A CERTIFIED TRUE COPY

MAR 2 2 2005

ATTEST
FOR THE JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

FILED
U.S. DISTRICT COURT
EASTERN DISTRICT OF LA

2005 MAR 28   PM 12: 06

LORETTA G. WHYTE
CLERK

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

MAR - 4 2005

FILED
CLERK'S OFFICE

*DOCKET NO. 1657*

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### IN RE VIOXX PRODUCTS LIABILITY LITIGATION

### (SEE ATTACHED SCHEDULE)

### CONDITIONAL TRANSFER ORDER (CTO-1)

On February 16, 2005, the Panel transferred 139 civil actions to the United States District Court for the Eastern District of Louisiana for coordinated or consolidated pretrial proceedings pursuant to 28 U.S.C. § 1407. With the consent of that court, all such actions have been assigned to the Honorable Eldon E. Fallon.

It appears that the actions on this conditional transfer order involve questions of fact which are common to the actions previously transferred to the Eastern District of Louisiana and assigned to Judge Fallon.

Pursuant to Rule 7.4 of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 435-36 (2001), these actions are transferred under 28 U.S.C. § 1407 to the Eastern District of Louisiana for the reasons stated in the order of February 16, 2005, ____F.Supp.2d____ (J.P.M.L. 2005), and, with the consent of that court, assigned to the Honorable Eldon E. Fallon.

This order does not become effective until it is filed in the Office of the Clerk of the United States District Court for the Eastern District of Louisiana. The transmittal of this order to said Clerk shall be stayed fifteen (15) days from the entry thereof and if any party files a notice of opposition with the Clerk of the Panel within this fifteen (15) day period, the stay will be continued until further order of the Panel.

FOR THE PANEL:

*Michael J. Beck*

Michael J. Beck
Clerk of the Panel

Inasmuch as no objection is
pending at this time, the
stay is lifted.

MAR 2 2 2005

CLERK'S OFFICE
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

____ Fee_____
____ Process_____
_X_ /Dktd_____
✓ CtRmDep_____
____ Doc. No _____

## SCHEDULE CTO-1 - TAG ALONG ACTIONS
## DOCKET NO. 1657
## IN RE VIOXX PRODUCTS LIABILITY LITIGATION

| DISTRICT DIV. C.A.# | | | | EDLA SEC. L/3 |
|---|---|---|---|---|

**ALABAMA MIDDLE**

| | | | | |
|---|---|---|---|---|
| ALM | 1 | 04-1247 | Oral L. Davis v. Merck & Co., Inc. | 05-0957 |
| ALM | 1 | 05-39 | Faye Southerland, etc. v. Merck & Co., Inc. | 05-0958 |
| ALM | 2 | 05-32 | Joe B. Wilson v. Merck & Co., Inc., et al. | 05-0959 |
| ALM | 2 | 05-103 | Sammy Gilbreath v. Merck & Co., Inc., et al. | 05-0960 |
| ALM | 3 | 04-1199 | Harold Wallace, Sr. v. Merck & Co., Inc. | 05-0961 |

**ALABAMA NORTHERN**

| | | | | |
|---|---|---|---|---|
| ALN | 1 | 04-3476 | Ruby McClellan, etc. v. Merck & Co., Inc., et al. | 05-0962 |
| ALN | 2 | 04-3566 | Ralph P. Simmons v. Merck & Co., Inc. | 05-0963 |
| ALN | 2 | 05-40 | Lathan F. Rushing, etc. v. Merck & Co., Inc. | 05-0964 |
| ALN | 2 | 05-44 | Sharon D. Lane, et al. v. Merck & Co., Inc. | 05-0965 |
| ALN | 2 | 05-138 | Sue Krieder v. Merck & Co., Inc., et al. | 05-0966 |
| ALN | 3 | 05-75 | Joe Darby, et al. v. Merck & Co., Inc. | 05-0967 |
| ALN | 7 | 04-3457 | Ronald Martin v. Merck & Co., Inc. | 05-0968 |
| ALN | 7 | 05-143 | Samuel Dye, et al. v. Merck & Co., Inc. | 05-0969 |

**ALABAMA SOUTHERN**

| | | | | |
|---|---|---|---|---|
| ALS | 1 | 05-35 | Shirley Sue Smith, et al. v. Merck & Co., Inc. | 05-0970 |
| ALS | 1 | 05-50 | Harry W. Moody, Jr., et al. v. Merck & Co., Inc., et al. | 05-0971 |

**ARKANSAS EASTERN**

| | | | | |
|---|---|---|---|---|
| ARE | 1 | 05-4 | Bruce Munson v. Merck & Co., Inc. | 05-0972 |
| ARE | 3 | 05-14 | Tom Eubanks v. Merck & Co., Inc. | 05-0973 |
| ARE | 4 | 04-1525 | James C. Hankins v. Merck & Co., Inc. | 05-0974 |
| ARE | 4 | 05-107 | Esther Conklin, et al. v. Merck & Co., Inc. | 05-0975 |
| ARE | 4 | 05-108 | Elsie Akins, et al v. Merck & Co., Inc. | 05-0976 |
| ARE | 5 | 05-27 | Paul Bone, et al. v. Merck & Co., Inc. | 05-0977 |

**ARKANSAS WESTERN**

| | | | | |
|---|---|---|---|---|
| ARW | 1 | 04-1123 | Ladara Benton v. Merck & Co., Inc. | 05-0978 |
| ARW | 1 | 05-1009 | Joe Williams v. Merck & Co., Inc. | 05-0979 |

**ARIZONA**

| | | | | |
|---|---|---|---|---|
| AZ | 2 | 04-3037 | Edward W. Wright v. Merck & Co., Inc. | 05-0980 |
| ~~AZ~~ | ~~2~~ | ~~05-307~~ | ~~Wayne Young v. Merck & Co., Inc.~~ Opposed 03/21/05 | |

**CALIFORNIA SOUTHERN**

| | | | | |
|---|---|---|---|---|
| CAS | 3 | 05-110 | Fred Thomas, et al. v. Merck & Co., Inc., et al. | 05-0981 |

**CONNECTICUT**

| | | | | |
|---|---|---|---|---|
| CT | 3 | 05-5 | Susan Heintz, etc. v. Merck & Co., Inc. | 05-0982 |

**FLORIDA MIDDLE**

| | | | | |
|---|---|---|---|---|
| FLM | 2 | 04-625 | Donald J. Bernhardt, etc. v. Merck & Co., Inc. | 05-0983 |
| FLM | 2 | 05-38 | Maria Sotomayor, etc. v. Merck & Co., Inc. | 05-0984 |
| FLM | 3 | 04-1322 | Polly Peterson v. Merck & Co., Inc. | 05-0985 |
| ~~FLM~~ | ~~6~~ | ~~05-172~~ | ~~Nelson Oquendo, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/22/05 | |
| FLM | 8 | 04-2682 | Judy Ann Mitchell, etc. v. Merck & Co., Inc. | 05-0986 |

SCHEDULE CTO-1 TAG-ALONG ACTIONS  (MDL-1657)                          Page 2 of 7

<u>DISTRICT  DIV. C.A.#</u>                                                      **EDLA**
                                                                          **SEC. L/3**

FLORIDA NORTHERN
    FLN    5  05-1          Paulette Jackson, etc. v. Merck & Co., Inc.          **05-0987**

FLORIDA SOUTHERN
    FLS    0  05-60087      Harry Conti, et al. v. Merck & Co., Inc., et al.     **05-0988**
    FLS    1  04-22916      David G. Carvallo v. Merck & Co., Inc., et al.       **05-0989**
    FLS    2  05-14015      Walter Lang v. Merck & Co., Inc.                     **05-0990**
    FLS    9  05-80017      Lizzie Mae Sims, etc. v. Merck & Co., Inc.           **05-0991**
    FLS    9  05-80051      Jack Sharwell v. Merck & Co., Inc.                   **05-0992**

GEORGIA MIDDLE
    GAM    1  05-3          Helen Ruth Summers v. Merck & Co., Inc.              **05-0993**

GEORGIA NORTHERN
    GAN    1  04-3394       Willie T. Flanders v. Merck & Co., Inc.              **05-0994**
    GAN    1  04-3679       Moses B. Fryer v. Merck/Schering, et al.             **05-0995**
    GAN    1  04-3708       Mack E. Willis v. Merck & Co., Inc.                  **05-0996**
    GAN    1  05-268        Rita Jean Gann v. Merck & Co., Inc.                  **05-0997**

GEORGIA SOUTHERN
    GAS    4  04-211        John W. Powell v. Merck & Co., Inc.                  **05-0998**

ILLINOIS CENTRAL
    ~~ILC    2  05-2006~~          ~~Martha Bennett v. Merck & Co., Inc.~~ Vacated 3/16/05

ILLINOIS NORTHERN
    ILN    1  05-56         Sharon Wilhelmi v. Merck & Co., Inc.                 **05-0999**
    ILN    1  05-118        Marilyn Benoit, et al. v. Merck & Co., Inc.          **05-1000**
    ILN    1  05-120        Ralph Cistaro, et al. v. Merck & Co., Inc.           **05-1001**
    ILN    1  05-124        Timothy Dobslaf v. Merck & Co., Inc.                 **05-1002**
    ILN    1  05-338        Gabriel Gomez, et al. v. Merck & Co., Inc.           **05-1003**
    ILN    1  05-341        Arnold Nilsen v. Merck & Co., Inc.                   **05-1004**
    ILN    1  05-342        Linda Johnson, etc. v. Narendrea Dabhade, M.D., et al. **05-1005**

ILLINOIS SOUTHERN
    ~~ILS    3  04-847~~           ~~Myrna Amisch v. Merck & Co., Inc., et al.~~ Vacated 3/21/05
    ~~ILS    3  04-864~~           ~~Gerald Sumner, et al. v. Merck & Co., Inc.~~ Opposed 3/21/05
    ~~ILS    3  04-868~~           ~~Earl Gori, et al. v. Merck & Co., Inc.~~ Vacated 3/16/05
    ~~ILS    3  05-39~~            ~~Ida Akins v. Merck & Co., Inc., et al.~~ Opposed 3/18/05
    ILS    3  05-50         Melvin Williams, et al. v. Merck & Co., Inc.         **05-1006**

INDIANA SOUTHERN
    INS    1  04-1986       Randall Corson v. Merck & Co., Inc.                  **05-1007**
    INS    1  04-1987       Madonna Plotner v. Merck & Co., Inc.                 **05-1008**
    INS    1  04-1988       James Humrickhouse v. Merck & Co., Inc.              **05-1009**
    INS    1  05-62         Bobby Alexander Williams v. Merck & Co., Inc.        **05-1010**

KANSAS
    KS     2  04-2588       Sanjanwala Smita v. Merck & Co., Inc.                **05-1011**

SCHEDULE CTO-1 TAG-ALONG ACTIONS  (MDL-1657)                                      Page 3 of 7

| DISTRICT  DIV. C.A.# | | | | EDLA SEC. L/3 |
|---|---|---|---|---|

**KENTUCKY EASTERN**

| | | | | |
|---|---|---|---|---|
| KYE | 7 | 04-419 | ~~James Ratliff v. Merck & Co., Inc.~~ Vacated 3/16/05 | |
| KYE | 7 | 04-420 | Paul L. Fairchild, et al. v. Merck & Co., Inc. | **05-1012** |

**KENTUCKY WESTERN**

| | | | | |
|---|---|---|---|---|
| KYW | 1 | 04-175 | Henry Daniel Sarver, et al. v. Merck & Co., Inc. | **05-1013** |
| KYW | 3 | 05-1 | Stephen J. Williams v. Merck & Co., Inc. | **05-1014** |

**LOUISIANA MIDDLE**

| | | | | |
|---|---|---|---|---|
| LAM | 3 | 04-878 | Milton Johnson v. Merck & Co., Inc. | **05-1015** |
| LAM | 3 | 05-61 | Camellia R. Pescia v. Merck & Co., Inc. | **05-1016** |

**LOUISIANA WESTERN**

| | | | | |
|---|---|---|---|---|
| LAW | 2 | 04-2406 | Maurice L. Prince, Sr. v. Merck & Co., Inc. | **05-1017** |
| LAW | 5 | 04-2370 | Evelyn Hart, et al. v. Merck & Co., Inc. | **05-1018** |
| LAW | 5 | 04-2418 | Thomas Dufrene, et al. v. Merck & Co., Inc. | **05-1019** |
| LAW | 5 | 04-2438 | H. Raymond Harrell, et al. v. Merck & Co., Inc. | **05-1020** |
| LAW | 5 | 04-2498 | Donnie Cutliff, et al. v. Merck & Co., Inc. | **05-1021** |

**MARYLAND**

| | | | | |
|---|---|---|---|---|
| MD | 1 | 04-3855 | Thomas Bateman v. Merck & Co., Inc. | **05-1022** |
| MD | 1 | 05-40 | Bobbie Means v. Merck & Co., Inc. | **05-1023** |
| MD | 1 | 05-181 | Shantall Thomas, et al. v. Merck & Co., Inc. | **05-1024** |

**MICHIGAN EASTERN**

| | | | | |
|---|---|---|---|---|
| MIE | 2 | 04-74513 | Maxine Bates, et al. v. Merck & Co., Inc. | **05-1025** |
| MIE | 4 | 04-40345 | Ronald Tucker v. Merck & Co., Inc. | **05-1026** |

