FILED
U.S. DISTRICT COURT
EASTERN DISTRICT OF LA

2005 OCT 28  PM 4: 12

LORETTA G. WHYTE
CLERK

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

|  |  |  |
|---|---|---|
| In re: VIOXX | * | MDL Docket No. 1657 |
| | * | |
| PRODUCTS LIABILITY LITIGATION | * | SECTION L |
| | * | |
| | * | JUDGE FALLON |
| | * | |
| This document relates to | * | |
| Case No. 05-4046 | * | |
| | * | MAGISTRATE JUDGE KNOWLES |
| EVELYN IRVIN, | * | |
| as Personal Representative of the Estate of | * | |
| RICHARD IRVIN, JR., | * | |
| | * | |
| Plaintiff, | * | |
| | * | |
| vs. | * | |
| | * | |
| MERCK & CO., INC., | * | |
| | * | |
| Defendant. | * | |
| | * | |

* * * * * * * * * * * * * * * * * *

## MERCK & CO., INC'S LIST OF EXHIBITS FOR TRIAL

Defendant Merck & Co., Inc., by and through its undersigned counsel, hereby attaches its

Exhibit List. Defendant reserves the right to supplement or amend based upon any ruling of the

Court that affect the scope of evidence in this trial or if Plaintiff alters or amends her Exhibit

List. Defendant also reserves the right to offer at trial any exhibit, or portion thereof, (i)

identified by Plaintiff, (ii) for which Plaintiff offers only a portion of said exhibit, (iii) which is

identified hereafter through discovery, or (iv) as may be offered consistent with applicable law.

___ Fee_____
___ Process_____
_X_ Dktd_____
___ CtRmDep_____
___ Doc. No._____

By identifying the exhibits in the attached list, Defendant does not intend to waive any of its

objections to deposition testimony, exhibits, or other evidence or argument.

Respectfully submitted,

Phillip A. Wittmann, 13625
Dorothy H. Wimberly, 18509
STONE PIGMAN WALTHER
WITTMANN L.L.C.
546 Carondelet Street
New Orleans, Louisiana 70130
Phone: 504-581-3200
Fax:    504-581-3361

Defendants' Liaison Counsel

Philip S. Beck
Adam L. Hoeflich
Tarek Ismail
BARTLIT BECK HERMAN PALENCHAR
& SCOTT LLP
54 West Hubbard Street, Suite 300
Chicago, Illinois  60601
Phone: 312-494-4400
Fax:    312-494-4440

And

Douglas Marvin
WILLIAMS & CONNOLLY LLP
725 Twelfth Street, N.W.
Washington, D.C.  20005
Phone: 202-434-5000
Fax:    202-434-5029

Attorneys for Merck & Co., Inc.

## CERTIFICATE OF SERVICE

I hereby certify that the above and forgoing Merck & Co., Inc.'s List of Exhibits for Trial has been served on Liaison Counsel Russ Herman by U.S. Mail and e-mail or by hand delivery and e-mail, upon plaintiff's counsel Andy Birchfield by e-mail, and upon all parties by electronically uploading the same to LexisNexis File & Serve Advanced in accordance with Pre-Trial Order No. 8, on this 28th day of October, 2005.

Phil Wittmann

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 1 | 10/27/1994 | ICH Harmonized Tripartite Guideline: The Extent of Population Exposure to Assess Clinical Safety for Drugs Intended for Long-Term Treatment of Non-Life Threatening Conditions E1 | |
| 2 | 12/16/1994 | Letter from MRL to FDA re: Original IND: L-748,731 | MRK-I8940000001 - MRK-I8940001902 |
| 3 | 12/28/1994 | Letter from FDA to MRL re: IND 46,894 | MRK-AAF0000003 - MRK-AAF0000004 |
| 4 | 3/1/1995 | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions. | Public |
| 5 | 10/23/1985 | Medical Affairs Procedures and Policies, Procedure 11: Clinical Study Blinding | MRK-AAU0000001 - MRK-AAU0000028 |
| 6 | 12/18/1995 | Letter from Michael Heisler to Ray Gilmartin regarding Merck's participation in the World Bank African Program for Onchocerciasis Control | MRK-AHW0000001 |
| 7 | 5/3/1996 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) | MRK-I8940010074 - MRK-I8940010196 |
| 8 | 5/6/1996 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment – New Protocol | MRK-I8940009984 - MRK-I8940010073 |
| 9 | 6/3/1996 | Letter from MRL to FDA re: MK-0966: IND 46,894 (L-748,731) | MRK-I8940011851 - MRK-I8940011925 |
| 10 | 6/5/1996 | Letter from MRL to FDA re: IND 46,894: MK-0966 Protocol Amendment – Change in Protocol | MRK-I8940011772 - MRK-I8940011850 |
| 11 | 6/11/1996 | Fax from FDA to B. Goldmann | MRK-AAF0000239 - MRK-AAF0000241 |
| 12 | 7/2/1996 | Phase III OA Clinical Development Strategy | Morrison Ex. 37 2-18-05 |
| 13 | 11/21/1996 | Memorandum from T. Musliner to B. Friedman, et al. | MRK-AAB0024016 - MRK-AAB0024023 |
| 14 | 12/3/1996 | MRL memorandum to MK-966 (COX-2) Project Team Members re: MK-966 (COX-2) Project Team Minutes – November 8, 1996 | MRK-ABF0000720 - MRK-ABF0000733 |
| 15 | 1/16/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | MRK-I8940015949- MRK-I8940015964 |
| 16 | 5/20/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | MRK-I8940018452 - MRK-I8940018477 |
| 17 | 6/16/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment – New  Protocol | MRK-I8940018908 - MRK-I8940018997 |
| 18 | 8/22/1997 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) Protocol Amendment – New Protocol | MRK-I8940020326 - MRK-I8940020393 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates Range |
|---|---|---|---|
| 19 | 11/13/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Background Package for December 11, 1997 Pre-NDA Meeting | MRK-I8940021570 - MRK-I8940022275 |
| 20 | 11/17/1997 | Project Team Minutes | Morrison Ex. 40 2-18-05 |
| 21 | 1/19/1998 | Memo from J. Schwartz and P. Hong to B. Gertz et. al re: Prolongation of the QTc Interval Evaluation | MRK-ABM0000873 |
| 22 | 2/2/1998 | Watson's CV Analysis | MRK-AAD0046029 - MRK-AAD0046052 |
| 23 | 2/2/1998 | MRL Epidemiology Department Technical Report No. EPR7006.005.98 Final results of analysis of CV events in clinical trials | |
| 24 | 2/12/1998 | Letter from MRL to FDA re: Original IND: MK-0966 (L-748, 731) | MRK-I2690000020 - MRK-I2690000264 |
| 25 | 2/20/1998 | Letter from FDA to MRL re: IND 55,269 | MRK-AAF0000640 - MRK-AAF0000642 |
| 26 | 4/13/1998 | Dr. Alan Nies' Writeup for Meeting of Board of Scientific Advisors | MRK-AAC0019509- MRK-AAC0019519 |
| 27 | 5/1/1998 | Memo:  Scientific Advisors' Meeting May 3 – May 6, 1998; Programmatic Review, VIOXX Program | MRK-AEI0002734 - MRK-AEI0002746 |
| 28 | 6/3/1998 | Letter to Brenda Colatrella and Nelson Aldrich regarding selection of Merck as one of America's 25 most generous companies by The American Benefactor | |
| 29 | 6/4/1998 | Letter from MRL to FDA re: IND 46,894: MK-0996 (L-748,731) | MRK-I8940025804 - MRK-I8940025813 |
| 30 | 6/8/1998 | Minutes from VIOXX project team | MRK-ABH0014141- MRK-ABH0014192 |
| 31 | 6/22/1998 | Email from Scolnick to D. Anstice Subj: VIOXX | MRK-ABI0001204 |
| 32 | 6/26/1998 | Letter from MRL to FDA re: re: IND 46,894: MK-0996 (L-748,731) Protocol Amendment – Change in Protocol | MRK-I8940025887 - MRK-I8940025905 |
| 33 | 8/20/1998 | Email from L. Patino to D. Anstice et al.  with Background Package for Review Prior to HHPAC Meeting 8/21 | MRK-ABH0014235 - MRK-ABH0014244 |
| 34 | 8/24/1998 | Letter from Robert Silverman to Robert DeLapp | MRK-ACD0082369 |
| 35 | 9/2/1998 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | MRL-I8940040476 - MRL-I8940040602 |
| 36 | 9/30/1998 | Clinical Safety Report for Protocol 069 (GI Meta-Analysis) | MRK-AAD0026972 - MRK-AAD0027322 |
| 37 | 10/12/1998 | E-mail from A. Nies to T. Baillie re: draft discussion "Effect of Chronic Dosing of COX-2 Inhibitors on Prostanoid Excretion in Conscious Dogs" | MRK-AAC0041003 - MRK-AAC0041007 |
| 38 | 10/22/1998 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser re: Dog urinary prostaglandin study | MRK-AAC0041008 - MRK-AAC0041011 |

