11/16/2005

# Irvin v. Merck: Exhibit List

| Exhibit No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.293 | | | | |
| 1.294 | OATES-000882 | OATES-000886 | | Dr. Sandra Kweder Video Clips and Transcript |
| 1.295 | | | 10/17/05 | E-mail from Todd Shinohara to Suzanne Swan, et al, re: Selected 2003 Abstracts from the American College of Rheumatology |
| 1.296 | | | 10/31/03 | Press Release from European Medicines Agency "European Medicines Agency Update on Non-Selective NSAIDs" |
| 1.297 | MRK-ABA0011008 | MRK-ABA0011016 | 10/17/05 | Press Office of European Medicines Agency "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During its Meeting in October 2005" |
| 1.298 | MRK-NJ0199461 | MRK-NJ0199462 | 7/25/01 | Potential Preclinical Studies on ASA/Coxib Interactions |
| 1.299 | MRK-ACR0009012 | MRK-ACR0009013 | 2/2/01 | E-mail from Karen Grosser to Wendy Dixon re: African Green Monkey Publication Plans |
| 1.300 | MRK-ABS0216671 | MRK-ABS0216873 | | E-mail from Edward Scolnick to Douglas Greene re: Rhesus Study |
| 1.301 | MRK-NJ0197932 | | 7/8/2001 | APPROVe Clinical Study Agreement |
| 1.302 | MRK-NJ0198145 | MRK-NJ0198147 | 7/11/2001 | Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article |
| 1.303 | MRK-NJ0198494 | MRK-NJ0198497 | 7/16/2001 | Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.304 | MRK-ABY0001304 | MRK-ABY0001305 | 7/25/2001 | Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article |
| 1.305 | MRK-AFI0118647 | | 5/15/2001 | Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.306 | MRK-NJ0153110 | MRK-NJ0153111 | 5/15/2000 | Email from Angela Bell to Susan Baumgartner Re: Comments on AGM Abstract |
| 1.307 | MRK-NJ0195100 | | 6/7/2001 | Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point |
| 1.308 | MRK-ACR0011964 | | 12/16/2000 | Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.309 | | | | Email from Ned Braunstein to Douglas Greene Re: VIGOR background package |
| 1.310 | MRK-ABY0030147 | MRK-ABY0030148 | 10/11/2001 | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.311 | MRK-NJ0195130 | MRK-NJ0195142 | 6/8/2001 | Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.312 | MRK-ABA0000250 | MRK-ABA0000255 | 2/6/2001 | Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE |
| | | | | African Green Monkey Thrombosis Model |

# Irvin v. Merck: Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.1313 | | | Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudie et al., appeared on pp 1240-1247 | 6/24/2005 |
| 1.1314 | | | Briefing Package for NDA 21-389 ETORICOXIB | |
| 1.1315 | MRK-ACO0075897 | | Email from Alise Reicin to Thomas Bold et al., Re: MI Risk- short term use of rofecoxib | 8/4/2003 |
| 1.1316 | MRK-ADG0013453 | MRK-ADG0013457 | Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line- VIOXX Alternate Image Tablets | 3/7/2001 |
| 1.1317 | MRK-NJ0236902 | MRK-NJ0236941 | Clinical Adverse Experiences (Protocol 121) | |
| 1.1318 | MRK-GUE0003399 | | E-mail from Reicin to Shapiro, et al. re: VIGOR (CV Events are clearly there) | 3/10/2000 |
| 1.1319 | MRK-GUE0002845 | | E-mail from Michael Gresser to Erich Elliot re: Stroke Outcomes | 1/9/2000 |
| 1.1320 | MRK-GUE0056507 | | E-mail from Scolnick to Greene, et al. re: VIGOR Adv. Meeting | 1/21/2001 |
| 1.1321 | MRK-GUE0035174 | MRK-GUE0035175 | Letter from Dr. Michael Weinblatt to Shapiro re: Data Safety & Monitoring Board Interim Analysis of VIGOR- Unblinded Minutes 10/4/99 | 10/4/1999 |
| 1.1322 | MRK-NJ0243152 | MRK-NJ0243196 | VIGOR Confidentiality Agreements | |
| 1.1323 | MRK-ABS0295881 | | VIGOR Confidentiality Agreements | |
| 1.1324 | MRK-ABS0198712 | | VIGOR Confidentiality Agreements | |
| 1.1325 | MRK-ACF0002615 | | VIGOR Confidentiality Agreements | |
| 1.1326 | MRK-NJ0243241 | | Consultant Agreement Letter Between Dr. Jeffrey Probstfield and Merck for VIGOR | 1/8/1999 |
| 1.1327 | MRK-NJ0270711 | MRK-NJ0270712 | Consultant Agreement Letter Between Dr. Michael Weinblatt and Merck for VIGOR | 4/15/1999 |
| 1.1328 | DJB 04121 | DJB 04131 | Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR | 2/8/1999 |
| 1.1329 | MRK-NJ0070697 | MRK-NJ0070698 | Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR | 4/15/1999 |
| 1.1330 | MRK-NJ0244639 | MRK-NJ0244640 | Consultant Agreement Letter Between Dr. Loren Laine and Merck for VIGOR | 2/8/1998 |
| 1.1331 | MRK-NJ0244641 | | Consultant Agreement Letter Between Dr. Betty Schryver and Merck for VIGOR | 2/3/1999 |
| 1.1332 | MRK-NJ0197932 | | Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article | 7/8/2001 |
| 1.1333 | MRK-NJ0198145 | MRK-NJ0198147 | Email from Briggs Morrison to Barry Gertz Re: African green monkey in CV Review article | 7/11/2001 |
| 1.1334 | MRK-NJ0198494 | MRK-NJ0198497 | Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article | 7/16/2001 |

# Irvin v. Merck: Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.1335 | MRK-ABY0001304 | MRK-ABY0001305 | 7/25/2001 | Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1336 | MRK-AFI0118647 | | 5/15/2001 | Comments on AGM Abstract |
| 1.1337 | MRK-NJ0153110 | MRK-NJ0153111 | 5/15/2000 | Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point |
| 1.1338 | MRK-NJ0195100 | | 6/7/2001 | Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1339 | MRK-ACR0011964 | | 12/16/2000 | Email from Ned Braunstein to Douglas Greene Re: VIGOR background package |
| 1.1340 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1341 | MRK-ABY0030147 | MRK-ABY0030148 | 10/1/2001 | Email from Alise Reicin to Harry Guess Re: VIOXX cohort study |
| 1.1342 | MRK-NJ0195130 | MRK-NJ0195142 | 6/8/2001 | Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE |
| 1.1343 | MRK-ABA0000250 | MRK-ABA0000255 | 2/6/2001 | African Green Monkey Thrombosis Model |
| 1.1344 | | | 6/24/2005 | Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudie et al., appeared on pp 1240-1247 |
| 1.1345 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1346 | MRK-ACO0075897 | | 8/4/2003 | Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib |
| 1.1347 | MRK-ADG0013453 | MRK-ADG0013457 | 3/7/2001 | Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets |
| 1.1348 | MRK-NJ0236902 | MRK-NJ0236941 | | Clinical Adverse Experiences (Protocol 121) |
| 1.1349 | MRK-1894096438 | MRK-1894096445 | | Protocol 145 (VICTOR) Memo |
| 1.1350 | MRK-NJ0070398 | MRK-NJ0070416 | | Memo from Shapiro Re: VIGOR post mortem |
| 1.1351 | MRK-NJ0072954 | | 5/29/2001 | Memo from Shapiro to Silverman Re: VIGOR CV Hazard Rate Analysis |
| 1.1352 | MRK-NJ0168797 | MRK-NJ0168806 | 9/27/2001 | Memo from Chris Brett & Ken Truitt to RMC Members et al., Re: Confirmed Serious Thromboelic Events over time in VIGOR |
| 1.1353 | MRK-NJ0439354 | | 12/19/2001 | Email from Francesca Lawson to Barry Gertz Re: Protocol 158 |
| 1.1354 | MRK-AAK0001042 | MRK-0001058 | 1/28/2003 | Patent |
| 1.1355 | MRK-AAK0008820 | MRK-AAK000837 | 10/24/2000 | Patent |
| 1.1356 | MRK-NJ0008874 | | | Section V Items E,F,H,I,J,K |
| 1.1357 | MRK-NJ0000846 | MRK-NJ0000861 | 9/4/1996 | MK-966 Project Team Meeting |

11/16/2005

# Irvin v. Merck:  Exhibit List

| No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.1358 | MRK-NJ0000895 | MRK-NJ0000914 | 9/27/1996 | Memo from Teri Randall to MK-966 (Cox-2) Project Team Meeting |
| 1.1359 | MRK-AFO0284643 | MRK-AFO0284666 | 11/18/2004 | Ingenix DRAFT --Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1360 | MRK-AHC0025599 | | 1/13/2005 | Ingenix DRAFT --Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1361 | MRK-AHD0075708 | MRK-AHD0075711 | 2/1/2005 | Email from Christopher Lines to Marvin Konstam Re: APPROVe Paper |
| 1.1362 | MRK-AFK0178909 | MRK-AFK0178918 | 1/14/2005 | Coxib ACM Consultants Meeting |
| 1.1363 | | | | Wall Street Journal-"Vioxx Study Sees Heart Attack Risk" |
| 1.1364 | MRK-ABT0015949 | MRK-ABT0015952 | 4/3/2002 | Letter to Lee Simmons et al., from Robert Silverman Re: NDA 21-052/S-004-VIOXX |
| 1.1365 | MRK-AAF0003041 | MRK-AAF0003043 | 9/29/2000 | Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1366 | MRK-AAF0003860 | MRK-AAF0003861 | 4/5/2001 | Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1367 | MRK-AAF0004263 | MRK-AAF0004265 | 10/2/2001 | Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1368 | MRK-ABT0015949 | MRK-ABT0015952 | 4/3/2002 | Letter to Lee Simon from Robert Silverman Re: Major Amendment |
| 1.1369 | MRK-AAF0003041 | MRK-AAF0003043 | 9/29/2000 | Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1370 | MRK-ABD0002346 | MRK-ABD0002347 | 1/28/2001 | Email from Edward Scolnick to Eve Slater re: OPDRA reports vs FOI |
| 1.1371 | MRK-ABO0002864 | MRK-ABO0002865 | 11/8/2000 | Email from Marilyn Krane to David Abramson Re: Visit |
| 1.1372 | MRK-ACR0016181 | MRK-ACR0016182 | 11/26/2001 | Email from Steven Nichtberger to Douglas Green Re: Three Items |
| 1.1506 | MRK-NJ0201567 | MRK-NJ0201589 | | Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al |
| 1.1507 | MRK-NJ0074713 | MRK-NJ0074716 | 9/12/01 | Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02906 |
| 1.1508 | MRK-AFK0237606 | MRK-AFK0237659 | 2/16/05 | Advisory Committee Briefing Document for Naproxen |

