FILED
U.S. DISTRICT COURT
EASTERN DISTRICT OF LA

2006 FEB -2  PM 5: 01

LORETTA G. WHYTE
CLERK

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re:  VIOXX | * | MDL Docket No. 1657 |
| | * | |
| **PRODUCTS LIABILITY LITIGATION** | * | **SECTION L** |
| | * | |
| | * | **JUDGE FALLON** |
| **This document relates to** | * | |
| **Case No. 05-4046** | * | **MAGISTRATE JUDGE KNOWLES** |
| | * | |
| **EVELYN IRVIN,** | * | |
| as Personal Representative of the Estate of | * | |
| **RICHARD IRVIN, JR.,** | * | |
| | * | |
| Plaintiff, | * | |
| | * | |
| vs. | * | |
| | * | |
| **MERCK & CO., INC.,** | * | |
| | * | |
| Defendant. | * | |
| | * | |

* * * * * * * * * * * * * * * * * *

### MERCK & CO., INC'S TRIAL EXHIBIT LIST

Defendant Merck & Co., Inc., through undersigned counsel, hereby submits its Trial

Exhibit List.

Respectfully submitted,

Phillip A. Wittmann, 13625
Dorothy H. Wimberly, 18509
STONE PIGMAN WALTHER
WITTMANN L.L.C.
546 Carondelet Street
New Orleans, Louisiana 70130
Phone: 504-581-3200
Fax:    504-581-3361
Defendants' Liaison Counsel

___ Fee_____
___ Process_____
_X_ Dktd_____ 798367v.1
___ CtRmDep_____
___ Doc. No _____

Philip S. Beck
Adam L. Hoeflich
Tarek Ismail
BARTLIT BECK HERMAN PALENCHAR
& SCOTT LLP
54 West Hubbard Street, Suite 300
Chicago, Illinois  60601
Phone: 312-494-4400
Fax:    312-494-4440

Douglas Marvin
WILLIAMS & CONNOLLY LLP
725 Twelfth Street, N.W.
Washington, D.C.  20005
Phone: 202-434-5000
Fax:    202-434-5029

And

John H. Beisner
Charles C. Lifland
Richard B. Goetz
O'MELVENY & MYERS LLP
400 South Hope Street
Los Angeles, CA 90071
Phone: 213-430-6000
Fax:    213-430-6407

Attorneys for Merck & Co., Inc.

## CERTIFICATE OF SERVICE

I hereby certify that the above and forgoing Merck & Co., Inc.'s Trial Exhibit List has been served on Liaison Counsel Russ Herman by U.S. Mail and e-mail or by hand delivery and e-mail, upon plaintiff's counsel Andy Birchfield by e-mail, and upon all parties by electronically uploading the same to LexisNexis File & Serve Advanced in accordance with Pre-Trial Order No. 8, on this 2nd day of February, 2006.

*Dorothy H. Wimberly*

798367v.1

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0001 | 10/27/1994 | | | ICH Harmonized Tripartite Guideline: The Extent of Population Exposure to Assess Clinical Safety for Drugs Intended for Long-Term Treatment of Non-Life Threatening Conditions E1 |
| DX 0002 | 12/16/1994 | MRK-I8940001901 | MRK-I8940001902 | Letter from MRL to FDA re: Original IND: L-748,731 |
| DX 0003 | 12/28/1994 | MRK-AAF0000003 | MRK-AAF0000004 | Letter from FDA to MRL re: IND 46,894 |
| DX 0004 | 03/01/1995 | Public | | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions |
| DX 0005 | 10/23/1995 | MRK-AAU0000001 | MRK-AAU0000028 | Medical Affairs Procedures and Policies, Procedure 11: Clinical Study Blinding |
| DX 0006 | 12/18/1995 | MRK-AHW0000001 | MRK-AHW0000001 | Letter from Michael Heisler to Ray Gilmartin regarding Merck's participation in the World Bank African Program for Onchocerciasis Control |
| DX 0007 | 05/03/1996 | MRK-I8940010074 | MRK-I8940010196 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) |
| DX 0008 | 05/06/1996 | MRK-I8940009984 | MRK-I8940010073 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment – New Protocol |
| DX 0009 | 06/03/1996 | MRK-I8940011851 | MRK-I8940011925 | Letter from MRL to FDA re: MK-0966: IND 46,894 (L-748,731) |
| DX 0010 | 06/05/1996 | MRK-I8940011772 | MRK-I8940011850 | Letter from MRL to FDA re: IND 46,894: MK-0966 Protocol Amendment – Change in Protocol |
| DX 0011 | 06/11/1996 | MRK-AAF0000239 | MRK-AAF0000241 | Fax from FDA to B. Goldmann |
| DX 0012 | 07/02/1996 | MRK-ABC0001578 | MRK-ABC0001599 | MK-966 - Phase III Osteoarthritis Clinical Development Strategy - Update 7/2/96 |
| DX 0013 | 11/21/1996 | MRK-AAB0024016 | MRK-AAB0024023 | Memorandum from T. Musliner to B. Friedman, et al. |
| DX 0014 | 12/03/1996 | MRK-ABF0000720 | MRK-ABF0000733 | MRL memorandum to MK-966 (COX-2) Project Team Members re: MK-966 (COX-2) Project Team Minutes - November 8, 1996 |
| DX 0015 | 01/16/1997 | MRK-I8940015949 | MRK-I8940015964 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) |
| DX 0016 | 05/20/1997 | MRK-I8940018452 | MRK-I8940018477 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) |
| DX 0017 | 06/16/1997 | MRK-I8940018908 | MRK-I8940018997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment – New Protocol |
| DX 0018 | 08/22/1997 | MRK-I8940020326 | MRK-I8940020393 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) Protocol Amendment – New Protocol |
| DX 0019 | 11/13/1997 | MRK-I8940021570 | MRK-I8940022275 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Background Package for December 11, 1997 Pre-NDA Meeting |
| DX 0020 | 11/17/1997 | MRK-NJ0051354 | MRK-NJ0051367 | Project team meeting minutes |
| DX 0021 | 01/19/1998 | MRK-ABM0000873 | MRK-ABM0000873 | Memo from J. Schwartz and P. Wong to B. Gertz et. al re: Prolongation of the QTc Interval Evaluation |
| DX 0022 | 02/02/1998 | MRK-AAD0046029 | MRK-AAD0046052 | Watson's CV Analysis – MRL Epidemiology Department Technical Report No. EPR7006.005.98 |

Page 1

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0023 | 02/02/1998 | | | Final Results of analysis of CV events in clinical trial |
| DX 0024 | 02/12/1998 | MRK-I269000000264 | MRK-I269000000264 | Letter from MRL to FDA re: Original IND: MK-0966 (L-748, 731) |
| DX 0025 | 02/20/1998 | MRK-AAF0000640 | MRK-AAF0000642 | Letter from FDA to MRL re: IND 55,269 |
| DX 0026 | 04/13/1998 | MRK-AAC0019509 | MRK-AAC0019519 | Dr. Alan Nies' Writeup for Meeting of Board of Scientific Advisors |
| DX 0027 | 5/1/1998 | MRK-AEI0002734 | MRK-AEI0002746 | Scientific Advisors' Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program |
| DX 0028 | 06/03/1998 | | | Letter to Brenda Colatrella and Nelson Aldrich regarding selection of Merck as one of America's 25 most generous companies by The American Benefactor |
| DX 0029 | 06/04/1998 | MRK-I8940025804 | MRK-I8940025813 | Letter from MRL to FDA re: IND 46,894: MK-0996 (L-748,731) |
| DX 0030 | 06/08/1998 | MRK-ABH0014141 | MRK-ABH0014192 | Minutes from May VIOXX project team |
| DX 0031 | 06/22/1998 | MRK-ABI0001204 | MRK-ABI0001204 | Email from Scolnick to D. Anstice Subj: VIOXX strategy |
| DX 0032 | 06/26/1998 | MRK-I8940025887 | MRK-I8940025905 | Letter from MRL to FDA re: re: IND 46,894: MK-0996 (L-748,731) Protocol Amendment - Change in Protocol |
| DX 0033 | 08/20/1998 | MRK-ABH0014235 | MRK-ABH0014244 | Email from L. Patino to D. Anstice et al. with Background Package for Review Prior to HHPAC Meeting 8/21 |
| DX 0034 | 08/24/1998 | MRK-ACD0082369 | MRK-ACD0082369 | Letter from Robert Silverman to Robert DeLapp |
| DX 0035 | 09/02/1998 | MRL-I8940040476 | MRL-I8940040602 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) |
| DX 0036 | 09/30/1998 | MRK-AAD0026972 | MRK-AAD0027322 | Clinical Safety Report for Protocol 069 (GI Meta-Analysis) |
| DX 0037 | 10/12/1998 | MRK-AAC0041003 | MRK-AAC0041007 | E-mail from A. Nies to T. Baillie re: draft discussion 'Effect of Chronic Dosing of COX-2 Inhibitors on Prostanoid Excretion in Conscious Dogs'. |
| DX 0038 | 10/22/1998 | MRK-AAC0041008 | MRK-AAC0041011 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser re: Dog urinary prostaglandin study |
| DX 0039 | 10/26/1998 | MRK-AHW0000003 | MRK-AHW0000003 | Letter from Gro Harlem Brundtland to Raymond Gilmartin regarding Merck's offer to donate to the WHO Lymphatic Filariasis programme. |
| DX 0040 | 10/26/1998 | MRK-OS420124072 | MRK-OS420124403 | IE. Clinical Safety Vioxx Clinical Documentation |
| DX 0041 | 10/26/1998 | MRK-OS420124400 | MRK-OS420124403 | Section of ISS dealing with Thromboembolic Cardiovascular Adverse Experiences. |
| DX 0042 | 10/30/1998 | MRK-I8940042547 | MRK-I8940042549 | Fax from FDA to MRL |
| DX 0043 | 11/23/1998 | MRK-OS420000001 | MRK-OS420166451 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets |
| DX 0043-434 | 11/23/1998 | MRK-OS420022527 | MRK-OS420022631 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets |
| DX 0044 | 12/01/1998 | MRK-AAR0017417 | MRK-AAR0017461 | Policy Letter 128 |
| DX 0045 | 12/01/1998 | MRK-AAR0017511 | MRK-AAR0017534 | Policy Letter 140 |
| DX 0046 | 12/01/1998 | MRK-AAR0017330 | MRK-AAR0017345 | Policy Letter No. 110 |
| DX 0047 | 12/01/1998 | MRK-AAR0017392 | MRK-AAR0017410 | Policy Letter No. 118 |

