Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0452 | 3/20/2002 | MRK-AAF0006083 | MRK-AAF0006093 | Telecon Minutes re: Labeling Negotiations |
| DX 0453 | 4/2002 | MRK-02420002835 | MRK-02420002844 | Dear Healthcare Professional Letter re: changes to current Prescribing Information and and Patient Product Information for Vioxx |
| DX 0454 | 4/11/2002 | | | Letter from T. Mills to E. Topol with VIOXX label 9183810 attached |
| DX 0455 | 5/16/2002 | MRK-AIQ0006887 | MRK-AIQ0006887 | APPROVe ESMB Meeting Minutes |
| DX 0456 | 10/25/2002 | MRK-AFF0000100 | MRK-AFF0000101 | CV Card: Clinical Profile: Renal Function and Blood Pressure |
| DX 0457 | 10/25/2002 | MRK-P0001647 | MRK-P0001697 | Renal Card |
| DX 0458 | 6/27/2003 | MRK-I8940077647 | MRK-I8940077652 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Summary of FDA/MRL Teleconference on VIOXX Oral Disintegrating Tablets – Zydis RPD |
| DX 0459 | 9/10/2003 | MRK-AAF0012706 | MRK-AAF0012711 | Fax from FDA to MRL re: IND 46,894 Vioxx Protocol 302 Teeecon Minutes |
| DX 0460 | 11/10/2003 | MRK-ACM0005290 | MRK-ACM0005340 | Memo from Joshua Chen to Hester Visser, et al. Re: Combined Safety Analysis Report |
| DX 0461 | 10/17/2003 | MRK-I8940078422 | MRK-I8940078473 | Letter from MRL to FDA re: IND 46, 894: VIOXX (rofecoxib) Request for Type A Meeting/Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) |
| DX 0462 | 12/30/2003 | MRK-I8940079570 | MRK-I8940079624 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) |
| DX 0463 | 3/26/2004 | MRK-AAF0015464 | MRK-AAF0015466 | Letter from FDA to MRL re: IND 61,419 |
| DX 0464 | 9/15/2004 | MRK-N0520018911 | MRK-N0520018916 | On September 15, 2004, MRK submits datasets for all deaths in protocols 078 and 091 |
| DX 0465 | 10/1/2004 | MRK-ACM0003471 | MRK-ACM0003472 | E-mail from P. Honig to K. Horgan re: APPROVe steering committee member feedback |
| DX 0466 | 10/5/2004 | FDACDER 018433 | FDACDER 018435 | E-mail from J. Jenkins |
| DX 0467 | 10/7/2004 | FDACDER 021878 | FDACDER 021878 | E-mail from B. Harvey to S. Hertz, et al. Re: FW: Number of AE's Associated with NSAIDs |
| DX 0468 | 10/15/2004 | FDACDER 018888 | FDACDER 018889 | E-mail from L. Villalba to S. Kweder |
| DX 0469 | 10/22/2004 | FDACDER 029108 | FDACDER 029108 | E-mail from D. Throckmorton to A. Trontell, et al. Re: FW: Rofecoxib |
| DX 0470 | 10/25/2004 | EJT 000191 | EJT 000191 | E-mail from M. Goormastic to E. Topol, RE: Help on stats |
| DX 0471 | 10/29/2004 | FDACDER 022462 | FDACDER 022470 | Memo from Anne Trontell, M.D. M.P.H. to Paul Seligman, M.D. M.P.H. Re: Review of reports of FDA/Kaiser Vioxx study: Questions about inconsistencies and Bias |
| DX 0472 | 11/1/2004 | FDACDER 019132 | FDACDER 019135 | E-mail from S. Kweder |
| DX 0473 | 11/14/2004 | FDACDER 019098 | FDACDER 019101 | E-mail from S. Hertz |
| DX 0474 | 11/8/2004 | FDACDER023057 | FDACDER023058 | E-mail from L. Villalba to L. Lemley and J. Woodcock |
| DX 0475 | 11/12/2004 | EJT 000190 | EJT 000190 | E-mail from M. Goormastic to E. Topol, RE: one other comparison |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0476 | 11/30/2004 | FDACDER023057 | FDACDER023058 | E-mail from L. Villalba to L. Lemley, Re: Barton vioxx related 5, FW: Communications with Dr. Topol |
| DX 0477 | 4/2/2005 | MRK-P0003302 | MRK-P0003312 | Letter from J. Yates to Healthcare Professionals re: VIGOR Label |
| DX 0478 | 00/00/2000 | MRK-GAR0700086 | MRK-GAR0700106 | Texas State Board of Medical Examiners, Fall 2000 Newsletter (discussing VIGOR results) |
| DX 0479 | 3/24/2000 | MRK-00420018274 | MRK-00420018279 | Memo to RIBL from D. Watson: Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 088/089) |
| DX 0480 | | FDACDER 017333 | FDACDER 017333 | Letter from L. Villalba and J. Witter re: Topol 10/21/04 "Perspective" article |
| DX 0481 | 2004 | Public | Public | Naproxen label |
| DX 0482 | 9/28/2004 | MRK-AFV0062199 | MRK-AFV00622221 | Vioxx CV Update - Interim Data from Approve Study thru 8/16/04 |
| DX 0483 | 5/00/2000 | MRK-LBL0000043 | MRK-LBL0000046 | PI 9183805 - Vioxx Label |
| DX 0484 | 1/6/2000 | | | The New England Journal of Medicine Information for Authors |
| DX 0485 | 10/00/2005 | | | Uniform Requirements for manuscripts submitted to biomedical journals |
| DX 0486 | 00/00/0000 | | | Comparison of Rofecoxib, a Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dul Cox-1/Cox-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial |
| DX 0487 | 8/20/2000 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | Manuscript No. 00-1401 A Double-blind Comparison of Rofecoxib and Naproxen on the incidence of clinically important upper gastrointestinal events: the VIGOR trial |
| DX 0488 | 00/00/0000 | | | Floppy Disk |
| DX 0489 | 5/6/2000 | 2000 NEJM 000235 | 2000 NEJM 000282 | Old Manuscript Submitted May 2000 NEJM-VIGOR-final.doc A Comparison of Rofecoxib, a Highly Selective-Inhibitor of Cox-2, and Naproxen (A dual Cox-1/Cox-2 Inhibitor) on the incidence of Clinically Important Upper Gastrointestinal Events: The Vigor Trial |
| DX 0490 | | | | Number Not Used |
| DX 0491 | 7/17/2000 | 2000 NEJM 000028 | 2000 NEJM 000038 | After the letter of June 30th we have done extensive revisions to our manuscript in accordance with your letter and comments from the reviewers |
| DX 0492 | 9/11/2000 | 2000 NEJM 000051 | 2000 NEJM 000053 | Manuscript No. 00-1401 - Authors Bombardier et al. with updated version of the disclosure statement |
| DX 0493 | 9/13/2000 | 2000 NEJM 000054 | 2000 NEJM 000055 | Article re: Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis which the Journal is pleased to accept for publication |
| DX 0494 | 9/13/2000 | 2000 NEJM 000056 | 2000 NEJM 000056 | Letter re: manuscript Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis |
| DX 0495 | 3/17/2000 | MRK-ACG0000355 | MRK-ACG0000355 | Memo from Regulatory Document Services to Capizzi re: DAP |
| DX 0496 | 3/3/2000 | MRK-ACG0000356 | MRK-ACG0000356 | Data Analysis Plan (DAP) Approval Forms |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0497 | 3/3/2000 | MRK-ACV0001489 | MRK-ACV0001490 | Email from Deneen to Hostelley re: VIGOR DAP Amendment |
| DX 0498 | 11/10/2000 | MRK-ABK0040103 | MRK-ABK0040243 | Consultant Meeting - Reicin Slides |
| DX 0499 | 6/20/2000 | MRK-AAB0003864 | MRK-AAB0003971 | VIGOR - CV Events Analysis |
| DX 0501 | 00/00/1983 | Public | Public | Jouven, X, et al., "Predicting sudden death in the population:  the Paris Prospective I," Circulation. 99:1978-1983 |
| DX 0502 | 00/00/1984 | Public | Public | Warnes, C.A., et al., "Sudden Coronary Death: comparison of Patients with to Those Without Coronary Thrombus at Necropsy,' Am J Cardiol, 1984; 54:1206-1211 |
| DX 0503 | 00/00/1985 | Public | Public | Goldstein, S., et al., "Predictive survival model for resuscitated victims of out-of-hospital cardiac arrest with coronary heart disease,' Circulation, 71, No.5, 873-880, 1985. |
| DX 0504 | 00/00/1988 | Public | Public | Hackett, D., et al., "Pre-existing coronary stenoses in patients with first myocardial infarction are note necessarily severe,', European Heart Journal.  1988 9:1317-1323. |
