## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

|  |  |  |
|---|---|---|
|  | : | **MDL NO. 1657** |
| **IN RE: VIOXX** | : |  |
| **PRODUCTS LIABILITY LITIGATION** | : | **SECTION: L** |
|  | : |  |
|  | : | **JUDGE FALLON** |
|  | : | **MAG. JUDGE KNOWLES** |

.. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. .. :

**THIS DOCUMENT RELATES TO**
   *Plunkett v. Merck & Co., Inc.*, 05-4046

### ORDER

The Court instructed the parties to submit a list of objected to exhibits and non-objected

to exhibits so that the Court could rule on the admissibility of these exhibits.  By admissibility,

the Court means that the exhibits are eligible for admission into evidence.  To be admitted into

evidence, however, counsel must have a witness identify and/or refer to the exhibit.  The exhibits

are not self-admitted by virtue of their admissibility.

The non-objected to exhibits are deemed admissible.  The Court's rulings on the objected

to exhibits are on the attached charts.  In addition, the Court has attached a key designating the

meaning of certain abbreviations.

New Orleans, Louisiana, this ___3rd___ day ___February___, 2006.

 

UNITED STATES DISTRICT JUDGE

PLunkett (Vioxx)

EXHIBITS — Court's pre-trial
designations from
1st trial :

Key:

A — ADMISSIBLE

N.A. — NOT ADMISSIBLE

RR — RuLing Reserved

√ — NO objection, so ADMISSIBLE

N.A.* — NOT ADMISSIBLE in fault stage
if punitive damages. becomes Admissible

05-4046-L cw MDL1657

# Irvin v. Merck: Plaintiff's Exhibit List

*"Pre-Admitted" Should read "Admissible Pretrial."*

| exhibit no. | begin bates | end bates | doc date | description | Objection | Pre-Admitted | Admitted |
|---|---|---|---|---|---|---|---|
| 1.0001 | MRK-ACT0018064 | MRK-ACT0018064 | 02/08/2001 | Email from Harry A. Guess to Douglas J. Watson Re: | | | |
| 1.0002 | MRK-ABW0004799 | MRK-ABW0004799 | 10/18/2001 | Advisory Committee Meeting Email from Edward Scolnick to David Anstice Re: | | | |
| 1.0003 | MRK-ACR0014514 | MRK-ACR0014514 | 04/08/2001 | Reactions to Revised Label Email from Scolnick to Greene in re Approvable letter | | √ | |
| 1.0004 | MRK-NJ0315892 | MRK-NJ0315894 | 02/26/1997 | Outcomes Trial Protocol | | | |
| 1.0005 | MRK-ABX0016509 | MRK-ABX0016510 | 11/26/2001 | Email from D. Anstice FW: Three Items | | √ | |
| 1.0006 | MRK-ABA0003277 | MRK-ABA0003284 | 09/17/2001 | Warning letter from Thomas Abrams to Raymond Gilmartin | | | |
| 1.0007 | MRK-AAR0019773 | MRK-AAR0019766 | | Vioxx Dodgeball | | √ | |
| 1.0008 | MRK-AAR0019055 | MRK-AAR0019060 | | CV Card | | A | |
| 1.0009 | MRK-AAO0000073 | MRK-AAO0000126 | 09/01/2000 | 2001 Profit Plan for Vioxx | | | |
| 1.0010 | MRK-ABH0014114 | MRK-ABH0014118 | 06/01/1998 | Email from Edward Scolnick to Errol McKinney Re: | | | |
| 1.0011 | MRK-ABS0194661 | MRK-ABS0194664 | 10/20/1998 | Celebrex submission within 2 months - Schroders Email from Scolnick: Message | | | |
| 1.0012 | MRK-ABK0302077 | MRK-ABK0302077 | 04/03/2000 | Email from Patrono to Laurenzi—preliminary VIGOR data | | | |
| 1.0013 | MRK-AFI0201416 | MRK-AFI0201442 | 07/23/1999 | List of physicians to neutralize | | | |
| 1.0014 | MRK-AFK0190650 | MRK-AFK0190650 | 02/01/2005 | J. Ng email re: Preliminary VICTOR CV counts | 403 | | |
| 1.0015 | MRK-AFK0190651 | MRK-AFK0190651 | 02/01/2005 | VICTOR KM Plot–Confirmed Thrombotic CV events | 403 | | |
| 1.0016 | MRK-AFK0190652 | MRK-AFK0190652 | 02/01/2005 | VICTOR KM Plot–APTC events | | RR | |
| 1.0017 | MRK-NJ0070364 | MRK-NJ0070397 | 10/18/2000 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro | | RR | |
| 1.0018 | MRK-ACM0000585 | MRK-ACM0000593 | | Labeling Scenario | | | |
| 1.0019 | MRK-NJ0152620 | MRK-NJ0152623 | 10/27/1997 | Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis | | | |
| 1.0020 | MRK-NJ0008662 | MRK-NJ0008669 | 09/12/1996 | Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 | | | |
| 1.0021 | MRK-0142009060 | MRK-0142009061 | 04/11/2001 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes | | | |
| 1.0022 | MRK-0142010 1964 | MRK-0142010 1967 | 04/17/2001 | April 17, 2001 "approvable" letter from Jonca Bull of the FDA to R. Silverman | | √ | |
| 1.0023 | MRK-0142014856 | MRK-0142014961 | 07/06/2001 | Safety Update Report for Vioxx | | | |
| 1.0024 | MRK-0142016 3678 | MRK-0142016 3680 | 11/05/2001 | R. Silverman letter to J. Bull to the FDA re: NDA 21-042/S-007 Vioxx (Rofecoxib tablets) / response to FDA request for information | | | |
| 1.0025 | MRK-0142016 3683 | MRK-0142016 3695 | 11/05/2001 | Listing of Deaths by Treatment Group-Protocol 078 | | | |
| 1.0026 | MRK-0142016 7265 | MRK-0142016 7267 | 12/18/2001 | Letter from Robert Silverman to Jonca Bull Regarding FDA Request for Information | | | |
| 1.0027 | MRK-0242000 0398 | MRK-0242000 0403 | 03/19/2002 | Email from Ned Braunstein to Christa DeFusco; subject FW: Stat Analysis | | | |

05-4046-L c/w MDL 1657

# Irvin v. Merck: Plaintiff's Exhibit List

02/03/2006

| Exhibit No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0028 | MRK-9942021411 | MRK-9942021411 | 05/20/1999 | Letter from Robert J. DeLap to Robert E. Silverman Re: New Drug Application dated 11/13/98 |
| 1.0029 | MRK-AAB0108912 | MRK-AAB0108932 | | Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences |
| 1.0030 | MRK-AAC0128698 | MRK-AAC0128699 | 08/07/2003 | Email from Thomas J. Simon to Barry Gertz RE: Memo re: changes to 136/184 Laine manuscript |
| 1.0031 | MRK-AAC0134897 | MRK-AAC0134897 | 10/01/2003 | C. Cannuscio email re: Solomon paper rejected by JAMA |
| 1.0032 | MRK-AAD0201096 | MRK-AAD0201151 | 10/17/2003 | Submission of Protocol 203 to FDA |
| 1.0033 | MRK-AAD0329040 | MRK-AAD0329043 | 07/31/2003 | Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease |
| 1.0034 | MRK-AAF0000412 | MRK-AAF0000416 | 05/22/1996 | Minutes-MK-0966 End-of-Phase II Conferences |
| 1.0035 | MRK-AAF0002165 | MRK-AAF0002168 | 06/22/1999 | Letter from Robert Silverman to Robert DeLap re: IND 46,894: VIOXX |
| 1.0036 | MRK-AAF0002275 | MRK-AAF0002276 | 08/24/1999 | Letter from Robert DeLap to Robert Silverman RE: IND 46, 894, submission serial no. 497 |
| 1.0037 | MRK-AAF0002787 | MRK-AAF0002788 | 04/21/2000 | Fax from Sandra Crook to Eric Floyd Re: Protective Cardiovascular Benefit from Vioxx |
| 1.0038 | MRK-AAF0003088 | MRK-AAF0003089 | 10/25/2000 | Letter from Dennis Erb to Russell Katz regarding Clinical Statistical Data Analysis Plan Update for Protocol 091 |
| 1.0039 | MRK-AAF0004459 | MRK-AAF0004459 | 10/19/2001 | Fax from Barbara Gould to R. Silverman re: Clinical Information Request |
| 1.0040 | MRK-AAF0015190 | MRK-AAF0015192 | 01/23/2004 | D. Louie email to M. Griffis re: IND 55269 VIOXX AD SAS Datasets |
| 1.0041 | MRK-AAI0000001 | MRK-AAI0000060 | 12/31/1998 | Merck 1998 Annual Report |
| 1.0042 | MRK-AAI0000061 | MRK-AAI0000124 | 12/31/1999 | Merck 1999 Annual Report |
| 1.0043 | MRK-AAI0000125 | MRK-AAI0000178 | 12/31/2000 | Merck 2000 Annual Report |
| 1.0044 | MRK-AAI0000179 | MRK-AAI0000224 | 12/31/2001 | Merck 2001 Annual Report |
| 1.0045 | MRK-AAI0000225 | MRK-AAI0000284 | 12/31/2002 | Merck 2002 Annual Report |
| 1.0046 | MRK-AAI0000285 | MRK-AAI0000344 | 12/31/1996 | Merck 1996 Annual Report |
| 1.0047 | MRK-AAI0000345 | MRK-AAI0000406 | 12/31/1997 | Merck 1997 Annual Report |
| 1.0048 | MRK-AAR0073235 | MRK-AAR0073235 | 03/23/2001 | VID Terms of Restriction. I'd love to use it but .... Segments 1&2, Version 3/23/01 |
| 1.0049 | MRK-AAR0073237 | MRK-AAR0073237 | | Selling with Reprints |
| 1.0050 | MRK-AAR0073238 | MRK-AAR0073238 | | "MerckSource: Just What the Doctor Ordered" |
| 1.0051 | MRK-AAR0073240 | MRK-AAR0073240 | | "I've Got Something to Talk About: MerckMedicus" |
| 1.0052 | MRK-AAR0073242 | MRK-AAR0073242 | | Merck & Co., Inc. Nationwide Meeting – Tyrone Edwards |
| 1.0053 | MRK-AAR0073243 | MRK-AAR0073243 | | VIOXX 1S04 |
| 1.0054 | MRK-AAR0073244 | MRK-AAR0073244 | | VIOXX 2S04 |
| 1.0055 | MRK-AAR0073246 | MRK-AAR0073246 | | To Sell the Truth – Vioxx A&A Specialty CD Game |
| 1.0056 | MRK-AAR0073247 | MRK-AAR0073247 | | Everyday Victories 1T2000 |
| 1.0057 | MRK-AAR0073249 | MRK-AAR0073249 | | Power Ahead 1S MID-CYCLE |

