# EXAMPLES OF INCONSISTENT DISTRICT COURT PRIVILEGE RULINGS

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 1 | Lewis, Suzanne M. Gregory* | Bain, Raymond P.; Barr, Eliav; Blois, David W.; Braunstein, Ned S.; Distlerath, Linda M; Gertz, Barry J.; Goldmann, Bonnie J; Guess, Harry A; Hostelley, Linda S; Jerman, Jo C.; Leitmeyer, John E.; cc: Lahner, Joanne*; Loy, Tobi R.; Cabulong, Frederick X. P.; Gilchrist, Cynthia L.; Moore, Charlotte S.; Wuest, Anita | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-AAA0080367-MRK-AAA0080367; MRK-AAA0083567-MRK-AAA0083567; MRK-AAC0094887-MRK-AAC0094887; MRK-AAX0009749-MRK-AAX0009749; MRK-ABT0077939-MRK-ABT0077939; MRK-ABY0071677-MRK-ABY0071677; MRK-ACD0035199-MRK-ACD0035199; MRK-ADK0007084-MRK-ADK0007084; MRK-AFV0204169-MRK-AFV0204169 | MRK-ACV0018507-MRK-ACV0018507; MRK-ABT0074946-MRK-ABT0074946 |
| 2 | Lewis, Suzanne Gregory* | Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-AAA0083568-MRK-AAA0083569; MRK-AAC0094888-MRK-AAC0094889; MRK-AAX0009750-MRK-AAX0009751; MRK-ABT0074947-MRK-ABT0074948; MRK-ABT0077940-MRK-ABT0077941; MRK-ABY0071678-MRK-ABY0071679; MRK-ACD0035200-MRK-ACD0035201; MRK-ADK0007085-MRK-ADK0007086 | MRK-ACV0018508-MRK-ACV0018509; MRK-AAA0080368-MRK-AAA0080369; MRK-AFV0204170-MRK-AFV0204171 |
| 3 | Demopoulos, Laura A. | Lahner, Joanne* cc: Silverman, Robert E.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. | E-mail reflecting client confidences, requesting legal advice and opinions regarding draft regulatory correspondence, and reflecting preparatory measures taken in anticipation of litigation. | MRK-AAB0067277-MRK-AAB0067277 | MRK-ACD0013106-MRK-ACD0013106 |

* Note: Attorney, Legal Assistant, Administrative Assistant or Paralegal
** Note: Some of the privilege log entries for duplicate documents vary slightly in their wording.

Blumberg No. 5119 EXHIBIT 1

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 4 | Demopoulos, Laura A. | Lahner, Joanne* cc: Silverman, Robert E.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. | Draft abstract reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | MRK-AAB0067278-MRK-AAB0067279 | MRK-ACD0013107-MRK-ACD0013108 |
| 5 | Stapleton, Debbie E. | Panzer, Curtis*; Agrawal, Nancy G.B.; Block, Gilbert A.; Chan, Chi Chung; Rogers, Doug; Rue, Denise R.; Bolognese, James A.; Dossin, Nicole; Zitano, Lauretta; Yacuk, Richard; Salgado, Maribel C. plus others from distribution list. | E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-AAB0071613-MRK-AAB0071614; MRK-AAC0071297-MRK-AAC0071298; MRK-ACD0017017-MRK-ACD0017018 | MRK-ABT0020648-MRK-ABT0020649 |
| 6 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwicki, Suzanne and cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-AAB0071615-MRK-AAB0071618; MRK-AAC0071299-MRK-AAC0071302; MRK-ACD0017019-MRK-ACD0017022 | MRK-ABT0020650-MRK-ABT0020653 |
| 7 | Lahner, Joanne* | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. | Draft abstract reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | MRK-AAB0080436-MRK-AAB0080437 | MRK-ACD0013077-MRK-ACD0013078 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 8 | Truitt, Ken E | Lahner, Joanne*; Shapiro, Deborah R.; Demopoulos, Laura A.; DiBattiste, Peter M.; Silverman, Robert E. | E-mail reflecting client confidences, a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | MRK-AAB0080469-MRK-AAB0080470 | MRK-ACD0013178-MRK-ACD0013179; MRK-AAZ0002481-MRK-AAZ0002482; MRK-ABA0011664-MRK-ABA0011665 |
| 9 | Truitt,Ken E. . | Lahner, Joanne*; Shapiro, Deborah R.; Demopoulos, Laura A.; DiBattiste, Peter M.; Silverman, Robert E. | Draft abstract reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | MRK-AAB0080471-MRK-AAB0080472 | MRK-ABA0011666-MRK-ABA0011667; MRK-AAZ0002483-MRK-AAZ0002484; MRK-ACD0013180-MRK-ACD0013181 |
| 10 | Truitt, Ken E | Truitt, Ken E.; Lahner, Joanne*; Shapiro, Deborah R.; Demopoulos, Laura A.; DiBattiste, Peter M.; Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding Cardiovascular efficacy, regulatory labeling and preparatory measures taken in anticipation of litigation. | MRK-AAB0080473-MRK-AAB0080474 | MRK-ABA0011668-MRK-ABA0011669; MRK-ACD0013182-MRK-ACD0013183; MRK-AAZ0002485-MRK-AAZ0002486 |
| 11 | Truitt, Ken E | Truitt, Ken E.; Lahner, Joanne*; Shapiro, Deborah R.; Demopoulos, Laura A.; DiBattiste, Peter M.; Silverman, Robert E. | Draft correspondence requesting legal advice and opinions regarding VIOXX profile and preparatory measures taken in anticipation of litigation. | MRK-AAB0080475-MRK-AAB0080476 | MRK-AAZ0002487-MRK-AAZ0002488; MRK-ACD0013184-MRK-ACD0013185; MRK-ABA0011670-MRK-ABA0011671 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 12 | Lahner, Joanne* | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. | E-mail reflecting legal advice and opinions and preparatory measures taken in anticipation of litigation. | MRK-AAC0046863-MRK-AAC0046864; MRK-ACD0024221-MRK-ACD0024222 | MRK-AFS0007977-MRK-AFS0007978; MRK-AAC0083412-MRK-AAC0083413; MRK-AFS0012114-MRK-AFS0012115; MRK-ACD0018549-MRK-ACD0018550 |
| 13 | Fanelle, Christine | Lahner, Joanne*; Schwartz, Jules; Gertz, Barry J. cc: Bell, Angela; Mills, Tracy L.; Baumgartner, Susan L. | E-mail reflecting a request for legal advice and opinions regarding study release. | MRK-AAC0050073-MRK-AAC0050073 | MRK-ADL0069509-MRK-ADL0069509; MRK-AFI0194679-MRK-AFI0194679 |
| 14 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKeon, Bernadette P.; Iwicki, Suzanne; Tacconi, Leonard J.; Greenberg, Bram; Silverstein, Leonard I.; Melin, Jeffrey M.; James, Mark E.; Dunn, Jim; Patrylak, Rich P.; Degatano, Mark A.; Yates, John; Rush, Janet E.; Ronca, Philip D.; Murray, Richard K.; Scott, Didi; Doodson, Michael E.; (plus others from distribution listed on produced logs) cc: Colbert, Celia*; Frazier, Kenneth*; Hacker, Michael*; Henshall, Ronald*; Lewis, Sue*; Matukaitis, Paul*; McGuire, Richard*; Steinbugler, Kathryn*; Weinstein, Bert I.* | Memorandum reflecting legal advice and opinions regarding document retention. | MRK-AAC0059989-MRK-AAC0059991; MRK-AAZ0002150-MRK-AAZ0002152; MRK-ABA0008452-MRK-ABA0008454; MRK-ACD0001052-MRK-ACD0001054; MRK-ACI0000297-MRK-ACI0000299; MRK-ADG0049745-MRK-ADG0049747 | MRK-ACF0005702-MRK-ACF0005704; MRK-ADI0011432-MRK-ADI0011434; MRK-ACR0015453-MRK-ACR0015455 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 15 | Fendelander, Helene C. on behalf of Nies, Alan, incorporating e-mail from Lahner, Joanne* | Boslego, John; Burek, Dennis; Chodakewitz, Jeffrey A.; Demopoulos, Laura A.; Ewanik, Daria; Gertz, Barry J.; Margolskee, Dorothy; Morrison, Briggs W.; Nies, Alan S.; Reicin, Alise S.; Reines, Scott A.; Reiss, Theodore F.; Sabbaj, Jacobo; Sadoff, Jerald; Schodel, Florian; Shaw, David; Simon, Thomas J.; Stoner, Elizabeth; Waldstreicher, Joanne plus others from distribution list. | E-mail transmitting memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-AAC0059995-MRK-AAC0059996 | MRK-ACR0015456-MRK-ACR0015457 |
| 16 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKeon, Bernadette P.; Iwicki, Suzanne; Tacconi, Leonard J.; Greenberg, Bram; Silverstein, Leonard I.; Melin, Jeffrey M.; James, Mark E.; Dunn, Jim; Patrylak, Rich P.; Degatano, Mark A.; Yates, John; Rush, Janet E.; Ronca, Philip D.; Murray, Richard K.; Scott, Didi; Doodson, Michael E.; (plus others from distribution listed on produced logs) cc: Colbert, Celia*; Frazier, Kenneth*; Hacker, Michael*; Henshall, Ronald*; Lewis, Sue*; Matukaitis, Paul*; McGuire, Richard*; Steinbugler, Kathryn*; Weinstein, Bert I.* | Memorandum reflecting legal advice and opinions regarding document retention. | MRK-AAC0059997-MRK-AAC0059999 | MRK-ACR0015458-MRK-ACR0015460 |
| 17 | Demopoulos, Laura A. | Lahner, Joanne* cc: Truitt, Ken E.; DiBattiste, Peter M.; Gertz, Barry J.; Shapiro, Deborah R.; Silverman, Robert E. | Legal issues and thoughts regarding comments on the Cardiovascular Profile of VIOXX. | MRK-AAC0064105-MRK-AAC0064105 | MRK-ACD0013044-MRK-ACD0013044; MRK-ABA0009830-MRK-ABA0009830 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 18 | Lahner, Joanne* | Melin, Jeffrey M. cc: Dixon, Wendy L.; Sherwood, Louis M.; Weiner, Jan D.; Fanelle, Christine; Demopoulos, Laura A.; Gertz, Barry J.; Hirsch, Laurence J. | E-mail reflecting legal advice and opinions regarding JAMA letter. | MRK-AAC0068911-MRK-AAC0068911 | MRK-ABW0014767-MRK-ABW0014767; MRK-ADI0021645-MRK-ADI0021645 |
| 19 | Lahner, Joanne* | Melin, Jeffrey M. cc: Dixon, Wendy L.; Sherwood, Louis M.; Weiner, Jan D.; Fanelle, Christine; Demopoulos, Laura A.; Gertz, Barry J.; Hirsch, Laurence J. | Draft correspondence reflecting a request for legal advice regarding a published article in the Journal of the American Medical Association regarding VIOXX. | MRK-AAC0068914-MRK-AAC0068915 | MRK-ADI0021648-MRK-ADI0021649; MRK-ABW0014770-MRK-ABW0014771 |
| 20 | Clinical and Regulatory Review Committee | Baillie, Tom A; Bain, Raymond P.; Blois, David W.; Boslego, John W.; Chakhov, Iouri; Chodakewitz, Jeffrey A.; Daniel, Mark R; de Jesus, Daniel G.; Demopoulos, Laura A.; Ditzler, Warren D.; Dobrinska, Michael R; and others on the distribution list. | Presentation reflecting legal advice and opinions of Johnson, Oliver* regarding vaccine clinical studies and privacy issues. | MRK-AAC0068928-MRK-AAC0069124 | MRK-AGU0010147-MRK-AGU0010343; MRK-AFS0004844-MRK-AFS0005040 |
| 21 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-AAC0071268-MRK-AAC0071271; MRK-AAX0009231-MRK-AAX0009234; MRK-AAZ0003220-MRK-AAZ0003223; MRK-ABA0010013-MRK-ABA0010016; MRK-ABC0035382-MRK-ABC0035385; MRK-ABY0029716-MRK-ABY0029719; MRK-ABY0071672-MRK-ABY0071675; MRK-ACD0016986-MRK-ACD0016989; MRK-ACI0001509-MRK-ACI0001512; MRK-ADG0049749-MRK-ADG0049752 | MRK-ADI0007324-MRK-ADI0007327; MRK-ABT0020641-MRK-ABT0020644; MRK-AAX0008955-MRK-AAX0008958; MRK-ACP0000685-MRK-ACP0000688; MRK-ACF0003188-MRK-ACF0003191 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 22 | Sperling, Rhoda. Incorporating email to Lahner, Joanne*. | Gertz, Barry J.; Reicin, Alise S. | E-mail reflecting legal advice and opinions regarding draft edema manuscript. | MRK-AAC0086583-MRK-AAC0086583 | MRK-AAD0185776-MRK-AAD0185776 |
