Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0001 | | | 10/27/1994 | ICH Harmonized Tripartite Guideline: The Extent of Population Exposure to Assess Clinical Safety for Drugs Intended for Long-Term Treatment of Non-Life Threatening Conditions E1 |
| DX 0002 | | MRK-1894000001-1902 | 12/16/1994 | Letter from MRL to FDA re: L-748,731 |
| DX 0003 | | MRK-AAF0000003-04 | 12/28/1994 | Letter from FDA to MRL re: IND 46,894 |
| DX 0004 | | | 3/1/1995 | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions |
| DX 0005 | | MRK-AAU0000001-28 | 10/23/1995 | Medical Affairs Procedures and Policies, Procedure 11: Clinical Study Blinding |
| DX 0006 | | MRK-AHW0000001 | 12/18/1995 | Letter from Michael Heisler to Ray Gilmartin |
| DX 0007 | | MRK-1894001 0704-196 | 5/3/1996 | Letter from MRL to FDA re: IND 46, 894. MK-0966 (L-748,731) |
| DX 0008 | | MRK-1894009984-10073 | 5/6/1996 | Letter from MRL to FDA re: IND 46,894. MK-0966 (L-748,731) Protocol Amendment – New Protocol |
| DX 0009 | | MRK-1894001 1851-925 | 6/3/1996 | Letter from MRL to FDA re: MK-0966; IND 46,894 (L-748, 731) |
| DX 0010 | | MRK-1894001 1772-850 | 6/5/1996 | Letter from MRL to FDA re: IND 46,894; MK-0966 Protocol Amendment – Change in Protocol |
| DX 0011 | | MRK-AAF0000239-41 | 6/11/1996 | Fax from FDA to B. Goldmann |
| DX 0012 | | MRK-ABC0001578-99 | 7/2/1996 | MK-966 - Phase III Osteoarthritis Clinical Development Strategy - Update 7/2/96 |
| DX 0013 | | MRK-AAB0024016-23 | 11/21/1996 | Memorandum from T. Musliner to B. Friedman, et al. |
| DX 0014 | | MRK-ABF0000720-33 | 12/3/1996 | MRL memorandum to MK-966 (COX-2) Project Team Members re: MK-966 (COX-2) Project Team Minutes – November 8, 1996 |
| DX 0015 | | MRK-1894001 5949-64 | 1/16/1997 | Letter from MRL to FDA re: IND 46,894. MK-0966 (L-748,731) |
| DX 0016 | | MRK-1894001 8452-77 | 5/20/1997 | Letter from MRL to FDA re: IND 46,894. MK-0966 (L-748,731) |
| DX 0017 | | MRK-1894001 8908-97 | 6/16/1997 | Letter from MRL to FDA re: IND 46,894. MK-0966 (L-748,731) Protocol Amendment – New Protocol |
| DX 0018 | | MRK-1894002 0326-93 | 8/22/1997 | Letter from MRL to FDA re: IND 46, 894. MK-0966 (L-748,731) Protocol Amendment – New Protocol |
| DX 0019 | | MRK-1894001 2570-2275 | 11/13/1997 | Letter from MRL to FDA re: IND 46,894. MK-0966 (L-748,731) |
| DX 0020 | | MRK-NJ0051354-67 | 11/17/1997 | Project team meeting minutes |
| DX 0021 | | MRK-ABM0000873 | 1/19/1998 | Memo from J. Schwartz and P. Wong to B. Gertz et al re: Prolongation of the QTc Interval Evaluation |
| DX 0022 | Yes | FDACDER 011048-49 | 8/11/2004 | Harvey E-mail re cox-2 ispe poster |
| DX 0023 | | MRK-NJ0066804-27 | 2/2/1998 | MRL Epidemiology Department Technical Report No. EPR7006.005.98 |
| DX 0024 | | MRK-1269000020-264 | 2/12/1998 | Letter from MRL to FDA re: Original IND: MK-0966 (L-748, 731) |
| DX 0025 | | MRK-AAF0006640-42 | 2/20/1998 | Letter from FDA to MRL re: IND 55,269 |
| DX 0026 | | MRK-AAC0019509-19 | 4/13/1998 | Project Team Meeting Minutes |
| DX 0027 | | MRK-AEI0002734-46 | 5/1/1998 | Programmatic Review – VIOXX Program |
| DX 0028 | | | 6/3/1998 | The American Benefactor Letter |
| DX 0029 | | MRK-1894002 5804-13 | 6/4/1998 | Letter from MRL to FDA re: IND 46,894. MK-0996 (L-748,731) |
| DX 0030 | | MRK-ABH0014141-92 | 6/8/1998 | Minutes from May VIOXX Project Team |

1

Dated:  June 9, 2006


Blumberg No. 5119

EXHIBIT

A

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0031 | | MRK-ABI0001204 | 6/22/1998 | Email from Scolnick re: VIOXX strategy |
| DX 0032 | | MRK-I8940025887-905 | 6/26/1998 | Letter from MRL to FDA re: re: IND 46,894; MK-0996 (L-748,731) Protocol Amendment - Change in Protocol |
| DX 0033 | | MRK-ABH0014235-44 | 8/20/1998 | Email from L. Patino to D. Anstice et al. with Background Package for Review Prior to HHPAC Meeting 8/21 |
| DX 0034 | | MRK-ACD0082369 | 8/24/1998 | Letter from Robert Silverman to Robert DeLap |
| DX 0035 | | MRK-I8940040476-602 | 9/2/1998 | Letter from MRL to FDA re: IND 46,894; MK-0966 (L-748,731) |
| DX 0036 | | MRK-AAD0026972-7322 | 9/30/1998 | Clinical Safety Report for Protocol 069 |
| DX 0037 | | MRK-AAC0041003-07 | 10/12/1998 | E-mail from A. Nies to T. Baillie re: draft discussion 'Effect of Chronic Dosing of COX-2 Inhibitors on Prostanoid Excretion in Conscious Dogs'. |
| DX 0038 | | MRK-AAC0041008-11 | 10/22/1998 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser |
| DX 0039 | | MRK-AHW0000003 | 10/26/1998 | Letter from Gro Harlem Brundtland to Raymond Gilmartin |
| DX 0040 | | MRK-OS420124072-403 | 10/26/1998 | E. Clinical Safety: Vioxx Clinical Documentation |
| DX 0041 | | MRK-OS420124400-63 | 10/26/1998 | 2.3.3.4. Thromboembolic Cardiovascular Adverse Experiences |
| DX 0042 | | MRK-I8940042547-49 | 10/30/1998 | Fax from FDA to MRL |
| DX 0043 | | MRK-OS420000001-166451 | 11/23/1998 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets |
| DX 0044 | | MRK-AAR0017417-61 | 12/1/1998 | Policy Letter 128 |
| DX 0045 | | MRK-AAR0017511-34 | 12/1/1998 | Policy Letter 140 |
| DX 0046 | | MRK-AAR0017330-45 | 12/1/1998 | Policy Letter No. 110 |
| DX 0047 | | MRK-AAR0017392-410 | 12/1/1998 | Policy Letter No. 118 |
| DX 0048 | | MRK-I269000736-881 | 12/10/1998 | Letter from MRL to FDA re: IND# 55,269; MK-0966 Protocol Amendment - New Protocol |
| DX 0049 | | MRK-I8940042985-3013 | 12/16/1998 | Minutes: FDA/Merck Research Laboratories VIOXX G.I. Outcomes Meeting |
| DX 0050 | | MRK-I8940042881-984 | 12/16/1998 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib, MK-0966) Protocol Amendment -- New Protocol |
| DX 0051 | | MRK-ABC0031705-17 | 11/4/1996 | Minutes from VIOXX Consultants Meeting to Discuss GI Clinical Outcomes Megatrial |
| DX 0052 | | MRK-AAR0000129-660 | 1/1/1999 | Analgesic and Anti-Inflammatory Training Program |
| DX 0053 | | MRK-AAR0016467-579 | 1/1/1999 | Rules of the Road |
| DX 0054 | | MRK-AAF6001136-38 | 1/11/1999 | FDA facsimile to MRL |
| DX 0055 | | MRK-ABM0000911 | 1/26/1999 | Memo from M. Lee to E. Ehrich and B. Daniels re: Effect of MK-0966 on QTc interval (Attachment 1) |
| DX 0056 | | MRK-ACK0014359-70 | 2/4/1999 | Memo from E. Ehrich and J. Giuliano to B. Seidenberg et al |
| DX 0057 | | MRK-AAU0000029-94 | 2/16/1999 | Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety and Epidemiology" |
| DX 0058 | | MRK-AAA080014 | 10/24/1997 | Catella-Lawson Letter |
| DX 0059 | | MRK-AAC0013130-32 | 3/8/1999 | Memo from J.P. Falgueyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by / COX-2 inhibitors |
| DX 0060 | | MRK-ABC0006396-404 | 3/8/1999 | Memo to Denis Riendeau et al. re: 'Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto-PGF 1a in anesthetized dogs treated with Celecoxib' |

Dated:  June 9, 2006

2

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0061 | | MRK-994200050094-10778 | 3/23/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX Tablets NDA 21-052: VIOXX Oral Suspension (Rofecoxib) Safety Update Report |
| DX 0062 | | MRK-1894046217-311 | 3/23/1999 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment – New Protocol |
| DX 0063 | | MRK-CAI420045705-6233; MRK-OS420047066-47250 | 2/24/1998 | Protocol 010 |
| DX 0064 | | MRK-ACD0055835-39 | 3/31/1999 | Letter from Robert Silverman to Robert DeLapp re: NDA 21-042 |
| DX 0065 | | MRK-AAP00006649-788 | 4/20/1999 | Arthritis Advisory Committee meeting, Silverman's Slides |
| DX 0066 | | MRK-AFT0002227-430 | 4/20/1999 | "NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999" |
| DX 0067 | | MRK-LBL0000027-30 | 5/20/1999 | PI 9183800 |
| DX 0068 | | MRK-AAF0002010-29 | 5/7/1999 | Fax from FDA to MRL |
| DX 0069 | | MRK-994200019261-308 | 5/10/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets, Response to FDA Request |
| DX 0070 | | MRK-ACD0004278-94 | 5/13/1999 | Email from S. Cook to MRL Regulatory Liaison re: Draft |
| DX 0071 | | MRK-AAF0002054-77 | 5/15/1999 | Fax from FDA to MRL |
| DX 0072 | | MRK-ACD0002571-612 | 5/19/1999 | Email from MRL Regulatory Liaison - Domestic to Sandra Cook re: NDA 21-042: Label |
| DX 0073 | | MRK-994202411-34 | 5/20/1999 | Letter from FDA to MRL re: NDA 21-042 |
| DX 0074 | | MRK-AAF0006267-69 | 5/20/1999 | Fax from MRL to FDA re: Press Materials for VIOXX |
| DX 0075 | | MRK-AFL0000899-903 | 12/22/1999 | Memorandum from Wentblot to Brotkman et al re: VIGOR |
| DX 0076 | | MRK-994202435-49 | 5/26/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets |
| DX 0077 | | MRK-AEG01562-44 | 6/7/1999 | Memo from Denis Riendeau |
| DX 0078 | | MRK-994202501-930 | 7/15/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application 50 mg Tablets |
| DX 0079 | | MRK-AAB0029224-73 | 8/30/1999 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| DX 0080 | | MRK-LBL0000031-34 | 9/1/1999 | PI 9183801 |
| DX 0081 | | MRK-1894003887-972 | 9/2/1999 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Information Amendment – Clinical Data Analysis Plan for Protocol 088 |
| DX 0082 | Yes | FDACDER 006056-58 | 8/12/2004 | Hertz E-mail re cox-2 spe poster |
| DX 0083 | | MRK-994202188-22033 | 9/17/1999 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0084 | Yes | FDACDER 021810-11 | 8/26/2004 | Villalba E-mail re "interesting reading" |
| DX 0085 | | MRK-AEH0010263-70 | 3/16/1999 | Wong E-mail re rabbit aorta prostacyclin study |
| DX 0086 | | MRK-1894005483-990 | 9/22/1999 | Letter from MRL to FDA re: IND 46,894 Protocol Amendment – Change in Protocol |
| DX 0087 | | MRK-994200229962-3354 | 9/30/1999 | Letter from MRL to FDA |
| DX 0088 | | MRK-994200233335-462 | 10/6/1999 | NDA 21-042: Vioxx (rofecoxib tablets) Special Supplement – Changes Being Effected |
| DX 0089 | | MRK-AAR00008337-696 | 10/18/1999 | Bulletin COX 00-079 Reference Binder for VIOXX |
| DX 0090 | | MRK-ABK0342879-48 | 3/31/1999 | Atherosclerosis Consultants' Meeting |

3

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|------|------------------|-------------|------|-------|
| DX 0091 | | MRK-9942002527-28 | 10/28/1999 | Letter from FDA to MRL re: NDA 21-042/S-003 |
| DX 0092 | | MRK-ACD0078935-39 | 10/28/1999 | FDA Letter to MRL re sNDA -- May 26, 1999 |
| DX 0093 | | MRK-LBL0000035-38 | 5/1/2000 | PI 9183802 |
| DX 0094 | | MRK-1222000003-268 | 11/5/1999 | Letter from MRL to FDA re: Rofecoxib (L-748731, MK-0966) Initial Investigational New Drug Application |
| DX 0095 | | MRK-AAF0002436-38 | 11/17/1999 | Letter from FDA to MRL re: IND 59,222 |
| DX 0096 | | MRK-1894056348-50 | 11/30/1999 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence |
| DX 0097 | | MRK-1894056345-47 | 11/30/1999 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence. Request for Pre sNDA Meeting, Rheumatoid Arthritis |
| DX 0098 | | MRK-9942023576-83 | 12/14/1999 | NDA 21-042: VIOXX (rofecoxib tablets), Final Printed Labeling for Approved Supplemental NDA S-001 |
| DX 0099 | | MRK-9942023584-4838 | 12/17/1999 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0100 | | MRK-00420019103-09 | 1/1/2000 | Physician's Desk Reference -- Reference 80 |
| DX 0101 | | | 1/1/2000 | PDR -- Genuine Bayer Professional Labeling |
| DX 0102 | | MRK-1894004746-629 | 5/11/1999 | MRL submits Protocol Amendment to Protocol 088 |
| DX 0103 | | MRK-PRL0000069-71 | 5/21/1999 | Press Release |
| DX 0104 | | MRK-1269000156-681 | 2/7/2000 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment -- New Protocol |
| DX 0105 | | MRK-AAF000204445 | 2/25/2000 | Letter from FDA to MRL |
| DX 0106 | | MRK-LBL0000039-42 | 5/1/2000 | PI 9183804 |
| DX 0107 | | MRK-ACI0008871-72 | 7/30/1999 | Merck Response to 7/16/99 DDMAC Letter |
| DX 0108 | | MRK-1894059581-667 | 3/7/2000 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Information Amendment |
| DX 0109 | | MRK-0042000382-414 | 3/8/2000 | MRL letter to FDA re: NDA 21-042: VIOXX (Rofecoxib) Response to FDA Request for Information |
| DX 0110 | | MRK-0042000448-679 | 3/10/2000 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Background Package for April 10, 2000 Pre-sNDA Meeting VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| DX 0111 | | MRK-0042001828D-83 | 3/13/2000 | Memo from Gruer to Reicin |
| DX 0112 | | MRK-AAF0002719-21 | 3/17/2000 | Fax from FDA to MRL |
| DX 0113 | | MRK-0042000801-68 | 3/21/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0114 | | MRK-ABH0017550-51 | 3/22/2000 | E-mail from Reicin, Alise to Scolnick, Ed et al |
| DX 0115 | | MRK-AAB0000512-13 | 11/18/1999 | Memo from Weinblatt to Bjorkman et al., Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes |
| DX 0116 | | MRK-1894056171-238 | 3/23/2000 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application |
| DX 0117 | | MRK-ABH0017794-96 | 3/26/2000 | Dear Investigator Letter |
| DX 0118 | | MRK-AAR0007265-88 | 3/27/2000 | Bulletin COX.00-019 |
| DX 0119 | | MRK-PRL0000114-15 | 3/27/2000 | Press release re preliminary results of GI outcomes study |

Dated:   June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX# | Conditional DX# | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0120 | | MRK-1894006017-244 | 3/27/2000 | MRL letter to FDA re: IND 46,894  VIOXX (rofecoxib) General Correspondence |
| DX 0121 | | MRK-J0420002874-3949 | 3/28/2000 | Letter from MRL to FDA |
| DX 0122 | | MRK-ABK0290070 | 3/28/2000 | Email from Alise Reicin to Alan Nies, Barry Gertz |
| DX 0123 | | MRK-LBL0000240-43 | 10/1/2003 | PI 9556412 |
| DX 0124 | | MRK-0042003960-71 | 4/19/2000 | NDA 21-042/S-003  VIOXX (rofecoxib tablets) NDA 21-052/S-003; VIOXX (rofecoxib oral suspension) Final Printed Labeling for Approved Supplemental NDAs |
| DX 0125 | | MRK-J0420003972-73 | 4/21/2000 | Fax from FDA to MRL |
| DX 0126 | | MRK-ADI0000959-62 | 4/27/2000 | Randall Pierson, "Merck's Vioxx Seen Facing FDA Scrutiny on Heart Attacks" |
| DX 0127 | | MRK-ADX0021505-06 | 4/28/2000 | Merck falls on safety concerns from Vioxx arthritis trial", Reuters |
| DX 0128 | | MRK-ADX0021498-99 | 4/28/2000 | Dow Jones article |
| DX 0129 | | MRK-ADX0021525 | 4/28/2000 | CNBC transcript from 'Today's Business Early Edition' |
| DX 0130 | | MRK-ADX0021535 | 4/28/2000 | CNBC transcript from 'Street Signs' |
| DX 0131 | | MRK-AAR0068150-51 | 5/1/2000 | Bulletin for Vioxx New Obstacle Response COX 00-029 New Obstacle Response |
| DX 0132 | | MRK-ADX0021480-82 | 5/1/2000 | "Shares of Merck Sink on Worries Over Vioxx, Wall Street Journal |
| DX 0133 | | MRK-AD00000738 | 5/1/2000 | FDA Webview |
| DX 0134 | | MRK-ERN0076919-20 | 5/9/2000 | Memo re: MK-0966 Protocols -078 and -091 |
| DX 0135 | | MRK-1894006159398 | 5/18/2000 | MRL letter to FDA re: IND 46,894  VIOXX (rofecoxib) Response to FDA Request for Information |
| DX 0136 | Yes | MRK-ERN0252799-802 | 5/18/2000 | Letter to Robert Utiger from Claire Bombardier |
| DX 0137 | | MRK-JPRL0000124-27 | 5/24/2000 | Press Release |
| DX 0138 | | MRK-AAC0023877-78 | 5/24/2000 | A Report from Digestive Disease Week Congress |
| DX 0139 | | MRK-0042003977-84 | 5/25/2000 | Letter from MRL to FDA re: NDA 21-042/S-003  VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Request for Agency Response |
| DX 0140 | | MRK-1894006184-59 | 5/25/2000 | Fax from FDA to MRL |
| DX 0141 | | MRK-1894006c2034 | 6/14/2000 | Fax from FDA to MRL |
| DX 0142 | | MRK-BAR013971940 | 6/18/2000 | Email from Dorothy Bolton re: Press Materials  EULAR Journalists Workshop |
| DX 0143 | | MRK-0042004000-14 | 6/19/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0144 | | MRK-1222000062-786 | 6/23/2000 | Letter from D. Erb to R. Pazdur re: IND 59,272; MK-0966 Protocol Amendment - Change in Protocol Protocol 122: Sporadic Adenomatous Polyp (SAP) Chemoprevention Study |
| DX 0145 | | MRK-0042003017-19547 | 6/29/2000 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| DX 0146 | | MRK-LBL0000047-50 | 12/1/2000 | PI 9183806 |
| DX 0147 | | MRK-ACR0011080-84 | 7/15/2000 | E-mail from Scolnick to Greene et al |
| DX 0148 | | MRK-0042021830-31 | 8/3/2000 | Letter from FDA to MRL re: NDA 21-042/S-007 |
| DX 0149 | | MRK-LBL0000258-61 | 12/1/2003 | PI 9556413 |
| DX 0150 | | MRK-0042021832-35 | 8/7/2000 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) |
| DX 0151 | | MRK-0042021930-6365 | 9/19/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0152 | | MRK-I8940063136-238 | 9/28/2000 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information |
| DX 0153 | | MRK-I0042002367-7806 | 9/28/2000 | Letter from MRL to FDA |
| DX 0154 | | MRK-I0042002807-14 | 9/29/2000 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) Special Supplement |
| DX 0155 | | MRK-I0042002869-981 | 10/13/2000 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| DX 0156 | | MRK-I2659000180-91 | 11/16/2000 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol |
| DX 0157 | | MRK-I0042002862-66 | 11/27/2000 | Fax from FDA to MRL |
| DX 0158 | | MRK-AAR0016829-51 | 12/1/2000 | Policy Letter 140 |
| DX 0159 | | MRK-AAR0012196-214 | 12/1/2000 | Orientation and Welcome |
| DX 0160 | | MRK-OS420047245 | 12/11/1999 | Chart from Protocol 010 |
| DX 0161 | | MRK-I0042003120-42 | 12/20/2000 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0162 | | MRK-I0042002971t-33063 | 12/20/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0163 | | MRK-ACF0012016-77 | 12/21/2000 | Barr Report on VIGOR CV Data |
| DX 0164 | | MRK-I0042003153-63 | 12/21/2000 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0165 | | MRK-I4190000001-419 | 12/21/2000 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): VIOXX (rofecoxib) - Treatment of Migraine |
| DX 0166 | | MRK-AAF0003185-86 | 12/29/2000 | Fax from FDA to MRL |
| DX 0167 | | MRK-AAR0028370-87 | 1/1/2001 | Merck Culture, Leader's Guide |
| DX 0168 | | MRK-AAR0016692-704 | 1/1/2001 | Policy Letter No. 110: Statement of Professional Responsibility of U.S. Human Health Professional Representatives |
| DX 0169 | | MRK-AAR0016737-47 | 1/1/2001 | Policy Letter No. 118: Pharmaceutical Information to Physicians, Pharmacists, and Other Health Care Professional |
| DX 0170 | | MRK-AAR0019804-74 | 1/1/2001 | Basic Training Orientation |
| DX 0171 | | MRK-AAR0016852-56 | 1/1/2001 | Policy Letter 141 |
| DX 0172 | | MRK-AAR0030548-610 | 10/12/2001 | District Implementation Meeting |
| DX 0173 | | MRK-I8940064922-5038 | 1/8/2001 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information |
| DX 0174 | | MRK-I8940064858-921 | 1/8/2001 | Letter from R. Silverman to J. Bull re: IND 46,894: VIOXX (rofecoxib) Information Amendment - Clinical |
| DX 0175 | | MRK-I8940065088-186 | 1/11/2001 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) - General Correspondence |
| DX 0176 | | MRK-0142001949-99 | 1/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0177 | | MRK-0142001950-10 | 1/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0178 | | MRK-0142001 9520-27 | 1/17/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib) Request for Agency Meeting |
| DX 0179 | | MRK-NJ0293423-78 | 6/29/2000 | FDA ACM Background Package |
| DX 0180 | | MRK-0142001961 8-55 | 1/19/2001 | Letter from MRL to FDA Letter from MRL to FDA re: NDA 21-042/S-007 |
| DX 0181 | | MRK-0142001 9528-617 | 1/19/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0182 | | MRK-AFT0001740-45 | 1/26/2001 | Memo from D. Shapiro to R. Silverman |
| DX 0183 | | MRK-AAF0003409-11 | 1/31/2001 | Minutes to Pre-Advisory Cmte Meeting |
| DX 0184 | | MRK-AD00003772-78 | 2/1/2001 | DDMAC Warning Letter to Pharmacia |
| DX 0185 | | MRK-AB00002821-24 | 2/2/2001 | DDMAC Letter to McMillen |
| DX 0186 | | MRK-ACT000991 8 | 2/4/2001 | Email from Harry Guess to Rhodes, Watson, et al |
| DX 0187 | | MRK-AAP0000407-648 | 2/8/2001 | FDA Advisory Committee Hearing, Transcript |
| DX 0188 | | MRK-ABR000214-349 | 2/8/2001 | Merck Slide Show Presentation to FDA Advisory Committee |
| DX 0189 | | MRK-PRL0000170-72 | 2/8/2001 | Press Release |
| DX 0190 | | MRK-0142031188-231 | 2/27/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) General Correspondence - Request for Meeting |
| DX 0191 | | MRK-0142031265-68 | 2/28/2001 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 |
| DX 0192 | | MRK-N0520004437-45 | 2/28/2001 | Letter from MRL to FDA re: NDA 21-052: VIOXX (rofecoxib tablets) Supplemental New Drug Application Rheumatoid Arthritis |
| DX 0193 | | MRK-LBL0000051-54 | 7/1/2001 | PI 9183307 |
| DX 0194 | Yes | MRK-AAR0012290-309 | | Selling Clinics Leader's Guide |
| DX 0195 | | MRK-AAC0020867-77 | 7/4/2000 | Fax from Bombardier to Reicin, Re: New England Journal of Medicine Manuscript |
| DX 0196 | | MRK-ACD0003158-85; MRK-N0520006109-63 | 3/2/2001 | NDA 21-042/S007 VIOXX (rofecoxib tablets) - Amendment to Supplemental New Drug Application |
| DX 0197 | | MRK-1269000334 7-60 | 3/7/2001 | Letter from D. Erb to R. Katz re: IND 55,296: MK-0966 (L-748731) Protocol Amendment – Change in Protocol |
| DX 0198 | | MRK-AAF0003963-65 | 3/8/2001 | Regulatory Liaison FDA Conversation Record |
| DX 0199 | | MRK-0142090753-58 | 3/15/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0200 | | MRK-ADF0606157-67 | 3/20/2001 | Animal Model of Thrombosis |
| DX 0201 | | MRK-0142090989-3073 | 3/22/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0202 | | MRK-0142093081-4329 | 3/22/2001 | Letter from MRL to FDA |
| DX 0203 | | MRK-0142094336-8951 | 3/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0204 | | RICH00196-97 | 4/1/2001 | Celebrex DDMAC Letter |
| DX 0205 | | MRK-AAF0003835-36 | 4/2/2001 | Email from R. Silverman to S. Folkendt re: NDA 21-042/S-007 |
| DX 0206 | | MRK-0142098953-60 | 4/5/2001 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Oral Suspension) Special Supplement – Changes Being Effected |
| DX 0207 | | MRK-0142099056-59 | 4/6/2001 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 |

