# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.0712 | MRK-A 0001470 | MRK-A 0001566 | | Advertising/Promotional Material |
| 1.0713 | MRK-AHR0009546 | MRK-AHR0009546 | | Memo from Briggs Morrison to Beth Seidenberg, et al. discussing Protocol 023 data |
| 1.0714 | MRK-NJ0177394 | MRK-NJ0177412 | | NDA Submission, section C-Clinical Pharmacology |
| 1.0715 | MRK-NJ0240396 | MRK-NJ0240403 | | Abstract of Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Brian Daniels and Beth Seidenberg |
| 1.0716 | MRK-ACD0145019 | MRK-ACD0145024 | | Maria Villalba's FDA Medical Officer Review of APPROVe data |
| 1.0717 | MRK-NJ0285620 | MRK-NJ0285658 | | Targum Review of Cardiovascular Safety Database |
| 1.0718 | MRK-AAX0002583 | MRK-AAX0002585 | | Letter to Karen Midthun from Eric Floyd regarding labeling supplement (S-003) |
| 1.0719 | MRK-NJ0123880 | MRK-NJ0123882 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.0720 | MRK-ADM0111639 | MRK-ADM0111666 | | Advantages of Lifting Restrictions on VIOXX |
| 1.0721 | MRK-ABA0019599 | MRK-ABA0019655 | | Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| 1.0722 | MRK-NJ0090392 | MRK-NJ0090399 | | Vigor Data Analysis Plan Amendment |
| 1.0723 | MRK-ABT0040087 | MRK-ABT0040088 | | Appendix B of Vascular SAE Terms (CRISP Broader Term) |
| 1.0724 | MRK-AAD0276109 | MRK-AAD0276195 | | Rofecoxib Alzheimer's Disease Combined Safety Analysis |
| 1.0725 | MRK-ACD0103156 | MRK-ACD0103157 | | Handwritten notes regarding VIGOR label proposal |
| 1.0726 | MRK-AAD0356476 | MRK-AAD0356477 | | Email from Peter Kim to Alise Reicin regarding NO-Naproxen |
| 1.0727 | MRK-ACD0012344 | MRK-ACD0012344 | 9/20/2001 | Email from Dawn Chitty to Christa Defusco, et al. regarding VIOXX CBE |
| 1.0728 | MRK-ACX0017933 | MRK-ACX0017935 | | Email from Gregory Kyllsh to Jens Kasperdic, et al. attaching VIGOR - CV Obstacle Handling Aid |
| 1.0729 | MRK-AFO0128716 | MRK-AFO0128716 | 11/1/2001 | Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular |
| 1.0730 | MRK-AFV0372572 | MRK-AFV0372639 | | Rofecoxib Cardiovascular Combined-Analysis Update with Data through June 2003 |
| 1.0731 | MRK-NJ0190999 | MRK-NJ0190999 | 4/19/2001 | Background, Issues and Directed Questions for DSMB Protocol #078 - Vioxx AD Prevention Study |
| 1.0732 | MRK-NJ0220388 | MRK-NJ0220454 | | Product Development Plan Stage 0 Review |
| 1.0733 | MRK-NJ0154159 | MRK-NJ0154197 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0734 | MRK-NJ0154199 | MRK-NJ0154227 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0735 | MRK-NJ0154228 | MRK-NJ0154249 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0736 | MRK-ABC0031770 | MRK-ABC0031811 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0737 | MRK-NJ0233291 | MRK-NJ0233389 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0738 | MRK-NJ0273546 | MRK-NJ0273568 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0739 | MRK-ABS0034494 | MRK-ABS0034577 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0740 | MRK-ABS0250987 | MRK-ABS0251072 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0741 | MRK-ACD0081105 | MRK-ACD0081192 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0742 | MRK-I2690005979 | MRK-I2690006100 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0743 | MRK-AFN0007794 | MRK-AFN0007915 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0744 | MRK-AGC0000464 | MRK-AGC0000467 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0745 | MRK-AGC0000469 | MRK-AGC0000477 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0746 | MRK-AHR0037344 | MRK-AHR0037411 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0747 | MRK-NJ0026115 | MRK-NJ0026151 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0748 | MRK-I2690009156 | MRK-I2690009290 | | Clinical Investigator's Confidential Informational Brochure |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_dates | end_dates | doc_date | description |
|---|---|---|---|---|
| 1.0749 | MRK-AID0000610 | | | Clinical Investigator's Confidential Informational Brochure |
| 1.0750 | MRK-ABA0041592 | MRK-ABA0041602 | | Patient Consent Form |
| 1.0751 | MRK-ABS0231008 | MRK-ABS0231015 | | Research Subject Information and Consent Form |
| 1.0752 | MRK-AFN0021714 | MRK-AFN0021720 | | Patient Consent Form |
| 1.0753 | MRK-ADC0032622 | MRK-ADC0032573 | | Ingenix Draft Final Report: "Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's" |
| 1.0754 | MRK-AHC0007010 | MRK-AHC0007034 | | Ingenix Draft Manuscript: "Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's" |
| 1.0755 | MRK-AFN0052502 | MRK-AFN0052523 | | NEJM Manuscript 05-0489-Author's responses to Reviewer's Comments |
| 1.0756 | MRK-AFO0286105 | MRK-AFO0286107 | | Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ratio curves |
| 1.0757 | MRK-NJ0123764 | MRK-NJ0123765 | | P078 and P081 Cause of Death Scoresheet |
| 1.0758 | MRK-NJ0123788 | MRK-NJ0123864 | 9/19/2000 | WAES Report for Protocol 078 |
| 1.0759 | MRK-NJ0123688 | MRK-NJ0123679 | 9/19/2000 | WAES Report for Protocol 078 |
| 1.0760 | MRK-ADB-0900000 | MRK-ADB-0900001 | | Summers, Scott |
| 1.0761 | MRK-ABA-0900000 | MRK-ABA-0900000 | | DiBattiste, Peter/Demopoulos Laura |
| 1.0762 | MRK-AFJ-0900000 | MRK-AFJ-0900000 | | Kim, Peter |
| 1.0763 | MRK-ACU0000001 | MRK-ACU0000001 | | Annual Business Briefing, December 11, 2001, Tape 1 |
| 1.0764 | MRK-ACU0000002 | MRK-ACU0000002 | | Annual Business Briefing, December 11, 2001, Tape 2 |
| 1.0765 | MRK-ACU0000003 | MRK-ACU0000003 | | Annual Business Briefing, December 11, 2001, Tape 3 |
| 1.0766 | MRK-ACU0000004 | MRK-ACU0000004 | | Annual Business Briefing, December 11, 2001, Tape 4 |
| 1.0767 | MRK-ACU0000005 | MRK-ACU0000005 | | Annual Business Briefing, December 10, 2002, Tape 1 |
| 1.0768 | MRK-ACU0000006 | MRK-ACU0000006 | | Annual Business Briefing, December 10, 2002, Tape 2 |
| 1.0769 | MRK-ACU0000007 | MRK-ACU0000007 | | Annual Business Briefing, December 10, 2002, Tape 3 |
| 1.0770 | MRK-ACU0000008 | MRK-ACU0000008 | | Annual Business Briefing, December 10, 2002, Tape 4 |
| 1.0771 | MRK-ACU0000009 | MRK-ACU0000009 | | Annual Shareholders Meeting 1998 |
| 1.0772 | MRK-ACU0000010 | MRK-ACU0000010 | | Annual Shareholders Meeting 1999 |
| 1.0773 | MRK-ACU0000011 | MRK-ACU0000011 | | Annual Shareholders Meeting 2000 |
| 1.0774 | MRK-ACU0000012 | MRK-ACU0000012 | | Annual Shareholders Meeting 2001, Disc 1 |
| 1.0775 | MRK-ACU0000013 | MRK-ACU0000013 | | Annual Shareholders Meeting 2001, Disc 2 |
| 1.0776 | MRK-ACU0000014 | MRK-ACU0000014 | | Annual Shareholders Meeting 2002 |
| 1.0777 | MRK-ACU0000390 | MRK-ACU0000390 | | Annual Business Briefing, Tape 1, 1996 |
| 1.0778 | MRK-ACU0000391 | MRK-ACU0000391 | | Annual Business Briefing, Tape 1, 1997 |
| 1.0779 | MRK-ACU0000392 | MRK-ACU0000392 | | Annual Business Briefing, Tape 2, 1997 |
| 1.0780 | MRK-ACU0000393 | MRK-ACU0000393 | | Annual Business Briefing, Tape 3, 1997 |
| 1.0781 | MRK-ACU0000394 | MRK-ACU0000394 | | Annual Business Briefing, Tape 4, 1997 |
| 1.0782 | MRK-ACU0000395 | MRK-ACU0000395 | | Annual Business Briefing, Tape 5, 1997 |
| 1.0783 | MRK-ACU0000396 | MRK-ACU0000396 | | Annual Business Briefing, Tape 1, 1998 |
| 1.0784 | MRK-ACU0000397 | MRK-ACU0000397 | | Annual Business Briefing, Tape 2, 1998 |
| 1.0785 | MRK-ACU0000398 | MRK-ACU0000398 | | Annual Business Briefing, Tape 3, 1998 |
| 1.0786 | MRK-ACU0000399 | MRK-ACU0000399 | | Annual Business Briefing, Tape 4, 1998 |
| 1.0787 | MRK-ACU0000400 | MRK-ACU0000400 | | Annual Business Briefing 1999, Disc 1 |
| 1.0788 | MRK-V0000017 | MRK-V0000017 | | Stairs/Bath Recorded Balance; "Gartner" Reordered Balance; "Entertainment Center" Reordered Balance; "Stairs/Bath" Direct Response; "Entertainment Center" Direct Response; "Gartner" Direct Response |

Barnett v. Merck
Plaintiff's Exhibit List
Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.0789 | MRK-V0000018 | MRK-V0000018 | | "Big Guy" |
| 1.0790 | MRK-V0000019 | MRK-V0000019 | | "Stairs/Bath" |
| 1.0791 | MRK-V00000020 | MRK-V0000020 | | Knee Surgery Video - ACL Reconstruction |
| 1.0792 | MRK-V00000021 | MRK-V0000021 | | Montage:60 |
| 1.0793 | MRK-V0000022 | MRK-V0000022 | | Montage -- 3 commercials |
| 1.0794 | MRK-V0000023 | MRK-V0000023 | | Shoulder Arthroscopy Video -- Repair of a Complete Rotator Cuffear |
| 1.0795 | MRK-V0000024 | MRK-V0000024 | | "DogPark" Prevention: 60; "Dog Park" Direct Response: 60 |
| 1.0796 | MRK-V0000025 | MRK-V0000025 | | "Dog Park": 60 Direct Response & Prevention |
| 1.0797 | MRK-V0000026 | MRK-V0000026 | | "Dog Park": 15 |
| 1.0798 | MRK-V0000027 | MRK-V0000027 | | "Dog Park" Back to Health NFA: 60 |
| 1.0799 | MRK-V0000028 | MRK-V0000028 | | Dog Park Website: 60; Videotape Mechanism of Action (MOA) version |
| 1.0800 | MRK-V0000029 | MRK-V0000029 | | "Dog Park -- Revised": 60 |
| 1.0801 | MRK-V0000030 | MRK-V0000030 | | "Dog Park Revised" |
| 1.0802 | MRK-V0000031 | MRK-V0000031 | | "Swim Class": 60 |
| 1.0803 | MRK-V0000032 | MRK-V0000032 | | "Swim Class": 15 |
| 1.0804 | MRK-V0000033 | MRK-V0000033 | | "Swim Class -- DR": 60 |
| 1.0805 | MRK-V0000034 | MRK-V0000034 | | "Dorothy Hamill -- Reflection" 60 |
| 1.0806 | MRK-V0000035 | MRK-V0000035 | | "Dorothy Hamill -- Reflection": 60 |
| 1.0807 | MRK-V0000036 | MRK-V0000036 | | "Dorothy Hamill -- Reflection": 15 |
| 1.0808 | MRK-V0000037 | MRK-V0000037 | | Elbow Arthroscopy - A systematic approach; James R. Andrews,M.D. |
| 1.0809 | MRK-V0000038 | MRK-V0000038 | | Dog Park Revised |
| 1.0810 | MRK-V0000039 | MRK-V0000039 | | Dog Park Revised |
| 1.0811 | MRK-V0000040 | MRK-V0000040 | | Dorothy Hamill - Reflection Back to Health |
| 1.0812 | MRK-V0000041 | MRK-V0000041 | | Dorothy Hamill - Morning: 30 |
| 1.0813 | MRK-V0000042 | MRK-V0000042 | | Dorothy Hamill - Morning: 15 |
| 1.0814 | MRK-V0000043 | MRK-V0000043 | | Clammer: vioxx.com |
| 1.0815 | MRK-V0000044 | MRK-V0000044 | | "Dog Park" Letterbox: 30 |
| 1.0816 | MRK-V0000045 | MRK-V0000045 | | Clammer: 30 Reminder DR |
| 1.0817 | MRK-V0000046 | MRK-V0000046 | | Teacher: 60 |
| 1.0818 | MRK-V0000046 | MRK-V0000046 | | Teacher: 60 |
| 1.0819 | MRK-V0000046 | MRK-V0000046 | | Teacher: 30 |
| 1.0820 | MRK-V0000046 | MRK-V0000046 | | Teacher: 30 |
| 1.0821 | MRK-V0000047 | MRK-V0000047 | | Open Repair of Bankart Lesion |
| 1.0822 | MRK-V0000048 | MRK-V0000048 | | Arthroscopic Shoulder Techniques by James Andrews |
| 1.0823 | MRK-V0000049 | MRK-V0000049 | | Excerpts from the Atlas of Rheumatology CDROM |
| 1.0824 | MRK-V0000050 | MRK-V0000050 | | Submission of slides of iPhysicianNet update |
| 1.0825 | MRK-V0000051 | MRK-V0000051 | | Bleeding Ulcers: A Serious Complication with NSAIDs (DVD_ Bleeding Ulcers) |
| 1.0826 | MRK-V0000052 | MRK-V0000052 | | Have You Heard? |
| 1.0827 | MRK-V0000053 | MRK-V0000053 | | Have You Heard? |
| 1.0828 | MRK-V0000054 | MRK-V0000054 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0829 | MRK-V0000055 | MRK-V0000055 | | New Insights into Rheumatology. |
| 1.0830 | MRK-V0000056 | MRK-V0000056 | | Spotlight on Orthopedic Surgery Disk 1 of 2 |
| 1.0831 | MRK-V0000057 | MRK-V0000057 | | Spotlight on Orthopedic Surgery Disk 2 of 2 |
| 1.0832 | MRK-V0000058 | MRK-V0000058 | | DT Medical Spellchecker for Orthopedic Surgeons (Spellcheck software-Orthopedic) |

6/9/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.0833 | MRK-V 0000059 | MRK-V 0000059 | | DT Medical Spellchecker for Rheumatologists (Spellcheck software - Orthopedic) |
| 1.0834 | MRK-V 0000060 | MRK-V 0000060 | | DT Medical Spellchecker for Anesthesiologists and Pain Management Specialists (Spellchecker Software - Anesthesiologists and Pain Management Specialists) |
| 1.0835 | MRK-V 0000061 | MRK-V 0000061 | | Acute Pain Case Study with Dr. N. Lee Smith (Medcases - Acute Pain Case Study) |
| 1.0836 | MRK-V 0000082 | MRK-V 0000082 | | "Teacher" Revised: 60 |
| 1.0837 | MRK-V 0000062 | MRK-V 0000062 | | "Teacher" Revised: 60 |
| 1.0838 | MRK-AFP 0000001 | MRK-AFP 0000001 | | Employee Business Briefing for 09/30/04 |
| 1.0839 | MRK-AAR 0030827 | MRK-AAR 0030827 | | District Meeting - Compliance |
| 1.0840 | MRK-AAR 0030828 | MRK-AAR 0030828 | | District Meeting - Compliance |
| 1.0841 | MRK-AAR 0030829 | MRK-AAR 0030829 | | Fulfilling the Promise |
| 1.0842 | MRK-AAR 0030830 | MRK-AAR 0030830 | | Vioxx "V": 1,2,3 |
| 1.0843 | MRK-ACU 0000401 | MRK-ACU 0000401 | | Annual Business Briefing 1999, Disc 2 |
| 1.0844 | MRK-ACU0000402 | MRK-ACU0000402 | | Annual Business Briefing, Tape 1-3, 2000. |
| 1.0845 | MRK-ACU0000403 | MRK-ACU0000403 | | Annual Business Briefing, Tape 38, 2000 |
