**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.601 | MRK-ABS0216671 | MRK-ABS0216673 | | APPROVe Clinical Study Agreement |
| 1.602 | MRK-NJ0197932 | MRK-NJ0197932 | 7/8/2001 | Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article " |
| 1.603 | MRK-NJ0198145 | MRK-NJ0198147 | 7/11/2001 | Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review |
| 1.604 | MRK-NJ0198494 | MRK-NJ0198497 | 7/16/2001 | Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article" |
| 1.605 | MRK-ABY0001304 | MRK-ABY0001305 | 7/25/2001 | Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.606 | MRK-AFI0118847 | MRK-AFI0118847 | 5/15/2001 | Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.607 | MRK-NJ0153110 | MRK-NJ0153111 | 5/15/2000 | Email from Denis Rierdeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point" |
| 1.608 | MRK-NJ0195100 | MRK-NJ0195100 | 6/7/2001 | Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.609 | MRK-ACR0011964 | MRK-ACR0011964 | 12/16/2000 | Email from Ned Braunstein to Douglas Greene Re: VIGOR background package |
| 1.610 | | | | Public Health Advisory Non-Sterical Anti-Inflammatory Drug Products (NSAIDS) |
| 1.611 | MRK-ABY0030147 | MRK-ABY0030148 | 10/1/2001 | Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.612 | MRK-NJ0195130 | MRK-NJ0195142 | 6/8/2001 | Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE" |
| 1.613 | | | 6/24/2005 | Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudic et al., appeared on pp 1240-1247" |
| 1.614 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.615 | MRK-ACO0075897 | MRK-ACO0075897 | 8/4/2003 | Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib" |
| 1.616 | MRK-ADG0013453 | MRK-ADG0013457 | 3/7/2001 | Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tables" |
| 1.617 | MRK-NJ0269802 | MRK-NJ0269841 | | Clinical Adverse Experiences (Protocol 121) |
| 1.618 | MRK-GUE0003399 | MRK-GUE0003399 | 3/10/2000 | E-mail from Reicin to Shapiro, et al. re: VIGOR (CV Events are clearly there)" |
| 1.619 | MRK-GUE0002845 | MRK-GUE0002846 | 1/9/2000 | E-mail from Michael Gresser to Erich Elliot re: Stroke Outcomes |
| 1.620 | MRK-GUE0035174 | MRK-GUE0035175 | 10/4/1999 | Interim Analysis of VIGOR-Unblinded Minutes 10/4/99 |
| 1.621 | MRK-NJ0243152 | MRK-NJ0243196 | | Letter from Dr. Michael Weinblent to Shapiro re: Data Safety & Monitoring Board |
| 1.622 | MRK-ABS0295981 | MRK-ABS0295981 | | VIGOR Confidentiality Agreements |
| 1.623 | MRK-ABS0198712 | MRK-ABS0198712 | | VIGOR Confidentiality Agreements |
| 1.624 | MRK-ACF0002615 | MRK-ACF0002615 | | VIGOR Confidentiality Agreements |
| 1.625 | MRK-NJ0243241 | MRK-NJ0243241 | 1/8/1999 | Consultant Agreement Letter Between Dr. Jeffrey Probstfield and Merck for VIGOR |
| 1.626 | MRK-NJ00707711 | MRK-NJ0070712 | 4/15/1999 | Consultant Agreement Letter Between Dr. Michael Weinblatt and Merck for VIGOR |
| 1.627 | DJB 04121 | DJB 04131 | 2/8/1999 | Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |
| 1.628 | MRK-NJ0070897 | MRK-NJ0070898 | 4/15/1999 | Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1629 | MRK-NJ0244639 | MRK-NJ0244640 | 2/8/1998 | Consultant Agreement Letter Between Dr. Loren Laine and Merck for VIGOR |
| 1.1630 | MRK-NJ0244641 | MRK-NJ0244641 | 2/3/1999 | Consultant Agreement Letter Between Dr. Betty Schryver and Merck for VIGOR |
| 1.1631 | MRK-NJ0197932 | MRK-NJ0197932 | 7/8/2001 | Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article " |
| 1.1632 | MRK-NJ0198494 | MRK-NJ0198497 | 7/16/2001 | Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article" |
| 1.1633 | MRK-ABY0001304 | MRK-ABY0001305 | 7/25/2001 | Email from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1634 | MRK-AFI0118647 | MRK-AFI0118647 | 5/15/2001 | Email from Angela Belt to Susan Baumgartner Re: Comments on AGM Abstract |
| 1.1635 | MRK-NJ0153110 | MRK-NJ0153111 | 5/15/2000 | Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point" |
| 1.1636 | MRK-NJ0195100 | MRK-NJ0195100 | 6/7/2001 | Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1637 | MRK-ACR0011964 | MRK-ACR0011964 | 12/16/2000 | Email from Ned Braunstein to Douglas Greene Re: VIGOR background package |
| 1.1638 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1639 | MRK-ABY0030147 | MRK-ABY0030148 | 10/1/2001 | Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.1640 | MRK-NJ0195130 | MRK-NJ0195142 | 6/8/2001 | Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE" |
| 1.1641 | MRK-ABA0000250 | MRK-ABA0000255 | 2/6/2001 | African Green Monkey Thrombosis Model |
| 1.1642 | | | 6/24/2005 | Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudie et al., appeared on pp 1240-1247" |
| 1.1643 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1644 | MRK-ACO0075897 | MRK-ACO0075897 | 8/4/2004 | Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib" |
| 1.1645 | MRK-ADG0013453 | MRK-ADG0013457 | 3/7/2001 | Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets" |
| 1.1646 | MRK-NJ0236902 | MRK-NJ0236941 | | Clinical Adverse Experiences (Protocol 121) |
| 1.1647 | MRK-1894009646438 | MRK-1894009646445 | | Protocol 145 (VICTOR) Memo |
| 1.1648 | MRK-NJ0070398 | MRK-NJ0070416 | | Memo from Shapiro Re: VIGOR post mortem |
| 1.1649 | MRK-NJ0072954 | MRK-NJ0072954 | 5/29/2001 | Memo from Shapiro to Silverman Re: VIGOR CV Hazard Rate Analysis |
| 1.1650 | MRK-NJ0168797 | MRK-NJ0168806 | 9/27/2001 | Memo from Chris Brett & Ken Truitt to RMC Members et al., Re: Confirmed Serious Thromboelic Events over time in VIGOR" |
| 1.1651 | MRK-NJ0439354 | MRK-NJ0439354 | 12/19/2001 | Email from Francesca Lawson to Barry Gertz Re: Protocol 158 |
| 1.1652 | MRK-0001042 | MRK-0001058 | 1/28/2003 | Patent |
| 1.1653 | MRK-AAK000820 | MRK-AAK000837 | 10/24/2000 | Patent |
| 1.1654 | MRK-NJ0000874 | MRK-NJ0000874 | | Section V Items E,F,H,J,K" |
| 1.1655 | MRK-NJ0000846 | MRK-NJ0000861 | 9/4/1996 | MK-966 Project Team Meeting |
| 1.1656 | MRK-NJ0000895 | MRK-NJ0000914 | 9/27/1996 | Memo from Teri Rancatl to MK-966 (Cox-2) Project Team Meeting |
| 1.1657 | MRK-AFO0284643 | MRK-AFO0284666 | 11/18/2004 | Ingenix DRAFT --Cardiovascular Events Associated with Rofecoxib - Results from a 3 Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |

6/9/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1658 | MRK-AHC0025599 | MRK-AHC0025599 | | Ingenix DRAFT (RSB)--Cardiovascular Events Associated with Rofecoxib - Results from a 5-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1659 | MRK-AHD0075708 | MRK-AHD0075711 | 1/13/2005 | Letter from Dr. Christopher Lines to Marvin Konstam Re: APPROVe Paper |
| 1660 | MRK-AFK0178909 | MRK-AFK0178918 | 2/1/2005 | Email from Christopher Lines to Marvin Konstam Re: APPROVe Paper |
| 1661 | | | 1/14/2005 | Coxib ACM Consultants Meeting |
| 1662 | MRK-ABT0015949 | MRK-ABT0015952 | | Wall Street Journal "Vioxx Study Sees Heart Attack Risk" |
| 1663 | MRK-AAF0003041 | MRK-AAF0003043 | 4/3/2002 | Letter to Lee Simmons et al., from Robert Silverman Re: NDA 21-052/S-004-VIOXX* |
| 1664 | MRK-AAF0003860 | MRK-AAF0003861 | 9/29/2000 | Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1665 | MRK-AAF0004263 | MRK-AAF0004265 | 4/5/2001 | Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052; VIOXX Special Supplemental Changes Being Effected * |
| 1666 | MRK-ABT0015949 | MRK-ABT0015952 | 10/2/2001 | Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052; VIOXX Special Supplemental Changes Being Effected * |
| 1667 | MRK-AAF0003041 | MRK-AAF0003043 | 4/3/2002 | Letter to Lee Simon from Robert Silverman Re: Major Amendment |
| 1668 | MRK-ABD0002346 | MRK-ABD0002347 | 9/29/2000 | Letter to Central Document Room from Robert Silverman Re: NDA 21-052; VIOXX Special Supplemental Changes Being Effected |
| 1669 | MRK-ABD0002864 | MRK-ABD0002865 | 1/28/2001 | Email from Edward Scolnick to Eve Slater re: OPDRA reports vs FOI |
| 1670 | MRK-ACR0016181 | MRK-ACR0016182 | 11/8/2002 | Email from Marilyn Kiang to David Abramson Re: Visit |
| 1671 | | | 11/26/2001 | Email from Steven Nichberger to Douglas Green Re: Three Items |
| 1672 | | | 5/1/2002 | Cover Letter to Dr. Robert Utiger, Deputy Editor of NEJM from Dr. Claire Bombardier Enclosing Manuscript (Curfman Deposition Exhibit #9) |
| 1673 | | | | Manuscript Submitted to NEJM of "Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibition) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" (Curfman Deposition Exhibit #10) |
| 1674 | | | 8/20/2000 | Letter to Dr. Robert Steinbrook, Deputy Editor of NEJM from Dr. Claire Bombardier Regarding Changes to Manuscript (Curfman Deposition Exhibit #12) |
| 1675 | | | | Floppy Disc given to NEJM with Draft Manuscripts and Final Manuscript (Curfman Deposition Exhibit #13) |
| 1676 | | | | Hard Copy of Contents of Floppy Discs Submitted to NEJM (Curfman Deposition Exhibit 14) |
| 1677 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #15) |
| 1678 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #16) |
| 1679 | | | | Manuscript of "Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibition) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" (Curfman Deposition Exhibit #17) |
| 1679 | | | 6/3/2000 | Letter from Dr. Marshall Kaplan, Associate Editor of NEJM, to Dr. Claire Bombardier Requesting Revisions to Manuscript (Curfman Deposition Exhibit #19) |

Barnett v. Merck
Plaintiff's Exhibit List
Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.680 | | | | Letter from Dr. Claire Bombardier to Dr. Marshall Kaplan Regarding Revisions to Manuscript (Curfman Deposition Exhibit #20) |
| 1.681 | | | 7/17/2000 | Letter from Dr. Claire Bombardier to Dr. Robert Steinbrook Regarding Additional Changes to Manuscript (Curfman Deposition Exhibit #21) |
| 1.682 | | | 8/30/2000 | Fax of Updated Version of Financial Disclosure Statement (Curfman Deposition Exhibit #22) |
| 1.683 | | | 9/11/2000 | Letter from Dr. Jeffrey Drazen, Editor-in-Chief of NEJM, to Dr. Claire Bombardier Accepting the Manuscript for Publication (Curfman Deposition Exhibit #23) |
| 1.684 | | | 9/13/2000 | Letter from Pat Lamy, Director of Editorial Support Services, Regarding Galleys (Curfman Deposition Exhibit #24) |
| 1.685 | | | 10/17/2000 | Fax from Alise Reicin and Loren Laine to Sandra McLain Regarding Additional Text (Curfman Deposition Exhibit #25) |
| 1.686 | | | | Page C-27, Figure C-2 of Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial' (Curfman Deposition Exhibit #27) |
| 1.687 | | | 2/6/2005 | Email from Dr. John Baron to Dr. Jeff Drazen (NEJM) with Attachment of Manuscript of "Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial" by Dr. Robert Bresalier, et al. (Curfman Deposition Exhibit #28) |
| 1.688 | | | 2/9/2005 | Letter from Dr. Gregory Curfman to Dr. John Baron Asking for Extensive Revisions to Manuscript (Curfman Deposition Exhibit #29) |
| 1.689 | | | 2/9/2005 | Manuscript of "Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial' with Notes of Deleted Notes and Edits (Curfman Deposition Exhibit #30) |