**MINNESOTA**

| | | | | |
|---|---|---|---|---|
| MN | 0 | 04-5030 | Charles Fortune, etc. v. Merck & Co., Inc. | **05-1027** |

**MISSOURI EASTERN**

| | | | | |
|---|---|---|---|---|
| MOE | 1 | 05-18 | Jennifer Norris v. Merck & Co., Inc., et al. | **05-1028** |
| MOE | 1 | 05-19 | Regina Neel v. Merck & Co., Inc., et al. | **05-1029** |
| MOE | 4 | 04-1794 | Gary Murray, et al. v. Merck & Co., Inc., et al. | **05-1030** |
| ~~MOE~~ | ~~4~~ | ~~05-83~~ | ~~Theresa Tuma, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| ~~MOE~~ | ~~4~~ | ~~05-84~~ | ~~Celestine Dale, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| ~~MOE~~ | ~~4~~ | ~~05-85~~ | ~~Debra Raymo, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| ~~MOE~~ | ~~4~~ | ~~05-86~~ | ~~Vernon Andrews, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| ~~MOE~~ | ~~4~~ | ~~05-87~~ | ~~Carol Thomas, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| ~~MOE~~ | ~~4~~ | ~~05-88~~ | ~~Sammy L. Underwood, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| ~~MOE~~ | ~~4~~ | ~~05-89~~ | ~~Arline Anderson, et al. v. Merck & Co., Inc., et al~~ Opposed 3/18/05 | |
| ~~MOE~~ | ~~4~~ | ~~05-90~~ | ~~Edna McGhee, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| MOE | 4 | 05-91 | Eddie Griffith v. Merck & Co., Inc. | **05-1031** |
| ~~MOE~~ | ~~4~~ | ~~05-92~~ | ~~Regina Menderski, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| ~~MOE~~ | ~~4~~ | ~~05-93~~ | ~~Mary Stewart, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| ~~MOE~~ | ~~4~~ | ~~05-94~~ | ~~Gloria Singleton, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| MOE | 4 | 05-95 | Monte Safron v. Merck & Co., Inc. | **05-1032** |
| ~~MOE~~ | ~~4~~ | ~~05-96~~ | ~~Kenneth Britton, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| ~~MOE~~ | ~~4~~ | ~~05-97~~ | ~~James Cerutti, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/18/05 | |
| MOE | 4 | 05-108 | Lonnie Hardy v. Merck & Co., Inc., et al. | **05-1033** |
| MOE | 4 | 05-109 | George Bailey, et al. v. Merck & Co., Inc., et al. | **05-1034** |
| MOE | 4 | 05-110 | Mary Smith, et al. v. Merck & Co., Inc., et al. | **05-1035** |
| MOE | 4 | 05-111 | Janice Gulledge, et al. v. Merck & Co., Inc.. et al. | **05-1036** |
| MOE | 4 | 05-132 | Maurice Dulle, et al. v. Merck & Co., Inc., et al. | **05-1037** |
| MOE | 4 | 05-133 | Kathryn James, et al. v. Merck & Co., Inc., et al. | **05-1038** |
| MOE | 4 | 05-134 | Mary Ann Allen, et al. v. Merck & Co., Inc. | **05-1039** |

SCHEDULE CTO-1 TAG-ALONG ACTIONS  (MDL-1657)                                    Page 4 of 7

| DISTRICT  DIV. C.A.# | | | | EDLA SEC. L/3 |
|---|---|---|---|---|
| MOE | 4 | 05-135 | Dennis Bodimer, et al. v. Merck & Co., Inc., et al. | 05-1040 |
| MOE | 4 | 05-137 | Jacob Heller, et al. v. Merck & Co., Inc., et al. | 05-1041 |
| MOE | 4 | 05-139 | George Hagerman, et al. v. Merck & Co., Inc., et al. | 05-1042 |
| MOE | 4 | 05-141 | Walter Foster, et al. v. Merck & Co., Inc., et al. | 05-1043 |
| MOE | 4 | 05-142 | Carla Casimere, et al. v. Merck & Co., Inc., et al. | 05-1044 |
| MOE | 4 | 05-143 | Debra Anderson, et al. v. Merck & Co., Inc., et al. | 05-1045 |
| MOE | 4 | 05-144 | Donny Crouter, et al. v. Merck & Co., Inc., et al. | 05-1046 |
| MOE | 4 | 05-145 | William G. Broadhurst, et al. v. Merck & Co., Inc., et al. | 05-1047 |
| MOE | 4 | 05-148 | Dianna Hicks, et al. v. Merck & Co., Inc., et al. | 05-1048 |
| MOE | 4 | 05-149 | Sharon Lindsay, et al. v. Merck & Co., Inc., et al. | 05-1049 |
| MOE | 4 | 05-150 | James Long, et al. v. Merck & Co., Inc., et al. | 05-1050 |
| MOE | 4 | 05-151 | Mary Schraeder, et al. v. Merck & Co., Inc., et al. | 05-1051 |
| MOE | 4 | 05-152 | Robert Reeves, et al. v. Merck & Co., Inc., et al. | 05-1052 |
| MOE | 4 | 05-153 | Daniel O'Gorman, et al. v. Merck & Co., Inc., et al. | 05-1053 |
| MOE | 4 | 05-154 | Sonya Vick, et al. v. Merck & Co., Inc., et al. | 05-1054 |
| MOE | 4 | 05-155 | Carol  Wilshusen, et al. v. Merck & Co., Inc., et al. | 05-1055 |
| MOE | 4 | 05-157 | Glen Love, et al. v. Merck & Co., Inc., et al. | 05-1056 |
| MOE | 4 | 05-158 | Arla Lovekamp v. Merck & Co., Inc., et al. | 05-1057 |
| MOE | 4 | 05-159 | David Millis, et al. v. Merck & Co., Inc., et al. | 05-1058 |
| MOE | 4 | 05-160 | Diana Means, et al. v. Merck & Co., Inc., et al. | 05-1059 |
| MOE | 4 | 05-161 | Richard Noble, et al. v. Merck & Co., Inc., et al. | 05-1060 |
| MOE | 4 | 05-162 | Myrtle Spalding, et al. v. Merck & Co., Inc., et al. | 05-1061 |
| **MISSOURI WESTERN** | | | | |
| MOW | 4 | 04-1098 | Elvin Shaw, et al. v. Merck & Co., Inc. | 05-1062 |
| MOW | 4 | 04-1099 | Lucille Quigley v. Merck & Co., Inc. | 05-1063 |
| MOW | 6 | 05-3017 | Mary Hurst Brewer, etc. v. Merck & Co., Inc. | 05-1064 |
| **MISSISSIPPI NORTHERN** | | | | |
| MSN | 3 | 04-216 | Myron Martin, etc. v. Merck & Co., Inc. | 05-1065 |
| **MISSISSIPPI SOUTHERN** | | | | |
| MSS | 1 | 04-832 | Lois Pritchard v. Merck & Co., Inc. | 05-1066 |
| ~~MSS~~ | ~~1~~ | ~~05-44~~ | ~~James Luther Williams v. Merck & Co., Inc.~~ Opposed 3/22/05 | |
| MSS | 2 | 04-378 | Preston Lee v. Merck & Co., Inc. | 05-1067 |
| MSS | 2 | 04-420 | Larry L. Moree v. Merck & Co., Inc. | 05-1068 |
| MSS | 3 | 04-923 | R.L. Taylor v. Merck & Co., Inc. | 05-1069 |
| MSS | 3 | 04-924 | L.C. Bassett v. Merck & Co., Inc. | 05-1070 |
| MSS | 3 | 04-925 | Lola Hicks v. Merck & Co., Inc. | 05-1071 |
| MSS | 3 | 04-1012 | Harriet E. Fitts, etc. v. Merck & Co., Inc. | 05-1072 |
| **NORTH CAROLINA MIDDLE** | | | | |
| NCM | 1 | 04-1129 | Michael H. Phillips v. Merck & Co., Inc. | 05-1073 |
| **NEW JERSEY** | | | | |
| NJ | 3 | 04-5575 | Paul G. Kennedy, et al. v. Merck & Co., Inc. | 05-1074 |
| NJ | 3 | 04-6383 | Cavalier Homes, Inc. v. Merck & Co., Inc. | 05-1075 |
| NJ | 3 | 05-81 | Midwestern Teamsters Health & Welfare Fund v. Merck & Co., Inc. | 05-1076 |
| NJ | 3 | 05-601 | Donald Pederson, et al. v. Merck & Co., Inc. | 05-1077 |
| **NEW MEXICO** | | | | |
| NM | 1 | 04-1356 | Debbie Pace, et al. v. Merck & Co., Inc. | 05-1078 |
| **NEW YORK EASTERN** | | | | |
| NYE | 1 | 04-5123 | Paula Diaz-Maira, et al. v. Merck & Co., Inc. | 05-1079 |
| NYE | 1 | 04-5124 | Joyce Horowitz v. Merck & Co., Inc. | 05-1080 |

SCHEDULE CTO-1 TAG-ALONG ACTIONS (MDL-1657)

**EDLA**
**SEC. L/3**

DISTRICT DIV. C.A.#

| | | | | EDLA SEC. L/3 |
|---|---|---|---|---|
| NYE | 1 | 04-5125 | Loretta Findlay v. Merck & Co., Inc. | **05−1081** |
| NYE | 1 | 04-5322 | Jennie Imburgia v. Merck & Co., Inc. | **05−1082** |
| NYE | 1 | 04-5510 | Patricia Rini, et al. v. Merck & Co., Inc. | **05−1083** |
| NYE | 1 | 04-5622 | Richard Rammer, et al. v. Merck & Co., Inc. | **05−1084** |
| NYE | 1 | 04-5623 | Elizabeth O'Connell, et al. v. Merck & Co., Inc. | **05−1085** |
| NYE | 1 | 05-101 | Elaine Ingrisano, et al. v. Merck & Co., Inc. | **05−1086** |
| NYE | 1 | 05-199 | Daniel Cahill v. Merck & Co., Inc. | **05−1087** |

NEW YORK NORTHERN

| | | | | |
|---|---|---|---|---|
| NYN | 3 | 05-70 | Glenn L. Dier, et al. v. Merck & Co., Inc. | **05−1088** |
| ~~NYN~~ | ~~5~~ | ~~04-1367~~ | ~~Richard F. Core, et al. v. Merck & Co., Inc., et al.~~ Opposed 3/11/05 | |

NEW YORK SOUTHERN

| | | | | |
|---|---|---|---|---|
| NYS | 1 | 04-9653 | David Agard, et al. v. Merck & Co., Inc. | **05−1089** |
| NYS | 1 | 04-9654 | Adnan Aljibory, et al. v. Merck & Co., Inc. | **05−1090** |
| NYS | 1 | 04-9655 | Rosemary Holobosky, et al. v. Merck & Co., Inc. | **05−1091** |
| NYS | 1 | 05-863 | Jose Vasquez, et al. v. Merck & Co., Inc., et al. | **05−1092** |

OHIO NORTHERN

| | | | | |
|---|---|---|---|---|
| OHN | 1 | 04-2324 | Barbara Farmer, et al. v. Merck & Co., Inc. | **05−1093** |
| OHN | 1 | 04-2398 | Julia M. Reineck v. Merck & Co., Inc. | **05−1094** |
| OHN | 1 | 04-2474 | Muriel Cohen v. Merck & Co., WC, et. al | **05−1095** |
| OHN | 1 | 05-39 | Linda Klein, et al. v. Merck & Co., Inc. | **05−1096** |
| OHN | 3 | 04-7729 | John Deck, etc. v. Merck & Co., Inc., et al. | **05−1097** |

OHIO SOUTHERN

| | | | | |
|---|---|---|---|---|
| OHS | 1 | 05-13 | James L. Lind v. Merck & Co., Inc. | **05−1098** |

OKLAHOMA NORTHERN

| | | | | |
|---|---|---|---|---|
| ~~OKN~~ | ~~4~~ | ~~04-930~~ | ~~Tommy Lee v. Merck & Co., Inc.~~ Opposed 3/21/05 | |

OKLAHOMA WESTERN

| | | | | |
|---|---|---|---|---|
| OKW | 5 | 04-1623 | Terrie J. Taylor v. Merck & Co., Inc. | **05−1099** |
| OKW | 5 | 04-1688 | Maria Sanchez v. Merck & Co., Inc. | **05−1100** |
| OKW | 5 | 04-1776 | Lawanda R. Gray v. Merck & Co., Inc. | **05−1101** |
| OKW | 5 | 05-45 | Virginia Oller, et al. v. Merck & Co., Inc. | **05−1102** |
| OKW | 5 | 05-85 | Linda Diane Rodgers, et al. v. Merck & Co., Inc. | **05−1103** |

OREGON

| | | | | |
|---|---|---|---|---|
| OR | 6 | 05-6020 | Victor Takla v. Merck & Co., Inc. | **05−1104** |