2

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 39 | 10/26/1998 | Letter from Gro Harlem Brundtland to Raymond Gilmartin regarding Merck's offer to donate to the WHO Lymphatic Filariasis programme. | MRK-AHW0000003 |
| 40 | 10/26/1998 | "E. Clinical Safety" Vioxx Clinical Documentation | MRK-OS420124072-124403 |
| 41 | 10/26/1998 | Section of ISS dealing with Thromboembolic Cardiovascular Adverse Experiences. | MRK-OS420124440-124403 |
| 42 | 10/30/1998 | Fax from FDA to MRL | MRK-I8940042547 - MRK-I8940042549 |
| 43 | 11/23/1998 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets | MRK-OS420000001 - MRK-OS420166451 |
| 44 | 12/1/1998 | Policy Letter 128 | MRK-AAR0017417 - MRK-AAR0017461 |
| 45 | 12/1/1998 | Policy Letter 140 | MRK-AAR0017511 - MRK-AAR0017534 |
| 46 | 12/1/1998 | Policy Letter No. 110 | MRK-AAR0017330 - MRK-AAR0017345 |
| 47 | 12/1/1998 | Policy Letter No. 118 | MRK-AAR0017392 - MRK-AAR0017410 |
| 48 | 12/10/1998 | Letter from MRL to FDA re: IND# 55,269: MK-0966 Protocol Amendment – New Protocol | MRK-I2690000736- MRK-I2690000881 |
| 49 | 12/16/1998 | Minutes: FDA/Merck Research Laboratories VIOXX G.I. Outcomes Meeting | MRK-I8940042985 - MRK-I8940043013 |
| 50 | 12/16/1998 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib, MK-0966) Protocol Amendment – New Protocol | MRK-I8940042881 - MRK-I8940042984 |
| 51 | 01/01/1999 -12/31/2000 | Regulatory Highlights for VIOXX from 1999-2000 | MRK-ACD0055768 - MRK-ACD0055800 |
| 52 | 1/1/1999 | Analgesic and Anti-Inflammatory Training Program | MRK-AAR0000129- MRK-AAR0000660 |
| 53 | 1/1/1999 | Rules of the Road | MRK-AAR0016467- MRK-AAR0016579 |
| 54 | 1/11/1999 | FDA facsimile to MRL | MRK-AAF0001136 - MRK-AAF0001138 |
| 55 | 1/26/1999 | Memo from M. Lee to E. Ehrich and B. Daniels re: Effect of MK-0966 on QTc interval (Attachment 1) | MRK-ABM0000911 |
| 56 | 2/4/1999 | Memo from E. Ehrich and J. Giuliano to B. Seidenberg et al. re: "MK-0966 Additional ECG Analysis" | MRK-ACK0014359 - MRK-ACK0014370 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates Range |
|---|---|---|---|
| 57 | 2/16/1999 | Medical Affairs Procedures and Policies, Procedure 13: Adverse Experience Reporting to Worldwide Product Safety and Epidemiology | MRK-AAU0000029-MRK-AAU0000094 |
| 58 | 2/21/1999 | Email from D. Riendeau to B. Gertz re: dog urinary study- preliminary | MRK-ABC0006432-MRK-ABC0006435 |
| 59 | 3/8/1999 | Memo from J.P. Falgueyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by / COX-2 inhibitors | MRK-AAC0013130 -MRK-AAC0013132 |
| 60 | 3/8/1999 | Memo to Denis Riendeau, et al. re: "Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto-PGF 1a in anesthetized dogs treated with Celecoxib" | MRK-ABC0006396-MRK-ABC0006404 |
| 61 | 3/23/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX Tablets NDA 21-052: VIOXX Oral Suspension | MRK-9942005094 -MRK-9942010778 |
| 62 | 3/23/1999 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment – New Protocol (Rofecoxib) Safety Update Report | MRK-I8940046217 -MRK-I8940046311 |
| 63 | 3/29/1999 | Letter from MRL to FDA | MRK-AAF0001430 -MRK-AAF0001566 |
| 64 | 3/31/1999 | Letter from Robert Silverman to Robert DeLapp re: NDA 21-042 | MRK-ACD0058835-MRK-ACD0055839 |
| 65 | 4/20/1999 | Arthritis Advisory Committee meeting, Silverman's Slides | MRK-AAP0000649 -MRK-AAP0000788 |
| 66 | 4/20/1999 | "NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999" | MRK-AFT0002227 -MRK-AFT0002430 |
| 67 | 5/1/1999 | PI 9183800 | MRK-LBL0000027 -MRK-LBL0000030 |
| 68 | 5/7/1999 | Fax from FDA to MRL | MRK-AAF0002010 -MRK-AAF0002029 |
| 69 | 5/10/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets, Response to FDA Request | MRK-9942019261 -MRK-9942019308 |
| 70 | 5/13/1999 | Email from S. Cook to MRL Regulatory Liaison re: Draft | MRK-ACD0004278 -MRK-ACD0004294 |
| 71 | 5/15/1999 | Fax from FDA to MRL | MRK-AAF0002054 -MRK-AAF0002077 |

4

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 72 | 5/19/1999 | Email from MRL Regulatory Liaison – Domestic to Sandra Cook re: NDA 21-042: Label | MRK-ACD0002571 - MRK-ACD0002612 |
| 73 | 5/20/1999 | Letter from FDA to MRL re: NDA 21-042 | MRK-9942021411- MRK-9942021434 |
| 74 | 5/20/1999 | Fax from MRL to FDA re: Press Materials for VIOXX | MRK-AAF0006267 - MRK-AAF0006269 |
| 75 | 5/20/1999 | Letter from FDA to MRL | MRK-9942021411- MRK-9942021434 |
| 76 | 5/26/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets | MRK-9942021435 - MRK-9942021449 |
| 77 | 6/7/1999 | Memo from Denis Riendeau | MRK-AEG0015642- MRK-AEG0015644 |
| 78 | 7/15/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application 50 mg Tablets | MRK-9942021501 - MRK-9942021930 |
| 79 | 8/30/1999 | CV SOP | MRK-AAB0029224 - MRK-AAB0029273 |
| 80 | 9/1/1999 | PI 9183801 | MRK-LBL0000031 - MRK-LBL0000034 |
| 81 | 9/2/1999 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Information Amendment – Clinical, Data Analysis Plan for Protocol 088 | MRK-I8940053887- MRK-I8940053972 |
| 82 | 9/15/1999 | Letter from D. Erb to R. Katz re: IND 55,269: MK-0966 Protocol Amendment – Change in Protocol | MRK-I2690001302 - MRK-I2690001317 |
| 83 | 9/17/1999 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-9942022188 - MRK-9942022933 |
| 84 | 9/17/1999 | Letter from D. Erb to R. Katz re: IND 55,296: MK-0966 Protocol Amendment – Change in Protocol | MRK-I2690001318 - MRK-I2690001333 |
| 85 | 9/22/1999 | Letter from MRL to FDA re: NDA 21-042 VIOXX (Rofecoxib) General Correspondence | MRK-9942022942 - MRK-9942022960 |
| 86 | 9/22/1999 | Letter from MRL to FDA re: IND 46,894 Protocol Amendment – Change in Protocol | MRK-I8940054833 - MRK-I8940054990 |
| 87 | 9/30/1999 | Letter from MRL to FDA | MRK-9942022962 - MRK-9942022354 |
| 88 | 10/6/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Special Supplement – Changes Being Effected | MRK-9942020023355 - MRK-9942023362 |
| 89 | 10/18/1999 | Bulletin COX 00-079 Reference Binder for VIOXX | MRK-AAR0008337- MRK-AAR0008696 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 90 | 10/19/1999 | Letter from E. Floyd to K. Midthun re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment -- Change in Protocol | MRK-I8940055447 - MRK-I8940055456 |
| 91 | 10/28/1999 | Letter from FDA to MRL re: NDA 21-042/S-003 | MRK-9942002357 - MRK-9942002362B |
| 92 | 10/28/1999 | FDA approves the Patient Package Insert for Vioxx | MRK-ACD000078935 - MRK-ACD000078939 |
| 93 | 11/1999 | PI 9183802 | MRK-LBL0000035 - MRK-LBL0000038 |
| 94 | 11/5/1999 | Letter from MRL to FDA re: Rofecoxib (L-748731; MK-0966) Initial Investigational New Drug Application | MRK-I2220000003 - MRK-I2220000268 |
| 95 | 11/17/1999 | Letter from FDA to MRL re: IND 59,222 | MRK-AAF0002436 - MRK-AAF0002438 |
| 96 | 11/30/1999 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence, Request for Pre-sNDA Meeting, VIGOR Trial | MRK-I8940056348 - MRK-I8940056350 |
| 97 | 11/30/1999 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence, Request for Pre-sNDA Meeting, Rheumatoid Arthritis | MRK-I8940056345 - MRK-I8940056347 |
| 98 | 12/14/1999 | NDA 21-042: VIOXX (rofecoxib tablets), Final Printed Labeling for Approved Supplemental NDA S-001 | MRK-9942002576 - MRK-9942002358 3 |
| 99 | 12/17/1999 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-9942002358 4 - MRK-9942002483 8 |
| 100 | 1/1/2000 | Naproxen Label -- June 2000 | Naproxen Label -- June 2000 |
| 101 | 1/1/2000 | Aspirin Label | |
| 102 | 1/12/2000 | Clinical Study Report (CSR) | MRK-0042000052 - MRK-0042000024B |
| 103 | 1/27/2000 | Fax from FDA to MRL re: IND 59,222 | MRK-AAF0002570 - MRK-AAF0002580 |
| 104 | 2/7/2000 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment -- New Protocol | MRK-I2690001556 - MRK-I2690001681 |
| 105 | 2/25/2000 | Letter from FDA to MRL | MRK-AAF0002644 - MRK-AAF0002645 |
| 106 | 3/1/2000 | PI 9183804 | MRK-LBL0000039 - MRK-LBL0000042 |
| 107 | 3/6/2000 | NDA 21-042: VIOXX (rofecoxib tablets), Final Printed Labeling for Approved Supplemental NDA S-001 | MRK-0042000374 - MRK-0042000379 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 108 | 3/7/2000 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Information Amendment – Clinical VIOXX Gastrointestinal Outcomes Research (VIGOR) Data Analysis Plan (DAP) | MRK-I8940059581 - MRK-I8940059667 |
| 109 | 3/8/2000 | MRL letter to FDA re: NDA 21-042: VIOXX (Rofecoxib) Response to FDA Request for Information | MRK-00420000382 - MRK-00420000414 |
| 110 | 3/10/2000 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Background Package for April 10, 2000 Pre-sNDA Meeting VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | MRK-00420000448 - MRK-00420000679 |
| 111 | 3/13/2000 | Memo from Peter Gruer to Alise Reicin regarding Cardiovascular AEs | MRK-00420018280 - MRK-00420018283 |
| 112 | 3/17/2000 | Fax from FDA to MRL | MRK-AAF0002719 - MRK-AAF0002721 |
| 113 | 3/21/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-0420000801 - MRK-0420002868 |
| 114 | 3/22/2000 | E-mail from D. Bjorkman to D. Shapiro | MRK-ABH0017550 - MRK-ABH0017551 |
| 115 | 3/22/2000 | Email from Deborah Shapiro to Susan Stauffer | MRK-AAB0060588 - MRK-AAB0060589 |
| 116 | 3/23/2000 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application | MRK-I8940060171 - MRK-I8940060238 |
| 117 | 3/26/2000 | Dear Investigator Letter | |
| 118 | 3/27/2000 | Bulletin COX 00-019 | MRK-AAR0007265- MRK-AAR0007288 |
| 119 | 3/27/2000 | Press Release | MRK-PRL0000114 - MRK-PRL0000115 |
| 120 | 3/27/2000 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) General Correspondence | MRK-I8940060167 - MRK-I8940060244 |
| 121 | 3/28/2000 | Letter from MRL to FDA | MRK-00420002874 - MRK-00420003949 |
| 122 | 3/28/2000 | Email from Alise Reicin to Alan Nies, Barry Gertz re: Patrono on Vigor | MRK-AVK0290070 |
| 123 | 4/2000 | PI 9556412 | MRK-LBL0000240 - MRK-LBL0000243 |
| 124 | 4/19/2000 | NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Final Printed Labeling for Approved Supplemental NDAs | MRK-00420003960 - MRK-00420003971 |
| 125 | 4/21/2000 | Fax from FDA to MRL | MRK-00420003972 - MRK-0042003973 |
| 126 | 4/27/2000 | Randall Pierson, "Merck's Vioxx Seen Facing FDA Scrutiny on Heart Attacks" | MRK-ADI0000959 - MRK-ADI0000962 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 127 | 4/28/2000 | "Merck falls on safety concerns from Vioxx arthritis trial," Reuters | MRK-ADX0021505 -MRK-ADX0021506 |
| 128 | 4/28/2000 | Dow Jones article | MRK-ADX0021499– MRK-ADX0021499 |
| 129 | 4/28/2000 | CNBC transcript from "Today's Business Early Edition" | MRK-ADX0021525 |
| 130 | 4/28/2000 | CNBC transcript from "Street Signs" | MRK-ADX0021535 |
| 131 | 5/1/2000 | Bulletin COX 00-029 New Obstacle Response | MRK-AAR0068150- 151 |
| 132 | 5/1/2000 | "Shares of Merck Sink on Worries Over Vioxx," Wall Street Journal | MRK-ADX0021480– MRK-ADX0021482 |
| 133 | 5/1/2000 | FDA Webview: FDA: Too Early to Tell if Merck's VIOXX Needs Stronger Labeling | MRK-ADO0000738 Public |
| 134 | 5/9/2000 | Merck Memo Raymond Bain's Alzheimer's Analysis | MRK-ERN0076919 - MRK-ERN0079920 |
| 135 | 5/18/2000 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | MRK-I8940061593 - MRK-I8940061598 |
| 136 | 5/18/2000 | Letter to Robert Utiger from Claire Bombardier | MRK-ERN0252799- MRK-ERN0252802 |
| 137 | 5/24/2000 | Press Release | MRK-PRL0000124 - MRK-PRL0000127 Public |
| 138 | 5/24/2000 | A Report from Digestive Disease Week Congress | MRK-AAC002877 - MRK-AAC0023878 |
| 139 | 5/25/2000 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Request for Agency Response | MRK-0042003977 - MRK-0042003984 |
| 140 | 5/25/2000 | Fax from FDA to MRL | MRK-I8940061854 - MRK-I8940061859 |
| 141 | 6/14/2000 | Fax from FDA to MRL | MRK-I8940062034 - MRK-I8940062034 |
| 142 | 6/18/2000 | Email from Dorothy Bolton re: Press Materials: EULAR Journalists Workshop | MRK-BAR0139719 - MRK-BAR0139740 (Produced in CS - Barlow - Reicin Supplemental) Attachment:        MRK- BAR0139722-MRK- BAR0139723 |