11/16/2005

# Irvin v. Merck:  Exhibit List

| Exhibit No. | Begin Bates | End Bates | Date | Description |
| --- | --- | --- | --- | --- |
| 1.509 | | | | Memo from Lourdes Villalba to Brian Harvey regarding response to FDA request for information for Studies 078 and 091 (Alzheimer's studies) |
| 1.510 | MRK-AJ0049679 | MRK-AJ0049686 | 6/2/05 | Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 / Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's Minutes from the May 3 2005 Type A Meeting to Discuss Outcomes from February 2005 Arthritis Advisory Meeting |
| 1.511 | MRK-S0420112006 | MRK-S0420112007 | 8/19/05 | Version 2 Standby Statement on Vioxx and Cardiovascular Events in VIGOR |
| 1.512 | MRK-NJ0362784 | MRK-NJ0362790 | 3/1/00 | Email from Thomas Bold to Alise Reicin et al regarding CV events Total Daily Dose |
| 1.513 | MRK-AAD0242562 | MRK-AAD0242563 | 9/26/02 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.514 | MRK-NJ0246779 | MRK-NJ0246791 | 5/27/00 | Email from Elizabeth Vadas to Barry Gertz regarding Key Point Pertaining to COX-2 Franchise from Pharmacia Analyst Meeting |
| 1.515 | MRK-NJ0439929 | MRK-NJ0439931 | 3/1/02 | Email from Sophie Kornowski to Barry Gertz regarding Arthritis/Analgesia: FDA, Kaiser discussing COX-2 MI study |
| 1.516 | MRK-NJ0443849 | MRK-NJ0443851 | 1/22/02 | Email from Douglas Greene to Barry Gertz regarding Ed's Request |
| 1.517 | MRK-NJ0443007 | | 1/17/02 | Email from Andrew Plump to Barry Gertz regarding NSAID/Athero though |
| 1.518 | MRK-NJ0446169 | | 1/30/02 | Email from Christine Fanelle to Barry Gertz regarding Advantage release |
| 1.519 | MRK-NJ0193671 | MRK-NJ0193672 | 5/23/01 | Drugs - "Rofecoxib:A Review of its Use in the Management of Osteoarthritis, Acute Pain and Rheumatoid Arthritis" by AJ Matheson and DP Figitt appeared on pp. 833-865 of volume 61, issue 6 |
| 2.001 | MRK-NJ0413109 | MRK-NJ0413141 | May 2001 | |
| 2.002 | MRK-NJ0290574 | MRK-NJ0290583 | 9/15/1988 | New England Journal of Medicine - "Clinical Implications of prostaglandin and thromboxane A formation" by JA Oates, GA FitzGerald, RA Brach, EK Jackson, HR Knapp, LJ Roberts appeared on pp. 689-698 of volume 319, issue 11 |
| 2.003 | MRK-NJ0287733 | MRK-NJ0287739 | 2/15/1991 | Annals of Internal Medicine – "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, JM Piper, JR Daughtery, M Snowden and WA Ray - pp. 257-263 of volume 114, issue number 4 |

11/16/2005

## Irvin v. Merck: Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0004 | MRK-NJ0287506 | MRK-NJ0287510 | 9/8/1988 | Annals of Internal Medicine -  "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, WA Ray, W Schaffner appeared on pp. 359-363 in volume 109. |
| 2.0005 | MRK-NJ0283179- | MRK-NJ0283182 | 1/26/2005 | The Risk of Gastrointestinal Bleed, Myocardial Infarction, and Newly Diagnosed Hypertension in Users of Meloxicam, Diclofenac, Naproxen, and Piroxicam by Susann Jick, et al. Medscape Pharmacotherapy 20(7), Pg. 741-744. |
| 2.0006 | MRK-NJ0154819- | MRK-NJ0154827 | 8/15/1995 | Annals of Internal Medicine -  "Misprostol Reduces Serious Gastrointestinal Complications in patients with Rheumatoid Arthritis Receiving Nonsteroidal Anti-Inflammatory Drugs" by FE Silverstein, Dy Graham, JR Senior, H Wyn Davies, BJ Struthers, RM Bittman et al. appeared on pp. 241-249 of volume 123, issue 4. |
| 2.0007 | MRK-AHD0004828- | MRK-AHD0004837 | 4/5/2005 | The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Aduls by Linda E. Levesque, et al. The Annals of Internal Medicine, Volume 142, Number 7, Pg.1 |
| 2.0008 | MRK-AGO0007705- | MRKAGO0007714 | 6/27/1995 | New England Journal of Medicine -  "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention" by SD Solomon, JJV McMurray, MA Pfeifer, J Witts, R Fowler, P Finn et al  appeared on pp. Solomon 1-10 in volume 352. |
| 2.0009 | MRK-AFV0344187- | MRK-AFV0344195 | 1/25/2005 | Circulation -  "Cyclooxygenases, Thromboxane, and Atherosclerosis/ Plaque Destabilization by Cyclooxygenase 2 Inhibition Combined With Thromboxane Receptor Antagonism" by KM Egan, M Wang, MB Lucitt, AM Zukas, E Pure, JA Lawson and GA FitzGerald appeared on pp. 334-342 of volume 111. |
| 2.0010 | MRK-AFN0054704 | MRK-AFN0054705 | 2005 | "COX-2 Inhibitors — A Lesson in Unexpected Problems" by Jeffrey M. Drazen appeared in The New England Journal of Medicine on pp. Drazen 1-2 of volume 352, issue 1. |
| 2.0011 | MRK-AFK0174539 | MRK-AFK0174549 | 2005 | New England Journal of Medicine -  "Complications of the COX-2 Inhibitors Parecoxib and Valdecoxib after Cardiac Surgery" by NA Nussmeir, AA Whelton, Mt Brown, RM Langford, A Hoeft, JL Parlow et al. appeared on pp. Nussmeier 1-11 of volume 352, issue 1. |
| 2.0012 | MRK-AEZ0001614 | MRK-AEZ0001625 | 3/1/2001 | "Cyclooxygenase-2-Specific Inhibitors and Cariorenal Function; A Randomized, Controlled Trial of Celecoxib and Rofecoxib in Older Hypertensive Osteoarthritis Patients" By Andrew Whelton; Amer. J Therap, Vol 8 No. 2 |

11/16/2005

11/16/2005

# Irvin v. Merck:  Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0013 | MRK-AEG0017883 | MRK-AEG0017884 | 2002 | Journal of Clinical Investigation commentary "The choreography of cyclooxygenases in the kidney" by GA FitzGerald - pp. 33-34, volume 110, issue 1 |
| 2.0014 | MRK-AEG0017542 | MRK-AEG0017548 | 10/12/2001 | "Up-Regulation of Endothelial of Cyclooxygenase-2 and Prostanoid Synthesis by Platelets", by Gilliam Caughey et al, Journal of Biological Chemistry, Vol 276 No. 41 |
| 2.0015 | MRK-AEG0016506 | MRK-AEG0016507 | 5/17/2001 | Editorial "Selective COX-2 Inhibitors, NSAIDS, Aspirin, and Myocardial Infarction", Arch Intern Med/Vol 162 |
| 2.0016 | MRK-AEF0000847 | MRK-AEF0000851 | 5/27/2002 | ARCHIVES of Internal Medicine - LOWER RISK of Thromboembolic Cardiovascular Events With Naproxen Among Patients With Rheumatoid Arthritis" by DJ Watson, T Rhodes, B Cai and HA Guess appeared on pp. 1105-1110 of volume 162. |
| 2.0017 | MRK-ADY0006986 | MRK-ADY0006991 | 5/4/2004 | "Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 |
| 2.0018 | MRK-ADY0006737 | MRK-ADY0006737 | 3/3/2004 | Abstract "Rofecoxib Increases Cardiovascular Events in Arthritis Patients byt Celcoxib and Nonspecific Nonsteroidal Anti-Inflammatory Drugs Do Not: Results From a Large New England Health Care Claims Database" By Andrew Whelton et al, JACC 838-2 |
| 2.0019 | MRK-ADY0006650 | MRK-ADY0006656 | 11/4/2004 | "Nonsteriodal Anti-Inflammatory Drugs and Cardiovascular Risk" by Patricia Howard et al, J Amer College of Cardio Vol 43, No. 4 |
| 2.0020 | MRK-ADY0006552 | MRK-ADY0006552 | 1/24/2004 | British Medical Journal - "Drug company sues Spanish bulletin over fraud claim" by L Gibson - p. 188, volume 328 |
| 2.0021 | MRK-ADY0006485 | MRK-ADY0006490 | | Neurology - "Rofecoxib/No effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study" by SA Reines, GA Block, JC Morris, G Liu, ML Nessly, CR Lines et al appeared on pp. 66-71 of volume 62. |
| 2.0022 | MRK-ADY0006153 | MRK-ADY0006166 | | American Heart Journal - "Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146, issue 4 |
| 2.0023 | MRK-ADY0004655 | MRK-ADY0004661 | 11/12/2002 | "The double-edged sword of COX-2 selective NSAIDs" By James Wright, Can Med Assoc J 167(10): 1131-1137 |
| 2.0024 | MRK-ADY0004547 | MRK-ADY0004551 | 11/1/2002 | American Journal of Cardiology - "Effects of celecoxib and Rofecoxib on Blood Pressure and Edema in patients [greater than or equal to] 65 Years of Age With Systemic Hypertension and Osteoarthritis" by A Whelton, WB white, AE Bello, JA Puma, JG Fort app |