Page 2

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0048 | 12/10/1998 | MRK-I2690000736 | MRK-I2690000881 | Letter from MRL to FDA re: IND# 55,269: MK-0966 Protocol Amendment – New Protocol |
| DX 0049 | 12/16/1998 | MRK-I8940042985 | MRK-I8940043013 | Minutes: FDA/Merck Research Laboratories VIOXX G.I. Outcomes Meeting |
| DX 0050 | 12/16/1998 | MRK-I8940042881 | MRK-I8940042984 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib, MK-0966) Protocol Amendment – New Protocol |
| DX 0051 | 01/01/1999 | MRK-ACD0055768 | MRK-ACD0055800 | Regulatory Highlights for VIOXX from 1999-2000 |
| DX 0052 | 01/01/1999 | MRK-AAR0000129 | MRK-AAR0000660 | Analgesic and Anti-Inflammatory Training Program |
| DX 0053 | 01/01/1999 | MRK-AAR0016467 | MRK-AAR0016579 | Rules of the Road |
| DX 0054 | 01/11/1999 | MRK-AAF0001136 | MRK-AAF0001138 | FDA facsimile to MRL |
| DX 0055 | 01/26/1999 | MRK-ABM0000911 | MRK-ABM0000911 | Memo from M. Lee to E. Ehrich and B. Daniels re: Effect of MK-0966 on QTc interval (Attachment 1) |
| DX 0056 | 02/04/1999 | MRK-ACK0014359 | MRK-ACK0014370 | Memo from E. Ehrich and J. Giuliano to B. Seidenberg et al. re: "MK-0966 Additional ECG Analysis" |
| DX 0057 | 02/16/1999 | MRK-AAU0000029 | MRK-AAU0000094 | Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety and Epidemiology" |
| DX 0058 | 02/21/1999 | MRK-ABC0006432 | MRK-ABC0006435 | Email from D. Riendeau to B. Gertz re: dog urinary study- preliminary |
| DX 0059 | 03/08/1999 | MRK-AAC0013130 | MRK-AAC0013132 | Memo from J.P. Falgueyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by / COX-2 inhibitors |
| DX 0060 | 03/08/1999 | MRK-ABC0006396 | MRK-ABC0006404 | Memo to Denis Riendeau, et al. re: "Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto-PGF 1a in anesthetized dogs treated with Celecoxib" |
| DX 0061 | 03/23/1999 | MRK-99420005094 | MRK-99420010778 | Letter from MRL to FDA re: NDA 21-042: VIOXX Tablets NDA 21-052: VIOXX Oral Suspension (Rofecoxib) Safety Update Report |
| DX 0062 | 03/23/1999 | MRK-I8940046217 | MRK-I8940046311 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol |
| DX 0063 | 03/29/1999 | MRK-AAF0001430 | MRK-AAF0001566 | Letter from MRL to FDA |
| DX 0064 | 03/31/1999 | MRK-ACD0055835 | MRK-ACD0055839 | Letter from Robert Silverman to Robert DeLapp re: NDA 21-042 |
| DX 0065 | 04/20/1999 | MRK-AAP0000649 | MRK-AAP0000788 | Arthritis Advisory Committee meeting, Silverman's Slides |
| DX 0066 | 04/20/1999 | MRK-AFT0002227 | MRK-AFT0002430 | "NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999" |
| DX 0067 | 05/01/1999 | MRK-LBL0000027 | MRK-LBL0000030 | PI 9183800 |
| DX 0068 | 05/07/1999 | MRK-AAF0002010 | MRK-AAF0002029 | Fax from FDA to MRL |
| DX 0069 | 05/10/1999 | MRK-99420019261 | MRK-99420019308 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets, Response to FDA Request |
| DX 0070 | 05/13/1999 | MRK-ACD0004278 | MRK-ACD0004294 | Email from S. Cook to MRL Regulatory Liaison re: Draft |

Page 3

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0071 | 05/15/1999 | MRK-AAF0002054 | MRK-AAF0002077 | Fax from FDA to MRL |
| DX 0072 | 05/19/1999 | MRK-ACD0002571 | MRK-ACD0002612 | Email from MRL Regulatory Liaison - Domestic to Sandra Cook re: NDA 21-042: Label |
| DX 0073 | 05/20/1999 | MRK-99420021411 | MRK-99420021434 | Letter from FDA to MRL re: NDA 21-042 |
| DX 0074 | 05/20/1999 | MRK-AAF0006267 | MRK-AAF0006269 | Fax from MRL to FDA re: Press Materials for VIOXX |
| DX 0075 | 12/22/1999 | MRK-AAB0000514 | MRK-AAB0000515 | Unused Exhibit Number |
| DX 0076 | 05/26/1999 | MRK-99420021435 | MRK-99420021449 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets |
| DX 0077 | 06/07/1999 | MRK-AEG0015642 | MRK-AEG0015644 | Memo from Denis Riendeau |
| DX 0078 | 07/15/1999 | MRK-99420021501 | MRK-99420021930 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application 50 mg Tablets |
| DX 0079 | 08/30/1999 | MRK-AAB0029224 | MRK-AAB0029273 | CV SOP - Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| DX 0080 | 09/01/1999 | MRK-LBL0000031 | MRK-LBL0000034 | PI 9183801 |
| DX 0081 | 09/02/1999 | MRK-I8940053887 | MRK-I8940053972 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Information Amendment – Clinical, Data Analysis Plan for Protocol 088 |
| DX 0082 | 09/15/1999 | MRK-I2690001302 | MRK-I2690001317 | Letter from D. Erb to R. Katz re: IND 55,269: MK-0966 Protocol Amendment – Change in Protocol |
| DX 0083 | 09/17/1999 | MRK-99420022188 | MRK-99420022933 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0084 | 09/17/1999 | MRK-I2690001318 | MRK-I2690001333 | Letter from D. Erb to R. Katz re: IND 55,296: MK-0966 Protocol Amendment - Change in Protocol |
| DX 0085 | 09/22/1999 | MRK-99420022942 | MRK-99420022960 | Letter from MRL to FDA re: NDA 21-042 VIOXX (Rofecoxib) General Correspondence |
| DX 0086 | 09/22/1999 | MRK-I8940054833 | MRK-I8940054990 | Letter from MRL to FDA re: IND 46,894 Protocol Amendment – Change in Protocol |
| DX 0087 | 09/30/1999 | MRK-99420022962 | MRK-99420023354 | Letter from MRL to FDA |
| DX 0088 | 10/06/1999 | MRK-99420023355 | MRK-99420023362 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Special Supplement – Changes Being Effected |
| DX 0089 | 10/18/1999 | MRK-AAR0008337 | MRK-AAR0008696 | Bulletin COX 00-079 Reference Binder for VIOXX |
| DX 0090 | 10/19/1999 | MRK-I8940055447 | MRK-I8940055456 | Letter from E. Floyd to K. Midthun re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment – Change in Protocol |
| DX 0091 | 10/28/1999 | MRK-99420023527 | MRK-99420023528 | Letter from FDA to MRL re: NDA 21-042/S-003 |
| DX 0092 | 10/28/1999 | MRK-ACD00078935 | MRK-ACD000078939 | FDA approves the Patient Package Insert for Vioxx |
| DX 0093 | 11/00/1999 | MRK-LBL0000035 | MRK-LBL0000038 | Vioxx Label Nov. '99 (PI 9183802) |
| DX 0094 | 11/05/1999 | MRK-I2220000003 | MRK-I2220000268 | Letter from MRL to FDA re: Rofecoxib (L-748731; MK-0966) Initial Investigational New Drug Application |
| DX 0095 | 11/17/1999 | MRK-AAF0002436 | MRK-AAF0002438 | Letter from FDA to MRL re: IND 59,222 |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0096 | 11/30/1999 | MRK-I8940056348 | MRK-I8940056350 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence, Request for Pre-sNDA Meeting, VIGOR Trial |
| DX 0097 | 11/30/1999 | MRK-I8940056345 | MRK-I8940056347 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence, Request for Pre-sNDA Meeting, Rheumatoid Arthritis |
| DX 0098 | 12/14/1999 | MRK-99420023576 | MRK-99420023583 | NDA 21-042: VIOXX (rofecoxib tablets), Final Printed Labeling for Approved Supplemental NDA S-001 |
| DX 0099 | 12/17/1999 | MRK-99420023584 | MRK-99420024838 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0100 | 01/01/2000 | MRK-00420019103 | MRK-00420019109 | Naproxen Label -- June 2000 |
| DX 0101 | 01/01/2000 | | | Aspirin Label |
| DX 0102 | 01/12/2000 | MRK-00420000052 | MRK-00420000248 | Clinical Study Report (CSR) |
| DX 0103 | 1/27/2000 | MRK-AAF0002570 | MRK-AAF0002580 | Fax from FDA to MRL re: IND 59,222 |
| DX 0104 | 02/07/2000 | MRK-I2690001556 | MRK-I2690001681 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment -- New Protocol |
| DX 0105 | 02/25/2000 | MRK-AAF0002644 | MRK-AAF0002645 | Letter from FDA to MRL |
| DX 0106 | 03/01/2000 | MRK-LBL0000039 | MRK-LBL0000042 | PI 9183804 |
| DX 0107 | 03/06/2000 | MRK-00420000374 | MRK-00420000379 | NDA 21-042: VIOXX (rofecoxib tablets), Final Printed Labeling for Approved Supplemental NDA S-001 |
| DX 0108 | 03/07/2000 | MRK-I8940059581 | MRK-I8940059667 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Information Amendment -- Clinical VIOXX Gastrointestinal Outcomes Research (VIGOR) Data Analysis Plan (DAP) |
| DX 0109 | 03/08/2000 | MRK-00420000382 | MRK-00420000414 | MRL letter to FDA re: NDA 21-042: VIOXX (Rofecoxib) Response to FDA Request for Information |
| DX 0110 | 03/10/2000 | MRK-00420000448 | MRK-00420000679 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Background Package for April 10, 2000 Pre-sNDA Meeting VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| DX 0111 | 03/13/2000 | MRK-00420018280 | MRK-00420018283 | Memo from Peter Gruer to Alise Reicin regarding Thrombotic Cardiovascular Aes |
| DX 0112 | 03/17/2000 | MRK-AAF0002719 | MRK-AAF0002721 | Fax from FDA to MRL |
| DX 0113 | 03/21/2000 | MRK-0420000801 | MRK-00420002868 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0114 | 03/22/2000 | MRK-ABH0017550 | MRK-ABH0017551 | E-mail from D. Bjorkman to D. Shapiro |
| DX 0115 | 03/22/2000 | MRK-AAB0060588 | MRK-AAB0060589 | Email from Deborah Shapiro to Susan Stauffer |
| DX 0116 | 03/23/2000 | MRK-I8940060171 | MRK-I8940060238 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application |
| DX 0117 | 03/26/2000 | | | Dear Investigator Letter |
| DX 0118 | 03/27/2000 | MRK-AAR0007265 | MRK-AAR0007288 | Bulletin COX 00-019 |
| DX 0119 | 03/27/2000 | MRK-PRL0000114 | MRK-PRL0000115 | Press release re pfiminary results of GI outcomes study |