| DX 0505 | 00/00/1989 | Public | Public | Davies, M. J., et al., "Factors influencing the presence or absence of acute coronary artery thrombi in sudden ischaemic death,' European Heart Journal, (1989) 10, 203 208 |
| DX 0506 | 00/00/1990 | Public MRK-AHO0056305 | Public MRK-AHO0056308 | "Effects of Non-Steroidal Anti-Inflammatory Drugs on In Vivo Synthesis of Thromboxane and Prostacyclin in Humans', Advances in Prostaglandin, Thromboxane, and Leukotriene Res., 1990, vol. 21:153-156 |
| DX 0507 | 00/00/1992 | Public | Public | Braunwald, E. Heart Disease, A Textbook of Cardiovascular Medicine |
| DX 0508 | 00/00/1995 | Public | Public | Farb, A., et al., "Sudden Coronary Death– Frequency of Active Coronary Lesions, Inactive Coronary Lesions and Myocardial Infarction,' Circulation, 1995;92:1701-1709. |
| DX 0509 | 00/00/1996 | Public | Public | Gordis, L, Epidemiology.  1996. |
| DX 0510 | 00/00/1996 | Public | Public | Farb, A., et al., "Coronary Plaque Erosion Without Rupture Into a Lipid Core, A Frequent Cause of Coronary Thrombosis in Sudden Coronary Death," Circulation, 1996;93:1354-1363. |
| DX 0511 | 00/00/1996 | Public | Public | Mann, J. M., et al., "Vulnerable Plaque – Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries," Circulation, 1996;94:928-931. |
| DX 0512 | 00/00/1998 | Public MRK-ABS0145598 | Public MRK-ABS0145606 | Singh and Ramey, NSAID-Induced Gastrointestinal Complications:  the ARAMIS Perspective - 1997, The J. of Rheumatology, 1998, vol. 25, Suppl. 51:8-16 |
| DX 0513 | 00/00/1998 | Public | Public | de Vreede-Swagemakers, APM, et al., "Circumstances and causes of out-of-hospital cardiac arrest in sudden death survivors," Heart 1998: 79:356-361. |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0514 | 00/00/1999 | Public | | Lanza, F., et al., "Specific inhibition of cyclooxygenase-2 with MK-0966 is associated with less gastroduodenal damage that either aspirin or ibuprofen", 1999 Blackwell Science Ltd., Aliment Pharmacol Ther 13, 761-767. |
| DX 0515 | 00/00/1999 | Public | Public | Effects of nabumetone compared with naproxen on platelet aggregation in patients with rheumatoid arthritis, Ann Rheum Dis 1999;58:257-259. |
| DX 0516 | 00/00/2000 | Public | Public | Brandt, Kenneth D. "Diagnosis and Nonsurgical Management of Osteoarthritis, Second Edition." Professional Publications, 2000. |
| DX 0517 | 00/00/2001 | Public | Public | Virmani, R, et al., "Sudden cardiac death, Cardiovascular Pathology, 10 (2001) 211-218. |
| DX 0518 | 00/00/2001 | Public | Public | Singh, G., et al. "SUCCESS Trial: Celecoxib vs Common NSAIDS.', J. of Rheumatology Vol. 28(Suppl. 6.3), at 6 (2001). |
| DX 0519 | 08/09/2001 | MRK-ABY0000162 | MRK-ABY0000175 | A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database by Sean Zhao, et al. Clinical Therapeutics/Vol. 23, Pg. 1478-1491 |
| DX 0520 | 00/00/2001 | Public | Public | Kelly's Textbook of Rheumatology, Sixth Edition. WB Saunders and Co., 2001. Primer on the Rheumatic Diseases, 12th Edition. Arthritis Foundation Publication. |
| DX 0521 | 00/00/2001 | Public | Public | |
| DX 0522 | 00/00/2002 | Public | Public | Stephen E. Kimmel, et al., "Parenteral Ketorolac and Risk of Myocardial Infarction," Pharmacoepidemiology and Drug Safety, 2002,(11):113-119. |
| DX 0523 | 00/00/2002 | Public MRK-AHO0068601 | Public MRK-AHO0068607 | Leese, P; Talwalker, S; Kent, J; Recker, D. Valdecoxib does not impair Platelet Function. American Journal of Emergency Medicine. 2002; 20: 275-28 |
| DX 0524 | 00/00/2002 | Public | Public | De Sutter, J. et al., "Prevention of Sudden Death in Patients With Coronary Artery Disease: Do Lipid-Lowering Drugs Play a Role?" Prev Cardiol. 5(4):177-182, 2002. |
| DX 0525 | 00/00/2002 | Public | Public | Esch, Tobias, and George B. Stefano, Gregory L. Fricchione, Herbert Benson. "Stress in cardiovascular diseases." Med Sci Monit. 2002; 8(5): RA93-101. |
| DX 0526 | 00/00/2002 | Public | Public | Laine, L., et al., "Dyspepsia in NSAID Users," Seminars in Arthritis and Rheumatism Vol. 32(3Suppl.), at 25-32 (2002). |
| DX 0527 | 00/00/2003 | Public MRK-ADB0039011 | Public MRK-ADB0039016 | Bannwarth, B; Treves, R; Euller-Ziegler, L; Rolland, D; Ravaud, P; Dougados, M. Adverse Events Associated with Rofecoxib Therapy –Results of a Large Study in Community Derived Osteoarthritis Patients. Drug Safety. 2003;26:49-54. |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0528 | 00/00/2003 | Public | Public | Silver, M., Gotlieb, A., Schoen, F., "Cardiovascular Pathology," 3rd Edition, Churchill Livingstone, 2003. |
| DX 0529 | 03/30/2004 | Public | Public | Marta L. Capone, et al. "Relationship Between 80% ("Therapeutic") Inhibition of COX-2 and Inhibition of COX-1," Int'l J. of Immunopathology and Pharmacology, Vol. 16 (Suppl. 2), at 49-58 (2003) |
| DX 0530 | 07/02/2003 | Public | Public | E. Estevez-Collantes, et al. "Improved Control of Osteoarthristis Pain and Self-Peported Health Status in Non-Reponsers to Celecoxib Switched to Rofecoxib: Results of PAVIA, an Open-Label Post Marketing Survey in Spain" Current Medical Research and Opini |
| DX 0531 | 00/00/2004 | Public | Public | Heckbert, S, et al., "Comparison of Self-Report, Hospital Discharge Codes, and Adjudication of Cardiovascular Events in the Women's Health Initiative," Am. J. of Epidemiology, 2004; 160:1152-1158. |
| DX 0532 | 00/00/2004 | Public | Public | Chan, F.K.L., et al., "Review Article: Prevention of Non-steroidal Anti-Inflammatory Drug Gastrointestinal Complications - Review and Recommendations Based on Risk Assessment," Aliment Pharmacol Ther 2004;19:1051-1061. |
| DX 0533 | 08/21/2004 | Public | Public | Schnitzer, T.J., et al. "TARGET Trial: Safety of Lumericoxib vs. Naproxen and Ibuprofen,' Lancet Vol. 364, at 665-74. |
| DX 0534 | 00/00/2005 | Public MRK-AFV0395118 | Public MRK-AFV0395124 | Tikiz, Canan, Utuk, Ozan, Bayturan, Ozur, Bayindir, Petek, Ekmekei, Cenk, Tikiz, Hakan, "Selective COX-2 Inhibition with Different Doses of Rofecoxib Does Not Impair Endothelial Function in Patients with Coronary Artery Disease, Acta Medica Okayama, 2005, |
| DX 0535 | 00/00/2005 | Public | Public | Kelley's Textbook of Rheumatology.  Edited by Harris, E., et al. 2005 (7th ed.) |
| DX 0536 | 00/00/2005 | Public | Public | Kelly's Textbook of Rheumatology, Seventh Edition.  WB Saunders and Co., 2005. |
| DX 0537 | 09/10/1973 | Public | Public | Friedman, M., et al., "Instantaneous and Sudden Deaths – Clinical and Pathological Differentiation in Coronary Artery Disease," JAMA Sept. 10, 1973, Vol 225, No. 11. |
| DX 0538 | 12/00/1974 | Public | Public | Baum, R.., et al., "Survival after Resuscitation from Out-of-Hospital Ventricular Fibrillation,' Circulation, Volume 50, December 1974. |
| DX 0539 | 04/14/1975 | Public | Public | George E. Ehrlich, "Oseoarthritis Beginning with Inflammation," 'J. of the Am. Medical Assoc. (JAMA) Vol. 232(2), at 157 (April 14, 1975) |
| DX 0540 | 12/00/1975 | Public | Public | Lie, J.T., et al., Pathology of the Myocardium and the Conduction System in Sudden Coronary Death," Circulation. Vols. 51 and 52, December 1975. |
| DX 0541 | 12/00/1975 | Public | Public | Cobb, L., et al., "Resuscitation From Out-of-Hospital Ventricular Fibrillation: 4 Years follow-up," Circulation, Vols. 51 and 52, December 1975. |