05-4046-L C/W MDL1657

# Irvin v. Merck: Plaintiff's Exhibit List

| Exhibit No. | Begin Bates | End Bates | Date | Description | Notes |
|---|---|---|---|---|---|
| 1.0058 | MRK-AAR0073252 | MRK-AAR0073252 | | Quality Customer Selling 2S | |
| 1.0059 | MRK-AAR0073257 | MRK-AAR0073257 | | MIXX PIR 1S Adverse | |
| 1.0060 | MRK-AAR0073258 | MRK-AAR0073258 | | VID: Be the Power 2S01 | |
| 1.0061 | MRK-AAR0017240 | MRK-AAR0007248 | | Bulletin for Vioxx Action Required: Response to New York Times Article | |
| 1.0062 | MRK-AAR0007383 | MRK-AAR0007384 | 04/28/2000 | Bulletin for Vioxx: New Resource: Cardiovascular Card | |
| 1.0063 | MRK-AAR0007570 | MRK-AAR0007699 | 01/01/2000 | Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx | |
| 1.0064 | MRK-AAR0010111 | MRK-AAR0010126 | | Obstacle Jeopardy | |
| 1.0065 | MRK-AAR0010130 | MRK-AAR0010149 | | Vioxx Representative Resource Guide | |
| 1.0066 | MRK-AAR0012310 | MRK-AAR0012332 | | Merck's Basic Training Leader's Guide-Selling Clinics | |
| 1.0067 | MRK-AAR0013154 | MRK-AAR0013177 | | Presentation Slides- Needs-Based Selling Model | |
| 1.0068 | MRK-AAR0021103 | MRK-AAR0021108 | 08/21/2001 | Bulletin for Vioxx: Action Required: Response to JAMA. "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" | |
| 1.0069 | MRK-AAR0021110 | MRK-AAR0021110 | 08/30/2001 | Letter from Lewis Sherwood to Healthcare Provider | |
| 1.0070 | MRK-AAR0073254 | MRK-AAR0073254 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine | |
| 1.0071 | MRK-AAU0000029 | MRK-AAU0000094 | 02/02/1999 | Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety & Epidemiology" | |
| 1.0072 | MRK-AAU0000095 | MRK-AAU0000132 | 04/15/2002 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting For Clinical Studies and Marketing Programs," | |
| 1.0073 | MRK-AAU0000133 | MRK-AAU0000172 | 04/01/1998 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 | |
| 1.0074 | MRK-AAX0000597 | MRK-AAX0000600 | 08/21/2001 | Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" | 401, 408, 403  A |
| 1.0075 | MRK-AAX0000641 | MRK-AAX0000642 | 04/16/2001 | Email from Alise Reicin to Edward Scolnick, et al. Regarding Analyses from AD protocols 091, 078, and 126 | |
| 1.0076 | MRK-AAX0000696 | MRK-AAX0000705 | | Deaths in MK-0966 Studies 078, 091, 126 | |
| 1.0077 | MRK-AAX0000710 | MRK-AAX0000724 | 04/08/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses | |
| 1.0078 | MRK-AAX0000725 | MRK-AAX0000751 | 04/04/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis | |
| 1.0079 | MRK-AAX0000752 | MRK-AAX0000776 | 04/08/2001 | Memo from J. Chen to R. Bain re: MK-0966 combined mortality analysis Protocol 091 + Protocol 078 | |
| 1.0080 | MRK-AAX0000851 | MRK-AAX0000851 | 03/23/2001 | Email from Gilbert Block to Scott Reines, et al. | |
| 1.0081 | MRK-AAX0000871 | MRK-AAX0000871 | 04/18/2001 | S. Eddowes email Re: URGENT Meeting request | |

05-4046-L c/w MDL1657

02/03/2006

# Irvin v. Merck:  Plaintiff's Exhibit List

| No. | Begin Bates | End Bates | Date | Description | Marks |
|---|---|---|---|---|---|
| | | | | Memo from Thomas Musliner to B. Friedman, A. Ness and R. Spector; Subject: Anticipated consequences of NSAID Antiplatelet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes | |
| 1.0082 | MRK-AAX0002413 | MRK-AAX0002420 | 11/21/1996 | Memo from Beth Seidenberg to Edward Scolnick Re: Megatrial | ✓ |
| 1.0083 | MRK-AAX0002736 | MRK-AAX0002758 | 02/17/2000 | VIGOR Pre-Unblinding | |
| 1.0084 | MRK-AAX0002759 | MRK-AAX0002759 | 12/20/1999 | Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial | |
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 01/24/2000 | Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events | |
| 1.0086 | MRK-AAX0002761 | MRK-0002766 | 02/07/2000 | Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR | |
| 1.0087 | MRK-AAX0002768 | MRK-AAX0002850 | 03/02/2000 | Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al. | |
| 1.0088 | MRK-AAX0002894 | MRK-AAX0002895 | 01/24/2000 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis | ✓ |
| 1.0089 | MRK-AAX0002908 | MRK-AAX0002911 | 01/17/2000 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis | |
| 1.0090 | MRK-AAX0003153 | MRK-AAX0003227 | 12/05/2001 | Memo Attaching Background Material of HHPAC 12-6-01 Meeting | 401,402,405 |
| 1.0091 | MRK-AAX0008561 | MRK-AAX0008581 | 10/15/2001 | Draft VIOXX Label | A |
| 1.0092 | MRK-AAZ0001608 | MRK-AAZ0001609 | 05/06/2001 | Email from Edward Scolnick to Laura Demopoulos Re: Topol idea | |
| 1.0093 | MRK-AAZ0002085 | MRK-AAZ0002086 | 08/20/2001 | E. Scolnick email RE: Canine thrombosis paper | |
| 1.0094 | MRK-ABA0019599 | MRK-ABA0019655 | | Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | |
| 1.0095 | MRK-ABA0003490 | MRK-ABA0003491 | 02/04/2002 | Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol | |
| 1.0096 | MRK-ABA0004287 | MRK-ABA0004288 | 11/01/2001 | Sherwood "Dear Doctor" Correction Letter | |
| 1.0097 | MRK-ABA0009070 | MRK-ABA0009070 | | Brian Daniels and Beth Seidenberg Report | |
| 1.0098 | MRK-ABA0009600 | MRK-ABA0009600 | 06/12/2001 | Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript | |
| 1.0099 | MRK-ABA0009601 | MRK-ABA0009632 | 06/12/2001 | Original Topol manuscript | |
| 1.0100 | MRK-ABA0009633 | MRK-ABA0009660 | 06/12/2001 | Merck Revised Topol manuscript | |
| 1.0101 | MRK-ABA0044804 | MRK-ABA0044967 | 05/08/2002 | Final Advantage Clinical Study Report | |
| 1.0102 | MRK-ABC0050063 | MRK-ABC0050063 | 01/03/2002 | Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx | |

05-4046-L c/w MDL1657

02/03/2006

# Irvin v. Merck:  Plaintiff's Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.0103 | MRK-ABC0000027 | MRK-ABC0000027 | 01/04/2000 | Watson/Nelsen Memo re: Revised version of the standard operating procedures for the / surveillance monitoring and adjudication of thrombotic / embolic vascular events in clinical trials of COX-2 specific / inhibitors |
| 1.0104 | MRK-ABC0000552 | MRK-ABC0000552 | 03/22/1996 | Memorandum from William Grossman to Alan Nies; Subject Vasoconstrictor effects of Cyclooxygenase Inhibition |
| 1.0105 | MRK-ABC0001578 | MRK-ABC0001599 | 07/02/1996 | Updated MK-966 - Phase III Osteoarthritis Clinical Development Strategy |
| 1.0106 | MRK-ABC0002150 | MRK-ABC0002150 | 11/17/1997 | Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin |
| 1.0107 | MRK-ABC0002198 | MRK-ABC0002198 | 09/28/1998 | Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology |
| 1.0108 | MRK-ABC0002199 | MRK-ABC0002200 | 09/09/1998 | Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis |
| 1.0109 | MRK-ABC0003401 | MRK-ABC0003401 | 02/08/1996 | Scolnick memo: beating Searle to market |
| 1.0110 | MRK-ABC0008791 | MRK-ABC0008880 | 10/07/1996 | Preliminary report on rheumatoid arthritis (RA) / protocol 017 of MK-0966 |
| 1.0111 | MRK-ABC0009243 | MRK-ABC0009243 | 02/17/1998 | Email from Alan Nies to Robert Silverman Re: COX2/Vioxx Meeting with Scolnick |
| 1.0112 | MRK-ABC0012581 | MRK-ABC0012583 | 10/16/1996 | Memorandum from Watson et al re: Executive Summary of MK-0966 Consultants Meeting |
| 1.0113 | MRK-ABC0014423 | MRK-ABC0014437 | 01/16/1997 | Letter from Robert E. Silverman to Dr. Chambers Re: IND 46,894 and End-of-Phase II Conferences |
| 1.0114 | MRK-ABC0016453 | MRK-ABC0016456 | 05/18/2000 | Letter from Dennis Erb to Karen Midthun of the Fda re: Response to FDA Request for information |
| 1.0115 | MRK-ABC0017484 | MRK-ABC0017484 | 08/13/1997 | Memo from Alan Nies and Alise Reicin to Jim Bolognese, et al. MK-0966 GI Outcomes Study |
| 1.0116 | MRK-ABC0022825 | MRK-ABC0022878 | 04/27/2000 | Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result |
| 1.0117 | MRK-ABC0031705 | MRK-ABC0031717 | 11/04/1996 | Memo from Tom Musliner to James Bolognese, et al. Re: Minutes for the MK-0966 Consultants' Meeting to Discuss the Design of the GI Clinical Outcomes Megatrial |
| 1.0118 | MRK-ABC0033809 | MRK-ABC0033809 | 04/12/2000 | Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality |
| 1.0119 | MRK-ABC0034124 | MRK-ABC0034124 | 12/03/2001 | Email from Douglas Greene to Alan Nies Re: Bioterrorism |
| 1.0120 | MRK-ABC0035654 | MRK-ABC0035657 | 11/20/2001 | Memo on protocol 136 results |
| 1.0121 | MRK-ABC0035680 | MRK-ABC0035680 | 11/20/2001 | A Nies email to Stoner RE: preliminary assessment of VIOXX protocol 136 |
| 1.0122 | MRK-ABC0048699 | MRK-ABC0048706 | 10/10/1996 | Research Management Committee No. 96-10 – Blue Bell |
| 1.0123 | MRK-ABD0001986 | MRK-ABD0001987 | 03/26/2000 | Email from Alise Reich to Linda Distlerath, eth al. Re: VIGOR Materials and the Increase of Thrombotic Events |