| 23 | Sperling, Rhoda. Incorporating e-mail to Lahner, Joanne* | Gertz, Barry J.; Reicin, Alise S. | Draft manuscript reflecting legal advice and opinions of edema and hypertension study. | MRK-AAC0086584-MRK-AAC0086612 | MRK-AAD0185777-MRK-AAD0185805 |
| 24 | Francisco, Cynthia | Reicin, Alise S. cc: Lahner, Joanne*; Gertz, Barry J.; DeTora, Lisa M. | E-mail reflecting legal advice and opinions regarding ACR study abstract issues. | MRK-AAC0107279-MRK-AAC0107280 | MRK-AAD0225613-MRK-AAD0225614 |
| 25 | Braunstein, Ned S. | Lahner, Joanne* cc: van Adelsberg, Janet; Gertz, Barry J.; Bolognese, James A. | E-mail reflecting legal advice and opinions regarding response to FDA re: Pediatric Written Request. | MRK-AAC0111267-MRK-AAC0111269 | MRK-AFK0077404-MRK-AFK0077406 |
| 26 | Reicin, Alise S. | El-Dada, Riad H.; Schechter, Adam H. cc: Gertz, Barry J.; Mills, Tracy L.; Brakewood, E.B.E. | E-mail reflecting legal advice and opinion of Lewis, Suzanne M. Gregory* regarding reinstitution of cardiovascular/renal advisory board. | MRK-AAC0114218-MRK-AAC0114218 | MRK-ADM0144733-MRK-ADM0144733 |
| 27 | Lahner, Joanne* | Reicin, Alise S.; Horgan, Kevin J.; Gertz, Barry J.; McMahon, Robert A.; Davish, Patrick T.*; Honig, Peter K. | E-mail reflecting legal advice and opinions regarding slide deck for ACR presentation. | MRK-AAC0154548-MRK-AAC0154548 | MRK-ACM0003786-MRK-ACM0003786; MRK-AHC0010667-MRK-AHC0010667; MRK-AAD0357489-MRK-AAD0357489 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 28 | Lewis, Suzanne M. Gregory* | Chang, David J.; Reicin, Alise S.; Braunstein, Ned S.; Geba, Gregory P.; Bolognese, James A.; Malloy, Tracey cc: Erb, Dennis M.; Korn, Scott H.; Loran, Bea; Simpson, Sandra L. | E-mail reflecting legal advice and opinions regarding Protocols 219 and 220. | MRK-AAD0207650-MRK-AAD0207651 | MRK-AFV0228347-MRK-AFV0228348 |
| 29 | van Adelsberg, Janet | Lahner, Joanne* cc: Simon, Thomas J.; Reicin, Alise S.; DiBattiste, Peter M.; Curtis, Sean P.; Oxenius, Bettina; Leung, Albert T. | E-mail reflecting a request for legal advice from Lahner, Joanne,* regarding participants in VIP, VICTOR and APPROVe studies. | MRK-AAD0219401-MRK-AAD0219402 | MRK-ABA0050091-MRK-ABA0050092 |
| 30 | Guenst, Mary J. | Reicin, Alise S.; Simon, Thomas J. cc: Olson, R. Brent* | E-mail reflecting legal advice and opinions regarding contract agreement involving Vioxx. | MRK-AAD0222494-MRK-AAD0222494 | MRK-ABS0415118-MRK-ABS0415118; MRK-ABS0434963-MRK-ABS0434963 |
| 31 | Guenst, Mary J. | Reicin, Alise S.; Simon, Thomas J. cc: Olson, R. Brent* | Internal document reflecting a request for legal advice and opinions from Olson, R. Brent* regarding clinical trial issues. | MRK-AAD0222495-MRK-AAD0222503 | MRK-ABS0415119-MRK-ABS0415127; MRK-ABS0434964-MRK-ABS0434972 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 32 | Guenst, Mary J. | Waldstreicher, Joanne cc: Reicin, Alise S.; Simon, Thomas J. | Draft internal document reflecting a request for legal advice and opinions from Olson, R. Brent* regarding clinical trial issues. | MRK-AAD0228075-MRK-AAD0228083 | MRK-ABS0438579-MRK-ABS0438587; MRK-ABS0418969-MRK-ABS0418977; MRK-ABS0406402-MRK-ABS0406410 |
| 33 | Lahner, Joanne* | Reicin, Alise S.; Guess, Harry A. | E-mail reflecting legal advice and opinions regarding Lancet response study. | MRK-AAD0239515-MRK-AAD0239515 | MRK-ABT0093446-MRK-ABT0093446; MRK-ABT0095341-MRK-ABT0095341 |
| 34 | Lewis, Suzanne M. Gregory* | Korn, Scott H.; Reicin, Alise S.; El-Dada, Riad H.; Williams, Mark; Bolognese, James A. | E-mail reflecting legal advice and opinions regarding FDA feedback. | MRK-AAD0255643-MRK-AAD0255643 | MRK-ADM0159074-MRK-ADM0159074; MRK-AFO0126502-MRK-AFO0126502 |
| 35 | Lewis, Suzanne M. Gregory* | Caldwell, Lisa E.; El-Dada, Riad H.; Goldberg, Allan I.; Fratus, Timothy P.; Reicin, Alise S. | E-mail reflecting legal advice and opinions regarding response letter to Oregon Medicaid website re: VIOXX safety. | MRK-AAD0257724-MRK-AAD0257724 | MRK-ADM0162448-MRK-ADM0162448 |
| 36 | Lewis, Suzanne M. Gregory* incorporating e-mail from Braunstein, Ned S. to Korn, Scott H.; Silverman, Robert E.; Gregory, Suzanne M.*; Reicin, Alise S. | Reicin, Alise S.; Braunstein, Ned S.; Korn, Scott H.; Silverman, Robert E. | E-mail requesting legal advice and opinions regarding OSTIC review process. | MRK-AAD0263254-MRK-AAD0263255 | MRK-AFV0136973-MRK-AFV0136974; MRK-AFV0252606-MRK-AFV0252607 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 37 | Lahner, Joanne* | Gilmartin, Raymond V.; Sheares, Bradley T.; Frazier, Kenneth C.*; Lewent, Judy C.; Lahner, Joanne*; Clark, Richard T.; Kim, Peter S.; Anstice, David W.; Wold-Olsen, Per; Colgan, Kevin; Wainwright, Joan; Filderman, Jon*; Colbert, Celia A.*; Dorsa, Caroline; McMahon, Robert A.; Erb, Dennis M.; Eisele, Pamela L.; Yarno, Wendy L.; Reicin, Alise S. | E-mail reflecting legal advice and opinions regarding VIOXX draft press release. | MRK-AAD0295413-MRK-AAD0295414 | MRK-AFJ0008568-MRK-AFJ0008569; MRK-ABI0011646-MRK-ABI0011647; MRK-ABG0002637-MRK-ABG0002638; MRK-ABI0011651-MRK-ABI0011652; MRK-ABI0011641-MRK-ABI0011642 |
| 38 | Lahner, Joanne* | Gilmartin, Raymond V.; Sheares, Bradley T.; Frazier, Kenneth C.*; Lewent, Judy C.; Lahner, Joanne*; Clark, Richard T.; Kim, Peter S.; Anstice, David W.; Wold-Olsen, Per; Colgan, Kevin; Wainwright, Joan; Filderman, Jon*; Colbert, Celia A.*; Dorsa, Caroline; McMahon, Robert A.; Erb, Dennis M.; Eisele, Pamela L.; Yarno, Wendy L.; Reicin, Alise S. | Draft public relations document reflecting legal advice and opinions regarding voluntary withdrawal of VIOXX. | MRK-AAD0295415-MRK-AAD0295417 | MRK-AFJ0008570-MRK-AFJ0008572; MRK-ABI0011648-MRK-ABI0011650; MRK-ABI0011643-MRK-ABI0011645; MRK-ABI0011653-MRK-ABI0011655; MRK-ABG0002639-MRK-ABG0002641 |
| 39 | Lewis, Suzanne M. Gregory* | to: Henshall, Ronald S.*; Mazel, Sid; Braunstein, Ned S.; Erb, Dennis M.; Kim, Peter S.; Gertz, Barry J.; Honig, Peter; Bain, Raymond P.; Koehler, Judy L.; Yu, Lin; Getson, Al; Korn, Scott H.; Yuen, Eric cc: Filderman, Jon* | E-mail reflecting legal advice and opinions regarding the sale of Merck securities. | MRK-AAD0324020-MRK-AAD0324020 | MRK-AFS0018534-MRK-AFS0018534; MRK-AFS0014850-MRK-AFS0014850 |
| 40 | Filderman, Jon* | Reicin, Alise; and others | Memorandum reflecting legal advice and opinions regarding trading restrictions in Merck securities. | MRK-AAD0324021-MRK-AAD0324021 | MRK-AFS0018535-MRK-AFS0018535; MRK-AFS0014851-MRK-AFS0014851 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 41 | Lewis, Suzanne M. Gregory* | Kim, Peter; Gertz, Barry J.; Choi, Dennis W.; Yuen, Eric; Lahner, Joanne*; Henshall, Ronald S.*; Sheares, Bradley T.; Korn, Scott H.; Mazel, Sid; Lines; Christopher among others in distribution cc: Filderman, Jon* | E-mail reflecting legal advice and opinions regarding securities regulatory compliance. | MRK-AAD0326930-MRK-AAD0326930 | MRK-AFJ0001313-MRK-AFJ0001313; MRK-ACM0004352-MRK-ACM0004352 |
| 42 | Filderman, Jon* | Reicin, Alise; and others | Memorandum reflecting legal advice and opinions regarding trading restrictions in Merck securities. | MRK-AAD0326931-MRK-AAD0326931 | MRK-ACM0004353-MRK-ACM0004353; MRK-AFJ0001314-MRK-AFJ0001314 |
| 43 | Lewis, Suzanne M. Gregory* | Davish, Patrick T.*; DeVito, Penny*; Kim, Peter S.; Simpson, Sandra L.; Henshall, Ronald S.*; Yuro, Raynard*; cc: Filderman, Jon*; plus others from distribution list | Draft internal correspondence reflecting legal advice and opinions regarding study and securities and preparatory measures taken in anticipation of litigation. | MRK-AAD0327621-MRK-AAD0327621 | MRK-AFJ0001331-MRK-AFJ0001331 |
| 44 | Lewis, Suzanne M. Gregory* | Busse, Jo-Ann cc: Reicin, Alise S.; Schechter, Adam H. | E-mail reflecting legal advice and opinions regarding promotional issues. | MRK-AAD0340951-MRK-AAD0340951 | MRK-ABX0093607-MRK-ABX0093607 |
| 45 | Lahner, Joanne* | Davish, Patrick T.*; Wainwright, Joan; Dorsa, Caroline; Erb, Dennis M.; Reicin, Alise S.; Gertz, Barry J.; McMahon, Robert A.; Honig, Peter K.; Colgan, Kevin; Curtis, Sean P.; Yarno, Wendy L. | E-mail reflecting legal advice and opinions regarding public relations and study issues regarding the efficacy of Vioxx. | MRK-AAD0356956-MRK-AAD0356956 | MRK-AAC0153570-MRK-AAC0153570; MRK-ACM0003581-MRK-ACM0003581 |
| 46 | Lahner, Joanne* | Davish, Patrick T.*; Wainwright, Joan; Dorsa, Caroline; Erb, Dennis M.; Reicin, Alise S.; Gertz, Barry J.; McMahon, Robert A.; Honig, Peter K.; Colgan, Kevin; Curtis, Sean P.; Yarno, Wendy L. | Draft public relations document reflecting legal advice and opinions regarding the efficacy of Vioxx. | MRK-AAD0356957-MRK-AAD0356958 | MRK-ACM0003582-MRK-ACM0003583; MRK-AAC0153571-MRK-AAC0153572 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 47 | Olson, R. Brent* | van Adelsberg, Janet cc: Cromley, David W.*; Reicin, Alise S.; Guenst, Mary J.; Kerwin, Michael | E-mail reflecting a request for legal advice and opinions regarding VICTOR study. | MRK-AAD0372518-MRK-AAD0372521 | MRK-AFK0065926-MRK-AFK0065929 |
| 48 | Lewis, Suzanne M. Gregory* | Goyal, Shefali; Braunstein, Ned S.; LaMond, Lisa; Reicin, Alise S.; Simpson, Sandra L.; Bates, Grif M. cc: Venkataraman, Kalpana; Verbeek, Jaap; Lehman, Lawrence B. | E-mail reflecting legal advice and opinions regarding Vioxx indications. | MRK-AAD0374153-MRK-AAD0374154 | MRK-AGS0044731-MRK-AGS0044732 |