7

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|------|------------------|-------------|------|-------|
| DX 0208 | | MRK-0142009071-109 | 4/16/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0209 | | MRK-AAF0003926-27 | 4/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information |
| DX 0210 | | MRK-LBL0000055-58 | 5/1/2001 | P1 9183808 |
| DX 0211 | | MRK-0142013954-54 | 5/16/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/ Request for FDA Comment |
| DX 0212 | | MRK-0142013956-59 | 5/18/2001 | Fax from FDA to MRL |
| DX 0213 | | MRK-N0520006102-63 | 5/21/2001 | Letter from MRL to FDA re: NDA 21-052/S-004  VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application |
| DX 0214 | | MRK-0142013976-93 | 5/25/2001 | Letter from MRL to FDA re: NDA 21-042/S-007. VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/Request for FDA Comment |
| DX 0215 | | MRK-AAB0004998-5007 | 5/29/2001 | Memo from D. Shapiro and S. Mukhopadhyay to R. Silverman and A. Reicin |
| DX 0216 | | MRK-J2690004499-511 | 6/1/2001 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol |
| DX 0217 | | MRK-J2690004512-644 | 6/8/2001 | Letter from MRL to FDA re: IND 55,269. MK-0966 Protocol Amendment - Change in Protocol |
| DX 0218 | | MRK-AAF0004005-08 | 6/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 (Rofecoxib Tablets) Minutes to April 11, 2001 FDA/MRL Meeting |
| DX 0219 | | MRK-PRL0000202-04 | 6/13/2001 | Merck Press Release |
| DX 0220 | | MRK-0142013924-845 | 6/14/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information |
| DX 0221 | | MRK-0142013985-42171 | 6/19/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0222 | | MRK-17680000001-270 | 6/20/2001 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): Rofecoxib - Adjuvant Therapy for Patients with Prostate Cancer |
| DX 0223 | | MRK-AAF0004045 | 6/22/2001 | Fax from FDA to MRL re: 21-042 S-007 Exclusion from SUR |
| DX 0224 | | MRK-17680000271-73 | 6/22/2001 | Letter from FDA to MRL re: IND 62,768 |
| DX 0225 | | MRK-0142014220S-5815 | 6/27/2001 | Letter from MRL to FDA re: NDA 21-042/S-012: VIOXX (Rofecoxib Tablets) Safety Update Report Rheumatoid Arthritis |
| DX 0226 | | MRK-AAR0029230-65 | 7/1/2001 | Training module for sales reps (revised) |
| DX 0227 | | MRK-LBL0000059-62 | 12/1/2001 | P1 9183809 |
| DX 0228 | | MRK-AAF0004093 | 7/5/2001 | Fax from FDA to MRL re: NDA21-042/6007 Advantage, FDA April 6, 2001 Approvable letter |
| DX 0229 | | MRK-AAF0004157-59 | 7/6/2001 | Teleconference between R. Silverman and L. Goldlund re: 21-042/221-052 |
| DX 0230 | | MRK-0142014584S-54245 | 7/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) |
| DX 0231 | | MRK-0142013954-58 | 7/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 2) |
| DX 0232 | | MRK-0142015969-86 | 8/3/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 3) |

8

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0233 | | MRK-AAF0004145-46 | 8/8/2001 | Fax from FDA to MRL re: NDA 21-042 Clinical Information Request |
| DX 0234 | | MRK-0142015978I-62347 | 9/19/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets VIOXX (rofecoxib) |
| DX 0235 | | MRK-0142016236+-2562 | 10/1/2001 | Letter from MRL to FDA |
| DX 0236 | Yes | MRK-AAF0007803-53 | 10/1/2001 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 |
| DX 0237 | | MRK-0142016395-604 | 10/2/2001 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected |
| DX 0238 | | MRK-ADM0024906-12 | 10/3/2001 | E-mail from A. Moan to S. Kornowski and S. Nichtberger |
| DX 0239 | | MRK-0142016366-15 | 10/3/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0240 | | MRK-AAB0004788-803 | 10/8/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information |
| DX 0241 | | MRK-AAF0004389-410 | 10/15/2001 | Email from Barbara Gould to Robert Silverman re: VIOXX Draft Label |
| DX 0242 | | MRK-ADM0022362-66 | 11/5/2001 | Letter from MRL to FDA re NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information |
| DX 0243 | | MRK-0142016596-805 | 1/16/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application |
| DX 0244 | | MRK-AAD011414 | 11/7/2001 | Email from E. Scolnick to A. Reicin |
| DX 0245 | | MRK-ABG0000024-25 | 1/23/2001 | Letter from Gilmartin to Fries |
| DX 0246 | | MRK-AAF0004696-725 | 11/16/2001 | Email from Robert E. Silverman (MRL) to B. Gould re: NDA 21-042/S-007: information relevant to VIGOR label negotiations |
| DX 0247 | | MRK-ADM0092006-09 | 11/28/2001 | Email from S. Duffy-Cyr to B. Biehn et al.:  Newsedge-web.com summary |
| DX 0248 | | MRK-ABH000230-31 | 11/28/2001 | COX-2 Conference Call |
| DX 0249 | | MRK-0142016710S-73 | 12/5/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application |
| DX 0250 | | MRK-ABI000017D-73 | 1/23/2001 | Memo from L. Sherwood to D. Anstice re: Academic Interactions |
| DX 0251 | | MRK-N0520007792-830 | 12/20/2001 | Letter from MRL to FDA re: NDA 21-052: Oral Suspension Vioxx (Rofecoxib) |
| DX 0252 | | MRK-AAF0005093-97 | 12/21/2001 | Fax from FDA to MRL re: NDA 21-042/S-012 AE Letter |
| DX 0253 | | MRK-AAF0005071-92 | 12/21/2001 | Fax from FDA to MRL re: NDA 21-052/S-004 and NDA 21-052/S-004 Draft Label Proposal |
| DX 0254 | | MRK-AAR0020540-66 | 1/1/2002 | Our Values and Standards: The Basis of Our Success |
| DX 0255 | | MRK-02420000006-83 | 1/7/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Amendment to Supplemental New Drug Application (Revised Proposed Label) |
| DX 0256 | | MRK-N0520007910-13 | 1/11/2002 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 AE Letter |
| DX 0257 | | MRK-02420000100-95 | 1/21/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) General Correspondence (Rofecoxib and Cardiovascular Events) |
| DX 0258 | | MRK-ABI000729I-92 | 1/28/2001 | Emails re: Dr. Singh (VISN 22 Follow up) |
| DX 0259 | | MRK-AAF0005156-69 | 1/29/2001 | Fax from FDA to MRL re: NDA 21-042/S-007, 012 & NDA 21-042/S-004, 007 Proposed Label |

9

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0260 | | MRK-0242000216-66 | 2/5/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application |
| DX 0261 | | MRK-0242000239-98 | 2/19/2002 | Letter from R. Silverman to L. Simon re: NDA 21-042/S-007: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application |
| DX 0262 | | MRK-AAF0005515 | 2/19/2002 | FDA Request for Information |
| DX 0263 | | MRK-AAF0005536-38 | 2/20/2002 | E-mail from Robert E. Silverman to B. Gould re: VIGOR label negations proposals |
| DX 0264 | | MRK-ABI0007169 | 2/16/2001 | Letter from Anstice to Fries |
| DX 0265 | | MRK-ACD024047-106 | 2/25/2002 | E-mail from R Silverman to B Gould re: NDA 21-042/S-007 |
| DX 0266 | | MRK-0242000369-84 | 2/25/2002 | MRL Response to FDA Request for Information |
| DX 0267 | | MRK-AAU0000133-72 | 3/1/2002 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 |
| DX 0268 | | | 3/12/2002 | Memo to file -- NDA 21-042/s007 (rofecoxib) |
| DX 0269 | | MRK-AFN0106618-85 | 3/15/2005 | APPROVe Trial Cardiovascular Safety Report |
| DX 0270 | | | 7/31/2003 | Amicus Curiae Brief of the United States of America in Support of Defendants/Respondents SmithKline Beecham Consumer Healthcase LP, et al. in Dowhal v. SmithKline Beecham |
| DX 0271 | | MRK-AA80020669-76 | 3/27/2002 | Our Values and Standards in Action, USHH Field Sales Version, Scenarios and Responses |
| DX 0272 | | MRK-1BL0000067-70 | 6/1/2002 | PI 9183811 |
| DX 0273 | | MRK-1BL0000063-66 | 4/11/2002 | PI 9183810 |
| DX 0274 | | MRK-0242000256d-620 | 4/3/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment |
| DX 0275 | | MRK-AAF0008019-95 | 4/8/2002 | Letter from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) Tablets; NDA 21-052 VIOXX (rofecoxib) Oral Suspension |
| DX 0276 | | MRK-0242000263-87 | 4/10/2002 | NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment (Complete Response) |
| DX 0277 | | MRK-AAF0005922-42 | 4/11/2002 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 |
| DX 0278 | | MRK-AAR0021560-721 | 4/11/2002 | Bulletin COX 02-027 |
| DX 0279 | | MRK-AAF0008099-101 | 4/11/2002 | Letter from T. Casola of Merck to FDA |
| DX 0280 | | MRK-AAU0000095-132 | 4/15/2002 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting for Clinical Studies and Marketing Programs" |
| DX 0281 | | MRK-AAR0021884-95 | 4/18/2002 | Bulletin COX 02-038 |
| DX 0282 | | MRK-AAR0021896-909 | 4/18/2002 | Bulletin COX 02-039 |
| DX 0283 | | MRK-0242002709-19 | 4/22/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Final Printed Labeling For Approved Supplemental NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 |
| DX 0284 | | MRK-0242002720-829 | 4/23/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement -- Changes Being Effected |

Dated:  June 9, 2006

10

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Date | Bates Range | Title |
|---|---|---|---|---|
| DX 0285 | | 5/22/2002 | MRK-S0420000029-74 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) |
| DX 0286 | | 6/19/2002 | MRK-S0420020226-8657 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0287 | | 6/25/2002 | MRK-AD100042906-09 | Press Release |
| DX 0288 | | 7/22/2002 | MRK-I269000053314-069 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Study Reports (CSRs) 091 and 126 |
| DX 0289 | | 9/19/2002 | | Amicus Brief for the United States in Support of the Defendant-Appellee and Cross-Appellant, and in Favor of Reversal of the District Court's Order Denying Partial Summary Judgment to Defendant-Appellee and Cross-Appellant in Motus v. Pfizer, Inc. |
| DX 0290 | | 9/25/2002 | MRK-S0420028658-9918 | Letter from L. Hostelley to P. Seligman |
| DX 0291 | | 10/10/2002 | MRK-1894007479-5347 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment |
| DX 0292 | | 11/21/2002 | MRK-1894007376-83 | Letter from N. Braunstein to L. Simon re: IND 55,269: VIOXX (Rofecoxib) General Correspondence |
| DX 0293 | | 1/17/2003 | MRK-1894007552-30 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence |
| DX 0294 | | 1/30/2003 | MRK-1768000773-91 | Letter from P. Huang to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment - New Protocol |
| DX 0295 | | 2/18/2003 | MRK-S0420017406-50 | Letter from MRL to FDA re: NDA 21-042: VIOXX Rofecoxib Tablets NDA 21-052: VIOXX Rofecoxib Oral Suspension Response to Information Request |
| DX 0296 | | 3/25/2003 | MRK-1768001065-206 | Letter from N. Braunstein to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment - Change in Protocol |
| DX 0297 | | 4/16/2003 | MRK-S0420029919-30916 | Letter from L. Hostelley to P. Seligman |
| DX 0298 | | 5/29/2003 | MRK-1894007690l-22 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) New Epidemiologic Studies on MI Risk with Rofecoxib |
| DX 0299 | | 2/16/2001 | MRK-0142003030380-83 | MRL Response to FDA Request for Information MRL responds to 02/14/01 FDA request for information. 2 |
| DX 0300 | | 6/17/2003 | MRK-S0420017519-608 | NDA 21-042: VIOXX (Rofecoxib Tablet) NDA 21-052: VIOXX (Rofecoxib Oral Suspension) Supplement - Changes Being Effected |
| DX 0301 | | 6/27/2003 | MRK-1222000437/8-453 | Letter from MRL to FDA re: IND 59,222: Rofecoxib (MK-0966) Protocol Amendment - Change in Protocol |
| DX 0302 | | 7/18/2003 | MRK-S0420018154-24028 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) |
| DX 0303 | | 7/25/2003 | MRK-18940077717-883 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment - New Protocol |
| DX 0304 | | 8/6/2003 | MRK-AAF0014936-55 | Letter from FDA to MRL re: NDA 21-042/S-018 & NDA 21-052/S-012 |
| DX 0305 | | 8/12/2003 | MRK-ADC0031643 | Email from C. Cannuscio to D. Watson et al. |
| DX 0306 | | 8/20/2003 | MRK-S0420024270-80 | NDA 21-042/S-018: VIOXX Rofecoxib Tablet NDA 21-052/S-012: VIOXX Rofecoxib Oral Suspension Final Printed Labeling for Approved NDA 21-042/S-018 |

Dated:   June 9, 2006

11

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0307 | | MRK-AAC0129304-06 | 8/25/2003 | Email from C. Cannuscio to A. Scheeder et al re: NEJM reviewer comments on Solomon paper.doc |
| DX 0308 | | MRK-ABI0007195 | 2/23/2001 | E-mail from Anstice to Gilmartin |
| DX 0309 | | MRK-S042030917-2315 | 9/23/2003 | Letter from MRL to P. Seligman |
| DX 0310 | | MRK-ADC0003231-57 | 10/1/2003 | Fax from D. Solomon to C. Cannuscio |
| DX 0311 | | MRK-1894007882-29 | 11/11/2003 | Letter from MRL to FDA re: IND 46,894 VIOXX (Rofecoxib) Amendment to Request for Meeting/Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) |
| DX 0312 | | MRK-ABI0007187 | 3/22/2001 | Letter from R. Gilmartin to J. Fries |
| DX 0313 | | MRK-AAF0015091-96 | 12/5/2003 | sNDA -- NDA 21-052; VIOXX |
| DX 0314 | | MRK-12690007514-8935 | 12/17/2003 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information |
| DX 0315 | | MRK-YNG0061569-70 | 2/22/2004 | Rofecoxib (Vioxx) GI Outcomes Research (VIGOR) Consultants Meeting Agenda |
| DX 0316 | | MRK-LBL0000244-47 | 2/1/2004 | PI 956414 |
| DX 0317 | | MRK-LBL0000248-51 | 3/1/2004 | PI 956415 |
| DX 0318 | | MRK-LBL0000252-55 | 3/1/2004 | PI 956416 |
| DX 0319 | | MRK-1894008006-2-133 | 3/22/2004 | Letter from MRL to FDA re: IND 46,894  VIOXX Information Amendment - Clinical |
| DX 0320 | | MRK-S042042249-3175 | 3/25/2004 | Letter from MRL to P. Seligman |
| DX 0321 | | MRK-AAF0015434-36 | 3/26/2004 | Letter from FDA to Merck |
| DX 0322 | | MRK-N052000182572-621 | 3/30/2004 | sNDA 21-052 (rofecoxib oral suspension) |
| DX 0323 | | MRK-ADI0010978-85 | 8/20/2001 | Email regarding Media coverage of Vioxx, including quotes from Garrett Fitzgerald in Barron's article |
| DX 0324 | | MRK-AAF0017139-68 | 8/19/2004 | Letter from FDA to MRL re: NDA 21-042 |
| DX 0325 | | MRK-AG0007435-535 | 9/1/2004 | Quan Safety Update for APPROVe |
| DX 0326 | | MRK-AFF0000212-15 | 9/30/2004 | VIOXX Timeline |
| DX 0327 | | MRK-AFF0000202-03 | 9/30/2004 | FDA Press Release |
| DX 0328 | | MRK-AAR0020233-34; MRK-ACI0012982-84 | 10/1/2001 | Reminder Bulletins re: Appropriate Conduct as to Speakers and VIGOR |
| DX 0329 | | MRK-AFF0000053-55 | 9/30/2004 | Dear Healthcare Provider Letter re: Merck Announce Voluntary Worldwide Withdrawal of VIOXX |
| DX 0330 | | MRK-S042049485-50344 | 10/4/2004 | Letter from MRL to P. Seligman |
| DX 0331 | | MRK-AAF0017698-99 | 10/12/2004 | Letter from Diane Louie, MD to Brian Harvey, MD re: IND 46,894 |
| DX 0332 | | MRK-AFF0000179-201 | 10/18/2004 | Slides: Preliminary Cardiovascular Safety Data from the APPROVe Study |
| DX 0333 | | MRK-ABY0185401-11 | 1/1/2005 | Braunstein's "Cox-2 FDA Advisory Committee Meeting 2005" |
| DX 0334 | | MRK-S042050740-920 | 1/24/2005 | Letter from MRL to FDA re: NDA 21-042:  VIOXX (Rofecoxib Tablets) Advisory Committee Background Package (Revised) |
| DX 0335 | | MRK-1894008144-95877 | 2/3/2005 | Letter from MRL to FDA re: IND 46,894 VIOXX: General Correspondence |
| DX 0336 | | | 3/1/2005 | U.S. Department of Health and Human Services: Guidance for Industry: Premarketing Assessment |
| DX 0337 | | | 12/6/2001 | Fitzgerald, Response to Rich Letter to Editor |
| DX 0338 | | | 4/6/2005 | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 |