| 1.0846 | MRK-ACU0000404 | MRK-ACU0000404 | | Annual Business Briefing, Tape 4-5, 2000 |
| 1.0847 | MRK-ACU0000405 | MRK-ACU0000405 | | Annual Business Briefing, Tape 6-7, 2000 |
| 1.0848 | MRK-ACU 0000716 | MRK-ACU 0000716 | | Annual Business Briefing 2003 Tape 1 |
| 1.0849 | MRK-ACU 0000717 | MRK-ACU 0000717 | | Annual Business Briefing 2003 Tape 2 |
| 1.0850 | MRK-ACU 0000718 | MRK-ACU 0000718 | | Annual Business Briefing 2003 Tape 3 |
| 1.0851 | MRK-ACU 0000719 | MRK-ACU 0000719 | | Annual Business Briefing 2004 Tape 1 |
| 1.0852 | MRK-ACU 0000720 | MRK-ACU 0000720 | | Annual Business Briefing 2004 Tape 2 |
| 1.0853 | MRK-ACU 0000721 | MRK-ACU 0000721 | | Annual Business Briefing 2004 Tape 3 |
| 1.0854 | MRK-ACU 0000722 | MRK-ACU 0000722 | | Annual Business Briefing 2004 Tape 4 |
| 1.0855 | MRK-ACU 0007723 | MRK-ACU 0007723 | | Annual Shareholders Meeting 2003. |
| 1.0856 | MRK-ACU 0007724 | MRK-ACU 0007724 | | Annual Shareholders Meeting 2004 |
| 1.0857 | MRK-V 0000001 | MRK-V 0000001 | | Merck/VIOXX "Stairs/Bath": 60 |
| 1.0858 | MRK-V 0000002 | MRK-V 0000002 | | Merck/VIOXX "Stairs/Bath": 60 |
| 1.0859 | MRK-V 0000003 | MRK-V 0000003 | | Bath Time |
| 1.0860 | MRK-V 0000004 | MRK-V 0000004 | | Stairs/Bath |
| 1.0861 | MRK-V 0000005 | MRK-V 0000005 | | Entertainment Center. |
| 1.0862 | MRK-V 0000006 | MRK-V 0000006 | | "Gardener (Prevention)": 60 |
| 1.0863 | MRK-V 0000007 | MRK-V 0000007 | | "Bath Time" |
| 1.0864 | MRK-V 0000008 | MRK-V 0000008 | | Gardener Back to Health at this location: 60 |
| 1.0865 | MRK-V 0000009 | MRK-V 0000009 | | ACR Video Loop |
| 1.0866 | MRK-V 0000010 | MRK-V 0000010 | | "Gardener": 15. |
| 1.0867 | MRK-V 0000011 | MRK-V 0000011 | | Entertainment Center: 15 |
| 1.0868 | MRK-V 0000012 | MRK-V 0000012 | | Gardner/ERN (: 60) |
| 1.0869 | MRK-V 0000013 | MRK-V 0000013 | | Stairs/Bath Reordered Balance . |
| 1.0870 | MRK-V 0000014 | MRK-V 0000014 | | "Entertainment Center" |
| 1.0871 | MRK-V 0000015 | MRK-V 0000015 | | AAOS Convention Video Loop |
| 1.0872 | MRK-V 0000016 | MRK-V 0000016 | | Stairs/Bath Reordered Balance: 60 |
| 1.0873 | MRK-AAR 0030831 | MRK-AAR 0030831 | | Selling Skills Seminar |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.0874 | MRK-AAR 0030832 | MRK-AAR 0030832 | | Accessing Difficult Doctors |
| 1.0875 | MRK-AAR 0030833 | MRK-AAR 0030833 | | Jack Morton - Vioxx Opening |
| 1.0876 | MRK-AAR 0030834 | MRK-AAR 0030834 | | Our Values and Standards |
| 1.0877 | MRK-AAR 0030835 | MRK-AAR 0030835 | | Group A launch Video |
| 1.0878 | MRK-AAR 0030836 | MRK-AAR 0030836 | | Start Your Engines |
| 1.0879 | MRK-AAR 0030837 | MRK-AAR 0030837 | | Medical Terminology I |
| 1.0880 | MRK-AAR 0030838 | MRK-AAR 0030838 | | Medical Terminology 2 |
| 1.0881 | MRK-AAR 0030839 | MRK-AAR 0030839 | | Medical Terminology 3 |
| 1.0882 | MRK-AAR 0030840 | MRK-AAR 0030840 | | Medical Terminology 4 |
| 1.0883 | MRK-AAR 0030841 | MRK-AAR 0030841 | | Medical Terminology 5 |
| 1.0884 | MRK-AAR 0030842 | MRK-AAR 0030842 | | Medical Terminology 6 |
| 1.0885 | MRK-AAR 0030843 | MRK-AAR 0030843 | | Understanding Managed Care |
| 1.0886 | MRK-AAR 0030844 | MRK-AAR 0030844 | | Understanding Managed Care 2nd Ed. |
| 1.0887 | MRK-AAR 0030845 | MRK-AAR 0030845 | | The Aging of America and its Impact |
| 1.0888 | MRK-AAR 0030846 | MRK-AAR 0030846 | | Selling with Reprints |
| 1.0889 | MRK-AAR 0030847 | MRK-AAR 0030847 | | Access Success |
| 1.0890 | MRK-AAR 0030848 | MRK-AAR 0030848 | | Time Management |
| 1.0891 | MRK-AAR 0030849 | MRK-AAR 0030849 | | Project Management |
| 1.0892 | MRK-AAR 0030850 | MRK-AAR 0030850 | | Stedman's Concise Electronic Medical Dictionary |
| 1.0893 | MRK-AAR 0030851 | MRK-AAR 0030851 | | Understanding Managed |
| 1.0894 | MRK-AAR 0030852 | MRK-AAR 0030852 | | Understanding Managed Care 4th |
| 1.0895 | MRK-AAR 0030853 | MRK-AAR 0030853 | | Introduction to Arthritis and Analgesia |
| 1.0896 | MRK-AAR 0030854 | MRK-AAR 0030854 | | The Aging of America and Its Impact on Pharm Ind. |
| 1.0897 | MRK-AAR 0030855 | MRK-AAR 0030855 | | Power of Proof |
| 1.0898 | MRK-AAR 0030856 | MRK-AAR 0030856 | | Be the Power |
| 1.0899 | MRK-AAR 0030857 | MRK-AAR 0030857 | | Everyday Victories |
| 1.0900 | MRK-AAR 0030857 | MRK-AAR 0030857 | | Integrated Learning Review: RX Files |
| 1.0901 | MRK-AAR 0073235 | MRK-AAR 0073235 | | Terms of Restriction: I'd Love To Use It But... Segments 1&2 |
| 1.0902 | MRK-AAR 0073236 | MRK-AAR 0073236 | | Coaching Advocates M0088 |
| 1.0903 | MRK-AAR 0073237 | MRK-AAR 0073237 | | Selling with Reprints |
| 1.0904 | MRK-AAR 0073238 | MRK-AAR 0073238 | | "MerckSource: Just What The Doctor Ordered" |
| 1.0905 | MRK-AAR 0073239 | MRK-AAR 0073239 | | Selling with Reprints |
| 1.0906 | MRK-AAR 0073240 | MRK-AAR 0073240 | | "I've Got Something to Talk About: MerckMedicus" |
| 1.0907 | MRK-AAR 0073241 | MRK-AAR 0073241 | | Understanding Managed Care An Overview for the Pharmaceutical Industry |
| 1.0908 | MRK-AAR 0073242 | MRK-AAR 0073242 | | Merck &Co., Inc. Nation Wide Meeting Tyrone Edwards |
| 1.0909 | MRK-AAR 0073243 | MRK-AAR 0073243 | | Vioxx (rofecoxib) |
| 1.0910 | MRK-AAR 0073244 | MRK-AAR 0073244 | | Vioxx (rofecoxib) |
| 1.0911 | MRK-AAR 0073245 | MRK-AAR 0073245 | | Rome Tutorial Version 1 |
| 1.0912 | MRK-AAR 0073246 | MRK-AAR 0073246 | | To Sell the Truth - Vioxx A&A Specialty CD Game |
| 1.0913 | MRK-AAR 0073247 | MRK-AAR 0073247 | | Everyday Victories |
| 1.0914 | MRK-AAR 0073248 | MRK-AAR 0073248 | | Vioxx Cyber Classes |
| 1.0915 | MRK-AAR 0073249 | MRK-AAR 0073249 | | Power Ahead |
| 1.0916 | MRK-AAR 0073250 | MRK-AAR 0073250 | | Coaching Advocates M0088 - Audio Exercise FDR1, FDR2 and FDR3 |
| 1.0917 | MRK-AAR 0073251 | MRK-AAR 0073251 | | A&A Intro Lecture |
| 1.0918 | MRK-AAR 0073252 | MRK-AAR 0073252 | | Quality Customer Selling . |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.0919 | MRK-AAR 0073253 | MRK-AAR 0073253 | | Excerpts from the Atlas of Rheumatology - Third Edition |
| 1.0920 | MRK-AAR 0073254 | MRK-AAR 0073254 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0921 | MRK-AAR 0073255 | MRK-AAR 0073255 | | e-RSP - Self-study Training Program |
| 1.0922 | MRK-AAR 0073256 | MRK-AAR 0073256 | | Cyber Class 2S |
| 1.0923 | MRK-AAR 0073257 | MRK-AAR 0073257 | | MVX PIR 1S Adverse |
| 1.0924 | MRK-AAR 0073258 | MRK-AAR 0073258 | | Be the Power |
| 1.0925 | MRK-AAR 0073259 | MRK-AAR 0073259 | | Medical Terminology - Cardiovascular System Blood |
| 1.0926 | MRK-AAR 0073260 | MRK-AAR 0073260 | | Medical Terminology - Lymphatic System, Respiratory System |
| 1.0927 | MRK-AAR 0073261 | MRK-AAR 0073261 | | Medical Terminology - Digestive System, Urinary System |
| 1.0928 | MRK-AAR 0073262 | MRK-AAR 0073262 | | Medical Terminology - Nervous System, Endocrine System |
| 1.0929 | MRK-AAR 0073263 | MRK-AAR 0073263 | | Medical Terminology - Reproductive System (Male and Female) Muscular and Skeletal Systems. |
| 1.093 | MRK-AAR 0073264 | MRK-AAR 0073264 | | Medical Terminology - Skin Eyes and Ears |
| 1.0931 | | | | No exhibit specified |
| 1.0932 | MRK-PRL 0002258 | MRK-PRL 0002258 | | VIOXX - VNR ACR Study Findings |
| 1.0933 | MRK-PRL 0002258 | MRK-PRL 0002258 | | VIOXX for Acute Pain VNR/Bites & B Roll ASCPT "Menstrual Pain" |
| 1.0934 | MRK-PRL 0002258 | MRK-PRL 0002258 | | FDA Approves VIOXX, Approved Launch B-Roll |
| 1.0935 | MRK-PRL 0002258 | MRK-PRL 0002258 | | VIOXX ACR VNR |
| 1.0936 | MRK-PRL 0002258 | MRK-PRL 0002258 | | VIOXX JAMA VNR |
| 1.0937 | MRK-PRL 0002258 | MRK-PRL 0002258 | | Everyday Victories - final VNR |
| 1.0938 | MRK-PRL 0002258 | MRK-PRL 0002258 | | VIGOR Study published in New England Journal of Medicine/VIOXX Story -- Final VNR |
| 1.0939 | MRK-PRL 0002258 | MRK-PRL 0002258 | | VIOXX B-Roll & Bites |
| 1.0940 | MRK-PRL 0002258 | MRK-PRL 0002258 | | Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| 1.0941 | MRK-PRL 0000465 | MRK-PRL 0000465 | | FDA Approves VIOXX for Once-Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0942 | MRK-PRL 0000466 | MRK-PRL 0000466 | | VIOXX and JRA Study VNR |
| 1.0943 | MRK-PRL 0000467 | MRK-PRL 0000467 | | New Indication for VIOXX VNR Package (Migraine) |
| 1.0944 | | | | No exhibit specified |
| 1.0945 | MRK-ADA 0900000 | MRK-ADA 0900000 | | Patient Education of the Hip, Knee, Shoulder, Elbow, Hand of Wrist, Foot & Ankle |
| 1.0946 | MRK-ADA 0900001 | MRK-ADA 0900001 | 7/31/01 | Em: Arthritis HC A&B/ 9/30/01 Arthritis MN 2 A&B |
| 1.0947 | MRK-ADA 0900002 | MRK-ADA 0900002 | | DDB Video Merck/Vioxx 1, Celebrex "Woman Jogging" 2, Pfizer Unbranded HS |
| 1.0948 | MRK-ADA 0900003 | MRK-ADA 0900003 | | DDB Video Pfizer infomercial "Get on the Road to Pain Relief" |
| 1.0949 | MRK-ADA 0900004 | MRK-ADA 0900004 | | DDB Video - Celebrex - Proven Strength "Woman Jogging" |
| 1.0950 | MRK-ADA 0900005 | MRK-ADA 0900005 | | Video of unspecified corporate authorship "Celebrex OAC 15301" |
| 1.0951 | MRK-ADA 0900006 | MRK-ADA 0900006 | | DDB Video - 3/11 - DRI Edits |
| 1.0952 | MRK-ADA 0900007 | MRK-ADA 0900007 | | DDB Video Vioxx/Merck 3/7/02 DRI Materials |
| 1.0953 | MRK-ADA 0900008 | MRK-ADA 0900008 | | DDB Videos 2003 DTC Product Claim 1 |
| 1.0954 | MRK-ADA 0900009 | MRK-ADA 0900009 | | DDB Videos 2003 DTC Help Seeking |
| 1.0955 | MRK-ADA 0900010 | MRK-ADA 0900010 | | DDB Videos 2003 DTC Reminder |
| 1.0956 | MRK-ADA 0900011 | MRK-ADA 0900011 | | DDB Celebrex Video - 7/13/01 People in the Park |
| 1.0957 | MRK-ADA 0900012 | MRK-ADA 0900012 | | DDB Celebrex Video - 10/13/03 "I will not give in" |
| 1.0958 | MRK-ADA 0900013 | MRK-ADA 0900013 | | DDB Celebrex Video - 10/29/02 Daytime Edition News 12 CT Norwalk |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.0959 | MRK-ADA 0900014 | MRK-ADA 0900014 | | DDB Celebrex Video - 1/25/03 Antarctica |
| 1.0960 | MRK-ADA 0900015 | MRK-ADA 0900015 | | DDB Video - DTC Reminder Reel Jan.Sept. 200 |
| 1.0961 | MRK-ADA 0900016 | MRK-ADA 0900016 | | DDB Video - 10/28/02 "High Blood Pressure - Link" Today NBC National |
| 1.0962 | MRK-ADA 0900017 | MRK-ADA 0900016 | | DDB Merck/Vioxx Video - A&ACompetitive Review . |
| 1.0963 | MRK-ADA 0900018 | MRK-ADA 0900018 | | New Year's Eve |
| 1.0964 | | | | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.0965 | MRK-NJ0200304 | MRK-NJ0200304 | | Email from Ken Truitt to Barry Gertz RE: 966 pieds |
| 1.0966 | MRK-ABW0005449 | MRK-ABW0005475 | | Profit Plan 2002-Merck A&A Franchise |
| 1.0967 | MRK-OS420045657 | MRK-OS0420046186 | | MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Evaluate Safety and Tolerability and Preliminarily Assess Clinical Efficacy of MK-0966 in Patients With Osteoarthritis of the Knee (Protocol 010) |
| 1.0968 | MRK-AFL0010627 | MRK-AFL0010817 | | MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Assess Safety and Tolerability and Preliminarily Evaluate Efficacy of L-748,731 in Patients with Rheumatoid Arthritis (Protocol 017) |
| 1.0969 | MRK-ADN0076556 | MRK-ADN0076559 | 11/9/2000 | Frequently Asked Questions About DDMAC and Promotion Compliance |
| 1.0970 | MRK-AFF0000126 | MRK-AFF0000178 | 9/13/2004 | Memorandum from H. Quan to APPROVe ESMB Subject Safety Updatew for APPROVe |
| 1.0971 | MRK-AAR0011527 | MRK-AAR0011549 | | Obstacle Response Guide |
| 1.0972 | MRK-AFO0286612 | MRK-AFO0286638 | | Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial |
| 1.0973 | MRK-AGO0076955 | MRK-AGO0076990 | | Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial |
| 1.0974 | MRK-AFO0286105 | MRK-AFO0286107 | | Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ration curves |
| 1.0975 | MRK-AFN0052502 | MRK-AFN0052523 | | NEJM Manuscript 05-0493: Author's responses to Reviewer's Comments |
| 1.0976 | | | | Warning letter from Minnie Baylor-Henry to David Anstice-marked as Exhibit No. 167 to the deposition of David Anstice on May 20, 2005 |
| 1.0977 | | | | Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 168 to the deposition of David Anstice on May 20, 2005 |
| 1.0978 | | | | Warning letter from Victoria Babb to Ellen Westrick-marked as Exhibit No. 169 to the deposition of David Anstice on May 20, 2005 |
| 1.0979 | | | | Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 170 to the deposition of David Anstice on May 20, 2005 |
| 1.0980 | | | | Warning letter from Warren Rumble to Nancy Wood-marked as Exhibit No. 171 to the deposition of David Anstice on May 20, 2005 |
| 1.0981 | | | | Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 172 to the deposition of David Anstice on May 20, 2005 |
| 1.0982 | | | | Warning letter from Leah Palmer to Ellen Westrick-marked as Exhibit No. 173 to the deposition of David Anstice on May 20, 2005 |