| 1.690 | RBRES-001815 | RBRES-001817 | 11/15/2004 | Email from James Bolognese to Christopher Lines, et al. Re: Plots from 9/13/04 ESMB Report with Attachment of Plots (Curfman Deposition Exhibit #33) |
| 1.691 | MRK-AFV0399485 | MRK-AFV0399468 | 2/9/2005 | Email from Hui Quan to Christopher Lines, et al. Re: APPROVe-Urgent (Curfman Deposition Exhibit #34) |
| 1.692 | | | 2/9/2005 | Email from Ned Braustein to Janet Van Adelsberg Re: DO NOT FORWARD. NEJM Letter on APPROVe Study (Curfman Deposition Exhibit #35) |
| 1.693 | MRK-AHD0075789 | MRK-AHD0075794 | | Investigator-Reported Cardiovascular Events (Curfman Deposition Exhibit #36) |
| 1.694 | | | 11/12/2004 | Draft of "Cardiovascular Events in a Randomized Study of Rofecoxib" (Curfman Deposition Exhibit #37) |
| 1.695 | | | | The New England Journal of Medicine Author Center, FAQ Page (Curfman Deposition Exhibit #44)" |
| 1.696 | | | | Email from Dr. David Graham to Dr. Eric Topol re: Senate Hearings (Topol Deposition Exhibit #2) |
| 1.697 | | | | Email from Alise Reicin to Laura Demopoulos re: JAMA Manuscript with Manuscript attached (Topol Deposition Exhibit #6) |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.698 | MRK-AIZ0004029 | MRK-AIZ0004073 | | Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database with Eric Topol's Notes (Topol Deposition Exhibit #44A)" |
| 1.699 | | | 12/16/1998 | 1999 Profit Plan Review |
| 1.700 | MRK-AAO0000181 | MRK-AAO0000213 | 8/25/2003 | 2004 Profit Plan for Vioxx |
| 1.701 | | | 3/7/2005 | Summary Minutes from Joint Meeting of the Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee held on February 16-18 |
| 1.702 | MRK-ABI0003662 | MRK-ABI0003679 | 4/4/2001 | Vioxx Sales Update Senior Management Discussion with Notes from David Anstice (Anstice Deposition Exhibit #130) |
| 1.703 | TOPOLE0000469 | TOPOLE0000469 | | Topol Handwritten Notes - Knowledge, what/when (Topol Deposition Exhibit #22)" |
| 1.704 | TOPOLE0000504 | TOPOLE0000504 | | Compelling Evidence of Merck Knowledge of Serious Risk, Topol Handwritten Notes (Topol Deposition Exhibit #23)" |
| 1.705 | | | | Dr. Topol's Handwritten Notes (Topol Deposition Exhibit #24) |
| 1.706 | | | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies (Topol Deposition Exhibit #25) |
| 1.707 | | | | Preliminary Questions - 60 Minutes (Topol Deposition Exhibit #26) |
| 1.708 | | | | Department of Health and Human Services FDA Center for Drug Evaluation and Research Arthritis Advisory Committee NDA#21-042/S-007 (Topol Deposition Exhibit #30) |
| 1.709 | | | | Email String re: COX-2 inhibitors in ACS Enclosing Bhatt and Topol's Paper (Topol Deposition Exhibit #31) |
| 1.710 | | | | Paper Entitled "Refecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation" by Dr. Deepak L. Bhatt and Dr. Eric Topol (Topol Deposition Exhibit #32)" |
| 1.711 | MRK-AF10800014 | MRK-AF10800016 | | Merck Year-End Employee Input Form - Susan Baumgartner 2001 (Ex 1 Baumgartner Deposition 2/25/05) |
| 1.712 | | | | "Merriam Webster Online" Neutralize (Ex 3 Baumgartner Deposition 2/25/05)" |
| 1.713 | MRK-AF10193472 | MRK-AF10193473 | 1/29/2001 | Email - To Baumgartner; From Phelan; cc: Bazmi, et al. - Re: Medical School Grant Application (Ex. 13 Baumgartner Deposition 2/25/05)" |
| 1.714 | MRK-AF10043312 | MRK-AF10043313 | 4/18/1999 | Email - To Baumgartner, From Yarbrough; Re: Healthsouth Programs [Ex 14 Baumgartner Deposition 2/25/05) |
| 1.715 | MRK/AF10044326 | MRK-AF10044327 | 7/9/1999 | Email - To Baumgartner, Mckinnes, Bourdow & Reiss; From Niekoiski; Re: Healthsouth American Sports Medicine Institute/Jim Andrews [Ex 15 Baumgartner Deposition 2/25/05]" |
| 1.716 | | | | Curriculum Vitae of Susan Lynn Baumgartner - Merck & Company, Inc [Ex. 17 Baumgartner Deposition 2/25/05] |
| 1.717 | MRK-AF10044563 | MRK-AF10044662 | 7/23/1999 | Email - To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize [Ex 21 Baumgartner Deposition 2/25/05] |
| 1.718 | MRK-AF10044569 | MRK-AF10044569 | 7/23/1999 | Email- cover to list, To Sherrin Johnson, From Baumgartner, cc: Yarbrough, Re: Physicians to Neutralize (Ex 25 Baumgartner Deposition 2/25/05)" |
| 1.719 | MRK-AF10025789 | MRK-AF10025791 | 2/25/05] | Handwritten Notes re Meloxicam Symposium  [Ex 30 Baumgartner Deposition |

Barnett v. Merck
Plaintiff's Exhibit List
Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1720 | MRK-AFI0201446 | MRK-AFI0201446 | 8/11/1999 | E-mail to Leonard Mendez Re: Update: Physicians to Neutralize [EX 37 Baumgartner Deposition 3/11/05] |
| 1.1721 | MRK-AFI0185889 | MRK-AFI0185892 | 9/6/2000 | E-mail to Bruce Lesser from Michael Petro cc Baumgartner, re: AHA Meeting , meeting with Ben Pitt $$$ Seattle [EX 38 Baumgartner Deposition 3/11/05] |
| 1.1722 | MRK-AFI0203170 | MRK-AFI0203172 | | Document titled Loren Laine VNC: October 3-5, 2000 [EX 40 Baumgartner Deposition 3/11/05] |
| 1.1723 | MRK-AFI0201348 | MRK-AFI0201365 | | Managed Care Advocate Development Tactical Plan: A&A Franchise [EX 41 Baumgartner Deposition 3/11/05] |
| 1.1724 | MRK-AFI0234422 | MRK-AFI0234422 | | Document titled Motivated by Opportunity [Ex 45 Baumgartner Deposition 3/11/05] |
| 1.1725 | MRK-ADF0003422 | MRK-ADF0003423 | 9/25/2001 | Health Science Communications to Baumgartner, List of Service fees for a review manuscript for cardiology audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 47 Baumgartner Deposition 3/11/05]" |
| 1.1726 | MRK-ADF0003424 | MRK-ADF0003424 | | Health Science Communications to Baumgartner, List of Service fees for a review manuscript for nephrology audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 48 Baumgartner Deposition 3/11/05]" |
| 1.1727 | MRK-ADF0003428 | MRK-ADF0003429 | 9/25/2001 | Health Science Communications to Baumgartner, List of Service fees for a review manuscript for primary care audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 49 Baumgartner Deposition 3/11/05]" |
| 1.1728 | MRK-AFI0069145 | MRK-AFI0069476 | 5/1/2001 | Draft Letter regarding ongoing Consultant Arrangement for services 5/1/2001 to 4/30/2002. [EX 56 Baumgartner Deposition 3/11/05] |
| 1.1729 | | | 5/4/2004 | Includes Mention of Cannusicio 'Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 [Ex 7 Cannusicio depo 10/08/04]" |
| 1.1730 | MRK-ACT0003274 | MRK-ACT0003275 | 1/9/2002 | Memo to Cannusicio from Dan Solomon Re: Cox-2 and MI Project Proposed Milestones [Ex9 Cannusicio Deposition 10/08/04] |
| 1.1731 | MRK-ACT0005892 | MRK-ACT0005899 | 10/08/04" | Study Agreement with Brigham & Women's Hospital for Research entitled "Cox-2 Inhibitors, Traditional NSAIDs, and Myocardial Infarction in Patients With and Without Rheumatoid Arthritis: An Epidemiologic Analysis" [Ex12 Cannusicio Deposition 10/08/04]" |
| 1.1732 | MRK-ACT0002525 | MRK-ACT0002525 | 11/17/2001 | Email to Cannusicio From Doug Watson Subj: Add'l First Call Notes and ACR, states that rheumatologists are still using Vioxx [EX 17 Cannusicio Deposition 10/08/04] |
| 1.1733 | MRK-ABR00077553 | MRK-ABR0007559 | | Sherwood "Dear Doctor" Correction Letter with attached Label -November 2001 [Ex 20 Cannusicio Deposition 10/08/04] |
| 1.1734 | MRK-NJ0092058 | MRK-NJ0092133 | | "Drug Regulations: The Essentials, Medical Background" Merck Resource Document not to be used for detailing [Ex 1 Blake depo 11/29/05]" |
| 1.1735 | MRK-ACW0800000 | MRK-ACW0800030 | | Merck Performance Review Form, Mary Elizabeth Basaman, (Blake) [Ex 2 Blake Deposition 11/29/05]" |
| 1.1736 | MRK-ACI0007897 | MRK-ACI0007898 | 5/1/2000 | Press Release, 5/1/00, Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx; Draft [EX 26 Blake Deposition 11/29/05]" |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.737 | | | | |
| 1.738 | MRK-ABA0900000 | MRK-ABA0900000 | | Video "Merck Confirms Favorable Safety Profile of Vioxx" TV Newsfeed" |
| 1.739 | MRK-GUE0009557 | MRK-GUE0009558 | 8/22/2000 | Letter to Robert Steinbrook from Claire Bombardier re Manuscript 00-1401; Re-re-re-revised revision, choke" |
| 1.740 | MRK-ADO105704 | MRK-ADO105705 | | VIGOR article reprint orders placed in 2002 by Gail Dodd - Merck and Company Inc. (June and September 2002) |
| 1.741 | MRK-AHN0018238 | MRK-AHN0018237 | 3/1/2001 | Reprint Review- Web Based Training Storyboards |
| 1.742 | | | 2/16/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk |
| 1.743 | | | 2/17/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.744 | MRK-EAD0001697 | MRK-EAD0001698 | | Draft Marty Carroll Vioxx MVX 5/24 ; |
| 1.745 | MRK-AAL0000034 | MRK-AAL0000034 | | Organizational Chart of Merck |
| 1.746 | MRK-AAL0000068 | MRK-AAL0000068 | | Organization Chart of DWA Management Team |
| 1.747 | MRK-AFS0002209 | MRK-AFS0002210 | 1/21/2002 | Email exchange Leonard Oppenheimer and Steven Snapinn, Sub: CRRC Comments, notes on VALOR protocol, re: stopping points for CV safety concerns" |
| 1.748 | MRK-AFS0004269 | MRK-AFS0004272 | 5/9/2000 | Memo by Raymond Bain, Unblinding of MK-0966 Protocols 078 and 091; summary of serious cv events reported in unblinded trials 5/2000" |
| 1.749 | MRK-AFS0004273 | MRK-AFS0004274 | 3/28/2000 | Cardiovascular AE Summary for MK-0966 Protocols 078 and 091; author Frank Liu; cv event summary removed to minimize impact of the CV AE analysis on the ongoing study |
| 1.750 | MRK-AJM0000056 | MRK-AJM0000063 | 10/1/2001 | Letter from Anstice to Abrams at FDA re:NDA No 21-042 Vioxx Rofecoxib Tablets/ MACMIS ID 9456; Merck response to FDA Warning letter that Merck press release misrepresented cv risk for Vioxx |
| 1.751 | TOPOLE0000313 | TOPOLE0000313 | 10/22/2004 | Email exchange Eric Topol, Gregory Curfman Sub: VIGOR Bombardier et al, Re: discrepencies in the VIGOR NEJM Article" |
| 1.752 | TOPOLE0000304 | TOPOLE0000309 | | "Vioxx Vanished" handwritten note says cped@nytimes.com " |
| 1.753 | TOPOLE0000316 | TOPOLE0000316 | 11/12/2004 | Email Topol and Marlene Goormastic Sub; one other comparison; RR of 090 plus VIGOR |
| 1.754 | MRK-ADK0000374 | MRK-ADK0000377 | 11/12/2004 | JCI/BM MVX Offense Week of July 24 with handwritten notes |
| 1.755 | MRK-ADK0000878 | MRK-ADK0000883 | 3/27/2000 | Bulletin for Vioxx: Vioxx Gastrointestinal Outcomes Research Study |
| 1.756 | MRK-ADK0001640 | MRK-ADK0001641 | 8/24/2001 | Email from Thomas Cannell to Mary Tilger, et al, re: Quick Reference: Quite a Week" |
| 1.757 | MRK-ADK0002208 | MRK-ADK0002210 | | "Dash for the Cash" Sales Rep/Sales Manager Incentive Program" |
| 1.758 | MRK-ADK0005608 | MRK-ADK0005608 | 10/29/2001 | Email from James Palmer to Jo Jerman re "Vioxx Local Newspaper Add" |
| 1.759 | TOPOLE0000334 | TOPOLE0000335 | 11/11/2004 | Email Targum Re: Study 090; requests information on 090 and raised question of why it was not published |
| 1.760 | TOPOLE0000452 | TOPOLE0000452 | 2/5/2002 | Letter to Topol from Robert Temple re: naproxen theory |
| 1.761 | TOPOLE0000456 | TOPOLE0000457 | 1/7/2002 | Letter to Robert Temple from Topol re: Naproxen theory and risk to high risk patients |