PENNSYLVANIA EASTERN

| | | | | |
|---|---|---|---|---|
| PAE | 2 | 04-5410 | Richard E. Snyder, et al., v. Merck & Co., Inc. | **05−1105** |
| PAE | 2 | 04-5478 | Rodney H. McCandless, et al. v. Merck & Co., Inc. | **05−1106** |
| PAE | 2 | 04-5533 | Christine Tyson, et al. v. Merck & Co., Inc. | **05−1107** |
| PAE | 2 | 04-5534 | Sumner Koch, et al. v. Merck & Co., Inc. | **05−1108** |
| PAE | 2 | 04-5535 | Greg Jaskot, et al. v. Merk & Co., Inc. | **05−1109** |
| PAE | 2 | 04-5998 | Lillian Pimentel, etc. v. Merck & Co., Inc. | **05−1110** |
| PAE | 2 | 05-20 | UFCW Local 1776 & Participating Employers Health & Welfare Fund, et al. v. Merck & Co., Inc. | **05−1111** |
| PAE | 2 | 05-186 | Lawrence Whitty, et al. v. Merck & Co., Inc. | **05−1112** |
| PAE | 2 | 05-227 | Esther Pearl West, et al. v. Merck & Co., Inc., et al. | **05−1113** |

PENNSYLVANIA WESTERN

| | | | | |
|---|---|---|---|---|
| ~~PAW~~ | ~~2~~ | ~~04-1886~~ | ~~Judith E. Oric, M.D. v. Merck & Co, Inc.~~ Opposed 3/21/05 | |
| PAW | 2 | 05-8 | Barry Green, et al. v. Merck & Co., Inc. | **05−1114** |

SCHEDULE CTO-1 TAG-ALONG ACTIONS  (MDL-1657)                    Page 6 of 7

<u>DISTRICT  DIV. C.A.#</u>                                                    **EDLA**
                                                                              **SEC. L/3**

**SOUTH CAROLINA**
| | | | | |
|---|---|---|---|---|
| SC | 2 | 05-173 | Donna Anne Graff, et al. v. Merck & Co., Inc. | **05-1115** |
| SC | 3 | 05-278 | Henry B. Johnson, et al. v. Merck & Co., Inc. | **05-1116** |
| SC | 7 | 04-23338 | Barbara Blackwell, etc. v. Merck & Co., Inc. | **05-1117** |
| SC | 9 | 04-23064 | James McNichols, et al. v. Merck & Co., Inc. | **05-1118** |

**TENNESSEE EASTERN**
| | | | | |
|---|---|---|---|---|
| TNE | 1 | 04-394 | Dewey A. Harris, et al. v. Merck & Co., Inc. | **05-1119** |
| TNE | 1 | 05-6 | Marvin R. Wilson, Jr., et al. v. Merck & Co., Inc. | **05-1120** |
| TNE | 1 | 05-22 | Russell A. Lane, et al. v. Merck & Co., Inc. | **05-1121** |
| TNE | 1 | 05-23 | Robert Shipley v. Merck & Co., Inc. | **05-1122** |
| TNE | 1 | 05-24 | Betty Belcher v. Merck & Co., Inc. | **05-1123** |
| TNE | 1 | 05-25 | Orville Thomas, et al. v. Merck & Co., Inc. | **05-1124** |
| TNE | 3 | 05-26 | David Seivers v. Merck & Co., Inc., et al. | **05-1125** |

**TENNESSEE MIDDLE**
| | | | | |
|---|---|---|---|---|
| TNM | 1 | 04-125 | Barbara Cathey v. Merck & Co., Inc. | **05-1126** |

**TEXAS EASTERN**
| | | | | |
|---|---|---|---|---|
| TXE | 1 | 04-728 | Jack Arrant v. Merck & Co., Inc., et al. | **05-1127** |
| TXE | 2 | 04-427 | Kathy Ewbank v. Merck & Co., Inc. | **05-1128** |
| TXE | 2 | 04-428 | Elzie Westbrook, et al. v. Merck & Co., Inc. | **05-1129** |
| TXE | 2 | 04-429 | Joseph Catletti, et al. v. Merck & Co., Inc. | **05-1130** |
| TXE | 2 | 05-9 | Terry Stubblefield v. Merck & Co., Inc. | **05-1131** |
| TXE | 2 | 05-37 | Terry Adkison, Sr. v. Merck & Co., Inc. | **05-1132** |
| TXE | 2 | 05-38 | Nancy Bateman v. Merck & Co., Inc. | **05-1133** |
| TXE | 2 | 05-39 | Daphne Herrington v. Merck & Co., Inc. | **05-1134** |
| TXE | 2 | 05-40 | Jeronimo Garcia v. Merck & Co., Inc. | **05-1135** |
| TXE | 2 | 05-41 | Linda Compton v. Merck & Co., Inc. | **05-1136** |
| TXE | 2 | 05-42 | George Chaney v. Merck & Co., Inc. | **05-1137** |
| TXE | 2 | 05-43 | Opal Wallace, et al. v. Merck & Co., Inc. | **05-1138** |
| TXE | 2 | 05-44 | Chester Woj v. Merck & Co., Inc. | **05-1139** |
| TXE | 2 | 05-45 | Donald West v. Merck & Co., Inc. | **05-1140** |
| TXE | 2 | 05-46 | Juan Quiroga v. Merck & Co., Inc. | **05-1141** |
| TXE | 2 | 05-47 | Ramelle Pavletich v. Merck & Co., Inc. | **05-1142** |
| TXE | 2 | 05-48 | Elizabeth Palmer v. Merck & Co., Inc. | **05-1143** |
| TXE | 2 | 05-49 | Sallie Johnson v. Merck & Co., Inc. | **05-1144** |
| TXE | 5 | 04-269 | Thomas J. Bradley, Jr., et al. v. Merck & Co., Inc. | **05-1145** |
| TXE | 5 | 05-18 | Ronnie Holt, et al. v. Merck & Co., Inc. | **05-1146** |

**TEXAS NORTHERN**
| | | | | |
|---|---|---|---|---|
| TXN | 3 | 05-31 | Teresa Brannon Ward v. Merck & Co., Inc. | **05-1147** |
| TXN | 3 | 05-87 | Bruce Danielson v. Merck & Co., Inc., et al. | **05-1148** |
| TXN | 3 | 05-101 | Teresa Harris v. Merck & Co., Inc., et al. | **05-1149** |
| TXN | 3 | 05-102 | Joe B. Hewitt v. Merck & Co., Inc., et al. | **05-1150** |
| ~~TXN~~ | ~~3~~ | ~~05-208~~ | ~~Henry Charles Perry v. Merck & Co., Inc., et al.~~ Opposed 3/15/05 | |
| TXN | 4 | 05-26 | Jerry Sumbera v. Merck & Co., Inc., et al. | **05-1151** |

**TEXAS SOUTHERN**
| | | | | |
|---|---|---|---|---|
| TXS | 4 | 04-4559 | Loma E. Rasco, et al. v. Merck & Co., Inc. | **05-1152** |
| TXS | 4 | 05-121 | Margrett L. Dixon, et al. v. Merck & Co., Inc., et al. | **05-1153** |
| TXS | 4 | 05-255 | Jojuana Daniel, et al. v. Merck & Co., Inc. | **05-1154** |
| TXS | 7 | 04-433 | Rogelio Hernandez v. Merck & Co., Inc., et al. | **05-1155** |
| TXS | 7 | 04-434 | Maria Luisa Garza v. Merck & Co., Inc., et al. | **05-1156** |
| TXS | 7 | 04-438 | Yolanda Curiel v. Merck & Co., Inc., et al. | **05-1157** |
| TXS | 7 | 05-1 | Maricela Garza v. Merck & Co., Inc. | **05-1158** |
| TXS | 7 | 05-14 | Bettina L. Perez v. Merck & Co., Inc., et al. | **05-1159** |
| TXS | 7 | 05-15 | Prisciliano Barragan v. Merck & Co., Inc. | **05-1160** |

SCHEDULE CTO-1 TAG-ALONG ACTIONS  (MDL-1657)

| DISTRICT  DIV.  C.A.# | | | | EDLA SEC.  L/3 |
|---|---|---|---|---|
| ~~TXS~~ | ~~7~~ | ~~05-17~~ | ~~Felicia Garza, et al. v. Merck & Co., Inc., et al.~~ Opposed  3/21/05 | |
| TXS | 7 | 05-36 | Felicidad Villarreal v. Merck & Co., Inc., et al. | 05–1161 |
| **TEXAS WESTERN** | | | | |
| TXW | 5 | 04-1092 | Clifford Hicks, et al. v. Merck & Co., Inc. | 05–1162 |
| TXW | 5 | 05-16 | Alicia Gomez. etc. v. Merck & Co., Inc. | 05–1163 |
| **UTAH** | | | | |
| UT | 1 | 04-172 | Hans Jacob Jeppson v. Merck & Co., Inc. | 05–1164 |
| UT | 1 | 04-175 | Frederick A. Younker, etc. v. Merck & Co., Inc. | 05–1165 |
| UT | 1 | 05-6 | R. Dee Erickson v. Merck & Co., Inc. | 05–1166 |
| UT | 2 | 04-1102 | Arthur D. Blain, et al. v. Merck & Co., Inc. | 05–1167 |
| UT | 2 | 04-1159 | Michael Horst, et al. v. Merck & Co., Inc. | 05–1168 |
| UT | 2 | 04-1160 | Robert Wayne Lundin, et al. v. Merck & Co., Inc. | 05–1169 |
| UT | 2 | 04-1171 | Mary Burke v. Merck & Co., Inc. | 05–1170 |
| UT | 2 | 04-1172 | Robert Radke v. Merck & Co., Inc. | 05–1171 |
| UT | 2 | 05-54 | Diana L. Ward v. Merck & Co., Inc. | 05–1172 |
| **WASHINGTON EASTERN** | | | | |
| WAE | 2 | 05-18 | William Schmidt, etc. v. Merck & Co., Inc. | 05–1173 |
| **WASHINGTON WESTERN** | | | | |
| WAW | 2 | 04-2340 | Ken Yohe v. Merck & Co., Inc. | 05–1174 |
| WAW | 2 | 05-63 | Sue Avery, et al. v. Merck & Co., Inc. | 05–1175 |
| **WEST VIRGINIA SOUTHERN** | | | | |
| WVS | 2 | 04-1324 | Lewis C. Montgomery v. Merck & Co., Inc. | 05–1176 |

# INVOLVED COUNSEL LIST FOR SCHEDULE CTO-1
## DOCKET NO. 1657
## IN RE VIOXX PRODUCTS LIABILITY LITIGATION

Jeff Steven Abers
Fazio, Dawson, Disalvo, Cannon, et al.
633 S. Andrews Avenue
Suite 500
P.O. Box 14519
Fort Lauderdale, FL 33301

Kevin J. Adrian
Brown & James
1010 Market Street
20th Floor
St Louis, MO 63101

Thomas Scott Allen, Jr.
Cruse, Scott, Henderson & Allen
2777 Allen Pkwy
7th Floor
Houston, TX 77019

Robert C. Anderson
Anderson Law Firm
3333 Camino Del Rio South
Suite 220
San Diego, CA 92108-3808

Ann-Martha Andrews
Lewis & Roca, LLP
40 N. Central Avenue
Suite 1900
Phoenix, AZ 85004

Norman C. Ankers
Honigman Mller Schwartz & Cohn
2290 First National Building
660 Woodward Avenue
Detroit, MI 48226

Steven Edward Armstrong
Hughes, Hubbard & Reed, LLP
One Battery Park Plaza
New York, NY 10004

Earl B. Austin
Baker Botts LLP
2001 Ross Avenue
Suite 600
Dallas, TX 75201-2980

Charles Avrith
Hughes Hubbard & Reed LLP
One Battery Park Plaza
12th Floor
New York, NY 10004-1482

Garza Baldemar
200 E. Second Street
Rio Grande City, TX 78582

Dan H. Ball
Bryan Cave, L.L.P.
One Metropolitan Square, Suite 3600
211 N. Broadway
St. Louis, MO 63102

Ben Barnow
Barnow & Associates, P.C.
One North LaSalle Street
Suite 4600
Chicago, IL 60602

Charles Barrett
Barrett Law Office
3319 West End Avenue
Suite 600
Nashville, TN 37203

Franklin K. Belhasen, II
Belhasen Law Office
814 South Mayo Trail
Paintsville, KY 41240

Mark Belz
Belz & Jones
7777 Bonhomme, Suite 1710
St. Louis, MO 63105

Ronald R. Benjamin
Law Offices of Ronald R. Benjamin
126 Riverside Drive
P.O. Box 607
Binghamton, NY 13902-0607

Steve W. Berman
Hagens Berman, LLP
1301 Fifth Avenue
Suite 2900
Seattle, WA 98101

Jimmy W. Bilbo
Logan, Thompson, Miller, Bilbo, et al.
P.O. Box 191
Cleveland, TN 37364-0191

Andy D. Birchfield, Jr.
Beasley, Allen, Crow, Methvin, Portis
& Miles
P.O. Box 4160
234 Commerce Street
Montgomery, AL 36103-4160

Edward Blackmon, Jr.
Blackmon & Blackmon Law Firm
P. O. Box 105
Canton, MS 39046-0105

Christopher J. Blake
Nelson, Mullins, Riley & Scarborough,
LLP
P.O. Box 30519
Raleigh, NC 27622-0519

Pegi S. Block
Cruse Scott Henderson & Allen
600 Travis
Suite 3900
Houston, TX 77002-3005

Derrick Scott Boyd
Simpson Boyd & Powell PLLC
P.O. Box 957
105 N. State St.
Suite B
Decatur, TX 76234-0957

Frank L. Branson
Frank L. Branson, P.C.
Highland Park Place
4514 Cole Avenue
18th Floor
Dallas, TX 75205

Michael D. Brock
Brock & Stout
P.O. Drawer 311167
Enterprise, AL 36331-1167

Eugene C. Brooks
P.O. Box 945
Savannah, GA 31412

Eugene C. Brooks, IV
Brooks Law Firm
313 West York Street
P.O. Box 9545
Savannah, GA 31412-9545