8

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 143 | 6/19/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-0042000400 - MRK-0042000014 |
| 144 | 6/23/2000 | Letter from D. Erb to R. Pazdur re: IND 59,222: MK-0966 Protocol Amendment – Change in Protocol Protocol 122: Sporadic Adenomatous Polyp (SAP) Chemoprevention Study | MRK-I2220000632 - MRK-I2220000786 |
| 145 | 6/29/2000 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | MRK-0042000017- MRK-0042019547 |
| 146 | 7/1/2000 | PI 9183806 | MRK-LBL0000047 - MRK-LBL0000050 |
| 147 | 7/15/2000 | Email string including Ned Braunstein and Ed Scolnick regarding report on APS patients    Memo Attached | MRK-ACR0011080 - MRK-ACR0011080; MRK-ACR0011081 - MRK-ACR0011084 |
| 148 | 8/3/2000 | Letter from FDA to MRL re: NDA 21-042/S-007 | MRK-0042021830 - MRK-0042021831 |
| 149 | 8/3/2000 | PI 9556413 | MRK-LBL0000258 - MRK-LBL0000261 |
| 150 | 8/7/2000 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) | MRK-0042021832 - MRK-0042021835 MRK-0042021930 - MRK-0042026365 |
| 151 | 9/19/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-I8940063136 - MRK-I8940063238 |
| 152 | 9/28/2000 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | MRK-0042026367- MRK-0042027806 |
| 153 | 9/28/2000 | Letter from MRL to FDA | MRK-0042027807 - MRK-0042027814 |
| 154 | 9/29/2000 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) Special Supplement – Changes Being Effected | MRK-0042027869 - MRK-0042027981 |
| 155 | 10/13/2000 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | MRK-I2690003180 - MRK-I2690003191 |
| 156 | 11/16/2000 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment – Change in Protocol | MRK-0042000062 - MRK-0042000066 |
| 157 | 11/27/2000 | Fax from FDA to MRL | MRK-AAR0016829-51 |
| 158 | 12/1/2000 | Policy Letter 140 | |
| 159 | 12/1/2000 | Orientation and Welcome, Leader's Guide | MRK-AAR0012196-214 |