# Irvin v. Merck: Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0025 | MRK-ADY0004478 | MRK-ADY0004480 | 10/5/2002 | Lancet - "COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease" by WA Ray, CM Stein, JR Daugherty, PG Arbogast, MR Griffin appeared on pp. 1071-1073 of volume 360. |
| 2.0026 | MRK-ADY0003732 | MRK-ADY0003737 | 5/27/2002 | Archives of Internal Medicine - "Nonsteroidal Anti-inflammatory Drug Use and Acute Myocardial Infarction" by DH Solomon, RJ Glynn, R Levin and J Avorn appeared on pp. 1099-1104 of volume 162. |
| 2.0027 | MRK-ADY0003669 | MRK-ADY0003669 | | Hawaii Medical Journal - "Ginko, Vioxx and Excessive Bleeding - Possible Drug-Herb Interactions: Case Report" by T Hoffman - p. 290, volume 60, issue 11. |
| 2.0028 | MRK-ADY0002429 | MRK-ADY000243 | | Journal of Rheumatology - "Nephrotoxicity of Selective COX-2 Inhibitors" by A Woywodt, A Schwarz, M Mengel et al - pp. 2133-2135, volume 28, issue 9. |
| 2.0029 | MRK-ADO0111993 | MRK-ADO0111999 | 2/1/2003 | CRC "Inhibition of Cyclooxygenase-2 by Rofecoxib Attenuates the Grown and Metastatic Potential of Colorectal Carcinoma in Mice" by M Yao, S Kargman, E Ilam et al - pp. 586-592, volume 63. |
| 2.0030 | MRK-ADO0101241 | MRK-ADO0101260 | | JAGS article "The Management of Persistent Pain in Older Persons" - pp. S205-S224, volume 50, issue 6 supplement |
| 2.0031 | MRK-ADL0010196 | MRK-ADL0010204 | | American Journal of Therapeutics - "Valdecoxib Is More Efficacious Than Rofecoxib in Reliving Pain Associated With Oral Surgery" by J Fricke, J Varkalis, S Zwillich, R Adler et al - pp. 89-97, volume 9, issue 2. |
| 2.0032 | MRK-ADJ0035003 | MRK-ADJ0035008 | 8/22/2001 | Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors, by Debahrata Mukherjee, et al., Journal of American Medicine, 8/22-8/29, Vol. 286, No. 8, Pg. 954-959 |
| 2.0033 | MRK-ADB0009726 | MRK-ADB0009729 | 12/12/2001 | Cardiovascular Safety of COX-2 Inhibitors. The Medical Letter, Volume 43, Issue 1118, Page 99 |
| 2.0034 | MRK-ACZ0031674 | MRK-ACZ0031683 | 6/21/1995 | Journal of Pharmacology and Experimental Therapeutics - "Rofecoxib [Vioxx, MK-0966; 4-(4'-Methylsulfonyl)phenyl)-3-phenyl-2-(5H)-furanone]: A Potent and Orally Active Cyclooxygenase-2 Inhibitor. Pharmacological and Biochemical Profiles" by C Chan, S. Bo |
| 2.0035 | MRK-ACZ0030738 | MRK-ACZ0030789 | 11/2/1998 | American Journal of Medicine - "(Vol. 105, Issue 5A)" "Clinical Issues in Nonsteroidal Anti-inflammatory Drug-Associated Gastrointestinal Toxicity" - several - s by MM Wolfe, D McCarthy, A soll, D Bjorkman, J Barkin, MB Kimmey, J Scheiman, J Isenberg a |
| 2.0036 | MRK-ACZ0030735 | MRK-ACZ0030737 | | American Journal of Medicine Guidelines for Publication Supplement Series |

11/16/2005

| | | | | |
|---|---|---|---|---|
| 2.0037 | MRK-ACZ0030511 | MRK-ACZ0030511 | | Harvard Health Letter - "COX-2 Inhibitors Magic Bullets or Merely Mortal?" volume 25, issue 4. |
| 2.0038 | MRK-ACZ0030424 | MRK-ACZ0030433 | | Annals of Pharmacotherapy - "The Cyclooxygenase-2 Inhibitors: Safety and Effectiveness" by B Kaplan-Machlis and B Storyk Klostermeyer - pp. 979-988, volume 33. |
| 2.0039 | MRK-ACZ0030346 | MRK-ACZ0030355 | 10/1/1999 | Postgraduate Medicine - "When to try COX-2-specific inhibitors/Safer than standard NSAIDs in some situations" by Q Rehman and KE Sack - pp. 95-106, volume 106, issue 4. |
| 2.0040 | MRK-ACZ0011444 | MRK-ACZ0011444 | 6/21/1995 | Prostaglandins & Other Lipid Mediators - "The Advent of Highly Selective Inhibitors of Cyclooxygenase -- A Review" by B Cryer and A Dubois - pp. 341-361, volume 56. |
| 2.0041 | MRK-ACV0027676 | MRK-ACV0027678 | | Annals of Pharmacotherapy - "Idiopathic Paresthesia Reaction Associated with Rofecoxib" by K Daugherty and ML Gora-Harper - pp. 264-266, volume 36 |
| 2.0042 | MRK-ACT0026006 | MRK-ACT0026012 | 3/21/2002 | American Journal of Cardiology - "Cardiovascular Pharmacology of Nonselective Nonsteroidal Anti-Inflammatory Drugs and Coxibs: Clinical Considerations" by GA FitzGerald - pp. 26D-32D, volume 89, issue 6A. |
| 2.0043 | MRK-ACT0025989 | MRK-ACT0025996 | 6/22/1995 | European Journal of Clinical Pharmacology - "Pharmacokinetics, COX-2 specificity, and tolerability of supratherapeutic doses of rofecoxib in humans" by M Dupre, E Ehrich, A Van Hecken et al - pp. 167-174, volume 56. |
| 2.0044 | MRK-ACT0024475 | MRK-ACT0024486 | 6/22/1995 | Current Pharmaceutical Design - "Clinical Experience with Specific COX-2 Inhibitors in Arthritis" by Leslie J. Crofford - pp. 1725-1736, volume 6, issue 17. |
| 2.0045 | MRK-ACT0024386 | MRK-ACT0024393 | 6/24/1995 | American Journal of Cardiology - "Effects of Nonsteroidal Anti-Inflammatory Drug Therapy on Blood Pressure and Peripheral Edema" by WH Frishman appeared on pp. 18D-25D of volume 89, issue 6A. |
| 2.0046 | MRK-ACT0024373 | MRK-ACT0024379 | 3/21/2002 | American Journal of Cardiology - "An Evidence-Based Evaluation of the Gastrointestinal Safety of Coxibs" by C Bombardier - pp. 3D-9D, volume 89, issue 6A. |
| 2.0047 | MRK-ACR0036798 | MRK-ACR0036807 | | Rheumatology - "Interpreting the clinical significance of the differential inhibition of cyclooxygenase-1 and cyclooxygenase-2" by P Brooks, P Emery, JF Evans, H Fenner, CJ hawkey, C Patrono et al - pp. 779-788, volume 38, issue 8. |
| 2.0048 | MRK-ACO0144819 | MRK-ACO0144827 | 2/1/2005 | Annals of Internal Medicine - "Patients Exposed to Rofecoxib and Celecoxib Have Different Odds of Nonfatal Myocardial Infarction" by SE Kimmel, JA Berlin, M Reilly, J Jaskowiak, L Kishel, J Chittams and B Strom appeared on pp. 1-9 of volume 142. |

# Irvin v. Merck: Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0049 | MRK-ACO0144485 | MRK-ACO0144489 | 6/25/1995 | "Pharmacoepidemiology and Drug Safety" - "High frequency of use of rofecoxib at greather than recommended doses; cause for concern" by MR Griffin, CM Stein, D Graham, JR Daugherty et al. appeared on pp. 339-343 of volume 13. |
| 2.0050 | MRK-ACO0144158 | MRK-ACO0144164 | 1/2/2005 | Lancet, 1-2-05, Pg. 1-7 "Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study by David Graham, et al., The |
| 2.0051 | MRK-ACO0067004 | MRK-ACO0067010 | | "Identification of Sulfonamide-like Adverse Drug Reactions to Celecoxib in the World Health Organization Database by Erik Wilholm, Current Medical Research and Opinions, Vol. 17, No. 3, Pg. 210-216 |
| 2.0052 | MRK-ACO0062133 | MRK-ACO0062135 | | Digestive Diseases and Sciences - "Acute Cholestatic Hepatitis Associated with Long-Term Use of Rofecoxib" by GI Papachristou, AJ Demetris and M Rabinovitz - pp. 459-461, volume 49, issue 3. |
| 2.0053 | MRK-ACJ0007457 | MRK-ACJ0007459 | 10/21/2004 | New England Journal of Medicine - "Failing the Public Health - Rofecoxib, Merck, and the FDA" by EJ Topol appeared on pp. 1707-1709 of volume 341, issue 17. |
| 2.0054 | MRK-ACH0002572 | MRK-ACH0002596 | | CHEST - "Platelet-Active Drugs:The Relationships Among Dose, Effectiveness, and Side Effects" by C Patrono, B Coller, JE Dalen, GA FitzGerald, V Fuster, M Gent et al. appeared on pp 39S-63S of volume 119, issue 1 |
| 2.0055 | MRK-ACH0000912 | MRK-ACH0000916 | | "Journal of Pharmacology and Experimental Therapeutics - "Selective Cyclooxygenase-2 Inhibition by Nimesulide in Man" by L Cullen, L Kelly, SO Connor, DJ FitzGerald appeared on pp. 578-582 of volume 287, issue 2 |
| 2.0056 | MRK-ACH0000803 | MRK-ACH0000817 | | Clinical Therapeutics - "The Safety Profile, Tolerability, and Effective Dose Range of Rofecoxib in the Treatment of Rheumatoid Arthritis" by TJ Schnitzer, K Truit, R Fleischmann et al - pp. 1688-1702, vol. 21, issue 10 |
| 2.0057 | MRK-ACF0002932 | MRK-ACF0002996 | 1/8/1994 | British Medical Journal - "Collaborative overview of randomised trials of antiplatelet therapy Prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients" |
| 2.0058 | MRK-ACD0090130 | MRK-ACD0090132 | 3/25/2002 | Archives of Internal Medicine - "Aseptic Meningitis Associated With Rofecoxib" by RA Bonnel, ML Villalba, CB Karwoski, J Beitz - pp. 713-715, volume 162 |