Page 5

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0120 | 03/27/2000 | MRK-I8940060167 | MRK-I8940060244 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) General Correspondence |
| DX 0121 | 03/28/2000 | MRK-00420002874 | MRK-00420003949 | Letter from MRL to FDA |
| DX 0122 | 03/28/2000 | MRK-ABK02990070 | MRK-ABK02990070 | Email from Alise Reicin to Alan Nies, Barry Gertz re: Patrono on Vigor |
| DX 0123 | 04/01/2003 | MRK-LBL0000240 | MRK-LBL0000243 | PI 9556412 |
| DX 0124 | 04/19/2000 | MRK-00420003960 | MRK-00420003971 | NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Final Printed Labeling for Approved Supplemental NDAs |
| DX 0125 | 04/21/2000 | MRK-00420003972 | MRK-00420003973 | Fax from FDA to MRL |
| DX 0126 | 04/27/2000 | MRK-ADI0000959 | MRK-ADI0000962 | Randall Pierson, "Merck's Vioxx Seen Facing FDA Scrutiny on Heart Attacks" |
| DX 0127 | 04/28/2000 | MRK-ADX0021505 | MRK-ADX0021506 | 'Merck falls on safety concerns from Vioxx arthritis trial,' Reuters |
| DX 0128 | 04/28/2000 | MRK-ADX0021498 | MRK-ADX0021499 | Dow Jones article |
| DX 0129 | 04/28/2000 | MRK-ADX0021525 | MRK-ADX0021525 | CNBC transcript from 'Today's Business Early Edition' |
| DX 0130 | 04/28/2000 | MRK-ADX0021535 | MRK-ADX0021535 | CNBC transcript from 'Street Signs' |
| DX 0131 | 05/01/2000 | MRK-AAR0068150 | MRK-AAR0068151 | Bulletin for Vioxx New Obstacle Response COX 00-029 New Obstacle Response |
| DX 0132 | 05/01/2000 | MRK-ADX0021480 | MRK-ADX0021482 | 'Shares of Merck Sink on Worries Over Vioxx,' Wall Street Journal |
| DX 0133 | 05/01/2000 | MRK-ADO0000738 | MRK-ADO0000738 | FDA Webview: FDA: Too Early to Tell if Merck's VIOXX Needs Stronger Labeling |
| DX 0134 | 05/09/2000 | MRK-ERN0076919 | MRK-ERN0076920 | Merck Memo Raymond Bain's Alzheimer's Analysis |
| DX 0135 | 05/18/2000 | MRK-I8940061593 | MRK-I8940061598 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information |
| DX 0136 | 05/18/2000 | MRK-ERN0252799 | MRK-ERN0252802 | Letter to Robert Utiger from Claire Bombardier |
| DX 0137 | 05/24/2000 | MRK-PRL0000124 | MRK-PRL0000127 | Press Release |
| DX 0138 | 05/24/2000 | MRK-AAC0023877 | MRK-AAC0023878 | A Report from Digestive Disease Week Congress |
| DX 0139 | 05/25/2000 | MRK-00420003977 | MRK-00420003984 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Request for Agency Response |
| DX 0140 | 05/25/2000 | MRK-I8940061854 | MRK-I8940061859 | Fax from FDA to MRL |
| DX 0141 | 06/14/2000 | MRK-I8940062034 | MRK-I8940062034 | Fax from FDA to MRL |

Page 6

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0142 | 06/18/2000 | MRK-BAR0139719 - (Produced in CS - Barlow - Reicin Supp) Attachment: MRK-BAR0139722- MRK-BAR0139723 | MRK-BAR0139740 | Email from Dorothy Bolton re: Press Materials: EULAR Journalists Workshop |
| DX 0143 | 06/19/2000 | MRK-0042000400 | MRK-0042000801 4 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0144 | 06/23/2000 | MRK-I222000632 | MRK-I222000786 | Letter from D. Erb to R. Pazdur re: IND 59,222: MK-0966 Protocol Amendment - Change in Protocol Protocol 122: Sporadic Adenomatous Polyp (SAP) Chemoprevention Study |
| DX 0145 | 06/29/2000 | MRK-0042000801 7 | MRK-0042001954 7 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| DX 0146 | 07/01/2000 | MRK-LBL0000047 | MRK-LBL0000050 | Vioxx Label July 2000 (PI 9183806) |
| DX 0147 | 07/15/2000 | MRK-ACR0011080 | MRK-ACR0011084 | Email string including Ned Braunstein and Ed Scolnick regarding report on APS patients  Memo Attached |
| DX 0148 | 08/03/2000 | MRK-0042002183 0 | MRK-0042002183 1 | Letter from FDA to MRL re: NDA 21-042/S-007 |
| DX 0149 | 08/03/2000 | MRK-LBL0000258 | MRK-LBL0000261 | PI 9556413 |
| DX 0150 | 08/07/2000 | MRK-0042002183 2 | MRK-0042002183 5 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) |
| DX 0151 | 09/19/2000 | MRK-0042002193 0 | MRK-0042002636 5 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0152 | 09/28/2000 | MRK-I894006313 6 | MRK-I894006323 8 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information |
| DX 0153 | 09/28/2000 | MRK-0042002636 7 | MRK-0042002780 6 | Letter from MRL to FDA |
| DX 0154 | 09/29/2000 | MRK-0042002780 7 | MRK-0042002781 4 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) Special Supplement - Changes Being Effected |
| DX 0155 | 10/13/2000 | MRK-0042002786 9 | MRK-0042002798 1 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| DX 0156 | 11/16/2000 | MRK-I269000318 0 | MRK-I269000319 1 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol |
| DX 0157 | 11/27/2000 | MRK-0042002806 2 | MRK-0042002806 6 | Fax from FDA to MRL |
| DX 0158 | 12/01/2000 | MRK-AAR0016829 | MRK-AAR0016851 | Policy Letter 140 |
| DX 0159 | 12/01/2000 | MRK-AAR0012196 | MRK-AAR0012214 | Orientation and Welcome, Leader's Guide |
| DX 0160 | 12/18/2000 | MRK-0042002954 9 | MRK-0042002971 4 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib) Draft Background Package for Arthritis Advisory Committee |