Page 25

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0542 | 04/01/1981 | Public | Public | Smith and Lefer Article: "Stabilization of cardiac lysomal and cellular membranes in protection of ischemic myocardium due to coronary occlusion- Efficacy of the Nonsteroidal Anti-Inflammatory Agent, Naproxen. American Heart Journal April 1981. |
| DX 0543 | 05/31/1984 | Public | Public | Davies, M. J., et al., "Thrombosis and Acute Coronary-Artery Lesions in Sudden Cardiac Ischemic Death," N Engl J Med 1984; 310:1137-40. |
| DX 0544 | 01/30/1988 | Public MRK-ABK0441489 | Public MRK-ABK0441500 | Antiplatelet Trialists' Collaboration, "Secondary prevention of vascular disease by prolonged antiplatelet treatment' |
| DX 0545 | 11/00/1988 | Public | Public | Little, WC, et al., "Can Coronary Angiography Predict the Site of a Subsequent Myocardial Infarction in Patients with Mild-to-Moderate Coronary Artery Disease," Circulation. 1988 78(5):1157-1166. |
| DX 0546 | 03/01/1989 | Public MRK AAA0017201 | Public MRK- AAA0017205 | K. Green, et al., Pronounced Reduction of in vivo Prostacyclin Synthesis in Humans by Acetaminophen, Prostaglandins, Mar. 1989, vol. 37:311-315 |
| DX 0547 | 01/01/1992 | MRK-ABY0014115 | MRK-ABY0014134 | Wiseman, 'Indobufen: A review of its Pharmacodynamic and Pharmacokinetic properties and therapeutic efficacy in Cerebral, Peripheral and Coronary Vascular Disease' |
| DX 0548 | 01/01/1993 | MRK-AGV0092146 | MRK-AGV0092152 | Brochier "Evaluation of Flurbiprofen for Prevention of Reinfarction and Reocclusion after Successful Thrombolysis or Angioplasty in Acute Myocardial Infarction" |
| DX 0549 | 01/01/1993 | MRK-AGV0007923 | MRK-AGV0007925 | G. Fornaro, "Indobufen in the Prevention of Thromboembolic Complications in patients with Heart Disease' |
| DX 0550 | 09/00/1993 | Public | Public | Fornes, P., et al., "Sudden Out-of-Hospital Coronary Death in Patients With No Previous Cardiac History. An Analysis of 221 Patients Studied at Autopsy," Journal of Forensic Sciences, Vol. 38, No. 5, Sept. 1993, pp. 1084-1091. |
| DX 0551 | 01/08/1994 | Public MRK-AFK0176603 | Public MRK-AFK0176686 | Antiplatelet Trialists' Collaboration, 'Collaborative overview of randomised trials of antiplatelet therapy prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients' |
| DX 0552 | 03/01/1994 | Public | Public | Guccione, A.A., et al. "The Effects of Specific Medical Conditions on the Functional Limitations of Elders in the Framingham Study," Am. J. Public Health Vol. 84(3), at 351-8. |
| DX 0553 | 04/01/1994 | Public | Public | Rajah et al., 'Effects of anti platelet therapy with indobufen or aspirin-dipyridamole on graft patency one year after coronary artery bypass grafting' |
| DX 0554 | 02/00/1995 | Public | Public | Corrao, S., et al., : "Cardiac Involvement in Rheumatoid Arthritis: Evidence of Silent Heart Disease," European Heart Journal, Vol. 16(2), at 253-56 (Feb. 1995) |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0555 | 02/00/1995 | Public | Public | Hochberg, M.C., et al. "The Contribution of Osteoarthritis to Disability: Preliminary Data from the Women's Health and Aging Study." J. of Rheumatology, Supp. Vol. 43, at 16-18. |
| DX 0556 | 06/01/1995 | Public | Public | Philbin, E.F., et al. "Cardiovascular Fitness and Health in Patients with end-Stage Osteoarthritis.' Arthritis & Rheumatism Vol. 38(6), at 799-805. |
| DX 0557 | 06/00/1996 | Public | Public | Philbin, E.F., et al. "Osteoarthritis as a Determinant of an Adverse Coronary Heart Disease Risk Profile." J. of Cardiovascular Risk Vol. 3(6), at 529-33 (Dec. 1996). |
| DX 0558 | 04/03/1997 | MRK-ABY0004866 | MRK-ABY0004872 | Ridker PM et al., 'Inflammation, aspirin, and the risk of cardiovascular disease in apparently healthy men' |
| DX 0559 | 08/24/1997 | Public | Public | Wolfe, F., et al. 'The C-Reactive Protein But Not Erythrocyte Sedimentation Rate is Associated with Clinical Severity in Patients with Osteoarthritis of the Knee or Hip.' J. of Rheumatology Vol. 24(8), at 1486-8. |
| DX 0560 | 01/01/1998 | MRK-ABY0017695 | MRK-ABY0017700 | Cataldo et. al., "Indobufen compared with aspirin and dipyridamole on graft patency after coronary artery bypass surgery: results of a combined analysis" |
| DX 0561 | 01/20/1998 | Public | Public | Robert Carney, "Psychological Risk Factors for Cardiac Events: Could There Be Just One?" Circulation, Vol. 97(2), at 128, 129 (January 20, 1998). |
| DX 0562 | 07/27/1998 | MRK-ABY0004421 | MRK-ABY0004428 | Singh article, 'Recent considerations in Nonsteroidal Anti-Inflammatory Drug Gastropathy' |
| DX 0563 | 11/01/1998 | MRK-AHN0019084 | MRK-AHN0019093 | Lanza FL, 'A guideline for the treatment and prevention of NSAID-induced ulcers' |
| DX 0564 | 01/01/1999 | Public | Public | Shah, A, et. al. The in vivo assessment of nimesulide cyclooxygenase-2 selectivity; Rheumatology 1999, 38 (suppl.1) 19-23 |
| DX 0565 | 01/01/1999 | MRK-0042001912 3 | MRK-0042001913 0 | Catella-Lawson, et al.: 'Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids' |
| DX 0566 | 02/00/1999 | Public | Public | Croford, Leslie J. and Kenneth L. Casey, 'Central Modulation of Pain Perception.' Rheumatic Disease Clinics of North America Vol. 25(1), at 1 (Feb. 1999). |
| DX 0567 | 02/00/1999 | Public | Public | Huyser, Bruce A. and Jerry C. Parker, 'Negative Affect and Pain in Arthritis.' Rheumatic Disease Clinics of North America Vol. 25(1), at 105. |
| DX 0568 | 02/00/1999 | Public | Public | Keefe, Francis J. and Valerie Bonk. 'Psychological Assessment of Pain in Patients Having Rheumatic Diseases.' Rheumatic Disease Clinics of North America Vol. 25(1), at 81. |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0569 | 02/00/1999 | | | Moreland, Larry W., and E. William St. Clair. "The Use of Analgesics in the Management of Pain in Rheumatic Diseases." Rheumatic Disease Clinics of North America, Vol. 25(1), at 153. |
| DX 0570 | 04/07/1999 | Public | Public | Cobb, L., et al., "Influence of Cardiopulmonary Resuscitation Prior to Defibrillation in Patients With Out-of-Hospital Ventricular Fibrillation," JAMA 4/7/1999-Vol. 281, No. 13. |
| DX 0571 | 05/01/1999 | Journal of Pharmacology and Experimental Therapeutics Article - Nies Ex. 1002 | Journal of Pharmacology and Experimental Therapeutics Article - Nies Ex. 1002 | G. Fitzgerald, et al: "Effects of specific inhibition of cycloxogenase on sodium balance, Hemodynamics, and Vasoactive Eicosanoids". Journal of Pharmacology and Experimental Therapeutics article. |
| DX 0572 | 06/17/1999 | MRK-ABT000013898 | MRK-ABT000013909 | Wolfe, M., et al., "Gastrointestinal Toxicity of Nonsteroidal Anti-Inflammatory Drugs," NEJM |
| DX 0573 | 08/00/1999 | Public | Public | Hamerman, David, et al. "Emerging Evidence for Inflammation in Conditions Frequently Affecting Older Adults: Report of a Symposium." J. Am. Geriatrics Society Vol. 47(8), at 1016-1025. |
| DX 0574 | 10/01/1999 | | | L. Laine, et al: "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2-Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients with Osteoarthritis." |
| DX 0575 | 11/23/1999 | | | Langman, M; Jensen, D; Watson, D; Harper, S; Zhao, P; Quan, H; Bolognese, J; Simon, T. 'Adverse Upper Gastrointestinal Effects of Rofecoxib Compared with NSAIDS' JAMA. 1999; 282: 1929-1933. |
| DX 0576 | 1/1/2000 | | | Hawkey, C; Laine, L; Simon, T; Beaulieu, A; Maldonado-Cocco, J; Acevedo, E; Shahane, A; Quan, H; Bolognese, J; Mortensen, E. "Comparison of the effect of rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with Osteoarthritis |
| DX 0577 | 01/01/2000 | Public | Public | Crofford L et al., 'Basic Biology and Clinical Application of Specific Cyclooxygenase-2 Inhibitors' |
| DX 0578 | 02/02/2000 | Public MRK-ADB0005782 | Public MRK-ADB0005791 | Leese et al., "Effects of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor, on Platelet Function in Healthy Adults" |
| DX 0579 | 07/05/2000 | Public | Public | Saito T et al., "Inhibition of Cyclooxygenase-2 Improves Cardiac Function in Myocardial Infarction" |
| DX 0580 | 08/00/2000 | Public | Public | Loeser, Richard F. "Aging and the Etiopathogenesis and Treatment of Osteoarthritis." Rheumatic Disease Clinics of North America Vol. 26(3), at 547. |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0581 | 08/00/2000 | Public | Public | Percy, Lydia A. and Meika A. Fang. "Geropharmacology for the Rheumatologist." Rheumatic Disease Clinics of North America Vol. 26(3), at 433 (Aug. 2000). |
| DX 0582 | 08/00/2000 | Public | Public | Sharif, M., et al.: "Increased Serum C Reactive Protein May Reflect Events that Precede Radiographic Progression in Osteoarthritis of the Knee.' Annals of the Rheumatic Diseases Vol. 59(1), at 71-4. |
| DX 0583 | 09/13/2000 | Public | Public | Silverstein, F., et al., "Gastrointestinal Toxicity with Celecoxib vs. Nonsteroidal Anti-inflammatory Drugs for Osteoarthritis and Rheumatoid Arthritis," JAMA 2000 Sept. 13; 284(10):1247-1255. |
| DX 0584 | 10/00/2000 | Public | Public | Conrozier, Thierry, et al. "Serum Levels of YKL-40 and C Reactive Protein in Patients With Hip Osteoarthritis and Healthy Subjects: A Cross Sectional Study.' Annals of the Rheumatic Diseases Vol. 59, at 828-31. |
| DX 0585 | 10/01/2000 | Public MRK-ABK0477641 | Public MRK-ABK0477652 | Van Hecken et al.: "Comparative inhibitory activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen and Naproxen on COX-2 versus COX-1 in healthy volunteers |
| DX 0586 | 11/23/2000 | Public MRK-ACD0086310 | Public MRK-ACD0086318 | Bombardier, Laine, Reicin, et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis' |
| DX 0587 | 7/1/2001 | Public | Public | FitzGerald, G. "Prostaglandins and their Precursors". The Journal of Clinical Investigation. 2001 |
| DX 0588 | 01/01/2001 | Public | Public | FitzGerald, G; Cheng, Y; Austin, S. "Cox-2 inhibitors and the cardiovascular system." Clinical and Experimental Rheumatology. 2001; 19: S31-S36. |
| DX 0589 | 01/01/2001 | Public | Public | Garcia Rodriguez, L. "The effect of NSAIDs on the risk of coronary heart disease: fusion of clinical pharmacology and pharmacoepidemiologic data." Clinical and Experimental Rheumatology. 2001; 19 (6 Suppl 25): S41-4. |
| DX 0590 | 01/01/2001 | MRK-ABY0005401 | MRK-ABY0005420 | Bhana and McClennan, 'Indobufen: An update review of its use in the management of Atherothrombosis' |
| DX 0591 | 03/00/2001 | Public | Public | Penninx, Brenda, et al. 'Depression and Cardiac Mortality: Results from a Community-Based Longitudinal Study.' Archives of General Psychiatry Vol. 58(3), at 221-27 (March 2001). |
| DX 0592 | 03/13/2001 | Public MRK-AAC0025747 | Public MRK-AAC0025752 | Pratico, et al., Acceleration of atherogenesis by Cox-1 dependent prostanoid formation in low density lipoprotein receptor knockout mice, PNAS, Mar. 13, 2001, vol. 98, no. 6:3358-3363 |
| DX 0593 | 04/01/2001 | Public | Public | Guedes, Claudie, et al. 'Cardiac Manifestations of Rheumatoid Arthritis: A Case-Control Transesophageal Echocardiography Study in 30 Patients.' Arthritis Care & Research Vol. 45(2), at 129-35 (April 2001). |