05-4046-L c/w MDL 1657

02/03/2006

# Irvin v. Merck:  Plaintiff's Exhibit List

| No. | Bates Begin | Bates End | Date | Description | Mark |
|---|---|---|---|---|---|
| 1.0124 | MRK-ABD0002346 | MRK-ABD0002347 | 01/28/2001 | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI | 403 |
| 1.0125 | MRK-ABG 0001226 | MRK-ABG 0001243 | 04/11/2002 | VIOXX Label Change Questions and Answers | A |
| 1.0126 | MRK-ABH0001398 | MRK-ABH0001398 | 11/29/2000 | E. Scolnick email to R. Gould re: Vioxx and African green monkey study | |
| 1.0127 | MRK-ABH0002007 | MRK-ABH0002024 | 06/21/2001 | Presentation–Future Plans | |
| 1.0128 | MRK-ABH0002230 | MRK-ABH0002231 | 11/28/2001 | PHARMO, MRK(RL) COX-2 Conference Call Review – Goldman, Sachs Review | |
| 1.0129 | MRK-ABH0005514 | MRK-ABH0005535 | 11/9/2001 | Email from Hui Quan to Thomas Simon, et al. Re: Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) | |
| 1.0130 | MRK-ABH0014002 | MRK-ABH0014002 | 01/13/1998 | Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2 | |
| 1.0131 | MRK-ABH0015578 | MRK-ABH0015578 | 05/14/1999 | Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular | |
| 1.0132 | MRK-ABH0016219 | MRK-ABH0016219 | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor | |
| 1.0133 | MRK-ABH0017386 | MRK-ABH0017386 | 03/13/2000 | Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID | |
| 1.0134 | MRK-ABH0017407 | MRK-ABH0017409 | 03/14/2000 | Memo from Patrick Lawson to Barry Gertz; Subject: PGI-M Dose Response for MK-0966 Relative to Placebo | |
| 1.0135 | MRK-ABH0017838 | MRK-ABH0017838 | 03/30/2000 | Email from Alan S. Nies to Barry K. Gertz, et al. Re: Low Dose ASA | |
| 1.0136 | MRK-ABH0017846 | MRK-ABH0017847 | 04/03/2000 | Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR | |
| 1.0137 | MRK-ABH0018405 | MRK-ABH0018407 | 08/31/2000 | Email from William Ju to Edward Scolnick re: FU on Cardiovascular Events in Vioxx Low Back Pain Study 121 | |
| 1.0138 | MRK-ABI0000515 | MRK-ABI0000515 | 04/16/1999 | Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party | |
| 1.0139 | MRK-ABC0002149 | MRK-ABC0002149 | 06/29/1998 | Email from Edward Scolnick to David W Anstice Re: VIOXX Marketing Strategy | 403 |
| 1.0140 | MRK-ABI0001556 | MRK-ABI0001556 | 02/23/1998 | Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex | A |
| 1.0141 | MRK-ABI0001586 | MRK-ABI0001586 | 11/18/1998 | Email from Edward Scolnick Bonnie Goldman, et al. Re: COX2 and Kidney | |
| 1.0142 | MRK-ABI0001857 | MRK-ABI0001898 | 05/17/2000 | Vioxx HHPAC 5-17-00 Interim Review | |
| 1.0143 | MRK-ABL0000921 | MRK-ABL0000937 | 05/17/2000 | Key Marketing Messages HHPAC | |
| 1.0144 | MRK-ABI0001934 | MRK-ABI0001934 | 03/27/2000 | Letter from Mark Greco Re: VIGOR Results | |
| 1.0145 | MRK-ABI0002126 | MRK-ABI0002128 | 05/08/2000 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx | |
| 1.0146 | MRK-ABI0002269 | MRK-ABI0002309 | 04/20/2000 | HHPAC Background Materials | |
| 1.0147 | MRK-ABI0002269 | MRK-ABI0002309 | 04/20/2000 | Vioxx Interim Review for HHPAC | |

02/03/2006

05-4046-L c/w MDL 1657

02/03/2006

# Irvin v. Merck: Plaintiff's Exhibit List

| Ex No | Bates Begin | Bates End | Date | Description | | |
|---|---|---|---|---|---|---|
| 1.0148 | MRK-ABI0002269 | MRK-ABI0002309 | 04/14/2000 | Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 Vioxx and MK-0663 interim review | | |
| 1.0149 | MRK-ABI0002784 | MRK-ABI0002784 | 10/19/2000 | Email from Leonard Tacconi to David Anstice, et al. Re: Vioxx DTC Campaign | | |
| 1.0150 | MRK-ABI0002787 | MRK-ABI0002787 | 10/18/2000 | Memo from K. Mullen to David Anstice Re: Vioxx 2001 profit plan | 403 | A |
| 1.0151 | MRK-ABI0003148 | MRK-ABI0003155 | 10/01/2001 | Letter from David Anstice to Thomas Abrams Re: DDMAC's 9-17-01 Warning Letter | | |
| 1.0152 | MRK-ABI0003228 | MRK-ABI0003230 | 05/22/2001 | Press Release - Merck confirms favorable CV safety profile of Vioxx | | |
| 1.0153 | MRK-ABI0003283 | MRK-ABI0003284 | 12/12/2000 | Letter from Spencer Salis to Ellen Westrick re: Activities of Peter Holt | | |
| 1.0154 | MRK-ABI0003291 | MRK-ABI0003293 | 12/16/1999 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces | | |
| 1.0155 | MRK-ABI0004488 | MRK-ABI0004499 | 05/24/1999 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives | | |
| 1.0156 | MRK-ABI0005078 | MRK-ABI0005078 | 02/25/1999 | Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points | | |
| 1.0157 | MRK-ABI0005079 | MRK-ABI0005081 | 02/25/1999 | Gilmartin Dinner Speech Talking Points | | |
| 1.0158 | MRK-ABI0005912 | MRK-ABI0005915 | 12/06/2001 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX | | |
| 1.0159 | MRK-ABI0006489 | MRK-ABI0006489 | 09/11/2001 | Email from D. Anstice to R. Gilmartin re: NO SUBJECT] The Coxib class | | |
| 1.0160 | MRK-ABI0007170 | MRKABI0007173 | 01/23/2001 | Memo from Sherwood to Anstice Re: Academic Interactions | | |
| 1.0161 | MRK-ABI0007187 | MRK-ABI0007187 | 03/22/2001 | Letter from Raimond V. Gilmartin to James F. Fries Re: Fries' Meeting with David Anstice and Douglas Greene | | |
| 1.0162 | MRK-ABI0007195 | MRK-ABI0007195 | 02/23/2001 | Letter from David W. Anstice to Raymond Gilmartin Re: Dr. Fries and Dr. Singh | | |
| 1.0163 | MRK-ABI0007201 | MRK-ABI0007202 | 01/23/2001 | Letter from Raymond V. Gilmartin to James F. Fries - In response to 1/9/01 DDMAC letter | | |
| 1.0164 | MRK-ABI0007205 | MRK-ABI0007211 | 02/09/2001 | Memo from Richard Palfrey to Susan Baumgartner Re: Competitive feedback for vioxx | | |
| 1.0165 | MRK-ABI0007291 | MRK-ABI0007292 | 02/02/2001 | Email from David W. Anstice to Marty Carroll Re: Dr. Singh | | |
| 1.0166 | MRK-ABI0011027 | MRK-ABI0011081 | 07/15/2002 | Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia | | |
| 1.0167 | MRK-ABK0311068 | MRK-ABK0311068 | 09/29/1998 | Nies Handwritten Memo Re: Carlo Patrono | | |
| 1.0168 | MRK-ABK0489433 | MRK-ABK0489434 | 04/03/2000 | Email from Carlo Patrono to Martino Laurenazi re: CV Issue | | |
| 1.0169 | MRK-ABK0493949 | MRK-ABK0494027 | 02/22/2002 | Presentation "What is the mechanism of inhibition of urinary / PGI2 -M excetion in normal volunteers" | | |
| 1.0170 | MRK-ABL0001217 | MRK-ABL0001381 | 03/20/2001 | VIOXX-HHPAC Stage IV Review Meeting | | |