| 49 | Braunstein, Ned S. | Reicin, Alise S.; Lewis, Suzanne M. Gregory*; Goyal, Shefali; LaMond, Lisa; Simpson, Sandra L.; Bates, Grif M. cc: Venkataraman, Kalpana; Verbeek, Jaap; Lehman, Lawrence B. | E-mail reflecting legal advice and opinions regarding Vioxx indications. | MRK-AAD0374155-MRK-AAD0374156 | MRK-AGS0044735-MRK-AGS0044736 |
| 50 | Braunstein, Ned S. | Goyal, Shefali; Reicin, Alise S.; Lewis, Suzanne M. Gregory*; LaMond, Lisa; Simpson, Sandra L.; Bates, Grif M. cc: Venkataraman, Kalpana; Verbeek, Jaap; Lehman, Lawrence B. | E-mail reflecting legal advice and opinions from Gregory, Suzanne M.* regarding Vioxx indications. | MRK-AAD0374231-MRK-AAD0374233 | MRK-AGS0044746-MRK-AGS0044748; MRK-AGA0010312-MRK-AGA0010314 |
| 51 | Cromley, David W.* | van Adelsberg, Janet cc: Kerwin, Michael; Reicin, Alise S.; Olson, R. Brent* | E-mail reflecting a request for legal advice and opinions regarding VICTOR study contract issues. | MRK-AAD0374981-MRK-AAD0374981 | MRK-AFK0066214-MRK-AFK0066214 |
| 52 | Kerwin, Michael | Olson, R. Brent*; Reicin, Alise S. cc: van Adelsberg, Janet; Guenst, Mary J. | E-mail reflecting a request for legal advice and opinions regarding VICTOR study. | MRK-AAD0377646-MRK-AAD0377648 | MRK-AFK0131918-MRK-AFK0131920 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 53 | Lahner, Joanne* | Smith Wang, Bjorn; Bolton, Anne H.*; Colgan, Kevin G. cc: Filderman, Jon*; McMahon, Robert A.; Mazel, Sid; Reicin, Alise S.; Bain, Raymond P.; Hamilton, Kim Burke; plus others on distribution list | E-mail reflecting legal advice and opinions regarding suitability of standby statement. | MRK-AAD0388421-MRK-AAD0388422 | MRK-ADJ0071828-MRK-ADJ0071830 |
| 54 | Lahner, Joanne* | Stoner, Elizabeth; Gertz, Barry J.; White-Guay, Brian; Bain, Raymond P.; Erb, Dennis M.; Reicin, Alise S.; Honig, Peter K.; Kim, Peter S. | E-mail reflecting legal advice and opinions regarding study consultant issues. | MRK-AAD0405964-MRK-AAD0405965 | MRK-AFS0023260-MRK-AFS0023261 |
| 55 | Lahner, Joanne* | Braunstein, Ned S.; Honig, Peter K.; White-Guay, Brian; Gertz, Barry J.; Reicin, Alise S.; Erb, Dennis M.; Lewis, Suzanne M. Gregory* | E-mail reflecting a request for legal advice and opinions regarding Vioxx study slides. | MRK-AAD0406038-MRK-AAD0406038 | MRK-ACM0004498-MRK-ACM0004498; MRK-AAC0150395-MRK-AAC0150395 |
| 56 | Lahner, Joanne* | Hirsch, Laurence J.; Reicin, Alise S.; Kim, Peter S. cc: Ross, Philip D. | E-mail reflecting legal advice and opinions regarding Topol perspective. | MRK-AAD0409175-MRK-AAD0409175 | MRK-AFJ0010666-MRK-AFJ0010666 |
| 57 | Reicin, Alise S. | Ross, Philip D.; Hirsch, Laurence J.; Kim, Peter S.; Gertz, Barry J.; Lahner, Joanne* | E-mail reflecting legal advice and opinions regarding Topol perspective. | MRK-AAD0409674-MRK-AAD0409675 | MRK-AFJ0010677-MRK-AFJ0010678 |
| 58 | Kim, Peter S., incorporating email from Lahner, Joanne* | Braunstein, Ned S. cc: Reicin, Alise S.; Lahner, Joanne* | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding NEJM letter. | MRK-AAD0410554-MRK-AAD0410557 | MRK-AFJ0012292-MRK-AFJ0012295 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 59 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; plus others in distribution list; CC: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P*.; Quinlan, Michael D.*; Sodomora, Shirley E.; Steingbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-AAX0009230-MRK-AAX0009230; MRK-ABA0010012-MRK-ABA0010012; MRK-ABC0035381-MRK-ABC0035381; MRK-ABY0029715-MRK-ABY0029715; MRK-ABY0071671-MRK-ABY0071671; MRK-ACI0001508-MRK-ACI0001508; MRK-ADG0049748-MRK-ADG0049748 | MRK-ACP0000684-MRK-ACP0000684; MRK-ADI0007323-MRK-ADI0007323; MRK-AAZ0003219-MRK-AAZ0003219; MRK-ACD0016985-MRK-ACD0016985; MRK-ABT0020640-MRK-ABT0020640; MRK-AAC0071267-MRK-AAC0071267; MRK-AAX0008954-MRK-AAX0008954; MRK-ACF0003187-MRK-ACF0003187 |
| 60 | Ogden, Tracy C. incorporating an e-mail to Lewis, Suzanne M. Gregory* | Hirsch, Laurence J. | E-mail reflecting legal advice regarding draft public relations document by Lahner, Joanne* and Lewis, Suzanne M. Gregory* in response to a JAMA article. | MRK-AAZ0001924-MRK-AAZ0001925; MRK-ABA0010692-MRK-ABA0010693 | MRK-ABA0010707-MRK-ABA0010708; MRK-ADJ0034413-MRK-ADJ0034414; MRK-ADJ0034395-MRK-ADJ0034396 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 61 | Fanelle, Christine | Henshall, Ronald S.*; Lewis, Suzanne Gregory* cc: Ogden, Tracy C.; Beauchard, Lucine E.; Baumgartner, Susan L.; Dixon, Wendy L.; Blois, David W.; Silverman, Robert E.; Wainwright, Joan; Redmond, Mary H.; Kaufman, Art; Reaves, Gregory E.; Goldberg, Allan I.; Nies, Alan S.; Stauffer, Kevin M.; Demopoulos, Laura A.; DiBattiste, Peter M.; Jordan, Laura J.; Weiner, Jan D. | E-mail reflecting client confidences and a request for legal advice and opinions regarding draft press statement. | MRK-AAZ0001992-MRK-AAZ0001992 | MRK-ADJ0034836-MRK-ADJ0034836; MRK-ADI0010921-MRK-ADI0010921; MRK-ABA0009797-MRK-ABA0009797 |
| 62 | Ogden, Tracy C. | Demopoulos, Laura A.; Reaves, Gregory E. cc: Fanelle, Christine; Lewis, Suzanne Gregory*; Stauffer, Kevin M.; Ulrich, Denise C.; Wainwright, Joan; Weiner, Jan D. | E-mail reflecting a request for legal advice and opinions regarding Q&A for JAMA issues. | MRK-AAZ0002037-MRK-AAZ0002037 | MRK-ADI0011005-MRK-ADI0011005; MRK-AFI0116347-MRK-AFI0116347 |
| 63 | Lahner, Joanne* | Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.; Cannell, Thomas R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.; Sheares, Bradley T.; Dixon, Wendy L.; Wicks, Nancy; McKeever, Jeffrey D.; plus others cc: Colbert Celia A.*; Steinbugler, Kathryn*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Hacker, Michael A.*; Henshall, Ronald S.*; Gregory, Suzanne*; Matukaitis, Paul D.*; McGuire, Richard P.*; Weinstein, Bert I.* | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-AAZ0002149-MRK-AAZ0002149; MRK-ABA0008451-MRK-ABA0008451; MRK-ACI0000296-MRK-ACI0000296; MRK-ADG0049744-MRK-ADG0049744 | MRK-AAC0059988-MRK-AAC0059988; MRK-ACF0005701-MRK-ACF0005701; MRK-ADI0011431-MRK-ADI0011431; MRK-ACD0001051-MRK-ACD0001051; MRK-ACR0015452-MRK-ACR0015452 |
| 64 | Brett, Christopher T. | Lahner, Joanne*; Silverman, Robert E.; Demopoulos, Laura A.; Truitt, Ken E. | E-mail reflecting a request for legal advice and opinions regarding DDMAC/FDA warning letter re: VIOXX. | MRK-AAZ0002344-MRK-AAZ0002346 | MRK-ACD0012367-MRK-ACD0012369 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 65 | Wolf, Deborah L. incoporating email from Lahner, Joanne* | Duffy, Sue Ann | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-AAZ0007886-MRK-AAZ0007887; MRK-AAC0101541-MRK-AAC0101542; MRK-AAC0101547-MRK-AAC0101548; MRK-AAC0101553-MRK-AAC0101554; MRK-AAZ0009262-MRK-AAZ0009263; MRK-ABA0027647-MRK-ABA0027648 | MRK-ABA0008492-MRK-ABA0008493; MRK-ABY0071454-MRK-ABY0071455 |
| 66 | Lahner, Joanne* | Altmeyer, Anne; Reicin, Alise S. cc: DiBattiste, Peter M.; Grosser, Karen; Stinson, Diane L. | E-mail reflecting legal advice and opinions regarding draft memorandum. | MRK-ABA0028660-MRK-ABA0028661; MRK-AFO0143548-MRK-AFO0143549 | MRK-AAD0170396-MRK-AAD0170397 |
| 67 | Watson, Douglas J. | OSTIC Correspondence cc: Lahner, Joanne*; Berwick, Gerry Joy* | E-mail reflecting a request for legal advice and opinions regarding revised manuscript. | MRK-ABK0005504-MRK-ABK0005504; MRK-ABY0028144-MRK-ABY0028144 | MRK-ABY0060269-MRK-ABY0060269; MRK-ABK0235202-MRK-ABK0235202 |
| 68 | Sperling, Rhoda S. | Lahner, Joanne*; Reicin, Alise S. | E-mail reflecting legal advice and opinions regarding a draft abstract concerning VIOXX study results. | MRK-ABK0150825-MRK-ABK0150827 | MRK-ABK0220886-MRK-ABK0220888; MRK-ABK0150462-MRK-ABK0150464; MRK-AAD0172034-MRK-AAD0172036 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 69 | Kong, Sheldon X., incorporating emails to and from Bolton, Anne*. | Watson, Douglas J.; Reicin, Alise S.; Gertz, Barry J. cc: Santanello, Nancy C.; Guess, Harry A.; Cannuscio, Carolyn C.; Kornowski, Sophie; Marentette, Michael; Bonaccorso, Silvia N. | E-mail reflecting legal advice and opinions and a request for legal advice and opinions regarding contract and study issues. | MRK-ABK0228380-MRK-ABK0228382; MRK-ACT0002538-MRK-ACT0002540 | MRK-ABK0007474-MRK-ABK0007477; MRK-ABT 0020660-MRK-ABT0020663; MRK-ACT 0011254-MRK-ACT0011256; MRK-ABK0250277-MRK-ABK0250279; MRK-ABK 0003158-MRK-ABK0003160; MRK-ABK 0019768-MRK-ABK0019771; MRK-ABY 0020232-MRK-ABY0020234; MRK-ABY 0057320-MRK-ABY0057322; MRK-AAC 0071303-MRK-AAC0071306; MRK-ABK 0197905-MRK-ABK0197907; MRK-ABK 0233048-MRK-ABK0233050 |
| 70 | OSTIC Correspondence | Lahner, Joanne* cc: Watson, Douglas J. | Internal form reflecting a request for legal advice and opinions regarding study issues. | MRK-ABK0234969-MRK-ABK0234970; MRK-ABY0060003-MRK-ABY0060004 | MRK-ABY0027887-MRK-ABY0027888; MRK-ABK0005226-MRK-ABK0005227; |
| 71 | Bryant, Lenore Andrea incoporating email from Lahner, Joanne* | Geba, Gregory P.; Ruef, Tim F.; Silverman, Robert E.; Tolani, Dinesh A.; Vadas, Elizabeth B.; Watson, Douglas J.; Grosser, Karen; Johnson, Patricia A.; Truitt, Ken E.; El-Dada, Riad H.; Wright, Hamish; Bolognese, James A. Cc: Dixon, Mary E; Bissett, Robert T*; Goldmann, Bonnie J; Panzer, Curtis C.*; Simon, Thomas J.; Stapleton, Debbie E.; Fendelander, Helene C; Khoury, Viviane; Simpson, Sandra L.; Baldassano, Elizabeth L.; Reicin, Alise S.; Dixon, Adrienne S.; Sperling, Rhoda; Mikulyak, Christie H; Tolonen, Ilpo (WS); Rodger, Ian W.; among others in a distribution list. | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ABS0341497-MRK-ABS0341498; MRK-AAC0071291-MRK-AAC0071292; MRK-ABS0365086-MRK-ABS0365087 | MRK-ADM0090848-MRK-ADM0090849; MRK-ACD0017011-MRK-ACD0017012; MRK-ADM0058666-MRK-ADM0058667 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 72 | Lahner, Joanne M.* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ABS0341499-MRK-ABS0341502; MRK-ABS0365088-MRK-ABS0365091; MRK-ACD0017013-MRK-ACD0017016; MRK-AAC0071293-MRK-AAC0071296 | MRK-ADM0090850-MRK-ADM0090853; MRK-ADM0058668-MRK-ADM0058671 |