Dated:  June 9, 2006

12

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0339 | | MRK-AAX0002759 | 12/20/1999 | Letter from Weinblatt to Reicin |
| DX 0340 | | | 4/7/2005 | FDA Public Health Advisory |
| DX 0341 | | | 6/15/2005 | FDA Release re COX-2 and non-selective NSAIDs |
| DX 0342 | | | 6/15/2005 | FDA -- New CV Language for NSAIDs |
| DX 0343 | | MRK-AFH0092246-321 | 7/28/2005 | Merck, Cardiac Event Documentation Inventory, Allocation No. 10385 |
| DX 0344 | | MRK-I8940096388-445 | 8/22/2005 | Merck, Letter from P. Huang to B. Rappaport re Information Amendment -- Clinical, and attachment |
| DX 0345 | | MRK-I8940096446-100730 | 9/7/2005 | Clinical Study Report (CSR) Protocol 201 |
| DX 0346 | | MRK-ADW0042083 | 2/7/2002 | Email from R. Griffing to A. Schechter, et al. |
| DX 0347 | | MRK-AHW0000004 | | Certificate of Appreciation |
| DX 0348 | | MRK-GAR0001724-43 | 12/1/1999 | Appendix to SOP |
| DX 0349 | | | 6/9/2005 | Report of the Expert Advisory Panel on the Safety of Cox-2 Selective Non-steroidal Anti-Inflammatory Drugs (NSAIDS) |
| DX 0350 | | MRK-NJ0315784-838 | 2/25/1997 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population |
| DX 0351 | | | 2/16/2005 | Transcript of Joint Meeting of the FDA Advisory Committees |
| DX 0352 | | MRK-AEH0009025-93 | 7/10/1998 | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 |
| DX 0353 | | MRK-AFX0019242-402, MRK-0430029550 | 1/4/2001 | Letter from MRL to FDA re: NDA 21-042 /S-007 VIOXX (rofecoxib) VIGOR Advisory Committee Background Package Available for Public Disclosure |
| DX 0354 | | | 2/8/2001 | FDA -- CDER -- AAC Draft Questions |
| DX 0355 | | | 4/20/1999 | Transcript of Arthritis Advisory Committee Meeting |
| DX 0356 | | OATES 0014412-15 | 10/30/2000 | Prostaglandins Consultant Meeting |
| DX 0357 | Yes | MRK-ABA0009274 | 4/20/2001 | Email re: Follow up to meeting |
| DX 0358 | | TOP1PR0000285-311 | 6/20/2001 | Email re: COX-2 manuscript |
| DX 0359 | Yes | MRK-AAF0007894-95 | 1/2/2002 | Letter re: NDA 21-042 Vioxx (rofecoxib) tablets |
| DX 0360 | | | | |
| DX 0361 | | MRK-AAX0002761-66 | 2/7/2000 | Letter from Reicin to Weinblatt |
| DX 0362 | | MRK-AAX0002768-850 | 3/2/2000 | Statistical Data Analysis Plan |
| DX 0363 | | MRK-ABC0022825-78 | 4/27/2000 | Board of Advisors -- Alan S. Nies, MD |
| DX 0364 | | MRK-ABX0003367-404 | 2/1/2001 | Targum Memo to Cook re: Review of Cardiovascular Safety Database |
| DX 0365 | | | 4/7/2002 | FDA "Questions and Answers -- FDA Regulatory Actions for the COX-2 Selective and Non-Selective Non-Steroidal Anti-inflammatory drugs (NSAIDs)" |
| DX 0366 | | MRK-NJ0189508-09 | 3/28/2000 | Emails re: Carlo Patrono on VIGOR |
| DX 0367 | | MRK-ADS0000216-33 | 4/11/2002 | Vioxx Label Change - Question and Answers |
| DX 0368 | | MRK-AHR0009546 | 10/27/1997 | Memo re P023 Data |
| DX 0369 | | MRK-AAC0100438 | 4/12/2002 | Schechter E-mail |
| DX 0370 | Yes | MRK-0042001401-7-261 | 9/3/1999 | MK-0966 - Protocol / Amendment No. 088-04 |
| DX 0371 | | MRK-0042001554-669 | 6/21/2000 | CV Events Analysis |
| DX 0372 | Yes | MRK-ACI001323346 | 11/19/2001 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets |

Dated:  June 9, 2006

13

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0373 | Yes | MRK-ABA0003235-44 | 5/2/2001 | Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation |
| DX 0374 | Yes | MRK-ABA0011062 | 8/30/2001 | Email re: Revisions in 6 month data |
| DX 0375 | | MRK-ADG0008180 | 4/16/2002 | Letter from Laura Governale to Thomas Casola |
| DX 0376 | Yes | TOP1PRO0000279 | 6/22/2001 | Email re: Follow up |
| DX 0377 | Yes | EJT00323-24 | 10/16/2001 | Letter from Temple to Letters Editor JAMA |
| DX 0378 | Yes | 2000 NEMJ 060001-16 | 5/18/2000 | Letter from Bombadier to Utiger with signature pages |
| DX 0379 | Yes | MRK-AAB0109378-411 | 5/1/2000 | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of Cox-2, and Naproxen (a dual Cox-1/Cox-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial |
| DX 0380 | Yes | 2000 NEMJ 000025-27; 2000 NEMJ 060134-38 | 6/30/2000 | Letter from Kaplan to Bombardier |
| DX 0381 | Yes | 2000 NEMJ 060005-17 | | Author Signature Sheets |
| DX 0382 | | 2000 NEMJ 000001-02 | 5/18/2000 | Letter from Bombadier to Utiger |
| DX 0383 | Yes | 2009 NEMJ 000018 | 6/23/2000 | Letter from Steinbrook to Bombardier |
| DX 0384 | Yes | 2000 NEMJ 060022-24 | 6/27/2000 | Fax from Bombardier to Steinbrook re Manuscript No. 00-1401 |
| DX 0385 | | MRK-ABC01S053-372 | 9/16/1998 | Clinical Study Report MK-0966 |
| DX 0386 | | MRK-AAD001686Z-904 | 3/1/1999 | VIGOR closeout guidelines |
| DX 0387 | | MRK-AAF0066282 | 5/20/1999 | Letter from MRL to DDMAC: re: NDA 21-042 VIOXX (Rofecoxib) |
| DX 0388 | | MRK-AFT0011206-14 | 1/10/2000 | Memo from K. Grosser to B. Seidenberg et al., "VIOXX - VIGOR Management Planning Meeting Agenda" with attachments |
| DX 0389 | | MRK-AAB0059566-67; MRK-AAB0033543 | 1/24/2000 | Email chain from Capizzi to Reicin et al., "RE: Clean File: VIGOR adjudicated CV events analysis procedures" |
| DX 0390 | | MRK-AAD0017670-71 | 1/28/2000 | Letter from Reicin to Chubick |
| DX 0391 | | MRK-AAD0017031 | 1/28/2000 | Letter from Reicin to Bombardier |
| DX 0392 | | MRK-AAD0017032 | 1/28/2000 | Letter from Reicin to Laine |
| DX 0393 | | MRK-AAD0017030 | 1/28/2000 | Letter from Reicin to Brooks |
| DX 0394 | | MRK-AAD0017029 | 1/28/2000 | Letter from Reicin to Burgos Vargas |
| DX 0395 | | MRK-AAD0017028 | 1/28/2000 | Letter from Reicin to Davis |
| DX 0396 | | MRK-AAD0017034 | 1/28/2000 | Letter from Reicin to Day |
| DX 0397 | | MRK-AAD0017027 | 1/28/2000 | Letter from Reicin to Ferraz |
| DX 0398 | | MRK-AAD0017026 | 1/28/2000 | Letter from Reicin to Hawkey |
| DX 0399 | | MRK-AAD0017025 | 1/28/2000 | Letter from Reicin to Hochberg |
| DX 0400 | | MRK-AAD0017033 | 1/28/2000 | Letter from Reicin to Kvien |
| DX 0401 | | MRK-AAD0017024 | 1/28/2000 | Letter from Reicin to Schnitzer |
| DX 0402 | | MRK-AAD0017023 | 1/28/2000 | Letter from Reicin to Weaver |
| DX 0403 | | MRK-AAD0017413 | 2/4/2000 | Letter from Reicin to Weinblatt |
| DX 0404 | | MRK-AFV0041128-31 | 6/7/2002 | Telecon Minutes |
| DX 0405 | | MRK-AFH0069026-93 | 4/27/2000 | WAES Report for Patient 1657 |
| DX 0406 | | MRK-AFH0067907-46 | 5/15/2000 | WAES Report for Patient 1997 |

14

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0407 | | MRK-AFH0067825-60 | 5/15/2000 | WAES Report for Patient 3895 |
| DX 0408 | | MRK-AFH0067740-74 | 5/15/2000 | WAES Report for Patient 2214 |
| DX 0409 | | MRK-AAB0000518 | 1/24/2000 | Letter from Weinblatt to Reicin |
| DX 0410 | | MRK-AFH0073296-324 | 5/22/2000 | WAES Report for Patient 7670 |
| DX 0411 | | MRK-0042016832-49 | 6/15/2000 | Clinical Study Report to Protocol 090 |
| DX 0412 | | MRK-PRL0000128-30 | 6/23/2000 | Press Release - Merck Confirms Renal Safety Profile of VIOXX |
| DX 0413 | | MRK-0042001575-09 | 6/29/2000 | Appendix 4.16 to MK-0966, Reference P088C submission to the FDA |
| DX 0414 | Yes | KP 002153 | 5/25/2004 | Graham email re: analysis of cox2 data |
| DX 0415 | | MRK-ABH0018247-50 | 7/13/2000 | Memo from N. Braunstein to E. Scolnick and R. Perlmutter et al. re: Potential thrombotic AEs with VIOXX use in patients with APS |
| DX 0416 | Yes | MRK-ABS0361865-66; MRK-ABS0361902-11 | 7/17/2000 | Letter from Claire Bombardier to Marshall Kaplan |
| DX 0417 | | MRK-ABC0024527-32 | 8/1/2000 | Memo from Alice Reicin to Alan Nies |
| DX 0418 | Yes | MRK-AAD0017914-15 | 8/15/2000 | Fax from Robert Steinbrook to Claire Bombardier re: revision request |
| DX 0419 | | MRK-AAD0019399-402 | 8/22/2000 | Letter from Claire Bombardier to Robert Steinbrook |
| DX 0420 | | MRK-AAD0019455 | 8/28/2000 | Fax from Robert Steinbrook to Claire Bombardier re: revision request |
| DX 0421 | | MRK-AAD019447-50 | 8/30/2000 | Letter from Claire Bombardier to Robert Steinbrook re: additional changes to manuscript |
| DX 0422 | | MRK-AAB0009735 | 9/13/2000 | Letter from Pat Lamy to Claire Bombardier |
| DX 0423 | | MRK-AAB0009730-31 | 9/13/2000 | Letter from Jeffrey Drazen of New England Journal of Medicine to Claire Bombardier re: article acceptance |
| DX 0424 | | MRK-AAD0407350; MRK-AAD0407351-412 | 10/12/2000 | Fax from Vickie Cullmann of Institute for Work & Health to Alise Reicin and Claire Bombardier |
| DX 0425 | | MRK-AAD0407351-412 | 10/17/2000 | Fax from Alise Reicin and Loren Laine to Sandra McLain at NEJM with agreed upon text for the VIGOR manuscript |
| DX 0426 | Yes | FDACDER 036048-49 | 8/11/2004 | Seligman E-mail re cox-2 ispe poster |
| DX 0427 | | DG 0000107-27 | 2/17/2005 | Review of Epidemiologic Studies on Cardiovascular Risk with Selected NSAIDs |
| DX 0428 | | MRK-0142019409-10 | 1/7/2001 | Fax from Sandra Folkerdt to Robert Silverman re: requests from reviewers of NDA 21-042/S-007 |
| DX 0429 | | MRK-0142019513-15 | 1/15/2001 | Letter from Silverman to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information |
| DX 0430 | | FRI000011-14 | 2/2/2001 | Fax from Judy Rechsteiner to Lee Simon re: "Per your email request of Jan 31" |
| DX 0431 | | MRK-JAI0005629-30 | 4/3/2001 | Email from P. Saddler to K. Beck et al |
| DX 0432 | | MRK-JAI0005668-69 | 4/5/2001 | Summary of 4/5/01 Teleconference on Deaths in MK-0966 Alzheimer's and MCI studies |
| DX 0433 | | MRK-AFF0000052 | 9/30/2004 | Dear VIOXX Patient Letter re: Merck Voluntarily Withdraws VIOXX |
| DX 0434 | Yes | TOP11PRO0000282-83 | 5/3/2001 | Email re COX-2 Inhibitors in ACS |
| DX 0435 | | MRK-AJA0057350-53 | 5/2/2001 | WAES Report for Patient 9191 |
| DX 0436 | Yes | MRK-AAZ0001594 | 5/3/2001 | Email re COX-2 Inhibitors in ACS |
| DX 0437 | | MRK-ABI000228-30 | 5/22/2001 | Press Release |

Dated:  June 9, 2006

15

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0438 | | FITZG-002256 | 9/30/2004 | FDA/Vioxx Questions & Andwers |
| DX 0439 | | | 10/8/2004 | FitzGerald E-mail |
| DX 0440 | | MRK-AHD0007600-07 | 11/18/2004 | Statement of Sandra Kweder, M.D. |
| DX 0441 | | MRK-PRL0000214-17 | 8/21/2001 | Press Release - Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| DX 0442 | | MRK-PUBLIC0000047-151 | 11/18/2004 | Testimony of Sandra Kweder, to Senate Finance Committee |
| DX 0443 | | FDACDER 023063-65 | 11/30/2004 | Email from L. Villalba to L. Lemley, Re: Barton Vioxx related 7   FW: Comment on Topol's way to look at the data. |
| DX 0444 | | | 10/15/2001 | Health & Fitness, "Easing Arthritis: Are controversial new drugs worth the risk". Ferraro |
| DX 0445 | | MRK-0142016726S-67 | 12/18/2001 | Letter from MRL to FDA re NDA 21-042 / S-007 (Vioxx Rofecoxib) tablets Response to FDA request for information |
| DX 0446 | | MRK-AAF0007896-930 | 12/4/2001 | Fax from T. Cascla to L. Govemale re: NDA 21-042 VIOXX (rofecoxib) tablets |
| DX 0447 | Yes | | 5/5/2006 | Letter re: MDL-1657 Vioxx Product Liability Litigation |
| DX 0448 | Yes | | 5/6/2006 | Dagastino E-mail re "Part I" |
| DX 0449 | | MRK-AFF000095-98 | 1/23/2002 | APPROVe ESMB Meeting Minutes |
| DX 0450 | | MRK-AAF0006077-79 | 2/8/2002 | Telecon Minutes |
| DX 0451 | | MRK-AAF0006080-82 | 3/7/2002 | Telecon Minutes re: Labeling Negotiations |
| DX 0452 | | MRK-AAF0006083-93 | 3/20/2002 | Telecon Minutes re: Labeling Negotiations |
| DX 0453 | | MRK-P0611439-39 | 4/1/2002 | Dear Healthcare Professional Letter |
| DX 0454 | | MRK-AIQ0006887 | 4/11/2002 | Letter from T. Mills to E. Topol |
| DX 0455 | | MRK-AFF0C0100-01 | 5/16/2002 | APPROVe ESMB Meeting Minutes |
| DX 0456 | | MRK-ABH026550-84 | | E. Scolnick address to scientific community "Vioxx: A Scientific Overview" |
| DX 0457 | | MRK-P0001442-47 | 10/25/2002 | Renal Card |
| DX 0458 | | MRK-AAD0120092-129 | | Abstract |
| DX 0459 | | MRK-AAF0012706-11 | 9/10/2003 | Fax from FDA to MRL re: IND 46,894 Vioxx Protocol 302 Telecon Minutes |
| DX 0460 | | MRK-ACM0005290-340 | 11/10/2003 | Memo from Joshua Chen to Hester Vessel, et al. Re: Combined Safety Analysis Report |
| DX 0461 | | MRK-1894007842-273 | 10/17/2003 | Letter from MRL to FDA re: IND 46, 894 VIOXX (rofecoxib) Request for Type A Meeting/Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) |
| DX 0462 | | MRK-1894007957O-524 | 12/30/2003 | Letter from MRL to FDA re: IND 46,894 VIOXX (Rofecoxib) |
| DX 0463 | | MRK-AAF0015464-66 | 3/26/2004 | Letter from FDA to MRL re: IND 61,419 |
| DX 0464 | | MRK-N052001891I-16 | 9/15/2004 | IND 21-052/S-023 VIOXX (Rofecoxib Oral Suspension) |
| DX 0465 | | MRK-ACM0003471-72 | 10/1/2004 | E-mail from P. Honig to K. Horgan re: RE: APPROVe steering committee member feedback |
| DX 0466 | | FDACDER 018433-35 | 10/5/2004 | E-mail from J. Jenkins |
| DX 0467 | | FDACDER 021878 | 10/7/2004 | E-mail from B. Harvey to S. Hertz, et al. Re: FW: Number of AE's Associated with NSAIDs |
| DX 0458 | | FDACDER 018888-89 | 10/15/2004 | E-mail from L. Villalba to S. Kweder |
| DX 0469 | | | | Patient Assistance Program |
| DX 0470 | Yes | EIT 000191 | 10/25/2004 | Email from Goormastic to Topol re: help on stats |

Dated:  June 9, 2006

16

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX# | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0471 | | FDACDER 022462-70 | 10/29/2004 | Memo from Anne Trontell, M.D. M.P.H. to Paul Seligman, M.D. M.P.H. Re: Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias |
| DX 0472 | | FDACDER 019132-33 | 11/1/2004 | E-mail from S Kweder |
| DX 0473 | | FDACDER 019098-101 | 11/4/2004 | E-mail from S Hertz |
| DX 0474 | | FDACDER 023057-58 | 11/8/2004 | E-mail from L. Villalba to L. Lemley and J. Woodcock |
| DX 0475 | Yes | EJT000190 | 11/12/2004 | Email from Geormastic to Topol re: one other comparison. |
| DX 0476 | | MRK-AAI0000236-237 | | Patient Assistance Program - River Blindness |
| DX 0477 | | | 2/8/2001 | Arthritis Advisory Committee minutes excerpt |
| DX 0478 | | MRK-GAR070086-106 | | Texas State Board of Medical Examiners, Fall 2000 Newsletter |
| DX 0479 | | MRK-0042001 8274-79 | 3/24/2000 | Memo to RIBL from D. Watson: Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 088/089) |
| DX 0480 | | MRK-LBL0000011-12 | | PH 9183965 |
| DX 0481 | | | | Naproxen label |
| DX 0482 | | MRK-AFV0062199-221 | 9/28/2004 | Vioxx CV Update - interim Data from Approve Study through 8/16/04 |
| DX 0483 | | MRK-LBL0000043-46 | 7/20/2000 | PI 9183805 |
| DX 0484 | | | 1/6/2000 | The New England Journal of Medicine Information for Authors |
| DX 0485 | | | | Uniform Requirements for manuscripts submitted to biomedical journals |
| DX 0486 | Yes | | 5/18/2000 | Comparison of Rofecoxib, a Highly Selective-Inhibitor of Cox-2 Manuscript |
| DX 0487 | Yes | 2000 NEMJ 000040-43 | 8/20/2000 | Manuscript No. 00-1401 A Double-blind Comparison of Rofecoxib and Naproxen on the incidence of clinically important upper gastrointestinal events: the VIGOR trial |
| DX 0488 | Yes | | | Floppy Disk |
| DX 0489 | Yes | 2000 NEJM 000235-282 | 5/6/2002 | VIGOR Manuscript |
| DX 0490 | | | | Patient Assistance Program - Uninsured |
| DX 0491 | | 2000 NEMJ 000028-38 | 7/17/2000 | Manuscript No. 00-1401 |
| DX 0492 | | 2000 NEMJ 000051-53 | 9/11/2000 | Manuscript No. 00-1401 - Authors Bombardier et al |
| DX 0493 | | 2000 NEMJ 000054-55 | 9/13/2000 | Article re: Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis which the Journal is pleased to accept for publication |
| DX 0494 | | 2000 NEJM 000056 | 9/13/2000 | Letter re: manuscript Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis |
| DX 0495 | | MRK-ACG000355 | 3/17/2000 | Memo from Regulatory Document Services to Capizzi re: DAP |
| DX 0496 | | MRK-ACG000356-63 | 3/5/2000 | Data Analysis Plan (DAP) Approval Form |
| DX 0497 | | MRK-ACV0001489-90 | 3/3/2000 | Email from Deneen to Hostilley re: VIGOR DAP Amendment |
| DX 0498 | | MRK-ABK0040103-243 | 11/10/2000 | Consultant Meeting - Reicin Slides |
| DX 0499 | Yes | MRK-AAB0003864-971 | 6/20/2000 | VIGOR - Clinical and Statistical Documentation |
| DX 0500 | | | | |
| DX 0501 | | | | Jouven, X, et al., "Predicting sudden death in the population: the Paris Prospective I," Circulation 99 1978-1983 |
| DX 0502 | | | | Warnes, C.A., et al., "Sudden Coronary Death. comparison of Patients with to Those Without Coronary Thrombus at Necropsy," Am J Cardiol, 1984 ,54 1206-1211 |