| 1.0983 | | | | Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 174 to the deposition of David Anstice on May 20, 2005 |
| 1.0984 | | | | Warning letter from Minnie Baylor-Henry to Preeti Pinto-marked as Exhibit No. 175 to the deposition of David Anstice on May 20, 2005 |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.0985 | MRK-AHR0005080 | MRK-AHR0005093 | 11/1/2000 | "Study to Evaluate the Thrombotic Potential of COX-2 Inhibition in an Animal Model" |
| 1.0986 | | | | Warning letter from Ann Reb to Ellen Westrick-marked as Exhibit No. 176 to the deposition of David Anstice on May 20, 2005 |
| 1.0987 | | | | Warning letter from Mark Asking to Ellen Westrick-marked as Exhibit No. 178 to the deposition of David Anstice on May 20, 2005 |
| 1.0988 | | | | Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 179 to the deposition of David Anstice on May 20, 2005 |
| 1.0989 | | | | Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 180 to the deposition of David Anstice on May 20, 2005 |
| 1.0990 | | | | Warning letter from Joan Hankin to Ellen Westrick- |
| 1.0991 | | | | Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 183 to the deposition of David Anstice on May 20, 2005 |
| 1.0992 | | | | Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 184 to the deposition of David Anstice on May 20, 2005 |
| 1.0993 | | | | Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 185 to the deposition of David Anstice on May 20, 2005 |
| 1.0994 | | | | Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 186 to the deposition of David Anstice on May 20, 2005 |
| 1.0995 | | | | Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 187 to the deposition of David Anstice on May 20, 2005 |
| 1.0996 | MRK-AEG0020066 | MRK-AEG0020076 | | Presentation "Animal model of thrombosis of the African Green Monkey" |
| 1.0997 | MRK-01420163634 | MRK-01420163635 | 10/8/2001 | Letter to Jonca Bill re NDA 21-042/S-007 |
| 1.0998 | MRK-01420143638 | MRK-01420163641 | 10/8/2001 | Attachment I to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.0999 | MRK-01420143642 | MRK-01420163645 | 10/8/2001 | Attachment II to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1000 | MRK-AAF0034452 | MRK-AAF00345535 | 1/1/1999 | Introduction to Insight and / Business Analysis |
| 1.1001 | MRK-ADG0033592 | MRK-ADG0033678 | 11/16/2001 | A&A Operations Review |
| 1.1002 | MRK-AEN0000691 | MRK-AEN0000894 | 1/19/1999 | ARTHRITIS AND ANALGESIA VICTORY 50 TARGET LIST |
| 1.1003 | MRK-ABL0000609 | MRK-ABL0000654 | 6/21/1999 | VIOXX® INTERIM STAGE REVIEW |
| 1.1004 | MRK-ABL0000688 | MRK-ABL0000690 | 7/15/1999 | Minutes of 6/25/99 HHPAC meeting |
| 1.1005 | MRK-NJ0178116 | MRK-NJ0178117 | | NDA Submission, section C-Clinical Pharmacology |
| 1.1006 | MRK-NJ0123784 | MRK-NJ0123785 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1007 | MRK-NJ0123788 | MRK-NJ0123864 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1008 | | | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1009 | MRK-NJ0123668 | MRK-NJ0123679 | | Medicines Compendium published by Datapharm Communications Ltd. |
| 1.1010 | | | 11/1/2002 | Letter from Lawrence Goldkind to the FDA re the Pharmacia Corporation re: NDA 21-3413-002 |
| 1.1011 | | | 4/13/2000 | Email from Jaames Bolognese to Alise Reicin re: RA and CV mortality |
| 1.1012 | MRK-NJ1021906 | MRK-NJ1021907 | | |
| 1.1013 | MRK-ABL0000921 | MRK-ABL0000937 | 5/17/2000 | HHPAC Presentation-Key Marketing Messages |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.014 | MRK-ABL0000938 | MRK-ABL0000941 | 6/6/2000 | Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting |
| 1.015 | MRK-ABA0058130 | MRK-ABA0058188 | 2/27/2002 | HHPAC Presentation "VALOR (Vioxx Aspirin Long-Term Outcomes Research Study |
| 1.016 | MRK-ABA0025859 | MRK-ABA0025860 . | 2/27/2002 | Email from Anna Espsito to Peter DiBattiste RE: VALOR Study |
| 1.017 | MRK-AAF0005794 | MRK-AAF0005795 | 3/21/2002 | Letter from Robert Silverman to Lee Simon Re: Amendment to Supplemental New Drug Application |
| 1.018 | MRK-ACD0101792 | MRK-ACD0101795 | 3/22/2002 | Press Release "FDA Approves Label Changes for Vioxx to Reflect Landmark Gastrointestinal Outcomes Study and Approves New Indication for Rheumatoid Arthritis" |
| 1.019 | MRK-ABX0007150 | MRK-ABX0007153 | 4/12/2002 | Bloomberg Report- Re: Re-inVIGORated Vioxx Label |
| 1.020 | MRK-ABA0028655 | MRK-ABA0028655 | 3/22/2002 | Mmorandum to Medical Research Associates subject VALOR Trial |
| 1.021 | MRK-NJ0281185 | MRK-NJ0281208 | 2/28/1998 | MRL Epidemiology Department Technical Report No. EP07006.005.98 |
| 1.022 | MRK-AAF0003209 | MRK-AAF0003209 | 1/8/2001 | Letter from Robert Silverman to Jonca Bull Re: Information Amendment |
| 1.023 | MRK-0142019426 | MRK-0142019486 | 1/12/2001 | Interim Cardiovascular Meta-Analysis |
| 1.024 | MRK-AFK0175283 | MRK-AFK0175286 | 9/15/2004 | Letter from Diane Louie to Brian Harvey Re: Response to FDA Request for Information |
| 1.025 | MRK-ACD0128193 | MRK-ACD0128193 | 9/15/2004 | Email from James Bolognese RE: 155ep04 FDA Req for Info: IND 46,894 Vioxx |
| 1.026 | MRK-AFJ0000068 | MRK-AFJ0000069 | 9/17/2004 | PN203 SUR |
| 1.027 | MRK-AFN0015430 | MRK-AFN0015430 | 9/17/2004 | APPROVe ESMB Meeting Minutes |
| 1.028 | MRK-AGO0000098 | MRK-AGO0000105 | 9/17/2004 | APPROVe ESMB Teleconference |
| 1.029 | MRK-ABL0000609 | MRK-ABL0000655 | 6/21/1999 | Facsimile from Hui Quan to Dr. John Baron |
| 1.030 | MRK-ABL0000888 | MRK-ABL0000890 | 6/25/1999 | Memorandum from Dr. K. Grosser attaching material for 6/25/1999 HHPAC Meeting |
| 1.031 | MRK-I8940096289 | MRK-I8940096387 | | Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting |
| 1.032 | MRK-S042011978 | MRK-S042011985 | | Type A Meeting Background Package |
| 1.033 | MRK-S042011972 | MRK-S042011975 | | Letter from Robert Meyer to Philip Huang attaching minutes to the February 16-18, 2005 Advisory Committee Meeting |
| 1.034 | MRK-S042005001 | MRK-S042005031 | | Letter from Philip Huang To Brian Harvey |
| | MRK-S042005031001 | MRK-S042005318 5 | | MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Poly |
| 1.035 | MRK-ABW0000797 | MRK-ABW0000963 | | FDA Advisory Committee Backgroun Information for VIGOR |
| 1.036 | MRK-ACI0012836 | MRK-ACI0012840 | | Bulletin for Vioxx: FDA AAC Meeting for Vioxx |
| 1.037 | MRK-AFN0054346 | MRK-AFN0054384 | | Draft Article: "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial" |
| 1.038 | MRK-ADF0024155 | MRK-ADF0024156 | | Email fro Erica McShea re: FW: AD/A HSAs- ACTION REQUIRED: Advocate Status update in MAX; deadline 9/26/00 |
| 1.039 | | | | Results for Study 096: Proportions of Patients Who Met ACR 70 Responder Index Criteria During 12 Weeks of Study |
| 1.040 | | | | Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s) |
| 1.041 | | | | Table 26: Analysis of ACR20 with ITT population |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1042 | MRK-ABX0050244 | MRK-ABX0050253 | | PhRMA Code on Interactions with Healthcare Professionals |
| 1.1043 | MRK-EAD0017788 | MRK-EAD0017788 | | Labeling Review Acceptable? |
| 1.1044 | MRK-ACC0009462 | MRK-ACC0009462 | | Merck & Co. Inc.-Code of Conduct for Clinical Trials |
| 1.1045 | MRK-AAR0019085 | MRK-AAR0019087 | | Pharmaceutical Manufacturers Association-Code of Fair Practices in the Promotion of Drug Products |
| 1.1046 | MRK-AFL0008183 | MRK-AFL0008183 | | FDA Regulations Regarding Informed Consent (CFR Title 21, Part 50) |
| 1.1047 | | | | Physicians Desk Reference-56th Edition 2005 |
| 1.1048 | | | | Physicians Desk Reference-55th Edition 2004 |
| 1.1049 | | | , | Physicians Desk Reference-54th Edition 2003 |
| 1.1050 | | | | Physicians Desk Reference-53rd Edition 2002 |
| 1.1051 | | | | Physicians Desk Reference-52nd Edition 2001 |
| 1.1052 | | | | Physicians Desk Reference-51st Edition 2000 |
| 1.1053 | | | | Physicians Desk Reference-50th Edition 1999 |
| 1.1054 | | | | Physicians Desk Reference-49th Edition 1998 |
| 1.1055 | MRK-ABS0253358 | MRK-ABS0253367 | | Informed Consent Document For Participation of a Subject in a Research Study |
| 1.1056 | MRK-ABS0200755 | MRK-ABS0200757 | | Informed Consent |
| 1.1057 | MRK-ACL0003110 | MRK-ACL0003116 | | Patient Information and Consent Form |
| 1.1058 | MRK-ABS0197651 | MRK-ABS0197659 | | Consent Form |
| 1.1059 | MRK-AFN0016069 | MRK-AFN0016077 | | Consent and Authorization Form |
| 1.1060 | MRK-ABS0190971 | MRK-ABS0190978 | | Patient Informed Consent |
| 1.1061 | MRK-ABS0232091 | MRK-ABS0232098 | | VA-Form 10-1086 |
| 1.1062 | MRK-AHB0000701 | MRK-AHB0000710 | | Informed Consent |
| 1.1063 | MRK-ABS0253197 | MRK-ABS0253209 | | Informed Consent to Participate in a Clinical Research Study |
| 1.1064 | MRK-ABS0197933 | MRK-ABS0197933 | | Addendum to the Consent Form |
| 1.1065 | MRK-ABS0236323 | MRK-ABS0236327 | | Patient Informed Consent |
| 1.1066 | MRK-NJ0244865 | MRK-NJ0244672 | | Patient Informed Consent |
| 1.1067 | MRK-ADM 0900000 | MRK-ADM 0900000 | | El-Dada, Raid |
| 1.1068 | MRK-ACJ-0900000 | MRK-ACJ-0900001 | | McKnes, Charlotte |
| 1.1069 | MRK-ADJ-0900000 | MRK-ADJ-0900004 | | Ogden, Tracy |
| 1.1070 | MRK-ACZ0026530 | MRK-ACZ0026533 | 5/1/1999 | Vioxx Label for May 1999 |
| 1.1071 | MRK-LBL0000051 | MRK-LBL0000054 | 3/1/2001 | Vioxx Label for March 2001 |
| 1.1072 | MRK-ABC0001578 | MRK-ABC0001599 | 7/3/1996 | Phase III Osteoarthritis Clinical Development Strategy |
| 1.1073 | MRK-ACR0009148 | MRK-ACR0009149 | 4/7/2001 | E-mail from Edward Scolnick to Douglas Greene regarding Vigor approvable letter |
| 1.1074 | MRK-ABS0415817 | MRK-ABS0415817 | 5/14/2002 | Memo from Eric Mailer to Michelle Johnson regarding Summary results of protocol 136 |
| 1.1075 | MRK-ABS0430311 | MRK-ABS0430312 | 4/27/2002 | E-mail from Thomas Simon to Eric Mailer regarding unofficial results from 136 frozen file |
| 1.1076 | MRK-ABS0390466 | MRK-ABS0390468 | 10/14/2002 | NDA 21-042 Vioxx Rofecoxib tablets prior approval supplement CSR 136 / moderate hepatic insufficiency update |
| 1.1077 | MRK-I894001185Z | MRK-I894001185Z | 6/3/1998 | IND 46,894 / MK-0966 / (L-748,731) / response to FDA request |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.078 | MRK-ABP0002463 | MRK-ABP0002474 | 11/17/1997 | Clinical Development Oversight Committee - 11/5/97 (Finasteride hair loss androgenetic alopecia propecia, Minoxidil coronary heart disease hypertriglyceridemia diabetes mellitus Losartan Acute Myocardial Infarction Ramipril periprosthetic osteolysis) |
| 1.079 | MRK-AID0006346 | MRK-AID0006346 | 9/27/2004 | Email from Peter Honig to Dennis Erb RE: Are you available to talk? |
| 1.080 | MRK-AID0001493 | MRK-AID0001493 | 9/22/2004 | Email from Diane Louie to Penny Marriott RE: VIOXX AD FDA Meeting |
| 1.081 | MRK-AAO0000035 | MRK-AAO0000072 | 1/1/2000 | Anti - inflammatory and analgesic TBG - 2000 profit plan |
| 1.082 | MRK-AAO0000001 | MRK-AAO0000034 | 9/21/1998 | Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview |
| 1.083 | MRK-ACD0043165 | MRK-ACD0043215 | 2/8/2001 | Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation |
| 1.084 | MRK-ABW0000581 | MRK-ABW0000607 | 2/8/2001 | FDA Advisory Committee Briefing Document |
| 1.085 | MRK-NJ0174904 | MRK-NJ0175048 | 2/8/2001 | Transcript of the Arthritis Advisory Committee Meeting |
| 1.086 | MRK-ABH0014143 | MRK-ABH0014166 | 5/12/1998 | Memo from Suzanne Pennick to Project Team Members regarding Project Team Minutes for May 12, 1998 |
| 1.087 | | | | Excerpts from the Merck Manual - 16th Edition |
| 1.088 | MRK-GUE0003277 | MRK-GUE0003278 | 2/14/2000 | Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX2 megatrial |
| 1.089 | MRK-GUE0049450 | MRK-GUE0049450 | 3/9/2000 | Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results |
| 1.090 | MRK-LAU0029881 | MRK-LAU0029882 | 3/16/2000 | Email from Carmen Inos to Alise Reicin, et al. regarding PGI-M |
| 1.091 | | | | Excerpts from the Merck Manual - 17th Edition |
| 1.092 | MRK-GUE0008582 | MRK-GUE0008583 | 4/22/1999 | Email from Thomas Capizzi to Bruce Binkowitz et al regarding interaction between 044 and 045 |
| 1.093 | | | 10/8/1996 | New York Times Article - Basic Research is Losing Out as Companies Stress Results |
| 1.094 | MRK-ABH0016104 | MRK-ABH0016104 | 9/11/1999 | Email from Peter Ernster to Edward Scolnick regarding Vioxx OTC |
| 1.095 | MRK-ABH0014364 | MRK-ABH0014364 | 11/17/1998 | Email from Beth Seidenberg to Edward Scolnick regarding Celebrax |
| 1.096 | MRK-ABH0017433 | MRK-ABH0017449 | | Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib |
| 1.097 | MRK-ABI0011772 | MRK-ABI0011787 | 9/29/2004 | Questions and Answers: VIOXX Voluntary Market Withdrawal |