| 1.762 | TOPOLE0000486 | TOPOLE0000486 | | Major inaccuracies in Senate Vioxx Hearings, Topol summary of ommissions and false statements." |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1763 | NISSENS000402 | NISSENS000424 | | Presentation: Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of Cox-2, Garret Fitzgerald" |
| 1.1764 | FDACDER026667 | FDACDER026668 | | Updated Discussion on ODE Issues and Manuscripts, Dr. David Graham re Kaiser Vioxx Study" |
| 1.1765 | FDACDER026669 | FDACDER026670 | 9/22/2004 | Weekly Meeting with Dave Notes, Dr. David Graham" |
| 1.1766 | FDACDER006077 | FDACDER006077 | 9/24/2004 | Weekly Meeting with Dave Notes, Dr. David Graham includes 2 paragraphs not shown in FDACDER022669" |
| 1.1767 | MRK-AKL000671 | FDACDER000743 | 12/8/2000 | HALO-Objectives and Conclusions/7/10 physicians Celebrex over Vioxx Cox-2-044 Bulletin for Vioxx, New RA Hypertension PIR, Merck's Protocol for |
| 1.1768 | MRK-AKL0002223 | MRK-AKL0002225 | 4/24/2002 | answering physician questions re CV and Renovascular profile of vioxx" |
| 1.1769 | MRK-AKL0002226 | MRK-AKL0002229 | 4/24/2002 | Cox-2-044 Bulletin for Vioxx, New RA Hypertension Obstacle Response" |
| 1.1770 | MRK-AKL0002400 | MRK-AKL0002404 | 6/5/2002 | Cox-2-056 Bulletin for Vioxx, Press Response British Medical Journal, Express Scripts (Cost Effectiveness)  Obstacle Response" |
| 1.1771 | MRK-ACB0002080 | MRK-ACB0002081 | 3/7/2000 | Email Chris Posner/ Carrie Burdow Sub: A&A Tracking data to address balance concern (Vigor label) |
| 1.1772 | MRK-ACB0018765 | MRK-ACB0018776 | 4/23/2002 | Patient Script . Dear Doctor-Recent DDMAC Correspondence for VIGOR/RA |
| 1.1773 | MRK-AJA0004061 | MRK-AJA0004061 | 3/13/2002 | Handwritten notes for management committee - Suspension of VALOR- edema arthritis |
| 1.1774 | MRK-AFO0010863 | MRK-AFO0010867 | 5/31/2004 | Email Walter Straus, Santanello, Alexander Nikas, Patricia Saddier Sub: HAS Epi Slides, Merck's statement re removal scientist's name as an author Solomon article" |
| 1.1775 | MRK-AFO0011381 | MRK-AFO0011381 | 5/3/2004 | Email Reich to Santanello, Blake sub: An article from Circulation (http://circ.ahajournals.org/), response to WSJ about removal Carnisucio name" |
| 1.1776 | MRK-AAZ0003351 | MRK-AAZ0003351 | 11/21/2001 | Email Demopolous to Scolnick Sub: CV study design; naproxen cannot be presumed to be aspirin substitute |
| 1.1777 | MRK-ABL0000095 | MRK-ABL0000101 | 7/1/1997 | MK-0966 stage Review/ Factors influencing resource needs, pre-launch slide show" |
| 1.1778 | MRK-AFO00009926 | MRK-AFO00009934 | 5/4/2003 | Email Doug Watson Sub: Important Confidential. Do not Distribute; Re Kimmel Tables Incident case-control study Cox-2 and MIs" |
| 1.1779 | MRK-AF10900014 | MRK-AF10900016 | | Merck Year-End Employee Input Form - Susan Baumgartner 2001 (Ex 1 Baumgartner depo 2/25/05) |
| 1.1780 | MRK-AAZ0007534 | MRK-AAZ0007544 | 2/28/2002 | Memo from Edward McWilliams to Distribution re: Draft Summary of the 2/21/02 CRPC Meeting |
| 1.1781 | MRK-ABW0800000 | MRK-ABW0800031 | | Merck Year-End Performance Review Form - Wendy Dixon 1996-2000 (Ex. 2 to Dixon depo 1/19/05) |
| 1.1782 | | | 1/19/05) | Your Heart Matters, A Guide to Help Protect Your Heart (Ex. 3 to Dixon depo |
| 1.1783 | MRK-ABI0001779 | MRK-ABI0001786 | 8/26/1998 | Still Draft Memo from David Anstice to Wendy Dixon and Garry Gallivan re: Resources Required to Ensure the Success of Vioxx in the U.S. (Ex. 4 to Dixon depo 1/19/05) |
| 1.1784 | MRK-ABI0001223 | MRK-ABI0001223 | 6/22/1998 | Email from Ed Scolnick to Ray Gilmartin et al. re: Vioxx strategy with Anstice's hand-written reply (Ex. 5 to Dixon depo 1/19/05) |
| 1.1785 | MRK-ABI0001952 | MRK-ABI0001953 | 5/1/2000 | Press Release (Studies Confirm Vioxx Cardiovascular Safety Profile) (Ex. 6 to Dixon depo 1/19/05) |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1786 | MRK-ABI0001965 | MRK-ABI0001966 | | Article: Merck's VIGOR Trial Raises Further Issues Regarding the Safety of Vioxx (Ex. 8 to Dixon depo 1/19/05)" |
| 1.1787 | MRK-ABI0001949 | MRK-ABI0001950 | 5/1/2000 | Email from Mary Elizabeth Baseman to Wendy Dixon et al. FW: Wall Street Journal Story (Ex. 9 to Dixon depo 1/19/05) |
| 1.1788 | MRK-ABW0011834 | MRK-ABW0011836 | 9/27/2001 | Email string from Wendy Dixon to Ed Scolnick RE: Dear Patient Letter (Ex. 14 to Dixon depo 1/19/05) |
| 1.1789 | MRK-ABW0011783 | MRK-ABW0011791 | 9/26/2001 | Email from Wendy Dixon to David Anstice FW: addtl. Warning letter media coverage (Ex. 15 to Dixon depo 1/19/05) |
| 1.1790 | MRK-ABW0011849 | MRK-ABW0011864 | | Vioxx Going on OFFENSE (Ex. 20 to Dixon depo 1/19/05) |
| 1.1791 | MRK-ABW0003071 | MRK-ABW0003151 | 10/9/2001 | Branchburg Review, Vioxx and Arcoxia Draft 3 - CFT (Ex. 22 to Dixon depo 1/19/05)" |
| 1.1792 | MRK-ABW0012985 | MRK-ABW0012988 | | Standby Questions & Answers (Ex. 24 to Dixon depo 1/19/05) |
| 1.1793 | MRK-ABI0002648 | MRK-ABI0002648 | | Handwritten note to Wendy (Ex. 32 to Dixon depo 1/20/05) |
| 1.1794 | | | | Publication of the Results of the "CLASS" study slides (Ex. 34 to Dixon depo 1/20/05)" |
| 1.1795 | MRK-ABW0010153 | MRK-ABW0010159 | | Summary Plan for 2002 (Ex. 35 to Dixon depo 1/20/05) |
| 1.1796 | MRK-ABI0001471 | MRK-ABI0001484 | 4/22/1998 | Vioxx Branding Research, HHMC (Ex. 41 to Dixon depo 2/18/05)" |
| 1.1797 | | | 11/15/1999 | Article in Employment Outlook entitled, "Teamwork, Multifunctional teams help companies cut through bureaucracy and unleash creativity to improve their bottom line." (Ex. 43 to Dixon depo 2/18/05)" |
| 1.1798 | MRK-ADI0012436 | MRK-ADI0012436 | 6/2/2000 | Memo from Public Affairs to Wendy Dixon et al. re: Coverage of VIGOR and CLASS at DDW (Ex. 56 to Dixon depo 8/5/05) |
| 1.1799 | LEH 0125437 | LEH 0125441 | 8/31/1999 | Obstacle Responses for VIOXX |
| 1.1800 | | | 6/4/2002 | Vioxx International Patent Application |
| 1.1801 | | | 2/7/2002 | Vioxx Patent Information |
| 1.1802 | MRK-GUE0019150 | MRK-GUE0019198 | | VIGOR Final Results |
| 1.1803 | MRK-GUE0035229 | MRK-GUE0035230 | 11/18/1999 | Dr. Michael Weinblatt Letter to Shapiro et al., Re: Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes" |
| 1.1804 | LEH0027336 | LEH0027363 | 3/16/2000 | Letter from CJ Hawkey to Alise Reicin, Claire Bombardier, and Loren Laine" |
| 1.1805 | MRK-ACS0011848 | MRK-ACS0011859 | 9/30/2004 | Q&A Vioxx Voluntary Withdrawal Leader Communication Final |
| 1.1806 | MRK-ABRA0000005 | MRK-ABRA0000007 | 11/11/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1807 | MRK-ABO0000246 | MRK-ABO0000247 | 11/11/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1808 | MRK-ABO0000248 | MRK-ABO0000249 | 11/11/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1809 | MRK-ABO0000166 | MRK-ABO0000167 | 11/1/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1810 | MRK-ABO0000171 | MRK-ABO0000176 | 5/1/2001 | MedAd News Brand of the Year |
| 1.1811 | MRK-ABW00002095 | MRK-ABW0002097 | 11/12/2001 | Letter from Ronald Ahrens to Wendy Dixon re: Arthritis, Analgesia, and New Products" |
| 1.1812 | MRK-ABW0003742 | MRK-ABW0003757 | | Vioxx 2002 Profit Plan; |
| 1.1813 | MRK-ABW0008495 | MRK-ABW0008514 | 9/10/2001 | Cardiovascular and Renal Review, HHMC" |
| 1.1814 | MRK-ABW0011264 | MRK-ABW0011273 | | Publications Renal Safety |
| 1.1815 | | | 3/12/2002 | Memo from Maria Villalba to Lawrence Goldkind Re: Cardiovascular data in Alzheimer's Studies |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1816 | MRK-BAR0080602 | MRK-BAR0080685 | | Clinical Investigators Confidential Informational Brochure 9/28/94, Revised 4/24/97" |
| 1.1817 | MRK-ABW0002827 | MRK-ABW0002827 | 4/17/2001 | Email from Andreas Moan to Jeffrey Melin et al., re: Understanding the BP in our studies" |
| 1.1818 | MRK-ABW0004641 | MRK-ABW0004641 | 2/21/2001 | USA Today Article "Prescriptions Increase as Drugmakers Spend More on Ads" |
| 1.1819 | MRK-ABW0004641 | MRK-ABW0004641 | 10/5/2001 | Email from Alise Reicin to Wendy Dixon RE: Meta-Analysis Article |
| 1.1820 | MRK-ABW0009359 | MRK-ABW0009359 | | Table X - Summary of Cardiovascular Endpoints |
| 1.1821 | | | | Merck Vioxx Timeline - Key Dates for VIGOR and Long-Term, Placebo-Controlled Studies Implemented to Provide Cardiovascular Safety Data" |
| 1.1822 | | | | Merck Timelines of Epidemiological Studies Involving Vioxx and NSAIDs |
| 1.1823 | MRK-NJ0000246 | MRK-NJ0000247 | 1/7/1997 | MK-0966 COX-2 Project Team Minutes |
| 1.1824 | MRK-NJ0035473 | MRK-NJ0035476 | 9/14/2000 | Email from Errol McKinney to Keith Bousfield RE: Paul Emery-concerns about VIOXX following recent meeting in Finland |
| 1.1825 | MRK-ABA0012287 | MRK-ABA0012292 | 10/9/2001 | Email from Wayne Shaw to Peter DiBattiste RE: CV outcome total cost- still HIGH |
| 1.1826 | MRK-AFJ0002573 | MRK-AFJ0002573 | 3/5/2002 | Email from Alise Reicin to Peter Kim RE: More Diclofenac Data |
| 1.1827 | MRK-NJ0197019 | MRK-NJ0197028 | | Recommended Plan - Targeted A&A Leaders |
| 1.1828 | MRK-ABK0104367 | MRK-ABK0104369 | 8/28/2000 | Email from Alise Reicin to Lucine Beauchard et al. RE: ACR-2000 Master MEMO- Final |
| 1.1829 | MRK-AEV0028802 | MRK-AEV0028804 | | Memo from Karen Moore re: 3T Manager's Meeting Concerning Project Coffin Nail |
| 1.1830 | | | | FDA Labeling Requirements 2003 |
| 1.1831 | | | 1/24/2002 | Expert Advisory Committee on Pharmacovigilance - Minutes |
| 1.1832 | | | 1/31/2001 | Letter from Roy Castle to Robert Silverman |
| 1.1833 | MRK-NJ0285619 | MRK-NJ0285619 | 2/14/2001 | Results of Label Message Test for VIGOR |
| 1.1834 | MRK-ABI0001557 | MRK-ABI0001602 | 2/18/1998 | Attachment to Memo from David Anstice to Marty Carroll et al. RE: VIOXX |
| 1.1835 | MRK-NJ0273594 | MRK-NJ0273594 | | Table I - Incidence Rate by Treatment |
| 1.1836 | MRK-AFE0000342 | MRK-AFE0000377 | 9/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.1837 | MRK-AFE0000336 | MRK-AFE0000341 | 9/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.1838 | MRK-GUE0051402 | MRK-GUE0051451 | 1/8/1998 | Email from Suzanne Pernick re: Minutes for December's VIOXX (MK-0966) Project Team Minutes |
| 1.1839 | MRK-ABW0016557 | MRK-ABW0018565 | | Background Information for Discussion of Further Studies to Evaluate Cardiovascular Profile of Rofecoxib (Morrison Deposition Exhibit; #39) |
| 1.1840 | MRK-NJ0033654 | MRK-NJ0033654 | | Letter from Unknown to Francesca (Morrison Deposition Exhibit #6) |
| 1.1841 | MRK-AEH0009025 | MRK-AEH0009093 | 7/10/1998 | Email from Suzanne Pernick re: Minutes for June's MK-0966 (VIOXX) PT Meeting |
| 1.1842 | MRK-NJ0130074 | MRK-NJ0130077 | 2/11/2000 | Email from Deborah Shapiro to Ed Scolnick RE: Talk |
| 1.1843 | MRK-AZ0000351 | MRK-AZ0000351 | 11/21/2001 | Email from Ed Scolnick to Laura Demopoulos RE CV Study design |
| 1.1844 | MRK-ABA0014185 | MRK-ABA0014185 | 11/21/2001 | Email from Laura Demopoulos to Peter DeBattiste RE: CV Study design |
| 1.1845 | MRK-NJ0120756 | MRK-NJ0120756 | 2/14/2000 | Email from Tom Capizzi to Deborah Shapiro RE: Anticipated CV events in a COX-2 negatival |
| 1.1846 | MRK-ACZ0068204 | MRK-ACZ0068214 | 5/31/2000 | VSTAAT - Early Effects of VIGOR Results |