Douglas L. Brown
Armbrecht, Jackson, Demouy,
Crowe, et al.
1300 AmSouth Center
63 North Royal Street
P.O. Box 290
Mobile, AL 36601

INVOLVED COUNSEL LIST FOR SCHEDULE CTO-1 MDL-1657                                    Page 2 of 9

Michael K. Brown
Reed Smith, LLP
355 South Grand Avenue
Suite 2900
Los Angeles, CA 90071

George Kevin Buchanan
Buchanan & Burke
Premier Place
5910 North Central Expressway
Suite 200
Dallas, TX 75206

Virginia M. Buchanan
Levin, Papatonio, Thomas, Mitchell,
et al.
316 South Baylen Street, Suite 600
P.O. Box 12308
Pensacola, FL 32501

Robert A. Bunda
Bunda Stumtz & DeWitt
One Sea Gate, Suite 650
Toledo, OH 43604

Evan D. Buxner
Walther Glenn Law Associates
1034 S. Brentwood Blvd.
Suite 1300
St. Louis, MO 63117-1322

Robert B. Carey
Hagens Berman, LLP
2425 E. Camelback Road
Suite 650
Phoenix, AZ 85016

Leslie M. Carr
Nearpass & Hudson
25 S. Monroe
Suite 303
Monroe, MI 48161-2237

William T. Causby
Nelson, Mullins, Riley & Scarborough,
LLP
1330 Lady Street
Keenan Bldg., 3rd Floor
P.O. Box 11070
Columbia, SC 29211-1070

Rebecca Chase Sechrist
Bunda Stutz & Dewitt
Suite 650
One Seagate
Toledo, OH 43604

Andrew T. Citrin
Citrin & Mcglothren
P.O. Drawer 2187
Daphne, AL 36526

James Clinton Clark, Jr.
Page Scrantom Sprouse Tucker & Ford
P.O. Box 1199
1111 Bay Aveune
3rd Floor
Columbus, GA 31902

John R. Climaco
Climaco, Lefkowitz, Peca, Wilcox
& Garofoli
The Halle Building, Suite 900
1228 Euclid Avenue
Cleveland, OH 44115

Charles W. Cohen
Hughes, Hubbard & Reed, LLP
One Battery Park Plaza
New York, NY 10004-1482

Morry S. Cole
Gray, Ritter & Graham, PC
701 Market Street
Eighth Floor
St. Louis, MO 63101-1826

Lee L. Coleman
Hughes & Coleman
1256 Campbell Lane, Suite 201
P.O. Box 10120
Bowling Green, KY 42104-1034

Gina C. Combs
Combs Law Firm, P.A.
11621 Rainwood Drive, Suite 8
Little Rock, AR 72212

S. Tessie Corbin
Dechert, LLP
1717 Arch Street
Suite 4000
Philadelphia, PA 19103-2793

Frederick M. Corley
P.O. Box 2265
Beaufort, SC 29901-2265

William R. Couch
Deakle-Couch Law Firm
P.O. Box 2072
Hattiesburg, MS 39401

Bobby Lamar Cox
Bobby L. Cox, Attorney
P.O. Box 892
Natchez, MS 39121-0892

John P. Cunningham
Brown & James
525 Main Street
Richland Plaza 1
Belleville, IL 62220

John Michael D'Amato, Jr.
Russo, Scamardella & D'Amato, P.C.
1010 Forest Avenue
Staten Island, NY 10310

D. Frank Davis
Davis & Norris, LLP
2151 Highland Avenue
Suite 100
Birmingham, AL 35205

Jennifer H. Doan
Haltom & Doan, LLP
6500 North Summerhill Road
Crown Executive Center, Suite 1A
P.O. Box 6227
Texarkana, TX 75505

Andrew S. Doctoroff
Honigman, Miller, Schwartz & Cohen
660 Woodward Avenue
Suite 2290
Detroit, MI 48226-3583

Helen K. Downs
Johnston, Barton, Proctor & Powell
2900 AmSouth/Harbert Plaza
1901 6th Avenue North
Birmingham, AL 35203

Mark A. Draper
Farr, Farr, Emerich, Sifrit, Hackett
& Carr, P.A.
99 Nesbit Street
P.O. Drawer 511447
Punta Gorda, FL 33951-1447

Deborah C. Druley
Sonnenschein & Nath, LLP
One Metropolitan Square
Suite 3000
St. Louis, MO 63102

Walter C. Dumas
Dumas & Associates
1263 Government Street
P.O. Box 1366
Baton Rouge, LA 70821-1366

Tom Dutton
Pittman, Hooks, Dutton & Hollis, P.C.
Park Place Tower, Suite 1100
2001 Park Place North
Birmingham, AL 35203

INVOLVED COUNSEL LIST FOR SCHEDULE CTO-1 MDL-1657                     Page 3 of 9

Robert L. Duckels
Greensfelder & Hemker
10 S. Broadway, Suite 2000
St. Louis, MO 63102

Robert T. Ebert, Jr.
Bryan Cave, L.L.P.
One Metropolitan Square
Suite 3600
211 N. Broadway
St. Louis, MO 63102

David P. Ellington, Sr.
Brown & James, P.C.
1010 Market Street
20th Floor
St. Louis, MO 63101

Jose Escobedo, Jr.
Hockema, Tippit & Escobedo, L.L.P.
P.O. Box 720540
MCAllen, TX 78502

James Esparza
Esparza Law Firm
1434 East 4500 South
# 100
Salt Lake City, UT 84117

Philip L. Fairbanks
1214 King Street
Beaufort, SC 29902

Karen D. Farley
Pate, Lloyd & Cochrun, LLP
P.O. Box 10448
Birmingham, AL 35202-0448

JoDee Favre
Favre & Allen
121 East Main Street
Belleville, IL 62220-1606

Ron M. Feder
Davis & Feder
P.O. Box 6829
Gulfport, MS 39506

William B. Federman
Federman & Sherwood
120 North Robinson Avenue
Suite 2720
Oklahoma City, OK 73102

Elizabeth A. Fegan
Hagens Berman, LLP
60 West Randolph, Suite 200
Chicago, IL 60601

Dominic R. Fichera
Fichera & Miller
415 North LaSalle Street, #301
Chicago, IL 60610

Donald M. Flack, Jr.
Korein Tillery, LLC
701 Market Street, Suite 300
St. Louis, MO 63101

Willie Flanders
408 Vine Street
Dublin, GA 31021

Francis J. Flynn
Simon, Lowe & Passanate, P.C.
701 Market Street, Suite 1150
St. Louis, MO 63101

Leonard V. Fodera
Monheit, Silverman & Fodera
1835 Market Street
Eleven Penn Center, Suite 2600
Philadelphia, PA 19103-2968

R. Keith Foreman
McKay, Simpson, Lawler, Franklin
& Foreman, PLLC
P.O. Box 2488
Ridgeland, MS 39158-2488

Bruce D. Fox
Fox & Farley
One Centre Plaza
1107 Charles Seivers Boulevard
Clinton, TN 37716

Moses B. Fryer
727 Juniper Street, NE
Apt. 608
Atlanta, GA 30308

Anthony Gallucci
Kelley & Ferraro
1300 East Ninth Street
1901 Bond Court Bldg.
Cleveland, OH 44114

Jean M. Geoppinger
Waite, Schneider, Bayless & Chesley
Co., LPA
1513 Fourth & Vine Tower
One West Fourth Street
Cincinnati, OH 45202

Daniel J. Gerritzen
Bingham McHale, LLP
2700 Market Tower
10 West Market Street
Indianapolis, IN 46204-4900

Lawrence B. Grebel
Brown & James, P.C.
1010 Market Street
20th Floor
St. Louis, MO 63101

Mark Adam Griffin
Keller & Rohrback
1201 Third Avenue
Suite 3200
Seattle, WA 98101-3052

Thomas F. Gristina
Page Scrantom Sprouse Tucker & Ford
P.O. Box 1199
1111 Bay Aveune
3rd Floor
Columbus, GA 31902

Todd S. Hageman
Simon, Lowe & Passanate, PC.
701 Market Street
Suite 1150
St. Louis, MO 63101

Brian D. Hancock
Garrison Scott Gambale & Rosenthal
P.O. Box 11310
2224 First Avenue North
Birmingham, AL 35202-1310

Julie A. Hardin
Fulbright & Jaworski
1301 McKinney
Suite 5100
Houston, TX 77010-3095

Alan Thomas Hargrove, Jr.
Rushton, Stakely, Johnston & Garrett
184 Commerce Street
P.O. Box 270
Montgomery, AL 36104

Robert Earl Haslam
Law Office of Robert Haslam
555 South Summit Avenue
Fort Worth, TX 76104

Vilia B. Hayes
Hughes, Hubbard & Reed, LLP
One Battery Park Plaza
New York, NY 10004

Robert C. Heist
R. Connor & Associatrs, PC
120 South Riverside Plaza
Suite 1605
Chicago, IL 60602

Elizabeth V. Heller
Goldenberg, Miller, Heller
& Antognoli
2227 South State Route 157
Edwardsville, IL 62025

Catherine M. Hensler-Dickenson
Husch & Eppenberger, LLC
190 Carondelet Plaza
Suite 600
St. Louis, MO 63105-3441

Jay H. Henderson
Cruse, Scott, Henderson & Allen
2777 Allen Parkway
7th Floor
Houston, TX 77019-3005

Brian Kelly Herrington
Herrington & White, PLLC
P.O. Drawer 3260
Ridgeland, MS 39158-3260

Joseph K. Hetrick
Dechert, Price & Rhoads
1717 Arch Street
4000 Bell Atlantic Tower
Philadelphia, PA 19103-2793

Douglas A. Hoffman
Williams Kastner, et al.
601 Union Street, Suite 4100
Seattle, WA 98101-2380

Douglas A. Hofmann
Williams, Kastner & Gibbs
P.O. Box 21926
601 Union Street
Suite 4100
Seattle, WA 98101

Ronald G. Hole
Hole and Alvarez
P.O. Box 720547
McAllen, TX 78504-0547

Jeffrey A. Holmstrand
McDermott & Bonenberger, PLLC
53 Washington Avenue
Wheeling, WV 26003

William G. Holt
Gary Eubanks & Associates
P.O. Box 3887
Little Rock, AR 72203-3887

Daniel Allen Hossley
Hossley & Embry
313 East Charnwood Street
Tyler, TX 75701

Carroll H. Ingram
Ingram & Associates
P.O. Box 15039
Hattiesburg, MS 39404-5039

Thomas P. Jackson
Thomas P. Jackson & Associates
10100 North Central Expressway
Suite 510
Dallas, TX 75231

Lynn Seithel Jekel
Motley Rice, LLC
28 Bridgeside Blvd.
P.O. Box 1792
Mount Pleasant, SC 29465

Robert K. Jenner
Janet & Jenner, LLC
1829 Reistertown Road
Suite 320
Baltimore, MD 21208

Mitchell R. Jensen
Siegfried & Jensen
5664 South Green Street
Murray, UT 84123

Arthur C. Johnson
Johnson, Clifton, Larson & Bolin
975 Oak Street
Suite 1050
Eugene, OR 97401

Jeffrey Royal Johnson
Williams, Kastner & Gibbs
601 Union Street, Suite 4100
Seattle, WA 98111-3926

Robert L. Johnson, III
Robert L. Johnson, III Attorney at Law
P.O. Box 1678
Natchez, MS 39120

Christy D. Jones
Butler, Snow, O'Mara, Stevens
& Cannada
P.O. Box 22567
Jackson, MS 39225-2567

Richard L. Josephson
Baker Botts, LLP
One Shell Plaza
910 Louisana Street, Suite 3000
Houston, TX 77002-9934

Gerald Jowers
Janet & Jenner, LLC
500 Taylor Street
Columbia, SC 29201

Brian R. Kalb
Byron, Gerber, et al.
241 North Main Street
Edwardsville, IL 62025

William R. Kane
Miller, Faucher, and Cafferty, LLP
18th & Cherry Streets
Suite 1700
One Logan Square
Philadelphia, PA 19103

Daniel R. Karon
Weinstein, Kitchenoff, Scarlato
& Goldman
55 Public Square, Suite 1500
Cleveland, OH 44113

J. Ransdell Keene
Law Offices of J. Ransdell Keene
P.O. Box 3097
Shreveport, LA 71133

Sharon L. Kegerreis
Hughes, Hubbard & Reed, LLP
201 S. Biscayne Boulevard, Suite 2500
Miami, FL 33131-4332

John A. Kenney
McAfee & Taft
Two Leadership Square, 10th Floor
211 N. Robinson
Oklahoma City, OK 73102

Norman C. Kleinberg
Hughes Hubbard & Reed, LLP
One Battery Park Plaza
New York, NY 10004

Jeffrey L. Kodroff
Spector, Roseman & Kodroff, P.C.
1818 Market Street, Suite 2500
Philadelphia, PA 19103

Kristopher E. Koepsel
Riggs, Abney, Neal, Turpen, Orbison
& Lewis
502 West 6th Street
Tulsa, OK 74119-1010

Paul L. LaClair
Gucciardo Law Firm
99 Wall Street, 19th Floor
New York, NY 10005-4301

Charles J. LaDuca
Cuneo, Waldman & Gilbert
317 Massachusetts Avenue, N.E.
Bldg. 1200
Washington, DC 2000