9

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 160 | 12/18/2000 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib) Draft Background Package for Arthritis Advisory Committee | MRK-0042029549 - MRK-0042029714 |
| 161 | 12/20/2000 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | MRK-0042033120 - MRK-0042033142 |
| 162 | 12/20/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-0042029716 - MRK-0042033063 |
| 163 | 12/21/2000 | Barr Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study | MRK-ACF0012016 - MRK-ACF0012077 |
| 164 | 12/21/2000 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | MRK-0042033153 - MRK-0042033163 |
| 165 | 12/21/2000 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): VIOXX (rofecoxib) – Treatment of Migraine | MRK-I4190000001 - MRK-I4190000419 |
| 166 | 12/29/2000 | Fax from FDA to MRL | MRK-AAF0003185 - MRK-AAF0003186 |
| 167 | 1/1/2001 | Merck Culture, Leader's Guide | MRK-AAR0028370- MRK-AAR0028387 |
| 168 | 1/1/2001 | Policy Letter No. 110: Statement of Professional Responsibility of U.S. Human Health Professional Representatives | MRK-AAR0016692 - MRK-AAR0016704 |
| 169 | 1/1/2001 | Policy Letter No. 118: Pharmaceutical Information to Physicians, Pharmacists, and Other Health Care Professional | MRK-AAR0016737 - MRK-AAR0016747 |
| 170 | 1/1/2001 | Basic Training Orientation | MRK-AAR0019804- MRK-AAR0019874 |
| 171 | 1/1/2001 | Policy Letter 141 | MRK-AAR 0016852-56 |
| 172 | 1/1/2001 | District Implementation Meeting | MRK-AAR030548- MRK-AAR030610 - Exhibit 10 to Dunn |
| 173 | 1/8/2001 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | MRK-I8940064922 - MRK-I8940065038 |
| 174 | 1/8/2001 | Letter from R. Silverman to J. Bull re: IND 46,894: VIOXX (rofecoxib) Information Amendment – Clinical | MRK-I8940064858 - MRK-I8940064921 |
| 175 | 1/11/2001 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib)☐General Correspondence | MRK-I8940065088 - MRK-I8940065186 |
| 176 | 1/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | MRK-01420019493 - MRK-01420019499 |
| 177 | 1/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | MRK-01420019506 - MRK-01420019510 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates Range |
|---|---|---|---|
| 178 | 1/17/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib) Request for Agency Meeting | MRK-01420019520 - MRK-01420019527 |
| 179 | 1/19/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | MRK-AAF0003308 - MRK-AAF0003310 |
| 180 | 1/19/2001 | Letter from MRL to FDA Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information/Request for Teleconference | MRK-01420019618 - MRK-01420019655 |
| 181 | 1/19/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | MRK-01420019528 - MRK-01420019617 |
| 182 | 1/26/2001 | Memo from D. Shapiro to R. Silverman | MRK-AFT0001740- MRK-AFT0001745 |
| 183 | 1/31/2001 | Minutes to VIGOR Pre-Advisory Committee Meeting | MRK-AAF0003409 - MRK-AAF0003411 |
| 184 | 2/1/2001 | DDMAC Warning Letter to Pharmacia | MRK-ADO0003772 |
| 185 | 2/2/2001 | DDMAC Letter to McMillen | MRK-ABO0002821 - MRK-ABO0002824 |
| 186 | 2/4/2001 | Email from E. Scolnick to A. Nies, A. Reicin, H. Guess | MRK-ACT0009918 - MRK-ACT0009918 |
| 187 | 2/8/2001 | FDA Advisory Committee Hearing, Transcript | MRK-H005656 - MRK-H005838 |
| 188 | 2/8/2001 | Merck Slide Show Presentation to FDA Advisory Committee | MRK-ABR0000214- MRK-ABR0000349 |
| 189 | 2/8/2001 | Press Release | MRK-PRL0000170 - MRK-PRL0000172 |
| 190 | 2/27/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) General Correspondence -- Request for Meeting | MRK-01420031188 - MRK-01420031231 |
| 191 | 2/28/2001 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | MRK-01420031265 - MRK-01420031268 |
| 192 | 2/28/2001 | Letter from MRL to FDA re: NDA 21-052: VIOXX (rofecoxib tablets) Supplemental New Drug Application Rheumatoid Arthritis | MRK-N0520004437 MRK-N0520004445 |
| 193 | 3/1/2001 | PI 9183807 | MRK-LBL0000051 - MRK-LBL0000054 |
| 194 | 3/2001 | Selling Clinics Leader's Guide | MRK-AAR0012290 - MRK-AAR0012309 |
| 195 | 3/1/2001 | Selling Clinics | MRK-AAR0028794 - MRK-AAR0028813 |
| 196 | 3/2/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | MRK-ACD0003158- MRK-ACD0003185 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 197 | 3/7/2001 | Letter from D. Erb to R. Katz re: IND 55,296: MK-0966 (L-748731) Protocol Amendment – Change in Protocol | MRK-I2690003347 - MRK-I2690003360 |
| 198 | 3/8/2001 | Regulatory Liaison FDA Conversation Record | MRK-AAF0003963 - MRK-AAF0003965 |
| 199 | 3/15/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | MRK-01420090753 - MRK-01420090758 |
| 200 | 3/20/2001 | African Green Monkey Slide Set | MRK-ADF0006157- MRK-ADF0006167 |
| 201 | 3/22/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-01420090989 - MRK-01420093073 |
| 202 | 3/22/2001 | Letter from MRL to FDA | MRK-01420093081- MRK-01420094329 |
| 203 | 3/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information (ADVANTAGE CSR) | MRK-01420094336 MRK-01420098951 |
| 204 | 4/1/2001 | Celebrex DDMAC letter | |
| 205 | 4/2/2001 | Email from R. Silverman to S. Folkendt re: VIOXX 21-042/S-007: ADVANTAGE CSR | MRK-AAF0003835 - MRK-AAF0003836 |
| 206 | 4/5/2001 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Oral Suspension) Special Supplement – Changes Being Effected | MRK-01420098953 - MRK-01420098960 |
| 207 | 4/6/2001 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | MRK-01420099056 - MRK-01420099059 |
| 208 | 4/16/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information (ADVANTAGE CSR – Item 11) | MRK-01420099071 - MRK-01420099109 |
| 209 | 4/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (ADVANTAGE CSR – Item 12) | MRK-AAF0003926 - MRK-AAF0003927 |
| 210 | 5/1/2001 | PI 9183808 | MRK-LBL0000055 - MRK-LBL0000058 |
| 211 | 5/16/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/ Request for FDA Comment | MRK-01420139549 - MRK-01420139554 |
| 212 | 5/18/2001 | Fax from FDA to MRL | MRK-01420139568 - MRK-01420139569 |
| 213 | 5/21/2001 | Letter from MRL to FDA re: NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | MRK-N0520006102 - MRK-N0520006163 |
| 214 | 5/25/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/Request for FDA Comment | MRK-01420139576 - MRK-01420130593 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 215 | 5/29/2001 | Memo from D. Shapiro and S. Mukhopadhyay to R. Silverman and A. Reicin | MRK-AAB0004998 - MRK-AAB0005007 |
| 216 | 6/1/2001 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment – Change in Protocol | MRK-I2690004499 - MRK-I2690004511 |
| 217 | 6/8/2001 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment – Change in Protocol | MRK-I2690004512 - MRK-I2690004644 |
| 218 | 6/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 (Rofecoxib Tablets) Minutes to April 11, 2001 FDA/MRL Meeting | MRK-AAF0004005 - MRK-AAF0004008 |
| 219 | 6/13/2001 | Merck Press Release | MRK-PRL0000203 - MRK-PRL0000204 |
| 220 | 6/14/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information | MRK-01420139624 - MRK-01420139845 |
| 221 | 6/19/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-01420139856 - MRK-01420142171 |
| 222 | 6/20/2001 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): Rofecoxib – Adjuvant Therapy for Patients with Prostate Cancer | MRK-I7680000001 - MRK-I7680000270 |
| 223 | 6/22/2001 | Fax from FDA to MRL re. 21-042 S-007 Exclusion from SUR | MRK-AAF 0004045 |
| 224 | 6/22/2001 | Letter from FDA to MRL re: IND 62,768 | MRK-I7680000271 - MRK-I7680000273 |
| 225 | 6/27/2001 | Letter from MRL to FDA re: NDA 21-042/S-012: VIOXX (Rofecoxib Tablets) Safety Update Report Rheumatoid Arthritis | MRK-01420142209 - MRK-01420145815 |
| 226 | revised 7/2001 | Training module for sales reps | (7/8/05 Dunn deposition, Exhibit 11) |
| 227 | 7/1/2001 | PI 9183809 | MRK-LBL0000059 - MRK-LBL0000062 |
| 228 | 7/5/2001 | Fax from FDA to MRL re: NDA21-042/s007 Advantage, FDA April 6, 2001 Approvable letter | MRK-AAF0004093 |
| 229 | 7/6/2001 | Teleconference between R. Silverman and L. Goldkind re. 21-042/21-052 | MRK-AAF0004157 - MRK-AAF0004159 |
| 230 | 7/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) | MRK-01420145843 - MRK-01420154245 |
| 231 | 7/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 2) | MRK-01420159554 - MRK-01420159658 |
| 232 | 8/3/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 3) | MRK-01420159659 - MRK-01420159686 |
| 233 | 8/8/2001 | Fax from FDA to MRL re: NDA 21-042 Clinical Information Request | MRK-AAF0004145 - MRK-AAF0004146 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 234 | 9/19/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets VIOXX (rofecoxib) | MRK-0142015978 1 - MRK-0142016234 7 |
| 235 | 10/1/2001 | Letter from MRL to FDA | MRK-0142016236 4 - MRK-0142016356 2 |
| 236 | 10/1/2001 | Anstice/Merck response to FDA Warning Letter | MRK-AAF0007803 - MRK-AAF0007853 |
| 237 | 10/2/2001 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | MRK-0142016359 5 - MRK-0142016360 4 |
| 238 | 10/3/2001 | E-mail from A. Moan to S. Kornowski and S. Nichtberger w/attached abstract "The Effects of COX-2 Inhibitors on Blood Pressure Control and Cardiovascular Safety in Patients with Hypertension – Experiences from the LIFE" (Losartan Intervention for Endpoint | MRK-ADM0024906 - MRK-ADM0024912 |
| 239 | 10/3/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-0142016360 6 - MRK-0142016361 5 |
| 240 | 10/8/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | MRK-AAB004788 - MRK-AAB004803 |
| 241 | 10/15/2001 | Email from Barbara Gould to Robert Silverman re: VIOXX Draft Label | MRK-AAF0004389 - MRK-AAF0004410 |
| 242 | 11/5/2001 | Letter from MRL to FDA re NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | MRK-ADM0022362 - MRK-ADM0022366 |
| 243 | 11/6/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | MRK-0142016369 6 - MRK-0142016380 5 |
| 244 | 11/7/2001 | Email from E. Scolnick to A. Reicin | MRK-AAD0111414 - MRK-AAD0111414 |
| 245 | 11/7/2001 | Email from A. Reicin to E. Scolnick | MRK-ABH0020163 - MRK-ABH0020216 |
| 246 | 11/6/2001 | Email from Robert E. Silverman (MRL) to B. Gould re: NDA 21-042/S-007: information relevant to VIGOR label negotiations | MRK-AAF0004696 - MRK-AAF0004725 |
| 247 | 11/28/2001 | Email from S. Duffy-Cyr to B. Biehn eta al.: Newsedge-web.com summary of Goldman Sachs conference call led by Dr. Fitzgerald | MRK-ADM0092006-09 Public |
| 248 | 11/28/2001 | Goldman Sachs Investment Research Report | MRK-ABH0002230 |
| 249 | 12/5/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | MRK-0142016710 5 - MRK-0142016717 3 |
| 250 | 12/11/2001 | Annual Business Brief (Scolnick Slide) | MRK-ACU0000015 - MRK-ACU0000247 |
| 251 | 12/20/2001 | Letter from MRL to FDA re: NDA 21-052: Oral Suspension Vioxx (Rofecoxib) | MRK-N0520007792 - MRK-N0520007830 |