# Irvin v. Merck:  Exhibit List

| 2.0059 | MRK-ABY0095868 | MRK-ABY0095875 | 6/23/1995 | Clinical and Experimental Rheumatology - "NSAIDs and Cox-2 inhibitors: what can we learn from large outcomes trial? The gastroenterologist's perspective" by CJ Hawkey - pp. S23-S30, volume 19 |
|--------|----------------|----------------|-----------|-------------|
| 2.0060 | MRK-ABY0089863 | MRK-ABY0089892 | 6/26/1995 | Drug Safety - "Do Some Inhibitors of COX-2 Increase the Risk of Thromboembolic Events? Linking Pharmacology with Pharmacoepidemiology" by DWJ Clark, D Layton and SAW Shakir appeared on pp. 427-456 of volume 27, issue 7. |
| 2.0061 | MRK-ABY0089845 | MRK-ABY0089857 | 5/6/2004 | Alimentary Pharmacology & Therapeutics – Therapeutic Arthritis Research and Gastrointestinal Event Trial of lumiracoxib - study design and patient demographics" by CJ Hawkey, M Farkouh, X Gitton, E Ehrsam et al on pp. 1-13. |
| 2.0062 | MRK-ABY0089805 | MRK-ABY0089810 | 6/24/1995 | British Journal of Clinical Pharmacology - "Use of nonsteroidal anti-inflammatory drugs and the risk of first-time acute myocardial infarction" by RG Schlienger, H Jick and CR Meier appeared on pp. 327-332 of volume 54. |
| 2.0063 | MRK-ABY0089778 | MRK-ABY0089781 | | Heart Drug - "Is the Use of Selective COX Inhibitors Associated with an Increased Risk of Cardiovascular Events?" by JE Otterstad appeared on pp. 92-95 of volume 4. |
| 2.0064 | MRK-ABY0089726 | MRK-ABY0089731 | | Journal of the American College of Cardiology - The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin" by SE Kimmel, JA Berlin, M Reilly, J J |
| 2.0065 | MRK-ABY0089681 | MRK-ABY0089692 | | Journal of Thoracic and Cardiovascular Surgery – "Efficacy and safety of the cyclooxygenase 2 inhibitors parecoxib and valdecoxib in patients undergoing coronary artery bypass surgery" by E Ott, NA Nussmeier, PC Duke, RO Feneck, RP Alston, MC Snabes et |
| 2.0066 | MRK-ABY0089569 | MRK-ABY0089567 | | Rheumatology - "Underutilization of preventive strategies in patients receiving NSAIDs" by MCJM Sturkenboom, TA Burke, JP Dieleman et al - pp. iii23-iii31, volume 42 |
| 2.0067 | MRK-ABY0089525 | MRK-ABY0089536 | | Rheumatology - "Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data" by D Layton, E Heeley, K. Hughes and SAW S |

11/16/2005

# Irvin v. Merck: Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0068 | MRK-ABY0088488 | MRK-ABY0088492 | | Drug Safety - "Adverse Events Associated with Rofecoxib Therapy: Results of a Large Study in Community-Derived Osteoarthritic Patients" by B Bannwarth, R Treves, L Euller-Ziegler and D Rolland - pp. 49-54, volume 26, issue 1. |
| 2.0069 | MRK-ABY0088481 | MRK-ABY0088487 | | European Journal of Clinical Pharmacology "Outcome trials of COX-2 selective inhibitors: global safety evaluation does not promise benefits" by J Gomez Cerezo, RL Hsitov, AJ Carcas sansuan et al. - pp. 169-175, volume 59. |
| 2.0070 | MRK-ABY0088477 | MRK-ABY0088480 | | Arthritis Research Therapy Commentary "COX-2: where are we in 2003? Be strong and resolute: continue to use COX-2 selective inhibitors at recommended dosages in appropriate events" by MC Hochberg - pp. 28-31, volume 5. |
| 2.0071 | MRK-ABY0088442 | MRK-ABY0088448 | 12/26/2002 | New England Journal of Medicine - "Celecoxib versus Diclofenac and Omeprazole in Reducing the Risk of Recurrent Ulcer Bleeding in Patients with Arthritis" by FKL Chan, LCT Hung, BY Suen et al. - pp. 2104-2110, volume 347, issue 26 |
| 2.0072 | MRK-ABY0088436 | MRK-ABY0088438 | 10/23/2003 | New England Journal of Medicine - "Population-Based Studies of Adverse Drug Effects" by WA Ray appeared on pp. 1592-1594 of volume 349, issue 17. |
| 2.0073 | MRK-ABY0087807 | MRK-ABY0087808 | | American Heart Journal Editorial "Matters of the heart: Assessing the cardiovascular safety of new drugs" by MA Konstam appeared on pp. 561-562 of volume 146. |
| 2.0074 | MRK-ABY0087805 | MRK-ABY0087806 | | American Heart Journal editorial "Pharmaceutical advertising versus research spending: Are profits more important than patients?" by D Mukherjee, EJ Topol - pp. 563-564, volume 146 |
| 2.0075 | MRK-ABY0087695 | MRK-ABY0087706 | | Drug Safety - "Benefit-Risk Assessment of Rofecoxib in the Treatment of Osteoarthritis" by H Schmidt, BG Woodcock, G Geisslinger - pp. 185-196, volume 27, issue 3 |
| 2.0076 | MRK-ABY0087641 | MRK-ABY0087645 | | Age and Ageing - "Older people should NOT be prescribed 'coxibs' in place of conventional NSAIDs" by P Juni and P Dieppe - pp. 100-104, volume 33 |
| 2.0077 | MRK-ABY0087584 | MRK-ABY0087589 | | Drugs Aging abstract "Spontaneous Reports or Hypertension Leading to Hispitalisation in Association with Rofecoxib, Celecoxib, Nabumetone and Oxaprozin" by A Briner, L Goldkind, R Bonnel and J Beitz appeared on pp. 479-484 of volume 21, issue 7. |

# Irvin v. Merck:  Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0078 | MRK-ABY0087511 | MRK-ABY0087517 | | American Journal of Therapeutics - "A Retrospective Review of the Effect of Cox-2 Inibitors on Blood Pressure Change" by J Cho, CE Cooke, W Proveaux appeared on pp. 311-317 of volume 10 |
| 2.0079 | MRK-ABY0087502 | MRK-ABY0087510 | 5/1/2004 | American Journal of Medicine - "Effects of Rofecoxib and Naproxen on Life Expectancy among Patients with Rheumatoid Arthritis: A Decision Analysis" by HK Choi, JD Seeger, KM Kuntz appeared on pp. 621-629 of volume 116. |
| 2.0080 | MRK-ABY0087349 | MRK-ABY0087358 | | British Journal of Clinical Pharmacology - "Assessment of non-steroidal anti-inflammatory drug (NSAID) damage in the human gastrointestinal tract" by MW James, CJ Hawkey - pp. 146-155, volume 56. |
| 2.0081 | MRK-ABY0084668 | MRK-ABY0084679 | 5/20/2003 | Annals of Internal Medicine - "The Cost-effectiveness of Cyclooxygenase-2 Selective Inhibitors in the Mangement of Chronic Arthritis" by BMR Spiegel, L Targownik, GS Dulai, IM Gralnek - pp. 795-806, volume 138, issue 10 |
| 2.0082 | MRK-ABY0081318 | MRK-ABY0081319 | 9/21/2002 | British Medical Journal editorial "Efficacy and safety of COX-2 inhibitors/New data are encouraging but the risk:benefit ratio remains unclear" by R Jones - pp. 607-8, volume 325 |
| 2.0083 | MRK-ABY0078883 | MRK-ABY0078933 | | The American Journal of Managed Care, volume 8, issue 17 supplement - "Use of Selective COX-2 Inhibitors for Chronic Therapy: The Managed Care Perspective" |
| 2.0084 | MRK-ABY0078812 | MRK-ABY0078882 | | The American Journal of Managed Care, volume 8, issue 15 supplement - "Cardiorenal Differences Among NSAIDs and Coxibs: Real-world Difference" |
| 2.0085 | MRK-ABY0018708 | MRK-ABY0018718 | | Arthritis & Rheumatism - "Recommendations for the Medical Management of Osteoarthritis of the Hip and Knee/2000 Update" appeared on pp. 1905-1915 of volume 43, issue 9. |
| 2.0086 | MRK-ABY0017773 | MRK-ABY0017781 | 11/2/1998 | American Journal of Medicine - "Future Trends in the Development of Safer Nonsteroidal Anti-inflammatory Drugs" by MM Wolfe - pp. 44S-52S, volume 105, issue 5A |
| 2.0087 | MRK-ABY0017303 | MRK-ABY0017305 | | Hypertension - "Effects of Celecoxib on Ambulatory Blood Pressure in Hypertensive Patients on ACE Inhibitors" by WB White, J Kent, A Taylor et al - pp. 929-934, volume 39, issue 4. |
| 2.0088 | MRK-ABY0016603 | MRK-ABY0016608 | | Cleveland Journal of Medicine - "Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastropathy" by AM Fendrick - pp. SI-59-SI-64, volume 69, Supplement I |

# Irvin v. Merck:  Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0089 | MRK-ABY0016164 | MRK-ABY0016168 | | Biochemical Pharmacology - "Selective cyclooxygenase-2 (COX-2) inhibitors and potential risk of cardiovascular events" by D Mukherjee - pp. 817-821, volume 63 |
| 2.0090 | MRK-ABY0014301 | MRK-ABY0014303 | 3/1/1986 | The Lancet - "Non-steroidal anti-inflammatory drugs and bleeding peptic ulcer" by K. Somerville, G Faulkner and M. Langmen appeared on pp. 462-4 of volume 1 |
| 2.0091 | MRK-ABY0010055 | MRK-ABY0010143 | | Clinical and Experimental Rheumatology issue "Controversies in COX-2 inhibitor therapy" edited by SB Abramson, DE Furst, MC Hochberg and C Patrono - volume 19, issue 6 (supplemental 25) |
| 2.0092 | MRK-ABY0085392 | MRK-ABY0085392 | 10/8/2004 | Wall Street Journal - "FDA Officials Tried to Tone Down Report on Vioxx" by Anna Wilde Mathews - p. B2 |
| 2.0093 | MRK-ABY0004665 | MRK-ABY0004670 | | Scand J Rheumatol - "Tolerability profiles of rofecoxib (Vioxx) and Arthrotec? A comparison of six weeks treatment in patients with osteoarthritis" by E Acevedo, O Castenada, M Guaz et al - pp. 19-24, volume 30 |
| 2.0094 | MRK-ABY0004618 | MRK-ABY0004627 | 2/19/2001 | American Journal of Medicine - "Renal Aspects of Treatment with Conventional Nonsteroidal Anti-Inflammatory Drugs Versus Cyclooxygenase-2-Specific Inhibitors" by A Whelton - pp. 33S-42S, volume 110, issue 3A |
| 2.0095 | MRK-ABY0004604 | MRK-ABY0004610 | 2/19/2001 | American Journal of Medicine - "Efficacy of Cyclooxygenase-2 - Specific Inhibitors" by GW Cannon, FC Breedveld - pp. 6S-12S, volume 110, issue 3A |
| 2.0096 | MRK-ABY0004297 | MRK-ABY0004307 | | Rofecoxib, a New Cyclooxygenase 2 Inhibitor, Shows Sustained Efficacy, Comparable With Other Nonsteroidal Anti-Inflammatory Drugs by Kenneth Saag, et al., Drug Therapy, Vol. 9, Nov/dec 2000, Pg. 1124-1134 |
| 2.0097 | MRK-ABY0004055 | MRK-ABY0004064 | 1/18/2000 | Annals of internal medicine - "Do Cyclooxygenase-2 Inhibitors Provide benefits Similar to Those of Traditional Nonsteroidal Anti-Inflammatory Drugs, with Less Gastrointestinal Toxicity?" by M Feldman, AT McMahon - pp. 134-143, volume 132, issue 2 |
| 2.0098 | MRK-ABY0003180 | MRK-ABY0003190 | 10/16/2001 | Annals of Internal Medicine - "Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders" by CH McLean - pp. 711-721, volume 135, issue 8 (part 2) |
| 2.0099 | MRK-ABY0003079 | MRK-ABY0003081 | 6/23/1995 | Eczema and Eoma-Associated Adverse Events (Es) Among 6673 Celecoxib, Rofecoxib, Non-specific (NS) NSAID and Non-NSAID Users Receiving Ordinary Clinical Care" by F Wolfe, M Renolds, SZ Zhao, TA Burke and D Pettitt |