Page 7

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0161 | 12/20/2000 | MRK-0042033120 | MRK-0042033142 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0162 | 12/20/2000 | MRK-0042029716 | MRK-0042033063 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0163 | 12/21/2000 | MRK-ACF0012016 | MRK-ACF0012077 | Barr Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study |
| DX 0164 | 12/21/2000 | MRK-0042033153 | MRK-0042033163 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0165 | 12/21/2000 | MRK-I4190000001 | MRK-I4190000419 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): VIOXX (rofecoxib) - Treatment of Migraine |
| DX 0166 | 12/29/2000 | MRK-AAF0003185 | MRK-AAF0003186 | Fax from FDA to MRL |
| DX 0167 | 01/01/2001 | MRK-AAR0028370 | MRK-AAR0028387 | Merck Culture, Leader's Guide |
| DX 0168 | 01/01/2001 | MRK-AAR0016692 | MRK-AAR0016704 | Policy Letter No. 110: Statement of Professional Responsibility of U.S. Human Health Professional Representatives |
| DX 0169 | 01/01/2001 | MRK-AAR0016737 | MRK-AAR0016747 | Policy Letter No. 118: Pharmaceutical Information to Physicians, Pharmacists, and Other Health Care Professional |
| DX 0170 | 01/01/2001 | MRK-AAR0019804 | MRK-AAR0019874 | Basic Training Orientation |
| DX 0171 | 01/01/2001 | MRK-AAR 0016852 | MRK-AAR 0016856 | Policy Letter 141 |
| DX 0172 | 01/01/2001 | MRK-AAR030548 | MRK-AAR030610 Exhibit to Dunn | District Implementation Meeting |
| DX 0173 | 01/08/2001 | MRK-I8940064922 | MRK-I8940065038 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information |
| DX 0174 | 1/8/2001 | MRK-I8940064858 | MRK-I8940064921 | Letter from R. Silverman to J. Bull re: IND 46,894: VIOXX (rofecoxib) Information Amendment – Clinical |
| DX 0175 | 01/11/2001 | MRK-I8940065088 | MRK-I8940065186 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) - General Correspondence |
| DX 0176 | 01/12/2001 | MRK-0142O0019493 | MRK-0142O0019499 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0177 | 01/12/2001 | MRK-0142O0019506 | MRK-0142O0019510 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0178 | 01/17/2001 | MRK-0142O0019520 | MRK-0142O0019527 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Request for Agency Meeting |
| DX 0179 | 01/19/2001 | MRK-AAF0003308 | MRK-AAF0003310 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0180 | 01/19/2001 | MRK-0142O0019618 | MRK-0142O0019655 | Letter from MRL to FDA Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information/Request for Teleconference |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0181 | 01/19/2001 | MRK-01420019528 | MRK-01420019617 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) |
| DX 0182 | 01/26/2001 | MRK-AFT0001740 | MRK-AFT0001745 | Response to FDA Request for Information |
| | | | | Memo from D. Shapiro to R. Silverman |
| DX 0183 | 10/12/2004 | MRK-AFS0004060 | MRK-AFS0004062 | Email from Scott Zeger to Peter Kim re: APPROVe and Voluntary Withdrawal |
| DX 0184 | 02/01/2001 | MRK-ADO0003772 | MRK-ADO0003772 | DDMAC Warning Letter to Pharmacia |
| DX 0185 | 02/02/2001 | MRK-ABO0002821 | MRK-ABO0002824 | DDMAC Letter to McMillen |
| DX 0186 | 02/04/2001 | MRK-ACT0009918 | MRK-ACT0009918 | Email from Harry Guess forwarding Scolnick's re praise for upcoming advisory committee; includes email string from E. Scolnick to A. Nies, A. Reicin, H. Guess |
| DX 0187 | 02/08/2001 | MRK-H005655 | MRK-H005888 | FDA Advisory Committee Hearing, Transcript |
| DX 0188 | 02/08/2001 | MRK-ABR0000214 | MRK-ABR0000349 | Merck Slide Show Presentation to FDA Advisory Committee |
| DX 0189 | 02/08/2001 | MRK-PRL0000170 | MRK-PRL0000172 | Press Release |
| DX 0190 | 02/27/2001 | MRK-01420031188 | MRK-01420031231 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) General Correspondence - Request for Meeting |
| DX 0191 | 02/28/2001 | MRK-01420031265 | MRK-01420031268 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 |
| DX 0192 | 02/28/2001 | MRK-N0520004437 | MRK-N0520004445 | Letter from MRL to FDA re: NDA 21-052: VIOXX (rofecoxib tablets) Supplemental New Drug Application Rheumatoid Arthritis |
| DX 0193 | 03/01/2001 | MRK-LBL0000051 | MRK-LBL0000054 | PI 9183807 - Vioxx Label for March 2001 |
| DX 0194 | 03/00/2001 | MRK-AAR0012290 | MRK-AAR0012309 | Selling Clinics Leader's Guide |
| DX 0195 | 03/01/2001 | MRK-AAR0028794 | MRK-AAR0028813 | Selling Clinics |
| DX 0196 | 03/02/2001 | MRK-ACD0003158; MRK-N0520006108 | MRK-ACD0003185; MRK-N0520006163 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application |
| DX 0197 | 03/07/2001 | MRK-12690003347 | MRK-12690003360 | Letter from D. Erb to R. Katz re: IND 55,296: MK-0966 (L-748731) Protocol Amendment - Change in Protocol |
| DX 0198 | 03/08/2001 | MRK-AAF0003963 | MRK-AAF0003965 | Regulatory Liaison FDA Conversation Record |
| DX 0199 | 03/15/2001 | MRK-01420090753 | MRK-01420090758 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0200 | 03/20/2001 | MRK-ADF0006157 | MRK-ADF0006167 | African Green Monkey Slide Set |
| DX 0201 | 03/22/2001 | MRK-01420090989 | MRK-01420093073 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0202 | 03/22/2001 | MRK-01420093081 | MRK-01420094329 | Letter from MRL to FDA |
| DX 0203 | 03/30/2001 | MRK-01420094336 | MRK-01420098951 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information (ADVANTAGE CSR) |
| DX 0204 | 04/01/2001 | RICH00196 | RICH00197 | Celebrex DDMAC letter |
| DX 0205 | 04/02/2001 | MRK-AAF0003835 | MRK-AAF0003836 | Email from R. Silverman to S. Folkendt re: NDA 21-042/S-007: ADVANTAGE CSR |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0206 | 04/05/2001 | MRK-01420098953 | MRK-01420098960 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Oral Suspension) Special Supplement – Changes Being Effected |
| DX 0207 | 04/06/2001 | MRK-01420099056 | MRK-01420099059 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 |
| DX 0208 | 04/16/2001 | MRK-01420099071 | MRK-01420099109 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information (ADVANTAGE CSR- Item 11) |
| DX 0209 | 04/30/2001 | MRK-AAF0003926 | MRK-AAF0003927 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (ADVANTAGE CSR - Item 12) |
| DX 0210 | 05/01/2001 | MRK-LBL0000055 | MRK-LBL0000058 | PI 9183808 |
| DX 0211 | 05/16/2001 | MRK-01420139549 | MRK-01420139554 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/ Request for FDA Comment |
| DX 0212 | 05/18/2001 | MRK-01420139568 | MRK-01420139569 | Fax from FDA to MRL |
| DX 0213 | 05/21/2001 | MRK-N0520006102 | MRK-N0520006163 | Letter from MRL to FDA re: NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application |
| DX 0214 | 05/25/2001 | MRK-01420139576 | MRK-01420130593 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/Request for FDA Comment |
| DX 0215 | 05/29/2001 | MRK-AAB0004998 | MRK-AAB0005007 | Memo from D. Shapiro and S. Mukhopadhyay to R. Silverman and A. Reicin |
| DX 0216 | 06/01/2001 | MRK-I2690004499 | MRK-I2690004511 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol |
| DX 0217 | 06/08/2001 | MRK-I2690004512 | MRK-I2690004644 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol |
| DX 0218 | 06/12/2001 | MRK-AAF0004005 | MRK-AAF0004008 | Letter from MRL to FDA re: NDA 21-042/S-007 (Rofecoxib Tablets) Minutes to April 11, 2001 FDA/MRL Meeting |
| DX 0219 | 06/13/2001 | MRK-PRL0000203 | MRK-PRL0000204 | Merck Press Release |
| DX 0220 | 06/14/2001 | MRK-01420139624 | MRK-01420139845 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information |
| DX 0221 | 06/19/2001 | MRK-01420139856 | MRK0142014217 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0222 | 06/20/2001 | MRK-I7680000001 | MRK-I7680000270 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): Rofecoxib - Adjuvant Therapy for Patients with Prostate Cancer |
| DX 0223 | 06/22/2001 | MRK-AAF 0004045 | MRK-AAF 0004045 | Fax from FDA to MRL re. 21-042 S-007 Exclusion from SUR |
| DX 0224 | 06/22/2001 | MRK-I7680000271 | MRK-I7680000273 | Letter from FDA to MRL re: IND 62,768 |
| DX 0225 | 06/27/2001 | MRK-01420142209 | MRK-01420145815 | Letter from MRL to FDA re: NDA 21-042/S-012: VIOXX (Rofecoxib Tablets) Safety Update Report Rheumatoid Arthritis |
| DX 0226 | 07/00/2001 | 7/8/05 Dunn Dep. Ex. 11 | 7/8/05 Dunn Dep. Ex. 11 | Training module for sales reps (revised) |
| DX 0227 | 07/01/2001 | MRK-LBL0000059 | MRK-LBL0000062 | PI 9183809 |