Page 29

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0594 | 05/00/2001 | Public | Public | Ted R. Mikuls and Kenneth G. Saag, "Comorbidity in Rheumatoid Arthritis," Rhematic Disease Clinics of North America Vol. 27(2), at 283 (May 2001). |
| DX 0595 | 07/01/2001 | Public | Public | Patrono, C. "Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs." J Clin Invest. 2001 Jul; 108(1)7-13. |
| DX 0596 | 08/01/2001 | Public | Public | Cipollone F et al., "Overexpression of Functionally Coupled Cyclooxygenase-2 and Prostaglandin E Synthase in Symptomatic Atherosclerotic Plaques as a Basis of Prostaglandin E(2)-Dependent Plaque Instability" |
| DX 0597 | 10/03/2001 | Public MRK-AAD0203761 | Public MRK-AAD0203769 | Konstam, Weir et al. "Cardiovascular thrombotic events in controlled, clinical Trials of Rofecoxib" |
| DX 0598 | 11/01/2001 | Public MRK-AAC0000735 | Public MRK-AAC0000744 | Wong et al., Effects of Cox-2 Inhibitors on Aortic Prostacyclin Production in Cholesterol-fed Rabbits. |
| DX 0599 | 11/12/2001 | Public MRK-ABK0308747 | Public MRK-ABK0308750 | Cardiovascular Safety of Cox-2 Inhibitors. The Medical Letter on Drugs and Therpuetics. 2001; 43: 99-100. |
| DX 0600 | 11/30/2001 | MRK-ABH0002262 | MRK-ABH0002262 | C. Funk, 'Prostaglandins and Leukotrienes: Advances in Eicosand Biology' |
| DX 0601 | 12/01/2001 | Public | Public | Catella-Lawson F et al., "Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin" |
| DX 0602 | 12/00/2001 | Public | Public | Abramson, S.B.., et al. 'The Role of Nitric Oxide in Tissue Destruction.' Best Practice & Research in Clinical Rheumatology Vol. 15(5), at 831-45. |
| DX 0603 | 12/04/2001 | Public MRK-AHN0009572 | Public MRK-AHN0009577 | Ouellet, M; Riendeau, D; Percival, D. "A high level of cyclooxygenase-2 inhibitor selectivity is associated with a reduced interference of platelet cyclooxygenase-1 inactivation by aspirin." Proceedings of the National Academy of Sciences of the United St |
| DX 0604 | 12/11/2001 | Public MRK-ABA0000545 | Public MRK-ABA0000548 | Verma, S; Raj, S; Shewchuk, L; Mather, K; Anderson, T. Cyclooxygenase-2 blockade does not impair endothelial vasodilator function in healthy volunteers: randomized evaluation of rofecoxib versus naproxen on endothelium-dependent vasodilatation. Circulatio |
| DX 0605 | 12/12/2001 | MRK-ABK0322607 | MRK-ABK0322613 | Burnakis et al., Responses in JAMA to Mukherjee 2001 |
| DX 0606 | 12/20/2001 | Public | Public | Catella-Lawson, , F; Reilly, M; Kapoor, S; Cucchiara, A; DeMarco, S; Tournier, B; Vyas, S; FitzGerald, G. "Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin". New England Journal of Medicine. 2001; 345: 1809-1817. |
| DX 0607 | 01/01/2002 | Public | Public | FitzGerald, G. "Cardiovascular pharmacology of nonselective nonsteroidal anti-inflammatory drugs and coxibs: clinical considerations." The American Journal of Cardiology. 2002; 89: 26D-32D. |

Page 30

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0608 | 01/01/2002 | Public | Public | Burleigh, M; Babaev, V; Oates, J; Harris, R; Gautam, S; Riendeau, D; Marnett, L; Morrow, J; Fazio, S; Linton, M. "Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice." Circulation. 2002; 105(15): 1816-1823. |
| DX 0609 | 01/01/2002 | Public | Public | DeMaria, A. "Relative Risk of Cardiovascular Events in Patients with Rheumatoid Arthritis." American Journal of Cardiology. 2002; 89: 33D-38D. |
| DX 0610 | 01/01/2002 | Public | Public | Dalen, J. Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction (editorial). Archives of Internal Medicine. 2002;162: 1091-92. |
| DX 0611 | 01/01/2002 | Public | Public | Fendrick A, "Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastropathy" |
| DX 0612 | 01/01/2002 | Public | Public | Hawkey CJ, "Cyclooxygenase Inhibition: Between the Devil and the Deep Blue Sea" |
| DX 0613 | 01/01/2002 | Public MRK-ADB0017179 | Public MRK-ADB0017186 | Wolfe F, et al., "Increase in Lifetime Adverse Drug Reactions, Service, Utilization, and Disease Severity Among Patients who will start COX-2 Specific Inhibitors" |
| DX 0614 | 01/00/2002 | Public | Public | Ersoy, Y., et al. "Serum Nitrate and Nitrite Levels in Patients with Rheumatoid Arthritis, Ankylosing Spondylitis, and Osteoarthritis." Annals of the Rheumatic Diseases Vol. 61(1), at 76-8. |
| DX 0615 | 2006 | http://www.americanheart.org/downloadable/heart/11363086 48540St atupdate2006.pdf Public | | American Heart Association/American Stroke Association website, "Heart Disease and Stroke Statistics - 2006 Update" |
| DX 0616 | 01/15/2002 | Public MRK-AAB0013563 | Public MRK-AAB0013568 | Reicin, et al, Comparison of Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib versus Nonselective Nonsteroidal Anti-inflammatory Drugs Ibuprofen, Diclofenac and Nabumetone, The Am. J. of Cardiology, Jan. 15, 2002, vo |
| DX 0617 | 02/00/2002 | Public | Public | Mahaffey, K, et al., "Misreporting of myocardial infarction endpoints: Results of adjudication by a central clinical events committee in the PARAGON-B trial," Am. Heart. J. Feb. 2002;143(2):242-248 |
| DX 0618 | 02/27/2002 | Public | Public | Geba, GP, and AL Weaver, A Polis, ME Dixon, TJ Schnitzer, Vioxx, Acetaminophen, Celecoxib Trial (VACT) Group. "Efficacy of rofecoxib, celecoxib, and acetaminophen in osteoarthritis of the knee: a randomized trial." JAMA. 2002 Feb 27; 287(8): 989. |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0619 | 03/01/2002 | MRK-AFO0098642 | MRK-AFO0098662 | Mukhopadhyay, "Thrombotic Cariovascular Safety Update for VIOXX Placebo-Controlled Data." |
| DX 0620 | 03/00/2002 | Public | Public | Kimmel, Stephen E., et al. 'Parenteral Ketorolac and Risk of Myocardial Infarction.' Pharmacoepidemiology & Drug Safety Vol. 11(2), at 113-9. |
| DX 0621 | 03/21/2002 | MRK-ADC0000018 | MRK-ADC0000071 | Garret FitzGerald, ed., "Nonsteroidal Anti-Inflammatory Drugs, Coxibs, and Cardio-Renal Physiology: A Mechanism-Based Approach" |
| DX 0622 | 05/27/2002 | MRK-ABT0079063 Public | MRK-ABT0079068 | Watson,D; Rhodes,T; Cai, B; Guess, H. "Lower Risk of Thromboembolic Cardiovascular Events with Naproxen Among Patients with Rheumatoid Arthritis.Archives of Internal Medicine."2002;162:1105-1110. |
| DX 0623 | 05/27/2002 | Public MRK-ABA0041662 (Archives of Internal Medicine) | Public MRK-ABA0041667 (Archives of Internal Medicine) | Solomon, et al., 'Non-Steroidal Anti-Inflammatory Drug Use and Acute Myocardial Infarction' |
| DX 0624 | 05/27/2002 | Public MRK-ABS0386560 | Public MRK-ABS0386564 | Rahme, E., et al., 'Association Between Naproxen Use and Protection Against Acute Myocardial Infarction, Archives of Internal Medicine |
| DX 0625 | 07/24/2002 | Public | Public | Lamberg, Lynne. 'Mind-Body Medicine Explored at APA Meeting.' JAMA Vol. 288(4), at 435-39. |
| DX 0626 | 10/01/2002 | Public | Public | Linton M et al., 'Cyclooxygenase-2 and atherosclerosis' |
| DX 0627 | 10/05/2002 | Public | Public | Ray W, et al., 'COX-2 selective non-steroidal anti-inflammatory drugs and risks' |
| DX 0628 | 10/05/2002 | Public MRK-ABA0041612 | Public MRK-ABA0041614 | Ray, et al, Cox-2 selective anti-inflammatory drugs and risk of serious coronary heart disease, The Lancet, Oct. 5, 2002, vol. 360:1071-1073 |
| DX 0629 | 11/00/2002 | Public MRK-ADY0007253 | Public MRK-ADY0007268 | Hochberg MC. 'Treatment of Rheumatoid Arthritis and Osteoarthritis with COX-2 Selective Inhibitors: a Managed Care Perspective', Am J Manag Care. 2002; 8(17 Suppl): S502-S517. |
| DX 0630 | 12/00/2002 | Public | Public | Bacon, P.A., et al. 'Accelerated Atherogenesis in Autoimmune Rheumatic Diseases.' Autoimmunity Reviews Vol. 1(6), at 338-4. |
| DX 0631 | 12/00/2002 | Public | Public | Grippo, A.J. and A.K. Johnson. 'Biological Mechanisms in the Relationship Between Depression and Heart Disease.'Neuroscience & Biobehavorial Reviews'. Vol. 26(8), at 941-62. |
| DX 0632 | 12/17/2002 | Public | Public | Hawkey, C; Laine, L; Simon, T; Quan, H; Shingo, S; Evans, J. "Incidence of Gastroduodenal Ulcers in Patients with Rheumatoid Arthritis after 12 weeks of Rofecoxib, Naproxen, or Placebo: A Multicentre, Randomised, Double-Blind Study." Gut. 2003; 52: 820-82 |
| DX 0633 | 01/01/2003 | Public | Public | Yuan Y et al., 'Assessment of the safety of selective cyclo-oxygenase-2 inhibitors: where are we in 2003' |