05-4046-L c/w MDL 1657

02/03/2006

# Irvin v. Merck: Plaintiff's Exhibit List

| Ex. No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0171 | MRK-ABO0000001 | MRK-ABO0000002 | 10/22/2001 | Email from John Yates to Louis Sherwood Re: Negative Study Comparing Vioxx with Celebrex in Latin America |
| 1.0172 | MRK-ABO0000059 | MRK-ABO0000059 | 08/30/2001 | Email from John Yates to Jeffrey Melin, et al. Re: Rebuttal to the Mukherjee JAMA Article |
| 1.0173 | MRK-ABO0000070 | MRK-ABO0000071 | 06/23/1905 | Dear Dr. Schaeffer from Louis Sherwood |
| 1.0174 | MRK-ABO0000204 | MRK-ABO0000204 | 11/02/2002 | Ltr from Louis Sherwood to JAMA Editor Re: Response to Dr. Spencer |
| 1.0175 | MRK-ABO0000220 | MRK-ABO0000220 | 08/28/2001 | Letter from Kenneth Spencer to the JAMA Editor Re: Letter from Louis Sherwood |
| 1.0176 | MRK-ABO0000250 | MRK-ABO0000253 | 01/09/2001 | Letter from James Fries to Raymond Gilmartin Re: Dr. Sherwood's Complaints about Dr. Gurkipal Singh |
| 1.0177 | MRK-ABO0000257 | MRK-ABO0000263 | 03/27/2001 | Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX |
| 1.0178 | MRK-ABO0000378 | MRK-ABO0000378 | 07/20/2000 | Memo from Louis Sherwood to Barry Gertz Re: the Slides of Andrew Whelton on the Effects of COX2 Inhibitors on Edema and Hypertension |
| 1.0179 | MRK-ABO0000448 | MRK-ABO0000452 | 06/09/2000 | Letter from Thomas Stillman to Louis Sherwood Re: Sherwood's Presentation on Edema Rates of Celecoxib and Rofecoxib |
| 1.0180 | MRK-ABO0000453 | MRK-ABO0000453 | 06/01/2000 | Presentation of Dr. Thomas Stillman |
| 1.0181 | MRK-ABO0000454 | MRK-ABO0000457 | 06/02/2000 | Memo from Louis Sherwood to Louis Sherwood re: Thomas Stillman letter |
| 1.0182 | MRK-ABO0000458 | MRK-ABO0000460 | 06/02/2000 | Letter from Louis Sherwood to Thomas Stillman, re: Presentation |
| 1.0183 | MRK-ABO0000462 | MRK-ABO0000464 | 05/25/2000 | Email from Barbara Brooks to Kubo re: Subject: Follow-up with Dr. Stillman |
| 1.0184 | MRK-ABO0002864 | MRK-ABO0002865 | 11/08/2000 | Email from Marilyn Krahe to David Abrahamson, et al. Re: Meeting Dr. Gurkipan Singh  *(handwritten: 403.802  A)* |
| 1.0185 | MRK-ABO0003959 | MRK-ABO0003959 | | Baumganner handwritten notes |
| 1.0186 | MRK-ABP0002675 | MRK-ABP0002693 | 01/07/1998 | Preliminary Results of an Analysis of the Incidence of Thrombotic CVD SAEs in COX-2 Trials by Douglas Watson |
| 1.0187 | MRK-ABP0005034 | MRK-ABP0005061 | 11/30/1998 | Attachment 8 COX-2 acute thrombotic / embolic / vascular events surveillance and / adjudication SOP |
| 1.0188 | MRK-ABP0005220 | MRK-ABP0005227 | 01/06/1999 | Presentation: Attachment 2 analysis strategy for the incidence of serious thromboembolic events in the / COX-2 specific inhibitor program |
| 1.0189 | MRK-ABP0016126 | MRK-ABP0016194 | 02/21/2001 | Presentation: Attachment 5 should an deaths occuring in / COX-2 trials covered by the CV / adjudication SOP be sent for / adjudication /Aortic disorder cardiac arrest ischemic stroke dyspnea cyanosis aortic aneurysm heart disease extracranial artery obst |
| 1.0190 | MRK-ABP0016639 | MRK-ABP0016639 | 03/24/2001 | Summary of the 3/21/01 CRRC Meeting |

05-4046-L c/w MDL 1657

02/03/2006

## Irvin v. Merck: Plaintiff's Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.0191 | MRK-ABP0016640 | MRK-ABP0016647 | 03/24/2001 | Email from Angela Howard regarding Summary Clinical and Regulatory Review Committee - 3/21/01 |
| 1.0192 | MRK-ABP0016650 | MRK-ABP0016677 | | Vioxx AD Program Slide Set |
| 1.0193 | MRK-ABS 0346030 | MRK-ABS0346033 | 01/24/2002 | Email from Scott Reines to Thomas Simon Re: Feedback from ESMB on Colon Polyp Study |
| 1.0194 | MRK-ABS 0372415 | MRK-ABS0372415 | 02/26/2002 | Email from Scott Reines to Thomas Simon Re: Unblinding data from Colon Polym Study |
| 1.0195 | MRK-ABS 0442894 | MRK-ABS0442894 | 08/07/2002 | APPROVe ESMB Minutes |
| 1.0196 | | | 04/20/1999 | FDA Advisory Committee Background Package |
| 1.0197 | MRK-ABS0038438 | MRK-ABS0036457 | 06/09/1998 | Strategy for the surveillance / monitoring and adjudication of / acute thrombotic / embolic vascular / events in COX-2 trials |
| 1.0198 | MRK-ABS0037036 | MRK-ABS0037048 | 12/30/1997 | Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials |
| 1.0199 | MRK-ABS0046968 | MRK-ABS0046977 | 04/14/1996 | Memo from Ken Truitt to Alise Reicin; Subject Minutes from ARDG Meeting |
| 1.0200 | MRK-ABS0066396 | ABS0067019 | 10/26/1998 | E. Clinical Safety - MK-0966 Clinical Documentation |
| 1.0201 | MRK-ABS0200367 | MRK-ABS0200368 | 11/07/2001 | APPROVe ESMB Committee Meeting Agenda |
| 1.0202 | MRK-ABS0200376 | MRK-ABS0200388 | 11/07/2001 | APPROVe ESMB Meeting Slide |
| 1.0203 | MRK-ABS0200645 | MRK-ABS0200655 | 04/23/1998 | Memo from Dr. B. Daniels to James Bolognese, et al. Re: Phase II Data Results for Protocols 033 & 040 |
| 1.0204 | MRK-ABS0210824 | MRK-ABS0210826 | 11/21/1996 | Memo from Doug Watson to Tom Musliner, et al. Re: Estimates of Cardiovascular Disease Incidence for Planning GI Outcomes Mega-trial |
| 1.0205 | MRK-ABS0210827 | MRK-ABS0210843 | 11/21/1996 | Heart and Stroke Facts: '96 Stat Supp (attachment to Musliner memo) |
| 1.0206 | MRK-ABS0212130 | MRK-ABS0212132 | 09/15/1999 | Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback |
| 1.0207 | MRK-ABS0283827 | MRK-ABS0283831 | 11/06/1996 | Memo from Elliot Ehrich to Beth Seidenberg-Friedman, et al. Re: MK-966 Phase III Safety Monitoring |
| 1.0208 | MRK-ABS0295238 | MRK-ABS0295287 | 07/13/1998 | Standard operating procedure for the surveillance monitoring and / adjudication of acute thrombotic / embolic vascular events in clinical / trials of COX-2 specific inhibitors |
| 1.0209 | MRK-ABS0296247 | MRK-ABS0296247 | 04/09/2001 | Email removing Alzheimer's DSMB from CRRC Agenda |
| 1.0210 | MRK-ABS0296254 | MRK-ABS0296254 | 03/22/2001 | Email from Nancy Bielasch re: Important - emergency teleconference - 3/23/01 |
| 1.0211 | MRK-ABS0344100 | MRK-ABS0344100 | 03/01/2002 | Email from Lawson to Reines, in re NSAID plus aspirin |
| 1.0212 | MRK-ABS0373841 | MRK-ABS0373845 | 03/06/2002 | Memo from Thomas Simon to Scott Reines Re: Minutes of March 5-02 Teleconference |
| 1.0213 | MRK-ABS0386009 | MRK-ABS0386010 | 03/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0214 | MRK-ABS0391914 | MRK-ABS0391919 | 05/29/2002 | APPROVe Administrative Committee Minutes |

05-4046-L c/w MDL 1657

02/03/2006

# Irvin v. Merck: Plaintiff's Exhibit List

| No. | Bates Begin | Bates End | Date | Description | | |
|---|---|---|---|---|---|---|
| 1.0215 | MRK-ABS0399051 | MRK-ABS0399055 | 02/04/2003 | Telecon minutes Re: Guidance on IND 46,894 | | |
| 1.0216 | MRK-ABT0000856 | MRK-ABT0000856 | 03/22/2001 | Memo from Raymond Bain to Gil Block, et al. Regarding Unblinding of Mortality Events: MK-0966 Protocol -078 and -126 | | |
| 1.0217 | MRK-ABT0004920 | MRK-ABT0004924 | 10/04/2001 | Memo from Joshua Chen to Raymond P Bain Re: MK-0966 Alzheimer's Disease Program Protocols 078 + 091 + 126. | | |
| 1.0218 | MRK-ABT0004928 | MRK-ABT0004935 | | Kaplan-Meier Survival Estimates-Cardiovascular Mortality | | |
| 1.0219 | MRK-ABT0012357 | MRK-ABT0012364 | 03/12/2000 | Email from Helen Hartford Re: Brochure Article on Evaluation for Flurbiprofen for Prevention of Reinfarction and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction | | |
| 1.0220 | MRK-ABT0022637 | MRK-ABT0022638 | 01/13/2000 | Email from Nancy Santanello to Douglas Watson, et al. Re: Stroke Outcomes | | |
| 1.0221 | MRK-ABT0022650 | MRK-ABT0022657 | 01/18/2000 | Email from Douglas Watson to Thomas Capizzi, et al. Re: VIGOR CV Events Analysis | | |
| 1.0222 | MRK-ABT0092668 | MRK-ABT0092669 | 04/10/2003 | N. Santanello email RE: Additional Analyses from Ingenix Study | | |
| 1.0223 | MRK-ABW0002541 | MRK-ABW0002543 | 07/10/2001 | Email from Alise Reicin to Robert Gould Re: African green monkey data in CV review article | | |
| 1.0224 | MRK-ABW0002951 | MRK-ABW0002953 | 12/26/2000 | Memo from Janet Rush to Wendy Dixon Re: Risk of hypertension | | |
| 1.0225 | MRK-ABW0003690 | MRK-ABW0003690 | 11/12/2001 | Email from Paul Fonteyne to Thomas Cannell RE:Dorothy Hamill Quantitative Results | 403 | A |
| 1.0226 | MRK-ABW0005623 | MRK-ABW0005623 | 09/17/2001 | Email from Steven A. Nichberger to Wendy L. Dixon Re: Conducting a CV Study | | |
| 1.0227 | MRK-ABW0010182 | MRK-ABW0010184 | 08/25/2001 | Email from Kenneth Sperling to Alan Nies, et al. Re: Decision on CV eta-analysis journal selection | | |
| 1.0228 | MRK-ABW0010397 | MRK-ABW0010397 | 09/04/2001 | Memo from B. McKeon to Wendy Dixon Re: Frequency of Usage Report for Standard Responses About Vioxx and JAMA article about cardiovascular adverse events | | |
| 1.0229 | MRK-ABW0011956 | MRK-ABW0011957 | 10/01/2001 | Email from Wendy Dixon to David Anstice Re: CV Outcomes Trial Press Release | | |
| 1.0230 | MRK-ABW0012150 | MRK-ABW0012151 | 12/24/2001 | Memo from Tracy Ogden to Tom Cannell, et al. Re: Dear colleague letter from Congressman Pete Stark | | |
| 1.0231 | MRK-ABW0014720 | MRK-ABW0014722 | 10/26/2001 | Email from Steven Vignau to Wendy Dixon Re: New crop of arthritis drugs under safety cloud | 403, 903 | R R |
| 1.0232 | MRK-ABW0016524 | MRK-ABW0016555 | 03/04/2000 | Economic Evaluation of Rofecoxib Versus Non-selective Non-Steroidal Anti-Inflammatory Drugs for Osteoarthritis by Pellissier, et al. | | |
| 1.0233 | MRK-ABW0018150 | MRK-ABW0018165 | 06/18/2001 | Arthritis & Analgesia WBST Management Committee Briefing | | |
| 1.0234 | MRK-ABX0002309 | MRK-ABX0002332 | | Original Label Submission For VIGOR | | |