| 73 | Bowen, Ben, incorporating email from Lahner, Joanne* | Bolognese, James A.; Braunstein, Ned S.; Chang, David J.; Cohn, Judith; Curtis, Sean P.; Eader, Lou Ann; El-Dada, Riad H.; Erb, Dennis; Geba, Greg P.; Gottesdiener, Keith M.; Harper, Sean E.; Huang, Philip; Hunsche, Elke; Jacobsen, Johnny; Koehler, Judy; Kornowski, Sophie; Lund, Peggy; Malmstrom, Kerstin; Margaretten, Nadine; Melian, Agustin; Mockoviak, Sandra; Morris, Sandra; Morrison, Briggs W.; Ng, Jennifer; Ogden, Tracy; Oppenheimer, Leonard; Oxenius, Bettina; Ozturk, Zafer; Patel, Kshama; Payne, Susan; Schneider, Jill; Sperling, Rhoda; Stejbach, Mark P.; Stone, Phyllis; Tolani, Dinesh; Vignau, Steven; Watson, Douglas J.; Winters, Conrad cc: Armato, Peggi; Baldassano, Betsy; plus others in distribution list | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ABS0341503-MRK-ABS0341504; MRK-ABS0365092-MRK-ABS0365093; MRK-ACD0017023-MRK-ACD0017024 | MRK-ACR0016046-MRK-ACR0016047; MRK-ABT0020654-MRK-ABT0020655; MRK-ABW0016204-MRK-ABW0016205 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 74 | Lahner, Joanne M.* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ABS0341505-MRK-ABS0341508; MRK-ABS0365094-MRK-ABS0365097; MRK-ABW0016206-MRK-ABW0016209; MRK-ACD0017025-MRK-ACD0017028; MRK-ACR0016048-MRK-ACR0016051 | MRK-ABT0020656-MRK-ABT0020659 |
| 75 | Bowen, Ben, incorporating e-mail from Lahner, Joanne* | Agrawal, Nancy G. B.; Ang, Jennifer; Chan, Chi Chung; Gottesdiener, Keith M.; Harper, Sean E.; Lewis, Suzanne M Gregory*; Aversano, Michelle; Isabell, Susan E.; Berwick, Lorrie; Panzer, Curtis C.*; Yuro, Raynard* plus others from distribution list. | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ABS0341511-MRK-ABS0341512; MRK-ABS0365100-MRK-ABS0365101; MRK-ACD0017029-MRK-ACD0017030; MRK-AAC0071352-MRK-AAC0071353 | MRK-ABT0020702-MRK-ABT0020703 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 76 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; McKines, Charlotte O; Casola, Tom M; McKeon, Bernadette P; Iwicki, Suzanne and cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ABS0341513-MRK-ABS0341516; MRK-ABS0365102-MRK-ABS0365105; MRK-ACD0017031-MRK-ACD0017034; MRK-AAC0071354-MRK-AAC0071357 | MRK-ABT0020704-MRK-ABT0020707 |
| 77 | Cromley, David W.* | Oxenius, Bettina cc: Simon, Thomas J. | Draft memorandum reflecting legal advice and opinions regarding a clinical complaint. | MRK-ABS0347508-MRK-ABS0347508 | MRK-ABS0371090-MRK-ABS0371090 |
| 78 | Oxenius, Bettina | Cromley, David W.* cc: Simon, Thomas J. | E-mail reflecting legal advice and opinions of Cromley, David W.* regarding colon polyp study issues. | MRK-ABS0347509-MRK-ABS0347510 | MRK-ABS0371091-MRK-ABS0371092 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 79 | Bielesch, Nancy A. incoporating email from Olson, Brent R.* cc to Zettlemoyer, Christine M.*; Dalton, Daniel J.* | To: Adamsons, Ingrid A; Alexander, Robert C; Ball, William Austin; Beck, Klaus D.; Brackett, Laura Ellen; Horgan, Kevin J; Lawson, Francesca; Maller, Eric S.; Morrison, Mary; Oxenius, Bettina; Reines, Scott A.; Simon, Thomas J.; Visser, W. Hester; Yuen, Eric; Zheng, Yan-Ping; Bachman, Robert D.; Baney, Tara S; Baranak (McConnell), Christine C.; Beebe, Louise A; Berger, Tamara; Brandenburg, Emily; Brenner, Erik; Burns-Jagger, Kathleen among others from a distribution list cc: Veneziale, Cathy; Baldassano, Elizabeth L.; Bielesch, Nancy A.; Eddowes, Susanne E.; Fleishman, Joan L. | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ABS0377486-MRK-ABS0377493 | MRK-ABS0364263-MRK-ABS0364270 |
| 80 | Olson, R. Brent* | Maller, Eric S. cc: Simon, Thomas J.; Beebe, Louise A.; Rozycki, Mary; Baney, Tara S. | E-mail reflecting legal advice and opinions from Olson, R. Brent* regarding draft study consent form dealing with male fertility. | MRK-ABS0406691-MRK-ABS0406692 | MRK-ABS0438809-MRK-ABS0438810; MRK-ABS0419190-MRK-ABS0419191 |
| 81 | Olson, R. Brent* | Cromley, David W.*; Simon, Thomas J. | E-mail reflecting legal advice and opinions of Brent Olson*, Lahner, Joanne* and Cromley, David* regarding FAP study logistics. | MRK-ABS0434725-MRK-ABS0434728 | MRK-ABS0414877-MRK-ABS0414880 |
| 82 | Olson, R. Brent* | Simon, Thomas J.; Cromley, David W.* | E-mail reflecting request for information, and legal advice and opinions regarding Merck's involvement in VIOXX FAP study. | MRK-ABS0434749-MRK-ABS0434752 | MRK-ABS0414901-MRK-ABS0414905 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 83 | Maller, Eric S. | LaMond, Lisa; Holland, Ken W.; Bunt, Christine; El-Dada, Riad H.; Fanelle, Christine; Malloy, Tracey cc: Loran, Bea, Korn, Scott H.; Simon, Thomas J.; Fearen, Ivy; Braunstein, Ned S. | E-mail reflecting a request for legal advice and opinions regarding the status of dissemination of VIOXX 136 Aspirin Endo Trial results. | MRK-ABS0449869-MRK-ABS0449869 | MRK-AFV0216313-MRK-AFV0216313; MRK-ADM0154840-MRK-ADM0154840 |
| 84 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ABT0022125-MRK-ABT0022128; MRK-ACT0002521-MRK-ACT0002524 | MRK-ACT0011237-MRK-ACT0011240 |
| 85 | Harper, Sean E. | Cannuscio, Carolyn C.; Marcy, Alice I.; Sachs, Alan B. cc: Santanello, Nancy C.; Guess, Harry A.; Cromley, David W.* | E-mail reflecting legal advice and opinions regarding draft amendment to Harvard Biomarkers Study contract. | MRK-ABT0072107-MRK-ABT0072108 | MRK-ACT0011754-MRK-ACT0011755 |
| 86 | Cannuscio, Carolyn C. | Santanello, Nancy C.; Guess, Harry A. | E-mail reflecting legal advice and opinions from Cromley, David W.* regarding contract. | MRK-ABT0077555-MRK-ABT0077556 | MRK-ABT0074547-MRK-ABT0074548 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 87 | Lahner, Joanne* | Watson, Douglas J.; Santanello, Nancy C.; Cannuscio, Carolyn C.; Guess, Harry A. | E-mail reflecting legal advice and opinions regarding draft slide presentation. | MRK-ABT0086792-MRK-ABT0086793; MRK-ABT0094475-MRK-ABT0094476; MRK-ABY0110655-MRK-ABY0110656 | MRK-ACT0048544-MRK-ACT0048545; MRK-ADC0008308-MRK-ADC0008309; MRK-ADC0017072-MRK-ADC0017073; MRK-ACT0039210-MRK-ACT0039211 |
| 88 | Watson, Douglas J. | Lahner, Joanne*; Santanello, Nancy C.; Cannuscio, Carolyn C.; Guess, Harry A. | E-mail reflecting legal advice and opinions regarding draft slide presentation. | MRK-ABT0086794-MRK-ABT0086795; MRK-ABT0094477-MRK-ABT0094478 | MRK-ADC0008310-MRK-ADC0008311; MRK-ACT0039212-MRK-ACT0039213; MRK-ABY0119225-MRK-ABY0119226; MRK-ACT0048547-MRK-ACT0048548 |
| 89 | Cannuscio, Carolyn C. incorporating emails to and from Lahner, Joanne* | Guess, Harry A. | E-mail reflecting legal advice and opinions regarding contract and study issues relating to a consultant's study and research findings. | MRK-ABT0087375-MRK-ABT0087375 | MRK-ACT0052195-MRK-ACT0052195; MRK-ACT0040891-MRK-ACT0040891; MRK-ADC0009306-MRK-ADC0009306; MRK-ADC0019103-MRK-ADC0019103 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 90 | Lahner, Joanne* | Frazier, Kenneth C.*; Henshall, Ronald S.*; Anstice, David W.; Dixon, Wendy L.; McGlynn, Margaret G.; Beauchard, Lucine E.; Casola, Tom M.; Shank-Samiec, Dolores M.; Goldmann, Bonnie J.; Silverman, Robert E. cc: Scanlon, Jeannette M.; Baran, Lindy J. | Draft regulatory correspondence reflecting client confidences, legal advice and opinions and preparatory measures taken in anticipation of litigation. | MRK-ABW0011964-MRK-ABW0011972 | MRK-ACI0000782-MRK-ACI0000790; MRK-ACD0013293-MRK-ACD0013301 |
| 91 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A.*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.*; Loy, Tobi R.*; Frangiose, Diane* | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ABW0017225-MRK-ABW0017228; MRK-ABW0018410-MRK-ABW0018413; MRK-ADB0034173-MRK-ADB0034176; MRK-ADH0007051-MRK-ADH0007054; MRK-ADH0009438-MRK-ADH0009441 | MRK-AEE0000672-MRK-AEE0000675 |
| 92 | Lahner, Joanne* | Braunstein, Ned S.; Summers, Scott A.; Gertz, Barry J.; Reicin, Alise S. cc: Schechter, Adam H.; Tacconi, Leonard J.; Cannell, Thomas R. | E-mail reflecting a request for legal advice, legal review, and legal opinions regarding draft healthcare letter. | MRK-ABX0022551-MRK-ABX0022552; MRK-AAC0100035-MRK-AAC0100036; MRK-AAD0172760-MRK-AAD0172761 | MRK-AFV0287591-MRK-AFV0287592 |
| 93 | Lahner, Joanne* | Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Goldmann, Bonnie J. cc: Schechter, Adam H. | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ABX0024620-MRK-ABX0024621; MRK-ABX0025878-MRK-ABX0025879; MRK-AAC0099692-MRK-AAC0099693 | MRK-ACR0020788-MRK-ACR0020789 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 94 | Lahner, Joanne* | Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie P.; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Ruef, Timothy F. | E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing with VIGOR study. | MRK-ABX0024854-MRK-ABX0024854; MRK-ABX0026103-MRK-ABX0026103; MRK-ACR0020826-MRK-ACR0020826; MRK-AAD0172769-MRK-AAD0172769 | MRK-ACD0041355-MRK-ACD0041355; MRK-ACO0013525-MRK-ACO0013525 |
| 95 | Griffing, Robert J. | Mills, Tracy L.; Cannell, Thomas R.; Schechter, Adam H.; Redden, Matthew D. | E-mail reflecting legal advice and opinions regarding prescribing information for Vioxx by Lahner, Joanne*. | MRK-ABX0025931-MRK-ABX0025931 | MRK-ADG0054904-MRK-ADG0054904; MRK-ABX0024679-MRK-ABX0024679 |
| 96 | Lewis, Suzanne M. Gregory* | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lahner, Joanne* | E-mail reflecting legal advice and opinions regarding draft presentation materials pertaining to Arcoxia. | MRK-ABX0041664-MRK-ABX0041664; MRK-AFO0149430-MRK-AFO0149430 | MRK-AAC0108436-MRK-AAC0108436 |