Dated:  June 9, 2006

17

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0503 | | | | Goldstein, S., et al., "Predictive survival model for resuscitated victims of out-of-hospital cardiac arrest with coronary heart disease," Circulation, 71, No.5, 873-880, 1985. |
| DX 0504 | | | | Hackett, D., et al., "Pre-existing coronary stenoses in patients with first mycardial infarction are note necessarily severe," European Heart Journal. 1988 9 1317-1323. |
| DX 0505 | | | | Davies, M. J, et al., "Factors influencing the presence or absence of acute coronary artery thrombi in sudden ischaemic death," European Heart Journal, (1989) 10, 203 208 |
| DX 0506 | | MRK-AHO0056305-08 | | "Effects of Non-Steroidal Anti-Inflammatory Drugs on In Vivo Synthesis of Thromboxane and Prostacyclin in Humans," Advances in Prostaglandin, Thromboxane, and Leukotriene Res., 1990, vol. 21 153-156 |
| DX 0507 | | | | Braunwald, E. Heart Disease, A Textbook of Cardiovascular Medicine |
| DX 0508 | | | | Farb, A., et al., "Sudden Coronary Death - Frequency of Active Coronary Lesions, Inactive Coronary Lesions and Myocardial Infarction," Circulation, 1995;92:1701-1709. |
| DX 0509 | | | | Gordis, L, Epidemiology. 1996 |
| DX 0510 | | | | Farb, A., et al., "Coronary Plaque Erosion Without Rupture Into a Lipid Core, A Frequent Cause of Coronary Thrombosis in Sudden Coronary Death," Circulation, 1996,93:1354-1363. |
| DX 0511 | | | | Mann, J. M., et al., "Vulnerable Plaque – Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries," Circulation, 1996;94 928-931. |
| DX 0512 | | MRK-ABS0145598-606 | | Singh and Ramey, NSAID-Induced Gastrointestinal Complications: the ARAMIS Perspective - 1997, The J of Rheumatology, 1998, vol. 25, Suppl 51.8-16 |
| DX 0513 | | | | de Vreede-Swagemakers, APM, et al., "Circumstances and causes of out-of-hospital cardiac arrest in sudden death survivors," Heart 1998 79:356-361. |
| DX 0514 | | | | Lanza, F., et al., "Specific inhibition of cyclooxygenase-2 with MK-0966 is associated with less gastroduodenal damage that either aspirin or ibuprofen", 1999 Blackwell Science Ltd., Aliment Pharmacol Ther 13, 761-767 |
| DX 0515 | | | | Effects of nabumetone compared with naproxen on platelet aggregation in patients with rheumatoid arthritis, Ann Rheum Dis 1999;58 257-259 |
| DX 0516 | | | | Brandt, Kenneth D. "Diagnosis and Nonsurgical Management of Osteoarthritis, Second Edition." Professional Publications. 2000. |
| DX 0517 | | | | Virman, R et al., "Sudden cardiac death," Cardiovascular Pathology. 10 (2001) 211-218 |
| DX 0518 | | | | Singh, G., et al "SUCCESS Trial: Celecoxib vs Common NSAIDS.", J. of Rheumatology Vol 28(Suppl. 6.3), at 6 (2001). |
| DX 0519 | | | 8/9/2001 | A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database by Sean Zhao, et al. Clinical Therapeutics/Vol. 23, Pg. 1478-1491 |
| DX 0520 | | | | Kelly's Textbook of Rheumatology, Sixth Edition. WB Saunders and Co., 2001 |
| DX 0521 | | | | Primer on the Rheumatic Diseases, 12th Edition. Arthritis Foundation Publication. |

Dated:   June 9, 2006

18

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0522 | | | | Stephen E. Kimmel, et al., "Parenteral Ketorolac and Risk of Myocardial Infarction," Pharmacoepidemiology and Drug Safety, 2002 (11) 113-119 |
| DX 0523 | | MRK-AHO0068601-07 | | Leese, P. Talwalker, S. Kent, J. Recker, D. Valdecoxib does not Impar Platelet Function. American Journal of Emergency Medicine, 2002; 20: 275-28 |
| DX 0524 | | | | De Sutter, J. et al., "Prevention of Sudden Death in Patients With Coronary Artery Disease. Do Lipid-Lowering Drugs Play a Role?" Prev Cardiol. 5(4):177-182, 2002 |
| DX 0525 | | | | Esch, Tobias, and George B. Stefano, Gregory L. Fricchione, Herbert Benson. "Stress in cardiovascular diseases" Med Sci Monit, 2002; 8(5): RA93-101 |
| DX 0526 | | | | Laine, L., et al., "Dyspepsia in NSAID Users," Seminars in Arthritis and Rheumatism Vol. 32(3Suppl.), at 25-32 (2002). |
| DX 0527 | | MRK-ADB0039001-16 | | Bannwarth, B. Treves, R. Euller-Ziegler, L. Rolland, D. Ravaud, P. Dougados, M. Adverse Events Associated with Rofecoxib Therapy – Results of a Large Study in Community Derived Osteoarthritis Patients. Drug Safety, 2003,26:49-54. |
| DX 0528 | | | | Silver, M., Gotlieb, A., Schoen, F., "Cardiovascular Pathology," 3rd Edition, Churchill Livingstone, 2003. |
| DX 0529 | | | 3/30/2004 | Marta L. Capone, et al. "Relationship Between 80% ("Therapeutic") Inhibition of COX-2 and Inhibition of COX-1, " Int'l J of Immunpathology and Pharmacology Vol 16 (Suppl. 2), at 49-58 (2003) |
| DX 0530 | | | 7/2/2003 | E. Estevez-Collantes, et al. "Improved Control of Osteoarthritis Pain and Self-Reported Health Status in Non-Reponsers to Celecoxib Switched to Rofecoxib: Results of PAVIA, an Open-Label Post Marketing Survery in Spain" Current Medical Research and Opini |
| DX 0531 | | | | Heckbert, S., et al., "Comparison of Self-Report, Hospital Discharge Codes, and Adjudication of Cardiovascular Events in the Women's Health Initiative," Am. J of Epidemiology, 2004; 160: 1152-1158. |
| DX 0532 | | | | Chan, F.K.L., et al., "Review Article: Prevention of Non-steroidal Anti-Inflammatory Drug Gastrointestinal Complications – Review and Recommendations Based on Risk Assessment," Aliment Pharmacol Ther 2004,19:1051-1061. |
| DX 0533 | | | 8/21/2004 | Schnitzer, T.J., et al. "TARGET Trial: Safety of Lumericoxib vs. Naproxen and Ibuprofen." Lancet Vol. 364, at 665-74. |
| DX 0534 | | MRK-AFV0395118-24 | | Tikiz, Canan, Ufuk, Ozan, Bayuran, Ozur, Bayindir, Petek, Ekrisekei, Cenk, Tikiz, Hakan, "Selective COX-2 Inhibition with Different Doses of Rofecoxib Does Not Impar Endothelial Function in Patients with Coronary Artery Disease. Acta Medica Okayama, 2005 |
| DX 0535 | | | | Kelley's Textbook of Rheumatology. Edited by Harris, E., et al 2005 (7th ed.) |
| DX 0536 | | | | Kelley's Textbook of Rheumatology, Seventh Edition. WB Saunders and Co., 2005 |
| DX 0537 | | | 9/10/1973 | Friedman, M. et al., "Instantaneous and Sudden Deaths – Clinical and Pathological Differentiation in Coronary Artery Disease," JAMA Sept. 10, 1973, Vol 225, No. 11. |
| DX 0538 | | | | Baum, R., et al., "Survival after Resuscitation from Out-of-Hospital Ventricular Fibrillation," Circulation, Volume 50, December 1974. |

Dated: June 9, 2006

19

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0539 | | | 4/14/1975 | George E. Ehrlich, "Osteoarthritis Beginning with Inflammation, " J. of the Am. Medical Assoc. (JAMA) Vol. 232(2), at 157 (April 14, 1975) |
| DX 0540 | | | | Lie, J.T., et al., Pathology of the Myocardium and the Conduction System in Sudden Coronary Death," Circulation, Vols. 51 and 52, December 1975. |
| DX 0541 | | | | Cobb, L., et al., "Resuscitation From Out-of-Hospital Ventricular Fibrillation. 4 Years follow-up," Circulation, Vols 51 and 52, December 1975. |
| DX 0542 | | | 4/1/1981 | Smith and Lefer Article. "Stabilization of cardiac lysomal and cellular membranes in protection of ischemic myocardium due to coronary occlusion- Efficacy of the Nonsteroidal Anti-Inflammatory Agent, Naproxen. American Heart Journal April 1981. |
| DX 0543 | | | 5/31/1984 | Davies, M.J., et al., "Thrombosis and Acute Coronary-Artery Lesions in Sudden Cardiac Ischemic Death," N Engl J Med 1984; 310:1137-40 |
| DX 0544 | | MRK-ABK0441489-500 | 1/30/1988 | Antiplatelet Trialists' Collaboration, "Secondary prevention of vascular disease by prolonged antiplatelet treatment |
| DX 0545 | | | | Little, WC, et al. "Can Coronary Angiography Predict the Site of a Subsequent Myocardial Infarction in Patients with Mild-to-Moderate Coronary Artery Disease." Circulation. 1988 78(5):1157-1166. |
| DX 0546 | | | 3/1/1989 | K. Green, et al., Pronounced Reduction of in vivo Prostacyclin Synthesis in Humans by Acetaminophen, Prostaglandins, Mar. 1989, vol. 37, 311-315 |
| DX 0547 | | MRK-ABY0014115-34 | 1/1/1992 | Wiseman, Indobufen: A review of its Pharmacodynamic and Pharmacokinetic properties and therapeutic efficacy in Cerebral, Peripheral and Coronary Vascular Disease' |
| DX 0548 | | MRK-AGV0092146-52 | 1/1/1993 | Brocher "Evaluation of Flurbiprofen for Prevention of Reinfarction and Reocclusion after Successful Thrombolysis or Angioplasty in Acute Myocardial Infarction" |
| DX 0549 | | MRK-AGV0007923-25 | 1/1/1993 | G. Fornaro, 'Indobufen in the Prevention of Thromboembolic Complications in patients with Heart Disease' |
| DX 0550 | | | | Fornes, P., et al., "Sudden Out-of-Hospital Coronary Death in Patients With No Previous Cardiac History. An Analysis of 221 Patients Studied at Autopsy," Journal of Forensic Sciences, Vol. 38, No. 5, Sept. 1993, pp. 1084-1091. |
| DX 0551 | | MRK-AFK0176603-86 | 1/8/1994 | Antiplatelet Trialists' Collaboration, 'Collaborative overview of randomised trials of antiplatelet therapy prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients |
| DX 0552 | | | 3/1/1994 | Guccione, A.A., et al. "The Effects of Specific Medical Conditions on the Functional Limitations of Elders in the Framingham Study." Am. J. Public Health Vol. 84(3), at 351-8. |
| DX 0553 | | | 4/1/1994 | Rajah et al., "Effects of anti platelet therapy with indobufen or aspirin-dipyridamole on graft patency one year after coronary artery bypass grafting' |
| DX 0554 | | | | Cortna, S., et al.,: "Cardiac Involvement in Rheumatoid Arthritis: Evidence of Silent Heart Disease," European Heart Journal, Vol. 16(2), at 253-56 (Feb. 1995) |

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0555 | | | | Hochberg, M.C., et al. "The Contribution of Osteoarthritis to Disability: Preliminary Data from the Women's Health and Aging Study." J of Rheumatology, Supp. Vol. 43, at 16-18 |
| DX 0556 | | | 6/1/1995 | Philbin, E.F., et al. "Cardiovascular Fitness and Health in Patients with end-Stage Osteoarthritis." Arthritis & Rheumatism Vol. 38(6), at 799-805. |
| DX 0557 | | | | Philbin, E.F., et al. "Osteoarthritis as a Determinant of an Adverse Coronary Heart Disease Risk Profile." J. of Cardiovascular Risk Vol. 3(6), at 529-33 (Dec. 1996). |
| DX 0558 | | | 4/3/1997 | Ridker PM et al., "Inflammation, aspirin, and the risk of cardiovascular disease in apparently healthy men" |
| DX 0559 | | | 8/24/1997 | Wolfe, F., et al. The C-Reactive Protein But Not Erythrocyte Sedimentation Rate is Associated with Clinical Severity in Patients with Osteoarthritis of the Knee or Hip, J. of Rheumatology Vol. 24 (8), at 1486-8. |
| DX 0560 | | MRK-ABY0017695-700 | 1/1/1998 | Cataldo et al., "Indobufen compared with aspirin and dipyridamole on graft patency after coronary artery bypass surgery: results of a combined analysis" |
| DX 0561 | | | 1/20/1998 | Robert Carney, "Psychological Risk Factors for Cardiac Events: Could There Be Just One?" Circulation, Vol. 97(2), at 128, 129 (January 20, 1998). |
| DX 0562 | | MRK-ABY0004421-28 | 7/27/1998 | Singh, et al., "Recent Consideration in nonsteroidal Anti-Inflammatory Drug Gastropathy," The American Journal of Medicine: 1998 Jul 27; 105(1B): 31S-38S. |
| DX 0563 | | MRK-AHN0019084-93 | 11/1/1998 | Lanza FL, "A Guideline for the Treatment and Prevention of NSAID-Induced Ulcers," The American Journal of Gastroenterology: 1998 Nov 1; 93(11) 2037 - 36 |
| DX 0564 | | | 1/1/1999 | Shah, et al., "The In Vivo Assessment of Nimesulide Cyclooxygenase-2 Selectivity," British Society for Rheumatology, 1999; 38(1): 19-23. |
| DX 0565 | | MRK-0042001 9123-30 | 1/1/1999 | Catella-Lawson, et al. "Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids' |
| DX 0566 | | | | Crofford Leslie J and Kenneth L. Casey 'Central Modulation of Pain Perception' Rheumatic Disease Clinics of North America Vol. 25(1), at 1 (Feb. 1999) |
| DX 0567 | | | | Huyser, Bruce A. and Jerry C. Parker. 'Negative Affect and Pain in Arthritis.' Rheumatic Disease Clinics of North America Vol. 25(1), at 105 |
| DX 0568 | | | | Keefe, Francis J and Valerie Bonk. 'Psychological Assessment of Pain in Patients Having Rheumatic Diseases' Rheumatic Disease Clinics of North America Vol. 25(1), at 81 |
| DX 0569 | | | | Moreland, Larry W., and E. William St. Clair. "The Use of Analgesics in the Management of Pain in Rheumatic Diseases." Rheumatic Disease Clinics of North America, Vol. 25(1), at 153. |
| DX 0570 | | | 4/7/1999 | Cobb, L., et al., "Influence of Cardiopulmonary Resuscitation Prior to Defibrillation in Patients With Out-of-Hospital Ventricular Fibrillation," JAMA 4/7/1999-Vol. 281, No. 13. |
| DX 0571 | | | 5/1/1999 | G. Fitzgerald, et al "Effects of specific inhibition of cyclooxygenase-2 on sodium balance, Hemodynamics, and Vasoactive Eicosanoids", Journal of Pharmacology and Experimental Therapeutics article. |

Dated:  June 9, 2006

21

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0572 | | MRK-ABT0013898-909 | 6/17/1999 | Wolfe, M., et al., "Gastrointestinal Toxicity of Nonsteroidal Anti-Inflammatory Drugs," NEJM |
| DX 0573 | | | | Hamerman, David, et al "Emerging Evidence for Inflammation in Conditions Frequently Affecting Older Adults: Report of a Symposium,' J. Am. Geriatrics Society Vol. 47(8), at 1016-1025 |
| DX 0574 | | | 10/1/1999 | L. Laine, et al . "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2-Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients with Osteoarthritis" |
| DX 0575 | | | 11/24/1999 | Langman, M. Jensen, D; Watson, D; Harper, S; Zhao, P; Quan, H; Bolognese, J; Simon, T. "Adverse Upper Gastrointestinal Effects of Rofecoxib Compared with NSAIDS' JAMA. 1999; 282. 1929-1933. |
| DX 0576 | | | 2/1/2000 | Hawkey, C; Laine, L, et al . "Comparison of the effect of rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis." |
| DX 0577 | | | 1/1/2000 | Crofford L et al., "Basic Biology and Clinical Application of Specific Cyclooxygenase-2 Inhibitors," Arthritis & Rheumatism. 2000 Jan. 1, 43(1). 4-13. |
| DX 0578 | | MRK-ADB0005782-91 | 2/2/2000 | Leese et al., "Effects of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor, on Platelet Function in Healthy Adults" |
| DX 0579 | | | 7/5/2000 | Saito T et al., "Inhibition of Cyclooxygenase-2 Improves Cardiac Function in Myocardial Infarction," Biochemical and Biophysical Research Communications. 2000 June 1; 273: 772-775. |
| DX 0580 | | | | Loeser, Richard F. "Aging and the Biopathogenesis and Treatment of Osteoarthritis" Rheumatic Disease Clinics of North America Vol. 26(3), at 547. |
| DX 0581 | | | | Percy, Lydia A. and Meika A. Fang. "Geropharmacology for the Rheumatologist" Rheumatic Disease Clinics of North America Vol 26(3), at 433 (Aug. 2000) |
| DX 0582 | | | | Sharif, M., et al. "Increased Serum C Reactive Protein May Reflect Radiographic Progression in Osteoarthritis of the Knee." Annals of the Rheumatic Diseases Vol. 59(1), at 71-4. |
| DX 0583 | | | 9/13/2000 | Silverstein, F., et al., "Gastrointestinal Toxicity with Celecoxib vs. Nonsteroidal Anti-inflammatory Drugs for Osteoarthritis and Rheumatoid Arthritis," JAMA 2000 Sept. 13, 284(10):1247-1255 |
| DX 0584 | | | | Connozier, Thierry, et al "Serum Levels of YKL-40 and C Reactive Protein in Patients With Hip Osteoarthritis and Healthy Subjects: A Cross Sectional Study,' Annals of the Rheumatic Diseases Vol. 59, at 828-31. |
| DX 0585 | | MRK-ABK0477641-52 | 10/1/2000 | Van Hecken et al. "Comparative inhibitory activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen and Naproxen on COX-2 versus COX-1 in healthy volunteers |
| DX 0586 | | MRK-ACD0086310-18 | 11/23/2000 | Bombardier, Laine, Reicin, et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis' |
| DX 0587 | | | 7/1/2001 | Fitzgerald, G. "Prostaglandins and their Percursors" The Journal of Clinical Investigation 2001. 108 (1).8 3 |

Dated:  June 9, 2006

22

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 6588 | | | 1/1/2001 | FitzGerald, G; Cheng, Y; Austin, S. "Cox-2 inhibitors and the cardiovascular system." Clinical and Experimental Rheumatology. 2001; 19 :S31-S36. |
| DX 6589 | | | 1/1/2001 | Garcia Rodriguez, L. "The effect of NSAIDs on the risk of coronary heart disease: fusion of clinical pharmacology and pharmacoepidemiologic data." Clinical and Experimental Rheumatology. 2001; 19 (6 Suppl 25) :S41-4. |
| DX 6590 | | MRK-ABY0005401-20 | 1/1/2001 | Bhana and McClellan. "Indobufen. An update review of its use in the management of Atherothrombosis" ADIS Drug Evaluation 2001 Jan. 1 18(5): 369-388 |
| DX 6591 | | | 1/1/2001 | Penninx, Brenda, et al. "Depression and Cardiac Mortality: Results from a Community-Based Longitudinal Study.' Archives of General Psychiatry Vol. 58(3), at 221-27 (March 2001). |
| DX 6592 | | MRK-AAC0025747-52 | 3/13/2001 | Pratico, et al., Acceleration of atherogenesis by Cox-1 dependent prostanoid formation in low density lipoprotein receptor knockout mice. PNAS, Mar. 13, 2001, vol. 98, no. 6 3358-3363 |
| DX 6593 | | | 4/1/2001 | Guedes, Claudie, et al. 'Cardiac Manifestations of Rheumatoid Arthritis: A Case-Control Transesophageal Echocardiography Study in 30 Patients.' Arthritis Care & Research Vol. 45(2), at 129-35 (April 2001). |
| DX 6594 | | | | Ted R. Mikuls and Kenneth G. Saag, "Comorbidity in Rheumatoid Arthritis," Rheumatic Disease Clinics of North America. Vol. 27(2), at 283 (May 2001). |
| DX 6595 | | | 7/1/2001 | Patrono, C. "Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs.' J Clin Invest. 2001 Jul; 108(1):7-13 |
| DX 6596 | | | 8/21/2001 | Cipollone F et al., "Overexpression of Functionally Coupled Cyclooxygenase-2 and Prostaglandin E Synthase in Symptomatic Atherosclerotic Plaques as a Basis of Prostaglandin E(2)-Dependent Plaque Instability' |
| DX 6597 | | MRK-AAD0203761-69 | 10/3/2001 | Konstam, Wer et al. "Cardiovascular thrombotic events in controlled, clinical Trials of Rofecoxib' |
| DX 6598 | | MRK-AAC0000735-44 | 11/1/2001 | Wong, et al., "Effects of COX-2 inhibitors on aortic prostacyclin production in cholesterol-fed rabbits," Atherosclerosis, 2001; 157 393-402 |
| DX 6599 | | MRK-ABK0030747-50 | 11/12/2001 | Cardiovascular Safety of Cox-2 Inhibitors. The Medical Letter on Drugs and Therapeutics. 2001; 43 :99-100. |
| DX 6600 | | MRK-ABH000262-66 | 11/30/2001 | Funk, "Prostaglandins and Leukotrienes: Advances in Eicosanel Bilogy," Science. 2001 Nov 30; 294: 1871-1875. |
| DX 6601 | | | 12/20/2001 | Catella-Lawson, et al., "Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin," The New England Journal of Medicine, 2001 Dec 20; 345(25): 1809-1817. |
| DX 6602 | | | | Abramson, S B., et al. 'The Role of Nitric Oxide in Tissue Destruction.' Best Practice & Research in Clinical Rheumatology Vol. 15(5), at 831-45. |
| DX 6603 | | MRK-AHN0009572-77 | 12/4/2001 | Ouellet, M; Riendeau, D; Percival, D "A high level of cyclooxygenase-2 inhibitor selectivity is associated with a reduced interference of platelet cyclooxygenase-1 inactivation by aspirin." Proceedings of the National Academy of Sciences of the United |