| 1.098 | MRK-AF-J0001537 | MRK-AF-J0001537 | 11/8/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.099 | MRK-ABT0000639 | MRK-ABT0000639 | 4/15/2000 | Email from Alise Reicin to Edward Scolnick regarding Background Material for |
| 1.100 | MRK-ABT0014818 | MRK-ABT0014827 | 4/18/00 | VIOXX Outcomes Study Potential Designs |
| 1.101 | MRK-AAZ0001608 | MRK-AAZ0001609 | 5/8/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.102 | | | 1/10/2001 | Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge -- It Found New Drugs by Gardiner Harris |
| 1.103 | MRK-AAR0033237 | MRK-AAR0033243 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies |
| 1.104 | MRK-NJ0033204 | MRK-NJ0033204 | 10/9/2001 | Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH |
| 1.105 | MRK-NJ0000718 | MRK-NJ0000718 | 10/18/1996 | MK-966 (COX2) Distribution List |
| 1.106 | MRK-ABH0017814 | MRK-ABH0017814 | 3/28/2000 | Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR |
| 1.107 | MRK-ABH0002006 | MRK-ABH0002006 | 6/21/2001 | Reicin email to Scolnick, re: Outcome Studies.ppt |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1108 | MRK-ACR0008978 | MRK-ACR0008980 | 1/21/2004 | Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries |
| 1.1109 | MRK-AAF0001646 | MRK-AAF0001960 | 4/20/1999 | FDA Review of NDA #21-042 |
| 1.1110 | | | | Extracts from P3.0021 - speaker.mrk0000005.mdb |
| 1.1111 | | | | Extracts from P3.0021 - H James Williams |
| 1.1112 | | | | Extracts from P3.0021 - M Michael Wolfe |
| 1.1113 | | | | Extracts from P3.0021 - Byron L Cryer |
| 1.1114 | | | | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1115 | MRK-ACR0009150 | MRK-ACR0009150 | 4/7/2001 | Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables |
| 1.1116 | MRK-AFL0016809 | MRK-AFL0016809 | 10/13/2004 | Email from Jennifer Ng to Janet Van Adelsberg regarding VICTOR cv counts |
| 1.1117 | MRK-S0420051232 | MRK-S0420051330 | 3/5/2005 | APPROVe Trial Cardiovascular Safety Report |
| 1.1118 | MRK-AGO0006667 | MRK-AGO0006897 | 2/11/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1119 | MRK-AFF0000279 | MRK-AFF0000317 | 8/2/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1120 | MRK-AFF0000233 | MRK-AFF0000278 | 11/20/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1121 | MRK-AGO0007158 | MRK-AGO0007231 | 11/18/2003 | Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1122 | MRK-AFF0000370 | MRK-AFF0000416 | 2/12/2004 | Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1123 | MRK-I8940096392 | MRK-I8940096445 | | Protocol 201 (VIP) CSR |
| 1.1124 | | | | Letter from Jeffrey Melin to Dr. Egilman |
| 1.1125 | MRK-NJ01858636 | MRK-NJ01858764 | | Required Template for Franchise Presentations - Draft 3 |
| 1.1126 | MRK-AFO0007496 | MRK-AFO0007497 | 9/1/2000 | Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management |
| 1.1127 | MRK-NJ0363443 | MRK-NJ0363445 | | Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre "VIGOR ACM" meta-analysis" |
| 1.1128 | MRK-EAD0004324 | MRK-EAD0004324 | | Market Integration Team Approval Sheet |
| 1.1129 | MRK-AAR0010099 | MRK-AAR0010099 | | 3799 REFOCUS FOR VIOXX |
| 1.1130 | | | 5/4/2000 | Dear Doctor Letter from Jeffrey Melin |
| 1.1131 | MRK-ABW0000062 | MRK-ABW0000063 | 9/13/2001 | MVX for Vioxx - DWA to USHH US fields sales force |
| 1.1132 | MRK-0042000087 | MRK-0042008117 | 6/29/2000 | Excerpts of 6/29/00 sNDA for VIGOR |
| 1.1133 | MRK-N0520004121 | MRK-N0520004172 | 10/13/2000 | Excerpts of 10/13/00 sNDA for VIGOR |
| 1.1134 | MRK-ACV0020261 | MRK-ACV0020263 | 5/14/2001 | Merck Emphasizes Efficacy, Confirms Safety of Vioxx |
| 1.1135 | MRK-ABI0008659 | MRK-ABI0008683 | 7/12/2001 | US Long Range Operating Plan Franchise; Analgesi & Anti-Inflammatory Products; Vioxx, Etoricoxib |
| 1.1136 | MRK-AGV0019770 | MRK-AGV0019771 | 7/10/1999 | Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 |
| 1.1137 | MRK-EAI0002572 | MRK-EAI0002572 | 4/19/2000 | Letter from Gregory Geba to Alisa Koch reagrding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis |
| 1.1138 | MRK-ABS0209706 | MRK-ABS0209707 | 7/19/1999 | Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study |
| 1.1139 | | | 5/4/2004 | Extracts from FACTS - Dr. Gregory Lewer |
| 1.1140 | MRK-I8940078840 | | | Letter to Brian Harvey from Diane Louie regarding IND 46,894 |
| 1.1141 | MRK-NJ0214478 | MRK-NJ0214478 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1142 | MRK-ABC0017482 | MRK-ABC0017482 | 8/13/1997 | Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study |
| 1.1143 | MRK-ABH0014119 | MRK-ABH0014124 | 6/1/1998 | Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 mon ths - Schroders |
| 1.1144 | MRK-ACD0105492 | MRK-ACD0105815 | 6/20/2000 | CSR for Protocol 088/088 (VIGOR) |
| 1.1145 | MRK-AAF0004250 | MRK-AAF0004250 | 9/26/2001 | Fax from Barbara Gould to Robert E Silverman regarding NDA 21-042 Vigor Study |
| 1.1146 | MRK-0142016 3565 | MRK-0142016 3567 | 10/1/2001 | Information Request |
| 1.1147 | MRK-0142016 3624 | MRK-0142016 3625 | 10/5/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1148 | MRK-ACD0075588 | MRK-ACD0075589 | 9/7/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1149 | MRK-AAF0004013 | MRK-AAF0004014 | 6/14/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1150 | MRK-AAF0003997 | MRK-AAF0003998 | 6/6/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1151 | MRK-AAF0003986 | MRK-AAF0003988 | 5/25/2001 | Fax from Sandra Folkendt to Robert Silver regarding NDA 21-042/S-007 |
| 1.1152 | MRK-AAF0003975 | MRK-AAF0003976 | 5/21/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1153 | MRK-AAF0003926 | MRK-AAF0003927 | 4/30/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1154 | MRK-AAF0003775 | MRK-AAF0003776 | 3/15/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1155 | MRK-0142009 0699 | MRK-0142009 0701 | 3/8/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1156 | MRK-ACD0043569 | MRK-ACD0043574 | 3/2/2001 | VIGOR Label Proposal |
| 1.1157 | MRK-0142009 0691 | MRK-0142009 0695 | 3/2/2001 | NDA 21-042/S-007 Amendment to Supplemental New Drug Application |
| 1.1158 | MRK-0142003 1270 | MRK-0142003 1271 | 2/28/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1159 | MRK-0142003 1266 | MRK-0142003 1268 | 2/20/2001 | Letter for Lawrence Goldkind to Dr. Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1160 | MRK-AAF0003713 | MRK-AAF0003715 | 2/27/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1161 | MRK-AAF0003697 | MRK-AAF0003698 | 2/16/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1162 | MRK-AAF0003431 | MRK-AAF0003432 | 2/6/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 & AAC 2/28/001 Meeting |
| 1.1163 | MRK-AAF0003433 | MRK-AAF0003434 | 2/6/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1164 | MRK-AAF0003414 | MRK-AAF0003415 | 2/1/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1165 | MRK-AAF0003351 | MRK-AAF0003352 | 1/29/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1166 | MRK-AAF0003308 | MRK-AAF0003310 | 1/19/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1167 | MRK-0042003 3160 | MRK-0042003 3163 | 12/20/2000 | Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events |
| 1.1168 | MRK-AAF0003171 | MRK-AAF0003172 | 12/21/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1169 | MRK-AAF0003162 | MRK-AAF0003163 | 12/20/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA |
| 1.1170 | MRK-NJ0068724 | MRK-NJ0068726 | 11/27/2000 | Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 |
| 1.1171 | MRK-ACD0075588 | MRK-ACD0075589 | 9/7/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.172 | MRK-ABW0008489 | MRK-ABW0008489 | 9/7/2001 | Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-007/012 |
| 1.173 | MRK-AAF0004200 | MRK-AAF0004200 | 8/31/2001 | Fax from M.J. Wailing to Robert Silverman regarding NDA 21-042 |
| 1.174 | MRK-AAF0004140 | MRK-AAF0004141 | 7/26/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Safety Update Report No. 3 |
| 1.175 | MRK-AAF0004126 | MRK-AAF0004129 | 8/3/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.176 | MRK-0142014504 | MRK-0142014506 | 7/20/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Revised Safety Update Report |
| 1.177 | MRK-ACD0075472 | MRK-ACD0075473 | 7/13/2001 | Fax from M.J. Wailing to Robert Silverman regarding NDA 21-042 and 21-052 |
| 1.178 | MRK-AAF0003140 | MRK-AAF0003140 | 12/5/2000 | Fax from Sandra Falkendt to Robert Silverman regarding NDA 21-042/S-007 |
| 1.179 | MRK-AAF0003094 | MRK-AAF0003098 | 10/27/2000 | Letter from Robert Silverman to Jonca Bull regarding VIGOR |
| 1.180 | MRK-ABH0001076 | MRK-ABH0001238 | 12/18/2000 | FDA Arthritis Advisory Committee Background Package |
| 1.181 | MRK-ABF0004419 | MRK-ABF0004444 | 11/10/2000 | Memo from Maureen McNamara to Vioxx Project Team regarding the agenda for 11/13/00 Meeting |
| 1.182 | MRK-NJ0265337 | MRK-NJ0265559 | 3/16/2001 | Background material for Meeting |
| 1.183 | MRK-NJ017664 | MRK-NJ017687 | 1/27/1998 | Memo from Biggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript |
| 1.184 | MRK-NJ0017794 | MRK-NJ0017822 | 2/18/1998 | Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023 |
| 1.185 | MRK-ABY0096626 | MRK-ABY0096626 | 1/22/1999 | Letter from Bernard Chatman to Douglas Watson regarding adjudication SOP review |
| 1.186 | MRK-NJ0170152 | MRK-NJ0170511 | 6/15/2000 | Clinical Study Report for Protocol 090 |
| 1.187 | MRK-0142014546 | MRK-0142014855 | 7/12/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.188 | MRK-AAR0038744 | MRK-AAR0038848 | | Support/Limit Statements |
| 1.189 | MRK-LBL0000039 | MRK-LBL0000042 | | Vioxx Label March 2000 |
| 1.190 | MRK-NJ0315784 | MRK-NJ0315837 | 2/25/1997 | MK-0966 GI Clinical Outcomes Study |
| 1.191 | MRK-ABC0014231 | MRK-ABC0014242 | 2/11/1998 | Guidance for Industry Clinical Development Programs for Drugs, Devices and Biological Products Intended for the Treatment of Osteoarthritis |
| 1.192 | MRK-ACD0071243 | MRK-ACD0071245 | 4/20/1998 | Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products Intended for the Treatment of Osteoarthritis |
| 1.193 | | | 12/20/2004 | NIH Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial |
| 1.194 | MRK-ADI0800000 | MRK-ADI0800045 | | Personnel File of Jan Weiner |
| 1.195 | MRK-AAX0001974 | MRK-AAX0001976 | 5/22/2000 | Memo from Dennis Erb to David Blois regarding VIGOR Cardiovascular Events Analysis |
| 1.196 | | | 7/12/2005 | Certification of Barry J. Gertz |
| 1.197 | MRK-NJ0190536 | MRK-NJ0190539 | | Trauma - Study 078 |
| 1.198 | MRK-JRAA0000438 | MRK-JRAA0000451 | 6/1/2000 | Memo from L.R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| 1.199 | MRK-AEG0048904 | MRK-AEG0048905 | 10/26/2000 | Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis |
| 1.200 | MRK-AEG0003240 | MRK-AEG0003240 | 5/1/2000 | Email from Robert Gould to Edward Scolnick, et al. regarding Lucchesi COX-2 |
| 1.201 | MRK-00420027870 | MRK-00420027981 | 10/13/2000 | VIGOR Safety Update Report |

6/9/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1202 | | | 9/28/2004 | Vioxx Tablets and Oral Suspension, SPC from the eMC |
| 1.1203 | | | 9/28/2004 | Vioxx Prescribing Information |
| 1.1204 | MRK-NJ025745 | MRK-NJ025254 | 4/26/2000 | Board of Scientific Advisor Presentation |
| 1.1205 | MRK-AAP0000001 | MRK-AAP0000136 | 2/8/2001 | FDA Arthritis Advisory Committee Presentation |
| 1.1206 | MRK-ACF0004015 | MRK-ACF0004017 | 1/29/2001 | Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study |
| 1.1207 | MRK-AFW0010388 | MRK-AFW0010389 | 4/5/2001 | Summary of T1 conference on deaths in Mk-0966 Alzheimer's and MCI studies |
| 1.1208 | MRK-AAK0000820 | MRK-AAK0000837 | 10/24/2000 | Nichtberger patent |
| 1.1209 | MRK-NJ0274184 | MRK-NJ0274187 | 4/6/2001 052/S-004 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21- |
| 1.1210 | MRK-0142016363678 | MRK-0142016363686 | 11/5/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1211 | MRK-0142016363683 | MRK-0142016363695 | | Tables - Listing of Deaths by Treatment group - Protocol 078 |
| 1.1212 | MRK-NJ0234690 | MRK-NJ0234720 | 6/15/2001 (SUR) | Memo from Dr. J. Cdohn to B. Gertz et al regarding VIGOR Safety Update Report |
| 1.1213 | MRK-AFK0220071 | MRK-AFK0220071 | 7/19/2005 | Email from Janet van Adelsberg to Daniele Guarragi regarding Final Vioxx Mortality Listing |
| 1.1214 | MRK-S0420050651 | MRK-S0420050651 | 2/2/2005 | Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request |
| 1.1215 | | | 11/1/2004 | Zocor Prescribing Information |
| 1.1216 | | | | CSR for Protocol 085 |