| 1.1847 | MRK-ACZ0068319 | MRK-ACZ0068373 | 10/13/2000 | VSTAAT - August 2000 |
| 1.1848 | MRK-ACZ0068890 | MRK-ACZ0068890 | 2/28/2002 | ImpactRx Message Tracker Aided Message Recall |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.1849 | MRK-ACZ0072931 | MRK-ACZ0072931 | 12/10/2001 | Email from Robert Rode to Thomas Cannell and Thomas Coppola RE: Review of |
| 1.1850 | MRK-ACZ0075932 | MRK-ACZ0075934 | 8/21/2001 | VIOXX Positioning Statement for 2002 -- New Creative Campaign |
| 1.1851 | MRK-ACZ0094011 | MRK-ACZ0094011 | 9/13/2000 | "JAMA Coverage" Email from Rick Robert to Ann Bader et. Al., FW: Review of CLASS Paper" |
| 1.1852 | MRK-ACZ0094208 | MRK-ACZ0094208 | 4/27/2001 | Email from Laura Pulli to Linda Coppola re: Vigor Working Team List |
| 1.1853 | MRK-ADA0020030 | MRK-ADA0020036 | 6/25/2001 | Memo from Debra Black to Peg Melanson Vioxx DTC Television invoice approval - June upfront |
| 1.1854 | MRK-ADA0014102 | MRK-ADA0014105 | 4/17/2001 | Memo from Sheila Toner to Julie McCafferty re: Sensitive materials [Corresponding number on post-it on first page of memo presentation deck or binder] |
| 1.1855 | MRK-ADG0042122 | MRK-ADG0042127 | 3/14/2001 | Email from Ann Wawczak to Lucine Beauchard RE: Draft of Alternate Image ATL |
| 1.1856 | MRK-ADK0000260 | MRK-ADK0000297 | 12/16/1999 | Review of policy letters 104, 110, & 118 Presentation Slides" |
| 1.1857 | MRK-ADK0000878 | MRK-ADK0000883 | 3/27/2000 | Email from Linda Rhoads; Bulletin for Vioxx - Vioxx gastrointestinal outcomes research study |
| 1.1858 | MRK-ADK0001005 | MRK-ADK0001005 | 5/1/2000 | Obstacle Handlers #32 - 33 |
| 1.1859 | MRK-ADK0001280 | MRK-ADK0001281 | 10/16/2001 | CFT for Vioxx: October 16th meeting agenda and discussion questions |
| 1.1860 | MRK-ADK0006218 | MRK-ADK0006251 | 9/6/2001 | Email from Michael Thomas to Thomas Cannell FW: Pharmacia Slides re: post JAMA, slides from Pharmacia presentation |
| 1.1861 | MRK-ADG0059428 | MRK-ADG0059430 | 7/17/2002 | Email from Marilyn Krahe Bulletin for Vioxx: Obstacle Response: "The CLASS study only failed by one patient." |
| 1.1862 | MRK-ADG0059921 | MRK-ADG0059921 | 6/5/2002 | Email from Thomas Cannell to Antonia Sisti titled RE: "3.2.1, Go Theme]" |
| 1.1863 | MRK-ADN0120226 | MRK-ADN0120226 | 9/30/2004 | Letter from Raymond Gilmartin to Vioxx users re: Merck voluntarily withdraws Vioxx |
| 1.1864 | MRK-ABK0279858 | MRK-ABK0279859 | 5/11/2001 | Email from Lucine Beauchard to Ellen Basford FW: COX-2 Inhibitor outlook cardiovascular safety issues raised in FDA Advisory Committee meetings |
| 1.1865 | MRK-ABK0322061 | MRK-ABK0322070 | 11/6/2001 | NDA 21-042/S-007 Vioxx NDA 21-052-S-004 Vioxx amendment to supplemental new drug application |
| 1.1866 | MRK-ABK0010257 | MRK-ABK0010277 | 8/17/2001 | Email from Briggs Morrison to Barry Gertz et. al. FW: FOR REVIEW [PEER]: 2001-ms-2470 (FULL PAPER) - DUE DATE MONDAY, 27 AUGUST 2001" |
| 1.1867 | MRK-ABK0114225 | MRK-ABK0114234 | 4/25/2001 | Email from Jens Kasperzik to Susan Baumgartner FW: Merck Abstracts/ Presentation at Ex-US Meetings |
| 1.1868 | MRK-ABK0265796 | MRK-ABK0265805 | 10/16/2001 | Email from Doug Watson to Epidemiology re:VIOXX CV meta-analysis paper |
| 1.1869 | MRK-AFT0001724 | MRK-AFT0001727 | 1/24/2001 | Email from Alise Reicin to Barry Gertz et. al. FW: Comparison of CV Deaths by review vs |
| 1.1870 | MRK-AFT0009258 | MRK-AFT0009258 | 11/8/2001 | Email from Douglas Greene to Ed Scolnick, Bonnie Goldman RE: History Lesson" |
| 1.1871 | MRK-AFT0009538 | MRK-AFT0009540 | 2/1/2001 | Email from Alise Reicin to Harry Guess, Walter Straus RE: Leibner analysis of CV events in NSAID users" |
| 1.1872 | MRK-AFV0387560 | MRK-AFV0387570 | | Handwritten Notes - Vigor Dose Issue |
| 1.1873 | MRK-AIQ0007980 | MRK-AIQ0008204 | 8/16/2001 | Transcript of Regional Rheumatology Consultants Meeting |
| 1.1874 | MRK-AGV0003792 | MRK-AGV0003797 | 11/3/2000 | Email from Janet Rush to Greg Geba et. al. re: Teleconference, Ambulatory Blood Pressure, Celebrex, Celebrex in Hypertension Pilot" |

## Barnett v. Merck
## Plaintiff's Exhibit List
## Exhibit "A"

| exhibit_no | begin_dates | end_dates | doc_date | description |
|---|---|---|---|---|
| 1.875 | MRK-AGV0008369 | MRK-AGV0006370 | 4/21/2000 | Fax from Sandra Cook to Eric Floyd re: Request from the Division regarding VIGOR study |
| 1.876 | MRK-AGV0006781 | MRK-AGV0006797 | 5/6/1998 | COX-2 Inhibitor Franchise 1999-2003 Business Plan |
| 1.877 | MRK-ABL0001753 | MRK-ABL0001788 | 10/19/2001 | MRL/ Marketing Interface Meeting |
| 1.878 | MRK-AC20005386 | MRK-AC20005386 | | Marketing to Women |
| 1.879 | MRK-AC20008078 | MRK-AC20008078 | 3/29/2000 | Business Objectives Vioxx |
| 1.880 | MRK-AC20014676 | MRK-AC20014676 | 1/15/2001 | Email from Michael Buttala to Linda Coppola re: Teleconference Agenda |
| 1.881 | MRK-AC20041257 | MRK-AC20041258 | 1/17/2002 | Email from Linda Coppola to Scott Summers RE: for your eyeballs only |
| 1.882 | MRK-AC20043613 | MRK-AC20043616 | 1/29/2001 | Email from Thomas Cannell to Linda Coppola RE: Please expand to 100% of screen |
| 1.883 | MRK-AC20051339 | MRK-AC20051347 | 6/14/2000 | Email from Ellen Basford to Susan Baumgartner et. al. FW: Market Research from Broker - VIOXX vs. Celebrex, Vioxx wins" |
| 1.884 | MRK-AC20056672 | MRK-AC20056675 | 9/11/2000 | Email from Diane Fitzgibbons re: news story "Merck denies fault in deaths" |
| 1.885 | MRK-AC20056302 | MRK-AC20056302 | 3/1/2002 | Email from Riki Metzger re: Important VIOXX Field Bulletins for APS |
| 1.886 | MRK-AC20056460 | MRK-AC20056460 | 8/18/1999 | Email from Gerald McLaughlin to Phil Kozel re: 25 Questions to ask your Merck Rep |
| 1.887 | MRK-AC20057295 | MRK-AC20057304 | 4/5/2001 | Email from Jeffrey Niekelski to Lawrence Biegelsen et al. RE: Pharmacia Head to Head (CEL, VXX, NAPR) Study Protocol" |
| 1.888 | MRK-AKL0002208 | MRK-AKL0002212 | 4/18/2002 | Cox-2-037 4/18/02 Obstacle Response- Article in the Journal- Science; "Role of Prostacyclin in the CV Response to Thromboxane A2" Cheng" |
| 1.889 | MRK-AHD0000817 | MRK-AHD0000841 | 12/19/2004 | Raw footage of the filming of Video News Releases (multiple DVDs) |
| 1.890 | MRK-ABC0024093 | MRK-ABC0024164 | 8/27/1998 | |
| 1.891 | | | | |
| 1.892 | | | | |
| 1.893 | | | | |
| 1.894 | | | 9/30/2004 | |
| 1.895 | | | 11/18/2004 | |
| 1.896 | MRK-NJ0017640 | MRK-NJ0017683 | 1/27/198 | |
| 1.897 | 2005 NEJM 000001 | 2005 NEJM 000285 | | |
| 1.898 | MRK-NJ0450908 | MRK-NJ0450910 | 2/25/2002 | |
| 1.899 | MRK-ABK0483578 | MRK-ABK0483588 | 12/13/2001 | |
| 1.900 | MRK-ABK0483589 | MRK-ABK0483597 | 11/26/2001 | |
| 1.901 | MRK-AC0023318 | MRK-AC0023318 | 12/21/1997 | |
| 1.902 | MRK-AFF0000179 | MRK-AFF0000201 | 12/18/2004 | |
| 1.903 | MRK-NJ0186410 | MRK-NJ0186410 | 10/18/2004 | |
| 1.904 | MRK-NJ0337077 | MRK-NJ0337109 | 10/28/2002 | |
| 1.905 | | | 10/31/2001 | |
| 1.906 | | | | |
| 1.907 | | | | |
| 1.908 | MRK-AC0148909 | MRK-AC0148918 | 11/14/2001 | |
| 1.909 | MRK-ABW0003613 | MRK-ABW0003614 | | |
| 1.910 | MRK-ABW0000166 | | | |
| 1.911 | | | 2/16/2005 | |
| 1.912 | | | 2/16/2005 | |
| 1.913 | | | | |

Barnett v. Merck
Plaintiff's Exhibit List
Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.914 | | | | |
| 1.915 | | | | |
| 1.916 | | | | |
| 1.917 | MRK-AF0008920 | MRK-AF0008938 | 12/18/2004 | |
| 1.918 | MRK-ABG0004364 | MRK-ABG0004385 | 10/13/2004 | |
| 1.919 | MRK-AF J0009371 | MRK-AF J0009371 | 11/18/2004 | |
| 1.920 | MRK-AF J0001533 | MRK-AF J0001533 | 10/28/2001 | |
| 1.921 | | | | Study 023 with exhibits and CSR docs |
| 1.922 | | | | Study 010 with exhibits |
| 1.923 | MRK-AID00002441 | MRK-AID0002460 | | Disclosure of CV issues to not only FDA but also the larger scientific community. |
| 1.924 | MRK-AHD00016283 | MRK-AHD00016286 | 12/18/2002 | Email chain among marketing and medical communications departments. |
| 1.931 | MRK- | | 10/15/2001 | Merck response to FDA label proposal |
| 1.925 | MRK-AFV0401055 | MRK-AFV0401060 | 2/15/2005 | Email from James A. Bolognese to Ned S. Braunstein, et al RE: FW: ACM235 - APPROVe SBP >=160 subgroup scatter & km plots |
| 1.926 | | | 1/21/2005 | |
| 1.927 | | | 2/1/2001 | |
| 1.928 | | | 4/6/2005 | |
| 1.929 | | | 2/15/2005 | |
| 1.930 | MRK-AFV0399003 | MRK-AFV0399011 | 2/8/2005 | Email chain from Richard Pasternak to Phillip Lin Huang RE: Slides |
| 1.932 | MRK-I894009629B | MRK-I894009629B | | Post-APPROVe label proposal |
| 1.933 | MRK-SO42011 11979 | MRK-SO42011 1198B | 5/3/2005 | FDA Minutes May. 3, 2005 |
| 1.934 | | | 12/19/2002 | Letter to Dr. Braunstein from Goldkind |
| 1.935 | MRK-AFL0015451 | MRK-AFL00154B4 | 1/9/2004 | DAP ( STUDY 203) |
| 1.936 | MRK-I8940080858 | MRK-I8940080903 | 2003 | APPROVE DATA ANALYSIS PLAN |
| 1.937 | | | 11/18/2004 | Video of Dr. Graham's Testimony before Congress. |
| 1.938 | MRK- LBL0000031 | | 1998 | 1998 Label |
| 1.939 | MRK- LBL0000067 | | 04/02 | 4/02 Label |
| 1.940 | MRK-SO42011 2022 | | | APPROVe followup - Summary of tables and figures through 5/26/2006 |
| 1.941 | MRK-SO42011 2129 | | 05/11/06 | APPROVe Off-Drug Extension: Prelim. Analyses of Thrombotic Cardiovascular Safety |
| 1.942 | MRK-AFV0426355 | | | APPROVe Trial Cardiovascular Safety Report 3/15/2005 (MRK-AFV0426355) |
| 1.943 | MRK-I894009B277 | | | Background Package on the Potential Reintroduction of VIOXX Overview |
| 1.944 | MRK-ACB0020385 | | | C-2SI Vascular Events Monitoring and Adjudication SOP, Appendix B MRK-ACB00020385-86 |
| 1.945 | MRK-NJ0387576 | | | Cardiovascular Safety Profile of Rofecoxib in Elderly Patients with Alzheimer's Disease or Cognitive Impairment : A Pooled Analysis (MRK-NJ0387576) |
| 1.946 | MRK-ABP0016678 | | 3/21/01 | CRRC Clinical and Regulatory Review Committee Agenda |
| 1.947 | MRK-AFW0019559 | | 4/18/01 | Eddowes, RE: Urgent Meeting Request (MRK-AFW0019559) |
| 1.948 | MRK-AAC0156124 | | | Cox-2 Derived Prostacyclin Confers Atheroprotection . . . |
| 1.949 | MRK-AAC0156078 | | | Cyclooxygenases, Thromboxane, and Atherosclerosis. . . |
| 1.950 | | | 6/2000 | Email from Ian Rodger to Stephen Epstein 6/2000 re. MSGP study #213 |
| 1.951 | MRK-AFI0134945 | | 5/23/2001 | Email from Mills to Baumgartner re Hypertension & Edema Task Force |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.952 | MRK-AFI0276232 | | 2/24/01 | Email from R. Roberts to T. Mills re Hypertension Obstacle Handler (attached) |
| 1.953 | MRK-ACC0011057 | | 3/5/01 | Email from Sperling to Calderin re Hypertension Obstacle Handler (attached) |
| 1.954 | MRK-AFW0019581 | | 4/6/01 | Fitzgerald presentation - "Mechanism Based Adverse Cardiovascular Events" |
| 1.955 | MRK-AFW0013496 | | | Fw: Agenda item for April 18, CRRC-BL (MRK-AFW0019581) |
| 1.956 | MRK-AFW0013496 | | 3/23/01 | FW: VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.957 | MRK-NJ0191088 | | 3/21/01 | Summary of the CRRC Meeting |
| 1.958 | MRK-AHO0077871 | | | Hypertension Abstracts - MRK-ADJ0008482 |
| 1.959 | MRK-I894007573 | | | IND 46,894 Vioxx Annual IND Progress Report 12/17/01 to 12/16/02 |