INVOLVED COUNSEL LIST FOR SCHEDULE CTO-1 MDL-1657                          Page 5 of 9

David C. Landever
Weisman, Kennedy & Berris
1600 Midland Building
101 Prospect Avenue West
Cleveland, OH 44115

Kathryn W. Landry
Ieyoub & Landry, LLC
8280 YMCA Plaza
One Oak Square, Suite 10A
Baton Rouge, LA 70810

Gano D. Lemoine, III
Murray Law Firm
909 Poydras Street
Suite 2550, LL&E Tower
New Orleans, LA 70112

Seth R. Lesser
Locks Law Firm, PLLC
110 East 55th Street
12th Floor
New York, NY 10022

Scott Levensten
Beasley Firm
1125 Walnut Street
Philadelphia, PA 19107

Arnold Levin
Levin, Fishbein, Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106

Ronald T. Levinson
Levinson & Collins, P.C.
998 Old Country Road, Suite 4
Plainview, NY 11803

Carlene Rhodes Lewis
Goforth, Lewis, Sanford, LLP
1111 Bagby, Suite 2200
Houston, TX 77002

Barbara B. Litten
Steel Hector & Davis
777 Flagler Drive
1900 Phillips Point West
West Palm Beach, FL 33401-6198

Wendell T. Locke
Locke Law, PA
P.O. Box 841035
Pembroke Pines, FL 33084

DeWitt M. Lovelace
Lovelace Law Firm, P.A.
36474 Emerald Coast Parkway
Suite 4202
Destin, FL 32541

Jeffrey J. Lowe
Jeffrey J. Lowe, PC
8235 Forsyth
Suite 1100
St. Louis, MO 63105

Gerry Lowry
Fulbright & Jaworski
1300 McKinney Street, Suite 5100
Houston, TX 77010-3095

Patricia E. Lowry
Steel, Hector & Davis, P.A.
1900 Phillips Point West
777 S. Flagler Drive
West Palm Beach, FL 33401-6198

Frank N. Luccia
Luccia & Evans, LLP
8 Greenway Plaza
Suite 1450
Houston, TX 77046

James P. Lyle
Law Offices of James P. Lyle, PC
1116 2nd Street, N.W.
Albuquerque, NM 87102

Michael Patrick Lyons
Beirne, Maynard & Parsons
1700 Pacific Avenue
Suite 2700
Dallas, TX 75201

Brian J. Madden
Wagstaff & Cartmell, LLP
4740 Grand Avenue, Suite 300
Kansas City, MO 64112

Joseph B. Maira
Law Office Of Joseph B. Maira
1213 Desmond Court
Brooklyn, NY 11235

Stefan A. Mallen
Bryan Cave, LLP
211 N. Broadway, Suite 3600
St. Louis, Mo 63102-2750

Ann Mandt
Charfoos & Christensen
5510 Woodward Avenue
Detroit, MI 48202

Gary Edward Mason
Mason Law Firm
1225 19th Street, N.W.
Suite 600
Washington, DC 20036

W. D. Masterson
Kilgore & Kilgore
3109 Carlisle
Dallas, TX 75204

Wilmer Dallam Masterson, III
Kilgore & Kilgore
3109 Carlisle
Dallas, TX 75204

David P. Matthews
Abraham Watkins Nichols Sorrels
Matthews & Friend
800 Commerce Street
Houston, TX 77002-1776

Theodore V. Mayer
Hughes Hubbard & Reed, LLP
One Battery Park Plaza
New York, NY 10004

Ed W. McBride, Jr.
Otto & McBride PC
4001 S. 700 E. Suite 500
Salt Lake City, UT 84107

William T. McCall
Guillory & McCall
P.O. Box 1607
Lake Charles, LA 70602

W. Thomas McCraney, III
McCraney & Montagnet
P.O. Box 16368
Jackson, MS 39236

Timothy F. McCurdy
Husch & Eppenberger, LLC
190 Carondelet Plaza
Suite 600
St. Louis, MO 63105

James J. McHugh
Beasley Firm, LLC
1125 Walnut Street
Philadelphia, PA 19107

Sarah A. Merriam
Cowdery, Ecker & Murphy, LLC
750 Main Street, Suite 910
Hartford, CT 06103-4477

Kim R. Meyers
McCray, Muzilla, Smith & Meyers
260 Burns Road
Suite 150
Elyria, OH 44036

Mason L. Miller
Getty & Mayo, PLLC
1900 Lexington Financial Center
250 W. Main Street
Lexington, KY 40507

William M. Mills
Atlas & Hall
P.O. Box Drawer 3725
McAllen, TX 78502

Richard W. Mithoff, Jr.
Mithoff & Jacks
500 Dallas, Suite 3450
Penthouse, One Allen Center
Houston, TX 77002

Anita K. Modak-Truran
Butler, Snow, O'Mara, Stevens
& Cannada
P.O. Box 22567
Jackson, MS 39225-2567

W. Barry Montgomery
Kalbaugh Pfund & Messersmith
901 Moorefield Park Drive
Suite 200
Richmond, VA 23236

Daniel T. Moore
Moore & Walsh, LLP
433 North Main Street
P.O. Box 610
Poplar Bluff, MO 63901

Stephen G. Morgan
Morgan, Minnock & Rice, L.C.
Kearns Building, Eighth Floor
136 South Main St.
Salt Lake City, UT 84101

Megan A.C. Muirhead
Modrall, Sperling, Roehl, Harris
& Sisk
500 Fourth Street, N.W.
Bank of America Centre, Suite 1000
P.O. Box 2168
Albuquerque, NM 87103-2168

Alberto A. Munoz
Munoz, Hockema & Reed
P.O. Box 9600
McAllen, TX 78502

Eugene Edward Murphy, Jr.
Bryan Cave, LLP
161 North Clark
#4800
Chicago, IL 60601-3206

Michael P. Murphy
Reminger & Reminger
237 West Washington Row
Second Floor
Sandusky, OH 44870

Frrank A. Natale, II
2616 Wilmington Road, Suite F
New Castle, PA 16105

Brett E. Nelson
Plews, Shadley, Racher & Braun
1346 North Delaware Street
Indianapolis, IN 46202

Kevin Thomas O'Hanlon
O'Hanlon & Associates
808 West Avenue
Austin, TX 78701

Donald L. O'Keefe, Jr.
Rabbitt, Pitzer & Snodgrass, P.C.
100 S. Fourth Street
Suite 400
St. Louis, MO 63101-1821

James D. O'Leary
Onder & Shelton, L.L.C.
1015 Locust Street, Suite 720
St. Louis, MO 63101

David George Oliveira
Roerig, Oliveira & Fisher
855 West Price Road, Suite 9
Brownsville, TX 78520

James G. Onder
Onder & Shelton, L.L.C.
1015 Locust Street, Suite 720
St. Louis, MO 63101

Thomas P. Owen, Jr.
Stanley, Flanagan & Reuter
909 Poydras Street, Suite 2500
New Orleans, LA 70112

Brett Alan Panter
Panter Panter & Sampedro
6950 Kendall Dr N - 1st Floor
Miami, FL 33156-2144

Daryl Dion Parks
Parks & Crump
240 Magnolia Drive
Tallahassee, FL 32301

Robb W. Patryk
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY 10004

Peter S. Pearlman
Cohn, Lifland, Pearlman, Herrmann
& Knopf
Park 80 Plaza West One
Saddle Brook, NJ 07663

Jerald D. Pearson
Pearson Law Firm, P.S.
43504 SE North Bend WY
North Bend, WA 98045

Thomas Jack Pearson
Pearson & Campbell, P.C.
2394 Calder Avenue
Beaumont, TX 77702

Ronnie G. Penton
Law Offices of Ronnie G. Penton
209 Hoppen Place
Bogalusa, LA 70427

Cesar Perez
P.O. Box 4319
McAllen, TX 78502-9600

Christopher Lee Phillips
Jackel, Rainey, Busch & Reed
211 Roswell Street
P.O. Box 1305
Marietta, GA 30061-1305

M. Norwood Phillips
Shackleford, Phillips, Wineland, et al.
P.O. Box 1718
El Dorado, AR 71730-1718

Robert E. Piper, Jr.
Piper & Associates
624 Pierre Avenue
P.O. Box 69
Shreveport, LA 71103

Michael J. Pitzer, Sr.
Rabbitt & Pitzer
100 S. Fourth Street, Suite 400
St. Louis, MO 63101-1821

Richard J. Plezia
Abraham Watkins Nichols Sorrels
Matthews & Friend
800 Commerce Street
Houston, TX 77002-1776

Ira C. Podlofsky
Podlofsky, Orange, Kitt & Kolenovsky
98 Cutter Mill Road, Suite 299 North
Great Neck, NY 11021

INVOLVED COUNSEL LIST FOR SCHEDULE CTO-1 MDL-1657

Harris L. Pogust
Sherman, Silverstein, Kohl, Rose, et al.
Fairway Corporate Center, Suite 311
4300 Haddonfield Road
Pennsauken, NJ 08109

John J. Pollock
Levene, Gouldin & Thompson
902 Press Building
P.O. Box F-1706
Binghamton, NY 13902

Susan J. Pope
Frost, Brown & Todd, L.L.C.
250 W. Main Street
2700 Lexington Financial Center
Lexington, KY 40507

Stephen J. Potter
Beehr & McCarter
7777 Bonhomme Ave Suite 1810
St. Louis, MO 63105

Joseph A. Power, Jr.
Power, Rogers & Smith, P.C.
70 West Madison
Suite 5500
Chicago, IL 60602

Scott E. Poynter
Emerson Poynter, LLP
2228 Cottondale Lane
Suite 100
P.O. Box 164810
Little Rock, AR 72216-4810

John P. Rahoy
Brown & James, P.C.
1010  Market Street
20th Floor
St. Louis, MO 63101

Philipa M. Remington
Stinnett, Thiebaud & Remington L.L.P.
1445 Ross Avenue
4800 Fountain Place
Dallas, TX 75202

Peter R. Restani
Restani Mcallister & Cassetty
2801 Ponce De Leon Blvd.
Suite 900
Coral Gables, FL 33134

William R. Robb
Aleshire, Robb & Sivils, P.C.
901 St. Louis Street
Suite 1600
Springfield, MO 65806

Foster Robberson
Lewis & Roca, LLP
40 N. Central Avenue
Suite 1900
Phoenix, AZ 85004

Jeffrey Robinson
Robinson & Sheen, LLC
215 South State, Suite 960
Salt Lake City, UT 84111

Antonio M. Romanucci
Romanucci & Blandin
33 North LaSalle Street
Suite 2200
Chicago, IL 60602

Rick L. Rose
Ray, Quinney & Nebeker
36 S. State Street
Suite 1400
P.O. Box 45385
Salt Lake City, UT 84145-0385

C. Thomas Ross
Ross Law Firm
301 N. Main Street, Suite 2201
Winston Tower
Winston-Salem, NC 27101

Edward Ruff, III
Pretzel & Stouffer, Chtd.
One South Wacker, Drive, Suite 2500
Chicago, IL 60606-4673

Sack & Save Grocery
1770 Ellis Avenue
Jackson, MS 39204

Jaime A. Saenz
Rodriguez, Colvin & Chaney
1201 E. Van Buren
Brownsville, TX 78520

Travis James Sales
Baker Botts LLP
910 Louisiana Street
3000 One Shell Plaza
Houston, TX 77002

Mark D. Samson
Keller Rohrback, P.L.C.
3101 North Central Ave., Suite 900
National Bank Plaza
Phoenix, AZ 85012-2600

Joseph H. Saunders
Saunders & Walker, P.A.
P.O. Box 1637
Pinellas Park, FL 33780-1637

Gregory P. Sautter
Zimmerman Reed
651 Nicollet Mall, Suite 501
Minneapolis, MN 55402-4123

Ann M. Scarlett
Stinson Morrison Hecker, LLP
1201 Walnut Street
Suite 2800
Kansas City, MO 64106

Anne W. Schiavone
Schiavone Law Firm, PC
105 East 5th Street
Suite 401
Kansas City, MO 64106

Joshua G. Schiller
Dechert, LLP
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA 19103-2793

Rebecca C. Sechrist
Bunda Stutz & Dewitt
Ste. 650
One Seagate
Toledo, OH 43604

Jack Sharwell
14150 Nesting Way
Delray Beach, FL 33484

Arthur Sherman
Sherman, Salkow, Petoyan & Weber
11601 Wilshire Boulevard
Suite 675
Los Angeles, CA 90025-1742

James M. Simpson, Jr.
Friday, Eldredge & Clark
First Commercial Bldg.
400 West Capitol Ave., Suite 2000
Little Rock, AR 72201

Johnathan Skidmore
Fulbright & Jaworski
2200 Ross Ave., Suite 2800
Dallas, TX 75201

Daniel Briggs Smith, Jr.
Smith, Phillips, Mitchell, Scott
& Rutherford
P.O. Box 1586
Batesville, MS 38606

Lawrence D. Smith
Walton Lantaff
9350 S. Dixie Highway, 10th Floor
Miami, FL 33156

INVOLVED COUNSEL LIST FOR SCHEDULE CTO-1 MDL-1657                     Page 8 of 9

Scott A. Smith
Halleland, Lewis, Nilan, Sipkins
& Johnson
220 6th Street South
Suite 600
Minneapolis, MN 55402

Terrence Smith
Davis, Saperstein & Salomon, P.C.
375 Cedar Lane
Teaneck, NJ 07666