14

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 252 | 12/21/2001 | Fax from FDA to MRL re: NDA 21-042/S-012 AE Letter | MRK-AAF0005093 - MRK-AAF0005097 |
| 253 | 12/21/2001 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 Draft Label Proposal | MRK-AAF0005071 - MRK-AAF0005092 |
| 254 | 1/1/2002 | Our Values and Standards: The Basis of Our Success | MRK-AAR0020540-66 |
| 255 | 1/7/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Amendment to Supplemental New Drug Application (Revised Proposed Label) | MRK-0242000006 - MRK-0242000083 |
| 256 | 1/11/2002 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 AE Letter | MRK-N052007910 - MRK-N052007913 |
| 257 | 1/21/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) General Correspondence (Rofecoxib and Cardiovascular Events) | MRK-0242000100 - MRK-0242000195 |
| 258 | 1/24/2002 | Letter from R. Silverman to V. Raczkowski re: IND 59,222: Rofecoxib (MK-0966) Protocol Amendment – Changes in Protocol (Protocol No. 122) | MRK-I2220003000 - MRK-I2220003163 |
| 259 | 1/29/2002 | Fax from FDA to MRL re: NDA 21-042/S-007, 012 & NDA 21-042/S-004, 007 Proposed Label | MRK-AAF0005350 - MRK-AAF0005369 |
| 260 | 2/5/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application (Clarification of VIGOR Data in Proposed Label) | MRK-0242000216 - MRK-0242000266 |
| 261 | 2/19/2002 | Letter from R. Silverman to L. Simon re: NDA 21-042/S-007: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application (Revised Proposed Label) | MRK-0242000239- MRK-0242000298 |
| 262 | 2/19/2002 | FDA Request for Information | MRK-AAF0005515 |
| 263 | 2/20/2002 | E-mail from Robert E. Silverman to B. Gould re: VIGOR label negations proposals | MRK-AAF0005536 - MRK-AAF0005538 |
| 264 | 2/20/2002 | R. Silverman's copy of PSUR #6 [no WORF submission] | MRK-ACD0117898 - MRK-ACD0118946 |
| 265 | 2/25/2002 | E-mail from R Silverman to B Gould re: NDA 21-042/ S-007; VIGOR label proposal | MRK-ACD00024047 - MRK-ACD0024106 |
| 266 | 2/25/2002 | MRL Response to FDA Request for Information | MRK-0242000369 - MRK-0242000384 |
| 267 | 3/1/2002 | WPS&E Processing of Adverse Experience Information, SOP No. 1 | MRK-AAU0000133 - MRK-AAU0000172 |

15

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates Range |
|---|---|---|---|
| 268 | 3/12/2002 | Memorandum from M.L. Villalba to L. Goldkind re: Cardiovascular data in Alzheimer's studies | http://www.fda.gov/ohrms/dockets/ac/05/briefing/2005-4090B1_10_K FDA-Tab-F-2.pdf<br><br>Public |
| 269 | 3/15/2002 | APPROVe Trial Cardiovascular Safety Report | MRK-AFN0106618-<br>MRK-AFN0106685 |
| 270 | 3/25/2002 | Amicus Curiae Brief of the United States of America in Support of Defendants/Respondents SmithKline Beecham Consumer Healthcase LP, et al. in Downhal v. SmithKline Beecham | |
| 271 | 3/27/2002 | Our Values and Standards in Action, USHH Field Sales Version, Scenarios and Responses | MRK-AAR0020669-76 |
| 272 | 04/01/2002 | PI 9183811 | MRK-LBL0000087 -<br>MRK-LBL0000070 |
| 273 | 04/01/2002 | PI 9183810 | MRK-LBL0000063 -<br>MRK-LBL0000066 |
| 274 | 4/3/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment | MRK-02420002560-<br>MRK-02420002620 |
| 275 | 4/8/2002 | Letter from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) Tablets; NDA 21-062 VIOXX (rofecoxib) Oral Suspension | MRK-AAF0008019 -<br>MRK-AAF0008095 |
| 276 | 4/10/2002 | NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment (Complete Response) | MRK-02420002835 -<br>MRK-02420002887 |
| 277 | 4/11/2002 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | MRK-AAF0005922 -<br>MRK-AAF0005942 |
| 278 | 4/11/2002 | Bulletin COX 02-027 | MRK-AAR0021560 -<br>MRK-AAR0021721 |
| 279 | 4/11/2002 | Letter from T. Casola of Merck to FDA | MRK-AAF0008099 -<br>MRK-AAF0008101 |
| 280 | 4/15/2002 | Medical Affairs Procedures and Policies, Procedure 13 (Addendum): Clarification of Adverse Experience Reporting for Clinical Studies and Marketing Programs | MRK-AAU0000095 -<br>MRK-AAU0000132 |
| 281 | 4/18/2002 | Bulletin COX 02-038 | MRK-AAR0021884 -<br>MRK-AAR0021895 |
| 282 | 4/18/2002 | Bulletin COX 02-039 | MRK-AAR0021896 -<br>MRK-AAR0021909 |