# Irvin v. Merck: Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0100 | MRK-ABY0000162 | MRK-ABY0000175 | 8/9/2001 | "A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database By Sean Zhao, et al. Clinical Therapeutics/Vol. 23, Pg. 1478-1491 |
| 2.0101 | MRK-ABX0007837 | MRK-ABX0007845 | | Scand J Rheumatol -  "A placebo and active comparator-controlled trial of rofecoxib for the treatment of rheumatoid arthritis" by PP Guesens, K Truit, P Sfikakis, PJ Zhao, L DeTora, S Shingo et al. it appeared on pp. 230-238 of volume 31 |
| 2.0102 | MRK-ABW0009191 | MRK-ABW0009202 | | Literature Review "A summary of current, peer-reviewed published studies from the medical literature on: Coxibs" - pp. 1-12 |
| 2.0103 | MRK-ABT0081722 | MRK-ABT0081727 | 2/24/2003 | Archives of internal medicine - "Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly" by M Mamdani, P Rochon, DN Juurlink, GM Anderson, A Kopp, G Naglie, PC Austin, A Laupacis app |
| 2.0104 | MRK-ABT0018283 | MRK-ABT0018288 | 1/15/2002 | American Journal of Cardiology - "Comparison of Cardiovascular Thrombotic Events in Patients With Osteoarthritis Treated With Rofecoxib Versus Nonselective Nonsteroidal Anti-inflammatory Drugs (Ibuprofen, Diclofenac, and Nabumetone)" by A Reicin, D Shap |
| 2.0105 | MRK-ABT0015857 | MRK-ABT0015862 | 1/12/2002 | Lancet I - "Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study" by WA Ray, CM stein, K Hall, JR Daugherty and MR Griffin appeared on pp. 118-123 of volume 359. |
| 2.0106 | MRK-ABT0013447 | MRK-ABT0013451 | 7/11/1991 | New England Journal of medicine - "Comparison of an Antiinflammatory Dose of Ibuprofen, an Analgesic Dose of Ibuprofen, and Acetaminophen in the Treatment of Patients with Osteoarthritis of the Knee" by JD Bradley, KD Brandt, BP Katz, LA Kalasinki, S Ry |
| 2.0107 | MRK-ABT0000844 | MRK-ABT0000844 | 6/17/1999 | New England Journal of Medicine - "Gastrointestinal Toxicity of Nonsteroidal Antiinflammatory Drugs" by MM Wolfe, DR Lichtenstein, G. Singh appeared on pp. 1892-1899 of vol. 340, issue 24 |
| 2.0108 | MRK-ABS0396602 | MRK-ABS0396609 | | Clinical and Experimental Rheumatology "What have we learned from the large outcomes trials of COX-2 selective inhibitors? The rheumatologist's perspective" by MC Hochberg - pp. S-15-S-22, volume 19 |
| 2.0109 | MRK-ABS0396526 | -MRK-ABS0396561 | | Journal of Pharmacy and Pharmacology "Rofecoxib": an update on physicochemical, pharmaceutical, pharmacodynamic and pharmacokinetic aspects" by N Ahuja, A Singh and B Singh - pp. 859-894, volume 55 |

# Irvin v. Merck:  Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0110 | MRK-ABS0396331 | MRK-ABS0396340 | 6/20/1995 | American Journal of Gastroenterology - "A Guideline for the Treatment and Prevention of NSAID-induced Ulcers" by FL Lanza appeared on pp. 2037-2046 of volume 93, issue 11. |
| 2.0111 | MRK-ABS0386560 | MRK-ABS0386564 | 5/27/2002 | Archives of Internal Medicine - "Association between Naproxen Use and Protection Against Acute Myocardial Infarction" by E Rahme, L Pilote and J Leloeier appeared on pp. 1111-1115 of volume 162. |
| 2.0112 | MRK-ABS0325220 | MRK-ABS0325230 | 6/23/1995 | Gut article "Cyclooxygenase 2- implications on maintenance of gastric mucosal integrity and ulcer healing: controversial issues and perspectives" by F Halter and AS Tarnawski - pp. 443-453, volume 49 |
| 2.0113 | MRK-ABS0324386 | MRK-ABS0324394 | | American Journal of the Medical Sciences "Cox-2 Inhibitors: Today and Tomorrow" by RW McMurray and KJ Hardy - pp. 181-189, volume 323, issue 4 |
| 2.0114 | MRK-ABS0324371 | MRK-ABS0324385 | | Gastroenterology Clinics of North America "COX-2 INHIBITORS/Are They Nonsteroidal Anti-Inflammatory Drugs With a Better Safety Profile?" by LS Simon - pp. 1011-1025, volume 30, issue 4 |
| 2.0115 | MRK-ABS0323292 | MRK-ABS0323300 | 6/23/1995 | Alimentary Pharmacology & Therapeutics - "Influence of risk factors on endoscopic and clinical ulcers in patients taking rofecoxib or ibuprofen in two randomized controlled trials" by CJ Hawkey, L Laine, E Harper et al on pp. 1593-1601, volume 15. |
| 2.0116 | MRK-ABS0323147 | MRK-ABS0323157 | 10/16/2001 | Annals of Internal Medicine - "Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders" by CH MacLean - pp. 711-721, volume 135, issue 8 |
| 2.0117 | MRK-ABS0323142 | MRK-ABS0323146 | 10/16/2001 | Annals of Internal Medicine - "Assessing Care of Vulnerable Elders: ACOVE Project Overview" by NS Wenger, PS Shekelle and ACOVE Investigators - pp. 642-646, volume 135, issue 8 |
| 2.0118 | MRK-ABS0184353 | MRK-ABS0184361 | | Alimentary Pharmacology & Therapeutics - "Review article: the gastrointestinal safety profile of rofecoxib, a highly selective inhibitor of cyclooxygenase-2, in humans" by CJ Hawkey, L Jackson, SE Harper et al - pp. 1-9, volume 15 |
| 2.0119 | MRK-ABS0143197 | MRK-ABS0143200 | 6/22/1996 | British Medical Journal - "Variability in risk of gastrointestinal complications with individual non-steroidal anti-inflammatory drugs: results of a collaborative meta-analysis" by D Henry, L Lim, LA Garcia-Rodriguez, SP Gutthann, J Carson, MR Griffin a |
| 2.0120 | MRK-ABS0080684 | MRK-ABS0080688 | 2/19/2001 | American Journal of Medicine "Cyclooxygenase Inhibition and Thrombogenicity" by F Catella-Lawson and LJ Crofford - pp. 28S-32S, volume 110, issue 3A |

# Irvin v. Merck:  Exhibit List

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 2.0121 | MRK-ABS0059976 | MRK-ABS0059983 | 3/12/1998 | New England Journal of Medicine – "Omeprazole Compared with Misoprostol for Ulcers Associated with Nonsteroidal Antiinflammatory Drugs" by CJ Hawkey, JA Karrasch, L Szczepanski, DG Walker, A Barkun, AJ Swannell et al. appeared on pp. 727-734 of volume 33 |
| 2.0122 | MRK-ABS0013571 | MRK-ABS0013576 | 7/1/1992 | Epidemiology - "Nonsteroidal Antiinflammatory Drugs and Gastrointestinal Hospitalizations in saskatchewan: A Cohort Study" by LA Garcia-Rodriguez, AM Walker, SP Suttharn appeared on pp. 337-342 of volume 3, issue 4 |
| 2.0123 | MRK-ABO0002968 | MRK-ABO0002972 | 11/24/1999 | Journal of the American Medical Association "Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs" by MJ Langman, DM Jenson, DJ Watson - pp. 1929-1933, volume 282, issue 20 |
| 2.0124 | MRK-ABO0002584 | MRK-ABO0002643 | 2/19/2001 | American Journal of Medicine "The Role of COX2-- Specific Inhibitors in Clinical Practice" - volume 110, supplement 3A |
| 2.0125 | MRK-ABK0444791 | MRK-ABK0444807 | 3/1/1997 | Gastroenterology - "Nonsteroidal Antiinflammatory Drugs and Gastroenteropathy: The Second Hundred Years" by JL Wallace appeared on pp. 1000-1016 in vol. 112 |
| 2.0126 | MRK-ABI0013854 | MRK-ABI0013862 | 11/5/2004 | Risk of cardiovascular events and rofecoxib: cumulative meta-analysis by Peter Juni, The Lancet, 11-5-04, Pg. 1-9 |
| 2.0127 | MRK-ABI0003298 | MRK-ABI0003307 | 8/9/2001 | The Coxibs, Selective Inhibitors of Cyclooxygenase-2 by Garret FitzGerald and Carlo Patrono, New England Journal of Medicine, Vol. 345, No. 6, Pg 432-442 |
| 2.0128 | MRK-ABI0003298 | MRK-ABI0003307 | 8/9/2001 | The Coxibs, Selective Inhibitors Of Cyclooxygenase-2, New England Journal Medicine, Vol. 345, No.6, August 9, 2001. Pg. 433-442 |
| 2.0129 | MRK-ABH0002267 | MRK-ABH0002270 | 11/12/2001 | The Medical Letter - "Cardiovascular Safety of Cox-2 Inhibitors" - volume 43, issue 1118 |
| 2.0130 | MRK-ABH0022262 | MRK-ABH0002266 | 11/30/2001 | Prostaglandins and Leukotrienes: Advances in Eicosanoid Biology by Colin D. Funk, ScienceMag.org, Volume 294, Pages 1871-1875 |
| 2.0131 | MRK-ABC0024617 | MRK-ABC0024626 | | Arthritis & Rheumatism - "Rofecoxib, A Specific inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium" by GW Cannon, JR Caldwell, P Holt - pp. 978-987, volume 43, issue 5 |
| 2.0132 | MRK-ABA0002455 | MRK-ABA0002497 | 3/21/2002 | American Journal of Cardiology "Nonsteroidal Anti-Inflammatory Drugs, Coxibs, and Cardo-Renal Physiology: A Mechanism-Based Approach" - volume 89, issue 6A |
| 2.0133 | MRK-ABA0004431 | MRK-ABA0004440 | 11/6/2001 | Circulation - "Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib" by MA Konstam, MR Weir, A Reicin, D Shapiro, RS Sperling, E Barr et al. appeared on pp. 2280-2288 of volume 104. |