Page 10

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0228 | 07/05/2001 | MRK-AAF0004093 | MRK-AAF0004093 | Fax from FDA to MRL re: NDA21-042/s007 Advantage, FDA April 6, 2001 |
| DX 0229 | 07/06/2001 | MRK-AAF0004157 | MRK-AAF0004159 | Approvable letter |
| | | | | Teleconference between R. Silverman and L. Goldkind re. 21-042/21-052 |
| DX 0230 | 07/12/2001 | MRK-01420145843 | MRK-01420154245 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) |
| DX 0231 | 07/30/2001 | MRK-01420159554 | MRK-01420159658 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 2) |
| DX 0232 | 08/03/2001 | MRK-01420159659 | MRK-01420159686 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 3) |
| DX 0233 | 08/08/2001 | MRK-AAF0004145 | MRK-AAF0004146 | Fax from FDA to MRL re: NDA 21-042 Clinical Information Request |
| DX 0234 | 09/19/2001 | MRK-01420159781 | MRK-01420162347 | Letter from MRL to FDA re: NDA 21-042: Tablets VIOXX (rofecoxib) |
| DX 0235 | 10/01/2001 | MRK-01420162364 | MRK-01420163562 | Letter from MRL to FDA |
| DX 0236 | 10/01/2001 | MRK-AAF0007803 | MRK-AAF0007853 | Anstice/Merck response to FDA Warning Letter |
| DX 0237 | 10/02/2001 | MRK-01420163595 | MRK-01420163604 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected |
| | | | | E-mail from A. Moan to S. Kornowski and S. Nichtberger w/attached abstract 'The Effects of COX-2 Inhibitors on Blood Pressure Control and Cardiovascular Safety in Patients with Hypertension - Experiences from the LIFE' (Losartan Intervention for Endpoint |
| DX 0238 | 10/03/2001 | MRK-ADM0024906 | MRK-ADM0024912 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0239 | 10/03/2001 | MRK-01420163606 | MRK-01420163615 | Letter from MRL to FDA re: NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information |
| DX 0240 | 10/08/2001 | MRK-AAB004788 | MRK-AAB004803 | Email from Barbara Gould to Robert Silverman re: VIOXX Draft Label |
| DX 0241 | 10/15/2001 | MRK-AAF0004389 | MRK-AAF0004410 | Letter from MRL to FDA re NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information |
| DX 0242 | 11/05/2001 | MRK-ADM0022362 | MRK-ADM0022366 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application |
| DX 0243 | 11/06/2001 | MRK-01420163696 | MRK-01420163805 | Email from E. Scolnick to A. Reicin |
| DX 0244 | 11/07/2001 | MRK-AAD0111414 | MRK-AAD0111414 | Email from A. Reicin to E. Scolnick |
| DX 0245 | 11/07/2001 | MRK-ABH0020163 | MRK-ABH0020216 | Email from Robert E. Silverman (MRL) to B. Gould re: NDA 21-042/S-007: information relevant to VIGOR label negotiations |
| DX 0246 | 11/16/2001 | MRK-AAF0004696 | MRK-AAF0004725 | Email from S. Duffy-Cyr to B. Biehn eta al.: Newsedge-web.com summary of Goldman Sachs conference call by Dr. Fitzgerald |
| DX 0247 | 11/28/2001 | MRK-ADM0092006 | MRK-ADM0092009 Public | Goldman Sachs Investment Research Report |
| DX 0248 | 11/28/2001 | MRK-ABH0002230 | MRK-ABH0002230 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application |
| DX 0249 | 12/05/2001 | MRK-01420167105 | MRK-01420167173 | |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0250 | 12/11/2001 | MRK-ACU0000015 | MRK-ACU0000247 | Annual Business Brief (Scolnick Slide) |
| DX 0251 | 12/20/2001 | MRK-N0520007792 | MRK-N0520007830 | Letter from MRL to FDA re: NDA 21-052: Oral Suspension Vioxx (Rofecoxib) |
| DX 0252 | 12/21/2001 | MRK-AAF0005093 | MRK-AAF0005097 | Fax from FDA to MRL re: NDA 21-042/S-012 AE Letter |
| DX 0253 | 12/21/2001 | MRK-AAF0005071 | MRK-AAF0005092 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 Draft Label Proposal |
| DX 0254 | 01/01/2002 | MRK-AAR0020540 | MRK-AAR0020566 | Our Values and Standards: The Basis of Our Success |
| DX 0255 | 01/07/2002 | MRK-0242000006 | MRK-0242000083 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Amendment to Supplemental New Drug Application (Revised Proposed Label) |
| DX 0256 | 01/11/2002 | MRK-N0520007910 | MRK-N0520007913 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 AE Letter |
| DX 0257 | 01/21/2002 | MRK-0242000100 | MRK-0242000195 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) General Correspondence (Rofecoxib and Cardiovascular Events) |
| DX 0258 | 01/24/2002 | MRK-I2220003000 | MRK-I2220003163 | Letter from R. Silverman to V. Raczkowski re: IND 59,222: Rofecoxib (MK-0966) Protocol Amendment – Changes in Protocol (Protocol No. 122) |
| DX 0259 | 01/29/2001 | MRK-AAF0005350 | MRK-AAF0005369 | Fax from FDA to MRL re: NDA 21-042/S-007, 012 & NDA 21-042/S-004, 007 Proposed Label |
| DX 0260 | 02/05/2002 | MRK-0242000216 | MRK-0242000266 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application (Clarification of VIGOR Data in Proposed Label) |
| DX 0261 | 02/19/2002 | MRK-0242000239 | MRK-0242000298 | Letter from R. Silverman to L. Simon re: NDA 21-042/S-007: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application (Revised Proposed Label) |
| DX 0262 | 02/19/2002 | MRK-AAF0005515 | MRK-AAF0005515 | FDA Request for Information |
| DX 0263 | 02/20/2002 | MRK-AAF0005536 | MRK-AAF0005538 | E-mail from Robert E. Silverman to B. Gould re: VIGOR label negations proposals |
| DX 0264 | 02/20/2002 | MRK-ACD0117898 | MRK-ACD0118946 | R. Silverman's copy of PSUR No.6 [no WORF submission] |
| DX 0265 | 02/25/2002 | MRK-ACD00024047 | MRK-ACD00024106 | E-mail from R Silverman to B Gould re: NDA 21-042/ S-007, VIGOR label proposal |
| DX 0266 | 02/25/2002 | MRK-0242000369 | MRK-0242000384 | MRL Response to FDA Request for Information |
| DX 0267 | 03/01/2002 | MRK-AAU0000133 | MRK-AAU0000172 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0268 | 03/12/2002 | http://www.fda.gov/ohrms/dockets/ac/05/briefing/2005-4090B1_10_K-FDA-Tab-F-2.pdf Public | http://www.fda.gov/ohrms/dockets/ac/05/briefing/2005-4090B1_10_K-FDA-Tab-F-2.pdf Public | Memorandum from M.L. Villalba to L. Goldkind re: Cardiovascular data in Alzheimer's studies |
| DX 0269 | 03/15/2002 | MRK-AFN0106618 | MRK-AFN0106685 | APPROVe Trial Cardiovasular Safety Report |
| DX 0270 | 03/25/2002 | | | Amicus Curiae Brief of the United States of America in Support of Defendants/Respondents SmithKline Beecham Consumer Healthcase LP, et al. in Dowhal v. SmithKline Beecham |
| DX 0271 | 03/27/2002 | MRK-AAR0020669 | MRK-AAR0020676 | Our Values and Standards in Action, USHH Field Sales Version, Scenarios and Responses |
| DX 0272 | 04/01/2002 | MRK-LBL0000067 | MRK-LBL0000070 | PI 9183811 |
| DX 0273 | 04/01/2002 | MRK-LBL0000063 | MRK-LBL0000066 | PI 9183810 - Vioxx Label April 2002 |
| DX 0274 | 04/03/2002 | MRK-02420002560 | MRK-02420002620 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment |
| DX 0275 | 04/08/2002 | MRK-AAF0008019 | MRK-AAF0008095 | Letter from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) Tablets; NDA 21-052 VIOXX (rofecoxib) Oral Suspension |
| DX 0276 | 04/10/2002 | MRK-02420002635 | MRK-02420002687 | NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment (Complete Response) |
| DX 0277 | 04/11/2002 | MRK-AAF0005922 | MRK-AAF0005942 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 |
| DX 0278 | 04/11/2002 | MRK-AAR0021560 | MRK-AAR0021721 | Bulletin COX 02-027 |
| DX 0279 | 04/11/2002 | MRK-AAF0008099 | MRK-AAF0008101 | Letter from T. Casola of Merck to FDA |
| DX 0280 | 04/15/2002 | MRK-AAU0000095 | MRK-AAU0000132 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting for Clinical Studies and Marketing Programs," |
| DX 0281 | 04/18/2002 | MRK-AAR0021884 | MRK-AAR0021895 | Bulletin COX 02-038 |
| DX 0282 | 04/18/2002 | MRK-AAR0021896 | MRK-AAR0021909 | Bulletin COX 02-039 |
| DX 0283 | 04/22/2002 | MRK-0242002709 | MRK-0242002719 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Final Printed Labeling For Approved Supplemental NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 |
| DX 0284 | 04/23/2002 | MRK-0242002720 | MRK-0242002829 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement -- Changes Being Effected |
| DX 0285 | 05/22/2002 | MRK-S0420000029 | MRK-S0420000074 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) |
| DX 0286 | 06/19/2002 | MRK-S0420026226 | MRK-S0420026657 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0287 | 06/25/2002 | MRK-ADJ0042906 | MRK-ADJ0042909 | Press Release |
| DX 0288 | 07/22/2002 | MRK-I2690005334 | MRK-I2690005969 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Clinical Study Reports (CSRs) 091 and 126 |
| DX 0289 | 09/19/2002 | | | Amicus Brief for the United States in Support of the Defendant-Appellee and Cross-Appellant, and in Favor of Reversal of the District Court's Order Denying Partial Summary Judgment to Defendant-Appellee and Cross-Appellant in Motus v. Pfizer, Inc. |
| DX 0290 | 09/25/2002 | MRK-S0420028658 | MRK-S0420029918 | Letter from L. Hostelley to P. Seligman |
| DX 0291 | 10/10/2002 | MRK-I8940074879 | MRK-I8940075347 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment (Combined Analysis of Thrombotic Cardiovascular Events in Placebo-Controlled Studies of Rofecoxib) |
| DX 0292 | 11/21/2002 | MRK-I8940075376 | MRK-I8940075383 | Letter from N. Braunstein to L. Simon re: IND 55,269: VIOXX (Rofecoxib) General Correspondence Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study |
| DX 0293 | 01/17/2003 | MRK-I8940075522 | MRK-I8940075530 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence, Background Information for the CV Outcomes Teleconference |
| DX 0294 | 01/30/2003 | MRK-I7680000773 | MRK-I7680000791 | Letter from P. Huang to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment – New Protocol |
| DX 0295 | 02/18/2003 | MRK-SO420017406 | MRK-SO420017450 | Letter from MRL to FDA re: NDA 21-042: VIOXX Rofecoxib Tablets NDA 21-052: VIOXX Rofecoxib Oral Suspension Response to Information Request |
| DX 0296 | 03/25/2003 | MRK-I7680001065 | MRK-I7680001206 | Letter from N. Braunstein to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment – Change in Protocol |
| DX 0297 | 04/16/2003 | MRK-S0420029919 | MRK-S042003916 | Letter from L. Hostelley to P. Seligman |
| DX 0298 | 05/29/2003 | MRK-I8940076901 | MRK-I8940076922 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) New Epidemiologic Studies on MI Risk with Rofecoxib |
| DX 0299 | 06/11/2003 | MRK-I8940077723 | MRK-I8940077883 | Protocol/Amendment 203-00 Protocol/Amendment 203-00 |
| DX 0300 | 06/17/2003 | MRK-S0420017519 | MRK-S0420017608 | NDA 21-042: VIOXX (Rofecoxib Tablet) NDA 21-052: VIOXX (Rofecoxib Oral Suspension) Supplement – Changes Being Effected |
| DX 0301 | 06/27/2003 | MRK-I2220004378 | MRK-I2220004453 | Letter from MRL to FDA re: IND 59,222: Rofecoxib (MK-0966) Protocol Amendment – Change in Protocol |
| DX 0302 | 07/18/2003 | MRK-S0420018154 | MRK-S0420024028 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0303 | 07/25/2003 | MRK-I8940077717 | MRK-I8940077883 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment – New Protocol |
| DX 0304 | 08/06/2003 | MRK-AAF0014936 | MRK-AAF0014955 | Letter from FDA to MRL re: NDA 21-042/S-018 & NDA 21-052/S-012 |
| DX 0305 | 08/12/2003 | MRK-ADC0031643 | MRK-ADC0031643 | Email from C. Cannuscio to D. Watson et al. re: Solomon Paper rejected by NEJM |