Page 32

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0634 | 01/01/2003 | MRK-AAD0195772 | MRK-AAD0195780 | Baigent/Patrono, "Selective Cyclooxygenase-2 Inhibitors, Aspirin, and Cardiovascular Disease" |
| DX 0635 | 01/01/2003 | Public | Public | Patrono C et al., "Platelet-Active Drugs: The Relationships Among Dose, Effectiveness, and Side Effects - The Seventh ACCP Conference on Antithrombotic and Thrombolytic Therapy" |
| DX 0636 | 01/00/2003 | Public | Public | Baigent C, Patrono C, "Selective cyclooxygenase 2 inhibitors, aspirin, and cardiovascular disease: a reappraisal," Arthritis Rheum 2003 Jan;48(1):12-20. |
| DX 0637 | 01/00/2003 | Public | Public | Wolfe, F., et al.,: "Increase in Cardiovascular and Cerebrovascular Disease Prevalence in Rheumatoid Arthritis,' J. of Rheumatology Vol. 30(1), at 36-40. |
| DX 0638 | 01/28/2003 | Public | Public | Chenevard, E; Hurlimann, D; Bechir, M; Enseleit, F; Spieker, L; Hermann, M; Riesen, W; Gay, S; Gay, R; Neidhart M; Michel, B; Luscher, T; Noll, G; Ruschitzk, F, 'Selective COX-2 Inhibition Improves Endothelial Function in Coronary Artery Disease' |
| DX 0639 | 02/01/2003 | Public | Public | Laine, L; Connors, L; Reicin, A; Hawkey, C; Vargas, B; Schnitzer, T; Yu, Q; Bombardier, C. "Serious lower gastrointestinal clinical events with nonselective NSAID or coxib use." Gastroenterology. 2003;124:288-292. |
| DX 0640 | 02/15/2003 | Public | Public | MacDonald, T; Wei, L. "Effect of ibuprofen on cardioprotective effect of aspirin". The Lancet. 2003;361:573-574. |
| DX 0641 | 02/15/2003 | Public MRK-ABT0082313 | Public MRK-ABT0082315 | Fitzgerald, 'Parsing an enigma: the pharmacodynamics of aspiring resistance,' The Lancet. |
| DX 0642 | 02/24/2003 | Public MRK-ADM0114045 | Public MRK-ADM0114050 | Mamdani, M, et al., Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly |
| DX 0643 | 02/24/2003 | Public MRK-ABT0081722 | Public MRK-ABT0081727 | Mamdani, M; Rochon, P; Juurlink, D; Anderson, J; Kopp, K; Naglie, G; Austin, P; Laupacis, A. Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly. Archives of Internal Medicine. 2003; 163:481-486 |
| DX 0644 | 03/25/2003 | MRK-AAD03050055 | MRK-AAD03050078 | Cox-1 is the Major Isoform of Cyclooxygenase Co-localized with Prostacyclin Synthase in Normal Dog Aortic Endothelium/slides |
| DX 0645 | 03/25/2003 | | | COX-1 Is the Major Isoform of Cyocooxygenase Co-Localizing with Prostacyclin Synthase in Normal Dog Aortic Endothelium |
| DX 0646 | 05/28/2003 | MRK-AAA0087359 | MRK-AAA0087359 | Singer et al. "COX-1 is the Major isoform of cyclooxygenase co-localizing with prostacyclin synthase in normal dog aortic endothelium." |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0647 | 06/01/2003 | MRK-ADY0005464 | MRK-ADY0005468 | Tuleja, E; Mejza, F; Emiel, A; Szczeklik, A. Effects of cyclooxygenases inhibitors on vasoactive prostanoids and thrombin generation at the site of microvascular injury in healthy men." Arteriosclerosis Thrombosis and Vascular Biology. 2003; 23: 1111-111 |
| DX 0648 | 06/00/2003 | Public | Public | Tuleja, Ewa, et al. "Effects of Cyclooxygenase -1 and -2 Inhibitors on the Balance of Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men.' Arteriosclerosis, Thrombosis, and Vascular Biology Vol. 23(6), at 1111-5 |
| DX 0649 | 06/30/2003 | Public | Public | Watson, D.J., et al. "All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, or No Arthritis in the UK General Practice Research Database." J. of Rheumatology Vol. 30(6), at 1196-202. |
| DX 0650 | 06/20/2003 | Public | Public | Greenberg, H; Schwartz, J; Waldman, S; Veronese, L; Musser, B; Gertz, B. "Inhibition of Prostacyclin (PGI2) in Healthy Volunteers by Acetaminophen." (Abstract of Presentation). 1999; 0: 445. |
| DX 0651 | 06/27/2003 | Public | Public | Layton D, et al., "Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data" |
| DX 0652 | 07/00/2003 | Public | Public | Scherrer, J.F., et al. 'A Twin Study of Depression Symptoms, Hypertension, and Heart Disease in Middle-Aged Men.' Psychosomatic Med. Vol. 65(4), at 548-57. |
| DX 0653 | 08/01/2003 | Public | Public | Katon, W.J. 'Clinical and Health Services Relationships Between Major Depression, Depressive Symptoms, and General Medical Illness.' Biological Psychiatry Vol. 54(3), at 216-26. |
| DX 0654 | 09/00/2003 | Public | Public | Peter Brooks, "Inflammation As an Important Feature of Osteoarthritis," Bulletin of the World Health Organization Vol. 81(9) Genebra (Sept. 2003). |
| DX 0655 | 09/00/2003 | Public | Public | Yuan, G., et al. "Expression of C5aR (CD88) of Synoviocytes Isolated from Patients with Rheumatoid Arthritis and Osteoarthritis." Chinese Medical Journal (English) Vol. 116(9), at 1408-12. |
| DX 0656 | 10/01/2003 | MRK-ADY0006153 | MRK-ADY0006166 | American Heart Journal - "Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146 issue 4 |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0657 | 10/07/2003 | Public | | Lisse, J; Perlman, M; Johansson, G; Shoemaker, J; Schechtman, J; Skalky, C; Dixon, M; Polis, A; Mollen, A; Geba, G. "Gastrointestinal Tolerability and Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis. Annals of Internal of Medicine." 2003; 139: 539-546 |
| DX 0658 | 11/05/2003 | Public | | Watson, D; Yu, Q; Bolognese, J; Reicin, A; Simon, T. "The Upper Gastrointestinal Safety of Rofecoxib vs. NSAIDs: An Updated Combined Analysis." |
| DX 0659 | 11/12/2003 | Public | | Lin, E.H., et al. "Effect of Improving Depression Care on Pain and Functional Outcomes Among Older Adults with Arthritis: A Randomized Controlled Trial." JAMA Vol. 290(18), at 2428, 2429. |
| DX 0660 | 11/19/2003 | Public | | Title L et al., Effect of Cyclooxygenase-2 Inhibition with Rofecoxib on Endothelial Dysfunction and Inflammatory Markers in Patients with Coronary Artery Disease |
| DX 0661 | 12/00/2003 | Public | | So, A.K., et al. 'Arthritis is Linked to Local and Systemic Activation of Coagulation and Fibrinolysis Pathways.' J. of Thrombosis and Haemostasis Vol. 1(12), at 2501 0-15 (Dec. 2003). |
| DX 0662 | 01/01/2004 | Public | | Monakier D et al., "Rofecoxib, a COX-2 inhibitor, lowers C-reactive protein and interleukin-6 levels in patients with acute coronary syndromes" |
| DX 0663 | 01/01/2004 | Public | | Gross G et al., "Effect of COX-1/COX-2 Inhibition versus Selective COX-2 Inhibition on Coronary Vasodilator Responses to Arachidonic Acid and Acetylcholine. Pharmacology" |
| DX 0664 | 01/01/2004 | Public | | Bogaty P et al., "Impact of Prolonged Cyoolooxygenase-2 Inhibition on Inflammatory Markers and Endothelial Function in Patients with Ischemic Heart Disease and Raised C-Reactive Protein:  A Randomized Placebo-Controlled Study" |
| DX 0665 | 01/01/2004 | Public MRK-ACD0112041 | Public MRK-ACD0112041 | Kimmel, et al., "Risk of Myocardial Infarction By Type of Cyclooxygensae-2 Inhibitor" [Abstract] |
| DX 0666 | 01/01/2004 | Public | | Gimeno V et al., "Gastrointestinal and cardiovascular characterization of users of valdecoxib and other cox-2 specific inhibitors" [Abstract] |
| DX 0667 | 01/13/2004 | Public | | Reines SA et al., "Rofecoxib: no effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study" |
| DX 0668 | 02/00/2004 | Public | | Stürmer, T., et al. "Severity and Extent of Osteoarthritis and Low Grade Systemic Inflammation As Assessed by High Sensitivity C Reactive Protein.' Annals Rheumatic Diseases Vol. 63(6), at 200-05. |
| DX 0669 | 02/00/2004 | Public MRK-AHN0006779 | Public MRK-AHN0006788 | Cipollone F, et al., "Cyclooxygenase-2 expression and inhibition in atherothrombosis," Arterioscler Thromb Vasc Biol. 2004 Feb;24(2):246-55. |