05-4046-L c/w MDL1657

02/03/2006

# Irvin v. Merck: Plaintiff's Exhibit List

| No. | Begin Bates | End Bates | Date | Description | | |
|---|---|---|---|---|---|---|
| 1.0235 | MRK-ABX0002367 | MRK-ABX0002404 | 02/01/2001 | Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database | | |
| 1.0236 | MRK-ABX0004924 | MRK-ABX0004928 | 04/11/2002 | Merck Press Release "FDA approves label changes for Vioxx to reflect data from landmark / gastrointestinal outcomes study and approves new indication / for adult rheumatoid arthritis" | | |
| 1.0237 | MRK-ABX0024132 | MRK-ABX0024132 | 04/12/2002 | Email from Edward Scolnick to Adam Schecter Re: Day Accomplishments of the VIGOR/RA Label Launch | | |
| 1.0238 | MRK-ABX0035440 | MRK-ABX0035441 | 06/10/2002 | Email from Edward Scolnick to David Anstice Re: Vioxx Efficacy, GI Safety and CV Safety | | |
| 1.0239 | MRK-ABX0042064 | MRK-ABX0042064 | 06/09/2002 | Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen | | |
| 1.0240 | MRK-ABX0050244 | MRK-ABX0050253 | | Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals | | |
| 1.0241 | MRK-ABX0050254 | MRK-ABX0050256 | 06/06/2002 | Email from Adam Schechter to Alise Reicin, et al. Re: Vane Editorial in Science | | |
| 1.0242 | MRK-ABX0059095 | MRK-ABX0059097 | 09/28/2002 | Email from Sid Mazel to Michael Rabinowitz, et al. Re: NitroMed Update | | |
| 1.0243 | MRK-ABX0071232 | MRK-ABX0071233 | 10/30/2003 | Dear Doctor letter from John Yates | | |
| 1.0244 | MRK-ABY0000023 | MRK-ABY0000024 | 06/06/2001 | Presentation "ACR 65th annual scientific meeting Reduced risk of acute thromboembolic events with Naproxen in / rheumatoid arthritis patients in the UK general practice / research database (GPRD)" | | |
| 1.0245 | MRK-ABY0001744 | MRK-ABY0001744 | 10/16/2001 | D. Watson email re: Vioxx CV meta - analysis paper | | |
| 1.0246 | MRK-ABY0019451 | MRK-ABY0019452 | 09/29/2001 | Email from R. Bain to Ramey re: Deaths for AD Studies | | |
| 1.0247 | MRK-ABY0019479 | MRK-ABY0019480 | 12/11/2001 | Alzheimer's Deaths Additional Events 07dec01.xls | | |
| 1.0248 | MRK-ABY0019481 | MRK-ABY0019481 | | Email from D. Watson to Ramey RE: AD events adjudicated since last analysis | | |
| 1.0249 | MRK-ABY0020075 | MRK-ABY0020087 | 12/10/2001 | Data Analysis Plan Update | | |
| 1.0250 | MRK-ABY0021094 | MRK-ABY0021097 | 09/17/2001 | CV Consultants Meeting Attendees | | |
| 1.0251 | MRK-ABY0021114 | MRK-ABY0021117 | 10/25/2001 | Draft Summary of Consultant Input 10-29-01 | | |
| 1.0252 | MRK-ABY0024743 | MRK-ABY0024743 | 11/02/2001 | Email from Douglas Watson to Rick Roberts RE: | | |
| 1.0253 | MRK-ABY0025099 | MRK-ABY0025118 | 12/12/2000 | Epidemiology studies with Naproxen Revised Preliminary Report: Epidemiology Report EP07/006.012_084.00 | | |
| 1.0254 | MRK-ABY0025122 | MRK-ABY0025123 | 02/06/2001 | H. Guess email to R. Silverman RE: Naproxen epi study | | |
| 1.0255 | MRK-ABY0030000 | MRK-ABY0030030 | 04/09/2001 | Memo from Joshua Chen to Raymond Bain Re: MK-0966 AD Program Mortality Analysis for Protocol 091, 078, & 126 | 403 | |
| 1.0256 | MRK-ABY0030207 | MRK-ABY0030210 | 05/01/2001 | Study Summary "Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDS" | RR-401 | |

05-4046-L C/W MDL1657

02/03/2006

# Irvin v. Merck: Plaintiff's Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.0257 | MRK-ABY0052840 | MRK-ABY0052847 | 02/02/2002 | Email from Dena Rosen Ramey to Douglas Watson RE: protocol 078 spreadsheet |
| 1.0258 | MRK-ABY0065530 | MRK-ABY0065533 | 12/27/2000 | D. Watson email to H. Guess RE: Preliminary Results - GPRD Case-Control Study |
| 1.0259 | MRK-ABY0079740 | MRK-ABY0079747 | 11/21/2002 | Letter from Ned Braunstein to Lee Simon regarding Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study |
| 1.0260 | MRK-ABY0083385 | MRK-ABY0083385 | 10/03/2002 | Merck News Release "Merck comments on observational analysis published in the Lancet" |
| 1.0261 | MRK-ABY0153213 | MRK-ABY0153213 | 04/12/2004 | S. Korn email re: Ingenix |
| 1.0262 | MRK-ABY0154963 | MRK-ABY0154964 | 08/17/2004 | Email chain: Braunstein/Seligman imre Graham study results |
| 1.0263 | MRK-ABY0164039 | MRK-ABY0164060 | 09/03/2004 | Ingenix paper 2-17 version |
| 1.0264 | MRK-ABY0164397 | MRK-ABY0164397 | 10/18/2004 | S. Korn email RE: Mandatory hold on Ingenix Paper by Dawn Graham |
| 1.0265 | MRK-ACD0068340 | MRK-ACD0068344 | | FDA's VIGOR Label |
| 1.0266 | MRK-ACD0068771 | MRK-ACD0068771 | 09/26/2001 | B. Gould fax to R. Silverman re: NDA 21-042/S007 clinical information request |
| 1.0267 | MRK-ACD0069213 | MRK-ACD0069249 | | Document Attachment Analyzing safety data for selected adverse events using survival analysis mode |
| 1.0268 | MRK-ACD0088944 | MRK-ACD0088944 | 12/05/2001 | FDA Information Request--Alzheimer's CV mortality |
| 1.0269 | MRK-ACD0103538 | MRK-ACD0103548 | 03/01/2002 | Vasoprotective Cyclooxygenase-2 Inhibitors Second-Generation Medicines to Treat Pain and Inflammation with Beneficial Gastrointestinal and CV Profiles |
| 1.0270 | MRK-ACD0107514 | MRK-ACD0107517 | 01/30/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0271 | MRK-ACD0107518 | MRK-ACD0107520 | 02/08/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0272 | MRK-ACD0107521 | MRK-ACD0107523 | 03/07/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0273 | MRK-ACD0107524 | MRK-ACD0107535 | 03/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0274 | MRK-ACD0118959 | MRK-ACD0118960 | | Silverman handwritten notes |
| 1.0275 | MRK-ACD0118967 | MRK-ACD0119115 | 01/03/2000 | Silverman journal |
| 1.0276 | MRK-ACF0000121 | MRK-ACF0000182 | 12/21/2000 | Ellav Barr's expert opinion report on the cardiovascular findings of VIGOR study |
| 1.0277 | MRK-ACF0003784 | MRK-ACF0003786 | 01/25/2001 | Report: Deaths in the VIGOR Study |
| 1.0278 | MRK-ACF0004015 | MRK-ACF0004016 | 01/28/2001 | Email from Deborah Shapiro to Ellav Barr, et al. Re: Alzheimer's studies |
| 1.0279 | MRK-ACF0004398 | MRK-ACF0004399 | 02/01/2001 | Email from Alise Reicin to Ellav Barr Re: OA Deaths |
| 1.0280 | MRK-ACF0005647 | MRK-ACF0005651 | 08/13/2001 | Email from Briggs Morrison to Saurabh Mukhopadhyay, et al. Re: CV meta-analysis endpoint issues |
| 1.0281 | MRK-ACF0005697 | MRK-ACF0005699 | 08/17/2001 | Email from Briggs Morrison to Deborah Shapiro, et al. Re: Konstam JAMA Article |
| 1.0282 | MRK-ACF0005855 | MRK-ACF0005857 | 04/03/2000 | Email from Deborah Shapiro to Edward Scolnick Re: Update to thromboembolic CVD cases VIGOR |