| 97 | Lahner, Joanne* | Casola, Tom M.; Shank-Samiec, Dolores M. cc: Tansey, Diane E.; Schechter, Adam H.; Lewis, Suzanne M. Gregory* | E-mail reflecting legal advice and opinions regarding draft complaint regarding competitor's marketing campaign. | MRK-ABX0042092-MRK-ABX0042092; MRK-AFO0149364-MRK-AFO0149364 | MRK-ACI0014202-MRK-ACI0014202; MRK-ACI0015946-MRK-ACI0015946 |
| 98 | Lahner, Joanne* | Grosser, Karen; Gertz, Barry J.; Schechter, Adam H. cc: Lewis, Suzanne M. Gregory* | E-mail reflecting legal advice and opinions regarding draft presentation materials pertaining to Arcoxia. | MRK-ABX0045262-MRK-ABX0045262; MRK-AAC0108370-MRK-AAC0108370 | MRK-ABX0077757-MRK-ABX0077757; MRK-ADC0003602-MRK-ADC0003602 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 99 | McGlynn, Margaret G. incorporating emails to and from Lahner, Joanne* | Schechter, Adam H.; Anstice, David W. | E-mail reflecting legal advice and opinions regarding promotional and regulatory issues including an inquiry from Trigon Healthcare. | MRK-ABX0045639-MRK-ABX0045640 | MRK-ABI0009727-MRK-ABI0009728 |
| 100 | Lahner, Joanne* | Weiner, Jan D.; Fanelle, Christine cc: Roberts, Rick M.; Schechter, Adam H. | E-mail reflecting legal advice and opinions regarding the filing of petitions with the FDA relating to VIOXX. | MRK-ABX0046217-MRK-ABX0046217 | MRK-ABX0044977-MRK-ABX0044977; MRK-ADI0035678-MRK-ADI0035678 |
| 101 | Shank-Samiec, Dolores M. | Casola, Tom M.; Lahner, Joanne*; Schechter, Adam H.; Silverman, Robert E.; Braunstein, Ned S. cc: Weiner, Jan D. | E-mail reflecting legal advice and opinions regarding CLASS letter. | MRK-ABX0049212-MRK-ABX0049212 | MRK-ACI0013838-MRK-ACI0013838; MRK-ACD0125459-MRK-ACD0125459 |
| 102 | Lewis, Suzanne M. Gregory* | Stoner, Elizabeth A. cc: Reicin, Alise S.; Schechter, Adam H. | E-mail reflecting legal advice about the content of a promotional letter. | MRK-ABX0093274-MRK-ABX0093275 | MRK-AAD0382310-MRK-AAD0382311 |
| 103 | Stoner, Elizabeth A. | Lewis, Suzanne M. Gregory* cc: Reicin, Alise S.; Schechter, Adam H.; Busse, Jo-Ann | E-mail reflecting legal advice about the content of a promotional letter. | MRK-ABX0093276-MRK-ABX0093277 | MRK-AAD0382312-MRK-AAD0382313 |
| 104 | Watson, Douglas J. | Department of Epidemiology | Memorandum reflecting legal advice and opinions of Lahner, Joanne* regarding identification and retention of documents for discovery. | MRK-ABY0039990-MRK-ABY0039990 | MRK-ABY0050766-MRK-ABY0050766 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 105 | Olson, R. Brent* | Watson, Douglas J. | E-mail reflecting legal advice and opinions regarding study grant issues. | MRK-ABY0107778-MRK-ABY0107779 | MRK-ABY0142981-MRK-ABY0142982 |
| 106 | Watson, Douglas J. | Olson, R. Brent* cc: Cromley, David W.*; Guess, Harry A.; Santanello, Nancy C. | E-mail reflecting a request for legal advice and opinions regarding teleconference pertaining to grants. | MRK-ABY0107780-MRK-ABY0107781 | MRK-ABY0142983-MRK-ABY0142984 |
| 107 | Cannuscio, Carolyn C., incorporating email from Cromley, David* | Guess, Harry A.; Santanello, Nancy C. cc: Watson, Douglas J. | E-mail reflecting legal advice and opinions from Cromley, David* regarding contract terms for Brigham and Women's Hospital. | MRK-ABY0110547-MRK-ABY0110548; MRK-ADC0011084-MRK-ADC0011085 | MRK-ADC0007400-MRK-ADC0007401; MRK-ACT0047081-MRK-ACT0047082; MRK-ACT0037896-MRK-ACT0037897; MRK-ADC0016100-MRK-ADC0016101; MRK-ACQ0000767-MRK-ACQ0000768; MRK-AFQ0010940-MRK-AFQ0010941 |
| 108 | Lahner, Joanne* | Watson, Douglas J.; Korn, Scott H.; Wiholm, Bengt-Erik; Abbott III, Thomas A.; Braunstein, Ned S.; Bold, Thomas M. cc: Himmel, Martin; Santanello, Nancy C.; Guess, Harry A.; Lewis, Suzanne M. Gregory* | E-mail reflecting legal advice and opinions regarding draft critique of VIOXX PEM manuscripts. | MRK-ABY0120743-MRK-ABY0120744; MRK-AFV0196752-MRK-AFV0196753 | MRK-ABT0091505-MRK-ABT0091506; MRK-ACO0089918-MRK-ACO0089919 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 109 | Lewis, Suzanne M. Gregory* | Watson, Douglas J.; Korn, Scott H.; Reicin, Alise S. Cc: Simpson, Sandra L.; Santanello, Nancy C.; Guess, Harry A. | E-mail regarding request for legal opinion pertaining to study funding. | MRK-ABY0135982-MRK-ABY0135986 | MRK-AAD0251004-MRK-AAD0251008 |
| 110 | Lahner, Joanne* | Cannuscio, Carolyn C. cc: Watson, Douglas J.; Reicin, Alise S.; Korn, Scott H.; Santanello, Nancy C.; Guess, Harry A.; Lewis, Suzanne M. Gregory* | E-mail reflecting legal advice and opinions regarding study issues pertaining to editorial suggestions for research papers. | MRK-ABY0156095-MRK-ABY0156096; MRK-ADC0032716-MRK-ADC0032717; MRK-AAD0382216-MRK-AAD0382217; MRK-ADC0033723-MRK-ADC0033724 | MRK-AAD0340531-MRK-AAD0340532 |
| 111 | Markind, Jan | Cromley, David W.*; Watson, Douglas J. cc: Korn, Scott H.; van Adelsberg, Janet; Hunsche, Elke; Kong, Sheldon X.; Lahner, Joanne*; Santanello, Nancy C. | E-mail reflecting a request for legal advice, legal advice and legal opinions regarding the publication of a manuscript after the vioxx withdrawal. | MRK-ABY0177339-MRK-ABY0177340 | MRK-AFK0143598-MRK-AFK0143599; MRK-AFQ0008524-MRK-AFQ0008525 |
| 112 | Watson, Douglas J., incorporating e-mail from Lahner, Joanne* | Cannuscio, Carolyn C.; Santanello, Nancy C. | E-mail reflecting legal advice and opinions regarding study issues. | MRK-ABY0182474-MRK-ABY0182474; MRK-ADC0034463-MRK-ADC0034463 | MRK-ACT0054613-MRK-ACT0054613; MRK-ACT0059242-MRK-ACT0059242; MRK-ABY0156830-MRK-ABY0156830; MRK-ADC0035727-MRK-ADC0035727 |
| 113 | Cromley, David W.* | Van Adelsberg, Janet cc: Watson, Douglas J.; Korn, Scott H.; Hunsche, Elke; Kong, Sheldon X.; Lahner, Joanne*; Santanello, Nancy C.; Markind, Jan; Lewis, Suzanne M. Gregory* | E-mail reflecting legal advice and opinions regarding abstract and regulatory issues. | MRK-ABY0183743-MRK-ABY0183744 | MRK-AFQ0008518-MRK-AFQ0008519; MRK-AIN0111527-MRK-AIN0111528; MRK-AFK0143556-MRK-AFK0143557 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 114 | Lahner, Joanne* | cc: Boulware-Miller, Kay*; Colbert, Celia A.*; Dalton, Daniel J.*; Frazier, Kenneth C.*; Glasser, Harold A*; Hacker, Michael A.*; Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Matukaitis, Paul D.*; McGuire, Richard P.*; Quinlan, Michael D.*; Sodomora, Shirley E.*; Steinbugler, Kathryn*; Weinstein, Bert I.* | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ACB0024216-MRK-ACB0024219 | MRK-ACB0013923-MRK-ACB0013926 |
| 115 | Lahner, Joanne* | Reicin, Alise S.; Sperling, Rhoda | E-mail reflecting legal advice and opinions regarding edema manuscript. | MRK-ACC0040528-MRK-ACC0040528 | MRK-AAD0165505-MRK-AAD0165505 |
| 116 | Lahner, Joanne* | OSTIC Correspondence cc: Sperling, Rhoda; Reicin, Alise S. | E-mail reflecting legal advice and opinions regarding a CV safety update abstract. | MRK-ACC0050141-MRK-ACC0050141; MRK-ACC0058257-MRK-ACC0058257 | MRK-ACC0046575-MRK-ACC0046575 |
| 117 | Sperling, Rhoda. Incorporating email from Sperling, Rhoda to Lahner, Joanne*. | Russo, Cheryl | E-mail reflecting a request for legal advice and opinions regarding a CV safety update abstract. | MRK-ACC0051665-MRK-ACC0051665 | MRK-ACC0053767-MRK-ACC0053767; MRK-ACC0061107-MRK-ACC0061107 |
| 118 | Sperling, Rhoda | Lahner, Joanne* cc: Reicin, Alise S.; Mehta, Anish; DeTora, Lisa M.; Bourdow, Carrie L. | E-mail reflecting a request for legal advice and opinions dealing with abstract regarding CV analysis. | MRK-ACC0053675-MRK-ACC0053675 | MRK-AAD0223708-MRK-AAD0223708; MRK-ACC0051433-MRK-ACC0051433; MRK-ACC0061020-MRK-ACC0061020 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 119 | Colbert, Celia A.* | Silverman, Robert; and others; cc: Frazier, Kenneth C.* | Memorandum legal advice and opinions regarding trading restrictions in Merck securities. | MRK-ACD0041502-MRK-ACD0041503 | MRK-ADJ0036075-MRK-ADJ0036076; MRK-ACR0007901-MRK-ACR0007902; MRK-ABX0024128-MRK-ABX0024129; MRK-AAD0173058-MRK-AAD0173059; MRK-ADM0077674-MRK-ADM0077675; MRK-ADG0055008-MRK-ADG0055009; MRK-ADM0106960-MRK-ADM0106961; MRK-ADW0038203-MRK-ADW0038204 |
| 120 | Lahner, Joanne* | Braunstein, Ned S. cc: Reicin, Alise S.; Silverman, Robert E.; Bolognese, James A.; van Adelsberg, Janet; Leung, Albert T.; Ng, Jennifer; Maione, Leigh Anne; Fanelle, Christine; Huang, Philip Lin | Draft background letter reflecting legal advice and opinion regarding CV outcomes and FDA. | MRK-ACD0134959-MRK-ACD0134963 | MRK-AAD0255832-MRK-AAD0255836; MRK-AFV0226072-MRK-AFV0226076 |
| 121 | Fanelle, Christine J. incorporating emails to Lahner, Joanne* cc: Berwick, Gerry Joy* as well as from Lahner, Joanne* | Shank-Samiec, Dolores M.; Casola, Thomas M.; Silverman, Robert E. cc: Tansey, Diane E.; Wambold, Deb | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ACI0000569-MRK-ACI0000569 | MRK-ACD0012426-MRK-ACD0012426 |
| 122 | Fanelle, Christine J. | Shank-Samiec, Dolores M.; Casola, Thomas M.; Silverman, Robert E. cc: Tansey, Diane E.; Wambold, Deb | Draft public relations document reflecting legal advice and opinions of Lahner, Joanne* and preparatory measures taken in anticipation of litigation. | MRK-ACI0000570-MRK-ACI0000574 | MRK-ACD0012427-MRK-ACD0012431 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 123 | Weiner, Jan D. | Lahner, Joanne*; Henshall, Ronald S.*; Wainwright, Joan; Reaves, Gregory E.; Bloomfield, John M.; Fanelle, Christine J.; Daigler, Nancy J.; Slater, Eve E. ; Dorsa, Caroline; Dixon, Wendy L.; Kornowski, Sophie; Jordan, Laura J.; Silverman, Robert E.; Casola, Thomas M. | E-mail reflecting legal advice and opinions regarding draft press release to FDA. | MRK-ACI0000959-MRK-ACI0000959 | MRK-ADI0006417-MRK-ADI0006417; MRK-ABW0012571-MRK-ABW0012571; MRK-ABD0000141-MRK-ABD0000141 |