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A – Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0604 | | MRK-ABA0000545-48 | 12/11/2001 | Verma, S. et al. Cyclooxygenase-2 blockade does not impair endothelial vasodilator function in healthy volunteers: randomized evaluation of rofecoxib versus naproxen on endothelium-dependent vasodilatation. Circulation. 2001;104:2879-2882 |
| DX 0605 | | | 12/12/2001 | Barnakis et al. Responses in JAMA to Mukherjee 2001 |
| DX 0606 | | MRK-ABK0322607-13 | 12/20/2001 | Catella-Lawson, . F. Reilly, M. Kapoor, S. Cucchiara, A. DeMarco, S. Tournier, B. Vyas, S. FitzGerald, G. "Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin" New England Journal of Medicine. 2001; 345. 1809-1817 |
| DX 0607 | | | 1/1/2002 | FitzGerald, G. "Cardiovascular pharmacology of nonselective nonsteroidal anti-inflammatory drugs and coxibs: clinical considerations." The American Journal of Cardiology. 2002; 89. 26D-32D |
| DX 0608 | | | 1/1/2002 | Burleigh, M. Babaey, V. Oates, J. Harris, R. Gauam, S. Rendeau, D. Marnett, L. Morrow, J. Fazio, S. Linton, M. "Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice." Circulation. 2002; 105(15): 1816-1823 |
| DX 0609 | | | 1/1/2002 | DeMaria, A. "Relative Risk of Cardiovascular Events in Patients with Rheumatoid Arthritis." American Journal of Cardiology. 2002; 89: 33D-38D |
| DX 0610 | | | 5/27/2002 | Dalen, J. Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction (editorial). Archives of Internal Medicine. 2002;162: 1091-92. |
| DX 0611 | | | 1/1/2002 | Fendrick, A. "Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastropathy" |
| DX 0612 | | | 1/1/2002 | Hawkey CJ. "Cyclooxygenase Inhibition: Between the Devil and the Deep Blue Sea" |
| DX 0613 | | MRK-ADB0017179-86 | 1/1/2002 | Wolfe, et al., "Increase in Lifetime Adverse Drug Reactions, Service Utilization, and Disease Severity Among Patients Who Will Start COX-2 Specific Inhibitors: Quantitative Assessment of Channeling Bias and Confounding by Indication in 6689 Patients with |
| DX 0614 | | | | Ersoy, Y., et al. "Serum Nitrate and Nitrite Levels in Patients with Rheumatoid Arthritis, Ankylosing Spondylitis, and Osteoarthritis" Annals of the Rheumatic Diseases Vol. 61(1), at 76-8. |
| DX 0615 | | | | American Heart Association/American Stroke Association website, "Heart Disease and Stroke Statistics - 2006 Update" |
| DX 0616 | | MRK-AAB0013563-68 | 1/15/2002 | Rocin, et al. Comparison of Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib versus Nonselective Nonsteroidal Anti-inflammatory Drugs Ibuprofen, Diclofenac and Nabumetone, The Am. J. of Cardiology, Jan. 15, 2002, vo |
| DX 0617 | | | | Mahaffey, K, et al.. "Misreporting of myocardial infarction endpoints: Results of adjudication by a central clinical events committee in the PARAGON-B trial." Am. Heart. J. Feb. 2002;143(2):242-248 |
| DX 0618 | | | 2/27/2002 | Geba, GP, and AL Weaver, A Polis, ME Dixon, TJ Schnitzer, Vioxx, Acetaminophen, Celecoxib Trial (VACT) Group. "Efficacy of rofecoxib, celecoxib, and acetaminophen in osteoarthritis of the knee: a randomized trial." JAMA. 2002 Feb 27; 287(8) 989. |

Dated: June 9, 2006

24

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0619 | | MRK-AF0009642-62 | 3/1/2002 | Mukhopadhyay, "Thrombotic Cardiovascular Safety Update for VIOXX Placebo-Controlled Data." 2002 Mar |
| DX 0620 | | | | Kimmel, Stephen E., et al. 'Parenteral Ketorolac and Risk of Myocardial Infarction.' Pharmacoepidemiology & Drug Safety Vol. 11(2), at 113-9. |
| DX 0621 | | MRK-ADC000001 8-71 | 3/21/2002 | Garret FitzGerald, "Nonsteroidal Anti-Inflammatory Drugs, Coxib, and Cardio-Renal Physiology: A Mechanism-Based Approach," The American Journal of Cardiology. 2002 Mar 21; 89(6A) |
| DX 0622 | | MRK-ABT0079063-68 | 5/27/2002 | Watson, D; Rhodes, T; Cai, B; Guess, H. "Lower Risk of Thromboembolic Cardiovascular Events with Naproxen Among Patients with Rheumatoid Arthritis." Archives of Internal Medicine 2002;162:1105-1110 |
| DX 0623 | | MRK-ABA0041662-67 | 5/27/2002 | Solomon et al., "Non-Steroidal Anti-Inflammatory Drug Use and Acute Myocardial Infarction," Archives of Internal Medicine. 2002 May 27; 162: 1099-1104 |
| DX 0624 | | MRK-ABS0386560-64 | 5/27/2002 | Rahme et al., "Association Between Naproxen Use and Protection Against Acute Myocardial Infarction," Archives of Internal Medicine 2002 May 27; 162: 1111-1115 |
| DX 0625 | | | 7/24/2002 | Lamberg, Lynne 'Mind-Body Medicine Explored at APA Meeting.' JAMA Vol. 288(4), at 435-39. |
| DX 0626 | | | 10/1/2002 | Linton M et al., 'Cyclooxygenase-2 and atherosclerosis' |
| DX 0627 | | | 10/5/2002 | Ray W, et al., 'COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease' |
| DX 0628 | | MRK-ABA0041612-14 | 10/5/2002 | Ray, et al, Cox-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease, The Lancet, Oct. 5, 2002, vol. 360:1071-1073 |
| DX 0629 | | MRK-ADY0007253-68 | | Hochberg MC "Treatment of Rheumatoid Arthritis and Osteoarthritis with COX-2-Selective Inhibitors: a Managed Care Perspective", Am J Manag Care, 2002, 8(17 Suppl): S502-S517 |
| DX 0630 | | | | Bacon, P.A., et al 'Accelerated Atherogenesis in Autoimmune Rheumatic Diseases' Autoimmunity Reviews Vol. 1(6), at 338-347. |
| DX 0631 | | | | Grippo, A.J. and A.K. Johnson. 'Biological Mechanisms in the Relationship Between Depression and Heart Disease.'Neuroscience & Biobehavorial Reviews, Vol. 26(8), at 941-62. |
| DX 0632 | | | 12/17/2002 | Hawkey, C; Laine, L; Simon, T; Quan, H; Shingo S; Evans, J "Incidence of Gastroduodenal Ulcers in Patients with Rheumatoid Arthritis after 12 weeks of Rofecoxib, Naproxen, or Placebo: A Multicentre, Randomised, Double-Blind Study." Gut 2003; 52:820-826 |
| DX 0633 | | | 1/1/2003 | Yuan Y et al., 'Assessment of the safety of selective cyclo-oxygenase-2 inhibitors: where are we in 2003' |
| DX 0634 | | MRK-AAD0195772-80 | 1/1/2003 | Baigent/Patrono, "Selective Cyclooxygenase-2 Inhibitors, Aspirin, and Cardiovascular Disease" |
| DX 0635 | | | 1/1/2003 | Patrono C et al., "Platelet-Active Drugs: The Relationships Among Dose, Effectiveness, and Side Effects - The Seventh ACCP Conference on Antithrombotic and Thrombolytic Therapy" |

Dated:   June 9, 2006

25

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX# | Date | Bates Range | Title |
|---|---|---|---|---|
| DX 0636 | | | | Baigent C, Patrono C, "Selective cyclooxygenase 2 inhibitors, aspirin, and cardiovascular disease: a reappraisal." Arthritis Rheum 2003 Jan;48(1):12-20 |
| DX 0637 | | | | Wolfe, F., et al., "Increase in Cardiovascular and Cerebrovascular Disease Prevalence in Rheumatoid Arthritis 'J of Rheumatology Vol. 30(1), at 36-40. |
| DX 0638 | | 1/28/2003 | | Chenevard, E; Hurlimann, D; Bechir, M; Enseleit, F; Spieker, L; Hermann, M; Riesen, W; Gay, S; Gay, R; Neidhart M; Michel, B; Luscher, T; Noll, G; Ruschitzk, F "Selective COX-2 Inhibition Improves Endothelial Function in Coronary Artery Disease' |
| DX 0639 | | 2/1/2003 | | Laine, L; Connors, L; Reicin, A; Hawkey, C; Vargas B; Schnitzer, T; Yu, Q; Bombardier, C. "Serious lower gastrointestinal clinical events with nonselective NSAID or coxib use." Gastroenterology. 2003;124:288-292. |
| DX 0640 | | 2/15/2003 | | MacDonald, T; Wei, L. "Effect of ibuprofen on cardioprotective effect of aspirin." The Lancet. 2003;361:573-574. |
| DX 0641 | | 2/15/2003 | MRK-ABT082313-15 | Fitzgerald, "Parsing on enigma: the pharmacodynamics of aspirin resistance," The Lancet. 2003 Feb 2; 361:542-44 |
| DX 0642 | | 2/24/2003 | MRK-ADM01114045-50 | Mamdani et al., "Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly," Arch Intern Med  2003 Jan 2; 163:481-86. |
| DX 0643 | | 2/24/2003 | MRK-ABT0081722-27 | Mamdani, M; Rochon, P; Juurlink, D; Anderson, J; Kopp, K; Naglie, G; Austin, P; Laupacis, A. Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly. Archives of Internal Medicine. 2003 |
| DX 0644 | | 3/25/2003 | MRK-AAD030S055-78 | Cox-1 is the Major Isoform of Cyclooxygenase Co-localized with Prostacyclin Synthase in Normal Dog Aortic Endothelium/slides |
| DX 0645 | | 8/1/2004 | KP 001521-26 | Graham, et al., "Risk of Acute  Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and Non-Selective NSAIDs" |
| DX 0646 | | 5/28/2003 | MRK-AAA0087359 | Singer et al. "COX-1 is the Major isoform of cyclooxygenase co-localizing with prostacyclin synthase in normal dog aortic endothelium" |
| DX 0647 | | 6/1/2003 | MRK-ADY005464-68 | Tuleja, E; Mejza, F; Emel, A; Szczeklik, A. Effects of cyclooxygenases inhibitors on  vasoactive prostanoids and thrombin generation at the site of microvascular injury in healthy men." Arteriosclerosis Thrombosis and Vascular Biology. 2003, 23. 1:11-i11 |
| DX 0648 | | | | Tuleja, Ewa, et al. 'Effects of Cyclooxygenase-1 and -2 Inhibitors on the Balance of Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men' Arteriosclerosis, Thrombosis, and Vascular Biology Vol. 23(6), at I11 |
| DX 0649 | | 6/30/2003 | | Watson, D.J., et al. "All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, or No Arthritis in the UK General Practice Research Database." J. of Rheumatology Vol 30(6), at 1196-202. |
| DX 0650 | | 11/14/1999 | | Greenberg, H. Schwartz, J; Waldman, S; Veronese, L; Musser, B; Gertz, B. "Inhibition of Prostacyclin (PGI2) in Healthy Volunteers by Acetaminophen." (Abstract of Presentation). 1999, 0: 445. |

26

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0651 | | | 6/27/2003 | Layton et al., "Comparison of the incidence rates of thromboembolic events reported for patients prescribed celecoxib and meloxicam in general practice in England using Prescription-Event Monitoring (PEM) data," Rheumatology |
| DX 0652 | | | | Scherrer, J.F., et al. "A Twin Study of Depression Symptoms, Hypertension, and Heart Disease in Middle-Aged Men." Psychosomatic Med. Vol. 65(4), at 548-57. |
| DX 0653 | | | 8/1/2003 | Katon, W.J. Clinical and Health Services Relationships Between Major Depression, Depressive Symptoms, and General Medical Illness." Biological Psychiatry Vol. 54(3), at 216-26. |
| DX 0654 | | | | Brooks, "Inflammation As an Important Feature of Osteoarthritis," Bulletin of the World Health Organization. 2003 Sep;81(9):689-690 |
| DX 0655 | | | | Yuan, G., et al. "Expression of C5aR (CD88) of Synoviocytes Isolated from Patients with Rheumatoid Arthritis and Osteoarthritis." Chinese Medical Journal (English) Vol. 116(9), at 1408-12. |
| DX 0656 | | MRK-ADY0606153-66 | 10/1/2003 | American Heart Journal - "Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146 issue 4 |
| DX 0657 | | | 10/7/2003 | Lisse, J. Perlman, M. Johansson, G. Shoemaker, J. Schechtman, J. Skalky, C. Dixon, M. Polis, A. Mollen, A. Geba, G. "Gastrointestinal Tolerability and Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis. Annals of Internal of Med |
| DX 0658 | | | 10/1/2004 | Watson et al., "The Upper Gastrointestinal Safety of Rofecoxib vs NSAIDs: An Updated Combined Analysis," Curr Med Res Opinion. 2004 Oct 1; 20(10):1539-48 |
| DX 0659 | | | 11/12/2003 | Lin, E.H., et al. "Effect of Improving Depression Care on Pain and Functional Outcomes Among Older Adults with Arthritis: A Randomized Controlled Trial." JAMA Vol. 290(18), at 2428, 2429 |
| DX 0660 | | | 11/19/2003 | Title L. et al., "Effect of Cyclooxygenase-2 Inhibition with Rofecoxib on Endothelial Dysfunction and Inflammatory Markers in Patients with Coronary Artery Disease," Journal of the American College of Cardiology. 2003. Nov. 42(10): 1747-1753 |
| DX 0661 | | | | So, A.K., et al. "Arthritis is Linked to Local and Systemic Activation of Coagulation and Fibrinolysis Pathways" J of Thrombosis and Haemostasis Vol. 1(12), at 2510-15 (Dec. 2003). |
| DX 0662 | | | 5/1/2004 | Monaker D et al., "Rofecoxib, a COX-2 inhibitor lowers C-reactive protein and interleukin-6 levels in patients with acute coronary syndromes," Chest 2004;125:1610-1615 |
| DX 0663 | | | 1/1/2004 | Gross G et al., "Effect of COX-1/COX-2 Inhibition versus Selective COX-2 Inhibition on Coronary Vasodilator Responses to Arachidonic Acid and Acetylcholine. Pharmacology," Pharmacology 2004; 71: 135-142 |

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX# | Conditional DX# | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0664 | | | 8/24/2004 | Bogaty P et al., "Impact of Prolonged Cyoolooxygenase-2 Inhibition on Inflammatory Markers and Endothelial Function in Patients with Ischemic Heart Disease and Raised C-Reactive Protein. A Randomized Placebo-Controlled Study," Circulation. 2004 Apr. 30; |
| DX 0665 | | MRK-ACD012041 | 1/1/2004 | Kimmel, et al., "Risk of Myocardial Infarction By Type of Cyclooxygenase-2 Inhibitor" [Abstract] |
| DX 0666 | | | 1/1/2004 | Gimeno V et al., "Gastrointestinal and cardiovascular characterization of users of valdecoxib and other cox-2 specific inhibitors," Pharmacoepidemiology and Drug Safety. 2004 Jan. 1; 13:S236 [Abstract] |
| DX 0667 | | | 1/13/2004 | Reines, SA, et al., "Rofecoxib: no effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study," Neurology. 2004 Jan. 13; 62: 66-71. |
| DX 0668 | | | | Stürmer, T., et al. "Severity and Extent of Osteoarthritis and Low Grade Systemic Inflammation As Assessed by High Sensitivity C Reactive Protein. Annals Rheumatic Diseases Vol. 63(6), at 200-05. |
| DX 0669 | | MRK-AHN0006779-88 | | Cipollone F, et al., "Cyclooxygenase-2 expression and inhibition in atherothrombosis," Arterioscler Thromb Vasc Biol. 2004 Feb;24(2):246-55. |
| DX 0670 | | | 3/17/2004 | Kimmel SE. "The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin," Journal of the American College of Cardiology  2004 Mar. 17, 43(6): 985-990 |
| DX 0671 | | MRK-YNG0459428-31 | 3/30/2004 | Capone, M, et al. "Clinical Pharmacology of Platelet, Monocyte and Vascular Cyclooxygenase Inhibition by Naproxen and Low-Dose Aspirin in Healthy Subjects" |
| DX 0672 | | | | Kadam, U.T., et al. "Clinical Comorbidity in Patients with Osteoarthritis: A Case-Control Study of General Practice Consulters in England and Wales.' Annals of the Rheumatic Diseases, Vol. 63(4), at 408-14. |
| DX 0673 | | | | Hrycaj, P.Z. "Systemic Inflammation in Osteoarthritis.' Annals of the Rheumatic Diseases Vol. 63(6), at 750, 751. |
| DX 0674 | | MRK-ACO0069031-40 | 8/21/2004 | Farkouh et al., "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial," The Lancet  2004 Aug 21, 364: 675-684. |
| DX 0675 | | | 11/1/1998 | Patrono/FitzGerald survey "Platelet Active Drugs:  The Relationship Among Dose, Effectiveness & Side Effects," CHEST |
| DX 0676 | | | | Chan, F.K., et al. "Celecoxib versus Miclofenac and Omeprazole in Reducing the Risk of Recurrent Ulcer Bleeding in Patients with Arthritis". New England Journal of Medicine. 2002; 347: 2104-2110. |
| DX 0677 | | | | Unutzer, Jurgen, et al. 'Pharmacotherapy of Pain in Depressed Older Adults.' J. Am. Geriatrics Society Vol. 52(11), at 1916-22. |

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0678 | | | 1/24/2005 | Shaya et al., "Selective Cyclooxygenase-2 Inhibition and Cardiovascular Effects: An Observational Study of a Medicaid Population," Arch Intern Med. 2005 Jan 24;165:181-86 |
| DX 0679 | | | 1/1/2005 | Harrison-Woolrych et al., "Incidence of Thrombotic Cardiovascular Events in Patients Taking Celecoxib Compared with Those Taking Rofecoxib. Interim Results from the New Zealand Intensive Medicines Monitoring Programme," Drug Safety. 2005 Jan 1;28(5):435 |
| DX 0680 | | | 1/1/2005 | Straube et al., "Effect of Preoperative Cox-II-selective NSAIDs on Postoperative Outcomes: A systematic Review of Randomized Studies," 2005 Jan 1 |
| DX 0681 | | | 4/19/2005 | Capone et al., "Pharmacodynamic Interaction of Naproxen with Low-Dose Aspirin in Healthy Subjects," J Am Coll Cardiol. 2005;45:1295-1301 |
| DX 0682 | | | 1/1/2005 | Justice et al., "Cardiovascular Risk and COX-2 Inhibition in Rheumatological Practice," Journal of Human Hypertension. 2004 Sep 23 10;1-5 |
| DX 0683 | | | 1/1/2005 | C.S. Bonnet and D.A. Walsh, "Osteoarthritis, Angiogenesis and Inflammation," Rheumatology, Vol. 44(1), at 7-16. |
| DX 0684 | | | 1/21/2005 | Merck & Co., Inc., "Rofecoxib: FDA Advisory Committee Background Information," dated Jan. 21, 2005. |
| DX 0685 | | | 1/24/2005 | Shaya et al., "Selective Cyclooxygenase-2 Inhibition and Cardiovascular Effects: An Observational Study of a Medicaid Population," Arch Intern Med. 2005 Jan 24;165:181-86 |
| DX 0686 | | MRK-AFK0174550-60 | 2/15/2005 | Bresalier et al., "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial," The New England Journal of Medicine 2005 Feb 2,352 Bresalier-1-11 |
| DX 0687 | | | 2/17/2005 | Moride, Y., and T. Ducruet, JF Boivin, N. Moore, S. Perreault, S. Zhao, "Prescription channeling of COX-2 inhibitors and traditional nonselective nonsteroidal anti-inflammatory drugs: a population-based case-control study," Arthritis Res Ther. 2005; 7(2): |
| DX 0688 | | | 3/2/2005 | Thal LJ et al., "A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment" |
| DX 0689 | | MRK-AHC0002136-45 | 3/10/2005 | Solomon, et al, "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention" New England Journal of Medicine 2005 Mar 10;352 (10) Solomon 1-10 |
| DX 0690 | | | | Garnero, P., et al.: "Cross-Sectional Association of 10 Molecular Markers of Bone, Cartilage, and Synovium with Disease Activity and Radiological Joint Damage in Patients with Hip Osteoarthritis: the ECHODIAH Cohort," J. of Rheumatology Vol. 32(4), at 697 |
| DX 0691 | | | 1/1/1990 | Tofler GH, Stone PH, Maclure M, Edelman E, Davis VG, Robertson T, Antman EM, Muller JE, and the MILIS Study Group, "Analysis of Possible Triggers of Acute Myocardial Infarction (The MILIS Study)" Am J Cardiol. 1990, 66(1), 22-27. |
| DX 0692 | | | 4/30/2005 | Emery P et al., Letter to the Editor of The Lancet |

Dated:   June 9, 2006

29

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0693 | | | | L. Punzi, et al. "Value of C reaction Protein in the Assessment of Erosive Osteoarthritis of the Hand," Annals of the Rheumatic Disease Vol. 64(6), at 955-57 |
| DX 0694 | | | 1/2/2002 | Geba et al., "Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Osteoarthritis of the Knee: A Randomized Trial." The Journal of the American Medical Association. 2002; 287: 64-71 |
| DX 0695 | | | | Chang, DJ et al. 'Comparison of the Analgesic Efficacy of Rofecoxib and Enteric-Coated Diclofenac Sodium in the Treatment of Postoperative Dental Pain.' Clinical Therapeutics. 2002; 24: 490-503. |
| DX 0696 | | | | Schwartz et al. "Inhibition of Platelet Aggregation by Naproxen, Rofecoxib, Diclofenac, Ibuprofen and Meloxicam" [Abstract EULAR presentation] |
| DX 0697 | | MRK-AAA0062488-97 | | Wong, E; Huang, J; Tagari, P; Riendeau, D 'Effects of Cox-2 inhibitors on aortic prostacyclin production in cholesterol-fed rabbits.' Atherosclerosis. 2001; 157: 393-402. |
| DX 0698 | | | | Friedlander, Y, et al., 'Family History as a risk factor for primary cardiac arrest,' Circulation. 1998;97:155-160. |
| DX 0699 | | | 4/30/2003 | MacDonald, TM, and SV Morant, JL Goldstein, TA Burke, D Pettit. 'Channelling bias and the incidence of gastrointestinal haemorrahage in users of meloxicam, coxibs, and older, non-specific non-steroidal anti-inflammatory drugs' Gut. 2003; 52: 1265-1270. |
| DX 0700 | | | 11/10/2004 | Maradit-Kremers, H., et al. 'Increased unrecognized coronary heart disease and sudden deaths in rheumatoid arthritis  a population-based cohort study.' Arth Riteum Vol 52(2):  402-11. |
| DX 0701 | | | | del Rincon, I D., et al. 'High Incidence of Cardiovascular Events in a Rheumatoid Arthritis Cohort Not Explained by Traditional Cardiac Risk Factors.' Arthritis and Rheumatism, 2001 Dec., vol. 44(12):2737-45. |
| DX 0702 | | | 3/11/2003 | Solomon D. H., et al., "Cardiovascular Morbidity and Mortality in Women Diagnosed With Rheumatoid Arthritis," Circulation. 2003;107:1303-1307. Merck study. |
| DX 0703 | | | | Schnitzer T., Weaver A., et al., 'Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Patient with Osteoarthritis of the Knee.  A Combined Analysis of the VACT Studies.", The Journal of Rheumatology 2005; 32:6, p.1093-1105. |
| DX 0704 | | | 9/1/1996 | Mann, J.M., et al. "Vulnerable Plaque-Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries," Circulation. 1996; 94:928-931. |
| DX 0705 | | | 4/1/1996 | Farb, A., et al, Coronary Plaque Erosion Without Rupture Into A Lipid Core, Circulation, Vol. 93, No. 7, April 1, 1996. |
| DX 0706 | | | | Hackett, D., et al, "Pre-existing Coronary Stenoses in Patients with First Myocardial Infarction are not Necessarily Severe," European Heart Journal. 1988;9:1317-1323. |
| DX 0707 | | MRK-ABS0080684-88 | 2/19/2001 | Catella-Lawson, Crofford, 'Cyclooxygenase Inhibition and Thrombogenicity' |
| DX 0708 | | | 3/25/2003 | Cipollone et al., "Suppression of the Functionality Coupled Cyclooxygenase-2/Prostaglandin E Synthase as a Basis of Simvastatin-Dependent Plaque Stabilization in Humans," Circulation  2003;107:1479-1485 |