| 1.1217 | MRK-00420011608 | MRK-00420011748 | 2/16/2005 | Excerpts for Arthritis Advisory Committee Meeting |
| 1.1218 | MRK-AJ0011749 | MRK-AJ0011766 | 9/11/2003 | Power and Sample size considerations in clinical trials - a simple review for practical clinical researchers by Guanghan Liu and Duane Snavely |
| 1.1219 | MRK-S0420111979 | MRK-S0420111985 | 5/3/2006 | Memo of Type A Face to Face Meeting of NDA 21-042 |
| 1.1220 | MRK-AJ0001929 | MRK-AJ0002047 | 3/15/2005 | Background Package for FDA Meeting on the Potential Reintroduction of vioxx to the US Market |
| 1.1221 | MRK-AAD0800018 | MRK-AAD0800019 | 11/19/1999 | Year-End Employee Input Form for Alise Reicin. |
| 1.1222 | MRK-AAD0800026 | MRK-AAD0800028 | 3/6/2002 | Performance Planning Form for Alise Reicin. |
| 1.1223 | MRK-AAD0800032 | MRK-AAD0800032 | 3/6/2002 | Performance Review Form for Alise Reicin. |
| 1.1224 | MRK-AAD0800033 | MRK-AAD0800058 | 2/18/2004 | Personal Performance Grid for Alise Reicin. |
| 1.1225 | MRK-ABK0156786 | MRK-ABK0156808 | 4/20/2001 | Email from Alise Reicin to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib. |
| 1.1226 | MRK-AAD0800029 | MRK-AAD0800031 | | Year-End Employee Input Form for Alise Reicin |
| 1.1227 | MRK-AAD0800069 | MRK-AAD0800079 | | 2003 Year-End Review for Alise Reicin |
| 1.1228 | MRK-NJ0260898 | MRK-NJ0260901 | 6/29/2000 | Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042 |
| 1.1229 | MRK-AAF0003685 | MRK-AAF0003686 | 2/14/2001 | Fax from Sandra Folkendt to Robert Silverman regarding NDA 21-042/S-007 |
| 1.1230 | MRK-NJ0155849 | MRK-NJ0155881 | 4/6/2001 052/S-004 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21- |
| 1.1231 | MRK-NJ0071320 | MRK-NJ0071332 | 7/5/2000 VIGOR | Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update - VIGOR |
| 1.1232 | MRK-ABC0024527 | MRK-ABC0024532 | | Memo from Alise Reicin to Alan Nies regarding response to NEJM |
| 1.1233 | MRK-NJ0245667 | MRK-NJ0245670 | 8/30/2000 | Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401 |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.234 | MRK-PUBLIC0002375 | MRK-PUBLIC0002430 | 7/12/2001 | FDA Medical Officer Review for NDA 21-042 and NDA 21-052 |
| 1.235 | MRK-ABC0049854 | MRK-ABC0049933 | 3/13/2002 | Email from Carmen Inoa-Gonzalez to Alan Nies regarding final mc slides 3/11 |
| 1.236 | MRK-AAX0008561 | MRK-AAX0008561 | | Draft Vioxx Label |
| 1.237 | MRK-ADL0044808 | MRK-ADL0044815 | 9/8/1999 | Memo from Bret Musser to Jules Schwartz regarding Updated Preliminary Results for Acetaminophen and Indomethacin PGI-M Inhibition Study (Medical School Grant Study) |
| 1.238 | MRK-AFK0233972 | MRK-AFK0233029 | | COX-2 FDA Advisory Committee Meeting 2005 Presentation |
| 1.239 | MRK-AIY0076001 | MRK-AIY0076004 | 12/31/1998 | Letter from Robert DeLap to Winfred Begley regarding NDA 20-998 |
| 1.240 | MRK-AGO0077012 | MRK-AGO0077013 | 1/31/2005 | Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper |
| 1.241 | MRK-AFV0341521 | MRK-AFV0341552 | 8/29/2001 | VIGOR/RA SNDA Reviews: RA Statistical Reviews |
| 1.242 | MRK-AFV0341553 | MRK-AFV0341573 | 3/23/2001 | VIGOR/RA SNDA Reviews: VIGOR Statistical Review |
| 1.243 | MRK-AFV0341574 | MRK-AFV0341594 | 12/10/2001 | VIGOR/RA SNDA Reviews: Clinical Pharmacology |
| 1.244 | MRK-AFV0341595 | MRK-AFV0341731 | 12/20/2001 | VIGOR/RA SNDA Reviews: RA Medical Reviews |
| 1.245 | MRK-AFV0341732 | MRK-AFV0341794 | 7/21/2001 | VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter |
| 1.246 | MRK-AFV0341795 | MRK-AFV0341881 | 3/30/2001 | VIGOR/RA SNDA Reviews: VIGOR SNDA Review 3/30/2001 |
| 1.247 | MRK-AFV0341882 | MRK-AFV0341939 | 3/30/2001 | VIGOR/RA SNDA Reviews: VIGOR CSR Review |
| 1.248 | MRK-AFV0341940 | MRK-AFV0341963 | 7/13/2001 | VIGOR/RA SNDA Reviews: Clinical Data Review |
| 1.249 | MRK-AAC0139936 | MRK-AAC0139937 | 1/27/2004 | Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper |
| 1.250 | MRK-NJ0201567 | MRK-NJ0201589 | | Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al |
| 1.251 | MRK-NJ0074713 | MRK-NJ0074716 | 9/12/2001 | Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02806 |
| 1.252 | MRK-AFK0237606 | MRK-AFK0237659 | 2/16/2005 | Advisory Committee Briefing Document for Naproxen |
| 1.253 | | | 1/28/2004 | Memo from Lourdes Villalba to Brian Harvey regarding response to FDA request for information for Studies 078 and 091 (Alzheimer's studies) |
| 1.254 | MRK-AJI0049679 | MRK-AJI0049686 | 6/2/2005 | Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 |
| 1.255 | MRK-S04201112006 | MRK-S04201112007 | 8/19/2005 | Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's 2005 Arthritis Advisory Meeting |
| 1.256 | MRK-NJ0362784 | MRK-NJ0362790 | 3/1/2000 | Minutes from the May 3, 2005 Type A Meeting to Discuss Outcomes from February Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR |
| 1.257 | MRK-AAD0242552 | MRK-AAD0242553 | 9/26/2002 | Email from Thomas Bold to Alise Reicin |
| 1.258 | MRK-NJ0246779 | MRK-NJ0246791 | 5/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.259 | MRK-NJ0439929 | MRK-NJ0439931 | 3/1/2002 | Email from Elizabeth Vadas to Barry Gertz |
| 1.260 | MRK-NJ0443849 | MRK-NJ0443851 | 1/22/2002 | Email from Sophie Kornowski to Barry Gertz |
| 1.261 | MRK-NJ0443007 | MRK-NJ0443007 | 1/17/2002 | Email from Douglas Greene to Barry Gertz |
| 1.262 | MRK-NJ0446169 | MRK-NJ0446169 | 1/30/2002 | Email from Andrew Plump to Barry Gertz |
| 1.263 | MRK-NJ0193671 | MRK-NJ0193672 | 5/23/2001 | Email from Christine Fanelle to Barry Gertz |
| 1.264 | MRK-ABA0002572 | MRK-ABA0002577 | 2/6/2001 | African Green Monkey Thrombosis Model |
| 1.265 | MRK-NJ0198145 | MRK-NJ0198148 | 7/11/2001 | Email from Briggs Morrison to Barry Gertz |
| 1.266 | MRK-ABC0008431 | MRK-ABC0008431 | 2/21/1999 | Email from Michael Gresser to Edward Scolnick |
| 1.267 | MRK-ABA0050403 | MRK-ABA0050407 | 11/7/2002 | Email from Waldemar Radziszewski to Peter DiBattiste |

# Barnet v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.268 | MRK-ABA0049600 | MRK-ABA0049601 | 9/26/2002 | Email from John Paolini to Peter DiBattiste |
| 1.269 | MRK-AAD0243429 | MRK-AAD0243433 | 10/17/2002 | Email from Riad El-Dada to Christine Fanelle |
| 1.270 | MRK-AAD0242540 | MRK-AAD0242541 | 9/26/2002 | Email from Keith Gottesdiener to Barry Gertz |
| 1.271 | MRK-AFL0004778 | MRK-AFL0004779 | 1/3/2003 | Handwritten Note from Jennifer Ng's File regarding discuss stopping rules for CV protocols |
| 1.272 | MRK-BAR0080602 | MRK-BAR0080686 | 4/24/1997 | Clinical Invsigator's Confidential Information Brochure MK-0966 Highly Selective COX-2 Inhibitor Experience Summary of Information |
| 1.273 | | | 6/22/1998 | Wyeth-Ayerst Laboratories Announces the Withdrawal of Duract from the Market |
| 1.274 | | | 8/8/2001 | Bayer Voluntarily Withdraws Baycol |
| 1.275 | | | 3/21/2000 | Rezulin to be Withdrawn from the Market |
| 1.276 | | | 3/23/2000 | Janssen Pharmaceutica Stops Marketing Cisapride in the US |
| 1.277 | | | 6/8/1998 | Roche Laboratories Announces Withdrawal of Posicor from the Market |
| 1.278 | | | 6/7/2002 | FDA Approves Restricted Marketing of Lotronex |
| 1.279 | | | 11/28/2000 | Glaxo Wellcome Decides to Withdraw Lotronex from the Market |
| 1.280 | | | 9/15/1997 | FDA Announces Withdrawal Fen-Phen |
| 1.281 | | | | Letter from John Jenkins to William Maguire regarding NDA 20-740/S-008 and S-013 |
| 1.282 | | | | Letter from John Jenkins to Mary Taylor regarding NDA 20-720/2-012 & NDA 20-720/S-014 |
| 1.283 | | | | Letter from Victor Raczkowski to Mark Baumgartner regarding NDA 21-107 |
| 1.284 | | | 11/18/1993 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.285 | | | 7/3/1997 | Approval Package for NDA 20535 |
| 1.286 | | | | Code of Federal Regulations - Title 21, Volume 5 |
| 1.287 | | | | Code of Federal Regulations - Title 21, Volume 4 |
| 1.288 | | | | Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009 |
| 1.289 | | | 11/23/1998 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.290 | | | | Letter from Lawrence Goldkind to Peter East regarding NDA 21-341/S-0002 |
| 1.291 | MRK-ABY0150852 | MRK-ABY0150852 | | Abstract of Risk of Acute Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and Non-Selective NSAIDs by David Graham |
| 1.292 | MRK-ABY0154953 | MRK-ABY0154954 | | Email from Ne Braunstein to Douglas Watson |
| 1.293 | MRK-PUBLIC0000152 | MRK-PUBLIC0000155 | | ICH Harmonised Tripartite Guideline |
| 1.294 | MRK-ACO0144804 | MRK-ACO0144818 | | Memo from Robert McMahon to Dennis Erb |
| 1.295 | MRK-AU0155454 | MRK-AU0155627 | | Letter from Diane Louie to Brian Harvey |
| 1.296 | MRK-ABY0164646 | MRK-ABY0164649 | | Email from Dawn Graham to Douglas Watson |
| 1.297 | MRK-ABY0195918 | MRK-ABY0195919 | | Email from Douglas Watson to Nancy Santarello |
| 1.298 | MRK-ABS0390533 | MRK-ABS0390539 | | FDA response regarding Protocol 203 |
| 1.299 | MRK-ABS0392082 | MRK-ABS0392107 | | Data Analysis Plan for the Vioxx Combined CV Analysis (Protocol 203) |
| 1.300 | MRK-AHR0083032 | MRK-AHR0083033 | | Email from Ken Truitt to Robert Silverman |
| 1.301 | MRK-AGV0615452 | MRK-AGV0615453 | | Email from Ken Truitt to Aime Altmayer |
| 1.302 | | | | Naprosyn Label |
| 1.303 | MRK-AFL0003143 | MRK-AFL0003145 | | Attachment 4 - MRL Questions to the Agency |
| 1.304 | | | | Celebrex Label |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.305 | MRK-AJE0071963 | MRK-AJE0071969 | 6/29/2000 | Report of the Expert Advisory Panel on the Safety of COX-2 Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) |
| 1.306 | MRK-0042000B017 | MRK-0042000B123 | 1/6/2001 | Excerpt from Amendment to NDA 21-042 |
| 1.307 | MRK-0142016896 | MRK-0142016773 | 12/21/2001 | Excerpt from Supplemental NDA 21-042/S-007 |
| 1.308 | MRK-AAX0092235 | MRK-AAX0008257 | 12/21/2001 | Email from Elaine Russo transmitting attachment FDA12-21-01.pdf |
| 1.309 | MRK-AAX0008560 | MRK-AAX0008581 | 10/15/2001 | Email from David Blois transmitting attachment 011015DraftVIOXXlabel.doc |
| 1.310 | MRK-ACD0119116 | MRK-ACD0118222 | 2/12/2002 | Journal of Robert Silverman 02/12/2002-04/06/2004 |
| 1.311 | MRK-ADJ0020669 | MRK-ADJ0020669 | 4/18/2002 | Email from Tracy Ogden |
| 1.312 | MRK-ACR0045738 | MRK-ACR0045749 | 3/1/2002 | Memorandum from NitroMed, Inc." |
| 1.313 | MRK-ADJ0020162 | MRK-ADJ0020183 | 3/23/2001 | GI Label Change for Vioxx, Public Affairs Plan" |
| 1.314 | MRK-ACT0035810 | MRK-ACT0035637 | 7/22/2002 | Coxib add-ons and 2nd Generation Coxibs Strategy |
| 1.315 | MRK-AFI0012255 | MRK-AFI0012258 | 5/7/2001 | Vioxx Publications Summary Table |
| 1.316 | MRK-AHK0002067 | MRK-AHK0002067 | 5/9/2000 | Research Management Committee No. 00-05, Minutes |
| 1.317 | MRK-AZ0007534 | MRK-AZ0007544 | 2/28/2002 | Draft Summary of the 02/21/02 CPRC Meeting |
| 1.318 | MRK-AAB0086004 | MRK-AAB0086004 | 6/7/2002 | Presentation entitled "DSMB talk given by Deborah Shapiro and Tom Capizzi" |
| 1.319 | MRK-ABI0008489 | MRK-ABI0008489 | 9/11/2001 | Email from David W. Anstice |
| 1.320 | MRK-AFI0021309 | MRK-AFI0021309 | 10/24/2000 | Email from Heidi Lange |
| 1.321 | MRK-AFV0021312 | MRK-AFV0231314 | 7/8/2002 | Email from Alise Reicin |
| 1.322 | MRK-ACD0051480 | MRK-ACD0051502 | 1/8/1997 | Journal of Robert Silverman 1/8/97 - 3/12/98 |
| 1.323 | MRK-ACD0051376 | MRK-ACD0051479 | 3/12/1998 | Journal of Robert Silverman 3/12/98 - 12/31/99 |
| 1.324 | FDACDER002906 | FDACDER002909 | 1/26/2001 | Memo from John Koerner to Jonca Bull Re: Consult for IND 46894 |
| 1.325 | MRK-0042027808 | MRK-0042027810 | 9/29/2000 | Letter from Robert Silverman to FDA Re: Supplement to NDA 21-042 |
| 1.326 | MRK-AFY0007689 | MRK-AFY0007695 | 1/29/2001 | All changes to the USPC for Vioxx since the Original Approval on May 20, 1999" |
| 1.327 | FDACDER-OL004953 | FDACDER-OL004954 | 9/17/2001 | Meeting Agenda Regulatory Briefing |
| 1.328 | MRK-NJ0092056 | MRK-NJ0092133 | | Excerpt from "Drug Regulations: The Essentials, Medical Background" |
| 1.329 | MRK-ADJ0046917 | MRK-ADJ0046919 | 1/14/1999 | Standby/Q&A Regarding COX-2s and Increased Risk of CV Events - Legal approved draft |
| 1.330 | MRK-ACW0008379 | MRK-ACW0008379 | | Handwritten note from Mary Elizabeth Basaman |
| 1.331 | MRK-ADI0012430 | MRK-ADI0012431 | | Memo from Mary Elizabeth Basaman to Jan Weiner regarding EMS Review of Pipeline @ Merck Marketing Meeting, March 14" |
| 1.332 | MRK-ACZ0021097 | MRK-ACZ0021100 | 4/11/2001 | Executive Summary: VIGOR Strategy |
| 1.333 | MRK-AAF0007145 | MRK-AAF0007148 | 5/12/2000 | Letter from Ellen Westrick to Spencer Sallis Re: Complaint vs. Celebrex: Campaign to Disseminate False and Misleading Information about the Safety of VIOXX |