| 1.960 | MRK-0S420085537 | | 10/98 | Integrated Safety Summary, October 1998 MRK-0S420085537 |
| 1.961 | MRK-S0420111986 | | 6/3/05 | June 3, 2005 Letter Philip Huang to Brian Harvey |
| 1.962 | MRK-NJ0439283 | | | Label - FDA text of Oct 15 2001 with Merck proposals shown with revision marks |
| 1.963 | MRK-S0420112017 | | | Last Approved Circular Showing Revisions (APPROVe study info) |
| 1.964 | MRK-AAF0004103 | | | Letter from Philip Huang to Bob Rappaport re APPROVe (protocol 122) extension |
| 1.965 | MRK-AAF0004134 | | 7/12/01 | Letter from Silverman to Bull Re Response to FDA Request for Information |
| 1.966 | MRK-AFW0000977 | | 12/22/97 | Letter from Thai to Block Dec 22, 1997 (MRK-AFW0000977) |
| 1.967 | MRK-AGV0024070 | | 06/26/01 | Meeting Summary (06/26/01) - Vioxx Working Group Meeting & Vigor Safety Report |
| 1.968 | MRK-AGV0113870 | | 1/9/2001 | Memo from Chen to Geba and Dixon 1/9/2001 re: Summary of Blood pressure Analysis |
| 1.969 | MRK-NJ0281966 | | 12/26/00 | Memo from Janet Rush to Wendy Dixon re Risk of Hypertension 12/26/00 |
| 1.970 | MRK-AGU0006035 | | 7/27/01 | Memo From Vandormael to Moan Re Preliminary Statistical Analysis, Prot 906 7/27/01 |
| 1.971 | MRK-0SF420022606 | | | MK-0966 Prot. No. 023, Multiple Dose Sodium Retention, MRK-0S4 20022612 (Full Range: MRK- 0S420022606-12) |
| 1.972 | MRK-0S420014785 | | | MK- 0966, Human Pharmacokinetics and Bioavailability Documentation MRK-0S40014785-91 |
| 1.973 | MRK-AFV0426227 | | 3/8/05 | MK-0966; Reference P122, Appendix 2.1.1. Cont. (MRK-AFV0426227) |
| 1.974 | ST00368203 | | 9/12/1997 | National Advisory Board Invitation Letter from Romankiewicz to Whelton |
| 1.975 | MRK-AFW0010430 | | 4/19/01 | Need to Set-up DSMB for Protocol 078-VIOXX AD Prevention Study (MRK-AFW0010430) |
| 1.976 | MRK-AHD0000061 | | | NEIM Manuscript 05-0493, p.15 MRK-AHD0000075 Full Range: MRK-AHD0000061-82 |
| 1.977 | MRK-S0420112019 | | 5/06 | PR "Merck Announces Preliminary Analysis of Off-Drug Extension of APPROVe" |
| 1.978 | MRK-AFK0002662 | | | Product: MK-0966 Protocol/Amendment No.: 078-01 (MRK-AFK0002662) |
| 1.979 | MRK-0142029806 | | | Product: MK-0966, Protocol/Amendment No.: 078-00 (MRK-0142029806) |
| 1.980 | MRK-ABS0027726 | | | Rofecoxib - VIGOR, Clinical and Statistical Documentation MRK-ABS0027726-28 |
| 1.981 | MRK- AIN0001235 | | 4/11/01 | Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK- AIN0001235-41; 1275-85; 1416-17; 1419; 1609 |
| 1.982 | MRK-AFW0026158 | | 3/23/01 | Unclinding of Mortality Events MK-0966 Protocols 078 and 126 |

## Barnett v. Merck
## Plaintiff's Exhibit List
## Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.983 | MRK-ABT0013910 | | | Unblinding of Mortality Events: MK-0966 Protocols -078 and -126 (MRK-ABT0013910) 3/22/01 |
| 1.984 | MRK-AGO000394 | | | VIOXX - Neaton Re Stage 2 |
| 1.985 | MRK-AAD0405519 | | | VIOXX - PO - 203 DAP |
| 1.986 | MRK-AFW0019628 | | | VIOXX AD Program |
| 1.987 | MRK-OS420014785 | | | VIOXX Hypertension in the VIOXX Clinical Trials Index |
| 1.988 | MRK-AF00262422 | | | VIOXX-Neaton Re "Stage 2" |
| 1.989 | MRK-NJ0281966 | | | VIOXX-Rush Dixon 122600 |
| 1.990 | MRK-ADG005776 | MRK-ADG005805 | | Slides from Presentation by Tom Cannell |
| 1.991 | MRKAA000001119 | MRK-AA0000145 | | Profit plan 2002 |
| 1.992 | MRK-ABX0002368 | MRK-ABX0002404 | | Targum Memo to Cool and Villalba |
| 1.993 | MRK-NJ0170513 | MRK-NJ0170732 | | Silverman letter to Jonca Bull-Central |
| 1.994 | MRK-AAF00077772785 | | | FDA Warning letter from Abrams to Gilmartin |
| 1.994 | | | | Draft Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks |
| 1.995 | MRK-ABW0000408 | MRK-ABW0000452 | | Profit plan 2002 |
| 1.996 | FDACDER002364 | FDACDER002385 | 10/15/01 | Email from FDA with proposed draft label attached |
| 1.997 | MRK-MPF0173477 | MRK-MPF0173487 | | Table of Merck Sales Representative Meetings with Customer - McCaffrey, Michael. |
| 1.998 | MRK-SMPF0000030 | MRK-SMPF0000039 | | Table of Merck Sales Representative Meetings with Customer - Mikola, Michael. |
| 1.999 | MRK-AKT2331598 | MRK-AKT2331618 | 1/22/02 | Merck Dear Doctor letter to Dr. Mikolajczyk. |
| 2.000 | MRK-AKT3415343 | MRK-AKT3415349 | 3/28/2003 | Merck Dear Doctor letter to Dr. Mikolajczyk in response to PIR (Professional Information Request). |
| 2.001 | MRK-AD0038867 | MRK-AD0038869 | 01/17/01 | 2000 Year-End Media Analysis |
| 2.002 | MRK-ADJ0016201 | MRK-ADJ0016236 | 10/09/01 | Annual Plan Vioxx 2002 Review |
| 2.003 | MRK-P0003681 | MRK-P0003701 | 3/2000 | Advertising/Promotion 00332611.3] [Vioxx promotional piece for physicians "Once Daily Power - Very Vioxx" (Liz Goodman, B5)] |
| 2.004 | MRK-P0005058 | MRK-P0005083 | 11/2001 | Advertising/Promotion 2010131(07-11) [Vioxx promotional piece for physicians that stated REACH FOR THE POWER OF ONCE DAILY VIOXX] |
| 2.005 | MRK-P0006161 | MRK-P0006172 | 2003 | Advertising/Promotion 202092647(1) [Promotional piece for physicians - "Strength. Safety. QD Simplicity"] |
| 2.006 | MRK-P0006240 | MRK-P0006251 | 2003 | Advertising/Promotion 202092648(1) [Promotional piece for physicians - "Power Against Pain"] |
| 2.007 | MRK-ADA0093521 | MRK-ADA0093618 | 04/13/2004 | Millward Brown Presentation VIOXX Annual Review 2002, 2003, January December |
| 2.008 | MRK-AKP0018305 | MRK-AKP0018331 | 06/06/2002 | Awareness, Action & Attributes for the A & A Franchise, T. Hayden, June 5, 2002 |
| 2.009 | MRK-AKP0021116 | MRK-AKP0021158 | 3/10/2003 | Hayden slides and Back up |
| 2.010 | MRK-AKP0009579 | MRK-AKP0010027 | | Millward Brown Vioxx Chronic Pain Study* Dec. 1-17, 2000 |
| 2.011 | MRK-BNTAC0000069 | MRK-BNTAC0000132 | | Obstacle Response Guide Vioxx. Victory, In It to Win It. |
| 2.012 | MRK-BNTAC0000938 | MRK-BNTAC0000939 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) |
| 2.013 | MRK-BNTAE0000252 | MRK-BNTAE0000253 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) |

6/9/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2014 | MRK-BNTAC0000936 | MRK-BNTAC0000937 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.2015 | MRK-BNTAE0000246 | MRK-BNTAC0000247 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.2016 | | | 05/05/05 | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.2017 | MRK-BNTAC0001349 | MRK-BNTAC0001352 | 05/29/01 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.2018 | MRK-BNTAE0000416 | MRK-BNTAC0000419 | 05/23/01 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.2019 | MRK-BNTAC0001384 | MRK-BNTAC0001389 | 08/21/01 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |
| 1.2020 | MRK-BNTAE0000438 | MRK-BNTAC0000443 | 08/21/01 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |
| 1.2021 | MRK-AKP0023602 | MRK-AKP0023607 | 04/11/2002 | No. COX 02-029 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 1.2022 | MRK-BNTAE0000686 | MRK-BNTAE0000691 | 4/11/2002 | No. COX 02-030 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 1.2023 | MRK-ADG0057401 | MRK-ADG0057479 | 2002 | Tom Cannell, Executive Director, Marketing, Vioxx - Powerpoint Presentation 2002 |
| 1.2024 | MRK-AKC0022187 | MRK-AKC0022209 | 10/08/2002 | VIOXX® Monthly EAR, August 2002, Michael Stanton |
| 1.2025 | MRK-AJT0094138 | MRK-AJT0094156 | 07/18/02 | "A New Paradigm for Understanding Physician Behavior" Christopher Posner |
| 1.2026 | MRK-ADB0029964 | MRK-ADB0029968 | 4/31/2002 | Merck memo on the Efficacy Guarantee program. |
| 1.2027 | MRK-ADG0056946 | MRK-ADG0056945 | 07/28/02 | Why are we Launching the Confidence Program? email memo by Tom Cannell, Executive Director, Marketing. |
| 1.2028 | MRK-ADA0036749 | MRK-ADA0036749 | 01/01/01 | Efficacy Guarantee Consumer Advertisement |
| 1.2029 | MRK-ADA0025761 | MRK-ADA0025761 | 04/19/02 | Efficacy Guarantee Physician Advertisement |
| 1.2030 | MRK-ACB0032500 | MRK-ACB0032501 | 06/18/02 | Efficacy Guarantee 2 page Physician Advertisement |
| 1.2031 | MRK-ABI0008139 | MRK-ABI0008214 | 01/31/03 | "Operations Review for VIOXX January 31, 2003" Report |
| 1.2032 | MRK-ABX0006045 | MRK-ABX0006085 | 01/07/01 | VIOXX Monthly EAR November 2001 |
| 1.2033 | MRK-ADN0111549 | MRK-ADN0111600 | 06/09/03 | Project "Power Play" Report |
| 1.2034 | MRK-AKP0032111 | MRK-AKP0032141 | 06/09/03 | April 2003 EAR Core Meeting Vioxx Report |
| 1.2035 | MRK-AKG0011691 | MRK-AKG0011710 | 12/14/02 | Market Research Findings, VIOXX® TS03 Detail Piece Assessment, Report |
| 1.2036 | MRK-ADY0003117 | MRK-ADY0003124 | 02/14/02 | Rosenthal et al. New England Journal of Medicine article, February 14, 2002 |
| 1.2037 | MRK-A0002893 | MRK-A0002894 | 3/2001 | Dorothy Hamill Along with all the Great Memories print advertisement, issued March 2001. Advertising/Promotion 20110325(1)(903) |
| 1.2038 | MRK-A0004276 | MRK-A0004277 | 8/2003 | Dorothy Hamill Morning Routine print advertisement, issued August 2003 Advertising/Promotion 20350594(1)(910) |
| 1.2039 | MRK-ACB0001449 | MRK-ACB0001486 | 06/07/2001 | VIGOR DTC Strategy Meeting June 7th, 2001. |
| 1.2040 | MRK-ACB0016913 | MRK-ACB0016984 | 07/30/2001 | VIGOR Update June 29th, 2001 |
| 1.2041 | MRK-ADN0003663 | MRK-ADN0003735 | 02/17/2000 | Vioxx® DTC Research Review Doug Black and Alan Heaton February 17, 2000 |
| 1.2042 | MRK-ADN0010135 | MRK-ADN0010148 | 03/07/2000 | Consumer Perceptions of Side Effects for Vioxx® "Stairs/Bath" and CELEBREX "Bicycle" Alan Heaton March 7, 2000 |
| 1.2043 | MRK-ABS0164431 | MRK-ABS0164441 | 4/4/2000 | Dept. of Veteran Affairs Memo, April 4, 2000 - Revised Consent Form and Addendum |
| 1.2044 | MRK-ACB0019503 | MRK-ACB0019505 | 11/9/2000 | "Frequently Asked Questions about DDMAC and Promotion Compliance |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2045 | MRK-ABK0341615 | MRK-ABK0341854 | 5/19/2000 | Medical School Grant Program (MSGP) Meeting Minutes and Review of Study Submissions. |
| 1.2046 | MRK-EAI0002559 | MRK-EAI0002564 | 05/24/2000 | Medical School Grant Program (MSGP) Meeting Minutes For May 19, 2000 and April 19, 2000. (Document dated May 24, 2000). |
| 1.2047 | MRK-AHR0036724 | MRK-AHR0036820 | 01/23/2001 | Vioxx / MSGP review committee meeting - Tuesday January 23 2001. |
| 1.2048 | MRK-NJ0199917 | MRK-NJ0199917 | 7/27/2001 | Email from Ian Rodger and Jill Evans to the Coxib MSGP Committee. |
| 1.2049 | MRK-NJ0199918 | MRK-NJ0199919 | 6/6/2001 | Letter from Stephen Epstein to Ian Rodger. |
| 1.2050 | MRK-NJ0118752 | MRK-AFI0118752 | 7/27/01 | Email from Peter M Alberti to Susan Baumgartner, and Tracy Mills. |
| 1.2051 | MRK-AFI0118785 | MRK-AFI0118786 | 07/27/2001 | Email from David J. Chang (CDP) to Jilly Evans and Ian Rodger dated July 27, 2001. |
| 1.2052 | MRK-AFI0118787 | MRK-AFI0118788 | 07/19/2000 | Letter from Stephen Epstein to David J. Chang, Associate Director Coxib Medical School Grants Review Committee, dated July 17, 2001. |
| 1.2053 | MRK-AHO0170993 | MRK-AFI0170994 | 7/29/2001 | Email from Philip Davies re Epstein abstract. |
| 1.2054 | MRK-AHO0170995 | MRK-AHO0170996 | 7/29/2001 | Email from Robert Young re Epstein abstract. |