William W. Smith
Smith & Alspaugh, P.C.
1100 Financial Center
505 20th Street North
Birmingham, AL 35203

Kathryn A. Snapka
Snapka, Turman & Waterhouse, LLP
606 N. Carancahua, Suite 1511
P. O. Drawer 23017
Corpus Christi, TX 78403

Ann Kathryn Snyder
Dechert, LLP
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA 19103-2793

Shanin Specter
Kline & Specter
1525 Locust Street, 19th Street
Philadelphia, PA 19102

Carey W. Spencer, Jr.
Law Offices of Carey W. Spencer, Jr.
2070 Valleydale Road, Suite 6
Birmingham, AL 35244

John Jeffrey Springer
Springer Lyle & Watt
1807 Westminster
Denton, TX 76205

Richard C. Stanley
Stanley, Flanagan & Reuter
909 Poydras Street, Suite 2500
New Orleans, LA 70112

Zollie Carl Steakley
Campbell, Cherry, Harrison, Davis,
Dove, PC
5 Ritchie Road
Waco, TX 76712

Joseph W. Steele
Steele, Ruffinengo & Biggs
50 South Main Street, Suite 1550
Salt Lake City, UT 84144

Ann Marie Stockmaster
Rubin Guttman & Associates
55 Public Square
Suite 1860
Cleveland, OH 44113

Paul F. Strain
Venable, LLP
2 Hopkins Plaza
1800 Mercantile Bank & Trust Bldg.
Baltimore, MD 21201

John A. Straka, III
Hirshberg, Gustine, Straka & Orie
One Oxford Centre
Suite 450
Pittsburg, PA 15219

Stephen G. Strauss
Bryan Cave, L.L.P.
One Metropolitan Square
Suite 3600
211 N. Broadway
St. Louis, MO 63102

Don S. Strong
Strong, Martin & Associates, PLLC
120 North Robinson Avenue
Suite 2700
Oklahoma City, OK 73102

Lance Harrison Swanner
Cochran, Cherry, Givens & Smith, P.C.
P.O. Box 927
Dothan, AL 36302

Joseph R. Swift
Brown & James
1010 Market Street, 20th Floor
St Louis, MO 63101

Maria D. Tejedor
Attorneys Trial Group
540 N. Semoran Blvd.
Orlando, FL 32807

Daniel A. Thomas
Humphrey, Farrington & McClain, P.C.
221 West Lexington, Suite 400
Independence, MO 64050

John L. Tippit, III
Hockema, Tippit & Escobedo
1 Paseo Del Prado
Edinburg, TX 78539

Caroline T. Trout
Walter Lansden Dortch & Davis
P.O Box 198966
Nashville, TN 37219-8966

Anthony E. Turley
Connelly, Jackson & Collier
405 Madison Avenue
Suite 1600
Toledo, OH 43604

Philip L. Valente, Jr.
Silber & Valente
1806 Old Okeechobee Road
Suite 200
West Palm Beach, FL 33409

J. Michael M. Veron
Scofield, Gerard, Veron, Singletary,
et al.
P.O. Drawer 3028
Lake Charles, LA 70602

Victor V. Vicinaiz
Roerig, Oliveira & Fisher
506 E. Dorve Avenue
McAllen, TX 78504

John L. Walker
Roberts & Perryman
One US Bank Plaza, Suite 2300
St. Louis, MO 63101

J. Wesley Warden Duke
J.D. Johnson Law Firm
517 Second Street
P.O. Box 1694
Paintsville, KY 41240

Shawn A. Warner
Shawn A. Warner & Associates
218 North Jefferson
Suite 300
Chicago, IL 60661

C. Mark Warren
Houston, Warren & Griffin
707 Georgia Avenue
Suite 402
Chattanooga, TN 37402

Charles D. Watson, Jr.
Watson & Watson
P.O. Box 647
Drumright, OK 74030

Leila H. Watson
Cory, Watson, Crowder &
DeGaris, P.C.
2131 Magnolia Avenue
P.O. Box  55927
Birmingham, AL 35255-5972

Leslie Weisbrod
Morgan & Weisbrod
11551 Forest Central Drive
Suite 300
Dallas, TX 75243

Brian W. Welch
Bingham McHale, LLP
2700 Market Tower
10 West Market Street
Indianapolis, IN 46204-4900

James E. Whaley
Brown & James
1010 Market Street
20th Floor
St Louis, MO 63101

Catherine Whitfield
Steel Hector & Davis
200 S. Biscayne Blvd.
40th Floor
Miami, FL 33131-2398

Bobby Alexander Williams
Pendleton Correctional Facility
113538
P.O. Box 30
Pendleton, IN 46064

Brett A. Williams
Brown & James, P.C.
1010 Market Street, 20th Floor
St. Louis, MO 63101

Kim Williams
Williamson & Williams
811 1st Avenue
Suite 620
Seattle, WA 98104

Benjamin C. Wilson
Rushton, Stakely, Johnston & Garrett
P.O. Box 270
Montgomery, AL 36101-0270

James L. Wright
Mithoff & Jacks
1 Congress Plaza
111 Congress Avenue
Suite 1010
Austin, TX 78701-0001

Wayne Wright
Wayne Wright, LLP
5707 IH-10 West
Suite 101
San Antonio, TX 78201

D. Eliot Yaffe
Foshee & Yaffe
P.O. Box 890420
Oklahoma City, OK 73189

Arnold C. Young
Hunter, MacLean, Exley & Dunn
P.O. Box 9848
Savannah, GA 31412-0048

Marc A. Young
Cokinos, Bosien & Young
Woodson Tower
2919 Allen Parkway
Suite 1500
Houston, TX 77019-2124

Michael A. Ysasaga
Johnson, Finkel, DeLuca & Kennedy
1221 Lamar Street
Suite 1000
Houston, TX 77010

David W. Zoll
Zoll & Kranz, LLC
6620 W. Central Avenue
Suite 200
Toledo, OH 43617

Matthew Zuchetto
Lukins & Annis, P.S.
1600 Washington Trust Financial Center
717 W. Sprague Ave.
Spokane, WA 99201

# INVOLVED JUDGES LIST FOR SCHEDULE CTO-1
## DOCKET NO. 1657
## IN RE VIOXX PRODUCTS LIABILITY LITIGATION

Hon. William M. Acker, Jr.
Senior U.S. District Judge
481 Hugo L. Black U.S. Courthouse
1729 5th Avenue, North
Birmingham, AL 35203-0065

Hon. Terry I. Adelman
U.S. Magistrate Judge
Thomas F. Eagleton U.S. Courthouse
111 South Tenth Street
St. Louis, MO 63102

Hon. W. Harold Albritton, III
Senior U.S. District Judge
P.O. Box 629
Montgomery, AL 36101-0629

Hon. Ann Aldrich
Senior U.S. District Judge
17B Carl B. Stokes U.S. Courthouse
801 W. Superior Avenue
Cleveland, OH 44113-1839

Hon. Wayne R. Andersen
U.S. District Judge
Everett McKinley Dirksen
U.S. Courthouse
219 South Dearborn Street
Chicago, IL 60604

Hon. G. Ross Anderson, Jr.
U.S. District Judge
P.O. Box 2147
Anderson, SC 29622-2147

Hon. M. Christina Armijo
U.S. District Judge
760 U.S. Courthouse
333 Lomas Blvd, NW
Albuquerque, NM 87102

Hon. Henry E. Autrey
U.S. District Judge
10.148 Thomas F. Eagleton
U.S. Courthouse
111 South Tenth Street
St. Louis, MO 63102

~~Hon. Harold A. Baker~~
~~Senior U.S. District Judge~~
~~338 U.S. Courthouse~~
~~201 South Vine Street~~
~~Urbana, IL 61801~~

Hon. Harry F. Barnes
U.S. District Judge
P.O. Box 1735
El Dorado, AR 71731

Hon. Samuel F. Biery
U.S. District Judge
John H. Wood, Jr., U.S. Courthouse
655 East Durango Boulevard
San Antonio, TX 78206-1198

Hon. Neal B. Biggers, Jr.
Senior U.S. District Judge
388 Federal Bldg. & U.S. Courthouse
911 Jackson Avenue East
Oxford, MS 38655-3622

Hon. Catherine C. Blake
U.S. District Judge
7310 Edward A. Garmatz Federal
Building & U.S. Courthouse
101 West Lombard Street
Baltimore, MD 21201-2600

Hon. Susan Ritchie Bolton
U.S. District Judge
522 Sandra Day O'Connor U.S.
Courthouse, SPC 50
401 West Washington Street
Phoenix, AZ 85003-2153

Hon. Karon O. Bowdre
U.S. District Judge
140 Hugo L. Black U.S. Courthouse
1729 5th Avenue N.
Birmingham, AL 35203

Hon. Jane J. Boyle
U.S. District Judge
1376 Earle Cabell Federal Building
& U.S. Courthouse
1110 Commerce Street
Dallast, TX 75249

Hon. Fredrick R. Buckles
U.S. Magistrate Judge
U.S. District Court
Thomas F. Eagleton U.S. Courthouse
111 South Tenth Street
St. Louis, MO 63102-9958

Hon. Susan C. Bucklew
U.S. District Judge
Sam M. Gibbons U.S. Courthouse
801 North Florida Avenue
Tampa, FL 33602-3800

Hon. Karen K. Caldwell
U.S. District Judge
207 United States Courthouse
310 South Main Street
London, KY 40741

Hon. Paul G. Cassell
U.S. District Judge
112 Frank E. Moss U.S. Courthouse
350 South Main Street
Salt Lake City, UT 84101-2180

Hon. David S. Cercone
U.S. District Judge
1036 United States Post Office
& Courthouse
700 Grant Street
Pittsburgh, PA 15219

Hon. Stanley R. Chesler
U.S. District Judge
Clarkson S. Fisher Federal Bldg.
& U.S. Courthouse
402 East State Street
Trenton, NJ 08608

Hon. U. W. Clemon
Chief Judge, U.S. District Court
882 Hugo L. Black U.S. Courthouse
1729 Fifth Avenue North
Birmingham, AL 35203

Hon. David H. Coar
U.S. District Judge
Everett McKinley Dirksen
U.S. Courthouse
219 South Dearborn Street
Chicago, IL 60604

Hon. Curtis L. Collier
U.S. District Judge
P.O. Box 831
Chattanooga, TN 37401-0931

Hon. Suzanne B. Conlon
Senior U.S. District Judge
Everett McKinley Dirksen
U.S. Courthouse
219 South Dearborn Street
Chicago, IL 60604

~~Hon. Anne C. Conway~~
~~U.S. District Judge~~
~~646 George C. Young U.S. Courthouse~~
~~80 N. Hughey Avenue~~
~~Orlando, FL 32801~~

INVOLVED JUDGES LIST FOR SCHEDULE CTO-1 MDL-1657    Page 2 of 6

Hon. L. Scott Coogler
U.S. District Judge
786 Hugo L. Black U.S. Courthouse
1729 Fifth Avenue North
Birmingham, AL 35203

Hon. John T. Copenhaver, Jr.
U.S. District Judge
Robert C. Byrd U.S. Courthouse
300 Virginia Street East
Room 6009
Charleston, WV 25301

Hon. Timothy J. Corrigan
U.S. District Judge
United States Courthouse
300 N. Hogan Street
Suite 11-350
Jacksonville, FL 32202

Hon. John C. Coughenour
U.S. District Judge
16229 U.S. Courthouse
700 Stewart Street
Seattle, WA 98101-1290

Hon. Alfred V. Covello
Senior U.S. District Judge
Abraham Ribicoff Federal Building
& U.S. Courthouse
450 Main Street
Hartford, CT 06103

Hon. Virginia Maria Hernandez
Covington
U.S. District Judge
2-194 U.S. Courthouse & Fed. Bldg.
2110 First Street
Fort Myers, FL 33901

Hon. Randy Crane
U.S. District Judge
U.S. District Court
1701 W. Business Highway 83
Suite 928
McAllen, TX 78501

Hon. George B. Daniels
U.S. District Judge
410 Thurgood Marshall U.S.
Courthouse
40 Centre Street
New York, NY 10007

Hon. Harwell G. Davis, III
U.S. Magistrate Judge
103 U.S. Post Office & Courthouse
101 Holmes Avenue, N.E.
Huntsville, AL 35801

Hon. Leonard E. Davis
U.S. District Judge
United States District Court
106 Federal Building
211 West Ferguson Street
Tyler, TX 75702

Hon. William P. Dimitrouleas
U.S. District Judge
203 U.S. Courthouse
299 East Broward Boulevard
Ft. Lauderdale, FL 33301

Hon. Patrick J. Duggan
Senior U.S. District Judge
Theodore Levin U.S. Courthouse
Room 867
231 West Lafayette Blvd.
Detroit, MI 48226

~~Hon. Claire V. Eagan~~
~~U.S. District Judge~~
~~411 Page Belcher Federal Bldg.~~
~~& U.S. Courthouse~~
~~333 West Fourth Street~~
~~Tulsa, OK 74103~~

Hon. R. Allan Edgar
Chief Judge, U.S. District Court
P.O. Box 1748
Chattanooga, TN 37401-1748

Hon. Gary A. Fenner
U.S. District Judge
8452 Charles E. Whittaker
U.S. Courthouse
400 East 9th Street
Kansas City, MO 64106