16

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 283 | 4/22/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Final Printed Labeling For Approved Supplemental NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 | MRK-0242020709 - MRK-0242002719 |
| 284 | 4/23/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | MRK-02420002720 - MRK-02420002829 |
| 285 | 5/22/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) | MRK-S0420000029 - MRK-S0420000074 |
| 286 | 6/19/2002 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-S0420026226- MRK-S0420028657 |
| 287 | 6/25/2002 | Press Release | MRK-ABI0018472 |
| 288 | 7/22/2002 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Study Reports (CSRs) 091 and 126 | MRK-I2690005334- MRK-I2690005969 |
| 289 | 9/19/2002 | Amicus Brief for the United States in Support of the Defendant-Appellee and Cross-Appellant, and in Favor of Reversal of the District Court's Order Denying Partial Summary Judgment to Defendant-Appellee and Cross-Appellant in Motus v. Pfizer, Inc. | |
| 290 | 9/25/2002 | Letter from L. Hostelley to P. Seligman | MRK-S0420028858 - MRK-S0420029918 |
| 291 | 10/10/2002 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment (Combined Analysis of Thrombotic Cardiovascular Events in Placebo-Controlled Studies of Rofecoxib) | MRK-I8940074879 - MRK-I8940075347 |
| 292 | 11/21/2002 | Letter from N. Braunstein to L. Simon re: IND 55,269: VIOXX (Rofecoxib) General Correspondence Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study | MRK-I8940075376 - MRK-I8940075383 |
| 293 | 1/17/2003 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence, Background Information for the CV Outcomes Teleconference | MRK-I8940075522 - MRK-I8940075530 |
| 294 | 1/30/2003 | Letter from P. Huang to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment – New Protocol | MRK-I7680000773 - MRK-I7680000791 |
| 295 | 2/18/2003 | Letter from MRL to FDA re: NDA 21-042: VIOXX Rofecoxib Tablets NDA 21-052: VIOXX Rofecoxib Oral Suspension Response to Information Request | MRK-SO420017406 - MRK-SO420017450 |
| 296 | 3/25/2003 | Letter from N. Braunstein to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment – Change in Protocol | MRK-I7680001065 - MRK-I7680001206 |
| 297 | 4/16/2003 | Letter from L. Hostelley to P. Seligman | MRK-S0420029919 - MRK-S0420030916 |
| 298 | 5/29/2003 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) New Epidemiologic Studies on MI Risk with Rofecoxib | MRK-I8940076901 - MRK-I8940076922 |
| 299 | 6/11/2003 | Protocol/Amendment 203-00 | MRK-I8940077723- MRK-I8940077683 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 300 | 6/17/2003 | NDA 21-042: VIOXX (Rofecoxib Tablet) NDA 21-052: VIOXX (Rofecoxib Oral Suspension) Supplement – Changes Being Effected | MRK-S0420017519 - MRK-S0420017608 |
| 301 | 6/27/2003 | Letter from MRL to FDA re: IND 59,222: Rofecoxib (MK-0966) Protocol Amendment – Change in Protocol | MRK-I2220004378 - MRK-I2220004453 |
| 302 | 7/18/2003 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | MRK-S0420018154 - MRK-S0420024028 |
| 303 | 7/25/2003 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment – New Protocol | MRK-I8940077717 - MRK-I8940077883 |
| 304 | 8/6/2003 | Letter from FDA to MRL re: NDA 21-042/S-018 & NDA 21-052/S-012 | MRK-AAF0014936 - MRK-AAF0014955 |
| 305 | 8/12/2003 | Email from C. Cannuscio to D. Watson et al. re: Solomon Paper rejected by NEJM | MRK-ADC0031643 |
| 306 | 8/20/2003 | NDA 21-042/S-018: VIOXX Rofecoxib Tablet NDA 21-052/S-012: VIOXX Rofecoxib Oral Suspension Final Printed Labeling for Approved NDA 21-042/S-018 | MRK-S0420024270 - MRK-S0420024280 |
| 307 | 8/25/2003 | Email from C. Cannuscio to A. Schecter et al re: NEJM reviewer comments on Solomon paper.doc | MRK-AAC0129304 - MRK-AAC0129306 |
| 308 | 9/9/2003 | Fax from FDA to MRL re: Minutes of February 4, 2003 CV Outcomes Teleconference | MRK-AAF0014791- MRK-AAF0014795 |
| 309 | 9/23/2003 | Letter from MRL to P. Seligman | MRK-S0420030917 - MRK-S0420032315 |
| 310 | 10/1/2003 | Fax from D. Solomon to C. Cannuscio | MRK-ADC0003251- MRK-ADC0003257 |
| 311 | 11/11/2003 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Amendment to Request for Meeting/Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) | MRK-I8940078826 - MRK-I8940078829 |
| 312 | 12/3/2003 | Letter from Jimmy Carter to Ray Gilmartin requesting a contribution to The Carter Center's Onchocerciasis Elimination Program | MRK-AHW0000002 |
| 313 | 12/5/2003 | Merck Sumits sNDA for JRA | MRK-AAF0015091 - MRK-AAF0015096 |
| 314 | 12/17/2003 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information | MRK-I2690007514- MRK-I2690008935 |
| 315 | 02/01/2004 | PI 9556414 | MRK-LBL0000244 - MRK-LBL0000247 |
| 316 | | | MRK-LBL0000244- MRK-LBL0000247 |
| 317 | 2/1/2004 3/1/2004 | PI 9556414 PI 9556415 | MRK-LBL0000248 - MRK-LBL0000251 |
| 318 | 3/1/2004 | PI 9556416 | MRK-LBL0000252 - MRK-LBL0000255 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 319 | 3/22/2004 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical | MRK-I8940080062 - MRK-I8940080133 |
| 320 | 3/25/2004 | Letter from MRL to P. Seligman | MRK-S0420042249 - MRK-S0420043175 |
| 321 | 3/26/2004 | Letter from FDA to Merck | MRK-AAF0015434 |
| 322 | 3/30/2004 | Merck submits sNDA to support VIOXX label with final CV safety data from Alzheimer's studies. | MRK-N052018572 - 621 |
| 323 | 8/13/2004 | MRL Memo | MRK-AFN0060593 - 600 |
| 324 | 8/19/2004 | Letter from FDA to MRL re: NDA 21-042 | MRK-AAF0017139 - MRK-AAF0017168 |
| 325 | 9/1/2004 | Quan Safety Update for APPROVe | MRK-AGO0007435 - MRK-AGO0007535 |
| 326 | 9/30/2004 | VIOXX Timeline -- Key Dates for VIGOR and Long-Term, Placebo-controlled Studies Implemented to Provide Cardiovascular Safety Data | MRK-AFF0000212 - MRK-AFF0000215 |
| 327 | 9/30/2004 | FDA Press Release | MRK-AFF0000202 - MRK-AFF0000202 |
| 328 | 9/30/2004 | Letter from K. Roberts (OML) to M. Moncavage (DDMAC) | MRK-AAF0014759 - MRK-AAF0014785 |
| 329 | 9/30/2004 | Dear Healthcare Provider Letter re: Merck Announce Voluntary Worldwide Withdrawal of VIOXX | MRK-AFF0000053 - MRK-AFF0000055 |
| 330 | 10/4/2004 | Letter from MRL to P. Seligman | MRK-S0420049485 - MRK-S0420050344 |
| 331 | 10/12/2004 | Letter from Diane Louie, MD to Brian Harvey, MD re: IND 46,894 | MRK-AAF0017698 - MRK-AAF0017699 |
| 332 | 10/18/2004 | Slides: Preliminary Cardiovascular Safety Data from the APPROVe Study | MRK-AFF0000179 - MRK-AFF0000201 |
| 333 | 1/1/2005 | Braunstein's "Cox-2 FDA Advisory Committee Meeting 2005 | MRK-ABY0185401 |
| 334 | 1/24/2005 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Advisory Committee Background Package (Revised) | MRK-S0420050740 - MRK-S0420050820 |
| 335 | 2/3/2005 | Letter from MRL to FDA re: IND 46,894 VIOXX: General Correspondence | MRK-I8940081443 - MRK-I8940095877 |
| 336 | 3/1/2005 | U.S. Department of Health and Human Services: Guidance for Industry: Premarketing Assessment | |
| 337 | 3/15/2005 | APPROVe Trial Cardiovascular Safety Report | MRK-S0420051232 - MRK-S0420051330 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates Range |
|---|---|---|---|
| 338 | 4/6/2005 | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 re. Analysis and recommendations for Agency action regarding non-steroidal anti-inflammatory drugs and cardiovascular risk | Public http://www.fda.gov/cder/drug/infopage/COX2/NSAIDdecisionMemo.pdf |
| 339 | 4/6/2005 | FDA Memo from John Jenkins, Director, office of new drugs to NDA files 20-998, 21-156, 21-042 regarding analysis and recommendations for Agency action regarding non-steroidal anti-inflammatory drugs and cardiovascular risk. | public |
| 340 | 4/7/2005 | Bextra Public Advisory | Public http://www.fda.gov/cder/drug/advisory/COX2.htm |
| 341 | 6/15/2005 | Letter from the FDA to sponsors of all non-steroidal anti-inflammatory drugs (NSAID) attaching the over-the-counter non-selective NSAIDs labeling template | http://www.fda.gov/cder/drug/infopage/cox2/default.htm |
| 342 | 6/15/2005 | Letter from the FDA to sponsors of all non-steroidal anti-inflammatory drugs (NSAID) attaching the prescription non-selective NSAIDs labeling template | http://www.fda.gov/cder/drug/infopage/cox2/default.htm Then click on: Prescription NSAID Products (6/15/2005) Supplemental Request Letter Labeling Template Medication Guide [PDF] [HTML] Public |
| 343 | 7/28/2005 | Merck, Cardiac Event Documentation Inventory, Allocation No. 10385 | MRK-AFH0092246-MRK-AFH0092321 |
| 344 | 8/22/2005 | Merck, Letter from P. Huang to B. Rappaport re Information Amendment – Clinical, and attachment | MRK-I8940096388-MRK-I8940096445 |

Merck's Defendant Exhibit List

| Exhibit No. | Date | Title | Bates_Range |
|---|---|---|---|
| 345 | 9/7/2005 | Clinical Study Report (CSR) Protocol 201 | MRK-I8940096446-MRK-I8940100730 |
| 346 | | "Theory of Cox-2 Inhibitors" 1 page Slide | MRK-ABCT0000316 Nies Ex. 1001 |
| 347 | | Certificate of Appreciation from UNICEF to Merck | MRK-AHW0000004 |
| 348 | | Appendix to SOP | MRK-GAR001724 - MRK-GAR0001743 (1/25/05 Shapiro deposition, Ex. 10) |
| 349 | | Report of the Expert Advisory Panel on the Safety of Cox-2 Selective Non-steroidal Anti-Inflammatory Drugs (NSAIDS) | |

21

Merck's Defendant Exhibit List

| Exhibit Number | Date | Title | Bates_Range |
|---|---|---|---|
| 501 | 1983 | Jouven, X, et al., "Predicting sudden death in the population: the Paris Prospective Study I," Circulation. 99:1978-1983. | Public |
| 502 | 1984 | Warnes, C. A., et al., "Sudden Coronary Death: comparison of Patients With to Those Without Coronary Thrombus at Necropsy," Am J Cardiol, 1984; 54:1206-1211. | Public |
| 503 | 1985 | Goldstein, S., et al., "Predictive survival models for resuscitated victims of out-of-hospital cardiac arrest with coronary heart disease," Circulation, 71, No. 5, 873-880, 1985. | Public |
| 504 | 1988 | Hackett, D., et al., "Pre-existing coronary stenoses in patients with first myocardial infarction are not necessarily severe," European Heart Journal. 1988  9:1317-1323. | public |
| 505 | 1989 | Davies, M. J., et al., "Factors influencing the presence or absence of acute coronary artery thrombi in sudden ischaemic death," European Heart Journal. (1989) 10, 203-208 | Public |
| 506 | 1990 | V. Drvota, et al., Effects of Non-Steroidal Anti-Inflammatory Drugs on the in vivo Synthesis of Thromboxane and Prostacyclin in Humans, Advances in Prostaglandin, Thromboxane, and Leukotriene Res., 1990, vol. 21:153-156 | Public MRK-AHO0056305-MRK-AHO0056308 |
| 507 | 1992 | Braunwald, E. Heart Disease, A Textbook of Cardiovascular Medicine (4th ed. 1992) | Public |
| 508 | 1995 | Farb, A., et al., "Sudden Coronary Death – Frequency of Active Coronary Lesions, Inactive Coronary Lesions and Myocardial Infarction," Circulation, 1995;92:1701-1709. | Public |
| 509 | 1996 | Gordis, L, Epidemiology. 1996. | Public |
| 510 | 1996 | Farb, A., et al., "Coronary Plaque Erosion Without Rupture Into a Lipid Core, A Frequent Cause of Coronary Thrombosis in Sudden Coronary Death," Circulation, 1996;93:1354-1363. | Public |
| 511 | 1996 | Mann, J. M., et al., "Vulnerable Plaque – Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries," Circulation, 1996;94:928-931. | Public |
| 512 | 1998 | Singh and Ramey, NSAID-Induced Gastrointestinal Complications:  the ARAMIS Perspective - 1997, The J. of Rheumatology, 1998, vol. 25, Suppl. 51:8-16 | Public MRK-ABS0145598-MRK-ABS0145606 |
| 513 | 1998 | de Vreede-Swagemakers, APM, et al, "Circumstances and causes of out-of-hospital cardiac arrest in sudden death survivors," Heart 1998: 79:356-361. | Public |
| 514 | 1999 | Lanza, F., et al., "Specific inhibition of cyclooxygenase-2 with MK-0966 is associated with less gastroduodenal damage than either aspirin or ibuprofen", 1999 Blackwell Science Ltd., Aliment Pharmacol Ther 13, 761-767. | Public |
| 515 | 1999 | Knijff-Dutmer, EA, et al. "Effects of nabumetone compared with naproxen on platelet aggregation in patients with rheumatoid arthritis," Ann Rheum Dis. 1999 Apr; 58(4):257-59. | Public |
| 516 | 2000 | Brandt, Kenneth D. "Diagnosis and Nonsurgical Management of Osteoarthritis, Second Edition." Professional Publications. 2000. | Public |
| 517 | 2001 | Virmani, R, et al., "Sudden cardiac death," Cardiovascular Pathology, 10 (2001) 211-218. | Public |
| 518 | 2001 | Singh, G., et al. "SUCCESS Trial: Celecoxib vs Common NSAIDS." J. of Rheumatology, Vol. 28(Suppl. 6:3), at 6 (2001). | Public |