11/16/2005

# Irvin v. Merck: Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0134 | MRK-ABA0004404 | MRK-ABA0004411 | | Gastroenterology - "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2 - Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients With Osteoarthritis" by L Laine, S Harper, T Simon, R Bath, J Johanson, H |
| 2.0135 | MRK-ABA0004293 | MRK-ABA0004300 | 1/2/2002 | Journal of American Medical Association - "Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Osteoarthritis of the Knee" by GP Geba, AL Weaver, AB Polis, ME Dixon, TJ Schnitzer appeared on pp. 64-71 of volume 287, issue 1 |
| 2.0136 | MRK-ABA0002446 | MRK-ABA0002447 | 4/19/2002 | Science's Compass - "Back to an Aspirin a Day?" by JR Vane |
| 2.0137 | MRK-ABA0002340 | MRK-ABA0002341 | 6/24/1995 | Journal of American College of Cardiology - "Why do Cyclo-Oxygenase-2 Inhibitors Cause Cardiovascular Events?" by RJ Bing and Magdalena Lomnicka appeared on pp. 521-522 of volume 39, issue 3. |
| 2.0138 | MRK-ABA0002280 | MRK-ABA0002291 | 6/22/1995 | Journal of Clinical Pharmacology - Comparative Inhibitory Activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen, and Naproxen on COX-2 versus COX-1 in Healthy Volunteers" by A Van Hecken, JI Schwartz, M Depre, I De Lepeleire, A Dallob, W Tanaka et al |
| 2.0139 | MRK-ABA0002266 | MRK-ABA0002275 | 12/20/2001 | New England Journal of Medicine - "Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin" by F Catella-Lawson, MP Reilly, SC Kapoor et al - pp. 1809-1818, volume 345, issue 25 |
| 2.0140 | MRK-ABA0002101 | MRK-ABA0002105 | | Experimental Gerontology "Expression of COX-1 and COX-2 mRNAs in atherosclerotic plaques" by PL McGeer, EG McGeer, K Yasojima - pp. 925-929, volume 37 |
| 2.0141 | MRK-ABA0001921 | MRK-ABA0001927 | | Journal of Clinical Investigation "Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs" by C Patrono, P Patrignani, LA Garcia-Rodriguez - pp. 7-13, volume 108, issue 1 |
| 2.0142 | MRK-ABA0001831 | MRK-ABA0001839 | | BioDrugs "Potential Adverse Effects of Cyclooxygenase-2 Inhibition: Evidence from Animal Models of Inflammation" by PR Colville-Nas & Derek W. Gilroy - pp. 1-9, volume 15, issue 1 |
| 2.0143 | MRK-ABA0001772 | MRK-ABA0001780 | | Journal of Pharmacology and Experimental Therapeutics "Cyclooxygenase-2 - 10 years later" by B Hinz & K Brune - pp. 367-375, volume 300 |
| 2.0144 | MRK-ABA0001768 | MRK-ABA0001771 | 6/23/1995 | Nephrol Dial Transplant - "Cyclooxygenase-2 and atherosclerosis: friend or foe?" by ZA Massy and SK Swan appeared on pp. 2286-2289 of volume 16. |

Irvin v. Merck:  Exhibit List

11/16/2005

| | | | | |
|---|---|---|---|---|
| 2.0145 | MRK-ABA0001543 | MRK-ABA0001548 | 2/15/2002 | American Journal of Cardiology "Comparison of Thromboembolic Events in Patients Treated With Celecoxib, a Cyclooxygenase-2 Specific Inhibitor, Versus Ibuprofen or Diclofenac" - pp. 425-430, volume 89, issue 4 |
| 2.0146 | MRK-ABA0001301 | MRK-ABA0001309 | 11/23/2000 | Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., New England Journal of Medicine, Vol. 343, Issue 21, Pg. 1520-1528 |
| 2.0147 | MRK-ABA0001259 | MRK-ABA0001265 | | Journal of Clinical Pharmacology - "A New Cyclooxygenase-2 Inhibitor, Rofecoxib (VIOXX), Did not Alter the Antiplatelet Effects of Low-Dose Aspirin in Healthy Volunteers" by H Greenberg, K Gottesdiener, M Huntington et al. pp. 1509-1515, volume 40 |
| 2.0148 | MRK-ABA0000194 | MRK-ABA0000196 | | American Journal of Therapeutics "Therapeutic Controversies/Cardiovascular and Renal Effects of COX-2-Specific Inhibitors: Recent Insights and Evolving Clinical Implications" by M Epstein - pp. 81-3, volume 8 |
| 2.0149 | MRK-ABA0000138 | MRK-ABA0000154 | | American Journal of Therapeutics "Renal Safety and Tolerability of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor" by A Whelton, CJ Maurath, KM Verburg - pp. 159-175, volume 7 |
| 2.0150 | MRK-AAZ0000882 | MRK-AAZ0000883 | 4/15/2002 | American Journal of Cardiology - "The Coxib Story: Some Lessons and More Questions" by RM Califf appeared on pp. 971-972 of volume 89 |
| 2.0151 | MRK-AAD0197309 | MRK-AAD0197316 | | Pharmacy & Therapeutics "The Impact of NSAID Selection an Gastrointestinal Injury and Risk for Cardiovascular Events: Identifying and Treating Patients at Risk" by RL Ruffalo, RL Jackson, JJ Ofman - pp. 570-576, volume 27, issue 11 |
| 2.0152 | MRK-AAD0197291 | MRK-AAD0197294 | 9/21/2002 | British Medical Journal "Observational study of upper gastrointestinal haemorrhage in elderly patients given selective cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs" by M Mamdani, PA Rochon, DN Juurlink et al - pp. 62 |
| 2.0153 | MRK-AAD0195809 | MRK-AAD0195811 | 6/24/1995 | Circulation - "Cyclooxygenase-2 Inhibition and Cardiovascular Events" by B Pitt, C Pepine and J Willerson appeared on pp. 167-169 of volume 106 |
| 2.0154 | MRK-AAB0082581 | MRK-AAB0082582 | 6/1/2002 | British Medical Journal - "Are selective COX-2 inhibitors superior to traditional non steroidal anti-inflammatory drugs? Adequate analysis of the CLASS trial indicates that this may not be the case" by P Juni, A Rutjes and PA Dieppe appeared on pp. 1287 |

# Irvin v. Merck:  Exhibit List

| | | |
|---|---|---|
| 2.0155 | | Annals of Internal Medicine - " "Narrative Review: Aspirin Resistance and its Clinical Implications" by S Sanderson, J Emery, T Baglin, AL Kinmonth appeared on pp. 370-380, W-57 of volume 142, issue 5 |
| 2.0156 | 5/1/2005 | Initiation of antihypertensive Therapy among new users of cyclooxygenase-2-selective and nonselective NSAIDs by Langman, et al., International Journal of Clinical Pharmacology and Therapeutics, Vol. 42 - No. 5/2004, Pg. 260-266 |
| 2.0157 | | Surveillance and Ascertainment Of Cardiovascular Events The Cardiovascular Health Study by Ives, et al. Annals of Epidemiology Vol. 5 #4, 7/95, Pg. 278-285 |
| 2.0158 | | Effect of multiple doses of losartan on the pharmacokinetics of single doses of digoxin in healthy volunteers by De Smet, et al. British Journal of Clinical Pharmacology, 40(6), Pg 571-575 |
| 2.0159 | | "Lipid-Derived Autocoids, Eicosanoids and Platelet-Activating Factor" by JD Morrows, LJ Roberts appears on pp. 669-685 in the book entitled "The Pharmacological Basis of Therapeutics" |
| 2.0160 | | "Analgesic-antipyretic and antiinflammatory agents and drugs employed in the treatment of gout" by LJ Roberts & JD Morrow appears on pp. 687-730 in the book entitled "The Pharmacological Basis of Therapeutics" |
| 2.0161 | | Arthritis & Rheumatism - "Comparison of the effect rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis" by C Hawkey, L Laine, T Simon, A Beaulieu, J Maldonado-Cocco, E Acevedo et |
| 2.0162 | | "Systemic biosyntheses of prostacyclin by cyclooxygenase (COX)-2: The human pharmacology of a selective inhibitor of Cox-2" by BF McAdam et al Pro Natl Acad Sci USA. Vol 96, pp 272-277 |
| 2.0163 | | All-cause mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, Or No Arthritis in the UK General Practice Research Database By Watson, et al. The Journal of Rheumatology 2003; 30:6, Pg. 1196-1202 |
| 2.0164 | | Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study by Way Ray, et al. The Lancet, Vol. 359, Pg.118-123, 2002 |
| 2.0165 | | Spontaneous Reporting Systems Outside of the US by Erik Wilholm, et al. Chapter from pharmacoepidemiology, Third edition. Pg. 175-192 |