Page 14

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0306 | 08/20/2003 | MRK-S0420024270 | MRK-S0420024280 | NDA 21-042/S-018: VIOXX Rofecoxib Tablet NDA 21-052/S-012: VIOXX Rofecoxib Oral Suspension Final Printed Labeling for Approved NDA 21-042/S-018 |
| DX 0307 | 08/25/2003 | MRK-AAC0129304 | MRK-AAC0129306 | Email from C. Cannuscio to A. Schecter et al re: NEJM reviewer comments on Solomon paper.doc |
| DX 0308 | 09/09/2003 | MRK-AAF0014791 | MRK-AAF0014795 | Fax from FDA to MRL re: Minutes of February 4, 2003 CV Outcomes Teleconference |
| DX 0309 | 09/23/2003 | MRK-S0420030917 | MRK-S0420032315 | Letter from MRL to P. Seligman |
| DX 0310 | 10/01/2003 | MRK-ADC0003251 | MRK-ADC0003257 | Fax from D. Solomon to C. Cannuscio |
| DX 0311 | 11/11/2003 | MRK-I8940078826 | MRK-I8940078829 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Amendment to Request for Meeting/Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) |
| DX 0312 | 12/03/2003 | MRK-AHW0000002 | MRK-AHW0000002 | Letter from Jimmy Carter to Ray Gilmartin requesting a contribution to The Carter Center's Onchocerciasis Elimination Program |
| DX 0313 | 12/05/2003 | MRK-AAF0015091 | MRK-AAF0015096 | Merck Sumits sNDA for JRA |
| DX 0314 | 12/17/2003 | MRK-I2690007514 | MRK-I2690008935 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information |
| DX 0315 | 11/10/2000 | MRK-YNG0061569 | MRK-YNG0061570 | Rofecoxib (Vioxx) GI Outcomes Research (VIGOR) Consultants Meeting Agenda |
| DX 0316 | 02/01/2004 | MRK-LBL0000244 | MRK-LBL0000247 | PI 9556414 Vioxx (rofecoxib tablets and oral suggestion) description |
| DX 0317 | 03/01/2004 | MRK-LBL0000248 | MRK-LBL0000251 | PI 9556415 |
| DX 0318 | 03/01/2004 | MRK-LBL0000252 | MRK-LBL0000255 | PI 9556416 Package Circular |
| DX 0319 | 03/22/2004 | MRK-I8940080062 | MRK-I8940080133 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical |
| DX 0320 | 03/25/2004 | MRK-S0420042249 | MRK-S0420043175 | Letter from MRL to P. Seligman |
| DX 0321 | 03/26/2004 | MRK-AAF0015434 | MRK-AAF0153436 | Letter from FDA to Merck |
| DX 0322 | 03/30/2004 | MRK-N052018572 | MRK-N052018621 | Merck submits sNDA to support VIOXX label with final CV safety data from Alzheimer's studies. |
| DX 0323 | 08/13/2004 | MRK-AFN0060593 | MRK-AFN0060600 | MRL memo |
| DX 0324 | 08/19/2004 | MRK-AAF0017139 | MRK-AAF0017168 | Letter from FDA to MRL re: NDA 21-042 |
| DX 0325 | 09/01/2004 | MRK-AGO0007435 | MRK-AGO0007535 | Quan Safety Update for APPROVe |
| DX 0326 | 09/30/2004 | MRK-AFF0000212 | MRK-AFF0000215 | VIOXX Timeline – Key Dates for VIGOR and Long-Term, Placebo-controlled Studies Implemented to Provide Cardiovascular Safety Data |
| DX 0327 | 09/30/2004 | MRK-AFF0000202 | MRK-AFF0000202 | FDA Press Release |
| DX 0328 | 09/30/2004 | MRK-AAF0014759 | MRK-AAF0014785 | Letter from K. Roberts (OML) to M. Moncavage (DDMAC) |
| DX 0329 | 09/30/2004 | MRK-AFF0000053 | MRK-AFF0000055 | Dear Healthcare Provider Letter re: Merck Announce Voluntary Worldwide Withdrawal of VIOXX |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0330 | 10/04/2004 | MRK-S0420049485 | MRK-S0420050344 | Letter from MRL to P. Seligman |
| DX 0331 | 10/12/2004 | MRK-AAF0017698 | MRK-AAF0017699 | Letter from Diane Louie, MD to Brian Harvey, MD re: IND 46,894 |
| DX 0332 | 10/18/2004 | MRK-AFF0000179 | MRK-AFF0000201 | Slides: Preliminary Cardiovascular Safety Data from the APPROVe Study |
| DX 0333 | 01/01/2005 | MRK-ABY0185401 | MRK-ABY0185411 | Braunstein's "Cox-2 FDA Advisory Committee Meeting 2005 |
| DX 0334 | 01/24/2005 | MRK-S0420050740 | MRK-S0420050920 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Advisory Committee Background Package (Revised) |
| DX 0335 | 02/03/2005 | MRK-I8940081443 | MRK-I8940095877 | Letter from MRL to FDA re: IND 46,894 VIOXX: General Correspondence |
| DX 0336 | 03/01/2005 | | | U.S. Department of Health and Human Services: Guidance for Industry: Premarketing Assessment |
| DX 0337 | 03/15/2005 | MRK-S0420051232 | MRK-S0420051330 | APPROVe Trial Cardiovascular Safety Report |
| DX 0338 | 04/06/2005 | http://www.fda.gov/cder/drug/infopage/COX2/NSAIDdecisionMemo.pdf | http://www.fda.gov/cder/drug/infopage/COX2/NSAIDdecisionMemo.pdf | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 re. Analysis and recommendations for Agency action regarding non-steroidal anti-inflammatory drugs and cardiovascular risk |
| DX 0339 | 12/20/1999 | MRK-AAX0002759 | MRK-AAX0002759 | Letter from Weinblatt to Reicin |
| DX 0340 | 04/07/2005 | http://www.fda.gov/cder/drug/advisory/COX2.htm | http://www.fda.gov/cder/drug/advisory/COX2.htm | Bextra Public Advisory |
| DX 0341 | 06/15/2005 | http://www.fda.gov/cder/drug/infopage/cox2/default.htm | http://www.fda.gov/cder/drug/infopage/cox2/default.htm | Letter from the FDA to sponsors of all non-steroidal anti-inflammatory drugs (NSAID) attaching the over-the-counter non-selective NSAIDs labeling template |
| DX 0342 | 06/15/2005 | http://www.fda.gov/cder/drug/infopage/cox2/default.htm. Then click on: Prescription NSAID Products (6/15/2005) -- Supplemental Request Letter --Labeling Template --Medication Guide [PDF] [HTML] | http://www.fda.gov/cder/drug/infopage/cox2/default.htm. Then click on: Prescription NSAID Products (6/15/2005) -- Supplemental Request Letter --Labeling Template --Medication Guide [PDF] [HTML] | Letter from the FDA to sponsors of all non-steroidal anti-inflammatory drugs (NSAID) attaching the prescription non-selective NSAIDs labeling template |
| DX 0343 | 07/28/2005 | MRK-AFH0092246 | MRK-AFH0092321 | Merck, Cardiac Event Documentation Inventory, Allocation No. 10385 |
| DX 0344 | 08/22/2005 | MRK-I8940096388 | MRK-I8940096445 | Merck, Letter from P. Huang to B. Rappaport re Information Amendment -- Clinical, and attachment |
| DX 0345 | 09/07/2005 | MRK-I8940096446 | MRK-I8940100730 | Clinical Study Report (CSR) Protocol 201 |
| DX 0346 | 00/00/0000 | MRK-ABCT0000316 | MRK-ABCT0000316 | Theory of Cox-2 Inhibitors' 1 page Slide |