Page 35

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0670 | 03/17/2004 | Public | Public | Kimmel SE., 'The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin' |
| DX 0671 | 03/30/2004 | MRK-YNG0459428 | MRK-YNG0459431 | Capone, M; Tacconelli, S; Sciulli, M; Grana, M; Ricciotti, E; Minuz, P; Di Gregorio, P; Merciaro, G; Patrono, C; Patrignani, P. "Clinical Pharmacology of Platelet, Monocyte and Vascular Cyclooxygenase Inhibition by Naproxen and Low-Dose Aspirin in Healthy |
| DX 0672 | 04/00/2004 | Public | Public | Kadam, U.T., et al. 'Clinical Comorbidity in Patients with Osteoarthritis: A Case-Control Study of General Practice Consulters in England and Wales.' Annals of the Rheumatic Diseases, Vol. 63(4), at 408-14. |
| DX 0673 | 06/00/2004 | Public | Public | Hrycaj, P.Z. 'Systemic Inflammation in Osteoarthritis.' Annals of the Rheumatic Diseases Vol. 63(6), at 750, 751. |
| DX 0674 | 08/21/2004 | MRK-ACO0069031 | MRK-ACO0069040 | Farkouh M et al., 'Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial' |
| DX 0675 | 09/01/2004 | Public | Public | Patrono/FitzGerald survey "Platelet Active Drugs:  The Relationship Among Dose, Effectiveness & Side Effects." CHEST. |
| DX 0676 | 10/00/2004 | Public | Public | Chan, F.K., et al. "Celecoxib Versus Diclofenac Plus Omeprazole in High-Risk Arthritis Patients: Results of a Randomized Double-Blind Trial." Gastroenterology Vol. 124(4), at 1038-43. |
| DX 0677 | 11/00/2004 | Public | Public | Unutzer, Jurgen, et al. 'Pharmacotherapy of Pain in Depressed Older Adults.' J. of Am. Geriatrics Society Vol. (52(11), at 1916-22. |
| DX 0678 | 01/01/2005 | Public | Public | Shaya F et al., Selective Cyclooxygenase-2 Inhibition and Cardiovascular Effects: An Observational Study of a Medicaid Population |
| DX 0679 | 01/01/2005 | Public | Public | Harrison-Woolrych M et al., "Incidence of Thrombotic Cardiovascular Events in Patients Taking Celecoxib Compared with Those Taking Rofecoxib: Interim Results from the New Zealand Intensive Medicines Monitoring Programme' |
| DX 0680 | 01/01/2005 | Public | Public | Straube S et al., 'Effect of Preoperative Cox-II-selective NSAIDs on Postoperative Outcomes: A systematic Review of Randomized Studies' |
| DX 0681 | 01/01/2005 | Public | Public | Capone ML et al., 'Pharmacodynamic Interaction of Naproxen with Low-Dose Aspirin in Healthy Subjects' |
| DX 0682 | 01/01/2005 | Public | Public | Justice E et al., 'Cardiovascular Risk And COX-2 Inhibition In Rheumatological Practice' |
| DX 0683 | 01/01/2005 | Public | Public | C.S. Bonnet and D.A. Walsh;, "Osteoarthritis, Angiogenesis and Inflammation," Rheumatology, Vol. 44(1), at 7-16. |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0684 | 01/21/2005 | Public | Public | Merck & Co., Inc., "Rofecoxib: FDA Advisory Committee Background Information.' dated Jan. 21, 2005. |
| DX 0685 | 01/24/2005 | Public | Public | Shaya, Fadia T., et al. "Selective Cyclooxygenase-2 Inhibition and Cardiovascular Effects." Arch Int Med. Vol 165:181-5. |
| DX 0686 | 02/15/2005 | MRK-AFK0174550 | MRK-AFK0174560 | Bresalier, R; Sandler, R; Quan, H; Bolognese, J; Oxenius, B; Horgan, K; Lines, C; Riddell, R; Morton, D; Lanas, A; Konstam, M; Baron, J. "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemopprevention Trial." The New England Jour |
| DX 0687 | 02/17/2005 | Public | Public | Moride, Y., and T. Ducruet, JF Boivin, N. Moore, S. Perreault, S. Zhao. "Prescription channeling of COX-2 inhibitors and traditional nonselective nonsteroidal anti-inflammatory drugs: a population-based case-control study." Arthritis Res Ther. 2005; 7(2): |
| DX 0688 | 03/02/2005 | Public | Public | Thal LJ et al., "A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment" |
| DX 0689 | 03/10/2005 | Public MRK-AHC0002136 | Public MRK-AHC0002145 | Solomon SD, et al., "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention" |
| DX 0690 | 04/00/2005 | Public | Public | Garnero, P., et al. "Cross-Sectional Association of 10 Molecular Markers of Bone, Cartilage, and Synovium with Disease Activity and Radiological Joint Damage in Patients with Hip Osteoarthritis: the ECHODIAH Cohort." J. of Rheumatology Vol. 32(4), at 697 |
| DX 0691 | 04/06/2005 | Public | Public | Jenkins, John and Paul Seligman (FDA). "Analysis and recommendations for Agency action regarding non-steroidal anti-inflammatory drugs and cardiovascular risk.' (memo dated April 6, 2005). |
| DX 0692 | 04/30/2005 | Public | Public | Emery P et al., Letter to the Editor of The Lancet |
| DX 0693 | 06/00/2005 | Public | Public | L. Punzi, et al.: "Value of C creation Protein in the Assessment of Erosive Osteoarthritis of the Hand," Annals of the Rheumatic Diseaase Vol. 64(6), at 955-57 |
| DX 0694 | 06/00/2005 | Public | Public | Schnitzer, TJ, and AL Weaver, AB Polis, RA Petruschke, GP Geba; VACT-1 and VACT-2 (Protocols 106 and 150) Study Groups. 'Efficacy of rofecoxib, celecoxib, and acetaminophen in patients with osteoarthritis of the knee. A combined analysis of the VACT stud |
| DX 0695 | 10/00/2005 | Public | Public | Chang, DJ, and SR Bird, NR Bohidar, T. King. 'Analgesic efficacy of rofecoxib compared with codeine/acetaminophen using a model of acute dental pain.' Oral Surg Oral Med Oral Pathol Oral Radiol Endod. 2005 Oct; 100(4):e74-80 |
| DX 0696 | 04/00/2003 | Public | Public | Schwartz et al. "Inhibition of Platelet Aggregation by Naproxen, Rofecoxib, Diclofenac, Ibuprofen and Meloxicam" [Abstract EULAR presentation] |