# Irvin v. Merck:  Plaintiff's Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.0283 | MRK-ACG0000828 | MRK-ACG0000839 | 01/21/1999 | DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 | | |
| 1.0284 | MRK-ACG0002330 | MRK-ACG0002382 | 09/13/2004 | Hui Quan Memo re: Safety Update for APPROVe | | |
| 1.0285 | MRK-ACI0011111 | MRK-ACI0011113 | 03/20/2000 | Gengerally Memo re: Letter from an anonymous physician in / Boardman OH | | |
| 1.0286 | MRK-ACI0013233 | MRK-ACI0013233 | 11/19/2001 | Letter from Thomas M. Casola to Thomas W. Abrams Re: Letters sent to Health Care Providers | | |
| 1.0287 | MRK-ACI0013234 | MRK-ACI0013240 | 11/19/2001 | Attachments to Casola to Abrams letter - correction letter to health care providers | | |
| 1.0288 | MRK-ACI0013241 | MRK-ACI0013246 | 11/19/2001 | Attachments to Casola to Abrams letter - a less detailed version of the correction letter to health care providers | | |
| 1.0289 | MRK-ACI0013288 | MRK-ACI0013291 | 08/19/2004 | Final standby statement Graham observational analysis at ISPE meeting | | |
| 1.0290 | MRK-ACL0009639 | MRK-ACL0009698 | 03/01/1999 | FDA Request from Medical Officer | | |
| 1.0291 | MRK-ACL0010142 | MRK-ACL0010142 | | Informed Consent Addendum Non-RA Studies | | |
| 1.0292 | MRK-ACO0007709 | MRK-ACO0007709 | | CBE | | |
| 1.0293 | MRK-ACO0007936 | MRK-ACO0007949 | | Comparison of Selected ADRs from the AERS Database for Selected NSAIDs Slides | | |
| 1.0294 | MRK-ACO0020200 | MRK-ACO0020201 | 10/05/2001 | Email from Andreas Moran to Ken Truitt, et al. Re: Zhao, et al., Clin. Ther. Paper | 403 | |
| 1.0295 | MRK-ACO0020202 | MRK-ACO0020203 | | Letter addressed to Dear Sir Re: Paper of Zhao from the Pharmacia Corporation | | |
| 1.0296 | MRK-ACO0020205 | MRK-ACO0020205 | | Memo regarding addition of SJS to Vioxx Label | | |
| 1.0297 | MRK-ACO0025654 | MRK-ACO0025662 | | AERS Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed | | |
| 1.0298 | MRK-ACO0008985 | MRK-ACO0008985 | 01/31/2001 | Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC | | |
| 1.0299 | MRK-ACO0009066 | MRK-ACO0009066 | 02/11/2001 | Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup | | |
| 1.0300 | MRK-ACO0009151 | MRK-ACO0009152 | 04/09/2001 | Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter | | |
| 1.0301 | MRK-ACO0009153 | MRK-ACO0009153 | 04/12/2001 | E. Scolnick email to D. Green re: today's meeting | | |
| 1.0302 | MRK-ACO0009277 | MRK-ACO0009277 | 10/04/2001 | Email from Scolnick to Greene: Vioxx VIGOR label status | | |
| 1.0303 | MRK-ACO0009294 | MRK-ACO0009294 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene Re: CV Study Design | | |
| 1.0304 | MRK-ACO0009295 | MRK-ACO0009296 | 11/26/2001 | E. Scolnick email to D. Greene re: ASA use predicted PUB rate | | |
| 1.0305 | MRK-ACO0009297 | MRK-ACO0009297 | 02/25/2002 | Email from Edward Scolnick to Bonnie J. Goldmann Re: VIOXX Label | | |
| 1.0306 | MRK-ACR0011543 | MRK-ACR0011548 | 10/10/2000 | Email from Ned Braunstein to Douglas green-Subject FW: memo-request from Ed | | |
| 1.0307 | MRK-ACR0014272 | MRK-ACR0014273 | 03/01/2001 | Email from Alan Nies to Barry Gertz, et al Regarding Results of VIOXX/AD Protocol 091 | | A |

# Irvin v. Merck: Plaintiff's Exhibit List

| | | | |
|---|---|---|---|
| 1.0308 | MRK-ACR0014498 | MRK-ACR0014498 | 03/22/2001 | Summary Tables for Patients who died in MK-0966 for Protocol 091 |
| 1.0309 | MRK-ACR0014502 | MRK-ACR0014503 | 03/22/2001 | Email from Edward Scolnick to Douglas Greene Re: Vioxx AD Safety Data - Imbalance in the number of deaths. |
| 1.0310 | MRK-ACR0015028 | MRK-ACR0015033 | | Vioxx Studies in Alzheimer's Disease |
| 1.0311 | MRK-ACR0040000 | MRK-ACR0040024 | 04/08/2001 | Email from Joshua Chen to Raymon Bain Regarding a Summary of MK-0966 Combined Mortality Analysis. |
| 1.0312 | MRK-ACR0042416 | MRK-ACR0042450 | 04/16/2001 | Outline of presentation: Vioxx studies in Alzheimers disease |
| 1.0313 | MRK-ACT0003319 | MRK-ACT0003320 | 01/16/2002 | Email from Nancy Santanello to Carolyn Cannuscio Re: Preliminary comments on study by Ray |
| 1.0314 | MRK-ACU 0000716 | MRK-ACU 0000716 | | Annual Business Briefing 2003 – Tape 1 – NTSC |
| 1.0315 | MRK-ACU 0000717 | MRK-ACU 0000717 | | Annual Business Briefing 2003 – Tape 2 – NTSC |
| 1.0316 | MRK-ACU 0000718 | MRK-ACU 0000718 | | Annual Business Briefing 2003 – Tape 3 – NTSC |
| 1.0317 | MRK-ACU 0000719 | MRK-ACU 0000719 | | Annual Business Briefing – Tape 1 – NTSC |
| 1.0318 | MRK-ACU 0000720 | MRK-ACU 0000720 | | Annual Business Briefing – Tape 2 – NTSC |
| 1.0319 | MRK-ACU 0000721 | MRK-ACU 0000721 | | Annual Business Briefing – Tape 3 – NTSC |
| 1.0320 | MRK-ACU 0000722 | MRK-ACU 0000722 | | Annual Business Briefing – Tape 4 – NTSC |
| 1.0321 | MRK-ACU 0000723 | MRK-ACU 0000723 | | Annual Shareholder's Meeting 2003 |
| 1.0322 | MRK-ACU 0000724 | MRK-ACU 0000724 | | Annual Shareholder's Meeting 2004 |
| 1.0323 | MRK-ACV0020238 | MRK-ACV0020239 | 05/09/2000 | Memo from Raymond Bain to Eliav Barr, et al. Re: Unblinding of MK-0966 Protocols 078 and 091 |
| 1.0324 | MRK-ACV0020385 | MRK-ACV0020386 | 01/20/2000 | Appendix B' vascular SAE terms (CRISP broader term) / eligible for case adjudication |
| 1.0325 | MRK-ACV0026125 | MRK-ACV0026125 | 05/03/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.0326 | MRK-ACW0002967 | MRK-ACW0002967 | 10/19/2004 | Email from Emilie Beskar to Scott Reines, et al Regarding VIOXX AD Preliminary Analysis - Prot. 091 |
| 1.0327 | MRK-ACW0003021 | MRK-ACW0003021 | | Letter for 078 Investigators |
| 1.0328 | MRK-ACX0005041 | MRK-ACX0005041 | | National Advocates - Call in Next 10 Business Days |
| 1.0329 | MRK-ACX0005129 | MRK-ACX0005132 | 10/04/2000 | Memo from Susan Baumgartner to Lou Sherwood Re: Interactions with Gurkipal Singh |
| 1.0330 | MRK-ACX0005372 | MRK-ACX0005375 | 10/25/2000 | Email from Babak Bazmi to Alise Reicin-Subject: VA Questions on VIGOR Trial |
| 1.0331 | MRK-ACX0007803 | MRK-ACX0007805 | 10/19/2000 | DTC Spending Memo |
| 1.0332 | MRK-ACX0013915 | MRK-ACX0013919 | 05/11/2000 | Email from Robert Rode to Brian Daniels, et al. Re: CV Events by Specific Brand and Event Type |
| 1.0333 | MRK-ACX0017934 | MRK-ACX0017935 | 05/25/2000 | Evidence Supporting the CV Safety Profile of Vioxx |
| 1.0334 | MRK-ACZ0021264 | MRK-ACZ0021266 | 05/25/2000 | E-mail Sandra Reiss to Lee Zarzecki Re: VIGOR-CV |
| 1.0335 | MRK-ACZ0032575 | MRK-ACZ0032575 | | Obstacle Handling Aid / Draft Dear Doctor Letter |

# Irvin v. Merck: Plaintiff's Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.0336 | MRK-AC20060516 | MRK-AC20060523 | 02/24/2000 | Data available package cited in CV Card. |
| 1.0337 | MRK-ADA0021771 | MRK-ADA0021803 | 08/15/2000 | Agreement between Dorothy Hamill Entertainment and Merck |
| 1.0338 | MRK-ADA0039566 | MRK-ADA0039579 | 07/15/1999 | Leveraging the Consumer and DTC Campaign in the Physician's Office |
| 1.0339 | MRK-ADB0009039 | MRK-ADB0009042 | | Roadmap to CV Card |
| 1.0340 | MRK-ADB0046424 | MRK-ADB0046427 | 04/21/2004 | Bulletin for Vioxx/ Background and obstacle responses on retrospective observational analysis - / Solomon article No. |
| 1.0341 | MRK-ADB0054391 | MRK-ADB0054392 | 09/17/2004 | COX 04-023 |
| 1.0342 | MRK-ADC0002061 | MRK-ADC0002065 | 04/21/2003 | Approve ESMB meeting minutes |
| 1.0343 | MRK-ADC0002725 | MRK-ADC0002725 | 04/05/2004 | C. Cannuscio memo "ACR abstract" |
| 1.0344 | MRK-ADC0003100 | MRK-ADC0003104 | 02/10/2004 | C. Cannuscio letter to Willerson |
| | | | | D. Watson email re: Solomon Cox2 and MI Manuscript Accepted to Circ |
| 1.0345 | MRK-ADC0023165 | MRK-ADC0023172 | 09/09/2003 | Communication Plan and Materials: Epidemiological studies of VIOXX |
| 1.0346 | MRK-ADC0032522 | MRK-ADC0032573 | 12/15/2003 | Ingenix Draft Final Report "Cardiovascular Risk of COX-2 Inhibitors and Other NANSAIDs |
| 1.0347 | MRK-ADF0017926 | MRK-ADF0017926 | | Top 40 National Advocates |
| 1.0348 | MRK-ADF0021270 | MRK-ADF0021271 | 04/06/2000 | Email from M. Dervishian to Elliot Ehrich, et al. Re: |
| 1.0349 | MRK-ADF0021383 | MRK-ADF0021404 | 05/02/2000 | Summary of Preceptorship with Dr. Lee Simon |
| | | | | Memo from S.T. Iwicki to Sharon Miles, et al. Re: Competitive & Promotional Feedback for Vioxx |
| 1.0350 | MRK-ADF0037967 | MRK-ADF0037968 | 11/01/2000 | Email from Alise Reicin to Zafer Ozurk, Re: Differential effects of aspirin and non-aspirin nonsteriodal antiinflammatory drugs in the primary prevention of myocardial infarction in postmenopausal women |
| 1.0351 | MRK-ADG0023687 | MRK-ADG0023688 | 02/05/2002 | Email from Mark Stejbach to Steven Vigani, et al. Re: Whelton Article on a Comparison of Thromboembolic Events |
| 1.0352 | MRK-ADG0035340 | MRK-ADG0035340 | 11/22/2001 | Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design |
| 1.0353 | MRK-ADI0005375 | MRK-ADI0005375 | 05/19/1999 | FDA Medical Officer NDA Review of Vioxx |
| 1.0354 | MRK-ADI0007971 | MRK-ADI0007972 | 06/04/1999 | Email correspondence between Scolnick and Weiner |
| 1.0355 | MRK-ADI0007973 | MRK-ADI0007974 | 06/05/1999 | Email correspondence between Scolnick and Weiner |
| 1.0356 | MRK-ADI0007975 | MRK-ADI0007975 | 06/06/1999 | Email correspondence between Scolnick and Weiner |
| 1.0357 | MRK-ADI0024344 | MRK-ADI0024-346 | 03/22/1999 | Email from Rebecca Higbee to Kyra Lindermann, et al. Re: Advantage Ideas |
| 1.0358 | MRK-ADJ0042906 | MRK-ADJ0042909 | 06/25/2002 | Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo |

05-4046-L c/w MDL 1657

02/03/2006

# Irvin v. Merck:  Plaintiff's Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.0359 | MRK-ADJ0042906 | MRK-ADJ0042909 | 06/25/2002 | Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo-DUPLICATE 1.0358 |
| 1.0360 | MRK-ADK0004945 | MRK-ADK0004964 | 04/11/2002 | Revised Label Field Implementation and Communication Plan (Merck's Label Change Packet for Sales Reps) |
| 1.0361 | MRK-ADL0082177 | MRK-ADL0082178 | 06/19/2000 | Email from Martino Laurenzi to Jules Schwartz Re: Patrono – Eular |
| 1.0362 | MRK-ADL0082197 | MRK-ADL0082197 | 06/20/2000 | Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono - Eular |
| 1.0363 | MRK-ADN0014694 | MRK-ADN0014697 | 11/23/2000 | Merck Press Release "In a study of Vioxx published in the New England Journal of Medicine / Vioxx significantly reduced the risk of serious gastrointestinal side effects / by half compared to Naproxen" |
| 1.0364 | MRK-ADO0040848 | MRK-ADO0040848 | 04/12/2001 | Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A |
| 1.0365 | MRK-ADO0045212 | MRK-ADO0045256 | | Financial Records of Paid VIOXX Consultants |
| 1.0366 | MRK-ADS0000153 | MRK-ADS0000157 | 04/02/2001 | Final Standby Statement: Alzheimer's disease clinical program for Vioxx |
| 1.0367 | MRK-ADT0000170 | MRK-ADT0000183 | 12/03/1998 | Presentation: Standard Operating Procedures for the Surveillance Monitoring and Adjudication of Acute Thrombotic Embolic Vascular Events in Clinical Trials of COX-2 Specific Agents |
| 1.0368 | MRK-ADY0006668 | MRK-ADY0006668 | 02/07/2004 | "Spanish drug editor wins case brought by Merck, Sharpe & Dohme" by Liza Gibson BMJ Volume 328 |
| 1.0369 | MRK-ADZ0017722 | MRK-ADZ0017729 | 05/17/2002 | Use of Vioxx with Low Dose Aspirin |
| 1.0370 | MRK-AEC0041491 | MRK-AEC0041632 | 04/01/6464 | AERs for Vioxx: 12/01/1999 - 04/07/2000 |
| 1.0371 | MRK-AEE0000549 | MRK-AEE0000551 | 04/03/2000 | Metters/Update on post-VIGOR action "to-do" list |
| 1.0372 | MRK-AEF0000025 | MRK-AEF0000026 | 01/28/2002 | Email from Kathleen Metters to Peter Kim, et al. Re: Article on relationship bet cox2 expression and pgl2 synthesis |
| 1.0373 | MRK-AEF0000465 | MRK-AEF0000465 | 03/01/2004 | Handwritten Notes: 3 Trials Planned |
| 1.0374 | MRK-AEF0000653 | MRK-AEF0000653 | 03/04/2002 | Email from James Yergey to Tom Baillie-Subject Prostanoid assays |
| 1.0375 | MRK-AEF0000683 | MRK-AEF0000683 | 03/15/2002 | Announcement of Patrignani presentation at Merck |
| 1.0376 | MRK-AEF0000748 | MRK-AEF0000810 | 03/15/2002 | Cardiovascular Effects of Cox-2 Inhibition Seminar by Paola Patrignani |
| 1.0377 | MRK-AEF0000957 | MRK-AEF0000957 | 01/28/2002 | Email from Kathleen Metters to Mervyn Turner, Subject FW: Prostacyclin synthesis and Coxib taskforce 2/14 |
| 1.0378 | MRK-AEF0001034 | MRK-AEF0001038 | 06/07/1999 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser RE: Dog urinary prostaglandin study |
| 1.0379 | MRK-AEG0003239 | MRK-AEG0003239 | 05/01/2000 | Email from Robert Gould to Anthony Ford-Hutchinson, et al. Re: Thrombin Inhibitor Program |
| 1.0380 | MRK-AEG0003240 | MRK-AEG0003240 | 05/01/2000 | R. Gould email re. Luechtesi[COX27 lynch [Vioxx Celebrex Aspirin] |

05-4046-L c/w MDL1657

02/03/2006

# Irvin V. Merck:  Plaintiff's Exhibit List

| | | | | | |
|---|---|---|---|---|---|
| 1.0381 | MRK-AEG0004962 | MRK-AEG0004963 | 09/10/1998 | D. Reindeau email re: Completion of animal studies on PGI M | |
| 1.0382 | MRK-AEG0014837 | MRK-AEG0014837 | 10/14/1998 | Email from A. Ford-Hutchinson re: Cox-2 | |
| 1.0383 | MRK-AEG0037638 | MRK-AEG0037639 | 09/12/2002 | Email from mervyn Turner to Joan Lasota RE: NitroMed | 401, 402, 403 |
| 1.0384 | MRK-AEG0048904 | MRK-AEG0048904 | 10/25/2000 | Email from Metters to Nicholson | |
| 1.0385 | MRK-AEG0049312 | MRK-AEG0049312 | 04/12/2000 | Email from Reindeau to Gresser | 401, 402, 403 |
| 1.0386 | MRK-AEI0002734 | MRK-AEI0002746 | | Scientific Advisors' Meeting May 3 – May 6, 1998 | |
| 1.0387 | MRK-AET0003502 | MRK-AET0003503 | 05/06/1998 | Programmatic Review Vioxx Program | |
| 1.0388 | MRK-AFB0001598 | MRK-AFB0001598 | 01/08/1999 | Dear Doctor letter from Lewis Sherwood | |
| 1.0389 | MRK-AFE0003678 | MRK-AFE0000433 | | Memo from James Webb to Brandon Smith Re: VIOXX Seeding Study Selection | |
| 1.0390 | MRK-AFF0000091 | MRK-AFF0000093 | 11/26/2002 | VIGOR Study Results By Gregory Bell | |
| 1.0391 | MRK-AFF0000095 | MRK-AFF0000095 | 01/23/2002 | APPROVe ESMB Meeting Minutes | |
| 1.0392 | MRK-AFF0000100 | MRK-AFF0000101 | 05/16/2002 | APPROVe ESMB Meeting Minutes | |
| 1.0393 | MRK-AFF0000112 | MRK-AFF0000114 | 05/15/2003 | APPROVe ESMB Meeting Minutes / Mtg Date 15 May 2003 | |
| 1.0394 | MRK-AFF0000116 | MRK-AFF0000118 | 11/24/2003 | APPROVe ESMB Meeting Minutes | |
| 1.0395 | MRK-AFF0000120 | MRK-AFF0000121 | 02/18/2004 | APPROVe ESMB Meeting Minutes | |
| 1.0396 | MRK-AFF0000318 | MRK-AFF0000352 | 05/09/2002 | Hui Quan Memo re: Safety Update for APPROVe | |
| 1.0397 | MRK-AFF0000370 | MRK-AFF0000416 | 02/12/2004 | Hui Quan Memo re: Safety Update for APPROVe | |
| 1.0398 | MRK-AFF0209591 | | | Top 40 National Advocates | |
| 1.0399 | MRK-AFH0023671 | MRK-AFH0023686 | 02/09/2001 | Memorandum from Barbara Norman to Dena Rosen | |
| 1.0400 | MRK-AFI0000001 | MRK-AFI0000197 | 02/07/2001 | Ramey re: MK0966 091 Adjudication of Deaths | |
| 1.0401 | MRK-AFI00102255 | MRK-AFI00102255 | 01/31/2001 | Baumgartner Diary, 01/01/2001 to 09/27/2001 | |
| 1.0402 | MRK-AFI0010400 | MRK-AFI0010401 | 04/18/2001 | National Thought Leader Summary VIGOR Study | |
| 1.0403 | MRK-AFI0015467 | MRK-AFI0015476 | 09/17/1999 | USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) | 401, 402, 403 |
| 1.0404 | MRK-AFI0015844 | MRK-AFI0015845 | | Letter from Wendy Dixon to Dr. Jim Andrews Re: His consulting service contract | |
| 1.0405 | MRK-AFI0041638 | MRK-AFI0041641 | | "We Want Victory" (The Vioxx Victory Song) | |
| 1.0406 | MRK-AFI0043342 | MRK-AFI0043349 | | Presentation Slides-Leverage Points in the Buying Process | |
| 1.0407 | MRK-AFI0043351 | MRK-AFI0043351 | | Memo from Umskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in their NERBG (rheumatologists) | |
| 1.0408 | MRK-AFI0044662 | MRK-AFI0044665 | 07/26/1999 | Email from Bruce Freundlich to Susan Baumgartner RE Physicians to be Neutralized: Dr. Palmer | |
| 1.0409 | MRK-AFI0045236 | MRK-AFI0045236 | 09/09/1999 | Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Welton | |