| 124 | Weiner, Jan D. | Lahner, Joanne*; Henshall, Ronald S.*; Wainwright, Joan; Reaves, Gregory E.; Bloomfield, John M.; Fanelle, Christine J.; Daigler, Nancy J.; Slater, Eve E.; Dorsa, Caroline; Dixon, Wendy L.; Kornowski, Sophie; Jordan, Laura J.; Silverman, Robert E.; Casola, Thomas M. | Draft press release concerning a Cardiovascular Outcomes Trial reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | MRK-ACI0000960-MRK-ACI0000962 | MRK-ABD0000142-MRK-ABD0000144; MRK-ABW0012572-MRK-ABW0012574; MRK-ADI0006418-MRK-ADI0006420 |
| 125 | Lahner, Joanne* | Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowski, Sophie; Ruef, Tim F. | Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to prescribing and patient product information. | MRK-ACR0020827-MRK-ACR0020830 | MRK-AAD0172770-MRK-AAD0172773; MRK-ACO0013526-MRK-ACO0013529; MRK-ABX0026104-MRK-ABX0026107; MRK-ACD0041356-MRK-ACD0041359; MRK-ABX0024855-MRK-ABX0024858 |
| 126 | Watson, Douglas J. | Cannuscio, Carolyn C.; Guess, Harry A.; Martin, Allison R.; Santanello, Nancy C. cc: Devlin, Patricia | E-mail reflecting preparatory measures taken in anticipation of litigation. | MRK-ACT0002478-MRK-ACT0002478 | MRK-ACT0011169-MRK-ACT0011169 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 127 | Watson, Douglas J. | Cannuscio, Carolyn C. cc: Santanello, Nancy C. | E-mail reflecting preparatory measures taken in anticipation of litigation. | MRK-ACT0002479-MRK-ACT0002479 | MRK-ACT0011170-MRK-ACT0011170 |
| 128 | Watson, Douglas J. | Cannuscio, Carolyn C. | E-mail reflecting preparatory measures taken in anticipation of litigation. | MRK-ACT0002488-MRK-ACT0002488 | MRK-ACT0011173-MRK-ACT0011173 |
| 129 | Guess, Harry A. incoporating email from Lahner, Joanne* | Epidemology- Blue Bell | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ACT0002520-MRK-ACT0002520 | MRK-ABT0022124-MRK-ABT0022124; MRK-ACT0011236-MRK-ACT0011236 |
| 130 | Roberts, Rick M. | Fanelle, Christine; Rosati, Jamie; Blake, Mary Elizabeth cc: Wambold, Deb | E-mail reflecting a request for legal advice and opinions from Merck Legal regarding Dorothy Hamill contract issues. | MRK-ACW0000790-MRK-ACW0000790 | MRK-ADN0055609-MRK-ADN0055609 |
| 131 | Lahner, Joanne* | Ogden, Tracy C.; McMahon, Robert A.; Reicin, Alise S. cc: Blake, Mary Elizabeth | E-mail reflecting legal advice and opinions regarding draft Merck response release. | MRK-ACW0019329-MRK-ACW0019329 | MRK-ADJ0072184-MRK-ADJ0072184 |
| 132 | Ogden, Tracy C. | Lahner, Joanne*; McMahon, Robert A.; Reicin, Alise S. cc: Blake, Mary Elizabeth | E-mail reflecting and requesting legal advice and opinions regarding draft Merck response release. | MRK-ACW0019331-MRK-ACW0019332 | MRK-GAR0028526-MRK-GAR0028527 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 133 | Lahner, Joanne* | Ogden, Tracy C.; McMahon, Robert A.; Reicin, Alise S. cc: Blake, Mary Elizabeth | E-mail reflecting legal advice and opinions regarding draft Merck response release. | MRK-ACW0019333-MRK-ACW0019334; MRK-GAR0019278-MRK-GAR0019279; MRK-AAD0352357-MRK-AAD0352358 | MRK-ADJ0072187-MRK-ADJ0072188; MRK-GAR0028528-MRK-GAR0028529 |
| 134 | Lahner, Joanne* | Blake, Mary Elizabeth; McMahon, Robert A.; Braunstein, Ned S.; Erb, Dennis M.; Honig, Peter K.; Reicin, Alise S.; Holland, Ken W. | E-mail reflecting a request for legal advice and opinions, as well as an attorney request for discussion, regarding public relations and regulatory issues. | MRK-ACW0019913-MRK-ACW0019915 | MRK-GAR0028818-MRK-GAR0028820; MRK-AAD0405492-MRK-AAD0405494 |
| 135 | Patrylak, Rich P. | Blake, Mary Elizabeth; Lahner, Joanne* cc: Bell, Graeme J.; Rabinowitz, Michael L.; Dorsa, Caroline; Larsen, Anita; Ogden, Tracy C.; Strasburger, Matt W.; McMahon, Robert A. | E-mail reflecting a request for legal advice and opinions regarding response to Bloomberg article about insurers. | MRK-ACW0019966-MRK-ACW0019969 | MRK-ADJ0072651-MRK-ADJ0072654; MRK-GAR0028821-MRK-GAR0028824 |
| 136 | Cannell, Thomas R., incorporating e-mail to Lahner, Joanne* | Dunn, Jim; Coppola, Linda G.; Griffing, Robert J. | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* regarding prioritization list. | MRK-ACZ0044530-MRK-ACZ0044530; MRK-ACZ0044532-MRK-ACZ0044532 | MRK-ACZ0036305-MRK-ACZ0036305 |
| 137 | Cannell, Thomas R. | Coppola, Linda G.; Roberts, Rick M. | E-mail reflecting a request for legal advice and legal opinions from Lahner, Joanne* regarding vioxx litigation issues and preparatory measures taken in anticipation of vioxx litigation. | MRK-ACZ0044642-MRK-ACZ0044643; MRK-ACZ0044644-MRK-ACZ0044645 | MRK-ACZ0036356-MRK-ACZ0036357 |
| 138 | Rosati, Jamie; incorporating e-mail from Edelman, Mira* | McCafferty, Julie | E-mail reflecting a request for information in order to provide legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ADA0042645-MRK-ADA0042646 | MRK-ADN0061321-MRK-ADN0061322 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 139 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKeon, Bernadette P.; Iwicki, Suzanne; Tacconi, Leonard J.; Greenberg, Bram; Silverstein, Leonard I.; Melin, Jeffrey M.; Dunn, Jim; Degatano, Mark A.; Yates, John; Ronca, Philip D.; Sherwood, Louis M.; Scolnick, Edward M.; Kim, Peter S.; Greene, Douglas A.; Gertz, Barry J.; Nies, Alan S.; Reicin, Alise S.; Curtis, Sean P.; Morrisson, Briggs W.; Truitt, Ken E.; plus others from distribution cc: Colbert, Celia C.*; Frazier, Kenneth C.*; Hacker, Michael*; Henshall, Ronald D.*; Lewis, Suzanne M. Gregory*; Matukaitis, Paul D.;* McGuire, Richard P.*; Steinbugler, Kathryn*; Weinstein, Bert I.* | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ADA0049950-MRK-ADA0049952 | MRK-ADN0078411-MRK-ADN0078413 |
| 140 | Tacconi, Leonard J. | Rosati, Jamie; Jamieson, Terry B. cc: Roberts, Rick M.; Wentworth, Marian W.; Sellers, Emily S.; McCafferty, Julie; Hynes, Julia | E-mail reflecting legal advice and opinions from Dalton, Dan* regarding promotional and rebates coupons issues. | MRK-ADA0082425-MRK-ADA0082426 | MRK-ADN0135004-MRK-ADN0135005; MRK-ADN0129581-MRK-ADN0129582 |
| 141 | Rosati, Jamie | Tacconi, Leonard J.; Jamieson, Terry B. cc: Roberts, Rick M.; Wentworth, Marian W.; Sellers, Emily S.; McCafferty, Julie; Hynes, Julia | E-mail reflecting legal advice and opinions from Dalton, Dan* regarding promotional and rebates coupons issues. | MRK-ADA0082427-MRK-ADA0082428 | MRK-ADN0134612-MRK-ADN0134613 |
| 142 | Davish, Patrick T.* | HHPAC | Draft memorandum reflecting request for Suzanne M. Gregory Lewis* and Joanne Lahner's* advice and opinions regarding Short Term Communication Plan Regarding Solomon Study. | MRK-ADC0005914-MRK-ADC0005920; MRK-AAD0261782-MRK-AAD0261788 | MRK-ABT0087027-MRK-ABT0087033; MRK-ABY0119376-MRK-ABY0119382; MRK-ADC0012878-MRK-ADC0012884; MRK-AFV0252271-MRK-AFV0252277; MRK-ABT0094709-MRK-ABT0094715; MRK-ADC0026696-MRK-ADC0026702 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 143 | Guess, Harry A. incorporating e-mail from Cromley, David W.* | Cannuscio, Carolyn C.; Santanello, Nancy C. cc: Watson, Douglas J. | E-mail reflecting client confidences and legal advice and opinions regarding comparative study and proposed contract issues. | MRK-ADC0011192-MRK-ADC0011193 | MRK-ABT0092104-MRK-ABT0092105 |
| 144 | Lahner, Joanne* | Reicin, Alise S.; Watson, Douglas J.; Santanello, Nancy C.; Schechter, Adam H. | E-mail reflecting a request for legal advice and opinions regarding the Solomon study. | MRK-ADC0034462-MRK-ADC0034462; MRK-ABY0156829-MRK-ABY0156829; MRK-ABY0182473-MRK-ABY0182473 | MRK-ABX0095554-MRK-ABX0095554; MRK-AAD0321507-MRK-AAD0321507; MRK-ADC0029410-MRK-ADC0029410 |
| 145 | Cannell, Thomas R.; incorporating e-mail to Lahner, Joanne* | Brakewood, E.B.E. | E-mail reflecting a request for legal advice and opinions regarding plan to contact thought leaders on VIOXX label change. | MRK-ADF0033928-MRK-ADF0033929 | MRK-ADF0025799-MRK-ADF0025800 |
| 146 | Goldberg, Allan I. incorporating an email to Lahner, Joanne* from Brakewood E.B.E | Brakewood, E.B.E. | E-mail reflecting a request for legal advice from Lahner, Joanne* Thought Leaders regarding label change . | MRK-ADF0034143-MRK-ADF0034144 | MRK-ADF0025942-MRK-ADF0025943 |
| 147 | Fanelle, Christine incorporating an email to Lahner, Joanne* from Brakewood E.B.E | Brakewood, E.B.E. cc: Wambold, Deb | E-mail reflecting a request for legal advice from Lahner, Joanne* Thought Leaders interaction regarding label change . | MRK-ADF0034200-MRK-ADF0034201 | MRK-ADF0025995-MRK-ADF0025996 |
| 148 | Fanelle, Christine incorporating email from Brakewood, E.B.E to Lahner, Joanne* | Mills, Tracy L. cc: Wambold, Deb; Brakewood, E.B.E.; Bourdow, Carrie L.; El-Dada, Riad H. | E-mail reflecting a request for legal advice and opinions regarding plans for label changes. | MRK-ADF0034290-MRK-ADF0034292 | MRK-ADM0107008-MRK-ADM0107010; MRK-ADM0077723-MRK-ADM0077725; MRK-ADF0026062-MRK-ADF0026064 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 149 | Dalton, Daniel J.* | Cannell, Thomas R. cc: Shepherd, Robert C. | E-mail reflecting legal advice and opinions regarding VIOXX pricing issues. | MRK-ADG0045079-MRK-ADG0045080 | MRK-ADG0032919-MRK-ADG0032920 |
| 150 | Biegelsen, Lawrence H. | Cannell, Thomas R. cc: Vignau, Steven R.; Shank-Samiec, Dolores M. | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding the status of Celebrex and Bextra complaint letters. | MRK-ADG0054299-MRK-ADG0054299 | MRK-ADN0091891-MRK-ADN0091891 |
| 151 | Colbert, Celia A.* | Henshall, Ronald S*; Gregory, Suzanne*; Lahner, Joanne*; Scolnick, Edward M; Kim, Peter S; Greene, Douglas; Gertz, Barry; Braunstein, Ned; Bolton, Anne H; Powell, Elizabeth; cc: Frazier, Kenneth C.* | E-mail reflecting legal advice and opinions regarding confidentiality of nonpublic information. | MRK-ADG0055007-MRK-ADG0055007; MRK-ADW0038202-MRK-ADW0038202 | MRK-ACD0041501-MRK-ACD0041501; MRK-ADJ0036074-MRK-ADJ0036074; MRK-ADM0077673-MRK-ADM0077673; MRK-ADM0106959-MRK-ADM0106959; MRK-ABX0024127-MRK-ABX0024127; MRK-AAD0173057-MRK-AAD0173057; MRK-ADW0076122-MRK-ADW0076122; MRK-ACR0007900-MRK-ACR0007900 |