Dated:  June 9, 2006

30

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0709 | | | 5/12/2004 | Cipollone, F et al., "A Polymorphism in the Cyclooxygenase 2 Gene as an Inherited Protective Factor Against Myocardial Infarction and Stroke", JAMA, Vol. 291, No. 18, 2221-2228 |
| DX 0710 | | | 1/9/2006 | Newby et al. "Long-Term Adherence to Evidence-Based Secondary Prevention Therapies in Coronary Artery Disease," Circulation. 2006 Jan 9 (published online before print, oi:10.1161/CIRCULATIONAHA.105.505636) |
| DX 0711 | | | 8/1/2001 | Mahaffey, K, et al., "Systematic Adjudication of myocardial infarction end-points in an international clinical trial" Current Controlled Trials in Cardiovascular Medicine Vol. 2 No. 4 August 2001 |
| DX 0712 | | | 1/23/1997 | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscripts Submitted to Biomedical Journals", Vol. 336 No. 4, 309-315 |
| DX 0713 | | | 11/23/2000 | Bombardier, Laine, Reicin, et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis", 1520-1528 |
| DX 0714 | | MRK-ABTV083796-802 | 8/1/2001 | Mahaffey, et al., "Systematic Adjudication of Myocardial Infarction End-Points in an International Clinical Trial," Current Controlled Trials in Cardiovascular Medicine. 2001 Aug;2(4) |
| DX 0715 | | | 8/2/2004 | A coxib a day won't keep the doctor away |
| DX 0716 | | | 11/5/2001 | Stern, C.M., et al., "Educational Program for Nursing Home Physicians and Staff to Reduce Use of Non-Steroidal Anti-Inflammatory Drugs Among Nursing Home Residents – A Randomized Controlled Trial," Med Care. 2001; 39(5)/436-445 |
| DX 0717 | | | 11/5/2001 | Ray, W A., et al., "Educational Program for Physicians to Reduce Use of Non-Steroidal Anti-Inflammatory Drugs Among Community Dwelling Elderly Persons - A Randomized Controlled Trial," Med Care 2001;39(5)/425-435 |
| DX 0718 | | | | (Ilkhanoff et al., "Potential Limitations of Electronic Database Studies of Prescription Non-Aspirin Non-Steroidal Anti-Inflammatory Drugs (NANSAIDs) and Risk of Myocardial Infarction (MI)," Pharmacoepidemiol Drug Saf. 2005;14 513-22 |
| DX 0719 | | MRK-ACO0144158-64 | 2/5/2005 | D. Graham, et al., "Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study," The Lancet. 2005 February 2; 365. 1- |
| DX 0720 | | | 12/1/2005 | Lefakis et al., "Divergent Effects of Rofecoxib on Endothelial Function and Inflammation in Acute Coronary Syndromes," Int J Cardiol. 2005 Dec |
| DX 0721 | | | | Curfman, Morrisey, Drazen, "Expression of Concern Subdo J et al DNA Content as a Prognostic Marker in Patients with Oral Leukoplakia. N Engl J Med 2001 The Influence of Resection and Aneuploidy on Mortality in Oral Leukoplakia. N. Engl J Med 2004; 350-l40 |
| DX 0722 | | | 5/22/2003 | Schiff, "Expression of Concern-Daily Hemodialysis and the Outcome of Acute Renal Failure" N Engl J Med 2002 |
| DX 0723 | | | 4/19/2005 | Capone et al., "Pharmacodynamic Interaction of Naproxen With Low-Dose Aspirin in Healthy Subjects," Journal of the American College of Cardiology; 2005; 45; 1295-1301. |

31

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A – Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 0724 | | | | Braunwald, Zipes, Libby, "Heart Disease" 6th Edition, p.892, 1001-1002, (color version) |
| DX 0725 | | | 3/30/1998 | Mechanism of Action of Nonsteroidal Anti-Inflammatory Drugs, The American Journal of Medicine, Vol. 104, (3A), 5S |
| DX 0726 | | | 2/1/1999 | Features Magazine: Health & Science |
| DX 0727 | | | 9/1/2002 | Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Final Report, September 2002 |
| DX 0728 | | MRK-AGT0018952-59 | 2/24/2003 | White W, et al., "Cardiovascular Thrombotic Events in Arthritis Trials of the Cyclooxygenase-2 Inhibitor Celecoxib" |
| DX 0729 | | | | Seventh Report of the Joint National Committee on Prevention, Detection, Evaluation, and Treatment of High Blood Pressure |
| DX 0730 | | | 1/24/2005 | Broman, "In Search of Fewer Independent Risk Factors," Arch Intern Med  2005 Jan 24;165:138-45 |
| DX 0731 | | | 2/1/2006 | Weaver AL, Messner RP, Storms WW, Polis AB, Najarian DK, Petruschke RA, Geba GP, Tershakovec AM, "Treatment of Patients with Osteoarthritis with Rofecoxib Compared with Nabumetone" J Clin Rheumatol. 2006 Feb; 12: 17-25 |
| DX 0732 | | | | Ray, et al. "COX-2 selective non-steroidal anti-inflammatory drugs and cardiovascular disease," Pharmacology and Drug Safety 2003; 12. 67-70 |
| DX 0733 | | | 7/15/2003 | Griffin, et al., "High frequency  of use of rofecoxib at greater than recommended doses: Cause for concern,"  Pharmacoepidemiology and Drug Safety 2004, 13. 339-343 |
| DX 0734 | | | 10/1/2002 | Levy et al 2002 ACR abstract |
| DX 0735 | | FDACDER 022550 | 9/1/2004 | Campen, et al. "Risk of Acute Cardiac Events Among Patients Treated with Cyclooxygenase-2 Selective and Non-Selective-Nonsteroidal  Anti-Inflammatory Drugs Category: Osteoarthritis clinical aspects" American College of Rheumatology Abstract |
| DX 0900 | Yes | NEJM 000376 | 12/8/2005 | NEJM Statement on the Expression of Concern |
| DX 0901 | Yes | NEJM 000040-45 | 12/8/2005 | Email re: Talking Points |
| DX 0902 | Yes | NEJM 000880-881 | 12/12/2005 | Expression of Concern Key Points and Q&A |
| DX 0903 | Yes | NEJM 000001 | 12/8/2005 | Email re Probable Early Release Tomorrow PM |
| DX 0904 | Yes | NEJM 000661-663 | 12/8/2005 | Email re Vigor Editorial points from Merck |
| DX 0905 | Yes | NEJM 000533 | 12/8/2005 | Email re "for talking points" |
| DX 0906 | Yes | | | International Committee of Medical Journal Editors, Uniform Requirements for Manuscripts Submitted to Biomedical Journals |
| DX 0907 | Yes | NEJM000108-109 | 12/7/2005 | Email re: NEJM Expression of Concern |
| DX 0908 | Yes | NEJM000023-25 | 12/8/2005 | Email re Release of Expression of Concern regarding the Vigor article |
| DX 0909 | Yes | NEJM000107 | 12/8/2005 | Email re NEJM Article re Expression of Concern |
| DX 0910 | Yes | NEJM00001-14 | 12/12/2005 | Email re NEJM Expression of Concern |
| DX 0911 | Yes | NEJM000033-39 | 1/16/2006 | Email re: responses to the NEJM expression of concern |
| DX 0912 | Yes | 2000NEM1000136 | | NEJM Memo re Suggestion for Transmittal to Authors |
| DX 0913 | Yes | FDACDER 010352-53 | 8/3/2004 | Tromell E-mail re Vioxx/Merck update Monday August 30 |

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|------|------|------|------|------|
| DX 0914 | Yes | NEJM000111-114 | 1/16/2006 | Email re Submission of Response to Curfman et al |
| DX 0915 | Yes | NEJM001093-1097 | 7/11/2005 | Email re Clinical Trials |
| DX 0916 | Yes | NEJM000211-214 | 7/8/2005 | Email re: VIGOR manuscript |
| DX 0917 | Yes | FDACDER 022462-70 | 10/29/2004 | Review of reports of FDA/Kaiser Vioxx study; Questions about Inconsistencies and Bias |
| DX 0918 | Yes | FDACDER 022789 | 10/29/2004 | Horton E-mail re need to talk |
| DX 0919 | | MRK-NJ0120246-247 | 12/21/1999 | Changes to the Vigor Data Analysis Plan |
| DX 0920 | | MRK-NJ0071309 | 1/24/2000 | Memo from Shapiro to Bjorkman re: Merck Management Requests |
| DX 0921 | | | 12/15/2005 | Open Letter from Merck |
| DX 0922 | | | 12/8/2005 | Merck & Co., Inc. Response to an Editorial Posted on the New England Journal of Medicine Web Site |
| DX 0923 | Yes | NEJM 000849-851 | 12/7/2005 | Email from Calasso re: Downloads for EOC |
| DX 0924 | Yes | NEJM 000531 | 12/7/2005 | Email from Pederson re: Update on Expression of Concern |
| DX 0925 | Yes | NEJM 000445 | 1/3/2006 | Email re: Washington Post editorial |
| DX 0926 | Yes | NEJM 000539-540 | 12/9/2005 | Email re: Next Steps |
| DX 0927 | Yes | NEJM 000303-304 | 12/8/2005 | Email re: Statement for the press |
| DX 0928 | | MRK-ABC0023052-544 | 2/28/2000 | "Vigor Pre-Unblinding" Background Review Meeting |
| DX 0929 | Yes | KP 001136-38 | 11/1/2004 | Graham E-mail re "Paper" |
| DX 0930 | Yes | MRK-AKT0720077-80 | 2/28/2001 | Letter re: Request for Information to Dr. Robinette |
| DX 0931 | | MRK-AKT0753835-838 | 2/28/2001 | Letter re: Request for Information to Dr. Larsen |
| DX 0932 | | MRK-AKT0736861-864 | 2/28/2001 | Letter re: Request for Information to Dr. Bower |
| DX 0933 | | | 10/8/2002 | Letter re: Request for Information to Rosenbaum |
| DX 0934 | | MRK-AKT1418003-8004 | 3/25/2004 | Letter re: Request for Information to Tetrokalashvili |
| DX 0935 | Yes | FDACDER 022247-49 | 11/15/2004 | Graham E-mail re "response to Dr. Trontell's comments re: our COX-2 study" |
| DX 0936 | Yes | EIT 000207 | 11/1/2004 | Graham E-mail re 60 Minutes |
| DX 0937 | Yes | FDACDER 022681 | 10/6/2004 | Graham E-mail re COX-2 AMI study |
| DX 0938 | Yes | FDACDER 025940 | | Incidence rate chart |
| DX 0939 | | MRK-ABC0023147 | 2/17/2000 | Memo re: Vigor Pre-Unblinding |
| DX 0940 | | MRK-0042501 4517-603 | 3/15/2002 | Statistical Data Analysis Plan - Amendment No. 1 |
| DX 0941 | | MRK-AFI0153487-501 | 4/11/2001 | Email re: Market Research Report |
| DX 0942 | Yes | KP 002315 | 10/23/2004 | Cheesham E-mail re Recoding Vioxx |
| DX 0943 | | FDACDER 022369-88 | 9/30/2004 | Graham Memo re Risk of acute MI and SCD in patients treated with COX-2 selective and non-selective NSAIDs |
| DX 0944 | | | 11/1/1999 | Guidance for Industry – Changes to an Approved NDA or ANDA |
| DX 0945 | | Public | 4/11/2002 | VIOXX Label |
| DX 0946 | Yes | FDACDER 022409 | 10/22/2004 | Graham E-mail re cox-2 manuscript |
| DX 0947 | Yes | KP 001133-33X | 11/11/2004 | Graham E-mail re revised cox-2 manuscript |
| DX 0948 | | MRK-ABC0006432-35 | 2/21/1999 | Email from D. Riendeau to B. Gentz re: dog urinary study- preliminary |
| DX 0949 | | MRK-AAF0007803-10 | 10/1/2001 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 |
| DX 0950 | | MRK-AHC0008096 | 10/6/2004 | Baron E-mail re APPROVe Safety Paper |
| DX 0951 | | MRK-S0420050996-3185 | 6/6/2005 | Submission of Protocol 122 CSR |

33

Dated:  June 9, 2006

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Date | Bates Range | Title |
|---|---|---|---|---|
| DX 2001 | | 00/00/2001 | | PDR Label for Augmentin, 2001 |
| DX 2002 | | 00/00/1999 | | PDR Label for Claritin, 1999 |
| DX 2003 | | 00/00/2000 | | PDR Label for Claritin, 2000 |
| DX 2004 | | 00/00/1999 | | PDR Label for Claritin-D 24-Hour, 1999 |
| DX 2005 | | 00/00/1999 | | PDR Label for Claritin-D, 12-Hour, 1999 |
| DX 2006 | | 00/00/2000 | | PDR Label for Claritin-D, 12-Hour, 2000 |
| DX 2007 | | 00/00/2006 | | Voltaren Label, 2006 |
| DX 2008 | | 00/00/1999 | | PDR Label for Feldene, 1999 |
| DX 2009 | | 03/00/2006 | | Feldene Label, 2006 |
| DX 2010 | | 00/00/2006 | | PDR Label for Mobic, 2006 |
| DX 2011 | | 08/10/2005 | | Mobic Label, 2005 |
| DX 2012 | | 00/00/2002 | | PDR Label for Sporanox, 2002 |
| DX 2013 | | | | Celebrex Label |
| DX 2014 | | 00/00/2006 | | PDR Label for Celebrex, 2006 |
| DX 2015 | | 01/00/2006 | | Motrin label, 2006 |
| DX 2016 | | 00/00/2000 | | PDR Label for Motrin, 2000 |
| DX 2017 | | 00/00/2006 | | PDR Label for Motrin, 2006 |
| DX 2018 | | 00/00/2000 | | PDR Label for Tylenol, 2000 |
| DX 2019 | | | PlProfileForm-00001-PlProfileForm-00018 | Gerald Barnett Plaintiff Profile Form |
| DX 2020 | | | FirstAmProfile-00001-FirstAmProfile-00017 | Gerald Barnett First Amended Plaintiff Profile Form |
| DX 2021 | | | BiLoPhar-00001-BiLoPhar-00004 | Gerald Barnett Medical Records from Bi-Lo Pharmacy |
| DX 2022 | | | BryanFMD-00001-BryanFMD-00035 | Gerald Barnett Medical Records from Dr. Curtis Bryan |
| DX 2023 | | | CardioGasAssoc-00001-CardioGasAssoc-00060 | Gerald Barnett Medical Records from Cardiology Gastroenterology Associates |
| DX 2024 | | | | Gerald Barnett Nuclear Stress Test from 1/23/00 and 7/18/03 from Cardiology Gastroenterology Associates (Optical Disk) |
| DX 2025 | | | FBIMRDept-00001-FBIMRDept-00184 | Gerald Barnett Medical Records from the Federal Bureau of Investigations (FBI) |
| DX 2026 | | | GrandStrandRMC-00001-GrandStrandRMC-00400 | Gerald Barnett Medical Records from Grand Strand Regional Medical Center |
| DX 2027 | | | GrandStrandRMR-00001-GrandStrandRMR-00023 | Gerald Barnett Medical Records from Grand Strand Regional Medical Center - Medical Records Department |
| DX 2028 | | | GrandStrandRPB-00001-GrandStrandRPB-00010 | Gerald Barnett Medical Records from Grand Strand Regional Medical Center - Patient Billing |
| DX 2029 | | | | Gerald Barnett Cath Films from Grand Strand Regional Medical Center (CD) |
| DX 2030 | | | | Gerald Barnett X-Ray Films from Grand Strand Regional Medical Center |

Dated:   June 9, 2006

34

Barnett v. Merck
Exhibit A – Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 2031 | | HubertyCMD-00001-HubertyCMD-00064 | | Gerald Barnett Medical Records from Dr. Chad Huberty |
| DX 2032 | | LifeLineScreen-00001-LifeLineScreen-00008 | | Gerald Barnett Medical Records from Life Line Screening |
| DX 2033 | | McCaffreyMD-00001-McCaffreyMD-00038 | | Gerald Barnett Medical Records from Dr. Michael McCaffrey |
| DX 2034 | | MerckMedcoRXSvc-00001-MerckMedcoRXSvc-00027 | | Gerald Barnett Medical Records from Merck Medco Prescription Services |
| DX 2035 | | MillerCDDC-00001-MillerCDDC-00039 | | Gerald Barnett Medical Records from Dr. Miller |
| DX 2036 | | NtlPnlRecCtr-00001-NtlPnlRecCtr-00145 | | Gerald Barnett Medical Records from National Personnel Records Center |
| DX 2037 | | NicholsonGBMD-00001-NicholsonGBMD-00006 | | Gerald Barnett Medical Records from Dr. Nicholson |
| DX 2038 | | PPR-00001-PPR-02443 | | Gerald Barnett Medical Records provided by patient |
| DX 2039 | | | | Gerald Barnett Medical records provided in response to Merck request for production, 6/5/2006 |
| DX 2040 | | UnivOfLouisville-00001-UnivOfLouisville-00005 | | Gerald Barnett Records from University of Louisville |
| DX 2041 | | WilliamsLuDr-00001-WilliamsLuDr-00025 | | Gerald Barnett Medical Records from Dr. Luther Williams |
| DX 2042 | | ZipesDr-00001-ZipesDr-00011 | | Gerald Barnett Medical Records from Dr. Douglas Zipes |
| DX 2043 | | | | Gerald Barnett Medical Records from 5/2/06 Exam from Dr. Douglas Zipes (CD) |
| DX 2044 | | | | Gerald Barnett Medical Records from 5/2/06 Exam from Dr. Douglas Zipes (CD) |
| DX 2045 | | 88158 KARAVAN 024-88158 KARAVAN 024 | 01/24/2000 | Cardiology/Gastroenterology Associates Report for Gerald Barnett |
| DX 2046 | | 88158 GSRMC 0024-88158 GSRMC 0025 | 09/06/2002 | Grand Strand Regional Medical Center Medical Report for Gerald Barnett |
| DX 2047 | | 88158 GSRMC 0061-88158 GSRMC 0061 | 09/07/2002 | Progress Notes for Gerald Barnett |
| DX 2048 | | 88158 GSRMC 030-88158 GSRMC 032 | 09/10/2002 | Operative Report for Gerald Barnett |
| DX 2049 | | 88158 GSRMC 021-88158 GSRMC 022 | 09/14/2002 | Discharge Summary for Gerald Barnett |
| DX 2050 | | 88158 KARAVAN 019-88158 KARAVAN 019 | 03/14/2003 | Cardiology/Gastroenterology Associates Medical Report for Gerald Barnett |
| DX 2051 | | GrandStrandRMC-00069-GrandStrandRMC-00070 | 09/06/2002 | ER Report for Gerald Barnett |

Dated:  June 9, 2006

35

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX # | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 2052 | | CardioGasAssoc-00028-CardioGasAssoc-00029 | | Medical Report for Gerald Barnett |
| DX 2053 | | | 09/17/1997 | Letter re: Health examination |
| DX 2054 | | GrandStrandRMC-00064-GrandStrandRMC-00065 | 02/04/1993 | Discharge Summary for Gerald Barnett |
| DX 2055 | | CardioGasAssoc-00054-CardioGasAssoc-00054 | 10/13/2002 | Medical Report for Gerald Barnett |
| DX 2056 | | | 07/18/2003 | Article entitled  Comparison of Ramp Versus Step Protocols for Exercise Testing in Patients 60 Years of Age |
| DX 2057 | | | 00/00/1999 | Medical Report for Gerald Barnett |
| DX 2058 | | | 03/26/1998 | Medical Report for Gerald Barnett |
| DX 2059 | | | 03/31/1998 | Medical Report for Gerald Barnett |
| DX 2060 | | | 04/06/1998 | Medical Report for Gerald Barnett |
| DX 2061 | | MRK-MPF0173678-MRK-MPF0173681 | 12/30/1999 | Speaker/Moderator Agreement Letter |
| DX 2062 | Yes | MRK-P0003302-MRK-P0003312 | 11/12/2001 | Changes to the current Prescribing information and Patient Product Information for Vioxx |
| DX 2063 | | - | 04/00/2002 | Handwritten Office Visits for Gerald Barnett |
| DX 2064 | | 88158 HUB&MIK 0002-88158 HUB&MIK 0011 | 12/30/1999 | Medical Record for Gerald Barnett |
| DX 2065 | | - | 03/08/2006 | Schreckengast Discharge Summary for Gerald Barnett |
| DX 2066 | | 88158 HUBERTY 010-88158 HUBERTY 003 | 09/14/2002 | Mikola Medical Report for Gerald Barnett |
| DX 2067 | | HubertyCMD0001-HubertyCMD00060 | 03/24/2003 | Carolina Health Specialists Medical Records for Gerald Barnett |
| DX 2068 | | GrandStrandRMC00015-GrandStrandRMC00015 | 10/22/1999 | Grand Strand Regional Medical Center record for Gerald Barnett |
| DX 2069 | | GrandStrandRMC00019-GrandStrandRMC00021 | 01/21/2000 | Grand Strand Regional Medical Center record for Gerald Barnett |
| DX 2070 | | CardioGasAssoc00051-CardioGasAssoc00051 | 01/19/2000 | Cardiology/Gastroenterology Associates Medical Report by Michael Mikolajczyk and Vaishali Swami |
| DX 2071 | | PPR00467-PPR00467 | 01/24/2000 | Physician's Orders |
| DX 2072 | | PPR00476-PPR00476 | 01/20/2000 | Medication Administration Record |
| DX 2073 | | CardioGasAssoc-00039-CardioGasAssoc-00040 | 01/19/2000 | Medical Report for Gerald Barnett |
| DX 2074 | | MRK-P0003308-MRK-P0003312 | 02/11/2004 | Vioxx Package Insert |
| DX 2075 | | CardioGasAssoc-00045-CardioGasAssoc-00045 | 04/00/2002 | Medical Report for Gerald Barnett |
| | | | 05/17/2005 | Medical Report for Gerald Barnett |