| 1.334 | MRK-ACW0007157 | MRK-ACW0007158 | 3/28/2000 | Email from Roger Sergel to Mary Basaman Re: GI Outcomes Study with Vioxx |
| 1.335 | MRK-ACX0011216 | MRK-ACX0011219 | 3/26/2000 | Email from Jeffrey Niekelski to Susan Baumgartner, et al. Re: JP Morgan" |
| 1.336 | MRK-ADI0002614 | MRK-ADI0003256 | 10/18/2000 | Vioxx (rofecoxib) Master Briefing Book, Briefing Documents, Q's and A's, Standby Statements, Press Releases, Prescribing Information & PPI" |
| 1.337 | MRK-ADI0008201 | MRK-ADI0008201 | 4/28/2000 | Email from Sherry Pudloski to Mary Basaman, et al. Re: Issues" |
| 1.338 | MRK-ACX0012388 | MRK-ACX0012393 | 4/29/2000 | Email from Mary Basaman to Linda Distlerath, et al. Re: Media Coverage Update/VIGOR" |
| 1.339 | | | 5/3/2000 | Email from Art Kaufman to Errol McKinney, et al. Re: UK/Canadian Website Reports on VIGOR MI Issue" |
| 1.340 | MRK-ADI0012386 | MRK-ADI0012388 | 5/9/2000 | Email from Mary Basaman to Jan Weiner Re: Q & A on Hypertension and Mis |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.341 | MRK-ACX0012510 | MRK-ACX0012510 | 5/19/2000 | Email from Eliav Barr to Linda Distlerath, et al. Re: For Review, Revised cardiovascular language" |
| 1.342 | MRK-ACI0007894 | MRK-ACI0007896 | 5/23/2000 | Draft Press Release - Merck to present important data from GI study with Vioxx tomorrow |
| 1.343 | MRK-ADI0008060 | MRK-ADI0008061 | 1/29/2001 | Email from Laura Jordan to Laurence Hirsch, et al. Re: Contigency Draft Release" |
| 1.344 | 2000 NEMJ 000001 | 2000 NEMJ 000001-2;5,7-16 | 5/18/2000 | Letter from Claire Bombardier to Robert Utiger Re: Manscript Entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the |
| 1.345 | | | | Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a dual COX-1//COX-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial by Claire Bombardier, et al. (DRAFT)" |
| 1.346 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | 8/20/2000 | Letter from Claire Bombardier to Robert Steinbrook Re: Manuscript Entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Dual COX-1//COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: |
| 1.347 | 2000 NEMJ 000235 | 2000 NEMJ 000282 | 5/1/2000 | Draft of article entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial" |
| 1.348 | | | | Screen Print of a document entitled "NEJM-VIGOR-final.doc" |
| 1.349 | MRK-AAB0109378 | MRK-AAB0109411 | | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a dual COX-1//COX-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial, et al. (DRAFT) |
| 1.350 | 2000 NEMJ 000025 | 2000 NEMJ 000027 | 6/30/2000 | Letter from Marshall Kaplan, Associate Editor of NEJM, to Claire Bombardier her manuscript entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper |
| 1.351 | 2000 NEMJ 000028 | 2000 NEMJ 000038 | 7/17/2000 | Letter from Claire Bombardier to Marshall Kaplan, Associate Editor of NEJM, responding to his June 30th letter." |
| 1.352 | 2000 NEMJ 000050 | 2000 NEMJ 000050 | 8/30/2000 | Letter from Claire Bombardier to Robert Steinbrook Re: revision of the Manuscript Entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1//COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastroi |
| 1.353 | 2000 NEMJ 000051 | 2000 NEMJ 000053 | 9/11/2000 | Fax from Sec. to Dr. Claire Bombardier to Kerry Lyons of NEJM Re: Updatd Version of the Disclosure Statement |
| 1.354 | 2000 NEMJ 000054 | 2000 NEMJ 000055 | 9/13/2000 | Letter from Jeffrey Drazen, Editor-in-Chief of NEJM, to Claire Bombardier Re: her article entitled "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis" |
| 1.355 | 2000 NEMJ 000056 | 2000 NEMJ 000056 | 9/13/2000 | Letter from Pat Lamy, Director of Editorial Support Services, to Claire Bombardier Re: the publication date of her manuscript" |
| 1.356 | 2000 NEMJ 000057 | 2000 NEMJ 000057 | 10/17/2000 | Fax from Alise Reicin to Sandra McLain of NEJM Re: Additional Agreed Upon Text and Reference for MS 00-1401 |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.357 | 2005 NEMJ 000286 | 2005 NEMJ 000318 | 2/6/2005 | Email from John Baron to Jeff Drazen Re: Approve cardiovascular |
| 1.358 | 2005 NEMJ 000013 | 2005 NEMJ 000014; 270-295; 8 | 2/9/2005 | Letter from Gregory Curfman to John Baron Re: his manuscript entitled "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial" |
| 1.359 | 2005 NEMJ 000319 | 2005 NEMJ 000350 | 2/9/2005 | Draft article entitled "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial" by Robert Bresalier, et al." |
| 1.360 | RBRES-001815 | RBRES-001817 | 11/15/2004 | Email from James Bolognese to Christopher Lines, et al. Re: Requested Plots from Hui's 9/13/04 ESMB Report" |
| 1.361 | MRK-AFV0399485 | MRK-AFV0399488 | 2/9/2005 | Email from Hui Quan to Christopher Lines, et al. Re: K-M and Hazard Plots for Edema, Hypertension, and Congestive Heart Failure + Pulmonary Edema + Cardiac Failure" |
| 1.362 | MRK-AFV0399495 | MRK-AFV0399495 | 2/9/2005 | Email from Ned Branstein to Janet Van Adelsberg Re: NEJM letter on APPROVe study |
| 1.363 | MRK-AHD0075789 | MRK-AHD0075794 | | Investigator - Reported Cardiovascular Events |
| 1.364 | RBRES-001059 | RBRES-001079 | 11/12/2004 | (DRAFT) Cardiovascular Events in a Randomized Study of Rofecoxib |
| 1.365 | MAK 01130 | MAK 01151 | 11/18/2004 | (DRAFT) Cardiovascular Events Associated with Rofecoxib: Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.366 | MRK-AHD0075199 | MRK-AHD0075234 | 1/26/2005 | Email from Christopher Lines to Kevin Horgan, et al. Re: APPROVe Paper" |
| 1.367 | MRK-AHD0075531 | MRK-AHD0075567 | 1/31/2005 | Email from Christopher Lines to John Baron, et al. Re: APPROVe Paper" |
| 1.368 | MRK-AHD0075789 | MRK-AHD0075794 | | NEJM Manuscript 05-0493: Author's responses to Reviewer's Comments |
| 1.369 | | | 11/18/2005 | Memo from Tom Easley to Gregory Curfman Re: Bombardier, et al. Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis" |
| 1.370 | | | | List of Members of the Editorial Board of New England Journal of Medicine |
| 1.371 | 2005 NEMJ 000005 | 2005 NEMJ 000017 | | Signed Statements of the authors for the article entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibition) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial" |
| 1.372 | 2005 NEMJ 000018 | 2005 NEMJ 000018 | 6/23/2000 | Letter from Robert Steinbrook to Clair Bombardier Re: her VIGOR trial manuscript |
| 1.373 | 2005 NEMJ 000022 | 2005 NEMJ 000024 | 5/27/2000 | Fax from Claire Bombardier to Robert Steinbrook in response to his June 23rd letter |
| 1.374 | 2005 NEMJ 000001 | 2005 NEMJ 000012 | | Financial Disclosure & Authorship Forms |
| 1.375 | NEJM 005073 | NEJM 005073 | 12/3/2005 | Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern" |
| 1.376 | NEJM 000040 | NEJM 000045 | 12/8/2005 | Email from Karen Pedersen to Gregory Curfman Re: Talking Points |
| 1.377 | NEJM 000880 | NEJM 000881 | 12/12/2005 | 12.12.05 Expression of Concern: Key Points and Q&A |
| 1.378 | NEJM 000001 | NEJM 000001 | 12/8/2005 | Email from Stephen Morrissey to Gregory Curfman Re: Release of Expression of Concern |
| 1.379 | NEJM 000661 | NEJM 000663 | 12/8/2005 | Email from Tom Easley to Kent Anderson, et al. Re: VIGOR editorial points FROM MERCK" |
| 1.380 | NEJM 000533 | NEJM 000533 | 12/8/2005 | Email from Karen Pedersen to Ed Cattasso Re: Talking Points |
| 1.381 | NEJM 000108 | NEJM 000108 | 12/7/2005 | Email from Sarah Wolf to Stephe Morrissey, et al. Re: NEJM Expression of Concern" |

6/9/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1382 | NEJM 000023 | NEJM 000025 | 12/8/2005 | Email from Stephen Morrissey Re: NEJM Expression of Concern regarding the |
| 1.1383 | NEJM 000107 | NEJM 000107 | 12/8/2005 | VIGOR article |
| 1.1384 | NEJM 000011 | NEJM 000014 | 12/12/2005 | Email from Claire Bombardier to Stephen Morrissey Re: New England Journal of Medicine |
| 1.1385 | NEJM 000033 | NEJM 000039 | 1/16/2006 | Email from Stephen Morrissey to Claire Bombardier Re: NEJM Expression of Concern response to the NEJM expression of concern |
| 1.1386 | NEJM 001111 | NEJM 001114 | 1/16/2006 | Email from Stephen Morrissey to Jeff Drazen Re: Non Merck VIGOR authors |
| 1.1387 | 2000 NEJM 000134 | 2000 NEJM 000138 | 1/16/2006 | Email from Stephen Morrissey to Jeff Drazen Re: Submission of response to Curfman, et al" |
| 1.1388 | 2000 NEJM 000025 | 2000 NEJM 000027 | 6/30/2000 | New England Journal of Medicine's Suggestion for Transmittal to Authors |
| 1.1389 | NEJM 005070 | NEJM 005070 | 12/4/2005 | Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern" |
| 1.1390 | NEJM 005071 | NEJM 005072 | | Draft of "Expression of Concern: Bombardier et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis," N Engl J Med 2000;343:1520-8" by Gregory Curfman, et al" |
| 1.1391 | NEJM 001093 | NEJM 001097 | 7/11/2005 | Email from Shigdha Prakash to Jeff Drazen Re: Clinical Trials-6 |
| 1.1392 | NEJM 000211 | NEJM 000214 | 7/8/2005 | Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials" |
| 1.1393 | NEJM 001013 | NEJM 001013 | 12/10/2005 | Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials" |
| 1.1394 | NEJM 0071309 | NEJM 0071309 | 1/24/2000 | Email from Deborah Shapiro to David Bjorkman, et al. Re: Merck Management Requests to VIGOR DSMB" |
| 1.1395 | MRK-NJ0243719 | MRK-NJ0243720 | | Listing of VIGOR Cardiovascular Adverse Experiences Eligible for Adjudication |
| 1.1396 | MRK-NJ0243715 | MRK-NJ0243718 | 2/7/2000 | Letter from Alise Reicin to Michael Weinblatt Re: Serious Thrombotic & Embolic CV Aes From the VIGOR study |
| 1.1397 | MRK-AJA0119085 | MRK-AJA0119087 | 5/26/2004 | Email from Linda Nielsen to Alise Reicin Re: Adjudication results for 11 events after 2/10/00 |
| 1.1398 | NEJM 000280 | NEJM 000280 | 1/3/2006 | Email from Gregory Curfman to Karen Pedersen, et al. Re: Washington Post Editorial |
| 1.1399 | MRK-ADI0012436 | MRK-ADI0012436 | 6/2/2000 | Memo from Public Affairs to Wendy Dixon, et al. Re: Coverage of VIGOR and Class at DDW |
| 1.1400 | MRK-NJ0192163 | MRK-NJ0192166 | 5/8/2001 | Email from K. Grosser Re: Arthritis & Analgesia (A&A) Business Strategy Team Meeting - Agenda for 5/17/01 |
| 1.1401 | MRK-NJ0196217 | MRK-NJ0196220 | 5/17/2001 | Memo from K. Grosser Re: Summary of the 5/17/01 A&A WBST Meeting |
| 1.1402 | MRK-NJ0199944 | MRK-NJ0199968 | 6/18/2001 | Arthritis & Analgesia WBST HHBT Briefing Slides for 6/18/01 |
| 1.1403 | MRK-NJ0215083 | MRK-NJ0215247 | 12/14/2000 | Management Committee Presentation Arthritis & Analgesia WBST Slides |
| 1.1404 | MRK-NJ0185637 | MRK-NJ0185724 | | Arthritis & Analgesia's Key Success Factors for Merck Slide Set |
| 1.1405 | MRK-ABA0010573 | MRK-ABA0010596 | 7/23/2001 | Email from Barry Gertz to Peter DiBattiste Re: Draft Slides for HHPAC discussion of VIOXX CV study |
| 1.1406 | MRK-NJ0202215 | MRK-NJ0202215 | 8/13/2001 | Memo from K. Grosser to A&A WBST Re: Summary of the 8/13/01 A&A WBST Meeting |
| 1.1407 | MRK-NJ0199995 | MRK-NJ0200013 | | Vioxx Cardiovascular Outcomes Trial Considerations Slide Set |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.408 | MRK-NJ0203123 | MRK-NJ0203164 | | What are the salient questions facing VIOXX regarding cardiovascual risk slides |
| 1.409 | MRK-NJ0201006 | MRK-NJ0201006 | | A&A Franchise Outline |
| 1.410 | MRK-NJ0204613 | MRK-NJ020653 | 9/8/2001 | Email from Ken Truitt to Barry Gertz, et al. Re: primary Princeton Slides (minor FYIs/comments) |
| 1.411 | MRK-NJ0224536 | MRK-NJ022599 | | Arthritis & Immunology Domain Slide Sets |
| 1.412 | MRK-AAC0104245 | MRK-AAC0104253 | | Final Planning Status of 2002 New Studies and Formulation Programs Approved by HH PAC Slides |
| 1.413 | MRK-ABK0019478 | MRK-ABK0019491 | 10/29/2001 | Cardiovascular Outcomes Study Consultant Meeting Background Information |
| 1.414 | MRK-ABA0013243 | MRK-ABA0013249 | 10/28/2001 | Email to Peter DiBattiste Re: Vs ACS Trial; Vioxx in Stabilized Acute Coronary Syndromes |
| 1.415 | MRK-ABA0033588 | MRK-ABA0033591 | | Questions |
| 1.416 | MRK-NJ0209942 | MRK-NJ0209994 | 10/15/2001 | Vioxx Label Mockup "Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks (Merck changes of 16 Oct shown with revision marks in BOLD)" |
| 1.417 | MRK-ADI0017766 | MRK-ADI0017776 | | ADVANTAGE, Vioxx (rofecoxib) Assessment of the Differences Between Vioxx and Naproxen to Ascertain Gastrointestinal Tolerability and Effectiveness |
| 1.418 | MRK-ABA0028214 | MRK-ABA0028215 | | ACS Trial Study Information |
| 1.419 | MRK-NJ0167722 | MRK-NJ0167824 | 11/20/2001 | Memo fro/ Peter DiBattiste to DMC Re: Coxib Cardiovascular Outcomes Studies |
| 1.420 | MRK-NJ0438707 | MRK-NJ0438712 | 12/10/2001 | J.P. Morgan Securities Inc. - Equity Research Morning Meeting Research Notes |