| 1.2055 | MRK-AFI0118895 | MRK-AFI0118896 | 8/13/2001 | Email exchange between Michael Petro, Tracy Mills, and Susan Baumgartner regarding Epstein. |
| 1.2056 | MRK-AAZ0002347 | MRK-AAZ0002349 | 09/21/01 | Emails from Peter DiBattiste to Stephen Epstein and Laura Demopoulos and Barry Getz. |
| 1.2057 | MRK-ABA0011369 | MRK-ABA0011370 | 09/2/2001 | Email from Peter DiBattiste to Laura Demopoulos and Barry Gertz. |
| 1.2058 | MRK-ABA0012531 | MRK-ABA0012531 | 10/12/2001 | Email from Ian Rodgers from Stephen Epstein CC to Peter DiBattiste. |
| 1.2059 | MRK-AA0012542 | MRK-ABA0012548 | 10/12/2001 | Epstein manuscript. |
| 1.2060 | MRK-AHO0057226 | MRK-AHO0057227 | 10/12/2001 | Email to Ian Rodgers from Jill Evans. |
| 1.2061 | MRK-ACD0005140 | MRK-ACD0005141 | 10/12/2001 | Email to Jilly Evans, Ian Rodger and Coxib MSGP Committee. |
| 1.2062 | MRK-ACD0005142 | MRK-ACD0005142 | 10/12/2001 | Email from Robert Silverman sent to Ian Rodger and Coxib MSGP Committee. |
| 1.2063 | MRK-NJ0335046 | MRK-NJ0335046 | 10/12/2001 | Email from Briggs W. Morrison to Greg P. Geba, Robert E. Silverman, and Ian W. Rodger, CC Alise Reicin. |
| 1.2064 | MRK-NJ0267303 | MRK-NJ0267426 | 10/29/2001 | Meeting Information/Agenda for Cardiovascular Outcomes Study Consultant Meeting |
| 1.2065 | MRK-AHO0135206 | MRK-AHO0135206 | 01/24/2002 | Email from E.B. Brakewood citing a list of abstracts to be presented an the Annual American College of Cardiology meeting in March 2002. |
| 1.2066 | MRK-AGV0086021 | MRK-AGV0086036 | | Chart of MSGP proposals |
| 1.2067 | MRK-AEG0053076 | MRK-AEG0053076 | 05/21/2003 | Rott, Epstein, et al. "Effects of MF-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to Cytomegalovirus Replication in Apolipoprotein-E Knockout Mice" Journal of the American College of Cardiology Vol. |
| 1.2068 | MRK-AEH0016357 | MRK-AEH0016362 | 07/11/2000 | Memo from Ian Rodger re MSGP RC Mtg. Minutes Oct. 26, 1999 |
| 1.2069 | MRK-AEH0016401 | MRK-AEH0016407 | 1/19/2000 | VIOXX MSGP RC Mtg. Minutes - Jan. 19, 2000 |
| 1.2070 | MRK-ADF0010828 | MRK-ADF0010829 | 06/16/2000 | Vioxx MSGP RC meeting minutes - June 16 2000 |
| 1.2071 | MRK-EAI0001971 | MRK-EAI0001975 | 08/23/2000 | Vioxx MSGP RC mtg minutes - August 21 2000 |
| 1.2072 | MRK-ABK0478418 | MRK-ABK0478428 | 02/26/2002 | Medical school grant / program / Coxib review committee |
| 1.2073 | MRK-AHO0171272 | MRK-AHO0171273 | 02/27/2002 | Email from Ian Rodger to Jeffrey Melin. |
| 1.2074 | MRK-ACD0097769 | MRK-ACD0097839 | 03/26/2002 | Coxib MSGP review committee minutes - February 26, 2002. |
| 1.2075 | MRK-AFI0192755 | MRK-AFI0192757 | 6/14/2000 | Email from Ian Rodger to VIOXX MSGP COMMITTEE |
| 1.2076 | MRK-ABS0343456 | MRK-ABS0343460 | 12/13/01 | Email exchange among various MSGP members including Ian Rodger to Thomas Simon. |

## Barnett v. Merck
## Plaintiff's Exhibit List
## Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2077 | MRK-ABY0005538 | MRK-ABY0005539 | 11/10/2000 | Handwritten notes re VIGOR Consultant Mtg 11/10/00. |
| 1.2076 | MRK-ABA0004488 | MRK-ABA0004489 | 09/17/2001 | Teleconference notes from 9/17/01 re: "Role of Inflammation, Cox-2 in Atherosclerosis: Potential for Benefit of Cox-2 Inhibition." |
| 1.2079 | MRK-NU0213434 | MRK-NU0213436 | 11/13/2001 | Email from Sean E. Harper to Barry Getz. |
| 1.2080 | MRK-AEH0014470 | MRK-AEH0014479 | 4/22/2002 | Slide presentation by Cameron Black. |
| 1.2081 | FITZG-000040 | FITZG-000085 | | Garret Fitzgerald presentation Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of COX-2 |
| 1.2082 | FDACDER007813 | FDACDER007844 | 4/11/2002 | Email from J. Bull to J. Jenkins, et al |
| 1.2083 | FDACDER010143 | FDACDER010149 | 9/30/2001 | Email from L. Villalba to D. Throckmorton |
| 1.2084 | MRK-AAF0004045 | MRK-AAF0008512 | 6/7/2002 | Fax from B. Gould to N. Braunstein |
| 1.2085 | MRK-AAF0004045 | MRK-AAF0004045 | 6/22/2001 | Fax from Gould to R. Silverman |
| 1.2086 | MRK-AAF0004251 | | 9/26/2001 | Fax from Gould to R Silverman |
| 1.2087 | MRK-AAF0008519 | MRK-AAF0008529 | 3/20/2002 | FDA Teleconference Minutes |
| 1.2088 | MRK-NU0185865 | MRK-NU0185867 | 10/16/2001 | Ltr from M. Griffin to D. Watson |
| 1.2089 | MRK-NU0265338 | MRK-NU0265362 | 3/16/2001 | Ltr from R. Silverman to Bull |
| 1.2090 | MRK-NU0185864 | MRK-NU0185864 | 10/24/2001 | Memo from D. Watson |
| 1.2091 | MRK-ABH0003185 | MRK-ABH0003188 | 5/22/2001 | Doubts are Raised on the Safety of 2 Popular Arthritis Drugs by Melody Petersen, The NYT |
| 1.2092 | MRK-ABY0153857 | MRK-ABY0153880 | 2/27/2004 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs |
| 1.2093 | MRK-ABY0164090 | MRK-ABY0164115 | 9/27/2004 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs |
| 1.2094 | NEJM000013 | | 2/9/2005 | Reviewer Comments: NEJM |
| 1.2095 | MRK-AHD0075897 | | 2/2/2005 | Email from Marvin Konstam to C. Lines |
| 1.2096 | MRK-189400096448 | | | Excerpt of CSR 201 |
| 1.2097 | DX-0831 | DX-0338 | 4/6/2005 | FDA Document, Memorandum from J. Jenkins to Galson |
| 1.2098 | MRK-ABS0369134 | MRK-ABS0369141 | 1/23/2002 | Presentation-Data Analysis Plan-ESMB |
| 1.2099 | MRK-ABS0449542 | MRK-ABS0449554 | 11/26/2002 | ESMB Presentation |
| 1.2100 | MRK-ABS0458093 | MRK-ABS0458101 | | Study Status Update Presentation |
| 1.2101 | MRK-ABS0038612 | MRK-ABS0038621 | | Study Update Presentation |
| 1.2102 | MRK-AFL0015427 | MRK-AFL0015431 | 9/17/2004 | APPROVe SAS Programs |
| 1.2103 | MRK-AFL0015111 | MRK-AFL0015112 | | SAS documentation |
| 1.2104 | MRK-ABS0398045 | MRK-ABS0398046 | | Memorandum from T. Simon re: Conversations w/Drs. Reicin, Neaton & Simon |
| 1.2105 | MRK-1222004239 | MRK-0004308 | | Statistical Data Analysis Plan |
| 1.2106 | MRK-ABS0458333 | MRK-ABS0458341 | | Study Status Update |
| 1.2107 | MRK-ABS0068972 | | | Table E-64 |
| 1.2108 | MRK-ABS0068986 | | | Table E-64 |
| 1.2109 | MRK-NU0100874 | | | VIGOR Endpoint Chart |
| 1.2110 | MRK-ZAO0000017 | | | |
| 1.2111 | MRK-ZAO0000053 | | | |
| 1.2112 | MRK-ZAR0001942 | | | |
| 1.2113 | MRK-ZAN0000003 | | | |
| 1.2114 | MRK-ZAN0000004 | | | |
| 1.2115 | MRK-ZAN0000005 | | | |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2116 | MRK-ZAN0000006 | | | |
| 1.2117 | MRK-ZAN0000007 | | | |
| 1.2118 | | | | VIOXX-Excerpts from primary review of NDA 21-042-Osteoarthritis Vioxx NDA 21-042/21-052 |
| 1.2119 | | | | FDA correspondence to Merck (4/11/02) |
| 1.2120 | | | | FDA Standards-Good Enough for Government Work? By Jerry Avorn, M.D. |
| 1.2121 | | | | U.S. Senate Health & Education Committee Video; http://help.senate.gov/bills |
| 1.2122 | | | | The Lessons of Vioxx-Drug Safety & Sales; NEJM |
| 1.2123 | | | | Title 21-Food & Drugs Chapter 1-Food & Drug Administration Dept of Health & Human Services Subchapter C-Drugs: General |
| 1.2124 | | | | Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study w/Vioxx; Jan Weiner; Mary Elizabeth Basaman, Laura Jordan |
| 1.2125 | | | | Sequence of Events w/Vioxx, since opening of IND; 12/20/94-9/30/04 |
| 1.2126 | | | | Warning Ltr, 6/27/00; correspondence to Benard J. Kelly/Merck |
| 1.2127 | | | | Correspondence to Ellen R. Estrick/Merck; 7/16/99 |
| 1.2128 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/11/01; providing Interim Cardiovascular Meta-Analysis that was submitted 1/8/01 (1pg) |
| 1.2129 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; Number (%) of Patients w/Serum Creatinine Increase 25% above baseline (1pg) |
| 1.2130 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01-Analysis of LFT Values Exceeding the Limits of Change (1pg) |
| 1.2131 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg) |
| 1.2132 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg)(provide cause of protocol deviation for each patient) |
| 1.2133 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg) (providing narratives for patients in the ADVANTAGE study who had APTC events) |
| 1.2134 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/23/01 (1pg); (Summary of Pre-Study Glucocorticoid Use in VIGOR) |
| 1.2135 | | | | Correspondence to FDA from Robert E. Silverman, M.D., P.h.D./Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/1/01 |
| 1.2136 | | | | Correspondence to FDA from Robert E. Silverman, M.D., P.h.D./Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/2/01 |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2137 | | | | Correspondence to FDA from Robert E. Silverman, M.D., P.h.D./Merck; Response to FDA Request for Information 2/1/01 |
| 1.2138 | | | | Correspondence to FDA from Robert E. Silverman, M.D., P.h.D./Merck; Response to FDA Request for Information 2/5/01 |
| 1.2139 | | | | Correspondence to FDA from Robert E. Silverman, M.D., P.h.D./Merck;Response to FDA Request for Information; 2/6/01 |
| 1.2140 | | | | MK-0966 CIB: E-37: E. Effects in Humans; 9/29/94; R 129/99 |
| 1.2141 | | | | Correspondence to physicians; 5/24/00 |
| 1.2142 | | | | Correspondence to David Egilman, M.D.; 8/28/01 |
| 1.2143 | | | | 1/21/03 Operations Review for Vioxx |
| 1.2144 | | | | Highlights of Drug Safety; Improvement Needed in FDA's Postmarket Decision making & Oversight Process Report; www.gao.gov/cgi-bin/getrpt?GAO-06-402 |
| 1.2145 | | | | GAO report to Congressional Requesters; Improvement Needed in FDA's Postmarket Decision making and Oversight Process |
| 1.2146 | | | | Trial Testimony of Dr. Alise Reicin in Cona case |
| 1.2147 | MRK OS420085537 | | Apr-06 | Integrated Safety Summary; Oct 1998 |
| 1.2148 | MRK-AFK0190651 | | Apr-06 | Kaplan Meier Cumulative Incidence Curve - VICTOR 2-05 |
| 1.2149 | MRK-0240022612 | | 4/20/2006 | MK-0966 Prot. No. 023; Multiple Dose Sodium Retention |
| 1.2150 | MRK-OS400014785 | MRK-OS40014791 | 4/20/2006 | MK - 0966, Human Pharmacokinetics and Bioavailability Documentation MRK-OS40014785-91 |
| 1.2151 | MRK-OS42002261 2 | | 4/20/2006 | MK 0966 HUMAN PHARMACOKINETICS AND BIOAVAILABILITY DOC MRK OS400014785 91 |
| 1.2152 | MRK-AIN001235 | MRK-AIN001241 | 4/20/2006 | Statistical Report for Cox 482 (MK-0966, Protocol 112); 4/11/01 Draft MRK-AIN001235-41:1; 1275-85, 1416-17; 1419; 1609 |
| 1.2153 | MRK-SO420112129 | | 5/16/2006 | APPROVe Off-Drug Extension Preliminary Analyses of Thrombotic Cardiovascular Safety Bates: MRK-SO420112129 |
| 1.2154 | MRK-SO420112017 | | 5/16/2006 | Letter to Bob Rappaport re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence Bates: MRK-SO420112017 |
| 1.2155 | MRK-SO420112022 | | 5/16/2006 | Summary of Tables and Figures produced through May 9, 2006 for the analysis of follow-up data of the APPROVe study Bates: MRK-SO420112022 |
| 1.2156 | MRK-AF00047872 | | 5/17/2006 | Pages from 2001 Transcript |
| 1.2157 | MRK-AAW0000336 | | 5/18/2006 | |
| 1.2158 | MRK-ABI0008139 | | 5/18/2006 | |
| 1.2159 | MRK-NJ0234890 | MRK-NJ0234720 | 5/31/2006 | J. Cohn Memo 6/15/01 VIGOR Study Update Report (SUR) |
| 1.2160 | MRK-012401636980 | | 5/31/2006 | 11/5/01 NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Info MRK-012401636878-MRK-012401636980 |