Hon. Mark R. Filip
U.S. District Judge
U.S. District Court
Everett McKinley Dirksen U.S.
Courthouse
219 South Dearborn Street
Chicago, IL 60604

Hon. Sidney A. Fitzwater
U.S. District Judge
15A3A Earle Cabell Federal Building
& U.S. Courthouse
1100 Commerce Street
Dallas, TX 75242-1003

Hon. Audrey G. Fleissig
U.S Magistrate Judge
Thomas F. Eagleton U.S. Courthouse
111 South 10th Street, Suite 3300
St. Louis, MO 63102-9958

Hon. David Folsom
U.S. District Judge
309 U.S. Courthouse & Post Office
Building
500 N. State Line Avenue
Texarkana, TX 75501

Hon. Mark E. Fuller
Chief Judge, U.S. District Court
A-300 U.S. Courthouse
One Church Street
Montgomery, AL 36104

Hon. Paul V. Gadola
Senior U.S. District Judge
Federal Building
600 Church Street
Flint, MI 48502

Hon. Fernando J. Gaitan, Jr.
U.S. District Judge
7552 Charles E. Whittaker U.S.
Courthouse
400 East 9th Street
Kansas City, MO 64106

Hon. James Knoll Gardner
U.S. District Judge
United States District Court
4701 Edward N. Cahn Federal Bldg.
& U.S. Courthouse
Allentown, PA 18101

Hon. I. Leo Glasser
Senior U.S. District Judge
U.S. Courthouse
225 Cadman Plaza East
Brooklyn, NY 11201

Hon. Donald L. Graham
U.S. District Judge
James Lawrence King Federal Justice
Building
99 Northeast Fourth Street
Miami, FL 33132

Hon. Callie V. Granade
Chief Judge, U.S. District Court
123 John A. Campbell U.S. Crthse.
113 St. Joseph Street
Mobile, AL 36602-3621

Hon. Clifford Scott Green
Senior U.S. District Judge
15613 James A. Byrne
U.S. Courthouse
601 Market Street
Philadelphia, PA 19106

INVOLVED JUDGES LIST FOR SCHEDULE CTO-1 MDL-1657

Hon. J. Thomas Greene
Senior U.S. District Judge
447 Frank E. Moss U.S. Courthouse
350 South Main Street
Salt Lake City, UT 84101

Hon. Paul W. Greene
U.S. Magistrate Judge
319 Hugo L. Black U.S. Courthouse
1729 Fifth Avenue North
Birmingham, AL 35203

Hon. Louis Guirola, Jr.
U.S. District Judge
United States District Court
814 Dan M. Russell, Jr. U.S.
Courthouse
2012 15th Street
Gulfport, MS 39501

Hon. Jean C. Hamilton
Chief Judge, U.S. District Court
Thomas F. Eagleton U.S. Courthouse
111 South Tenth St., 16th Floor
St. Louis, MO 63102-9958

Hon. Thad Heartfield
Chief Judge, U.S. District Court
P.O. Box 949
Beaumont, TX 77004-0949

~~Hon. David R. Herndon~~
~~U.S. District Judge~~
~~P.O. Box 259~~
~~E. St. Louis, IL 62202-0259~~

Hon. S. Maurice Hicks, Jr.
U.S. District Judge
5226 United States Court House
300 Fannin Street, Suite 5226
Shreveport, LA 71101

Hon. Thomas A. Higgins
Senior U.S. District Judge
A-845 U.S. Courthouse
801 Broadway
Nashville, TN 37203

Hon. Robert L. Hinkle
Chief Judge, U.S. District Court
U.S. District Court
111 North Adams Street
Tallahassee, FL 32301-7717

Hon. Ricardo H. Hinojosa
U.S. District Judge
1701 W Bus Highway 83
Bentsen Tower, Suite 1028
McAllen, TX 78501

Hon. David Hittner
Senior U.S. District Judge
8509 Bob Casey U.S. Courthouse
515 Rusk Street
Houston, TX 77002

Hon. William M. Hoeveler
Senior U.S. District Judge
Federal Courthouse Square
301 North Miami Avenue
Miami, FL 33128-7797

Hon. Michael R. Hogan
U.S. District Judge
260 U.S. Courthouse
211 East 7th Street
Eugene, OR 97401

Hon. James F. Holderman, Jr.
U.S. District Judge
Everett McKinley Dirksen U.S. Cthse.
219 South Dearborn Street
Chicago, IL 60604

Hon. J. Leon Holmes
U.S. District Judge
United States District Court
360 Richard Sheppard Arnold United
States Courthouse
600 West Capitol Avenue
Little Rock, AR 72201-3325

~~Hon. Joseph M. Hood~~
~~U.S. District Judge~~
~~Federal Building~~
~~101 Barr Street~~
~~Lexington, KY 40588~~

Hon. George Howard, Jr.
U.S. District Judge
276 U.S. Post Office & Courthouse
600 West Capitol Avenue
Little Rock, AR 72201-3325

Hon. Daniel T.K. Hurley
U.S. District Judge
352 Paul G. Rogers Federal Building
& U.S Courthouse
701 Clematis Street
W. Palm Beach, FL 33401-5196

Hon. Carol E. Jackson
Chief Judge, U.S. District Court
Thomas F. Eagleton U.S. Courthouse
111 South Tenth St., 14th Floor
St. Louis, MO 63102-9958

Hon. Bruce S. Jenkins
Senior U.S. District Judge
421 Frank E. Moss U.S. Courthouse
350 South Main Street
Salt Lake City, UT 84101

Hon. Inge P. Johnson
U.S. District Judge
361 Hugo L. Black U.S. Courthouse
1729 5th Avenue North
Birmingham, AL 35203

Hon. Sterling Johnson, Jr.
Senior U.S. District Judge
U.S. Courthouse
225 Cadman Plaza East
Brooklyn, NY 11201

Hon. David A. Katz
Senior U.S. District Judge
215 U.S. Courthouse
1716 Spielbusch Avenue
Toledo, OH 43624

Hon. Dale A. Kimball
U.S. District Judge
220 Frank E. Moss U.S. Courthouse
350 South Main Street
Salt Lake City, UT 84101

Hon. Ed Kinkeade
U.S. District Judge
1625 Earle Cabell Federal Building
& U.S. Courthouse
1100 Commerce Street
Dallas, TX 75242-1003

Hon. Sim Lake
U.S. District Judge
9535 Bob Casey U.S. Courthouse
515 Rusk Avenue
Houston, TX 77002

Hon. Tom S. Lee
U.S. District Judge
110 James O. Eastland U.S. Courthouse
245 East Capitol Street
Jackson, MS 39201

INVOLVED JUDGES LIST FOR SCHEDULE CTO-1 MDL-1657                    Page 4 of 6

Hon. Benson Everett Legg
Chief Judge, U.S. District Court
3D Edward A. Garmatz Fed. Bldg.
U.S. Courthouse
101 West Lombard Street
Baltimore, MD 21201-2690

Hon. Tim Leonard
U.S. District Judge
5012 U.S. Courthouse
200 N.W. 4th Street
Oklahoma City, OK 73102

Hon. Stephen N. Limbaugh
Senior U.S. District Judge
Thomas F. Eagleton U.S. Courthouse
111 South Tenth St., 3rd Floor
St. Louis, MO 63102-9958

Hon. M. James Lorenz
U.S. District Judge
2140 Edward J. Schwartz U.S.
Courthouse
940 Front Street
San Diego, CA 92101-8913

Hon. Thomas J. McAvoy
Senior U.S. District Judge
225 Federal Building
15 Henry Street
Binghamton, NY 13901

Hon. John H. McBryde
U.S. District Judge
401 U.S. Courthouse
501 West 10th Street
Fort Worth, TX 76102

Hon. Joseph H. McKinley, Jr.
U.S. District Judge
206 Federal Building
423 Frederica Street
Owensboro, KY 42301

Hon. Larry J. McKinney
Chief Judge, U.S. District Court
204 U.S. Courthouse
46 East Ohio Street
Indianapolis, IN 46204

~~Hon. Terrence F. McVerry~~
~~U.S. District Judge~~
~~1008 U.S. Post Office & Courthouse~~
~~700 Grant Street~~
~~Pittsburgh, PA 15219~~

Hon. Mary Ann L. Medler
U.S. Magistrate Judge
U.S. Court & Custom House
1114 Market Street
St. Louis, MO 63101

Hon. Patricia H. Minaldi
U.S. District Judge
328 Edwin F. Hunter, Jr. U.S.
Courthouse & Federal Building
611 Broad Street
Lake Charles, LA 70601

Hon. Ann D. Montgomery
U.S. District Judge
13W U.S. Courthouse
300 South Fourth Street
Minneapolis, MN 55415

Hon. William T. Moore, Jr.
Chief Judge, U.S. District Court
U.S. District Court
P.O. Box 10245
Savannah, GA 31412

~~Hon. Norman A. Mordue~~
~~U.S. District Judge~~
~~P.O. Box 7336~~
~~Syracuse, NY 13261~~

Hon. Charles A. Moye, Jr.
Senior U.S. District Judge
2342 Richard B. Russell U.S. Courthouse
& Federal Building
75 Spring Street, S.W.
Atlanta, GA 30303

Hon. Carlos Murguia
U.S. District Judge
537 Robert J. Dole U.S. Courthouse
500 State Avenue
Kansas City, KS 66101

~~Hon. G. Patrick Murphy~~
~~Chief Judge, U.S. District Court~~
~~Melvin Price Fed. Bldg. & U.S.~~
~~Courthouse~~
~~750 Missouri Avenue~~
~~E. St. Louis, IL 62201-2954~~

Hon. Clarence C. Newcomer
Senior U.S. District Judge
13614  James A. Byrne U.S. Courthouse
601 Market Street
Philadelphia, PA 19106-1778

Hon. David D. Noce
U.S. Magistrate Judge
Thomas F. Eagleton U.S. Courthouse
111 South Tenth Street
St. Louis, MO 63102-9958

Hon. Donald C. Nugent
U.S. District Judge
15A Carl B. Stokes United States
Courthouse
801 West Superior Avenue
Cleveland, OH 44114-1842

Hon. Kathleen McDonald O'Malley
U.S. District Judge
16A Carl B. Stokes U.S. Courthouse
801 West Superior Avenue
Cleveland, OH 44113-1840

Hon. Thomas N. O'Neill, Jr.
U. S. District Court
4007 James A. Byrne U.S.
Courthouse
601 Market Street
Philadelphia, PA 19106-1713

Hon. John R. Padova
U.S. District Judge
6614 James A. Byrne U.S.
Courthouse
601 Market Street
Philadelphia, PA 19106-1759

Hon. Charles A. Pannell, Jr.
U.S. District Judge
2321 Richard B. Russell Federal
Bldg. & U.S.  Courthouse
75 Spring Street, S.W.
Atlanta, GA 30303-3361

Hon. Marsha J. Pechman
U.S. District Judge
14229 U.S. Courthouse
700 Stewart Street
Seattle, WA 98101-1290

Hon. Catherine D. Perry
U.S. District Judge
Thomas F. Eagleton U.S. Courthouse,
14th Floor
111 South Tenth Street
St. Louis, MO 63102-9958

INVOLVED JUDGES LIST FOR SCHEDULE CTO-1 MDL-1657                    Page 5 of 6

Hon. Virgil Pittman
Senior U.S. District Judge
United States District Court
113 Street Joseph Street
Mobile, AL 36602

Hon. Paul E. Plunkett
Senior U.S. District Judge
2270 Everett McKinley Dirksen
U.S. Courthouse
219 South Dearborn Street
Chicago, IL 60604

Hon. Frank J. Polozola
Chief Judge, U.S. District Court
313 Russell B. Long Federal Bldg.
777 Florida Street
Baton Rouge, LA 70801-1712

Hon. Michael J. Reagan
U.S. District Judge
U.S. Courthouse
750 Missouri Avenue
E. St. Louis, IL 62201

Hon. Xavier Rodriguez
U.S. District Judge
United States District Court
John H. Wood, Jr. U.S. Courthouse
655 East Durango Blvd.
San Antonio, TX 78206

Hon. Cynthia M. Rufe
U.S. District Judge
United States District Court
4000 James A. Byrne U.S. Courthouse
601 Market Street
Philadelphia, PA 19106-1796

Hon. David L. Russell
U.S. District Judge
3309 U.S. Courthouse
200 N.W. 4th Street
Oklahoma City, OK 73102

Hon. Thomas B. Russell
U.S. District Judge
307 Federal Building
501 Broadway Street
Paducah, KY 42001

Hon. W. Louis Sands
Chief Judge, U.S. District Court
201 W. Broad Ave.
Albany, GA 31701

Hon. L. T. Senter, Jr.
Chief Judge, U.S. District Court
U.S. District Court
2012 15th Street
Suite 514
Gulfport, MS 39501

Hon. Charles A. Shaw
U.S. District Judge
Thomas F. Eagleton U.S. Courthouse
12th Floor
111 South Tenth Street
St. Louis, MO 63102-9958

Hon. Rodney W. Sippel
U.S. District Judge
Thomas F. Eagleton U.S. Courthouse
111 South Tenth Street, 10th Floor
St. Louis, MO 63102-9958

Hon. Morton Sitver
U.S. Magistrate Judge
5043 United States Courthouse
230 North First Avenue
Phoenix, AZ 85025

Hon. Jorge A. Solis
U.S. District Judge
13B31 Earle Cabell Federal Bldg.
& U.S. Courthouse
1100 Commerce St.
Dallas, TX 75242-1003