1

Merck's Defendant Exhibit List

| 519 | 2001 | Zhao, Sean Z., et al. "A Comparison of Renal-Related Adverse Drug Reactions Between Rofecoxib and Celecoxib, Based on the World Health Organization/ Uppsala Monitoring Centre Safety Database." *Clinical Therapeutics* Vol. 23, at 1478-91. | Public | |
|---|---|---|---|---|
| 520 | 2001 | Kelly's Textbook of Rheumatology, Sixth Edition.  WB Saunders and Co., 2001. | Public | |
| 521 | 2001 | Primer on the Rheumatic Diseases, 12th Edition.  Arthritis Foundation Publication. | Public | |
| 522 | 2002 | Stephen E. Kimmel, Jesse A. Berlin, Judith L. Kinman, Sean Hennessy, Harold Feldman, Jeffrey L. Carson and Brian L. Strom, Parenteral kerolac and risk of myocardial infarction, Pharmacoepidemiology and Drug Safety. 2002(11):113-119 | Public | |
| 523 | 2002 | Leese, P; Talwalker, S; Kent, J; Recker, D. Valdecoxib does not Impair Platelet Function. American Journal of Emergency Medicine. 2002; 20: 275-28 | Public | MRK-AHO0068601 - MRK-AHO0068607 |

2

Merck's Defendant Exhibit List

| # | Date | Description | Status |
|---|------|-------------|--------|
| 524 | 2002 | De Sutter, J. et al., "Prevention of Sudden Death in Patients With Coronary Artery Disease: Do Lipid-Lowering Drugs Play a Role?" Prev Cardiol. 5(4):177-182, 2002. | Public |
| 525 | 2002 | Esch, Tobias, and George B. Stefano, Gregory L. Fricchione, Herbert Benson. "Stress in cardiovascular diseases." Med Sci Monit, 2002; 8(5): RA93-101. | Public |
| 526 | 2002 | Laine, L, et al. "Dyspepsia in NSAID Users." Seminars in Arthritis and Rheumatism Vol. 32(3 Suppl.), at 25-32 (2002). | Public |
| 527 | 2003 | Bannwarth, B; Treves, R; Euller-Ziegler, L; Rolland, D; Ravaud, P; Dougados, M. Adverse Events Associated with Rofecoxib Therapy –Results of a Large Study in Community Derived Osteoarthritis Patients. Drug Safety. 2003;26:49-54. | Public MRK-ADB0039011-MRK-ADB0039016 |
| 528 | 2003 | Silver, M., Gotlieb, A., Schoen, F., "Cardiovascular Pathology," 3rd Edition, Churchill Livingstone, 2003. | Public |
| 529 | 2003 | Capone, Marta L., et al. "Relationship Between 80% ("Therapeutic") Inhibition of COX-2 and Inhibition of COX-1." Int'l J. of Immunopathology and Pharmacology, Vol. 16 (Suppl. 2), at 49-58. | Public |
| 530 | 2003 | Estevez-Collantes, E., et al. "Improved Control of Osteoarthritis Pain and Self-Reported Health Status in Non-Responders to Celecoxib Switched to Rofecoxib: Results of PAVIA, an Open-Label Post-Marketing Survey in Spain." Current Medical Research and Opinion Vol. 19(5), at 402-10. | Public |
| 531 | 2004 | Heckbert, S, et al., "Comparison of Self-Report, Hospital Discharge Codes, and Adjudication of Cardiovascular Events in the Women's Health Initiative," Am. J. of Epidemiology, 2004; 160:1152-1158. | public |
| 532 | 2004 | Chan, F.K.L., et al., "Review Article: Prevention of Non-steroidal Anti-inflammatory Drug Gastrointestinal Complications - Review and Recommendations Based on Risk Assessment," Aliment Pharmacol Ther 2004;19:1051-1061. | public |
| 533 | 2004 | Schnitzer, T.J., et al. "TARGET Trial: Safety of Lumericoxib vs. Naproxen and Ibuprofen." Lancet Vol. 364, at 665-74. | Public |
| 534 | 2005 | Tikiz, Canan, Ufuk, Ozan, Bayturan, Ozur, Bayindir, Petek, Ekmekei, Cenk, Tikiz, Hakan, Selective COX-2 Inhibition with Different Doses of Rofecoxib Does Not Impair Endothelial Function in Patients with Coronary Artery Disease, Acta Medica Okayama, 2005, Vol. 59, No. 1, pp. 11-17 | Public MRK-AFV0395118-MRK-AFV0395124 |
| 535 | 2005 | Kelley's Textbook of Rheumatology. Edited by Harris, E, et al 2005 (7th ed.). | Public |
| 536 | 2005 | Kelly's Textbook of Rheumatology, Seventh Edition, WB Saunders and Co., 2005. | Public |
| 537 | ###### | Friedman, M., et al., "Instantaneous and Sudden Deaths – Clinical and Pathological Differentiation in Coronary Artery Disease." JAMA Sept. 10, 1973, Vol 225, No. 11. | Public |
| 538 | Dec-74 | Baum, R., et al., "Survival after Resuscitation from Out-of-Hospital Ventricular Fibrillation," Circulation, Volume 50, December 1974. | Public |
| 539 | ###### | Enrich, George E. "Osteoarthritis Beginning with Inflammation." J. of the Am. Medical Assoc. ("JAMA") Vol. 232(2), at 157 (Apr. 14, 1975). | Public |
| 540 | Dec-75 | Lie, J.T., et al., "Pathology of the Myocardium and the Conduction System in Sudden Coronary Death," Circulation, Vols. 51 and 52, December 1975. | Public |
| 541 | Dec-75 | Cobb, L., et al, "Resuscitation From Out-of-Hospital Ventricular Fibrillation: 4 Years follow-up," Circulation, Vols. 51 and 52, December 1975. | Public |

3

Merck's Defendant Exhibit List

| | | | |
|---|---|---|---|
| 542 | 4/1/1981 | Smith and Lefer Article. "Stabilization of cardiac lysomal and cellular membranes in protection of ischemic myocardium due to coronary occlusion..." | Public |
| 543 | 5/3/1984 | Davies, M. J., et al., "Thrombosis and Acute Coronary-Artery Lesions in Sudden Cardiac Ischemic Death," N Engl J Med 1984; 310:1137-40. | Public |
| 544 | ###### | Antiplatelet Trialists' Collaboration, "Secondary prevention of vascular disease by prolonged antiplatelet treatment" | MRK-ABK0441489-MRK-ABK0441500 Public |
| 545 | Nov-88 | Little, WC, et al., "Can Coronary Angiography Predict the Site of a Subsequent Myocardial Infarction in Patients with Mild-to-Moderate Coronary Artery Disease," Circulation. 1988 78(5):1157-1166. | public |
| 546 | Mar-89 | K. Green, et al, Pronounced Reduction of in vivo Prostacyclin Synthesis in Humans by Acetaminophen, Prostaglandins, Mar. 1989, vol. 37:311-315 | Public MRK-AAA0017201-MRK-AAA0017205 |
| 547 | 1/1/1992 | Wiseman, "Indobufen:  A review of its Pharmacodynamic and Pharmacokinetic properties and therapeutic efficacy in Cerebral, Peripheral and Coronary Vascular Disease" | MRK-ABY0014115 - MRK-ABY0014134 |
| 548 | 1/1/1993 | Brochier "Evaluation of Flurbiprofen for Prevention of Reinfarction and Reocclusion after Successful Thrombolysis or Angioplasty in Acute Myocardial Infarction" | MRK-AGV0092146 - MRK-AGV0092152 |
| 549 | 1/1/1993 | G. Fornaro, "Indobufen in the Prevention of Thromboembolic Complications in patients with Heart Disease" | MRK-AGV0007923 - MRK-AGV0007925 |
| 550 | Sep-93 | Fornes, P., et al., "Sudden Out-of-Hospital Coronary Death in Patients With No Previous Cardiac History. An Analysis of 221 Patients Studied at Autopsy," Journal of Forensic Sciences, Vol. 38, No. 5, Sept. 1993, pp. 1084-1091. | Public |
| 551 | 1/8/1994 | Antiplatelet Trialists' Collaboration, "Collaborative overview of randomised trials of antiplatelet therapy prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients" | MRK-AFK0176603 - MRK-AFK0176686 Public |
| 552 | Mar-94 | Guccione, A.A., et al. "The Effects of Specific Medical Conditions on the Functional Limitations of Elders in the Framingham Study." Am. J. Public Health Vol. 84(3), at 351-8. | Public |
| 553 | 4/1/1994 | Rajah et al., "Effects of anti platelet therapy with indobufen or aspirin-dipyridamole on graft patency one year after coronary artery bypass grafting" | Public |
| 554 | Feb-95 | Corrao, S., et al. "Cardiac Involvement in Rheumatoid Arthritis: Evidence of Silent Heart Disease." European Heart Journal, Vol. 16(2), at 253-56 (Feb. 1995). | Public |
| 555 | Feb-95 | Hochberg, M.C., et al. "The Contribution of Osteoarthritis to Disability: Preliminary Data from the Women's Health and Aging Study." J. of Rheumatology. Supp. Vol. 43, at 16-18. | Public |
| 556 | Jun-95 | Philbin, E.F., et al. "Cardiovascular Fitness and Health in Patients with end-Stage Osteoarthritis." Arthritis & Rheumatism Vol. 38(6), at 799-805. | Public |