**Irvin v. Merck:  Exhibit List**

| | | |
|---|---|---|
| 2.0166 | | Meta-analysis of COX2 Inhibitors and Their Effects on Blood Pressure by Tai-Juan Aw, et al., Arcf Intern Med, Vol. 165, Pg. 1-7 |
| 2.0167 | 3/14/2005 | Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial by Robert Bresalier, et al., The New Englad Journal of Medicine, Pg. 1-11 |
| 2.0168 | 2/15/2005 | Cyclooxygenases, Thromboxane, and Atherosclerosis Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined with Thromboxane Reception Antagonism by Karine Egan, et al., Circulation, 111, Pg. 334-342 |
| 2.0169 | 1/25/2005 | "Discontinuation of Vioxx" appeared in Lancet on pp. 23-28 of volume 365. |
| 2.0170 | 1/1/2005 | Discontinuation of Vioxx by Peter S. Kim & Alise S. Reicin, The Lancet, Volume 365, Pages 23-28 |
| 2.0171 | 1/1/2005 | "Rofecoxib, Merck, and the FDA" appeared in The New England Journal of Medicine on pp. 2875-2878 of volume 351, issue 27. |
| 2.0172 | 12/30/2004 | The upper gastrointestinal Safety of rofecoxib vs. NSAIDs: An updated combined analysi By Douglas Watson, et al. Current Medical Research and Opinion, Vol. 20, Pg. 1539-1548 |
| 2.0173 | 11/10/2004 | Risk of cardiovascular events and rofecoxib:cumulative meta-analysis by Peter Juni, et al., The Lancet, Pg. 1-9 |
| 2.0174 | 11/5/2004 | Cardiovascular Disease" by GA Fitzgerald appeared on pp. 1709-1711 of volume 351, issue 17 |
| 2.0175 | 10/21/2004 | Lancet - "A coxib a day wont keep the doctor away" by EU Topol and GW Falk appeared on pp. 639-640 of volume 364. |
| 2.0176 | 8/21/2004 | Lancet - Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controled trial" by ME Farkouh, H Kirshner, RA Harrington, S Ruland et |
| 2.0177 | 8/21/2004 | Cyclo-oxygenase-2 inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elderly patients: a population-based cohort study by Muhammad Mamdani, et al, The Lancet, Vol. 363, Pg. 1751-1756 |
| 2.0178 | 5/29/2004 | "Cox-2 Inhibitors: A CLASS Act or Just VIGORously Promoted" by Malhotra et al: Medscape General Medicine 6(1) 2004 |
| 2.0179 | 3/24/2004 | Letter to the Editor in Clinical Therapeutics |
| | 11/3/2002 | |

# Irvin v. Merck: Exhibit List

| Exhibit | | | Date | Description |
|---|---|---|---|---|
| 2.0180 | | | 4/19/2002 | "Role of Prostacyclin in the Cardiovascular Response to Thromboxane A2" by Yan Cheng et al; Science, Vol 296 |
| 2.0181 | | | 11/1/2001 | Prescription Drugs and Mass Media Advertising, 2000 by The National Institute for Health Care Management Research and Educational Foundation |
| 2.0182 | | | 10/16/2001 | "Quality Indicators for Pain Management in Vulnerable Elders" by Joshua Chodosh et al; Ann Intern Med. 2001; 1335: 731-735 |
| 2.0183 | ABA0001301 | ABA0001309 | 11/23/2000 | Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al.; The New England Journal of Medicine, 343, Pg. 1520-1528 |
| 2.0184 | | | 9/1/2000 | "Recommendations for the Medical Management of Osteoarthritis of the Hip and Knee"; Official Journal of the American College of rheumatology; Vol 43, No. 9 pp 1905-1915 |
| 2.0185 | | | 7/1/2000 | Differential Effects of Aspirin and Non-Aspirin Nonsteroidal Antiinflammatory Drugs in the Primary Prevention of Myocardial Infarction in Postmenopausal Women by Garcia Rodriguez, et al., Epidemiology: Volume 11(4), Pg. 382-387 |
| 2.0186 | | | 11/24/1999 | Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs by Langman, et al., JAMA, November 24, 1999 - Vol 282 No. 20, Pg. 1929-1933 |
| 2.0187 | | | 8/1/1999 | "Relation of Probability of Causation to Relative Risk and Doubling Dose: A Methodologic Error That Has Become a Social Problem" by Sander Greenland, DrPH; Am J Public health. 1999;89:1166-1169 |
| 2.0188 | | | 3/12/1999 | "Effect of Specific Cox-2 Inhibition in Osteoarthritis of the Knee. A 6 Week double Blind, Placebo Controlled Pilot Study of rofecoxib". By Elliot Ehrich et al; The Journal of Rheumatology. 1999 26:11 |
| 2.0189 | | | 12/22/1998 | Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids by Francesca Catella-Lawson, et al. The Journal of Pharmacology and Experimental Therapeutics, Volume 289, Number 2, Page 735 |
| 2.0190 | | | 6/27/1995 | "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial" By Robert Bresalier et al.; N Eng J Med 2005;352 |
| 2.0191 | | | 6/26/1995 | Circulation - "Nonsteroidal Antiinflammatory Drugs and the Risk of Myocardial Infarction in the General Population" by LA Garcia-Rodriguez, C Vara-Lorenzo, A Maguire and A Gonzalez-Perez appeared on pp. 3000-3006 of volume 109. |

# Irvin v. Merck: Exhibit List

| Exhibit | MRK No. | MRK No. | Date | Description |
|---|---|---|---|---|
| 2.0192 | | | 6/26/1995 | "The Coxib Conundrum: Lessons from the Rise and Fall of Rofecoxib" By Whelton, American Journal of Therapeutics 11, 417-421 |
| 2.0193 | | | 6/25/1995 | SPINE - "Efficacy and Safety of Rofecoxib in Patients with Chronic Low Back Pain" by N Katz, WD Ju, DA RS Sperling, DB Rodgers, BJ Gertz et al. appeared on pp. 851-858 of volume 28, issue 9 |
| 2.0194 | | | 6/25/1995 | Jeffrey Lisse; Ann Intern Med; 2003; 139:539-546 |
| 2.0195 | | | | "Cox-2 Inhibition, H. pylori Infection and the Risk of Gastrointestinal Complications" by Francis Chan; Current Pharmaceutical Design, 2003, 9, 2213-2219 |
| 2.0196 | MRK-AAD0197326 | MRK-AAD0197328 | 9/3/2002 | Non-steroidal anti-inflammatory drugs: overall risks and management. Complementary roles for COX-2 inhibitors and proton pump inhibitors b C J Hawkey and Langman, Gut 2003;52:600-608 |
| 2.0197 | MRK-AHD0008775 | MRK-AHD0008785 | | A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment by Thal et al, Neuropsychopharmacology, pg. 1-12 |
| 2.0198 | MRK-ADY0005395 | MRK-ADY0005402 | 6/4/2003 | Effects of Rofecoxib on Naproxen vs Placebo on Alzheimer Disease Progression by Paul Aisen et al, JAMA, Vol. 289, pg 2819-2826 |
| 2.0199 | MRK-AHD0018247 | MRK-AHD0018260 | 10/3/2005 | Selective COX-2 inhibition and cardiovascular effects: A review of the rofecoxib development program by Weir et al, American Heart Journal, pg. 591-604 |
| 2.0200 | MRK-ADL0053460 | MRK-ADL0053468 | | Gastrointestinal Toxicity With Celecoxib vs Nonsteroidal Anti-inflammatory Drugs for osteoarthritis and Rheumatoid Arthritis, Silverstein, FE, Faich, G. et al JAMA Vol 284, Page 1247-55" |
| 2.0201 | MRK-ABX0067364 | MRK-ABX0067374 | | Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression, JAMA, Aisen, PS, Schafer, KA et al. Volume 289, Page 2819-26" |
| 2.0202 | | | | A Randomized, Double-Blind, Study of Rofecoxib with Mild Cognitive Impairment, Thal, LJ, Ferris, SH et al. Neuropsychopharmacology (2005) 30, 1204-1215, advance online publication, 2 March 2005; http://www.nature.com/npp/journal/v30/n6/abs/1300690a.html |
| 2.0203 | MRK-ABC24635 | MRK-ABC24644 | 1/5/2000 | Rofecoxib, a Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium by Peter Holt, et al. |

# Irvin v. Merck:  Exhibit List

| No. | | | Date | Description |
|---|---|---|---|---|
| 2.0204 | | | 5/9/2005 | Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs by S. Johnson, Heidi Larsson, Arch Intern Med, Vol. 165, Pg. 978-984 |
| 2.0205 | MRK-NJ0152833 | MRK-NJ0152839 | 10/16/86 | Platelet Activation in Unstable Coronary Disease by Desmond Fitzgerald, et al.; New England Journal of Medicine, Vol. 315, Pg. 983-989 |
| 2.0206 | | | | Current perspective on the cardiovascular effects of coxibs by Marvin Konstam and Matthew Weir, Cleveland Clinic Journal of Medicine, Volume 69, Pg. S1-47 - S1-52 |
| 2.0207 | MRK-ABA0031794 | MRK-ABA0031796 | 4/19/02 | Role of Prostacyclin in the Cardiovascular Response to Thromboxane A by Chen, et al.; Science Magazine, Vol. 296; Pg. 539-541 |
| 2.0208 | MRK-NJ0146547 | MRK-NJ0146553 | 2/27/97 | Evaluation of flurbiprofen for prevention of reinfarction and reocclusions after successful thrombolysis or angioplasty in acute myocardial infarction by M.L. Brochier, The European Heart Journal (1993) 14, 951-957 |
| 2.0209 | MRK-NJ0070657 | MRK-NJ0070662 | 7/3/91 | Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials by Salim Yusuf et al, JAMA, Vol. 266, No. 1, Pg. 93 - 98 |
| 2.0210 | | | 2004 | Stress, myocardial infarction, and the "tako-tsubo" phenomenon by K A Connelly, et al; Heart 2004 |
| 2.0211 | MRK-ABA0000387 | MRK-ABA0000392 | 2/5/01 | Effects of Selective Cyclooxygenase-2 Inhibition on Vascular Responses and Thrombosis in Canine Coronary Arteries by James Hennan, et al.; Circulation 2001; 104; Pg. 820-825 |
| 2.0212 | | | 5/1/89 | Regional Variability of Prostacyclin Biosynthesis by James Fann, et al.; Arteriosclerosis 9: 366-373 |
| 2.0213 | | | | Effects of Cyclooxygenases Inhibitors on Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men by Ewa Tuleja, et al; Arterioscler Thromb vasc Biol. 2003;23:1111-1115 |
| 2.0214 | MRK-AFK0174823 | MRK-AFK0174830 | 11/18/04 | COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice by Karine Egan, et al; Science Express |
| 2.0215 | MRK-AAZ0005107 | MRK-AAZ0005114 | 6/20/01 | Roles of Cyclooxygenase (COX)-1 and COX-2 in Prostanoid Production by Human Endothelial Cells: Selective Up-Regulation of Prostacyclin Synthesis by COX-2 by Gillian Caughey, et al; The American Journal of Immunologists, 2001; 167: 2831-2838 |