Page 16

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0347 | 00/00/0000 | MRK-AHW0000004 | MRK-AHW0000004 | Certificate of Appreciation from UNICEF to Merck |
| DX 0348 | 12/01/1999 | MRK-GAR001724 | MRK-GAR0001743 | Appendix to SOP |
| DX 0349 | 00/00/0000 | | | Report of the Expert Advisory Panel on the Safety of Cox-2 Selective Non-steroidal Anti-Inflammatory Drugs (NSAIDS) |
| DX 0350 | 02/25/1997 | MRK-NJ0315784-MRK NJ0315837 | | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population |
| DX 0351 | 02/16/2005 | FDA website | MRK-NJ0315838 | Transcript of Joint Meeting of the Arthritis Advisory Committee |
| DX 0352 | 07/10/1998 | MRK-AEH0009025 | MRK-AEH0009093 | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 |
| DX 0353 | | | | |
| DX 0354 | 02/08/2001 | | | Questions considered by Arthritis Advisory Committee – February 8, 2001 |
| DX 0355 | 04/20/1999 | FDA website | | Transcript of Arthritis Advisory Committee Meeting |
| DX 0356 | 10/30/2000 | OATES 001412 | OATES 001415 | Prostaglandins Consultants Meeting agenda and questions |
| DX 0357 | 04/20/2001 | MRK-ABA0009274 | MRK-ABA0009274 | Email re Follow up to meeting |
| DX 0358 | 06/20/2001 | TOP1PRO0000285 | TOP1PRO0000311 | Email re: COX-2 manuscript |
| DX 0359 | 01/02/2002 | | | Letter re: NDA 21-042 Vioxx (rofecoxib) tablets. |
| DX 0360 | 1/24/2000 | MRK-AAX002760 | MRK-AAX002760 | Letter from Weinblatt to Reicin |
| DX 0361 | 2/7/2000 | MRK-AAX002761 | MRK-AAX002766 | Letter from Reicin to Weinblatt |
| DX 0362 | 3/2/2000 | MRK-AAX002768 | MRK-AAX002850 | Statistical Data Analysis Plan |
| DX 0363 | 4/27/2000 | MRK-ABC0022825 | MRK-ABC0022878 | Board of Advisors Presentation |
| DX 0364 | 2/1/2001 | MRK-ABX0002367 | MRK-ABX0002404 | Targum Memo to Cook re: Review of Cardiovascular Safety Database |
| DX 0365 | 12/22/1999 | MRK-AFL0000899 | MRK-AFL0000903 | Memorandum from Weinblatt to Bjorkman et al. re: VIGOR |
| DX 0366 | 3/28/2000 | MRK-NJ0189508 | MRK-NJ0189509 | Emails re: Carl Patrono on VIGOR |
| DX 0367 | 2/27/1997 | MRK-NJ0315784 | MRK-NJ0315837 | MK-0966 GI Clinical Outcomes Study |
| DX 0368 | 10/27/1997 | MRK-AHR0009546 | MRK-AHR0009546 | Memo re 023 Data |
| DX 0369 | 12/18/2000 | MRK-ABH0001077 | MRK-ABH0001238 | FDA Arthritis Advisory Committee Background Package |
| DX 0370 | 9/3/1999 | MRK-00420014017 | MRK-00420014261 | MK-0966 - Protocol / Amendment No. 088-04 |
| DX 0371 | 6/21/2000 | MRK-00420013554 | MRK-00420013669 | CV Events Analysis |
| DX 0372 | 11/19/2001 | MRK-ACI0013233 | MRK-ACI0013246 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets |
| DX 0373 | 5/2/2001 | MRK-ABA0003235 | MRK-ABA0003244 | Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation |
| DX 0374 | 8/30/2001 | MRK-ABA0011062 | MRK-ABA0011062 | Email re: Revisions in 6 month data |
| DX 0375 | 6/20/2001 | TOP1PRO0000285 | TOP1PRO0000311 | Email re: Risk of Cardiovascular Events Associated with |
| DX 0376 | 6/22/2001 | TOP1PRO0000279 | TOP1PRO0000279 | Email re: Follow up |
| DX 0377 | 10/16/2001 | EJT000323 | EJT000324 | Letter from Temple to Letters Editor JAMA |
| DX 0378 | 5/18/2000 | 2000 NEJM 000001 | 2000 NEJM 000016 | Letter from Bombadier to Utiger with signature pages |

Page 17

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0379 | 0/00/0000 | MRK-AAB0109378 | MRK-AAB0109411 | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of Cox-2, and Naproxen (a dual Cox-1/Cox-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial |
| DX 0380 | 6/30/2000 | 2000 NEJM 000025 | 2000 NEJM 000027 | Letter from Kaplan to Bombardier re Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of Cox-2, and Naproxen (a dual Cox-1/Cox-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial not accepted for publication without substantial revision |
| DX 0381 | 0/00/0000 | 2000 NEJM 000005 | 2000 NEJM 000017 | Signature pages of authors who made substantial contributions |
| DX 0382 | 5/18/2000 | 2000 NEJM 000001 | 2000 NEJM 000002 | Letter from Bombardier to Utiger |
| DX 0383 | 6/23/2000 | 2000 NEJM 000018 | 2000 NEJM 000018 | Letter from Steinbrook to Bombardier |
| DX 0384 | 6/27/2000 | 2000 NEJM 000022 | 2000 NEJM 000024 | Fax from Bombardier to Steinbrook re Manuscript No. 00-1401 |
| DX 0385 | 9/16/1998 | MRK-ABC015053 | MRK-ABC015214 | Clinical Study Report MK-0966 |
| DX 0386 | 3/1/1999 | MRK-AAD016862 | MRK-AAD016904 | VIGOR closeout guidelines |
| DX 0387 | 5/20/1999 | MRK-AAF0006282 | MRK-AAF0006282 | Letter from MRL to DDMAC: re: NDA 21-042 VIOXX (Rofecoxib) |
| DX 0388 | 1/10/2000 | MRK-AFT0011206 | MRK-AFT0011214 | Memo from K. Grosser to B. Seidenberg et al., "VIOXX - VIGOR Management Planning Meeting Agenda" with attachments |
| DX 0389 | 1/24/2000 | MRK-AAB-0059566 | MRK-AAB-0059567, MRK-AAB-0033543 | Email chain from Capizzi to Reicin et al., "RE: Clean File: VIGOR adjudicated CV events analysis procedures" |
| DX 0390 | 1/28/2000 | MRK-AAD017670 | MRK-AAD017671 | Letter from Reicin to Chubick re: end of VIGOR trial |
| DX 0391 | 1/28/2000 | MRK-AAD017031 | MRK-AAD017031 | Letter from Reicin to Bombardier |
| DX 0392 | 1/28/2000 | MRK-AAD017032 | MRK-AAD017032 | Letter from Reicin to Laine |
| DX 0393 | 1/28/2000 | MRK-AAD017030 | MRK-AAD017030 | Letter from Reicin to Brooks |
| DX 0394 | 1/28/2000 | MRK-AAD017029 | MRK-AAD017029 | Letter from Reicin to Burgos Vargas |
| DX 0395 | 1/28/2000 | MRK-AAD017028 | MRK-AAD017028 | Letter from Reicin to Davis |
| DX 0396 | 1/28/2000 | MRK-AAD017034 | MRK-AAD017034 | Letter from Reicin to Day |
| DX 0397 | 1/28/2000 | MRK-AAD017027 | MRK-AAD017027 | Letter from Reicin to Ferraz |
| DX 0398 | 1/28/2000 | MRK-AAD017026 | MRK-AAD017026 | Letter from Reicin to Hawkey |
| DX 0399 | 1/28/2000 | MRK-AAD017025 | MRK-AAD017025 | Letter from Reicin to Hochberg |
| DX 0400 | 1/28/2000 | MRK-AAD017033 | MRK-AAD017033 | Letter from Reicin to Kvien |
| DX 0401 | 1/28/2000 | MRK-AAD017024 | MRK-AAD017024 | Letter from Reicin to Schnitzer |
| DX 0402 | 1/28/2000 | MRK-AAD017023 | MRK-AAD017023 | Letter from Reicin to Weaver |
| DX 0403 | 2/4/2000 | MRK-AAD017413 | MRK-AAD017413 | Letter from Reicin to Weinblatt "Re: Financial Disclosure for Merck & Co., etc |
| DX 0404 | 3/7/2000 | MRK-AAR0007265 | MRK-AAR0007270 | Bulletin COX 001019 |
| DX 0405 | 4/27/2000 | MRK-AFH0069026 | MRK-AFH0069093 | WAES Report for Patient 1657 |