Page 37

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0697 | 00/00/2001 | Public MRK-AAA0062488 | Public MRK-AAA0062497 | Wong, E; Huang, J; Tagari, P; Riendeau, D. "Effects of Cox-2 inhibitors on aortic prostacyclin production in cholesterol-fed rabbits.' Atherosclerosis. 2001; 157: 393-402. |
| DX 0698 | 00/00/1998 | Public | Public | Friedlander, Y., et al., 'Family History as a risk factor for primary cardiac arrest,' Circulation. 97:155-160. |
| DX 0699 | 04/30/2003 | Public | Public | MacDonald, TM, and SV Morant, JL Goldstein, TA Burke, D Pettitt. 'Channelling bias and the incidence of gastrointestinal haemorrahage in users of meloxicam, coxibs, and older, non-specific non-steroidal anti-inflammatory drugs.' Gut. 2003; 52: 1265-1270. |
| DX 0700 | 11/10/2004 | Public | Public | Maradit-Kremers, H., et al. 'Increased unrecognized coronary heart disease and sudden deaths in rheumatoid arthritis:  a population-based cohort study.' Arth Rheum Vol 52(2): 402-11. |
| DX 0701 | 02/00/2001 | Public | Public | del Rincon, I.D., et al. 'High Incidence of Cardiovascular Events in a Rheumatoid Arthritis Cohort Not Explained by Traditional Cardiac Risk Factors.' Arthritis and Rheumatism, 2001 Dec.; vol. 44(12);2737-45. |
| DX 0702 | 00/00/2003 | Public | Public | Solomon D. H., et al., "Cardiovascular Morbidity and Mortality in Women Diagnosed With Rheumatoid Arthritis," Circulation. 2003:107:1303-1307.  Merck study. |
| DX 0703 | 00/00/2005 | Public | | Schnitzer T., Weaver A., et al, 'Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Patient with Osteoaarthritis of the Knee.  A Combined Analysis of the VACT Studies.", The Journal of Rheumatology 2005; 32:6, p.1093-1105 . |
| DX 0704 | 09/01/1996 | Public | | Vulnerable Plaque - Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries, Circulation, Vol. 94, No. 5, Sept 1, 1996. |
| DX 0705 | 04/01/1996 | | | Coronary Plaque Erosion Without Rupture Into A Lipid Core, Circulation, Vol. 93, No. 7, April 1, 1996. |
| DX 0706 | 00/00/1988 | | | Pre-existing coronary stenosis in patients with first myocardial infarction are not necessarily severe, Eurpean Heart Journal (1988), 9, 1317-1323 |
| DX 0707 | 2001 | MRK-ABS0080684 Public | MRK-ABS0080688 Public | Catella-Lawson, Crofford, 'Cyclooxygenase Inhibition and Thrombogenicity' |
| DX 0708 | 3/25/2003 | Public | Public | Francesco, Cipollone, et al., "Suppression of the Functionally Coupled Cyclooxygenase-2/Prostaglandin E Synthase as a Basis of Simvastatin-Dependent Plaque Stabilization in Humans", Circulation, 1479-1485 |
| DX 0709 | 5/12/2004 | Public | Public | Francesco, Cipollone, et al, "A Polymorphism in the Cyclooxygenase 2 Gene as an Inherited Protective Factor Against Myocardial Infarction and Stroke", JAMA, Vol. 291, No. 18, 2221-2228 |

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0710 | 1/9/2006 | Public | | Newby et al. "Long-Term Adherence to Evidence-Based Secondary Prevention Therapies in Coronary Artery Disease," *Circulation.* 2006 Jan 9 (published online before print, doi:10.1161/CIRCULATIONAHA.105.505636) |
| DX 0711 | Aug-01 | Public | Public | Mahaffey, K, et al., "Systematic Adjudication of myocardial infarction end-points in an international clinical trial" Current Controlled Trials in Cardiovascular Medicine Vol. 2 No. 4 August 2001 |
| DX 0712 | 1/23/1997 | Public | Public | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscrips Submitted to Biomedical Journals", Vol. 336 No. 4, 309-315 |
| DX 0713 | 11/23/2000 | Public | Public | Bombardier, Laine, Reicin, et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis', 1520-1528 |
| DX 0714 | 8/1/2001 | MRK-ABT0083796 | MRK-ABT0083802 | Mahaffey, et al., "Systematic Adjudication of Myocardial Infarction End-Points in an International Clinical Trial," *Current Controlled Trials in Cardiovascular Medicine. 2001 Aug;2(4)* |
| DX 0715 | 10/16/2001 | TopolE.20051122.0039.001 | | Letters Editor, JAMA from R. Temple |
| DX 0716 | 11/5/2001 | Public | | Stein, C.M., et al., "Educational Program for Nursing Home Physicians and Staff to Reduce Use of Non-Steroidal Anti-Inflammatory Drugs Among Nursing Home Residents – A Randomized Controlled Trial," *Med Care.* 2001;39(5):436-445 |
| DX 0717 | 11/5/2001 | Public | | Ray, W.A., et al., "Educational Program for Physicians to Reduce Use of Non-Steroidal Anti-Inflammatory Drugs Among Community Dwelling Elderly Persons - A Randomized Controlled Trial," *Med Care.* 2001;39(5):425-435 |
| DX 0718 | 2005 | Public | | Ilkhanoff et al., "Potential Limitations of Electronic Database Studies of Prescription Non-Aspirin Non-Steroidal Anti-Inflammatory Drugs (NANSAIDs) and Risk of Myocardial Infarction (MI)," *Pharmacoepidemiol Drug Saf.* 2005;14:513-22 |
| DX 0719 | 2/5/2005 | MRK-ACO0144158 Public | MRK-ACO0144164 Public | D. Graham, et al., "Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study," *The Lancet.* 2005 February 2: 365: 1-7. |
| DX 0720 | 12/2005 | Public | Public | Lekakis et al., "Divergent Effects of Rofecoxib on Endothelial Function and Inflammation in Acute Coronary Syndromes," *Int J Cardiol.* 2005 Dec |
| DX 0721 | 00/00/0000 | Public | Public | Curfman, Morrisey, Drazen, "Expression of Concern Subdo J et al DNA Content as a Prognostic Marker in Patients with Oral Leukoplakia. N Engl J Med 2001 The Influence of Resection and Aneuploidy on Mortality in Oral Leukoplakia. N. Engl J Med 2004; 350-1405-13 |

Page 39

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0722 | 5/22/2003 | Public | Public | Schiffl, "Expression of Concern -Daily Hemodialysis and the Outcome of Acute Renal Failure" N Engl J Med 2002 |
| DX 0801 | 4/29/1997 | 04109:153712:00001 | 04109:153712:00067 | Affidavit for Arrest Warrant |
| DX 0802 | 6/11/1998 | 04109:62062:0001 | 04109:62062:00028 | Flagler Hospital Visit Record (1998) |
| DX 0803 | 11/24/1999 | 04109:140833:00001 | 04109:140833:00003 | Flagler Hospital Billing Records |
| DX 0804 | 5/15/2001 | 04109:145209:00001 | 04109:145209:00029 | Flagler Hospital Emergency Room Records (2001) |
| DX 0805 | 5/15/2001 | 04109:103778:00001 | 04109:103778:00006 | St. John's County Fire Rescue Department Records |
| DX 0806 | 5/15/2001 | 04109:140858:00001 | 04109:140858:00009 | Care Report |
| DX 0807 | 5/16/2001 | 04109:143064:00001 | 04109:143064:00003 | Craig Funeral Home & Crematory |
| DX 0808 | 5/23/2001 | 04109:146769:00001 | 04109:146769:00002 | Workers Compensation File |
| DX 0809 | 5/31/2001 | 04109:62078:00001 (RVIN00000000019) | 04109:62078:00013 (RVIN000000022) | Autopsy Report |
| DX 0810 | 6/12/2001 | 04109:143067:00001 | 04109:143067:00012 | Life Insurance Records |
| DX 0811 | 8/8/2002 | 04109:140978:00001 | 04109:140978:00002 | Walgreen's Prescription Records |
| DX 0812 | 1/14/2003 | 04109:149271:00001 | 04109:149271:00038 | Legal Retainer |
| DX 0813 | 1/18/2003 | 04109:143063:00001 | 04109:143063:00023 | St. John's County Probate Court Papers for Irvin Estate. |
| DX 0814 | 2/25/2003 | 04109:145240:00001 | 04109:145240:00002 | Letters of Administration |
| DX 0815 | 9/8/2003 | 04109:156797:00001 | 04109:156797:00001 | First Group Sales/Administrators |
| DX 0816 | 10/28/2003 | 04109:143066:00001 | 04109:143066:00019 | Seafood Shoppe Inc. |
| DX 0817 | 5/18/2005 | 04109:143061:00001 | 04109:143061:00003 | Death Certificate |
| DX 0818 | 7/11/2005 | 04109:140961:00001 | 04109:140961:00003 | St. Vincent's Hospital Billing Records |
| DX 0819 | 9/28/2005 | Wheeler Dep Ex.1 | | Letter from Wheeler to Tomaselli |
| DX 0820 | | 04109:143068:00001 | 04109:143068:00004 | Blue Cross and Blue Shield |
| DX 0821 | | 04109:153122:00001 | 04109:153122:00008 | Blue Cross and Blue Shield |
| DX 0822 | | 04109:143069:00001 | 04109:143069:00002 | Medical records of Dr. John Crick |
| DX 0823 | | 04109:140840:00001 | 04109:140840:00005 | Seafood Shoppe Payroll Records |
| DX 0824 | | 04109:156795:00001 | 04109:156795:00003 | Social Security Administration Statement of Earnings |
| DX 0825 | | | | PDR Label |
| DX 0826 | | | | PDR Label |
| DX 0827 | | | | Tax Records |
| DX 0828 | | Wheeler Dep Ex.3 | Wheeler Dep Ex.3 | Wheeler Curriculum Vitae |
| DX 0829 | | Wheeler Dep Ex.8 | Wheeler Dep Ex.8 | Lessons from Sudden Coronary Death -A Comprehensive Morphological Classification Scheme for Atherosclerotic Lesions, Virmani, R. et al., 2/14/2000, Atheriosler Thromb Vasc Biol. |
| DX 0830 | | Wheeler Dep Ex.9 | Wheeler Dep Ex.9 | Wheeler Slide |
| DX 0831 | | Wheeler Dep Ex.10 | Wheeler Dep Ex.10 | Wheeler Slide |