Page 17 of 100

05-4046-L c/w MDL1657

02/03/2006

# Irvin v. Merck:  Plaintiff's Exhibit List

| | | | | | |
|---|---|---|---|---|---|
| 1.0410 | MRK-AFI0045916 | MRK-AFI0045916 | 11/04/1999 | Email from Donald Miller to Susan L. Baumgartner Re: VIOXX Article - "Managing Osteoarthritis and Pain: Focus on COX-2 Inhibitors" | |
| 1.0411 | MRK-AFI0045966 | MRK-AFI0045967 | 11/09/1999 | Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen | |
| 1.0412 | MRK-AFI0048262 | MRK-AFI0048263 | 06/06/2000 | Email from Daniel L. Hall - To Susan L. Baumgartner Re: Gurkipal Singh | |
| 1.0413 | MRK-AFI0136524 | MRK-AFI0136524 | 08/22/2001 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion | |
| 1.0414 | MRK-AFI0174637 | MRK-AFI0174637 | 04/29/1999 | Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize | |
| 1.0415 | MRK-AFI0182292 | MRK-AFI0182293 | 07/01/1999 | Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize | |
| 1.0416 | MRK-AFI0193024 | MRK-AFI0193024 | 07/31/2000 | Email from Sheri Welsh to Heidi Lange, et al. Re: MSG Proposal - Coxib Chemoprophylaxis of Colorectal Cancer: Clinical and Economic Considerations | |
| 1.0417 | MRK-AFI0193165 | MRK-AFI0193165 | 10/18/2000 | Email from L. Coppola to Susan Baumgartner Re: Medical School Grant Meeting - Thomas Jefferson rationale | |
| 1.0418 | MRK-AFI0193166 | MRK-AFI0193166 | | Memo from Rebecca Landenberger to Joe Glasmire Re: Support of the Rothman Institute request for funding | |
| 1.0419 | MRK-AFI0200437 | MRK-AFI0200466 | 06/22/2000 | Advocate Development Plan 2000 Vioxx | |
| 1.0420 | MRK-AFI0201399 | MRK-AFI0201399 | 04/29/1999 | Email from Susan Baumgartner to Leonardo Mendez Re: Physicians to neutralize | |
| 1.0421 | MRK-AF-J0000001 | MRK-AF-J0000058 | 11/24/2003 | Memo from J. Chen re: Combined safety analysis report / Clinical safety of Rofecoxib versus Placebo in the / Vioxx Rofecoxib / MK-0966 Alzheimer's disease AD studies / protocol 078 and protocol 091 analysis of confirmed thrombotic / events confirmed antip | |
| 1.0422 | MRK-AF-J0000067 | MRK-AF-J0000067 | 09/24/2004 | Fax from Keving Horgan to Peter Kim, et al. Re: Minutes of the VIOXX Colon Polyp APPROVeTrial ESMB | |
| 1.0423 | MRK-AF-J0000520 | MRK-AF-J0000520 | 02/03/2002 | Email from Edward Scolnick to Peter Kim; Subject: coxib task force | |
| 1.0424 | MRK-AF-J0000576 | MRK-AF-J0000576 | 03/09/2002 | Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials | |
| 1.0425 | MRK-AF-J0003506 | MRK-AF-J0003510 | 04/30/2003 | Email from Barry J. Gertz to Peter S. Kim, et al. Re: Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction | R[R 401? [Author] |
| 1.0426 | MRK-AF-J0008381 | MRK-AF-J0008382 | 08/27/2004 | Email from Drs. Richard and Jane Dypas to Peter S. Kim Re: Merck's Stock Retreats over VIOXX concerns | |
| 1.0427 | MRK-AFJ0009715 | MRK-AF-J0009716 | 10/02/2004 | Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal | 401, 402, 403, 802 |

# Irvin v. Merck:  Plaintiff's Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.0428 | MRK-AF-J0009967 | MRK-AF-J0009967 | 12/30/2004 | Letter from S Robert Snodgrass to Peter S. Kim, et al. Re: your letter to the New England Journal about rofecoxib and its marketing |
| 1.0429 | MRK-AFL0001114 | MRK-AFL0001115 | 06/18/2004 | Memo from Jennifer Ng to David Björkman, et al. Regarding Open Session Minutes for VIP ESMB Meeting |
| 1.0430 | MRK-AFL0000899 | MRK-AFL0000903 | 12/22/1999 | Memo from Michael Weinblatt to David Björkman, et al. Re: Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes |
| 1.0431 | MRK-AFL0000978 | MRK-AFL0000978 | 11/25/2003 | Letter from James Neaton to Thomas Simon Regarding ESMB for APPROVe |
| 1.0432 | MRK-AFL0003294 | MRK-AFL0003295 | 03/14/2002 | Memorandum of Consultation from M.F. Huque to Lawrence Goldkind Regarding Rofecoxib Labeling Comments |
| 1.0433 | MRK-AFL0003978 | MRK-AFL0004000 | 08/05/2002 | Periodic Update Strategies for Pooled Analysis of CV Events in COXIB Projects by James Bolognese, et al. |
| 1.0434 | MRK-AFL0004780 | MRK-AFL0004782 | 12/02/2002 | Email from James Bolognese to Beverly Jacobsen, et al. Regarding Stopping rules for VIOXX CV protocol |
| 1.0435 | MRK-AFL0010627 | MRK-AFL0010817 | 04/01/1998 | Protocol 17 CSR |
| 1.0436 | MRK-AFL0037411 | MRK-AFL0037412 | 02/19/2004 | CV Adjudication SOP |
| 1.0437 | MRK-AFL0045821 | MRK-AFL0045821 | 09/13/2004 | Email from Jennifer Ng to Dena Ramey, et al Regarding CV Adjudication SOP |
| 1.0438 | MRK-AFL0062908 | MRK-AFL0062909 | 09/15/2004 | Email from Adelsberg to Ng Regarding Stopping Rule Slide Gould letter to Louie re:Rofecoxib / FDA Advisory Committee Background Information |
| 1.0439 | MRK-AFL0076074 | MRK-AFL0076150 | 01/09/2004 | Statistical Data Analysis Plan for A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo Controlled Studies of Rofecoxib (Protocol Study 203) by Jennifer Ng, et al. |
| 1.0440 | MRK-AFL0090328 | MRK-AFL0090341 | 06/27/2002 | Purposes and Proposals of CV Outcomes Trial |
| 1.0441 | MRK-AFO0000260 | MRK-AFO0000263 | 01/19/2001 | J. Bolognese email to E. Scolnick re: ASA use predicted PUB rate |
| 1.0442 | MRK-AFO0023534 | MRK-AFO0023536 | 05/20/1998 | Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 COX-2 CV SAE surveillance task force meeting minutes |
| 1.0443 | MRK-AFO0048871 | MRK-AFO0048891 | 06/24/1997 | Statistical data analysis plan / MRK-09865 phase III gastrointestinal / clinical event monitoring plan / (protocol 029 and its extensions / 033 034 035 040 045 058) |
| 1.0444 | MRK-AFO0052074 | MRK-AFO0052075 | 10/24/2001 | Oppenheimer email re:Confidential mortality analyses Vioxx - AD protocols -091 -126 -078 combined 8 |
| 1.0445 | MRK-AFT0005926 | MRK-AFT0005927 | 04/19/2004 | Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up External DSMB for ongoing Vioxx AD Prevention Trial |
| 1.0446 | MRK-AFT0009588 | MRK-AFT0009589 | | Summary of 040501 teleconf |
| 1.0447 | MRK-AFV0056013 | MRK-AFT0056014 | 01/23/2002 | Approve ESMB closed session meeting minutes |

05-4046-L c/w MDL 1657

02/03/2006

# Irvin v. Merck: Plaintiff's Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.0448 | MRK-AGT0028811 | MRK-AGT0028813 | 09/30/2004 | Merck announces voluntary worldwide withdrawal of vioxx |
| 1.0449 | MRK-AID0000019 | MRK-AID0000019 | | CBE |
| 1.0450 | MRK-ARR0073250 | MRK-ARR0073250 | | Coaching Advocates MI0088 |
| 1.0451 | MRK-BDN0000035 | MRK-BDN0000042 | 10/05/2000 | PIR - Vioxx vs. Celebrex |
| 1.0452 | MRK-BDN0000081 | MRK-BDN0000098 | 05/14/2001 | PIR - Vioxx 50 mg |
| 1.0453 | MRK-BDN0000099 | MRK-BDN0000102 | 05/16/2001 | PIR - Results of VIGOR trial |
| 1.0454 | MRK-BDN0000103 | MRK-BDN0000108 | 05/16/2001 | PIR - Vioxx for RA patients |
| 1.0455 | MRK-EAH0009919 | MRK-EAH0009925 | 04/13/2002 | PIR - Cardiovascular profile of Vioxx |
| 1.0456 | MRK-HND0000189 | MRK-HND0000193 | 09/02/2000 | PIR - Results of VIGOR trial |
| 1.0457 | MRK-I2220002346 | MRK-I2220002347 | 07/16/2001 | R. Silverman letter to L. Talarico of the FDA re: Information Amendment-Clinical Information Brochure |
| 1.0458 | MRK-I2220002351 | MRK-I2220002466 | 06/15/2001 | Investigator's Brochure Edition 5 |
| 1.0459 | MRK-I2220004937 | MRK-I2220005071 | 05/12/2004 | Investigator's Brochure-Edition 8 |
| 1.0460 | MRK-I2690007833 | MRK-I2690008224 | 11/26/2003 | Clinical Study Report for Protocol 078 |
| 1.0461 | MRK-I2690005738 | MRK-I2690005969 | 06/13/2002 | Clinical Study Report for Protocol 126 |
| 1.0462 | MRK-I8940073691 | MRK-I8940074090 | 06/04/2002 | MRL Clinical Study Report for Protocol 091 |
| 1.0463 | MRK-LBL0000035 | MRK-LBL0000038 | 11/01/1999 | Vioxx Label Nov. '99 |
| 1.0464 | MRK-LBL0000047 | MRK-LBL0000050 | 07/01/2000 | Vioxx Label July 2000 |
| 1.0465 | MRK-LBL0000059 | MRK-LBL0000062 | 07/01/2001 | Vioxx Label July 2001 |
| 1.0466 | MRK-LBL0000063 | MRK-LBL0000066 | 04/01/2002 | Vioxx Label April 2002 |
| 1.0467 | MRK-LBL0000248 | MRK-LBL0000251 | 03/01/2004 | Vioxx Label March 2004 |
| 1.0468 | MRK-LBL0000252 | MRK-LBL0000255 | 03/01/2004 | Package Circular |
| 1.0469 | MRK-N052001836 | MRK-N052001911 3 | 01/13/2005 | Rofecoxib / FDA Advisory Committee Background Information |
| 1.0470 | MRK-NJ0000827 | MRK-NJ0000835 | 09/26/1996 | Memo from Terri Randall re: MK-0966 Project Team Minutes |
| 1.0471 | MRK-NJ0002955 | MRK-NJ0002956 | 01/01/1998 | New England Journal of Medicine Suggestion for transmittal to authors |
| 1.0472 | MRK-NJ0017610 | MRK-NJ0017610 | | Memo excerpt summarizing the results of the Rosenkranz paper |
| 1.0473 | MRK-NJ0017825 | MRK-NJ0017853 | 02/17/1998 | Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly |
| 1.0474 | MRK-NJ0030199 | MRK-NJ0030199 | 10/06/2001 | Email from Briggs Morrison to Laura Demopoulos Re: Vioxx CV outcomes trial |
| 1.0475 | MRK-NJ0033547 | MRK-NJ0033548 | 03/26/1998 | B. Morrison letter to F. Lawson |
| 1.0476 | MRK-NJ0035562 | MRK-NJ0035564 | | Email from Christie Mikytiak to Briggs Morrison, et al. Re: MF Arthritis Advisory Board |
| 1.0477 | MRK-NJ051533 | MRK-NJ051534 | 10/24/1997 | Email from Alan Nies to Barry Gertz and Briggs Morrison; Subject: FW: cox2 |