| 152 | Lahner, Joanne* | James, Mark E.; Dunn, Jim; Buttala, Michael A.; Kosiorek, Russell; Brooks, Janet cc: Dunston, George A.* | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ADH0009436-MRK-ADH0009436 | MRK-ADH0007034-MRK-ADH0007034 |
| 153 | Dunston, George A.* | Distribution | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ADH0009437-MRK-ADH0009437 | MRK-ADH0007035-MRK-ADH0007035 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 154 | Lahner, Joanne* | James, Mark E. | Public relations document reflecting legal advice and legal opinions regarding vioxx litigation issues and preparatory measures taken in anticipation of vioxx litigation. | MRK-ADH0013994-MRK-ADH0013994 | MRK-ADH0027650-MRK-ADH0027650 |
| 155 | Lewis, Suzanne M. Gregory* | James, Mark E. | Report reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ADH0029446-MRK-ADH0029447 | MRK-ADH0016142-MRK-ADH0016143 |
| 156 | Lewis, Suzanne M. Gregory* | Jerman, Jo C. | Correspondence reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | MRK-ADH0029457-MRK-ADH0029458 | MRK-ADH0016150-MRK-ADH0016151 |
| 157 | Lewis, Suzanne M. Gregory* | James, Mark E. | Internal correspondence reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ADH0029805-MRK-ADH0029806 | MRK-ADH0016433-MRK-ADH0016434 |
| 158 | Lahner, Joanne* | Fanelle, Christine cc: Weiner, Jan D.; Wambold, Deb | Draft public relations document reflecting a request for legal advice and opinions regarding standby statement on Warning Letter. | MRK-ADI0020904-MRK-ADI0020904 | MRK-ADI0006595-MRK-ADI0006595 |
| 159 | Fanelle, Christine | Weiner, Jan D. cc: Wambold, Deb | E-mail reflecting a request for Joanne Lahner's* legal advice and opinions regarding regulatory Q & A's. | MRK-ADI0020920-MRK-ADI0020920 | MRK-ADI0006603-MRK-ADI0006603 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 160 | Fanelle, Christine | Weiner, Jan D. cc: Wambold, Deb | Draft public relations document reflecting a request for legal advice and opinions of Lahner, Joanne* regarding standby statement on Warning Letter. | MRK-ADI0020921-MRK-ADI0020924 | MRK-ADI0006604-MRK-ADI0006607 |
| 161 | Fanelle, Christine | Lahner, Joanne* cc: Weiner, Jan D.; Berwick, Gerry Joy* | Draft public relations document reflecting a request for legal advice and opinions regarding standby statement on Warning Letter. | MRK-ADI0020926-MRK-ADI0020929 | MRK-ADI0006611-MRK-ADI0006614 |
| 162 | Fanelle, Christine | Reaves, Gregory E. cc: Clemente, Jeanine M.; Weiner, Jan D. | E-mail reflecting a request for legal advice regarding Statement on warning letter. | MRK-ADI0020931-MRK-ADI0020931 | MRK-ADI0006617-MRK-ADI0006617 |
| 163 | Fanelle, Christine | Weiner, Jan D. | E-mail reflecting a request to Joanne Lahner* for legal advice and opinions regarding language in Merck publication. | MRK-ADI0020945-MRK-ADI0020945 | MRK-ADI0006620-MRK-ADI0006620 |
| 164 | Rosati, Jamie | McCafferty, Julie | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding broadcast and print advertisements. | MRK-ADN0058767-MRK-ADN0058767 | MRK-ADA0050043-MRK-ADA0050043 |
| 165 | Shank-Samiec, Dolores M. | Lahner, Joanne*; Roberts, Rick M.; McCafferty, Julie; Rosati, Jamie | E-mail reflecting a request for legal advice and opinions regarding branded submission to DDMAC. | MRK-ADN0076973-MRK-ADN0076973 | MRK-ADA0049107-MRK-ADA0049107 |
| 166 | Tacconi, Leonard J. | Rosati, Jamie | E-mail reflecting legal advice and opinions from Dalton, Dan* regarding promotional and rebates coupons issues. | MRK-ADN0129587-MRK-ADN0129588 | MRK-ADN0135006-MRK-ADN0135007 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 167 | Tacconi, Leonard J. | Rosati, Jamie | E-mail reflecting legal advice and opinions from Dalton, Dan* regarding promotional and rebates coupons issues. | MRK-ADN0129589-MRK-ADN0129590 | MRK-ADN0135008-MRK-ADN0135009 |
| 168 | Mills, Tracy L. | Dunn, Jim; Buttala, Michael A. | Draft correspondence reflecting legal advice and opinions regarding consultant letters. | MRK-ADO0036135-MRK-ADO0036135 | MRK-ADW0068719-MRK-ADW0068719; MRK-ADO0070846-MRK-ADO0070846; MRK-ADW0032990-MRK-ADW0032990 |
| 169 | Lahner, Joanne* | Dunn, Jim; Buttala, Michael A.; Lindstrom, Joseph | E-mail reflecting legal advice and opinions regarding VIOXX television commercial script. | MRK-ADO0091038-MRK-ADO0091038 | MRK-ADO0056329-MRK-ADO0056329 |
| 170 | Lahner, Joanne* | Dunn, Jim; Lindstrom, Joseph; Buttala, Michael A. | E-mail reflecting legal advice and opinions regarding VIOXX television commercial script. | MRK-ADO0091075-MRK-ADO0091076 | MRK-ADO0056366-MRK-ADO0056367 |
| 171 | Lahner, Joanne* | Forbes, Scott W. cc: Buttala, Michael A. | E-mail reflecting a request for information in order to provide legal advice and opinions regarding communication with sales representatives. | MRK-ADO0098920-MRK-ADO0098920 | MRK-ADO0064764-MRK-ADO0064764 |
| 172 | Forbes, Scott W. | Lahner, Joanne* cc: Buttala, Michael A. | E-mail reflecting a request for information in order to provide legal advice and opinions regarding communication with sales representatives. | MRK-ADO0098921-MRK-ADO0098922 | MRK-ADO0064765-MRK-ADO0064766 |
| 173 | Buttala, Michael A. | Forbes, Scott W. cc: Lahner, Joanne* | E-mail reflecting legal advice and opinions regarding Vioxx promotional issues. | MRK-ADO0098924-MRK-ADO0098924 | MRK-ADO0064767-MRK-ADO0064767 |
| 174 | Lahner, Joanne* | Buttala, Michael A. cc: Forbes, Scott W. | E-mail reflecting legal advice and opinions regarding audiotape for Urology specialists. | MRK-ADO0098937-MRK-ADO0098938 | MRK-ADO0064780-MRK-ADO0064781 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 175 | Forbes, Scott W. | Lahner, Joanne* cc: Buttala, Michael A. | E-mail reflecting a request for legal advice and opinions regarding Vioxx advertisement. | MRK-ADO0098939-MRK-ADO0098939 | MRK-ADO0064782-MRK-ADO0064782 |
| 176 | Dunn, Jim | Hinckley, Karen A. | E-mail reflecting legal advice and opinions from Gregory, Suzanne* regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ADW0022491-MRK-ADW0022491 | MRK-ADW0055998-MRK-ADW0055998 |
| 177 | Dunston, George A.* | James, Mark E.; Dunn, Jim; Buttala, Michael A.; Kosiorek, Russell cc: Dunston, George A.* and others from distribution list. | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | MRK-ADW0034799-MRK-ADW0034799 | MRK-ADO0048030-MRK-ADO0048030; MRK-ADO0083143-MRK-ADO0083143 |
| 178 | Buttala, Michael A. | Dunn, Jim | E-mail reflecting a request for Gregory, Suzanne* legal advice and opinions regarding class action suits in California. | MRK-ADW0037770-MRK-ADW0037770 | MRK-ADW0075109-MRK-ADW0075109 |
| 179 | Marsh, Marilyn | Cannell, Thomas R.; Dunn, Jim; Barker, Tyrus; Baumann, Amy Isley cc: Fox, Sheri L. | E-mail reflecting legal advice and opinions regarding proper responses by employees to inquiries concerning litigation. | MRK-ADW0037981-MRK-ADW0037981 | MRK-ADG0041323-MRK-ADG0041323 |
| 180 | Lahner, Joanne* | Dunn, Jim | E-mail reflecting legal advice and opinions regarding public relations document. | MRK-ADW0042281-MRK-ADW0042281 | MRK-ADW0081251-MRK-ADW0081251 |
| 181 | Billups, Richard C.* | Delgado, Reynolds cc: Young, Robert N.; Rose, David L.* | E-mail reflecting legal advice and opinions regarding draft Memorandum of Invention and set of claims. | MRK-AEH0012018-MRK-AEH0012018 | MRK-AEH0012008-MRK-AEH0012008 |
| 182 | Lee, James S. | Lahner, Joanne*;cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Hall, Daniel L.; McKeever, Jeffrey D.; Mills, Tracy L.; Nunno, Leigh; Patrylak, Charlotte M.; Perkins, Delphina Ginzel; Redden, Mathew D.; Stejbach, Mark P.; Williams, Mark M. | Memorandum reflecting a request for legal advice, legal review, and legal opinions regarding a proposal pertaining to the National Rheumatology Consultants' Meeting. | MRK-AFI0087664-MRK-AFI0087667 | MRK-AFI0157619-MRK-AFI0157622 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 183 | Miller, Stephen D. | Lahner, Joanne* cc: Alberti, Peter M.; Baumgartner, Susan L.; Biehn, Brant; Brakewood, E.B.E.; Diebold, Ronald J.; Duffy-Cyr, Sheila M.; Eryilmaz, Burcu B.; Griffing, William J.; Hall, Daniel L.; McKeever, Jeffrey D.; Mills, Tracy L.; Nunno, Lee; Patrylak, Charlotte M.; Perkins, Delphina Ginzel; Redden, Mathew D.; Stejbach, Mark P.; Williams, Mark M. | Memorandum reflecting a request for legal advice and opinions regarding 2001 Consultants' Meetings for Merck's A&A Franchise. | MRK-AFI0132302-MRK-AFI0132308 | MRK-ADF0022662-MRK-ADF0022668 |
| 184 | Reicin, Alise S. | Lahner, Joanne*; DiBattiste, Peter M.; Curtis, Sean P.; van Adelsberg, Janet; Oxenius, Bettina; Leung, Albert T. | E-mail reflecting a request for and receivership of legal advice from Lahner, Joanne,* regarding participants in VIP, VICTOR and APPROVe studies. | MRK-AFK0047392-MRK-AFK0047392 | MRK-AAD0205739-MRK-AAD0205739 |
| 185 | Reicin, Alise S. | van Adelsberg, Janet; DiBattiste, Peter M. | E-mail reflecting legal advice and opinions by Lahner, Joanne* on a CV protocol. | MRK-AFK0049766-MRK-AFK0049767 | MRK-ABA0050265-MRK-ABA0050266 |
| 186 | Filderman, Jon* | Van Adelsberg, Janet; and others; cc: Colbert, Celia A.* | Memorandum reflecting legal advice and opinions regarding trading restrictions in Merck securities. | MRK-AFK0136342-MRK-AFK0136342 | MRK-AGT0026641-MRK-AGT0026642; MRK-ACM0004452-MRK-ACM0004452 |
| 187 | Bolognese, James A. | van Adelsberg, Janet; Ng, Jennifer; Lahner, Joanne* | E-mail reflecting legal advice and opinions by Lahner, Joanne* on a CV protocol. | MRK-AFL0063321-MRK-AFL0063322 | MRK-AFK0049742-MRK-AFK0049743 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 188 | Truitt, Kenneth E. | Lahner, Joanne* cc: Bolognese, James A.; Ruef, Tim F. | E-mail reflecting a request for legal advice and opinions regarding study data dissemination and related regulatory issues. | MRK-AFO0085324-MRK-AFO0085324 | MRK-AFO0085228-MRK-AFO0085228 |