Dated:  June 9, 2006

36

Barnett v. Merck
Exhibit A - Defendant's Trial Exhibit List

| DX # | Conditional DX | Bates Range | Date | Title |
|---|---|---|---|---|
| DX 2076 | | BryanFMD00601-BryanFMD00035 | 09/06/2002 | Progress Notes for Gerald Barnett |
| DX 2077 | | GrandStrandRMC- 00123- GrandStrandRMC- 00123 | 09/07/2002 | PCU Cumulative Study for Gerald Barnett |
| DX 2078 | | 88158 GSRMC 012-88158 GSRMC 012 | 09/07/2002 | Picture of heart with handwritten note re: percentage of blockage for Gerald Barnett |
| DX 2079 | | 88158 KARAVAN 023-88158 KARAVAN 023 | 07/18/2003 | Medical Report for Gerald Barnett |
| DX 2080 | | GrandStrandRMC- 00133- GrandStrandRMC- 00138 | 09/06/2002 | GrandStrand Regional Medical Center Test Results for Gerald Barnett |
| DX 2081 | Yes | | 05/02/2006 | Dr. Zipes Stress Test Report for Gerald Barnett |
| DX 2082 | | | 01/26/2000 | Dr. Epstein's materials |
| DX 2083 | | | 06/01/2006 | Expert Report of KyungMann Kim, PdD |
| DX 2084 | | | 05/31/2006 | Expert Report of Nicholas A. Flavahan, PhD |
| DX 2085 | | | 06/01/2006 | Expert Report of Dr. Janet Arrowsmith-Lowe |
| DX 2086 | | | 06/02/2006 | Expert Report of Paul Roach, M.D., F.A.C.C |
| DX 2087 | | | 06/02/2006 | Expert Report of Thomas L. DeBauche, M.D., F.A.C.C. |

Dated:  June 9, 2006

37

Barnett v. Merck
Exhibit B - Defendant's Pre-Admissible Exhibit List

## Exhibit B - Defendant's Pre-Admissible Exhibit List

| DX X | Document Date | Begin Bates | End Bates | Title |
|------|---------------|-------------|-----------|-------|
| DX 0002 | 12/16/1994 | MRK-I8940000001 | MRK-I8940001902 | Letter from MRL to FDA re: Original IND: L-748,731 |
| DX 0004 | 3/1/1995 | | | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions |
| DX 0013 | 11/21/1996 | MRK-AAB0024016 | MRK-AAB0024023 | Memorandum from T. Musliner to B. Friedman, et al. |
| DX 0015 | 1/16/1997 | MRK-I8940015949 | MRK-I8940015964 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) |
| DX 0023 | 2/2/1998 | MRK-NJ0066804 | MRK-NJ0066827 | MRL Epidemiology Department Techinical Report No. EPR7006.005.98 |
| DX 0026 | 4/13/1998 | MRK-AAC0019509 | MRK-AAC0019519 | Project Team Meeting Minutes |
| DX 0027 | 5/3/1998 | MRK-AEI0002734 | MRK-AEI0002746 | Programmatic Review -- Vioxx Program |
| DX 0030 | 6/8/1998 | MRK-ABH0014141 | MRK-ABH0014192 | Minutes from May VIOXX project team |
| DX 0031 | 6/22/1998 | MRK-ABI0001204 | MRK-ABI0001204 | Email from Scolnick re: VIOXX strategy |
| DX 0038 | 10/22/1998 | MRK-AAC0041008 | MRK-AAC0041011 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser |
| DX 0040 | 10/26/1998 | MRK-OS420124072 | MRK-OS420124403 | 'E. Clinical Safety' Vioxx Clinical Documentation |
| DX 0043 | 11/23/1998 | MRK-OS420000001 | MRK-OS420166451 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets |
| DX 0050 | 12/16/1998 | MRK-I8940042881 | MRK-I8940042984 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib, MK-0966) Protocol Amendment - New Protocol |
| DX 0058 | 10/24/1997 | MRK-AAA 0800014 | MRK-AAA 0800014 | Catella-Lawson Letter |
| DX 0059 | 3/8/1999 | MRK-AAC0013130 | MRK-AAC0013132 | Memo from J.P. Falgueyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by / COX2 inhibitors |
| DX 0060 | 3/8/1999 | MRK-ABC0006396 | MRK-ABC0006404 | Memo to Denis Riendeau, et al. re: 'Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto-PGF 1a in anesthetized dogs treated with Celecoxib' |
| DX 0066 | 4/20/1999 | MRK-AFT0002227 | MRK-AFT0002430 | 'NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999' |
| DX 0067 | 5/1/1999 | MRK-LBL0000027 | MRK-LBL0000030 | PI 9183800 |
| DX 0073 | 5/20/1999 | MRK-99420021411 | MRK-99420021434 | Letter from FDA to MRL re: NDA 21-042 |
| DX 0075 | 5/20/1999 | MRK-AFL 0000899 | MRK-AFL 0000903 | Memorandum from Weinblatt to Bjorkman et al. re VIGOR |
| DX 0079 | 8/30/1999 | MRK-AAB0029224 | MRK-AAB0029273 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| DX 0080 | 9/1/1999 | MRK-LBL0000031 | MRK-LBL0000034 | PI 9183801 |
| DX 0088 | 10/6/1999 | MRK-99420023355 | MRK-99420023462 | NDA 21-042: VIOXX (rofecoxib tablets) Special Supplement - Changes Being Effected |
| DX 0091 | 10/28/1999 | MRK-99420023527 | MRK-99420023528 | Letter from FDA to MRL re: NDA 21-042/S-003 |
| DX 0114 | 3/22/2000 | MRK-ABH0017550 | MRK-ABH0017551 | E-mail from Reicin to Scolnick et al. |
| DX 0116 | 3/23/2000 | MRK-I8940060171 | MRK-I8940060238 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application |
| DX 0117 | 3/26/2000 | MRK-ABH0017794 | MRK-ABH0017796 | Dear Investigator Letter |

Dated:  June 9, 2006



EXHIBIT
B

Barnett v. Merck
Exhibit B - Defendant's Pre-Admissible Exhibit List

| DX 0119 | 3/27/2000 | MRK-PRL0000114 | MRK-PRL0000115 | Press release re prliminary results of GI outcomes study |
|---|---|---|---|---|
| DX 0125 | 4/21/2000 | MRK-00420003972 | MRK-00420003973 | Fax from FDA to MRL |
| DX 0134 | 5/9/2000 | MRK-ERN0076919 | MRK-ERN0076920 | Memo re: MK-0966 Protocols -078 and -091 |
| DX 0145 | 6/29/2000 | MRK-00420008017 | MRK-00420019547 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| DX 0146 | 7/1/2000 | MRK-LBL0000047 | MRK-LBL0000050 | PI 9183806 |
| DX 0147 | 7/15/2000 | MRK-ACR0011080 | MRK-ACR0011084 | Email from Scolnick to Greene et al. |
| DX 0148 | 8/3/2000 | MRK-00420021830 | MRK-00420021831 | Letter from FDA to MRL re: NDA 21-042/S-007 |
| DX 0150 | 8/7/2000 | MRK-00420021832 | MRK-00420021835 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) |
| DX 0155 | 36812 | MRK-00420027869 | MRK-00420027981 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) |
| DX 0157 | 11/27/2000 | MRK-00420028062 | MRK-00420028066 | Fax from FDA to MRL |
| DX 0173 | 1/8/2001 | MRK-I8940064922 | MRK-I8940065038 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information |
| DX 0186 | 2/4/2001 | MRK-ACT0009918 | MRK-ACT0009918 | Email from Harry Guess to A. Nies, A. Reicin, H. Guess |
| DX 0187 | 2/8/2001 | MRK-H005655 | MRK-H005888 | FDA Advisory Committee Hearing, Transcript |
| DX 0188 | 2/8/2001 | MRK-ABR0000214 | MRK-ABR0000349 | Merck Slide Show Presentation to FDA Advisory Committee |
| DX 0189 | 2/8/2001 | MRK-PRL0000170 | MRK-PRL0000172 | Press Release |
| DX 0196 | 3/2/2001 | MRK-ACD0003158; MRK-N052006109 | MRK-ACD0003185; MRK-ACD0006163 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application |
| DX 0207 | 4/6/2001 | MRK-01420099056 | MRK-01420099059 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 |
| DX 0230 | 7/12/2001 | MRK-01420145843 | MRK-01420154245 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) |
| DX 0244 | 11/7/2001 | MRK-AAD0111414 | MRK-AAD0111414 | Email from E. Scolnick to A. Reicin |
| DX 0273 | 4/11/2002 | MRK-LBL0000063 | MRK-LBL0000066 | PI 9183810 |
| DX 0277 | 4/11/2002 | MRK-AAF0005922 | MRK-AAF0005942 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 |
| DX 0285 | 5/22/2002 | MRK-S0420000029 | MRK-S0420000074 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) |
| DX 0288 | 7/22/2002 | MRK-I2690005334 | MRK-I2690005969 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Clinical Study Reports (CSRs) 091 and 126 |
| DX 0291 | 10/10/2002 | MRK-I8940074879 | MRK-I8940075347 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment |
| DX 0303 | 7/25/2003 | MRK-I8940077717 | MRK-I8940077883 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment - New Protocol |
| DX 0314 | 12/17/2003 | MRK-I2690007514 | MRK-I2690008935 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information |

Barnett v. Merck
Exhibit B - Defendant's Pre-Admissible Exhibit List

| DX 0315 | 11/10/2000 | MRK-YNG0061569 | MRK-YNG0061570 | Rofecoxib (Vioxx) GI Outcomes Research (VIGOR) Consultants Meeting Agenda |
|---------|-----------|----------------|----------------|--------------------------------------------------------------------------|
| DX 0319 | 3/22/2004 | MRK-I8940080062 | MRK-I8940080133 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical |
| DX 0321 | 3/26/2004 | MRK-AAF0015434 | MRK-AAF00153436 | Letter from FDA to Merck |
| DX 0324 | 8/19/2004 | MRK-AAF0017139 | MRK-AAF0017168 | Letter from FDA to MRL re: NDA 21-042 |
| DX 0338 | 4/6/2005 | | | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 |
| DX 0339 | 12/20/1999 | MRK-AAX0002759 | MRK-AAX0002759 | Letter from Weinblatt to Reicin |
| DX 0341 | 6/15/2005 | | | FDA Release re: COX-2 and non-selective NSAIDs |
| DX 0350 | 2/25/1997 | MRK-NJ0315838, MRK-NJ0315784 | MRK-NJ0315837 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population |
| DX 0352 | 7/10/1998 | MRK-AEH0009025 | MRK-AEH0009093 | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 |
| DX 0353 | 36895 | MRK-AFX0019242 | MRK-AFX0019402; MRK-00420029550 | Letter from MRL to FDA re: NDA 21-042 /S-007: VIOXX (rofecoxib) FDA Advisory Committee Background |
| DX 0356 | 10/30/2000 | OATES 001412 | OATES 001415 | Prostaglandins Consultants Meeting |
| DX 0358 | 6/20/2001 | TOP1PRO0000285 | TOP1PRO0000311 | Email re: COX-2 manuscript |
| DX 0360 | 1/24/2000 | MRK-AAX0002760 | MRK-AAX0002760 | Letter from Weinblatt to Reicin |
| DX 0361 | 2/7/2000 | MRK-AAX0002761 | MRK-AAX0002766 | Letter from Reicin to Weinblatt |
| DX 0362 | 3/2/2000 | MRK-AAX0002768 | MRK-AAX0002850 | Statistical Data Analysis Plan |
| DX 0363 | 4/27/2000 | MRK-ABC0022825 | MRK-ABC0022878 | Board of Advisors -- Alan S. Nies, MD |
| DX 0364 | 2/1/2001 | MRK-ABX0002367 | MRK-ABX0002404 | Targum Memo to Cook re: Review of Cardiovascular Safety Database |
| DX 0368 | 10/27/1997 | MRK-AHR0009546 | MRK-AHR0009546 | Memo re P023 Data |
| DX 0371 | 6/21/2000 | MRK-00420013554 | MRK-00420013669 | CV Events Analysis |
| DX 0389 | 1/24/2000 | MRK-AAB-0059566 | MRK-AAB-0059567, MRK-AAB-0033543 | Email chain from Capizzi to Reicin et al., 're: Clean File: VIGOR adjudicated CV events analysis procedures' |
| DX 0409 | 1/24/2000 | MRK-AAB0000518 | MRK-AAB0000518 | Letter from Weinblatt to Reicin |
| DX 0479 | 3/24/2000 | MRK-00420018274 | MRK-00420018279 | Memo to RIBL from D. Watson: Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 088/089) |
| DX 0481 | 00/00/2004 | | | Naproxen label |
| DX 0491 | 7/17/2000 | 2000 NEJM 000028 | 2000 NEJM 000038 | Manuscript No. 00-1401 |
| DX 0546 | 3/1/1989 | | | K. Green, et al., Pronounced Reduction of in vivo Prostacyclin Synthesis in Humans by Acetaminophen, Prostaglandins, Mar. 1989, vol. 37:311-315 |
| DX 0586 | 11/23/2000 | MRK-ACD0086310 | MRK-ACD0086318 | Bombardier, Laine, Reicin, et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis' |
| DX 0686 | 2/15/2005 | MRK-AFK0174550 | MRK-AFK0174560 | Bresalier, R; Sandler, R; Quan, H; Bolognese, J; Oxenius, B; Horgan, K; Lines, C; Riddell, R; Morton, D; Lanas, A; Konstam, M; Baron, J. "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial." The New England Jour |
| DX 0940 | 3/15/2000 | MRK-00420014517 | MRK-00420014603 | Statistical Data Analysis Plan - Amendment No. 1 |
| DX 0941 | 4/11/2001 | MRK-AFI0153487 | MRK-AFI0153503 | Email re: market Research Report |
| DX 0945 | 00/00/2006 | | | Vioxx Label |
| DX 0948 | 2/21/1999 | MRK-ABC0006432 | MRK-ABC0006435 | Email from D. Riendeau to B. Gertz re: dog urinary study-preliminary |
| DX 2001 | 00/00/2001 | | | PDR Label for Augmentin, 2001 |
| DX 2002 | 00/00/1999 | | | PDR Label for Claritin, 1999 |

Dated:  June 9, 2006                    Page 3 of 5

Barnett v. Merck
Exhibit B - Defendant's Pre-Admissible Exhibit List

| | | | | |
|---|---|---|---|---|
| DX 2003 | 00/00/2000 | | | PDR Label for Claritin, 2000 |
| DX 2004 | 00/00/1999 | | | PDR Label for Claritin-D 24-Hour, 1999 |
| DX 2005 | 00/00/1999 | | | PDR Label for Claritin-D, 12-Hour, 1999 |
| DX 2006 | 00/00/2000 | | | PDR Label for Claritin-D, 12-Hour, 2000 |
| DX 2007 | 00/00/2006 | | | Voltaren Label, 2006 |
| DX 2008 | 00/00/1999 | | | PDR Label for Feldene, 1999 |
| DX 2009 | 03/00/2006 | | | Feldene Label, 2006 |
| DX 2010 | 00/00/2006 | | | PDR Label for Mobic, 2006 |
| DX 2011 | 08/10/2005 | | | Mobic Label, 2005 |
| DX 2012 | 00/00/2002 | | | PDR Label for Sporanox, 2002 |
| DX 2013 | | | | Celebrex Label |
| DX 2014 | 00/00/2006 | | | PDR Label for Celebrex, 2006 |
| DX 2015 | 01/00/2006 | | | Motrin label, 2006 |
| DX 2016 | 00/00/2000 | | | PDR Label for Motrin, 2000 |
| DX 2017 | 00/00/2006 | | | PDR Label for Motrin, 2006 |
| DX 2018 | 00/00/2000 | | | PDR Label for Tylenol, 2000 |
| DX 2019 | | PlProfileForm-00001 | PlProfileForm-00018 | Gerald Barnett Plaintiff Profile Form |
| DX 2020 | | FirstAmProfile-00001 | FirstAmProfile-00017 | Gerald Barnett First Amended Plaintiff Profile Form |
| DX 2021 | | BiLoPhar-00001 | BiLoPhar-00004 | Gerald Barnett Medical Records from Bi-Lo Pharmacy |
| DX 2022 | | BryanFMD-00001 | BryanFMD-00035 | Gerald Barnett Medical Records from Dr. Curtis Bryan |
| DX 2023 | | CardioGasAssoc-00001 | CardioGasAssoc-00060 | Gerald Barnett Medical Records from Cardiology Gastroenterology Associates |
| DX 2024 | | | | Gerald Barnett Nuclear Stress Test from 1/23/00 and 7/18/03 from Cardiology Gastroenterology Associates (Optical Disk) |
| DX 2025 | | FBIMRDept-00001 | FBIMRDept-00184 | Gerald Barnett Medical Records from the Federal Bureau of Investigations (FBI) |
| DX 2026 | | GrandStrandRMC-00001 | GrandStrandRMC-00400 | Gerald Barnett Medical Records from Grand Strand Regional Medical Center |
| DX 2027 | | GrandStrandRMR-00001 | GrandStrandRMR-00023 | Gerald Barnett Medical Records from Grand Strand Regional Medical Center - Medical Records Department |
| DX 2028 | | GrandStrandRPB-00001 | GrandStrandRPB-00010 | Gerald Barnett Medical Records from Grand Strand Regional Medical Center - Patient Billing |
| DX 2029 | | | | Gerald Barnett Cath Films from Grand Strand Regional Medical Center (CD) |
| DX 2030 | | | | Gerald Barnett X-Ray Films from Grand Strand Regional Medical Center |
| DX 2031 | | HubertyCMD-00001 | HubertyCMD-00064 | Gerald Barnett Medical Records from Dr. Chad Huberty |
| DX 2032 | | LifeLineScreen-00001 | LifeLineScreen-00008 | Gerald Barnett Medical Records from Life Line Screening |
| DX 2033 | | McCaffreyMD-00001 | McCaffreyMD-00038 | Gerald Barnett Medical Records from Dr. Michael McCaffrey |
| DX 2034 | | MerckMedcoRXSvc-00001 | MerckMedcoRXSvc-00027 | Gerald Barnett Medical Records from Merck Medco Prescription Services |
| DX 2035 | | MillerCDDC-00001 | MillerCDDC-00039 | Gerald Barnett Medical Records from Dr. Miller |
| DX 2036 | | NtlPnlRecCtr-00001 | NtlPnlRecCtr-00145 | Gerald Barnett Medical Records from National Personnel Records Center |
| DX 2037 | | NicholsonGBMD-00001 | NicholsonGBMD-00006 | Gerald Barnett Medical Records from Dr. Nicholson |
| DX 2038 | | PPR-00001 | PPR-02443 | Gerald Barnett Medical Records provided by patient |
| DX 2039 | | PPR- | PPR- | Gerald Barnett Medical Records provided in response to Merck request for production, 6/5/2006 |