| 1.421 | MRK-NJ0438693 | MRK-NJ0438700 | 12/10/2001 | Email from Laura Friedman to Barry Gertz Re: Merck's Annual Business Briefing |
| 1.422 | MRK-ACD0083807 | MRK-ACD0083808 | 12/7/2001 | Draft Press Release - Merck to Conduct Cardiovascular Outcomes Trial |
| 1.423 | MRK-NJ0450357 | MRK-NJ0450376 | 2/20/2002 | Memo from Anne Altmeyer to Vioxx Project Team Re: 2/25/02 Meeting Agenda |
| 1.424 | MRK-ABK0473036 | MRK-ABK0473111 | 1/31/2002 | Email Barry Gertz to Carmen Inoa-Gonzalez Re: Revised VALOR Protocol |
| 1.425 | MRK-ABA0028222 | MRK-ABA0028223 | 3/9/2002 | Email from Laura Demopoulos to Peter M. DiBattiste Re: RMC Options for CV Outcome Trials |
| 1.426 | MRK-NJ0452758 | MRK-NJ0452758 | 3/11/2002 | Email from Bonnie Goldmann to Barry Gertz Re: RMC Options for CV Outcome Trials |
| 1.427 | MRK-NJ0451537 | MRK-NJ0451550 | 3/11/2002 | Draft Introduction and Organization of the Document |
| 1.428 | MRK-NJ0452488 | MRK-NJ0452573 | 3/11/2002 | Email from Karen Grosser to Barry Gertz Re: DRAFT MC slides for 3/11 |
| 1.429 | MRK-NJ0453209 | MRK-NJ0453226 | | Vioxx Project Team Updates March 2002 Excerpts |
| 1.430 | MRK-NJ0450866 | MRK-NJ0450897 | 2/15/2002 | Merck draft of 15 Feb 2002 with proposals resulting from 20 Feb 2002 FDA teleoconference with revision marks |
| 1.431 | MRK-JRAA0000437 | MRK-JRAA0000451 | 6/5/2000 | Email from Terri Rinko to David Anstice, et al. Re: Licensing Management Committee Meeting Minutes for 3/30/00 |
| 1.432 | MRK-ABA0003253 | MRK-ABA0003254 | 2/12/2002 | Letter from Alan Nies to William Terry Re: Contract with Brigham and Women's Hospital |
| 1.433 | MRK-ACC0028228 | MRK-ACC0028229 | 6/27/2001 | Letter from Rhoda Sperling to William Roberts Re: an entitled "A Comparison of Patients Treated With Rofecoxib, Non-Selective NSAIDs, and Placebo" |
| 1.434 | MRK-NJ0281596 | MRK-NJ0281596 | | Rlein Handwritten Notes |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit no | begin bates | end bates | doc date | description |
|---|---|---|---|---|
| 1.435 | MRK-NJ0068746 | MRK-NJ0068748 | 7/27/2001 | Letter from Rhoda Sperling Re: the manuscript entitled "Comparison of Frequency Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs Non-Selective Non-Steroidal Antiinflammatory Drugs" |
| 1.436 | MRK-ACC001890 | MRK-ACC001893 | 8/27/2001 | Letter from William C. Roberts Re: an entitled "Comparison of the Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs NSAID" |
| 1.437 | MRK-ABH0019058 | MRK-ABH0019058 | | Email from Edward Scolnick to Douglas Greene, et al., Re: VIGOR ADV Meeting" |
| 1.438 | MRK-ABH0002208 | MRK-ABH0002216 | 1/24/2001 | VIGOR and CLASS FDA Advisory Committee Meetings Communication Plans Slide Set |
| 1.439 | MRK-ABH0002218 | MRK-ABH0002218 | | Merck Key Messages |
| 1.440 | MRK-ABH0002219 | MRK-ABH0002219 | | Excerpt of Strategic Approach Slides |
| 1.441 | MRK-ADI0024337 | MRK-ADI0024338 | 3/22/1999 | Email from Christine Fanelle to Kyra Lindermann, et al. Re: Advantage Ideas" |
| 1.442 | TOPLE 0000001 | TOPLE 0000127 | | Curriculum Vitae of Eric Jeffrey Topol, M.D." |
| 1.443 | TOPLE 0000450 | TOPLE 0000450 | 11/24/2004 | Email from David Graham to Eric Topol Re: Graham's Senate Hearing Testimony |
| 1.444 | MRK-ABA0009274 | MRK-ABA0009274 | 4/20/2001 | Email from Laura Demopoulos to Peter M. DiBattise Re: Followup to Meeting with Eric Topol |
| 1.445 | MRK-AAZ0001561 | MRK-AAZ0001593 | 4/26/2001 | Email from Alise Recin to Laura Demopoulos with attachment "Selective COX-2 Inhibitors are Associated with an Increased Risk of Cardiovascular Events" |
| 1.446 | MRK-ABA0009661 | MRK-ABA0009663 | 8/12/2001 | Email from Alan Nies to Laura Demopoulos, et al. Re: Topol Manuscript" |
| 1.447 | TOPLE 0000458 | TOPLE 0000458 | 11/15/2004 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.448 | TOPLE 0000333 | TOPLE 0000333 | 11/1/2004 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.449 | TOPLE 0000469 | TOPLE 0000469 | | Handwritten note of Topol |
| 1.450 | TOPLE 0000504 | TOPLE 0000504 | | Handwritten note of Topol |
| 1.451 | TOPLE 0000463 | TOPLE 0000463 | | Handwritten note of Topol |
| 1.452 | TOPLE 0000465 | TOPLE 0000465 | | Preliminary Question from 60 Minutes Interview of Topol |
| 1.453 | TOPLE 0000462 | TOPLE 0000462 | 10/17/2004 | Letter from Bryan Myers to Eric Topol Re: FDA CardioRenal Division's Review on the Adverse Effects of Vioxx |
| 1.454 | TOPLE 0000474 | TOPLE 0000474 | 10/17/2004 | Email from Eric Topol to Michael Radutzky Re: a Lance article |
| 1.455 | MRK-AAZ0001594 | MRK-AAZ0001594 | 5/3/2001 | Email from Eric Topol to Laura Demopoulos Re: COX-2 Inhibitors in ACS |
| 1.456 | MRK-ABA0003235 | MRK-ABA0003244 | | (Draft) Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation by Deepak Bhatt and Eric Topol |
| 1.457 | MRK-ABA0011062 | MRK-ABA0011062 | 5/2/2001 | Letter from Eric Topol to Peter DiBattise Re: Revision in 6 month data |
| 1.458 | TOP1PRO0000282 | TOP1PRO0000283 | 8/30/2001 | Email from Eric Topol to Laura Demopoulos to Eric Topol Re: His JAMA Manuscript |
| 1.459 | TOP1PRO00003285 | TOP1PRO00000311 | 4/30/2001 | Email from Peter DiBattise to Eric Topol Re: Risk of Cardiovascular Events Associated With COX-2 |
| 1.460 | TOP1PRO0000279 | TOP1PRO0000279 | 6/20/2001 | Email from Eric Topol to Peter DiBattise Re: Meeting With Steve Nissen |
| 1.461 | EJT 0003323 | EJT 0003324 | 6/22/2001 | Letter from Robert Temple to the Editor of JAMA Re: Topol's article |
| 1.462 | EJT 000191 | EJT 000191 | 10/16/2001 | Email from Marlene Goormastic to Eric Topol Re: Help on stats |
| 1.463 | EJT 000192 | EJT 000192 | 10/25/2004 | Email from Michael Radutzky to Eric Topol Re: Help on stats |
| 1.464 | EJT 000190 | EJT 000190 | 10/25/2004 | Email from Marlene Goormastic to Eric Topol Re: Help on stats |
| 1.465 | EJT 000211 | EJT 000248 | 11/12/2004 | Email from Marlene Goormastic to Eric Topol Re: One Other Comparison |
| 1.465 | EJT 000211 | EJT 000248 | 2/1/2001 | Handwritten Note of Topol of Targum's Review |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_dates | end_dates | doc_date | description |
|---|---|---|---|---|
| 1.466 | FDACDER 023057 | FDACDER 023058 | 11/30/2004 | Email from Lourdes Villalba to Lee Lemley Re: Communications with Dr. Topol |
| 1.467 | EJT 000044 | EJT 000065 | 4/11/2002 | Letter from Tracy Mills to Eric Topol attaching Vioxx Label |
| 1.468 | | | | Dr. Topol's Analysis of CV Events in Study 090 |
| 1.469 | TOPOLE 000149 | TOPOLE 000150 | 11/14/2004 | Email from Alastair Wood to Eric Topol Re: 60 Minutes |
| 1.470 | TOPOLE 000511 | TOPOLE 000511 | 12/17/2001 | Letter from Jody Zylke to Robert Temple Re: His Letter to the JAMA Editor |
| 1.471 | TOPOLE 0000456 | TOPOLE 0000457 | 1/7/2002 | Letter from Eric Topol to Robert Temple in Response Temple's Letter to the JAMA Editors |
| 1.472 | TOPOLE 0000452 | TOPOLE 0000452 | 2/5/2002 | Letter from Robert Temple to Eric Topol in Response to Topol's 1/7/02 Letter |
| 1.473 | MRK-AAO0152575 | MRK-AAO0152576 | 10/2/2004 | Email from Richard Pasternak to Elizabeth Stone, et al. Re: Topol opted in today's NYT* |
| 1.474 | | | 3/31/2000 | FDA Form 2253, Submitted 3/31/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use" |
| 1.475 | MRK-A.AR0021300 | MRK-A.AR0021320 | 11/19/2001 | Bulletin for Vioxx: Action Required: Dear Healthcare Provider Letters |
| 1.476 | MRK-ACF0000807 | MRK-ACF0000825 | | VIGOR Documents - MI Meta-Analysis |
| 1.477 | | | | Handwritten Calculations by Dr. Barr at Deposition |
| 1.478 | MRK-ACF0000980 | MRK-ACF0000980 | | Safety Update Report - Table 9, Analysis of Cardiovascular Outcomes in the Subgroup of Patients with Past Medical History of Symptomatic Coronary and/or Cerebrovascular Disease" |
| 1.479 | MRK-ACF0000926 | MRK-ACF0001018 | | Cardiovascular Meta-Analysis. Rofecoxib Studies of 6-months or Longer" |
| 1.480 | MRK-ACF0006811 | MRK-ACF0006816 | | Memo from Eliav Barr to Edward Scolnick, et al. Re: Background Material for 4/18/00" |
| 1.481 | MRK-ACF0005733 | MRK-ACF0005766 | 4/3/2001 | Memo from Eliav Barr to K. Beck Re: Blinded Analysis of Selected Mortality Events in Protocols 078, 091, and '126" |
| 1.482 | | | 2/6/2008 | Excerpts for Arthritis Advisory Committee Meeting |
| 1.483 | MRK-AFH0021710 | MRK-AFH0021715 | | Adjudication Worksheet Cardiovascular Events |
| 1.484 | MRK-AFI0071884 | MRK-AFI0071884 | 8/16/2001 | Email from Susan Baumgartner to Tracy Mills Re: JAMA Review |
| 1.485 | MRK-AFI0045078 | MRK-AFI0046078 | 8/23/1999 | Email from Charlotte McKines to Susan Baumgartner Re: Background - Dr. Andrew Welton |
| 1.486 | MRK-AFI0047953 | MRK-AFI0047953 | 5/24/2000 | Email from Gregory Bell to Sandra Reiss, et al. Re: Belgium and Dr. Sigh's Position on VIGOR" |
| 1.487 | MRK-AFI0153487 | MRK-AFI0153501 | 4/11/2000 | Email from Stephen Miller to Joanne Lahner, et al. Re: Market Research Report - National Rheumatology Consultants' Meeting." |
| 1.488 | | | | The Merck Code of Conduct, http://www.merck.com/about/conduct_print.html" |
| 1.489 | MRK-ADG0000412 | MRK-ADG0000414 | | Handwritten note of Tom Cannell |
| 1.490 | MRK-AEF0000643 | MRK-AEF0000643 | | List of Questions for Discussion |
| 1.491 | MRK-ADG0057776 | MRK-ADG0057845 | | Slides from Presentation by Tom Cannell |
| 1.492 | MRK-ADG0069921 | MRK-ADG0069921 | 6/5/2002 | Email from Thomas Cannell to Antonia Sisti, et al. Re: "3, 2, 1 Go" theme" |
| 1.493 | MRK-ADW0025554 | MRK-ADW0025554 | 12/1/2001 | Email from Thomas Cannell to Antonia Sisti, et al. Re: Presentation Themes" |
| 1.494 | MRK-AEF0000682 | MRK-AEF0000682 | | Handwritten document Re: a Dr. Paolo Patrignani |
| 1.495 | MRK-ACZ0035961 | MRK-ACZ0035969 | 3/27/2001 | Email from Thomas Cannell to Tyrone Edwards, et al. Re: Celebrex vs. Vioxx BP claim; Pharmacia & Merck press releases, Merrill Lynch take" |
| 1.496 | MRK-EAG0000737 | MRK-EAG0000752 | 4/26/2001 | Memo from Christopher Posner Re: Update on the Status of DTC for Vioxx Results for March 2001 |

6/9/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.497 | MRK-AJM0001364 | MRK-AJM0001365 | 11/19/2002 | Email from Michael Cavalier to David Anstice, et al., Re: November Business Review: Data on Vioxx" |
| 1.498 | MRK-ABW0003890 | MRK-ABW0003890 | 11/12/2001 | Email from Paul Fonteyne to Thomas Cannell Re: Dorothy Quantitative Results |
| 1.499 | MRK-ADG0001181 | MRK-ADG0001182 | 8/15/2001 | Email from Babak Bazmi to Tomas Cannell, et al., Re: Top 10 reasons for AIM ROXX DOX now" |
| 1.500 | MRK-ADK0002958 | MRK-ADK0002958 | 4/2/2001 | Slides from Presentation by Lucine Beauchard |
| 1.501 | MRK-ADK0002973 | MRK-ADK0002974 | | Attendee List from National Cross-Functional Team for Vioxx |
| 1.502 | MRK-AC20013719 | MRK-AC20013773 | 10/16/2001 | Slides from Presentation Entitled 'National Cross Functional Team Meeting for Vioxx' |
| 1.503 | MRK-AC20028253 | MRK-AC20028253 | 8/20/2001 | Memo from Tom Cannell to Lucine Beauchard, et al., Re: 2002 DTC Campaign" |
| 1.504 | MRK-ADO0102729 | MRK-ADO0102729 | 9/21/2002 | Email from Thomas Cannell to Robert Griffing, et al., Re: 12/1 Sales Campaign ." |
| 1.505 | MRK-ADG0013071 | MRK-ADG0013078 | | Slides from Presentation Entitled "2002 Critical Success Factors: Vioxx Strategic Marketing Plan" |
| 1.506 | | | 3/20/2002 | Public Affairs Professional Services Agreement with Merck, signed by Gregory coram." |
| 1.507 | | | | Purchase Order Statements for Order No.'s X859792 & X1239604 |
| 1.508 | MRK-NJ0224983 | MRK-NJ0224984 | | Email from K. Grosser to A&A CFT Re: Summary of the 3/23/01 A&A CFT Meeting |
| 1.509 | MRK-AFI0087727 | MRK-AFI0087728 | | Memo from Saurdria Ruffin to Greg Coram Re: Speaker Training Presentation for National Faculty Consultants' Meeting |
| 1.510 | MRK-ADI0014753 | MRK-ADI0014755 | 4/13/1999 | Email from Kyra Lindemann to Alan Niles, et al., Re: Vioxx Media Coaching" |
| 1.511 | MRK-ADI0024423 | MRK-ADI0024428 | 3/28/1999 | Email from Kyra Lindemann to Beth Seidenberg, et al., Re: Vioxx Media Coaching - FDA Advisory Talking Points" |
| 1.512 | MRK-ADI0015428 | MRK-ADI0015428 | 10/19/2000 | Email from Deb Wambold to Mary Basaman, et al., Re: Updated Master Briefing Book for Vioxx" |
| 1.513 | MRK-AFI0096114 | MRK-AFI0096121 | 4/7/2000 | Agenda for National Meeting on Arthritis and Pain |
| 1.514 | MRK-ADI0006868 | MRK-ADI0006870 | 3/6/2000 | Memo from Larry Hirsch to Eve Slater Re: VIGOR Communications Plan |
| 1.515 | MRK-ACW0002234 | MRK-ACW0002243 | 11/22/2000 | Email from Deb Wambold to Mary Blake, et al., Re: Final Standby/Q & A - VIGOR publication in NEJM 11/23/00" |