| 1.2161 | MRK-12690007857 | MRK-12690007861 | 5/31/2006 | Clinical Study Report Synopsis |
| 1.2162 | MRK-AKF0038549 | MRK-AKF0038659 | 02/12/03 | A&A Attribute Tracker MDS Summary |
| 1.2163 | MRK-AJT0060750 | MRK-AJT0060762 | 12/04/2001 | 2002 Target Rx & dtw Proposals |
| 1.2164 | MRK-ADO01944820 | MRK-ADO01944877 | 11/17/2003 | Specialty Review for Vioxx |
| 1.2165 | MRK-ACB0005808 | MRK-ACB0006000 | 02/28/2001 | Link TV commercial copy test |
| 1.2166 | MRK-AJT0061075 | MRK-AJT0061126 | 11/15/2001 | Monthly Report for VIOXX September 2001 |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2167 | MRK-AC0039095 | MRK-AC0039149 | 12/4/2001 | Monthly Report for Vioxx October 2001 |
| 1.2168 | MRK-AJL0003061 | MRK-AJL0003064 | 11/28/2001 | COX-2 selective inhibitor message monitoring proposal |
| 1.2169 | MRK-AC0002623 | MRK-AC0002871 | | PMRD NSAID study reporting period May/June 2001 |
| 1.2170 | MRK-AC0002879 | MRK-AC0002977 | | PMRD NSAID study reporting period May/June 2001 |
| 1.2171 | MRK-AKG0004107 | MRK-AKG0004134 | | PMRD NSAID study reporting period July/August 2001 |
| 1.2172 | MRK-AJT0030375 | MRK-AJT0030584 | | PMRD NSAID study reporting period September/October 2001 |
| 1.2173 | MRK-AKP0004061 | MRK-AKP0004719 | 05/31/2001 | Vioxx Chronic Pain Study |
| 1.2174 | MRK-AKP0005579 | MRK-AKP0005945 | 04/29/2002 | Vioxx Chronic Pain Study |
| 1.2175 | MRK-AKP0001730 | MRK-AKP0001730 | | Vioxx Net Action Series Table |
| 1.2176 | MRK-AKP0001800 | MRK-AKP0001803 | 10/21/2002 | Vioxx Chronic Pain Study |
| 1.2177 | MRK-AKP0001519 | MRK-AKP0001543 | 02/05/2003 | Vioxx Chronic Pain Study |
| 1.2178 | MRK-AKP0016847 | MRK-AKP0016854 | 06/12/2003 | VIOXX GRPS by execution |
| 1.2179 | DDBP-0018535 | DDBP-0018535 | | POV Help-seeking for Vioxx |
| 1.2180 | DDBP-0000965 | DDBP-0000965 | 6/17/2002 | Email from Molly Bucholz to Janet Guillet |
| 1.2181 | MRK-AG0006751 | | 1/23/2002 | Minutes from ESMB Meetings - (closed) |
| 1.2182 | MRK-AG0004507 | | 2/13/2002 | Minutes from ESMB Meetings |
| 1.2183 | MRK-AG0006586 | | 5/16/2002 | Minutes from ESMB Meetings |
| 1.2184 | MRK-AG0006778 | | 8/7/2002 | Minutes from ESMB Meetings |
| 1.2185 | MRK-AG0006783 | | 11/26/2002 | Minutes from ESMB Meetings |
| 1.2186 | MRK-AG0006787 | | 5/15/2003 | Minutes from ESMB Meetings |
| 1.2187 | MRK-AG0006791 | | 11/24/2003 | Minutes from ESMB Meetings |
| 1.2188 | MRK-AG0006795 | | 2/18/2004 | Minutes from ESMB Meetings |
| 1.2189 | MRK-AG0006799 | | 9/1/2004 | Minutes from ESMB Meetings |
| 1.2190 | MRK-AG0006753 | | 9/17/2004 | Minutes from ESMB Meetings |
| 1.2191 | MRK-AG0006667 | | 1/21/2002 | Safety Analysis for APPROVe |
| 1.2192 | MRK-AG0006588 | | 2/11/2002 | Safety Updates for APPROVe |
| 1.2193 | MRK-AG0006537 | | 5/9/2002 | Safety Updates for APPROVe |
| 1.2194 | MRK-AG0019457 | | 8/2/2002 | Safety Updates for APPROVe |
| 1.2195 | MRK-AG0008381 | | 11/20/2002 | Safety Updates for APPROVe |
| 1.2196 | MRK-AG0007185 | | 5/6/2003 | Safety Updates for APPROVe |
| 1.2197 | MRK-AG0006866 | | 11/18/2003 | Safety Updates for APPROVe |
| 1.2198 | MRK-A10037991 | | 2/12/2003 | Safety Updates for APPROVe |
| 1.2199 | MRK-AG0006098 | | 9/13/2003 | Safety Updates for APPROVe |
| 1.2200 | MRK-NU012519-21 | | | For closed session (Tables) |
| 1.2200 | MRK-AG0029087 | | | Bolognese email, 3/14/01, Unblinded Stat'n for VIOXX SAP study (Protocol 122) |
| 1.2201 | MRK-AG0029087 | | | Quan email, 12/2/02, ESMB mortality different |
| 1.2202 | MRK-AG0028233 | | | Neaton email, 2/26/04, Follow-up to APPROVe Call |
| 1.2203 | MRK-AG0103084 | MRK-AG0103085 | | Korn email, 2/6/05, ESMB Story |
| 1.2204 | MRK-AG0102355 | | | Bolognese email, 2/3/05, WSJ and ESMB review of pulmonary edema, CHF, cardiac failure |
| 1.2205 | MRK-AG0028233 | | | Neaton email, 2/20/2004, Follow-up to APPROVe Call |
| 1.2206 | MRK-AG0000370 | MRK-AG0000382 | | Neaton email, 2/29/04, Re: APPROVe ESMB teleconference and attached tables (see handwriting on tables) |
| 1.2207 | MRK-AG0073492 | MRK-AG0073501 | | Additional Preliminary Results for APPROVe, 9/26/04 |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.208 | MRK-AGO000122 | | | Memo, 9/28/2004, Assessments of the Effect of BP on CV Related Events for APPROVe |
| 1.209 | MRK-AGO073466 | MRK-AGO073491 | | Memo, 10/7/04, Assessments of the Effect of BP on CV Related Events for APPROVe |
| 1.210 | MRK-AGO289643 | | | Bolognese email, 11/1/04, SBP>160 and CV events in APPROVe |
| 1.211 | MRK-AGO072698 | | | Bolognese email, 11/9/04, Add'l bp analyses |
| 1.212 | MRK-AGO073350 | | | Bolognese email, 11/17/04, SBP >=160 proposal |
| 1.213 | MRK-AGO073351 | | | Draft Proposal, 11/17/04 |
| 1.214 | MRK-AGO073444 | | | Selwyn email, 11/17/04, SBP >=160 proposal |
| 1.215 | MRK-AGO073445 | | | Selwyn edited proposal |
| 1.216 | MRK-AGO062442 | MRK-AGO062443 | | Bolognese email, 11/18/04, SBP >=160 proposal |
| 1.217 | MRK-AGO074588 | | | Quan email, 11/18/04, SBP >=160 proposal |
| 1.218 | MRK-AGO073463 | | | Bolognese email, 11/18/04, Relationship of SBP >=160 with TCVSAE's in APPROVe ?? |
| 1.219 | MRK-AGO073464 | MRK-AGO073465 | | Proposal, 11/18/04 |
| 1.220 | MRK-AFK01839970 | MRK-AFK01839971 | | Van Adelsberg email, 11/18/04, Relationship of SBP >=160 with TCVSAE's in APPROVe?? |
| 1.221 | MRK-ACG004346 | | | Additional Results, 9/28/04 |
| 1.222 | MRK-AAD202523 | | | Memo, 10/6/04, Subgroup analyses of CV related events for APPROVe |
| 1.223 | MRK-AGO037280 | MRK-AGO037281 | | Quan email, 1/14/05, Comments on CV memo for APPROVe |
| 1.224 | MRK-AGO069490 | | | Quan email, 1/5/05, CV report for the final FF |
| 1.225 | MRK-AGO063694 | | | Bolognese email, 1/5/05, CV report for the final FF |
| 1.226 | MRK-AGO063692 | | | Loftus email, 1/5/05, APPROVe CSR comments |
| 1.227 | MRK-AGO063336 | | | Quan email, 1/4/05, CV report for the final FF |
| 1.228 | MRK-AGO073798 | | | Bolognese email, 11/23/05, CV memo for APPROVe |
| 1.229 | MRK-AGO073799 | MRK-AGO073840 | | Cardiovascular Safety Report (Draft, 11/22/04) |
| 1.230 | MRK-AGO106856 | | | Memo, 2/15/02, Additional Analyses for APPROVe Based on the Final Data Set |
| 1.231 | MRK-AJ0038578 | | | Ko email, 1/24/05, APPROVe bp vs. CV |
| 1.232 | MRK-AGO069 7909 | | | Ko email, 1/26/05, BP and CV analysis |
| 1.233 | MRK-AGO102732 | | | Bolognese email, 2/3/05, Approx numbers of subgroup analyses in APPROVe |
| 1.234 | MRK-AGO102592 | MRK-AGO102593 | | Li email, 2/3/05, List of allocation numbers and treatment groups for patients in APPROVe with CV |
| 1.235 | MRK-AGO102733 | MRK-AGO102735 | | Li email, 2/3/05, List of allocation numbers and treatment groups for patients in APPROVe with CV |
| 1.236 | MRK-AGO103137 | MRK-AGO103140 | | Li email, 2/7/05, Efipc, exclude |
| 1.237 | MRK-AGO106225 | MRK-AGO106226 | | Quan email, 2/9/05, Approve URGENT (forward originally from Bolognese) |
| 1.238 | | | | Quan depo transcript March 14, 2006 |
| 1.239 | MRK-AFL0009978 | | | Neaton letter, 11/25/03, re ESMB recommendation for collection of mortality data |
| 1.240 | MRK-AGO032233 | MRK-AGO032236 | | APPROVe post hoc requests |
| 1.241 | | | | Bresalier article, Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial |
| 1.242 | MRK-AGO075273 | MRK-AGO075274 | | Quan email, 12/09/04, re approve cardiovascular |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit " A "**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.243 | MRK-AGO0072511 | | | Bolognese email, 11/10/04, re Dealing w/non-proportional hazards in APPROVe |
| 1.244 | MRK-AGO0072896 | MRK-AGO0072897 | | Assaid email, 11/12/04, re Coxib TCVSAE results by time period (<18 vs >18 months) |
| 1.245 | MRK-AGO0072923 | MRK-AGO0072925 | | Bolognese email, 11/12/04 , re Coxib TCVSAE results by time period (<18 vs >18 months) |
| 1.246 | MRK-AGO0065793 | MRK-AGO0065794 | | Selwyn email, 1/13/05, re Modeling the hazard ration in APPROVe and Alzheimer's studies |
| 1.247 | MRK-AGO0076954 | | | Lines email, 1/31/05, re APPROVe Paper |
| 1.248 | MRK-AAC0164443 | MRK-AAC0164444 | | Reicin email, 1/31/05, re APPROVe Paper |
| 1.249 | JDN 04414-6 | | | Zeger email, 1/31/05, re Modeling hazard & hazard ratio curves |
| 1.250 | MRK-AGO0077012 | MRK-AGO0077013 | | Konstam email, 1/31/05, re APPROVe Paper |
| 1.251 | MRK-AGO0077016 | | | Lines email, 1/31/05, re APPROVe Paper |
| 1.252 | MRK-AGO0075564 | MRK-AGO0075565 | | Subgroup Analysis of Confirmed Thrombotic Events Which Occurred Before Month 18 |
| 1.253 | MRK-AGO0076060 | MRK-AGO0076061 | | Subgroup Analysis of Investigator-Reported Cardiovascular Events which Occurred within 18 Months of Study Medication |
| 1.254 | MRK-AGO0042566 | | | |
| 1.256 | MRK-AGO0042567 | | | |
| 1.256 | MRK-AGO0042568 | | | |
| 1.257 | MRK-AGO0042569 | | | |
| 1.258 | MRK-AGO0042570 | MRK-AGO0042582 | | |
| 1.259 | MRK-AGO0042594 | | | |
| 1.260 | MRK-AGO0042595 | | | |
| 1.261 | MRK-AGO0042624 | | | |
| 1.262 | MRK-AGO0042625 | | | |
| 1.263 | MRK-AGO0042654 | | | |
| 1.264 | MRK-AGO0042712 | | | |
| 1.265 | MRK-AGO0042741 | | | |
| 1.266 | MRK-AGO0042770 | | | |
| 1.267 | MRK-AGO0042799 | | | |
| 1.268 | MRK-AGO0042800 | | | |
| 1.269 | MRK-AGO0042830 | | | |
| 1.270 | MRK-AGO0042860 | | | |
| 1.271 | MRK-AGO0042883 | | | |
| 1.272 | MRK-AGO0042890 | | | |
| 1.273 | MRK-AGO0042820 | | | |
| 1.274 | MRK-AGO0042950 | | | |
| 1.275 | MRK-AGO0042985 | | | |
| 1.276 | MRK-AGO0042986 | | | |
| 1.277 | MRK-AGO0043021 | | | |
| 1.278 | MRK-AGO0043056 | | | |
| 1.279 | MRK-AGO0043091 | | | |
| 1.280 | MRK-AGO0043126 | | | |
| 1.281 | MRK-AGO0043127 | | | |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2282 | MRK-AGO0043182 | | | |
| 1.2283 | MRK-AGO0043197 | | | |
| 1.2284 | MRK-AGO0043232 | | | |
| 1.2285 | MRK-AGO0043909 | | | |
| 1.2286 | MRK-AGO0044066 | | | |
| 1.2287 | MRK-AGO0044887 | | | |
| 1.2288 | MRK-AGO0034798 | | | Quan email, 10/06/04, re ?? [High Spam] |
| 1.2289 | MRK-AGO0056486 | MRK-AGO0056487 | | Bolognese email, 12/06/04, re FDA FAX on VIOXX Studies |
| 1.2290 | MRK-AGO0074482 | MRK-AGO0074485 | | Quan email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.2291 | MRK-AGO0074485 | | | Subgroup Analysis of confirmed thrombotic serious AEs; Correlation between BP and With adjudicated/confirmed thromboembolic serious AES |
| 1.2292 | MRK-GUE0008562 | MRK-GUE0008583 | | Capizzi email, 4/22/99, re Interaction |
| 1.2293 | MRK-ADO0063720 | MRK-ADO0063721 | | Coppola email, 2/08/01, re Neutralization Plans, Jeff Boone |
| 1.2294 | MRK-AFI0044990 | MRK-AFI0044991 | | 8/13/99, Merck Resource Request Form |
| 1.2295 | MRK-AEV0004461 | MRK-AEV0004463 | | Omskov email, 10/03/99, re Celebrex taped teleconferences |
| 1.2296 | MRK-YNG0457190 | MRK-YNG0457193 | | 3/30/00 memo re Mid-Cycle District Meeting |
| 1.2297 | MRK-AGO0034794 | MRK-AGO0034797 | | Quan email, 9/17/04, re Aspirin-Strict Definition Tag Set |
| 1.2298 | MRK-YNG0457884 | MRK-YNG0457885 | | Richards email, 3/31/00, re 'Bottom Line' Points |
| 1.2299 | MRK-AGO0049638 | | | |
| 1.2300 | MRK-AGO0049639 | | | |