Hon. Keith Starrett
U.S. District Judge
U.S. District Court
701 N. Main Street
Suite 228
Hattiesburg, MS 39401

Hon. Lawrence F. Stengel
U.S. District Judge
United States District Court
18316 James A. Byrne U.S. Courthouse
601 Market Street
Philadelphia, PA 19106-1796

Hon. Brian T. Stewart
U.S. District Judge
112 Frank E. Moss U.S. Courthouse
350 South Main Street
Salt Lake City, UT 84101-2106

Hon. Lonny R. Suko
U.S. District Judge
Post Office Box 2726
Yakima, WA 98907-2726

Hon. R. Barclay Surrick
U.S. District Court
5118 James A. Byrne
U. S. Courthouse
601 Market Street
Philadelphia, PA 19106-1713

Hon. John D. Tinder
U.S. District Judge
304 U.S. Courthouse
46 East Ohio Street
Indianapolis, IN 46204

Hon. Petrese B. Tucker
U.S. District Judge
9613 James A. Byrne U.S. Courthouse
601 Market Street
Philadelphia, PA 19106-1796

Hon. Ralph E. Tyson
U.S. District Judge
301 Russell B. Long Fed. Bldg.
777 Florida Street
Baton Rouge, LA 70801-1712

Hon N. Carlton Tilley, Jr.
Chief Judge, U.S. District Court
Post Office Box 3443
Greensboro, NC 27402-3443

Hon. Thomas A. Varlan
U.S. District Judge
143 Howard H. Baker, Jr.
U.S. Courthouse
800 Market Street
Knoxville, TN 37902

Hon. Susan Russ Walker
U.S. Magistrate Judge
P.O. Box 180
Montgomery, AL 36101-0180

Hon. Donald E. Walter
Senior U.S. District Judge
4200 U.S. Courthouse
300 Fannin Street
Shreveport, LA 71101-3050

Hon. Horace T. Ward
Senior U.S. District Judge
Richard B. Russell Federal Bldg.
& U.S. Courthouse, Room 2388
75 Spring Street, S.W.
Atlanta, GA 30303

INVOLVED JUDGES LIST FOR SCHEDULE CTO-1 MDL-1657                   Page 6 of 6

Hon. T. John Ward
U.S. District Judge
United States District Court
100 E. Houston Street
Marshall, TX 75670

Hon. E. Richard Webber
U.S. District Judge
Thomas F. Eagleton U.S. Courthouse
111 South Tenth St., 12th Floor
St. Louis, MO 63102-9958

Hon. Herman J. Weber
Senior U.S. District Judge
801 Potter Stewart U.S. Courthouse
100 East Fifth Street
Cincinnati, OH 45202

Hon. Lee R. West
Senior U.S. District Judge
3001 U.S. Courthouse
200 N.W. 4th Street
Oklahoma City, OK 73102

Hon. William R. Wilson, Jr.
U.S. District Judge
423 Richard Sheppard Arnold U.S. Courthouse
600 West Capitol Avenue
Little Rock, AR 72201-3325

Hon. Henry T. Wingate
Chief Judge, U.S. District Court
109 James O. Eastland U.S. Courthouse
245 East Capitol Street
Jackson, MS 39201

Hon. Scott O. Wright
Senior U.S. District Judge
8662 Charles Evans Whittaker U.S. Courthouse
400 East Ninth Street
Kansas City, MO 64106

# INVOLVED CLERKS LIST FOR SCHEDULE CTO-1
## DOCKET NO. 1657
## IN RE VIOXX PRODUCTS LIABILITY LITIGATION

Arlen B. Coyle, Clerk
369 Fed. Bldg. & U.S. Courthouse
911 Jackson Avenue East
Oxford, MS 38655-3622

Bruce Rifkin, Clerk
U.S. Courthouse
700 Stewart Street
Seattle, WA 98101

Charles R. Diard, Jr., Clerk
123 John A. Campbell U.S. Courthouse
113 St. Joseph Street
Mobile, AL 36602-3621

Christopher R. Johnson, Clerk
U.S. District Court
P.O. Box 1566
El Dorado, AR 71731-1566

Clarence Maddox, Clerk
Federal Courthouse Square
301 North Miami Avenue
Miami, FL 33128-7788

David J. Maland, Clerk
Jack Brooks Federal Bldg.
& U.S. Courthouse
300 Willow Street, Suite 104
Beaumont, TX 77701

David J. Maland, Clerk
100 East Houston Street
#125
Marshall, TX 75670-4144

David J. Maland, Clerk
U.S. District Court
301 U.S. Courthouse &P.O. Building
500 North State Line Avenue
Texarkana, TX 75501

David J. Weaver, Clerk
814 Theodore Levin U.S. Courthouse
231 West Lafayette Boulevard
Detroit, MI 48226

David J. Weaver, Clerk
140 Federal Building
600 Church Street
Flint, MI 48502

Debra P. Hackett, Clerk
U.S. District Court
P.O. Box 711
Montgomery, AL 36101-0711

Donald M. Cinnamond, Clerk
100 Fed. Bldg. &  U.S. Courthouse
211 East 7th Avenue
Eugene, OR 97401

Felicia C. Cannon, Clerk
Edward A. Garmatz Federal
Building & U.S. Courthouse
101 W. Lombard Street
Baltimore, MD 21201-2690

Geri M. Smith, Clerk
United States District Court
2-161 Carl B. Stokes U.S. Courthouse
801 West Superior Avenue
Cleveland, OH 44113

Geri M. Smith, Clerk
114 U.S. Courthouse
1716 Spielbusch Avenue
Toledo, OH 43624-1347

Gregory J. Leonard, Clerk
P.O. Box 1906
Albany, GA 31702-1906

J. Michael McMahon, Clerk
Daniel Patrick Moynihan
U.S. Courthouse
500 Pearl Street
New York, NY 10007-1312

J.T. Noblin, Clerk
U.S. District Court
672 Judge Dan M. Russell, Jr.
U.S. Courthouse
2010 15th Street, Suite 403
Gulfport, MS 39501

J.T. Noblin, Clerk
200 U.S. Courthouse & Fed. Bldg.
701 North Main Street
Hattiesburg, MS 39401

J.T. Noblin, Clerk
P.O. Box 23552
Jackson, MS 39225-3552

James Bonini, Clerk
324 Potter Stewart U.S. Courthouse
100 East Fifth Street
Cincinnati, OH 45202

James R. Larsen, Clerk
U.S. District Court
P.O. Box 1493
Spokane, WA 99210

James W. McCormack, Clerk
312 Federal Building
615 South Main Street
Jonesboro, AR 72401

James W. McCormack, Clerk
402 U.S. Post Office & Courthouse
600 West Capitol Avenue
Little Rock, AR 72201-3325

James W. McCormack, Clerk
U.S. District Court
P.O. Box 8307
Pine Bluff, AR 71611-8307

James Woodward, Clerk
339 Broadway
Cape Girardeau, MO 55415

James Woodward, Clerk
3300 Thomas F. Eagleton U.S.
Courthouse
111 South Tenth Street
St. Louis, MO 63102

Jeffrey A. Apperson, Clerk
120 Federal Building
241 East Main Street
Bowling Green, KY 42101

Jeffrey A. Apperson, Clerk
106 Gene Snyder U.S. Courthouse
601 West Broadway
Louisville, KY 40202

John Brubaker, Clerk
P.O. Box 2708
Greensboro, NC 27402-2708

~~John M. Waters, Clerk~~
~~218 U.S. Courthouse~~
~~201 South Vine Street~~
~~Urbana, IL 61801~~

INVOLVED CLERKS LIST FOR SCHEDULE CTO-1 MDL-1657    Page 2 of 3

Karen S. Mitchell, Clerk
14A20 Earle Cabell Federal
Bldg. & U.S. Courthouse
1100 Commerce Street
Dallas, TX 75242-1003

Karen S. Mitchell, Clerk
310 U.S. Courthouse
501 West 10th Street
Fort Worth, TX 76102-3643

Keith Throckmorton, Clerk
800 U.S. Courthouse
801 Broadway
Nashville, TN 37203

Kevin F. Rowe, Clerk
Richard C. Lee U.S. Courthouse
141 Church Street
New Haven, CT 06510

Larry W. Propes, Clerk
P.O. Box 835
Charleston, SC 29402-9835

Larry W. Propes, Clerk
Matthew J. Perry, Jr. Courthouse
901 Richland Street
Columbia, SC 29201-2328

Laura A. Briggs, Clerk
105 Birch Bayh Federal Building
& U.S. Courthouse
46 East Ohio Street
Indianapolis, IN 46204

Lawrence K. Baerman, Clerk
Federal Building
15 Henry Street
Binghamton, NY 13901

~~Lawrence K. Baerman, Clerk~~
~~P.O. Box 7367~~
~~Syracuse, NY 13261-7367~~

Lawrence Talamo, Clerk
U.S. District Court
Russell B. Long Federal Building
777 Florida Street
Baton Rouge, LA 70801-1712

Leslie G. Whitmer, Clerk
203 Federal Building
110 Main Street
Pikeville, KY 41501

Luther D. Thomas, Clerk
2211 Richard B. Russell Fed.
Bldg. & U.S. Courthouse
75 Spring Street, S.W.
Atlanta, GA 30303-3361

Markus B. Zimmer, Clerk
150 Frank E. Moss U.S. Courthouse
350 South Main Street
Salt Lake City, UT 84101-2180

Michael E. Kunz, Clerk
2609 James A. Byrne
U.S. Courthouse
601 Market Street
Philadelphia, PA 19106-1796

Michael N. Milby, Clerk
United States District Court
P.O. Box 61010
Houston, TX 77208-1010

Michael N. Milby, Clerk
P.O. Box 5059
McAllen, TX 78502-5059

Michael W. Dobbins, Clerk
Everett McKinley Dirksen
U.S. Courthouse
219 South Dearborn Street
Chicago, IL 60604

Norbert G. Jaworski, Clerk
U.S. District Court
P.O. Box 249
E. St. Louis, IL 62202-0249

Patricia L. Brune, Clerk
2710 Charles Evans Whittaker
U.S. Courthouse
400 E. Ninth Street
Kansas City, MO 64106

Patricia L. Brune, Clerk
1400 U.S. Courthouse
222 N. John Q. Hammons Parkway
Springfield, MO 65806

Patricia L. McNutt, Clerk
U.S. District Court
P.O. Box 591
Chattanooga, TN 37401-0591

Patricia L. McNutt, Clerk
130 Howard H. Baker Jr.
U.S. Courthouse
800 Market Street
Knoxville, TN 37902

Perry D. Mathis, Clerk
140 Hugo L. Black U.S. Courthouse
1729 5th Avenue North
Birmingham, AL 35203

~~Philip B. Lombardi, Clerk~~
~~411 Page Belcher Federal Bldg.~~
~~& U.S. Courthouse~~
~~333 W. 4th Street~~
~~Tulsa, OK 74103-3819~~

Ralph L. DeLoach, Clerk
259 Robert J. Dole U.S. Courthouse
500 State Avenue
Kansas City, KS 66101-2430

Richard H. Weare, Clerk
130 Sandra Day O'Connor U.S.
Courthouse, SPC 1
401 West Washington Street
Phoenix, AZ 85003-2118

Richard Sletten, Clerk
202 U.S. Courthouse
300 South Fourth Street
Minneapolis, MN 55415

Robert C. Heinemann, Clerk
United States Courthouse
225 Cadman Plaza East
Brooklyn, NY 11201

Robert D. Dennis, Clerk
1210 U.S. Courthouse
200 N.W. 4th Street
Oklahoma City, OK 73102-3092

Robert H. Shemwell, Clerk
1167 U.S. Courthouse
300 Fannin Street
Shreveport, LA 71101-3083

Robert M. March, Clerk
U.S. Courthouse
333 Lomas Boulevard, N.W.
Albuquerque, NM 87102

Robert V. Barth, Jr., Clerk
U.S. District Court
P.O. Box 1805
Pittsburgh, PA 15230-1805

Scott Poff, Clerk
P.O. Box 8286
Savannah, GA 31412-8286

INVOLVED CLERKS LIST FOR SCHEDULE CTO-1 MDL-1657

Sheryl L. Loesch, Clerk
2-194 U.S. Courthouse & Fed. Bldg.
2110 First Street
Fort Myers, FL 33901

Sheryl L. Loesch, Clerk
U.S. District Court
311 West Monroe Street
Jacksonville, FL 32201

Sheryl L. Loesch, Clerk
300 George C. Young U.S. Courthouse
80 North Hughey Avenue
Orlando, FL 32801

Sheryl L. Loesch, Clerk
218 Sam M. Gibbons U.S. Courthouse
801 North Florida Avenue
Tampa, FL 33602-3800

Teresa Deppner, Clerk
Post Office Box 2546
Charleston, WV 25329-2546

W. Samuel Hamrick, Jr., Clerk
4290 Edward J. Schwartz Federal Building
880 Front Street
San Diego, CA 92101-8900

William G. Putnicki, Clerk
John H. Wood, Jr.
U.S. Courthouse
655 East Durango Boulevard
San Antonio, TX 78206-1198

William M. McCool, Clerk
226 U.S. Courthouse
100 North Palafox Street
Pensacola, FL 32501-5625

William T. Walsh, Clerk
2020 Clarkson S. Fisher Fed.
Bldg. & U.S. Courthouse
402 East State Street
Trenton, NJ 08608