4

Merck's Defendant Exhibit List

| | | | |
|---|---|---|---|
| 557 | Jun-96 | Philbin, E.F., et al. "Osteoarthritis as a Determinant of an Adverse Coronary Heart Disease Risk Profile." J. of Cardiovascular Risk Vol. 3(6), at 529-33 (Dec. 1996). | Public |
| 558 | 4/3/1997 | Ridker PM et al., "Inflammation, aspirin, and the risk of cardiovascular disease in apparently healthy men" | Public |
| 559 | Aug-97 | Wolfe, F., et al. "The C-Reactive Protein But Not Erythrocyte Sedimentation Rate is Associated with Clinical Severity in Patients with Osteoarthritis of the Knee or Hip." J. of Rheumatology Vol. 24)8), at 1486-8. | Public |
| 560 | 1/1/1998 | Cataldo et. al., "Indobufen compared with aspirin and dipyridamole on graft patency after coronary artery bypass surgery: results of a combined analysis" | MRK-ABY0017695-MRK-ABY0017700 |
| 561 | ###### | Carney, Robert. "Psychological Risk Factors for Cardiac Events: Could There Be Just One?" Circulation, Vol. 97(2), at 128,129. | Public |
| 562 | ###### | Singh article, "Recent considerations in Nonsteroidal Anti-Inflammatory Drug Gastropathy" | MRK-ABY0004421 - MRK-ABY0004428 |
| 563 | ###### | Lanza FL, "A guideline for the treatment and prevention of NSAID-induced ulcers" | MRK-AHN0019084-MRK-AHN0019093 |
| 564 | 1/1/1999 | Shah, A. et al, The in vivo assessment of nimesulide cyclooxygenase-2 selectivity; Rheumatology 1999, 38 (suppl.1) 19-23 | Public |
| 565 | 1/1/1999 | Catella-Lawson, et al.: "Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Blarrace, Hemodynamics, and Vasoactive Eicosanoids" | MRK-00420019123 - MRK-00420019130 |
| 566 | Feb-99 | Crofford, Leslie J. and Kenneth L. Casey. "Central Modulation of Pain Perception." Rheumatic Disease Clinics of North America Vol. 25(1), at 1 (Feb. 1999). | Public |
| 567 | Feb-99 | Huyser, Bruce A. and Jerry C. Parker. "Negative Affect and Pain in Arthritis." Rheumatic Disease Clinics of North America Vol.25(1), at 105. | Public |
| 568 | Feb-99 | Keefe, Francis J. and Valerie Bonk. "Psychological Assessment of Pain in Patients Having Rheumatic Diseases." Rheumatic Disease Clinics of North America Vol. 25(1), at 81. | Public |
| 569 | Feb-99 | Moreland, Larry W., and E. William St. Clair. "The Use of Analgesics in the Management of Pain in Rheumatic Diseases." Rheumatic Disease Clinics of North America, Vol. 25(1), at 153. | Public |
| 570 | 4/7/1999 | Cobb, L., et al., "Influence of Cardiopulmonary Resuscitation Prior to Defibrillation in Patients With Out-of-Hospital Ventricular Fibrillation." JAMA 4/7/1999-Vol. 281, No. 13. | Public |
| 571 | 5/1/1999 | G. Fitzgerald, et al: "Effects of specific inhibition of cyclooxgenase on sodium balance, Hemodynamics, and Vasoactive Eicosanoids" | Journal of Pharmacology and Experimental Therapeutics Article - Nies Ex. 1002 |
| 572 | ###### | Wolfe, M., et al., "Gastrointestinal Toxicity of Nonsteroidal Anti-Inflammatory Drugs." NEJM | MRK-ABT000084428 MRK-ABT000084455 |

| | | | |
|---|---|---|---|
| 573 | Aug-99 | Hamerman, David, et al. "Emerging Evidence for Inflammation in Conditions Frequently Affecting Older Adults: Report of a Symposium." *J. Am. Geriatrics Society* Vol. 47(8), at 1016-1025. | Public |
| 574 | ###### | L. Laine, et al: "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2-Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients with Osteoarthritis." | |
| 575 | ###### | Langman, M; Jensen, D; Watson, D; Harper, S; Zhao, P; Quan, H; Bolognese, J; Simon, T. "Adverse Upper Gastrointestinal Effects of Rofecoxib Compared with NSAIDS." JAMA. 1999; 282: 1929-1933. | |
| 576 | 1/1/2000 | Hawkey, C; Laine, L; Simon, T; Beaulieu, A; Maldonado-Cocco, J; Acevedo, E; Shahane, A; Quan, H; Bolognese, J; Mortensen, E. "Comparison of the effect of rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis." Arthritis & Rheumatism. 2000; 43: 370-377. | |
| 577 | 1/1/2000 | Crofford L et al., "Basic Biology and Clinical Application of Specific Cyclooxygenase-2 Inhibitors" | Public |
| 578 | 2/2/2000 | Leese et al., "Effects of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor, on Platelet Function in Healthy Adults" | MRK-ADB0005782 - MRK-ADB0005791 Public |
| 579 | 7/5/2000 | Saito T et al., "Inhibition of Cyclooxygenase-2 Improves Cardiac Function in Myocardial Infarction" | Public |

Merck's Defendant Exhibit List

| Exhibit NUMBER | Date | Title | Bates Range |
|---|---|---|---|
| 801 | 4/29/1997 | Affidavit for Arrest Warrant | 04109:153712:00001 - 00067 |
| 802 | 6/11/1998 | Flagler Hospital Visit Record (1998) | 04109:62062:00001 - 00028 |
| 803 | 11/24/1999 | Flagler Hospital Billing Records | 04109:140833:00001 - 00003 |
| 804 | 5/15/2001 | Flagler Hospital Emergency Room Records (2001) | 04109:145209:00001 - 00029 |
| 805 | 5/15/2001 | St John's County Fire Rescue Department Records | 04109:103778:00001 - 00006 |
| 806 | 5/15/2001 | Care Report | 04109:140858:00001 - 00009 |
| 807 | 5/16/2001 | Craig Funeral Home & Crematory | 04109:143064:00001 - 00003 |
| 808 | 5/23/2001 | Workers Compensation File | 04109:146769:00001 - 00002 |
| 809 | 5/31/2001 | Autopsy Report | 04109:62078:00001 - 00013 |
| 810 | 6/12/2001 | Life Insurance Records | 04109:143067:00001 - 00012 |
| 811 | 8/8/2002 | Walgreen's Prescription Records | 04109:140978:00001 - 00002 |
| 812 | 1/14/2003 | Legal Retainer | 04109:149271:00001 - 00038 |
| 813 | 1/18/2003 | St. John's County Probate Court Papers for Irvin Estate. | 04109:143063:00001 - 00023 |
| 814 | 2/25/2003 | Letters of Administration | 04109:145240:00001 - 00002 |
| 815 | 9/8/2003 | First Group Sales/Administrators | 04109:156797:00001 - 00001 |
| 816 | 10/28/2003 | Seafood Shoppe Inc. | 04109:143066:00001 - 00019 |
| 817 | 5/18/2005 | Death Certificate | 04109:143061:00001 - 00003 |
| 818 | 7/11/2005 | St. Vincent's Hospital Billing Records | 04109:140961:00001 - 00003 |
| 819 | 9/28/2005 | Letter from Wheeler to Tomaselli | Wheeler Dep Ex.1 |
| 820 | | Blue Cross and Blue Shield | 04109:143068:00001 - 00004 |
| 821 | | Blue Cross and Blue Shield | 04109:153122:00001 - 00008 |
| 822 | | Medical records of Dr. John Crick | 04109:143069:00001 - 00002 |
| 823 | | Seafood Shoppe Payroll Records | 04109:140840:00001 - 00005 |
| 824 | | Social Security Administration Statement of Earnings | 04109:156795:00001 - 00003 |
| 825 | | PDR Label  Vicoprofin 7.5mg/200mg tablets | |
| 826 | | PDR Label  Methocarbamol 750mg tablets | |
| 827 | | Tax Records | |
| 828 | | Wheeler Curriculum Vitae | Wheeler Dep Ex.3 |
| 829 | | Lessons from Sudden Coronary Death -A Comprehensive Morphological Classification Scheme for Atherosclerotic Lesions, Virmani, R. et al., 2/14/2000, Ateriosder Thromb Vasc Biol. | Wheeler Dep Ex.8 |
| 830 | | Wheeler Slide | Wheeler Dep Ex.9 |
| 831 | | Wheeler Slide | Wheeler Dep Ex.10 |
| 832 | | Wheeler Slide | Wheeler Dep Ex.11 |
| 833 | | Wheeler Slide | Wheeler Dep Ex.12 |
| 834 | | Wheeler Slide | Wheeler Dep Ex.13 |
| 835 | | Wheeler Slide | Wheeler Dep Ex.14 |
| 836 | | Wheeler Slide | Wheeler Dep Ex.15 |

Merck's Defendant Exhibit List

| | | |
|---|---|---|
| 837 | Wheeler Slide | Wheeler Dep Ex.16 |
| 838 | Wheeler Slide | Wheeler Dep Ex.17 |
| 839 | Wheeler Slide | Wheeler Dep Ex.18 |
| 840 | Wheeler Slide | Wheeler Dep Ex.19 |
| 841 | Rofecoxib - FDA Advisory Committee Background Information | Wheeler Dep Ex.23 |
| 842 | Irvin Records | Wheeler Dep Ex.24 |
| 843 | Nies Curriculum Vitae | MRK-AJE0035366- MRK-AJE0035398 |