# Irvin v. Merck:  Exhibit List

| | | | | |
|---|---|---|---|---|
| 2.0216 | MRK-NJ0146028 | MRK-NJ0146033 | 6/17/96 | Inden. of vascular endothelial genes differentially resp. to fluid mech. stimuli: COX-2 manganese superoxide dismutase, and endothelial cell nitric oxide synthase are selectively up-regulated steady laminar shear stress by J. Topper, 10417-10422 |
| 2.0217 | MRK-AAZ0006712 | MRK-AAZ0006720 | 8/27/01 | Cyclooxygenase-2 – 10 Years Later by B. Hinz and K. Brune; Perspectives in Pharmacology, Pg. 367-375 |
| 2.0218 | | | 4/1/05 | Annals of Pharmacotherapy - "Factors Associated with Celecoxib and Rofecoxib Utilization" by Nigel SB Rawson, Parivash Nourjah, Stell C Grosser, and David J. Graham - pp.597-602 of volume 39 |
| 2.0219 | | | 5/28/05 | British Medical Journal, Pfizer Australia is Fined for Misleading Promotion of Celecoxib by Bob Burton, May 28, 2005, 330; 1230 |
| 2.0220 | | | 6/11/05 | British Medical Journal, COX-2 Inhibitors, Traditional NSAIDS, and the Heart by Peter Juni, Stephan Reichenbach and Matthias Egger, June 11, 2005, 330; 1342-1343 |
| 2.0221 | | | 6/2/05 | Pharmacoepidemiol Drug Safety, "The Trade-Off between Cardiovascular and Gastrointestinal Effects of Rofecoxib" by SR Florentinus, ER Heerdink, AD Boer, L van Dijk and HG Leufkens |
| 2.0222 | | | | Rheumatology, "Pharmacokinetic-pharmacodynamic Correlations and Biomarkers in the Development of Cox-2 Inhibitors" by D.R.H. Huntjens, et al. 44: 846-859 |
| 2.0223 | | | 6/9/05 | NEJM "Is this Clinical Trial Fully Registered? - A Statement from the International Committee of Medical Journal Editors" by Catherine D. De Angelis, 352;23: 2436-2438 |
| 2.0224 | | | 5/26/05 | NEJM, "Gag Clauses in Clinical-Trial Agreements" by Robert Steinbrook, 352;21: 2160-2162 |
| 2.0225 | | | 5/26/05 | NEJM, "Academic Medical Centers Standards for Clinical-Trial Agreements with Industry" by Michelle Mello, Brian Clarridge and David Studdert, 352;21: 2202-2210 |
| 2.0226 | | | | The Annals of Pharmacotherapy, "Relative Thromboembolic Risks Associated with COX-2 Inhibitors" by S. Christopher Jones, Volume 39 |
| 2.0227 | | | | American Journal of Gastroenterology "A Nationwide Study of Mortality Associated with Hospital Admission Due to Severe Gastrointestinal Events and Those Associated with Nonsteroidal Antiinflammatory Drug Use" by Angel Lanza, et al. 2005; 100: 1685-1693 |

# Irvin v. Merck:  Exhibit List

| Exhibit | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2.0228 | | | | Journal of Clinical Pharmacology "The Cardiovascular Toxicity of Selective and Nonselective Cyclooxygenase Inhibitors: Comparisons, Contrasts and Aspirin Confounding" by Panagiotis Konstantinopoulos and David F. Lehmann, 2005;45: 742-750 |
| 2.0229 | | | 6/11/05 | British Medical Journal: "Risk of myocardial infarction in Patients Taking Cyclo-oxygenase-2 Inhibitors or Conventional Non-Steroidal Anti-Inflammatory Drugs: Population Based Nested Case-Control Analysis" by Julia Hippisley-Cox, Carol Coupland, Vol. 330 |
| 2.0230 | | | | Circulation. "To the Heart of the Matter" by Matthias Hermann, Henry Krum and Frank Ruschitzka, 2005; 112: 941-945 |
| 2.0231 | | | 11/22/00 | Elsevier Science. "Effects of COX-2 inhibitors on Aortic Prostacyclin Production in Cholesterol-Fed Rabbits" by Elizabeth Wong, JingQi Huang, Philip Tagari and Denis Riendeau, Atherosclerosis 157 (2001) 393-402 |
| 3.0001 | MRK-ZAC0000001 | MRK-ZAC0000056 | | VIOXX SAS files of Dr. Alise Reicin |
| 3.0002 | MRK-ZAA0000001 | MRK-ZAA0002243 | | VIOXX SAS Files delivered to the Food and Drug Administration |
| 3.0003 | MRK-ZAI0000001 | MRK-ZAI0003437 | | APPROVe-related Sas files from Dr. Hui Quan |
| 3.0004 | MRK-ZAF0001913 | MRK-ZAF0002040 | | SAS-related files pertaining to Konstam/Weir pooled analysis |
| 3.0005 | MRK-ZAF0000001 | MRK-ZAF0001912 | | SAS-related files identified by Deitel Xu re: Konstam/Weir pooled analysis |
| 3.0006 | MRK-ZAD0000001 | MRK-ZAD0005717 | | SAS Files of Qinfen Yu |
| 3.0007 | MRK-ZAB0000001 | MRK-ZAB0023765 | | SAS Files of Dr. Deborah Shapiro |
| 3.0008 | MRK-ZAE0000001 | MRK-ZAE0001466 | | SAS Files of Adam Polis |
| 3.0009 | MRK-ZAA0002244 | MRK-ZAA0002351 | | SAS files delivered to the FDA |
| 3.0010 | MRK-ZAH0000001 | | | FACTS database |
| 3.0011 | MRK-QLIK0000001 | MRK-QLIK0000042 | | Qlikview files from Merck's Clinical Risk Management & safety Surveillance Department |
| 3.0012 | MRK-WAES00000001 | | | Material from the WAES Database |
| 3.0013 | | | | CTS database |
| 3.0014 | MRK-ADY0007451 | MRK-ADY0007963 | | CLIC Files |
| 3.0015 | MRK-ZAI0003437 | MRK-ZAI0004231 | | APPROVe-related files from Dr. Hui Quan |
| 3.0016 | MRK-ZAG0000001 | MRK-ZAG0000100 | | APPROVe raw data extracts from the CTS database |
| 3.0017 | MRK-AFH0700001 | | | Access file of Vioxx data extracts from the Vascular Events database |
| 3.0018 | MRK-ADY0007450 | | | ACCESS File of CLIC Data |
| 3.0019 | MRK-ADY0007451 | MRK-ADY0007963 | | Supplemental CLIC data |

11/16/2005

# Irvin v. Merck:  Exhibit List

| | | | |
|---|---|---|---|
| 3.020 | MRK-AIO00000001 | MRK-AIO00000021 | Data models and data dictionaries for iMED and Mesa databases |
| 3.021 | | | Microsoft Access extracts of iMED and Mesa databases |
| 3.022 | MRK-AJD0000001 | MRK-AJD0000015 | MAX Database |
| 4.001 | | | Certified Walgreens Pharmacy Profile for Richard Irvin |
| 4.002 | | | VIOXX prescription bottle |
| 4.003 | | | Tissue slides |
| 4.004 | | | Call notes of Donald Becker from visit with Dr. Christopher Schirmer |
| 4.005 | | | Photographs of Richard "Dicky" Irvin |
| 4.006 | | | Certified Medical Records from St. Johns County Fire Rescue |
| 4.007 | | | Certified Billing Records from St. Johns County Fire Rescue |
| 4.008 | | | Certified Medical Records from Flagler Hospital |
| 4.009 | | | Certified Billing Records from Flagler Hospital |
| 4.010 | | | Certified Records from Craig Funeral Home |
| 4.011 | | | Certified Autopsy Report |
| 4.012 | | | Certified Death Certificate |
| 4.013 | | | Counseling Records of Ashley Irvin from Dr. Steven Dingfelder & Associates |
| 4.014 | | | Employment Records from Seafood Shoppe, Inc. |
| 4.015 | | | Death Certificate for Roberta Fooks |
| 4.016 | | | Video of Leslie & David's Wedding |
| 4.017 | | | Video of Ashley's Christmas Video |
| 4.018 | | | Video of 2000-2001 Varsity Cheerleading |
| 4.019 | | | Photographs of Richard "Dicky" Irvin & family |
| 4.020 | | | Photograph of Richard "Dicky" Irvin playing football |
| 4.021 | | | University of Richmond Football Hall of Fame plaque |
| 4.022 | | | News articles relating to Richard "Dicky" Irvin |
| 4.023 | | | IRS documents |
| 5.001 | | | A model of the heart |
| 5.002 | | | Any and all exhibits attached to Dr. Farquhar's deposition and expert report as well as all documents he cites in his report. |
| 5.003 | | | Any and all exhibits attached to Dr. Lucchesi's deposition and expert report as well as all documents he cites in his report. |
| 5.004 | | | Any and all documents available from the FDA Website regarding VIOXX |

# Irvin v. Merck:  Exhibit List

| | | |
|---|---|---|
| 5.0005 | | Any and all documents available from the Waxman Website regarding VIOXX |
| 5.0006 | | Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX |
| 5.0007 | | Any and all documents available from the Senate Finance Committee Website regarding VIOXX |
| 5.0008 | | Any and all exhibits attached to all Plaintiff's expert depositions and expert reports as well as all documents they cite in their report. |
| 5.0009 | | Any and all exhibits attached to all Defendant's expert depositions and expert reports as well as all documents they cite in their report. |
| 5.0010 | | Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum |
| 5.0011 | | Blow ups of any exhibits already listed |
| 5.0012 | | Any document or material necessary for demonstrative purposes. |
| 5.0013 | | Any animation to be used for demonstrative purposes |
| 5.0014 | | Powerpoint presentation of Dr. Joseph Burton for demonstrative purposes |
| 5.0015 | | Plaintiff reserves the right to use all video tapes of Depositions |
| 5.0016 | | Plaintiff reserves the right to offer any exhibit listed by Defendant |
| 5.0017 | | Plaintiff reserves the right to use any exhibit necessary for cross-examination |
| 5.0018 | | Plaintiff reserves the right to use any exhibit necessary for rebuttal |
| 5.0019 | | Plaintiff reserves the right to use any exhibit found through outstanding discovery |
| 5.0020 | | Plaintiff reserves the right to use any exhibit found through any discovery requested but not yet produced |
| 5.0021 | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto taken in this matter |
| 5.0022 | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto for any future depositions taken in this matter |