Page 18

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0406 | 5/15/2000 | MRK-AFH0067907 | MRK-AFH0067946 | WAES Report for Patient 1997 |
| DX 0407 | 5/15/2000 | MRK-AFH0067825 | MRK-AFH0067860 | WAES Report for Patient 3895 |
| DX 0408 | 5/15/2000 | MRK-AFH0067740 | MRK-AFH0067774 | WAES Report for Patient 2214 |
| DX 0409 | 1/24/2000 | MRK-AAB0000518 | MRK-AAB0000518 | Letter from Weinblatt to Reicin |
| DX 0410 | 5/22/2000 | MRK-AFH0073296 | MRK-AFH0073324 | WAES Report for Patient 7670 |
| DX 0411 | 6/15/2000 | MRK-00420016849 | MRK-00420016849 | Clinical Study Report to Protocol 090 |
| | | MRK-00420016832 | | |
| DX 0412 | 6/22/2000 | MRK-PRL0000128 | MRK-PRL0000130 | Press Release - Merck Confirms Renal Safety Profile of VIOXX |
| DX 0413 | 6/29/2000 | MRK-0042001705 | MRK0420015709 | Appendix 4.16 to MK-0966, Reference P088C submission to the FDA |
| DX 0414 | 6/30/2000 | MRK-AAB0009854 | MRK-AAB0009856 | Letter from Marshall Kaplan of New England Journal of Medicine to Claire Bombardier re: reviewers comments |
| DX 0415 | 7/13/2000 | MRK-ABH0018247 | MRK-ABH0018250 | Memo from N. Braunstein to E. Scolnick and R. Perlmutter et al. re: Potential thrombotic AEs with VIOXX use in patients with APS |
| DX 0416 | 7/17/2000 | MRK-ABS0361865; MRK-ABS0361902 | MRK-ABS0361866; MRK-ABS0361911 | Letter from Claire Bombardier to Marshall Kaplan attaching response to reviewers comments |
| DX 0417 | 8/2000 | MRK-ABC0024527 | MRK-ABC0024532 | Memo from Alice Reicin to Alan Nies re: correspondence with NEJM on Bombardier article |
| DX 0418 | 8/15/2000 | MRK-AAD0017914 | MRK-AAD0017915 | Fax from Robert Steinbrook to Claire Bombardier re: revision request |
| DX 0419 | 8/22/2000 | MRK-AAD0019399 | MRK-AAD0019402 | Letter from Claire Bombardier to Robert Steinbrook attaching response to reviewer comments |
| DX 0420 | 8/28/2000 | MRK-AAD0019455 | MRK-AAD0019455 | Fax from Robert Steinbrook to Claire Bombardier re: revision request |
| DX 0421 | 8/30/2000 | MRK-AAD019447 | MRK-AAD019450 | Letter from Claire Bombardier to Robert Steinbrook re: additional changes to manuscript |
| DX 0422 | 9/13/2000 | MRK-AAB0009735 | MRK-AAB0009735 | Letter from Pat Lamy of New England Journal of Medicine to Claire Bombardier re: tentative publication date |
| DX 0423 | 9/13/2000 | MRK-AAB0009730 | MRK-AAB0009731 | Letter from Jeffrey Drazen of New England Journal of Medicine to Claire Bombardier re: article acceptance |
| DX 0424 | 10/12/2000 | MRK-AAD0407350; MRK-AAD0407351 | MRK-AAD0407412 | Fax from Vickie Cullmann of Institute for Work & Health to Alise Reicin and Claire Bombardier re: New England Journal of Medicine Manuscript |
| DX 0425 | 10/17/2000 | MRK-AAD0407351 | MRK-AAD0407412 | Fax from Alise Reicin and Loren Laine to Sandra McLain at NEJM with agreed upon text for the VIGOR manuscript |
| DX 0426 | 10/30/2000 | MRK-ACD0068133; MRK-AAD0046788 | MRK-AAD0046789 | Prostaglandins Consultants Meeting agenda and questions |
| DX 0427 | 11/23/2000 | MRK-PRL0000158 | MRK-PRL0000161 | Press Release - In a study of VIOXX® published in The New England Journal of Medicine, Vioxx significantly reduced the risk of serious gastrointestinal side effects by half compared to naproxen |

Page 19

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0428 | 1/2/2001 | MRK-0140019409 | MRK-0140019410 | Fax from Sandra Folkendt to Robert Silverman re: requests from reviewers of NDA 21-042/S-007 |
| DX 0429 | 1/15/2001 | MRK-01420019513 | MRK-01420019515 | Letter from Silverman to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0430 | 2/2/2001 | FRI0000011 | FRI0000014 | Fax from Judy Rechsteiner to Lee Simon re: "Per your email request of Jan 31" |
| DX 0431 | 4/3/2001 | MRK-JAI0005629 | MRK-JAI0005630 | Email from P. Saddier to K. Beck et al. |
| DX 0432 | 4/5/2001 | MRK-JAI0005668 | MRK-JAI0005669 | Summary of 4/5/01 Teleconference on Deaths in MK-0966 Alzheimer's and MCI studies |
| DX 0433 | 4/20/2001 | MRK-ABA0009274 | MRK-ABA0009274 | Email re: Follow up to meeting |
| DX 0434 | 4/30/2001 | MRK-ABA0009311 | MRK-ABA0009312 | Email from L. Demopoulos to E. Topol Re: manuscript |
| DX 0435 | 5/2/2001 | MRK-AJA0057350 | MRK-AJA0057353 | WAES Report for Patient 9191 |
| DX 0436 | 5/3/2001 | MRK-AAZ0001594 | MRK-AAZ0001594 | Email from P. DiBattiste to L. Demopoulos |
| DX 0437 | 5/22/2001 | MRK-AB10003228 | MRK-AB10003230 | Press Release - Merck Confirms Favorable CV Safety Profile of VIOXX |
| DX 0438 | 6/20/2001 | MRK-AAZ0001839 | MRK-AAZ0001865 | Email from P. DiBattiste to E. Topol Re: Risk of Cardiovascular Events Associated With. Topol manuscript attached |
| DX 0439 | 06/20/2001 | TOP1PRO0000285 | TOP1PRO0000311 | Email re: COX-2 manuscript |
| DX 0440 | 6/22/2001 | MRK-ABA0010424 | MRK-ABA0010424 | Email from E. Topol to P. DiBattiste Re: Follow up |
| DX 0441 | 8/21/2001 | MRK-PRL0000214 | MRK-PRL0000217 | Press Release - Merck Stands Behind the Cardiovascular Safety Profile of VIOXX® |
| DX 0442 | 8/30/2001 | MRK-ABA0011062 | MRK-ABA0011062 | Email from Eric Topol to Peter DiBattiste Re: Revisions in 6 month data |
| DX 0443 | 10/8/2001 | MRK-AAB0004788 | MRK-AAB0004803 | Letter from MRL to FDA re NDA 21-042/S-007 Vioxx (Rofecoxib tablets) Response to FDA Request for Information |
| DX 0444 | 10/15/2001 | Topol.20051122.0029 Public | | Health & Fitness, "Easing Arthritis: Are controversial new drugs worth the risk", Ferraro |
| DX 0445 | 11/26/2001 | MRK-01420167265 | MRK-01420167267 | Letter from MRL to FDA re NDA 21-042 / S-007 (Vioxx Rofecoxib) tablets Response to FDA request for information [Alzheimer s disease mild cognitive impairment trauma] |
| DX 0446 | 12/4/2001 | MRK-AAF0007896 | MRK-AAF0007930 | Fax from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) tablets |
| DX 0447 | 12/7/2001 | MRK-AAF0007931 | MRK-AAF0007932 | Letter from L. Governale to T. Casola |
| DX 0448 | 12/17/2001 | MRK-I8940078840 | MRK-I8940078842 | Letter from MRL to FDA re: IND 46,894 VIOXX (rofecoxib): Response to FDA for information |
| DX 0449 | 1/23/2002 | MRK-AFF0000095 | MRK-AFF0000098 | APPROVe ESMB Meeting Minutes |
| DX 0450 | 2/8/2002 | MRK-AAF0006077 | MRK-AAF0006079 | Telecon Minutes re: Labeling Negotiations |
| DX 0451 | 3/7/2002 | MRK-AAF0006080 | MRK-AAF0006082 | Telecon Minutes re: Labeling Negotiations |

Page 20