Page 40

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0832 | | Wheeler Dep Ex.11 | Wheeler Dep Ex.11 | Wheeler Slide |
| DX 0833 | | Wheeler Dep Ex.12 | Wheeler Dep Ex.12 | Wheeler Slide |
| DX 0834 | | Wheeler Dep Ex.13 | Wheeler Dep Ex.13 | Wheeler Slide |
| DX 0835 | | Wheeler Dep Ex.14 | Wheeler Dep Ex.14 | Wheeler Slide |
| DX 0836 | | Wheeler Dep Ex.15 | Wheeler Dep Ex.15 | Wheeler Slide |
| DX 0837 | | Wheeler Dep Ex.16 | Wheeler Dep Ex.16 | Wheeler Slide |
| DX 0838 | | Wheeler Dep Ex.17 | Wheeler Dep Ex.17 | Wheeler Slide |
| DX 0839 | | Wheeler Dep Ex.18 | Wheeler Dep Ex.18 | Wheeler Slide |
| DX 0840 | | Wheeler Dep Ex.19 | Wheeler Dep Ex.19 | Wheeler Slide |
| DX 0841 | 01/00/2005 | 79001-EX120157 (Wheeler Dep Ex.23) | 79001-EX120350 | Rofecoxib - FDA Advisory Committee Background Information |
| DX 0842 | | Wheeler Dep Ex.24 | | Irvin Records |
| DX 0843 | | MRK-AJE0035366 | MRK-AJE0035398 | Nies Curriculum Vitae |
| DX 0844 | 00/00/2005 | | | David Silver Curriculum Vitae |
| DX 0845 | 00/00/2005 | | | David Silver Qualifications Statement |
| DX 0846 | 00/00/2005 | | | Thomas Wheeler Qulaifications Statement |
| DX 0847 | 00/00/2005 | | | Wheeler Curriculum Vitae |
| DX 0848 | 00/00/2005 | | | Janet Arrowsmith-Lowe Qualifications Statement |
| DX 0849 | 00/00/2005 | | | Janet Arrowsmith-Lowe Curriculum Vitae |
| DX 0850 | 00/00/2005 | | | Craig Pratt Curriculum Vitae |
| DX 0851 | 00/00/2005 | | | Craig Pratt Qualifications Statement |
| DX 0852 | 00/00/0000 | Wheeler Ex. 19 | | Wheeler Slide |
| DX 0853 | 00/00/0000 | | | Wheeler Slide |
| DX 0854 | 00/00/0000 | | | Wheeler Slide |
| | | | | |
| DX 0900 | 00/00/0000 | NEJM 000376 | NEJM 000376 | NEJM Comment on Expression of Concern |
| DX 0901 | 12/8/2005 | NEJM 000040 | NEJM 000045 | Email re: Talking Points |
| DX 0902 | 12/12/2005 | NEJM 000880 | NEJM 000881 | Expression of Concern Key Points and Q&A |
| DX 0903 | 12/8/2005 | NEJM 000001 | NEJM 000001 | Email re Probable Early Releases Tomorrow PM |
| DX 0904 | 12/8/2005 | NEJM 000661 | NEJM 000663 | Email re Vigor Editorial points from Merck |
| DX 0905 | 12/8/2005 | NEJM 000533 | NEJM 000533 | Email re Releasing a statement |
| DX 0906 | 10/00/2005 | | | International Committee of Medical Journal Editors, Uniform Requirements for Manuscripts Sutted to Biomedical Journals |
| DX 0907 | 12/7/2005 | NEJM000108 | NEJM000109 | Email re: NEJM Expression of Concern |
| DX 0908 | 12/8/2005 | NEJM000023 | NEJM000025 | Email re Release of Expression of Concern regarding the Vigor article |
| DX 0909 | 12/8/2005 | NEJM000107 | NEJM000107 | Email re NEJM Article re Expression of Concern |
| DX 0910 | 12/12/2005 | NEJM000011 | NEJM000014 | Email re NEJM Expression of Concern |

Page 41

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 0911 | 1/16/2006 | NEJM000033 | NEJM000039 | Email re: responses to the NEJM expression of concern |
| DX 0912 | 00/00/00 | 2000NEM000136 | 2000NEM000136 | NEJM Memo re Suggestion for Transmittal to Authors |
| DX 0913 | 6/30/2000 | 2000NEM000025 | 2000NEM000027 | Letter re Comparison of Rofecoxib a Highly Selective Inhibitor of COX-2 and Naproxen on the Incidence of Clinically Important Upper Gastrointestinal Events |
| DX 0914 | 1/16/2006 | NEJM001111 | NEJM001114 | Email re Submission of Response to Curfman et al |
| DX 0915 | 7/11/2005 | NEJM001093 | NEJM001097 | Email re Clinical Trials |
| DX 0916 | 7/8/2005 | NEJM000211 | NEJM000214 | Email re: VIGOR manuscript |
| DX 0917 | 6/30/2000 | 2000NEM000025 | 2000NEM000138 | Memo re Manuscripts |
| DX 0918 | 12/20/1999 | MRK-AAX0002759 | MRK-AAX0002759 | Letter re the VIGOR trial |
| DX 0919 | 12/21/1999 | MRK-NJ0120246 | MRK-NJ0120247 | Changes to the Vigor Data Analysis Plan |
| DX 0920 | 1/24/2000 | MRK-NJ0071309 | MRK-NJ0071309 | Memo from Shapiro to Bjorkman re: Merck Management Requests |
| DX 0921 | 12/15/2005 | | | Open Letter from Merck |
| DX 0922 | 12/8/2005 | | | Merck & Co. Inc. Response to an Editorial Posted on the New England Journal of Medicine Web Site |
| DX 0923 | 12/10/2005 | NEJM 000849 | NEJM 000851 | Email from Campion re: Downloads for EOC |
| DX 0924 | 12/7/2005 | NEJM 000531 | NEJM 000531 | Email from Pederson re: Update on Expression of Concern |
| DX 0925 | 1/3/2006 | NEJM 000445 | NEJM 000445 | Email re: Washington Post editorial |
| DX 0926 | 12/9/2005 | NEJM 000539 | NEJM 000540 | Email re: Next Steps |
| DX 0927 | 12/8/2005 | NEJM 000303 | NEJM 000304 | Email re: Statement for the press |
| DX 0928 | 2/28/2000 | MRK-ABC0023052 | MRK-ABC0023544 | "Vigor Pre-Unblinding" Background Review Meeting |
| DX 0929 | 8/16/2000 | MRK-AAD0019397 | MRK-AAD0019398 | Letter from Steinbrook to Bombadier re: manuscript |
| DX 0930 | 2/28/2001 | MRK-AKT0720077 | MRK-AKT0720080 | Letter re: Request for Information to Dr. Robinette |
| DX 0931 | 2/28/2001 | MRK-AKT0753835 | MRK-AKT0753838 | Letter re: Request for Information to Dr. Larson |
| DX 0932 | 2/28/2001 | MRK-AKT0736861 | MRK-AKT0736864 | Letter re: Request for Information to Dr. Bower |
| DX 0933 | 10/8/2002 | | | Letter re: Request for Information to Rosenbaum |
| DX 0934 | 3/25/2004 | MRK-AKT1418003 | MRK-AKT1418004 | Letter re: Request for Information to Tetrokalashvili |
| DX 0935 | | | | Number Not Used |
| DX 0936 | 00/00/2000 | MRK-N0520004122 | MRK-N0520004124 | Safety Update Report NDA 21-052/S-004 |
| DX 0937 | 12/18/2000 | MRK-0042029550 | MRK-0042029550 | Letter re: Draft Background Package for Arthritis Advisory Committee |
| DX 0938 | 2/8/2001 | MRK-PRL0000170 | MRK-PRL0000172 | Press Release "FDA Arthritis Advisory Committee Reviews Merck's Application for Revised Labeling for Vioxx Based on Vioxx Gastrointestinal Outcomes Study |
| DX 0939 | 2/17/2001 | MRK-ABC0023147 | MRK-ABC0023147 | Scolnick Memo re: Vigor Pre-Unblinding |
| DX 0940 | 3/15/2000 | MRK-0042014517 | MRK-0042014603 | Statistical Data Analysis Plan - Amendment No. 1 |
| DX 1048 | 05/03/2001 | | | Email re COX-2 Inhibitors in ACS |

Page 42

Irvin-Plunkett v. Merck
MERCK'S TRIAL EXHIBIT LIST

| TRIAL EX NO | DATE | FIRST BATES | LAST BATES | DESCRIPTION |
|---|---|---|---|---|
| DX 1050 | 05/03/2001 | TOP1PRO0000282 | TOP1PRO0000283 | Email re COX-2 Inhibitors in ACS |
| DX 1051 | 10/25/2004 | | | Email from Goormastic to Topol re: help on stats. |
| DX 1052 | 11/12/2004 | | | Email from Goormastic to Topol re: one other comparison. |
| DX 1053 | 02/08/2001 | | | Arthritis Advisory Committee minutes excerpt |

Page 43