| 189 | Grosser, Karen | Lahner, Joanne*; Gertz, Barry J. | E-mail reflecting client confidences, legal advice and opinions regarding draft regulatory and clinical slides for management committee review meeting. | MRK-AFO0162734-MRK-AFO0162734 | MRK-AAC0093664-MRK-AAC0093664 |
| 190 | Grosser, Karen | Lahner, Joanne*; Reicin, Alise S.; Gertz, Barry J. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Curtis, Sean P.; Simon, Thomas J.; DiBattiste, Peter M.; Demopoulos, Laura A. | E-mail reflecting a request for legal advice and opinions regarding internal presentation of epi study. | MRK-AFO0163276-MRK-AFO0163276 | MRK-AAZ0007218-MRK-AAZ0007218; MRK-ABS0348989-MRK-ABS0348989; MRK-ABS0363023-MRK-ABS0363023; MRK-ABS0372578-MRK-ABS0372578; MRK-ABA0025259-MRK-ABA0025259 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 191 | Watson, Douglas J. | Santanello, Nancy C. cc: Lahner, Joanne*; Eisele, Pamela L. | E-mail reflecting a request for legal advice and opinions regarding public relations and interpretation of clinical vs. epidemiological studies. | MRK-AFQ0003611-MRK-AFQ0003612 | MRK-ABY0157629-MRK-ABY0157630 |
| 192 | Cromley, David W.* | Watson, Douglas J. cc: Korn, Scott H.; van Adelsberg, Janet; Hunsche, Elke; Kong, Sheldon X.; Lahner, Joanne*; Santanello, Nancy C.; Markind, Jan | E-mail reflecting legal advice and opinions regarding abstract and regulatory issues. | MRK-AFQ0008484-MRK-AFQ0008485 | MRK-AFK0143517-MRK-AFK0143518; MRK-AIN0111498-MRK-AIN0111499; MRK-ABY0164877-MRK-ABY0164878 |
| 193 | Lahner, Joanne* | Curtis, Sean P. cc: Bain, Raymond P.; Quan, Hui; Horgan, Kevin J.; Gertz, Barry J. | E-mail reflecting legal advice and opinions regarding study and public relations issues involving ACR outline of APPROVe. | MRK-AFS0024251-MRK-AFS0024251 | MRK-AAC0151544-MRK-AAC0151544 |
| 194 | Bain, Raymond P. | Lahner, Joanne*; Larsen, Anita; Davish, Patrick T.* cc: Colgan, Kevin; Loder, Christopher; Horgan, Kevin J.; Eisele, Pamela L. | E-mail reflecting legal advice and opinions regarding response to Forbes.com regarding patient data. | MRK-AFS0024752-MRK-AFS0024754 | MRK-AHC0007946-MRK-AHC0007948 |
| 195 | Lewis, Suzanne M. Gregory* | Henshall, Ronald S.*; Lahner, Joanne*; Davish, Patrick T.*; Yuro, Raynard*; DeVito, Penny*; Kim, Peter S.; Gertz, Barry J.; Choi, Dennis W.; Stoner, Elizabeth; Honig, Peter K.; plus others from distribution list cc: Filderman, Jon* | E-mail reflecting legal advice and opinions regarding securities issues. | MRK-AFT0015204-MRK-AFT0015204; MRK-AAD0327620-MRK-AAD0327620 | MRK-AFJ0001330-MRK-AFJ0001330 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 196 | Braunstein, Ned S. | Lahner, Joanne* | E-mail requesting legal advice and opinions regarding VIOXX CV abstracts to American College of Rheumatology. | MRK-AFV0138811-MRK-AFV0138811 | MRK-AFV0282587-MRK-AFV0282587 |
| 197 | Braunstein, Ned S. | Lahner, Joanne* | E-mail reflecting a request for legal advice and opinions regarding draft VIOXX FDA letter. | MRK-AFV0139577-MRK-AFV0139578 | MRK-AFV0283361-MRK-AFV0283362 |
| 198 | Lahner, Joanne* | Walters, Margaret; Schechter, Adam H. cc: Honig, Peter K.; Hostelley, Linda S.; Himmel, Martin; Korn, Scott H.; Braunstein, Ned S.; Bold, Thomas M.; White-Guay, Brian; Reicin, Alise S.; Wiholm, Bengt-Erik; Watson, Douglas J.; Guess, Harry A.; Grosser, Karen; Fanelle, Christine; Mazel, Sid; Burton-Gidman, Linda; Young, John | E-mail reflecting legal advice and opinions regarding two articles published by the Drug Safety Research Unit in the UK. | MRK-AFV0196729-MRK-AFV0196732 | MRK-ABY0120694-MRK-ABY0120697; MRK-ACV0038700-MRK-ACV0038703; MRK-ACO0089783-MRK-ACO0089786 |
| 199 | Lahner, Joanne* | Braunstein, Ned S. | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. | MRK-AFV0231102-MRK-AFV0231103 | MRK-AFV0135945-MRK-AFV0135946 |
| 200 | Lahner, Joanne* | Braunstein, Ned S.; Shah, Rashmi J.; Reicin, Alise S.; van Adelsberg, Janet; Loran, Bea | E-mail reflecting legal advice and opinions regarding VIOXX manuscript. | MRK-AFV0231736-MRK-AFV0231737; MRK-AAD0234934-MRK-AAD0234935 | MRK-AFK0021226-MRK-AFK0021227 |
| 201 | Lahner, Joanne* | Braunstein, Ned S. cc: van Adelsberg, Janet; Gertz, Barry J.; Bolognese, James A. | E-mail reflecting legal advice and opinions regarding response to FDA re: Pediatric Written Request. | MRK-AFV0233169-MRK-AFV0233171; MRK-AAC0111300-MRK-AAC0111302 | MRK-AFK0077407-MRK-AFK0077409 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 202 | Cromley, David W.* | van Adelsberg, Janet cc: Fanelle, Christine; Loran, Bea; Reicin, Alise S.; Braunstein, Ned S.; Lewis, Suzanne M. Gregory* | E-mail reflecting legal advice and opinions regarding VICTOR study meeting slides. | MRK-AFV0249901-MRK-AFV0249902 | MRK-AAD0269247-MRK-AAD0269248; MRK-AFK0067035-MRK-AFK0067036 |
| 203 | van Adelsberg, Janet | Cromley, David W.* cc: Fanelle, Christine; Loran, Bea; Reicin, Alise S.; Braunstein, Ned S.; Lewis, Suzanne M. Gregory* | E-mail reflecting legal advice and opinions regarding internal circulation and clearance of Vioxx and APPROVe slides. | MRK-AFV0249903-MRK-AFV0249905 | MRK-AAD0269432-MRK-AAD0269434 |
| 204 | van Adelsberg, Janet | Cromley, David W.*; Guenst, Mary J. cc: Olson, R. Brent*; Kerwin, Michael; Braunstein, Ned S.; Louie, Diane; Reicin, Alise S. | E-mail reflecting legal advice and opinions regarding VICTOR contract issues. | MRK-AFV0250063-MRK-AFV0250064 | MRK-AFK0065903-MRK-AFK0065904; MRK-AAD0324034-MRK-AAD0324035 |
| 205 | Braunstein, Ned S., Incorporating E-Mail from Casola, Tom M. to Lahner, Joanne*; Silverman, Robert E.; cc: Shank-Samiec, Dolores M. | Casola, Thomas M. cc: Lahner, Joanne*; Silverman, Robert E.; Shank-Samiec, Dolores M. | E-mail reflecting a request to Lahner, Joanne* for legal advice and opinions regarding Draft CLASS letter. | MRK-AFV0268979-MRK-AFV0268979 | MRK-ACI0014212-MRK-ACI0014212; MRK-ACD0125366-MRK-ACD0125366 |
| 206 | Huang, Philip Lin; incorporating e-mail from Lewis, Suzanne M. Gregory* to Lahner, Joanne* | Lahner, Joanne* cc: Silverman, Robert E.; Braunstein, Ned S. | E-mail reflecting a request for legal advice and opinions regarding FDA request for 50 mg usage information on VIOXX. | MRK-AFV0301984-MRK-AFV0301986 | MRK-ACD0136816-MRK-ACD0136818; MRK-AFV0254657-MRK-AFV0254659 |
| 207 | Braunstein, Ned S. incorporating email from Lahner, Joanne* to Rafalko, Bryan J. and from Braunstein, Ned S. to Lahner, Joanne*; Gregory, Suzanne M.* | Reicin, Alise S. | E-mail reflecting legal advice and opinions regarding responses to media questions. | MRK-AFV0315940-MRK-AFV0315942 | MRK-AAD0356689-MRK-AAD0356691 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 208 | Braunstein, Ned S. | Lahner, Joanne* cc: Erb, Dennis M.; Reiss, Theodore F. | E-mail reflecting legal advice and opinions regarding Approve study and regulatory issues. | MRK-AFV0317030-MRK-AFV0317033; MRK-GAR0025232-MRK-GAR0025235 | MRK-GAR0026917-MRK-GAR0026920 |
| 209 | Lahner, Joanne* | Braunstein, Ned S.; Silverman, Robert E. cc: Chitty, Dawn | E-mail reflecting legal advice and opinions regarding draft supplemental drug application to FDA. | MRK-AFX0025237-MRK-AFX0025237 | MRK-ACD0041952-MRK-ACD0041952 |
| 210 | McCafferty, Julie | Lahner, Joanne* cc: Chitty, Dawn; Rosati, Jamie; Lewis, Suzanne M. Gregory* | E-mail reflecting a request for legal advice and opinions regarding Vioxx PPIs for DTC print ads. | MRK-AFX0025953-MRK-AFX0025953 | MRK-ADA0083742-MRK-ADA0083742; MRK-ADN0128266-MRK-ADN0128266; MRK-ADN0127776-MRK-ADN0127776 |
| 211 | Lahner, Joanne* | McCafferty, Julie cc: Chitty, Dawn; Rosati, Jamie; Lewis, Suzanne M. Gregory* | E-mail reflecting a request for legal advice and opinions regarding Vioxx PPI. | MRK-AFX0025954-MRK-AFX0025954 | MRK-ADA0083443-MRK-ADA0083443; MRK-ADN0128268-MRK-ADN0128268; MRK-ADN0133156-MRK-ADN0133156 |
| 212 | Lahner, Joanne* | Horgan, Kevin J.; Davish, Patrick T.*; Reicin, Alise S. | E-mail reflecting legal advice and opinions regarding vioxx clinical trials. | MRK-AHC0007195-MRK-AHC0007196 | MRK-AAD0357844-MRK-AAD0357845 |
| 213 | Lahner, Joanne* | Horgan, Kevin J.; Lines, Christopher cc: Reicin, Alise S.; Gertz, Barry J.; Braunstein, Ned S.; Boice, Judith A. | E-mail reflecting legal advice and opinions regarding draft of APPROVe CV manuscript. | MRK-AHC0025534-MRK-AHC0025535 | MRK-AAD0411627-MRK-AAD0411628 |
| 214 | Smith, Cynthia M. | Lahner, Joanne* cc: Horgan, Kevin J.; Braunstein, Ned S.; Reicin, Alise S.; Curtis, Sean P.; Plohoros, Antonius; Wainwright, Joan; Wunderlich, Adrienne C.; Bain, Raymond P.; Davish, Patrick T.*; Frazier, Kenneth C.* | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding review of response to article on APPROVe. | MRK-AHC0034942-MRK-AHC0034943 | MRK-AAD0411564-MRK-AAD0411565 |

| | Author(s) or Correspondent(s)** | Recipient(s) or Addressee(s) | Description of Document | RULED PRIVILEGED Document Bates Range | RULED NOT PRIVILEGED Document Bates Range |
|---|---|---|---|---|---|
| 215 | Smith, Cynthia M. | Lahner, Joanne* cc: Horgan, Kevin J.; Braunstein, Ned S.; Reicin, Alise S.; Curtis, Sean P.; Plohoros, Antonius; Wainwright, Joan; Wunderlich, Adrienne C.; Bain, Raymond P.; Davish, Patrick T.*; Frazier, Kenneth C.* | Draft internal document reflecting a request for legal advice and opinions regarding response to WSJ article. | MRK-AHC0034944-MRK-AHC0034947 | MRK-AAD0411566-MRK-AAD0411569 |
| 216 | Lahner, Joanne* | Bain, Raymond P.; Davish, Patrick T.*; Braunstein, Ned S.; Horgan, Kevin J. cc: Plohoros, Antonius; Smith, Cynthia M.; Bolognese, James A. | E-mail reflecting legal advice and opinions regarding APPROVe study and Lancet article. | MRK-AHC0035028-MRK-AHC0035032 | MRK-AFO0279518-MRK-AFO0279522 |