Barnett v. Merck
Exhibit B - Defendant's Pre-Admissible Exhibit List

| DX 2040 | | UnivOfLouisville-00001 | UnivOfLouisville-00005 | Gerald Barnett Records from University of Louisville |
|---|---|---|---|---|
| DX 2041 | | WilliamsLuDr-00001 | WilliamsLuDr-00025 | Gerald Barnett Medical Records from Dr. Luther Williams |
| DX 2045 | 01/24/2000 | 88158 KARAVAN 024 | 88158 KARAVAN 024 | Cardiology/Gastroenterology Associates Report for Gerald Barnett |
| DX 2046 | 09/06/2002 | 88158 GSRMC 0024 | 88158 GSRMC 0025 | Grand Strand Regional Medical Center Medical Report for Gerald Barnett |
| DX 2047 | 09/07/2002 | 88158 GSRMC 0061 | 88158 GSRMC 0061 | Progress Notes for Gerald Barnett |
| DX 2048 | 09/10/2002 | 88158 GSRMC 030 | 88158 GSRMC 032 | Operative Report for Gerald Barnett |
| DX 2049 | 09/14/2002 | 88158 GSRMC 021 | 88158 GSRMC 022 | Discharge Summary for Gerald Barnett |
| DX 2050 | 03/14/2003 | 88158 KARAVAN 019 | 88158 KARAVAN 019 | Cardiology/Gastroenterology Associates Medical Report for Gerald Barnett |
| DX 2051 | 09/06/2002 | GrandStrandRMC- 00069 | GrandStrandRMC- 00070 | ER Report for Gerald Barnett |
| DX 2052 | 09/17/1997 | CardioGasAssoc-00028 | CardioGasAssoc-00029 | Medical Report for Gerald Barnett |
| DX 2053 | 02/04/1993 | | | Letter re: Health examination |
| DX 2054 | 10/13/2002 | GrandStrandRMC- 00064 | GrandStrandRMC- 00065 | Discharge Summary for Gerald Barnett |
| DX 2055 | 07/18/2003 | CardioGasAssoc-00054 | CardioGasAssoc-00054 | Medical Report for Gerald Barnett |
| DX 2057 | 03/26/1998 | | | Medical Report for Gerald Barnett |
| DX 2058 | 03/31/1998 | | | Medical Report for Gerald Barnett |
| DX 2059 | 04/06/1998 | | | Medical Report for Gerald Barnett |
| DX 2060 | 12/30/1999 | | | Medical Report for Gerald Barnett |
| DX 2062 | 04/00/2002 | MRK-P0003302 | MRK-P0003312 | Changes to the current Prescribing information and Patient Product Information for Vioxx |
| DX 2063 | 12/30/1999 | | | Handwritten Office Visits for Gerald Barnett |
| DX 2064 | 03/08/2006 | 88158 HUB&MIK 0002 | 88158 HUB&MIK 0011 | Medical Record for Gerald Barnett |
| DX 2065 | 09/14/2002 | | | Schreckengast Discharge Summary for Gerald Barnett |
| DX 2066 | 03/24/2003 | 88158 HUBERTY 010 | 88158 HUBERTY 003 | Mikola Medical Report for Gerald Barnett |
| DX 2067 | 10/22/1999 | HubertyCMD00001 | HubertyCMD00060 | Carolina Health Specialists Medical Records for Gerald Barnett |
| DX 2068 | 01/21/2000 | GrandStrandRMC00015 | GrandStrandRMC00015 | Grand Strand Regional Medical Center record for Gerald Barnett |
| DX 2069 | 01/19/2000 | GrandStrandRMC00019 | GrandStrandRMC00021 | Grand Strand Regional Medical Center record for Gerald Barnett |
| DX 2070 | 01/24/2000 | CardioGasAssoc00051 | CardioGasAssoc00051 | Cardiology/Gastroenterology Asscociates Medical Report by Michael Mikolajczyk and Vaishali Swami |
| DX 2071 | 01/20/2000 | PPR00467 | PPR00467 | Physician's Orders |
| DX 2072 | 01/19/2000 | PPR00476 | PPR00476 | Medication Administration Record |
| DX 2073 | 02/11/2004 | CardioGasAssoc- 00039 | CardioGasAssoc- 00040 | Medical Report for Gerald Barnett |
| DX 2074 | 04/00/2002 | MRK-P0003308 | MRK-P0003312 | Vioxx Package Insert |
| DX 2075 | 05/17/2005 | CardioGasAssoc- 00045 | CardioGasAssoc- 00045 | Medical Report for Gerald Barnett |
| DX 2076 | 09/06/2002 | BryanFMD00001 | BryanFMD00035 | Progress Notes for Gerald Barnett |
| DX 2077 | 09/07/2002 | GrandStrandRMC- 00123 | GrandStrandRMC- 00123 | PCU Cumulative Study for Gerald Barnett |
| DX 2078 | 09/07/2002 | 88158 GSRMC 012 | 88158 GSRMC 012 | Picture of heart with handwritten note re: percentage of blockage for Gerald Barnett |
| DX 2079 | 07/18/2003 | 88158 KARAVAN 023 | 88158 KARAVAN 023 | Medical Report for Gerald Barnett |
| DX 2080 | 09/06/2002 | GrandStrandRMC- 00133 | GrandStrandRMC- 00138 | GrandStrand Regional Medical Center Test Results for Gerald Barnett |

Barnett v. Merck
Exhibit C - Defendant's Conditional Pre-Admissible Exhibit List

| Exhibit C - Defendant's Conditional Pre-Admissible Exhibit List | | | | |
|---|---|---|---|---|
| (Conditional) DX # | Document Date | Begin Bates | End Bates | Title |
| DX 0022 | 8/11/2004 | FDACDER 011048 | FDACDER 011049 | Harvey E-mail re cox-2 ispe poster |
| DX 0082 | 8/12/2004 | FDACDER 006056 | FDACDER 006058 | Hertz E-mail re cox2 ispe poster |
| DX 0084 | 8/26/2004 | FDACDER 021810 | FDACDER 021811 | Villalba E-mail re "interesting reading" |
| DX 0136 | 5/18/2000 | MRK-ERN0252799 | MRK-ERN0252802 | Letter to Robert Utiger from Claire Bombardier |
| DX 0194 | 03/00/2001 | MRK-AAR0012290 | MRK-AAR0012309 | Selling Clinics Leader's Guide |
| DX 0236 | 10/1/2001 | MRK-AAF0007803 | MRK-AAF0007853 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID No. 9456 |
| DX 0357 | 4/20/2001 | MRK-ABA0009274 | MRK-ABA0009274 | Email re Follow up to meeting |
| DX 0359 | 1/2/2002 | MRK-AAF0007894 | MRK-AAF0007895 | Letter re: NDA 21-042 Vioxx (rofecoxib) tablets. |
| DX 0370 | 9/3/1999 | MRK-00420014017 | MRK-00420014261 | MK-0966 - Protocol / Amendment No. 088-04 |
| DX 0372 | 11/19/2001 | MRK-ACI0013233 | MRK-ACI0013246 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets |
| DX 0373 | 5/2/2001 | MRK-ABA0003235 | MRK-ABA0003244 | Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation |
| DX 0374 | 8/30/2001 | MRK-ABA0011062 | MRK-ABA0011062 | Email re: Revisions in 6 month data |
| DX 0376 | 6/22/2001 | TOP1PRO0000279 | TOP1PRO0000279 | Email re: Follow up |
| DX 0377 | 10/16/2001 | EJT000323 | EJT000324 | Letter from Temple to Letters Editor JAMA |
| DX 0378 | 5/18/2000 | 2000 NEMJ 000001 | 2000 NEMJ 000016 | Letter from Bombadier to Utiger with signature pages |
| DX 0380 | 6/30/2000 | 2000 NEMJ 000025; 2000 NEMJ 000134 | 2000 NEMJ 000027; 2000 NEMJ 000138 | Letter from Kaplan to Bombardier |
| DX 0381 | 00/00/0000 | 2000 NEMJ 000005 | 2000 NEMJ 000017 | Author Signature Sheets |
| DX 0383 | 6/23/2000 | 2000 NEMJ 000018 | 2000 NEMJ 000018 | Letter from Steinbrook to Bombardier |
| DX 0384 | 6/27/2000 | 2000 NEJM 000022 | 2000 NEJM 000024 | Fax from Bombardier to Steinbrook re Manuscript No. 00-1401 |
| DX 0414 | 5/25/2004 | KP 002153 | KP 002153 | Graham email re: analysis of cox2 data |
| DX 0416 | 7/17/2000 | MRK-ABS0361865; MRK-ABS0361902 | MRK-ABS0361866; MRK-ABS0361911 | Letter from Claire Bombardier to Marshall Kaplan |
| DX 0418 | 8/15/2000 | MRK-AAD0017914 | MRK-AAD0017915 | Fax from Robert Steinbrook to Claire Bombardier re: revision request |
| DX 0426 | 8/11/2004 | FDACDER 006048 | FDACDER 006049 | Seligman E-mail re cox-2 ispe poster |
| DX 0434 | 5/3/2001 | TOP1PRO0000282 | TOP1PRO0000283 | Email re: COX-2 Inhibitors in ACS |
| DX 0436 | 5/3/2001 | MRK-AAZ0001594 | MRK-AAZ0001594 | Email re COX-2 Inhibitors in ACS |
| DX 0447 | 5/5/2006 | | | Letter re: MDL-1657 Vioxx Product Liability Litigation |
| DX 0448 | 5/6/2006 | | | Dagastino E-mail re "Part I" |
| DX 0470 | 10/25/2004 | EJT 000191 | EJT 000191 | E-mail from Goormastic to Topol, RE: Help on stats |
| DX 0475 | 11/12/2004 | EJT 000190 | EJT 000190 | E-mail from Goormastic to Topol re: one other comparison |
| DX 0486 | 5/18/2000 | | | Comparison of Rofecoxib, a Highly Selective-Inhibitor of Cox-2 Manuscript |
| DX 0487 | 8/20/2000 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | Manuscript No. 00-1401 A Double-blind Comparison of Rofecoxib and Naproxen on the incidence of clinically important upper gastrointestinal events: the VIGOR trial |
| DX 0488 | 00/00/0000 | | | Floppy Disk |
| DX 0489 | 5/6/2000 | 2000 NEJM 000235 | 2000 NEJM 000282 | VIGOR Manuscript |
| DX 0499 | 6/20/2000 | MRK-AAB0003864 | MRK-AAB0003971 | VIGOR - Clinical and Statistical Documentation |
| DX 0900 | 00/00/0000 | NEJM 000376 | NEJM 000376 | NEJM Statement on the Expression of Concern |
| DX 0901 | 12/8/2005 | NEJM 000040 | NEJM 000045 | Email re: Talking Points |



EXHIBIT

C

Barnett v. Merck
Exhibit C - Defendant's Conditional Pre-Admissible Exhibit List

| DX 0902 | 12/12/2005 | NEJM 000880 | NEJM 000881 | Expression of Concern Key Points and Q&A |
|---|---|---|---|---|
| DX 0903 | 12/8/2005 | NEJM 000001 | NEJM 000001 | Email re Probable Early Releases Tomorrow PM |
| DX 0904 | 12/8/2005 | NEJM 000661 | NEJM 000663 | Email re Vigor Editorial points from Merck |
| DX 0905 | 12/8/2005 | NEJM 000533 | NEJM 000533 | Email re 'for talking points'. |
| DX 0906 | 10/00/2005 | | | International Committee of Medical Journal Editors, Uniform Requirements for Manuscripts Sutted to Biomedical Journals |
| DX 0907 | 12/7/2005 | NEJM000108 | NEJM000109 | Email re: NEJM Expression of Concern |
| DX 0908 | 12/8/2005 | NEJM000023 | NEJM000025 | Email re Release of Expression of Concern regarding the Vigor article |
| DX 0909 | 12/8/2005 | NEJM000107 | NEJM000107 | Email re NEJM Article re Expression of Concern |
| DX 0910 | 12/12/2005 | NEJM000011 | NEJM000014 | Email re NEJM Expression of Concern |
| DX 0911 | 1/16/2006 | NEJM000033 | NEJM000039 | Email re: responses to the NEJM expression of concern |
| DX 0912 | 00/00/0000 | 2000NEMJ000136 | 2000NEMJ000136 | NEJM Memo re Suggestion for Transmittal to Authors |
| DX 0913 | 8/30/2004 | FDACDER 010352 | FDACDER 010353 | Trontell E-mail re Vioxx/Merck update Monday August 30 |
| DX 0914 | 1/16/2006 | NEJM001111 | NEJM001114 | Email re Submission of Response to Curfman et al |
| DX 0915 | 7/11/2005 | NEJM001093 | NEJM001097 | Email re Clinical Trials |
| DX 0916 | 7/8/2005 | NEJM000211 | NEJM000214 | Email re: VIGOR manuscript |
| DX 0917 | 10/29/2004 | FDACDER 022462 | FDACDER 022470 | Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias |
| DX 0918 | 10/29/2004 | FDACDER 022789 | FDACDER 022789 | Horton E-mail re need to talk |
| DX 0923 | 12/10/2005 | NEJM 000849 | NEJM 000851 | Email from Cafasso re: Downloads for EOC |
| DX 0924 | 12/7/2005 | NEJM 000531 | NEJM 000531 | Email from Pederson re: Update on Expression of Concern |
| DX 0925 | 1/3/2006 | NEJM 000445 | NEJM 000445 | Email re: Washington Post editorial |
| DX 0926 | 12/9/2005 | NEJM 000539 | NEJM 000540 | Email re: Next Steps |
| DX 0927 | 12/8/2005 | NEJM 000303 | NEJM 000304 | Email re: Statement for the press |
| DX 0929 | 11/14/2004 | KP 001136 | KP 001138 | Graham E-mail re "Paper" |
| DX 0930 | 2/28/2001 | MRK-AKT0720077 | MRK-AKT0720080 | Letter re: Request for Information to Dr. Robinette |
| DX 0935 | 11/15/2004 | FDACDER 022247 | FDACDER 022249 | Graham E-mail re "response to Dr. Trontell's comments re: our COX-2 study" |
| DX 0936 | 11/1/2004 | EJT 000207 | EJT 000207 | Graham E-mail re 60 Minutes |
| DX 0937 | 10/6/2004 | FDACDER 022681 | FDACDER 022681 | Graham E-mail re COX-2 AMI study |
| DX 0938 | | FDACDER 005940 | FDACDER 005940 | Incidence rate chart |
| DX 0942 | 10/23/2004 | KP 002315 | KP 002315 | Cheetham E-mail re Recoding Vioxx |
| DX 0946 | 10/22/2004 | FDACDER 022409 | FDACDER 022409 | Graham E-mail re cox-2 manuscript |
| DX 0947 | 11/11/2004 | KP 001133 | KP 001133X | Graham E-mail re revised cox-2 manuscript |
| DX 2061 | 11/12/2001 | MRK-MPF0173678 | MRK-MPF0173681 | Speaker/Moderator Agreement Letter |
| DX 2081 | 05/02/2006 | | | Dr. Zipes Stress Test Report for Gerald Barnett |

Barnett v. Merck
Exhibit D - Defendant's Deposition Exhibit List

| Deposition Ex. # | Conditional Ex. | Trial Ex. # | Begin Bates | End Bates | Date | Title |
|---|---|---|---|---|---|---|
| Bryan Ex. 011 | | DX 2076 | BryanFMD00001 | BryanFMD00035 | 09/06/2002 | Progress Notes for Gerald Barnett |
| Bryan Ex. 012 | | DX 2077 | GrandStrandRMC- 00123 | GrandStrandRMC- 00123 | 09/07/2002 | PCU Cumulative Study for Gerald Barnett |
| Bryan Ex. 013 | | DX 2078 | 88158 GSRMC 012 | 88156 GSRMC 012 | 09/07/2002 | Picture of heart with handwritten note re: percentage of blockage for Gerald Barnett |
| Bryan Ex. 014 | | DX 2079 | 88158 KARAVAN 023 | 88158 KARAVAN 023 | 07/18/2003 | Medical Report for Gerald Barnett |
| Bryan Ex. 015 | | DX 2080 | GrandStrandRMC- 00133 | GrandStrandRMC- 00138 | 09/06/2002 | Grand Strand Regional Medical Center Test Results for Gerald Barnett |
| Bryan Ex. 016A | | DX 2054 | GrandStrandRMC- 00064 | GrandStrandRMC- 00065 | 10/13/2002 | Discharge Summary for Gerald Barnett |
| Bryan Ex. 016B | Yes | DX 2081 | | | 05/02/2006 | Dr. Zipes Stress Test Report for Gerald Barnett |
| Bryan Ex. 017 | | DX 2045 | 88158 KARAVAN 024 | 88158 KARAVAN 024 | 01/24/2000 | Cardiology/Gastroenterology Associates Report for Gerald Barnett |
| Epstein Ex. 015 | | DX 2082 | | | 01/26/2000 | Dr. Epstein's materials |
| Karavan Ex. 004 | | DX 2045 | 88158 KARAVAN 024 | 88158 KARAVAN 024 | 01/24/2000 | Cardiology/Gastroenterology Associates Report for Gerald Barnett |
| Karavan Ex. 005 | | DX 2046 | 88158 GSRMC 0024 | 88158 GSRMC 0025 | 09/06/2002 | Grand Strand Regional Medical Center Medical Report for Gerald Barnett |
| Karavan Ex. 012 | | DX 2047 | 88158 GSRMC 0061 | 88158 GSRMC 0061 | 09/07/2002 | Progress Notes for Gerald Barnett |
| Karavan Ex. 016 | | DX 2078 | 88158 GSRMC 012 | 88158 GSRMC 012 | 09/07/2002 | Picture of heart with handwritten note re: percentage of blockage for Gerald Barnett |
| Karavan Ex. 017 | | DX 2048 | 88158 GSRMC 030 | 88158 GSRMC 032 | 09/10/2002 | Operative Report for Gerald Barnett |
| Karavan Ex. 018 | | DX 2049 | 88158 GSRMC 021 | 88158 GSRMC 022 | 09/14/2002 | Discharge Summary for Gerald Barnett |
| Karavan Ex. 020 | | DX 2050 | 88158 KARAVAN 019 | 88158 KARAVAN 019 | 03/14/2003 | Cardiology/Gastroenterology Associates Medical Report for Gerald Barnett |
| Karavan Ex. 023 | | DX 2051 | GrandStrandRMC- 00069 | GrandStrandRMC- 00070 | 09/06/2002 | ER Report for Gerald Barnett |
| Karavan Ex. 024 | | DX 2052 | CardioGasAssoc- 00028 | CardioGasAssoc- 00029 | 09/17/1997 | Medical Report for Gerald Barnett |
| Karavan Ex. 025 | | DX 2053 | | | 02/04/1993 | Letter re: Health examination |
| Karavan Ex. 026 | | DX 2054 | GrandStrandRMC- 00064 | GrandStrandRMC- 00065 | 10/13/2002 | Discharge Summary for Gerald Barnett |
| Karavan Ex. 027 | | DX 2055 | CardioGasAssoc- 00054 | CardioGasAssoc- 00054 | 07/18/2003 | Medical Report for Gerald Barnett |
| Karavan Ex. 028 | | DX 2056 | | | 00/00/1999 | Article entitled: Comparison of Ramp Versus Step Protocols for Exercise Testing in Patients 60 Years of Age |
| Karavan Ex. 029a | | DX 2011 | | | 08/10/2005 | Mobic Label, 2005 |

EXHIBIT
D
Blumberg No. 5119

Dated:  June 9, 2006

1

Barnett v. Merck
Exhibit D - Defendant's Deposition Exhibit List

| Deposition Ex. # | Conditional Ex. | Trial Ex. # | Begin Bates | End Bates | Date | Title |
|---|---|---|---|---|---|---|
| Karavan Ex. 030 | | DX 2075 | CardioGasAssoc- 00045 | CardioGasAssoc- 00045 | 05/17/2005 | Medical Report for Gerald Barnett |
| McCaffrey Ex. 001 | | DX 2057 | | | 03/26/1998 | Medical Report for Gerald Barnett |
| McCaffrey Ex. 002 | | DX 2058 | | | 03/31/1998 | Medical Report for Gerald Barnett |
| McCaffrey Ex. 003 | | DX 2059 | | | 04/06/1998 | Medical Report for Gerald Barnett |
| McCaffrey Ex. 004 | | DX 2060 | | | 12/30/1999 | Medical Report for Gerald Barnett |
| McCaffrey Ex. 006 | Yes | DX 2061 | MRK-MPF0173678 | MRK-MPF0173681 | 11/12/2001 | Speaker/Moderator Agreement Letter |
| McCaffrey Ex. 007 | | DX 0586 | MRK-ACD0086310 | MRK-ACD0086318 | 11/23/2000 | Bombardier, Laine, Reicin, et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis" |
| McCaffrey Ex. 020 | | DX 2062 | MRK-P0003302 | MRK-P0003312 | 04/00/2002 | Changes to the current Prescribing Information and Patient Product Information for Vioxx |
| McCaffrey Ex. 021 | | DX 2063 | | | 12/30/1999 | Handwritten Office Visits for Gerald Barnett |
| Mikola Ex. 004 | | DX 2064 | 88158 HUB&MIK 0002 | 88158 HUB&MIK 0011 | 03/08/2006 | Medical Record for Gerald Barnett |
| Mikola Ex. 015 | | DX 2065 | | | 09/14/2002 | Schreckengast Discharge Summary for Gerald Barnett |
| Mikola Ex. 021 | | DX 2066 | 88158 HUBERTY 010 | 88158 HUBERTY 003 | 03/24/2003 | Mikola Medical Report for Gerald Barnett |
| Mikola Ex. 030 | | DX 2067 | HubertyCMD00001 | HubertyCMD00060 | 10/22/1999 | Carolina Health Specialists Medical Records for Gerald Barnett |
| Mikola Ex. 031 | | DX 2068 | GrandStrandRMC00015 | GrandStrandRMC00015 | 01/21/2000 | Grand Strand Regional Medical Center record for Gerald Barnett |
| Mikola Ex. 032 | | DX 2069 | GrandStrandRMC00019 | GrandStrandRMC00021 | 01/19/2000 | Grand Strand Regional Medical Center record for Gerald Barnett |
| Mikola Ex. 033 | | DX 2070 | CardioGasAssoc00051 | CardioGasAssoc00051 | 01/24/2000 | Cardiology/Gastroenterology Associates Medical Report by Michael Mikolejczyk and Vaishali Swami |
| Mikola Ex. 034 | | DX 2071 | PPR00467 | PPR00467 | 01/20/2000 | Physician's Orders |
| Mikola Ex. 035 | | DX 2072 | PPR00476 | PPR00476 | 01/19/2000 | Medication Administration Record |
| Mikola Ex. 037 | | DX 2054 | GrandStrandRMC- 00064 | GrandStrandRMC- 00065 | 10/3/2002 | Discharge Summary for Gerald Barnett |
| Mikola Ex. 038 | | DX 2055 | CardioGasAssoc- 00054 | CardioGasAssoc- 00054 | 07/18/2003 | Medical Report for Gerald Barnett |
| Mikola Ex. 039 | | DX 2073 | CardioGasAssoc- 00039 | CardioGasAssoc- 00040 | 02/11/2004 | Medical Report for Gerald Barnett |
| Mikola Ex. 040 | | DX 0586 | MRK-ACD0086310 | MRK-ACD0086318 | 11/23/2000 | Bombardier, Laine, Reicin, et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis" |

2

Dated:  June 9, 2006

Barnett v. Merck
Exhibit D - Defendant's Deposition Exhibit List

| Deposition Ex. # | Conditional Ex. | Trial Ex. # | Begin Bates | End Bates | Date | Title |
|---|---|---|---|---|---|---|
| Mikola Ex. 043 | | DX 2062 | MRK-P0003302 | MRK-P0003312 | 04/00/2002 | Changes to the current Prescribing Information and Patient Product Information for Vioxx |
| Mikola Ex. 044 | | DX 2074 | MRK-P0003308 | MRK-P0003312 | 04/00/2002 | Vioxx Package Insert |
| Mikola Ex. 046 | | DX 2009 | | | 03/00/2006 | Feldene Label, 2006 |

3

Dated:  June 9, 2006