| 1.516 | MRK-ADI0008369 | MRK-ADI0008371 | 8/30/2000 | Email from Tracy Stern to Sandra Reiss, et al., Re: Transcript of Larry King Live and additional coverage" |
| 1.517 | MRK-AAF0007286 | MRK-AAF0007291 | 9/15/2000 | Fax to Thomas Abrams from Ellen Westrick attaching Summary of Major Points of 9/14/00 Teleconference to Discuss 8/29/00 Television Broadcast of "Larry King Live" Program" |
| 1.518 | MRK-ACW0002259 | MRK-ACW0002273 | 11/27/2000 | Email from Deb Wambold to Mary Blake, et al., Re: Additions to Briefing Book for Vioxx" |
| 1.519 | MRK-ACW0007908 | MRK-ACW0007930 | 2/19/2001 | Email from Deb Wambold to Mary Blake, et al., Re: Final VIGOR Advisory Committee Materials for Vioxx" |
| 1.520 | MRK-ACX0013073 | MRK-ACX0013088 | 10/27/2000 | Email from Deb Wambold to Mary Blake, et al., Re: FINAL Qs and As for Vioxx -- ACR/APS meetings" |
| 1.521 | MRK-ABC0011953 | MRK-ABC0012086 | 3/31/1999 | Background Package of Consultant Meeting - Therapeutic Potential to VIOXX in Secondary Prevention of Cardiovascular Events |
| 1.522 | | | 4/30/1999 | Memo from Juan Pelaya to Sandra Cook Re: Consultation NDA 21-042 - Review of Cardiovascular and Renal Safety database |

6/9/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1523 | MRK-ABA0009313 | MRK-ABA0009313 | 5/1/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: Topol's Manuscript |
| 1.1524 | MRK-NJ0190194 | MRK-NJ0190203 | | "Deaths in MK-0966 Studies 078, 091, 126" |
| 1.1525 | MRK-ABA0009276 | MRK-ABA0009308 | 4/27/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: Topol's Manuscript |
| 1.1526 | MRK-ABA0010491 | MRK-ABA0010493 | 7/13/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: JAMA Paper |
| 1.1527 | MRK-ABA0010956 | MRK-ABA0010958 | 8/23/2001 | Email from Jim Dunn to Wendy Dixon Re: Stand By Press Release: Merck Anticipates that VIOXX will Maintain Coxib Leadership and will Continue to Gain Market Share in the Fourth Quarter |
| 1.1528 | MRK-NJ0208065 | MRK-NJ0208069 | 10/2/2001 | Email from Peter Kim to Barry Gertz Re: Breaking news - AHA, Arthritis Foundation, Nat Stroke Assoc call for study of coxibs abd cardiovascular events" |
| 1.1529 | MRK-AJA0145902 | MRK-AJA0145903 | 3/28/2003 | Email from Dena Ramey to Douglas Watson Re: Proposed Changes to COX-2 CV Adjudication Guidelines |
| 1.1530 | MRK-ADW0024602 | MRK-ADW0024605 | 11/1/2001 | Email from Jim Dunn to Linda Coppola Re: New crop of arthritis drugs under safety cloud |
| 1.1531 | MRK-ADW0000142 | MRK-ADW0000144 | 9/14/2001 | Email from Reid Miller to Peter Alberti, et al., Re: Merck Shares Poised to Rebound in 2002" |
| 1.1532 | MRK-ADG0027616 | MRK-ADG0027616 | 11/1/2001 | Email from Thomas Cannell to Jim Dunn Re: Vioxx Share |
| 1.1533 | MRK-ACZ0038244 | MRK-ACZ0038248 | 2/8/2002 | Operations Review A&A Franchise Slides |
| 1.1534 | MRK-ABK0043450 | MRK-ABK0043489 | 10/15/2001 | Email from Alan Nies to Barry Gertz Re: RMC Options for CV outcomes trials |
| 1.1535 | MRK-NJ0452644 | MRK-NJ0452644 | 3/9/2002 | Email from Alise Reicin to Barry Gertz Re: RMC Options for CV outcomes trials |
| 1.1536 | MRK-NJ0453115 | MRK-NJ0453117 | 3/13/2002 | Email from Anna Esposito to Bridget Baird, et al., Re: Vioxx CV Outcomes Study" |
| 1.1537 | MRK-ABA0028398 | MRK-ABA0028398 | 3/13/2002 | Memo from K. Grosser to A&A WBST Re: Outcomes/Assignments from the 3/14/02 A&A WBST Meeting |
| 1.1538 | MRK-NJ0453315 | MRK-NJ0453316 | 3/15/2002 | Memo from Linda Schatter Re: Summary of the 9/4/01 RMC Meeting |
| 1.1539 | MRK-NJ0453701 | MRK-NJ0453763 | 3/19/2002 | Biomarkers of CV Risk Potential Assessment of Coxib Trials |
| 1.1540 | MRK-NJ0453329 | MRK-NJ0453800 | 2/14/2002 | Evaluation of the Cardiovascular Profile of COX-2 Inhibitors in High Risk CV Patients - A Proposal for Two Surrogate Endpoint Studies |
| 1.1541 | MRK-NJ0449729 | MRK-NJ0449800 | 9/27/2001 | Email from Garret FitzGerald to Barry Gertz Re: Merck Contracts |
| 1.1542 | MRK-NJ0207109 | MRK-NJ0207118 | 10/26/2004 | Memo from Linda Schatter Re: Summary of the 9/4/01 RMC Meeting |
| 1.1543 | MRK-AAC0157528 | MRK-AAC0157528 | 11/2/2004 | Email from Garret FitzGerald to Barry Gertz Re: Plaque Progression |
| 1.1544 | MRK-AAC0157890 | MRK-AAC0157890 | 9/27/2004 | Email from Alise Reicine to Barry Gertz Re: BP |
| 1.1545 | MRK-AAC0155868 | MRK-AAC0155868 | 9/27/2004 | Email from Richard Pastornak to Barry Gertz Re: PgI-M data |
| 1.1546 | MRK-NJ0189566 | MRK-NJ0189566 | 3/14/2002 | Email from Edward Scolnick to Barry Gertz Re: Field Teleconferences Legally Approved slides as of 3/26. Vioxx GI Outcomes Study |
| 1.1547 | MRK-AAR0009964 | MRK-AAR0009994 | | Teleconferences |
| 1.1548 | MRK-NJ0152945 | MRK-NJ0152945 | 3/27/2000 | Email from Barry Gertz to Garret FitzGerald Re: naproxen time point data |
| 1.1549 | MRK-NJ0153054 | MRK-NJ0153054 | 3/27/2000 | Email from Garret FitzGerald to Barry Gertz Re: naproxen time point data |
| 1.1550 | MRK-ABH0014141 | MRK-ABH0014192 | 6/8/1998 | Email from Suzanne Pennick to Scott Korn, et al. Re: Minutes for May's MK-0966 (Vioxx) PT Meeting |
| 1.1551 | MRK-NJ0144437 | MRK-NJ0144441 | | Dear Investigator Letter |
| 1.1552 | MRK-AAC01139979 | MRK-AAC01139980 | 1/29/2004 | Email from Christopher Lines to Alise Reicin, et al., Re: Vioxx Protocol 078 Paper" |

6/9/2006

## Barnett v. Merck
## Plaintiff's Exhibit List
## Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1,553 | MRK-AAC0146909 | MRK-AAC0146918 | | Draft Re: Manuscript NPP-04-0106, "A randomized, double-blind, stud of refecoxib in patients with mild cognitive impairment - Author's responses to reviewers comments" |
| 1,554 | MRK-ADK0003369 | | | Draft - MVX for Vioxx; Jo Jerman, Topic: Publication of VIGOR" |
| 1,555 | MRK-ADK0004325 | MRK-ADK0004436 | | Handwritten notes of Jo Jerman |
| 1,556 | MRK-ADK0001667 | MRK-ADK0001667 | 5/10/2001 | Email from Thomas Cannell to Mary Tilger, et al. Re: GI Risks Slim Jim" |
| 1,557 | MRK-ADK0006220 | MRK-ADK0006251 | | Highlights of Celecoxib Cardiovascular Profile - Advisors' Conference Calls |
| 1,558 | MRK-ADK0000986 | MRK-ADK0000992 | | J. Jerman / B. McMahon MVX to Field - 4/28 - Competitive Activities |
| 1,559 | MRK-H.1.STM001202 | MRK-H.1.STM001218 | 4/27/2001 | MVX for Vioxx - Jo Jerman, Topic: Project A&A Xxceleration" |
| 1,560 | MRK-ACI0012401 | MRK-ACI0012401 | 1/5/2001 | OML Distribution Template |
| 1,561 | MRK-ACY0001212 | MRK-ACY0001212 | | Handwritten Notes of Ellen Westrick |
| 1,562 | MRK-ACY0001882 | MRK-ACY0001885 | 10/2/2000 | Press Releases Excel Spreadsheet |
| 1,563 | MRK-GUE0051593 | MRK-GUE0051642 | 2/9/1998 | Suzanne Pennick: Executive Summary |
| 1,564 | MRK-AAF0017702 | MRK-AAF0017703 | 5/5/2000 | FDA Form 2253, Submitted 5/5/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use" |
| 1,565 | MRK-ADI0008013 | MRK-ADI0008014 | | VIGOR Public Affairs Activities Chart (DDW 2000) |
| 1,566 | MRK-ACI0012382 | MRK-ACI0012419 | 1/5/2001 | Letter from to Spencer Salis Re: DDMAC correspondence of 12/12/00 |
| 1,567 | MRK-ACY0003365 | | | Inquiry Checklist for Dr. Peter Holt |
| 1,568 | MRK-ACI0004568 | MRK-ACI0004591 | 8/26/2002 | 2003 Profit Plan for Vioxx |
| 1,569 | MRK-NJ0188420 | MRK-NJ0188421 | 1/11/2002 | Email/Fax to Roberts, Cannell, Laux, Kasperzik, Ruef, Kornowski, Vignau, Reich, Gartz, Lahner, Silverstein, Melin, Ritchie, Reavs, Wainwright, Weiner, Redmond, Stelbach, Jordan, Wambod, Markle, Eiselé, Ogden, Dunn, Lwicki from Farielle re: heads up on L |
| 1,570 | MRK-ADW0057100 | MRK-ADW0057101 | 9/28/2001 | Email from Dunn to Shaffer re: project offense; media reports, vioxx being pulled off market; vioxx extremely important to Merck." |
| 1,571 | MRK-ADW0054047 | MRK-ADW0054079 | 1/11/2001 | Merck RBG Meetings, Who Wants to Be a Market Leader" Game by Jack Morton" |
| 1,572 | MRK-ADW0037556 | MRK-ADW0037557 | 2/8/2001 | MVX for Vioxx by Tyrone Edwards to All Hospital Personnel Responsible for Vioxx re: FDA Advisory Committee Meetings; Sales reps were told that Naproxen is the explanation for Vigor. |
| 1,573 | MRK-ADW0024614 | MRK-ADW0024614 | 11/2/2001 | Email from Dunn to Brady re: Project Offense 1; New Data; 2. New Obstacles; 3. Memorize Answers: "I feel like I'm Selling Again" " |
| 1,574 | MRK-ADW0022481 | MRK-ADW0022483 | 9/12/2001 | Memo from French to Vioxx Team attaching 2 page fax from Dunn re: pharmacist's letter dated 09/01 advocates more reasonable use of Vioxx. |
| 1,575 | MRK-ADW0021924 | MRK-ADW0021928 | | Bulletin for Vioxx re: Label Change for Vioxx GI Outcomes Research Study and RA Indication; Obstacle Responses and Vigor Backgrounder; How to avoid answering/change the subject. |
| 1,576 | MRK-ADW0007241 | MRK-ADW0007242 | 6/3/1999 | Field Incentive Plan for Vioxx: Caribbean cruise, $2,000.00 bonus " |
| 1,577 | MRK-ADG0002386 | MRK-ADG0002386 | 8/23/2001 | Email from Robinson to Dunn, Lindstrom, Cannell, Krahe, Herrera, Randall re: WE RBG CFT Feedback/Needs on JAMA Article; has raised CV warning issue for Vioxx, Managed Health Care is concerned; Kaiser is recommending doctors don't use vioxx until safety is |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1578 | MRK-EAD0001697 | MRK-EAD0001698 | 5/24/2000 | Voice Mail Message from Marty Carroll toSales Reps re: "Press will consider results of Vigor in a Very Positive Light". MII rates are not statistically significant". "Are you as excited as I am?", "Help Doctors conclude (sales reps) are the most credible s |
| 1.1579 | MRK-AJF0000697 | MRK-AJF0000697 | 8/2/2001 | Email from Ryan to Carroll re: reduction of PI's (patient inserts) on Vioxx package will save $500,000.00 this year and 3.8 million the next." |
| 1.1580 | MRK-AJF0000460 | MRK-AJF0000462 | 7/19/2001 | Memo from Koerth to Sales Council cc: Beauchard re: Sales Council for Primary Care re: Core Messages; Carroll is member. |
| 1.1581 | MRK-AJF0000237 | MRK-AJF0000241 | | Key Competitive Share Trend: Ridgewood; Key Message for Vioxx- Passion and belief in Vioxx, Obstacle in handling for questions re: CV risk, CV card data." |
| 1.1582 | MRK-AJF0000235 | MRK-AJF0000236 | 6/20/2001 | Email to Carroll from Hinckley re: 4 main components of Vioxx message; Nothing regarding CV risk. |
| 1.1583 | MRK-ABI0016540 | MRK-ABI0016540 | 7/9/2001 | Email from Carroll to Anstice, Dixon, Beachard re: Merck is in for fight of their lives for Vioxx because of safety conerns—patients are afraid, dr's are afraid, solicitation by lawyers - explained risk/merck never did/what are they telling patients." |
| 1.1584 | MRK-NJ0260083 | MRK-NJ0260087 | 10/20/1997 | Memo from Briggs Morrison to Beth Seidenberg, et al. re: 023 data" |
| 1.1585 | MRK-ABY0199805 | MRK-ABY0199808 | 12/4/1997 | Memo from Doug Watson to Distribution re: COX-2 Cardiovascular AE Task Force 12/3/97 Teleconference Minutes |
| 1.1586 | MRK-AGT0003181 | MRK-AGT0003195 | | Preliminary Safety Data from Protocol 068, Part II (VIOXX RA dose-ranging study; 44-week continuation period)" |
| 1.1587 | MRK-9942007643 | MRK-9942007647 | | Osteoarthritis of the Knee or Hip (Protocol 040) |
| 1.1588 | MRK-AEH0000806 | MRK-AEH0000811 | 3/16/1999 | Memo from Elizabeth Wong to Denis Riendeau re: Rabbit Aorta Prostacyclin Study |
| 1.1589 | MRK-AFI0109360 | MRK-AFI0109362 | 3/11/2001 | Winter Eicosanoid Conference 2001 Summary |
| 1.1590 | MRK-AHR0037447 | MRK-AHR0037476 | 2/13/2002 | CSR Synopsis for Protocol 096 |
| 1.1591 | MRK-NJ0128190 | MRK-NJ0128190 | 10/9/2001 | E-mail from Ken Truitt to Greg Geba, et al. re: Event Cases in Protocol 090" |
| 1.1592 | MRK-AHR0095395 | MRK-AHR0095395 | 10/10/2001 | E-mail from Carol Skalky to David Chang and Ken Truitt re: Confirmation of ASA User Status for Event Cases in Protocol 090 |
| 1.1593 | MRK-ACV0021006 | MRK-ACV0021008 | 5/5/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.1594 | | | | Dr. Sandra Kweder Video Clips and Transcript |
| 1.1595 | OATES-000882 | OATES-000886 | 10/31/2003 | E-mail from Todd Shinohara to Suzanne Swan, et al. re: Selected 2003 Abstracts from the American College of Rheumatology" |
| 1.1596 | | | 10/17/2005 | Press Release from European Medicines Agency "European Medicines Agency Update on Non-Selective NSAIDs" |
| 1.1597 | | | 10/17/2005 | Press Office of European Medicines Agency "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During its Meeting in October 2005" |
| 1.1598 | MRK-ABA0011008 | MRK-ABA0011016 | | Potential Preclinical Studies on ASA/Coxib Interactions |
| 1.1599 | MRK-NJ0199461 | MRK-NJ0199462 | 7/25/2001 | E-mail from Karen Grosser to Wendy Dixon re: African Green Monkey Publication Plans |
| 1.1600 | MRK-ACR0009012 | MRK-ACR0009013 | 2/2/2001 | E-mail from Edward Scolnick to Douglas Greene re: Rhesus Study |