| 1.2301 | MRK-AGO0049640 | | | |
| 1.2302 | MRK-AGO0049641 | | | |
| 1.2303 | MRK-AGO0049642 | | | |
| 1.2304 | MRK-AGO0049645 | | | |
| 1.2305 | MRK-AGO0049647 | | | |
| 1.2306 | MRK-AGO0049654 | | | |
| 1.2307 | MRK-AGO0049655 | | | |
| 1.2308 | MRK-AGO0049656 | | | |
| 1.2309 | MRK-AGO0005190 | MRK-AGO0005192 | | Merck letter, 11/15/02, to Neaton responding to letter re hypertension in patients enrolled in APPROVe study |
| 1.2310 | MRK-AGO0005193 | | | Oxenius letter to Baerg, 9/27/02, re hypertension as side effect |
| 1.2311 | MRK-AFO0262446 | | | Neaton letter to Horgan, 3/02/04, re ESMB recommendations |
| 1.2312 | MRK-AFO0262422 | MRK-AFO0262423 | | 4/12/04 APPROVe Study Administrative Committee Meeting Agenda |
| 1.2313 | MRK-AFO0262435 | | | Joseph/Oxenius draft follow-up letter re hypertension |
| 1.2314 | JDN 03878-84 | | | Neaton email, 2/21/04, re Follow-up to APPROVe Call |
| 1.2315 | JDN 03422 | | | Quan email, 2/26/04, re Additional results |
| 1.2316 | MRK-AGO0050073 | MRK-AGO0050075 | | Huang email string, dated 11/30-12/01/04 re COXIB AOM: Summary of Management feedback |
| 1.2317 | MRK-AGO0050096 | MRK-AGO0050097 | | Teng email string, dated 12/01/04 re APPROVe CV with 3 endpoints Meta Plots |
| 1.2318 | | | MRK-AGO0005231-2 | Hutchins email string, dated 4/12-4/14/00 re New Vioxx Studies |
| 1.2319 | MRK-AGO0005667 | MRK-AGO0005668 | | Bolognese email string, dated 5/28-5/29/01 re Jim Neaton on board |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2320 | MRK-AGO0006972 | MRK-AGO0006980 | | ESMB Committee Meeting, May 15, 2003, Protocol 136 |
| 1.2321 | MRK-AGO0022644 | | | Neaton letter to Simon dated 11/25/03 |
| 1.2322 | MRK-AGO0024488 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs |
| 1.2323 | MRK-AGO0024489 | | | Hazard ratio with adjudicated/confirmed thromboembolic serious AEs |
| 1.2324 | MRK-AGO0024491 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs plus not yet adjudicated CVD deaths |
| 1.2325 | MRK-AGO0024492 | | | Hazard ratio with APTC AEs |
| 1.2326 | MRK-AGO0024493 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs or (congestive heart failure, pulmonary edema, or cardiac failure from CTS database) |
| 1.2327 | MRK-AGO0024494 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs plus deaths |
| 1.2328 | MRK-AGO0032312 | MRK-AGO0032313 | | Horgan email string dated 10/12-10/15/04 re APPROVe BP analyses |
| 1.2329 | MRK-AGO0032324 | | | Loftus email string dated 10/15/04 re Unmasked allocation schedule |
| 1.2330 | MRK-AGO0032536 | MRK-AGO0032543 | | MRL Memo re Rofecoxib Myocardial Infarction Analysis Report, 8/13/04 |
| 1.2331 | MRK-AGO0032648 | | | Anderson email string dated 10/11-10/26/04 re Ltr. to Senator Grassley_v13.DOC |
| 1.2332 | MRK-AGO0032736 | | | Rejcin email string dated 10/26/04 re Ltr. to Senator Grassley_v13.DOC |
| 1.2333 | MRK-AGO0032739 | | | Anderson email dated 10/26/04 re APPROVe curves |
| 1.2334 | MRK-AGO0033231 | | | Anderson email string dated 10/11-10/12/04 re Framingham computations |
| 1.2335 | MRK-AGO0033223 | MRK-AGO0033226 | | Anderson memo to Bolognese and Quan dated 10/06/04 re Comparing APPROVe MI rates to expected values based on a Framingham risk model |
| 1.2336 | MRK-AGO0033227 | MRK-AGO0033230 | | Risk Factors chart |
| 1.2337 | MRK-AGO0033232 | | | Cumulative incidence for MI for APPROVe |
| 1.2338 | MRK-AGO0033734 | | | Bolognese email dated 10/29/04 re Programs for aCSR for APPROVe |
| 1.2339 | MRK-AGO0034128 | | | Incidence of Confirmed CV Events by Equally Sized Subset of Changes in Systolic Blood Pressure (VIGOR) |
| 1.2340 | MRK-AGO0034288 | MRK-AGO0034289 | | Horgan email dated 9/26/04 re 5pm outline agenda and questions |
| 1.2341 | MRK-AGO0034784 | | | Simon email dated 11/27/01 re data sharing for 136 |
| 1.2342 | MRK-AGO0035760 | MRK-AGO0035762 | | Timeline 9/2004 - 11/2004 Merck on Vioxx safety issues |
| 1.2343 | MRK-AGO0049734 | MRK-AGO0049738 | | Assaid email string dated 11/10-11/16/04 re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.2344 | | | MRK-AGO0057302-3 | Quan email string dated 12/07-12/09/04 re Edema and Hypertension AEs |
| 1.2345 | MRK-AGO0057333 | | | Braunstein email string dated 11/09/04 re Emailing: 2005 CORE VIOXX presentation 12-9.ppt |
| 1.2346 | MRK-AGO0064497 | MRK-AGO0064499 | | Arnett letter to Huang dated 1/07/05 re Review of the FDA Advisory Committee Background Package |
| 1.2347 | MRK-AGO0064501 | MRK-AGO0064529 | | Huang memo dated 12/30/04 re Executive Champion Review of the Coxib Advisory Committee Background Package |
| 1.2348 | MRK-AGO0064694 | | | Braunstein email string dated 1/09/05 re Text to review |
| 1.2349 | MRK-AGO0065961 | MRK-AGO0065964 | | Analysis of Cumulative Recurrence of Colorectal Adenomas for Increased Risk Population (Fig. 1-4) |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2350 | MRK-AGO006128 | MRK-AGO006129 | | Van Adelsberg email string dated 1/14-1/17/05 re Comments on CV memo for APPROVe |
| 1.2351 | MRK-AGO006196 | MRK-AGO006197 | | Korn email string dated 1/17/05 re Final CV report (MRK-AGO006196-97) (What is definition #1) |
| 1.2352 | MRK-AGO006330 | MRK-AGO006331 | | Korn email string dated 1/17/05 re Final CV report (MRK-AGO006330-31) (What is definition #2) |
| 1.2353 | MRK-AGO006333 | MRK-AGO006335 | | Korn email string dated 1/17/05 re Final CV report (MRK-AGO006333-35) (What is definition #3) |
| 1.2354 | MRK-AGO067101 | MRK-AGO067102 | | Jan. 20, 2005 slide presentation overview |
| 1.2355 | MRK-AGO067203 | | | Bolognese email dated 1/24/05 re analyses of BP vs. CV events |
| 1.2356 | MRK-AGO072409 | MRK-AGO072410 | | Bolognese email string dated 10/27-11/09/04 re Coxib TCVSAE results by time period (<18 vs >18 months) |
| 1.2357 | MRK-AGO072411 | MRK-AGO072420 | | Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO072411-20) |
| 1.2358 | MRK-AGO072421 | MRK-AGO072428 | | Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO072421-28) |
| 1.2359 | MRK-AGO072837 | MRK-AGO072858 | | Cardiovascular Safety of Rofecoxib in the APPROVe Study, draft 11/09/04 |
| 1.2360 | MRK-AGO072882 | | | Memo to Jim from Saurabh |
| 1.2361 | MRK-AGO072898 | MRK-AGO072907 | | Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO072898-907) |
| 1.2362 | MRK-AGO072916 | | | Bolognese email string dated 11/11-11/12/04 re SBP>=160 and TCVSAE's in APPROVe and Alzheimer's |
| 1.2363 | MRK-AGO07086 | | | Subgroup Analysis of Confirmed and Unconfirmed PUBs (Events on Treatment through 14 Days After the Last Dose of Study Therapy) |
| 1.2364 | MRK-AGO07141 | | | Summary of With hypertension-related AEs by Class of Terms (Events Within 14 Days After Last Dose of Study Therapy) |
| 1.2365 | MRK-AGO07149 | | | Summary of Discontinuation due to a hypertension-related AE by Class of Terms (Events Within 14 Days After Last Dose of Study Therapy) |
| 1.2366 | MRK-AGO08387 | | | Analysis of Cardiovascular Related Events (Events Within 28 Days After Last Dose of Study Therapy) |
| 1.2367 | MRK-AGO08388 | | | Analysis of Cardiovascular Related Events (All Events which Occurred within and within Last Dose of Study Therapy + 30 Days for Those Who Discontinued and within Last Dose of Study Therapy + 30 Days for Those Who Completed the Trial) |
| 1.2368 | MRK-AGO08392 | MRK-AGO08394 | | Summary of Investigator Reported Cardiovascular Events by Class of Terms (All Events which Occurred within 3 Years + 30 Days for Those Who Discontinued and within Last Dose of Study Therapy + 30 Days for Those Who Completed the Trial) |
| 1.2369 | MRK-AHD0075697 | MRK-AHD0075699 | | Gertz email, 2/01/05, re APPROVe Paper |
| 1.2370 | 2005 NEJM 000013 | 2005 NEJM 000014 | | |
| 1.2371 | 2005 NEJM 000270 | 2005 NEJM 000285 | | |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2372 | MRK-AFL0015451 | MRK-AFL0015484 | | Goldkind letter to Braunstein re Prospective Combined Analysis of Thrombotic Cardiovascular Events in 3 Randomized, Double-Blind, Placebo-Controlled Studies ... |
| 1.2373 | | | | |
| 1.2374 | MRK-I894080860858 | MRK-I894080860928 | | |
| 1.2375 | MRK-AHD0075757 | MRK-AHD0075824 | | Cardiovascular Safety Report for APPROVe |
| 1.2376 | | | | Pooled Analysis of Confirmed Thrombotic CV Events CV Outcomes Study (Interim Data Feb-2005) |
| 1.2377 | 2005 NEJM 000286 | 2005 NEJM 000318 | | Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial, draft with comments |
| 1.2378 | 2005 NEJM 000319 | 2005 NEJM 000350 | | |
| 1.2379 | | | | Yusuf, Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials |
| 1.2380 | RBRES-001815 | RBRES-001817 | | Bolognese email, 11/15/04, re Requested Plots |
| 1.2381 | MRK-AFV0399485 | MRK-AFV0399488 | | Quan email, 2/09/05, re Approve URGENT |
| 1.2382 | MRK-AFV0403096 | | | Braunstein email, 2/09/05, re DO NOT FORWARD. NEJM letter on APPROVe study. |
| 1.2383 | MRK-AHD0075789 | MRK-AHD0075794 | | Investigator-Reported Cardiovascular Events |
| 1.2384 | RBRES-001059 | RBRES-001079 | | Draft, 11/12/04, Cardiovascular Events in a Randomized Study of Rofecoxib |
| 1.2385 | | | | Draft, 11/18/04, Cardiovascular Events Associated with Rofecoxib: Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.2386 | MAK 01130-51 | | | Lines email, 1/26/05, re APPROVe Paper |
| 1.2387 | MRK-AHD0075199 | MRK-AHD0075234 | | Lines email, 1/31/05, re APPROVe Paper w/attached revised version w/Merck's consolidated comments |
| 1.2388 | MRK-AHD0075531 | MRK-AHD0075567 | | NEJM Manuscript 05-0493; Author's responses to Reviewer's comments |
| 1.2389 | MRK-AHD0000061 | MRK-AHD0000082 | | Quan email, 7/23/97, re Prot 023 |
| 1.2390 | MRK-AGO0002142 | | | |
| 1.2391 | MRK-AGO0002042 | | | Morrison memo, 11/26/97, re 023 Database |
| 1.2392 | MRK-AGO0001185 | MRK-AGO0001188 | | 7/03/99  Comments on Rofecoxib for the Treatment of Osteoarthritis and Acute Pain |
| 1.2393 | MRK-AGO0001190 | MRK-AGO0001193 | | Kroot memo, 7/24/99, re Review of statistical issues for combined analysis of protocols 044 and 045 for MK-0966 |
| 1.2394 | MRK-AGO0001326 | | | Shingo memo, 8/21/00, re Safety Statistical Report for VIOXX GI Endoscopy Program (Protocols 098 and 103) |
| 1.2395 | MRK-AGO0005214 | MRK-AGO0005228 | | Capizzi email, 10/02/00, re Interaction test' |
| 1.2396 | MRK-AGO0005194 | | | Supplementary narratives of serious hypertension-related adverse events |
| 1.2397 | MRK-AGO0000118 | MRK-AGO0000120 | | Press release, 9/30/04, Merck Announces Voluntary Worldwide Withdrawal of VIOXX |
| 1.2398 | MRK-AGO0003232 | | | Bolognese email, 10/13/04, re Precision of subgroup analyses |
| 1.2399 | MRK-AGO0032146 | | | Bolognese email, 10/13/04, re Combined analysis of AO and APPROVe |
| 1.2400 | MRK-AGO0032142 | | | Anderson email, 10/14/04, re Framingham computations |
| 1.2401 | MRK-AGO0074509 | MRK-AGO0074511 | | Quan email string, 12/08/03-11/04/04, re protocol 122 CV events |
| 1.2402 | MRK-AGO0074505 | MRK-AGO0074508 | | Quan email string, 11/04/04-11/08/04, re protocol 122 CV events |
| | MRK-AGO0072836 | | | Horgan email, 11/10/04, re Draft APPROVe Methods and Results |