## Barnett v. Merck
## Plaintiff's Exhibit List
## Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.403 | MRK-AGO00725123-3, 22 | | | Araba email, 11/10/04, re P-122 APPROVe ACSR tables w/attached table |
| 1.404 | MRK-AGO00725009 | MRK-AGO00725010 | | Bolognese email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.405 | MRK-AGO00075005 | MRK-AGO00075008 | | Ko email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.406 | MRK-AGO00075044 | | | Lines email, 11/12/04, re Draft Outline for APPROVe Paper |
| 1.407 | MRK-AGO00074491 | MRK-AGO00074494 | | Quan email, 11/12/04, re MK0966122-Meeting minutes for target meeting |
| 1.408 | MRK-AGO00074487 | MRK-AGO00074489 | | Quan email, 11/12/04, re Draft APPROVe ACSR Tables Revised |
| 1.409 | MRK-AGO00074523 | MRK-AGO00074526 | | Quan email, 11/15/04, re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.410 | MRK-AGO00075066 | | | Bolognese email, 11/15/04, re for manuscript |
| 1.411 | MRK-AGO00075067 | | | Lines email, 11/16/04, re APPROVe draft |
| 1.412 | MRK-AGO00075092 | | | Quan email, 11/16/04, re APPROVe draft |
| 1.413 | MRK-AGO00075090 | | | Quan email, 11/16/04, re APPROVe draft |
| 1.414 | MRK-AGO00074541 | | | Quan email, 11/16/04, re FF Case 485356 MK966-122 |
| 1.415 | MRK-AGO00075095 | | | Bolognese email, 11/17/04, re APPROVe draft |
| 1.416 | MRK-AGO00002024 | MRK-AGO00002030 | | Protocol 023 draft, Multiple Dose Sodium Retention, Urinary Eicosanoids |
| 1.417 | MRK-AGO00001151 | | | Protocol/Amendment No. 103-01, Safety Measurements, Immediate Reporting of AEs to the SPONSOR |
| 1.418 | MRK-AGO00002103 | | | Table Analysis of Percent Change from Baseline at Day 13 for Urinary 11 Dehydro Thromboxane B2 (pg/mg) |
| 1.419 | MRK-AGO00002068 | | | Table Analysis of Change from Baseline at Day 13 for Urinary PGI-M (pg/mg) |
| 1.420 | MRK-AGO00002063 | | | Urinary Eicosanoids |
| 1.421 | MRK-AGO00001994 | | | Protocol 023 draft, Multiple Dose Sodium Retention, Urinary Eicosanoids |
| 1.422 | MRK-AGO00001995 | | | Protocol 023 draft, Multiple Dose Sodium Retention, Table Analysis of Change from Baseline at Day 13 for Urinary 11 Dehydro Thromboxane B2 (pg/mg creatinine) |
| 1.423 | MRK-AGO00001998 | | | Protocol 023 draft, Multiple Dose Sodium Retention, Urinary PGI-M |
| 1.424 | MRK-AGO00001999 | | | Protocol 023 draft, Multiple Dose Sodium Retention, Table Analysis of Change from Baseline at Day 13 for Urinary PGI-M (pg/mg creatinine) |
| 1.425 | MRK-AGO00002013 | | | Protocol 023 draft, Multiple Dose Sodium Retention, Conclusions |
| 1.426 | MRK-AGO00001334 | | | Table 9 Incidence Rate greater than or equal to 2% Adverse Experiences by Body System |
| 1.427 | MRK-AGO00000678 | | | Protocol 098/103, RA Endoscopy, Specific Clinical Adverse Experiences, Table 48, Number (%) of Patients with Specific Clinical Adverse Experiences Hypertension and Related Terms |
| 1.428 | MRK-AGO00003328 | MRK-AGO00000330 | | The SAS System |
| 1.429 | MRK-AGO00000285 | MRK-AGO00000286 | | K-M PUB Plots |
| 1.430 | MRK-AGO00000106 | | | handwritten notes re hypertension |
| 1.431 | MRK-AGO00000102 | | | Table 6 Thromboembolic Related AE Summary |
| 1.432 | MRK-AGO00002336 | | | Data Analysis (Protocol 905 draft) |
| 1.433 | MRK-AGO00002341 | MRK-AGO00002342 | | Malice email, 8/05/99, re Renal safety protocol draft |
| 1.434 | MRK-AGO00002355 | | | CSR Synopsis Protocol 098/103, Conclusions |
| 1.435 | MRK-AGO00002462 | | | Approval Form for the Clinical Study Report |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2436 | MRK-AGO0002544 | MRK-AGO0002551 | | Protocol 023, Multiple Dose Sodium Retention, Pharmacodynamics, Urinary Eicosanoids |
| 1.2437 | MRK-AGO0002561 | MRK-AGO0002563 | | Protocol 023, Multiple Dose Sodium Retention, Discussion |
| 1.2438 | MRK-AGO0002623 | MRK-AGO0002640 | | Paired Analysis of Urinary Thromboxane B2 Metabolites in Humans, Catella and FitzGerald |
| 1.2439 | MRK-AGO0003247 | | | 3/05/96, Meeting Confirmation |
| 1.2440 | MRK-AGO0032141 | | | |
| 1.2441 | MRK-AGO0072524 | | | Table 9 - Analysis of Cardiovascular Related Events |
| 1.2442 | MRK-AGO0072526 | | | Table 10. Subgroup Analysis of Thrombotic Cardiovascular Events |
| 1.2443 | MRK-AGO0072527 | | | Table 10. Subgroup Analysis of Thrombotic Cardiovascular Events |
| 1.2444 | MRK-AGO0075566 | | | Confirmed Thrombotic Events by Subgroup of Average Change in MAP at Weeks 4 and 17 (Events within 14 Days after Last Dose of Study Therapy) |
| 1.2445 | MRK-AGO0075064 | | | Summary of rates and relative risks for serious cardiovascular thrombotic adverse events |
| 1.2446 | MRK-AGO0075079 | MRK-AGO0075082 | | Excerpt pp. 12-15 of draft report |
| 1.2447 | MRK-AGO0042086; 124, 234, 571-4, 577-8, 80, 86, 94, 624 | | | |
| 1.2448 | | | | Practical Aspects of Decision Making in Clinical Trials |
| 1.2449 | | | | Planning and Analysis of Repeated Measures at Key Time-Points in Clinical Trials Sponsored by Pharmaceutical Companies |
| 1.2450 | MRK-ADW0032874 | MRK-ADW0032874 | 4/20/2001 | April 20, 2001 Bulletin for Vioxx: ACTION REQUIRED - "Project A & A Xxceleration"; Top 50 Targeting |
| 1.2451 | MRK-AAR0068469 | MRK-AAR0068488 | 4/4/2003 | April 4, 2003 Bulletin for Vioxx: "Project Power Play" Teleconferences |
| 1.2452 | MRK-ABS0035342 | MRK-ABS0035343 | 4/5/2005 | April 5, 2000 Bulletin for Vioxx: The 2000 Field Incentive Plan for Vioxx |
| 1.2453 | MRK-AFI0218275 | MRK-AFI0218277 | 8/26/2004 | August 26, 2004 Bulletin for VIOXX |
| 1.2454 | MRK-AGO0000394 | MRK-AGO0000395 | 2/20/2004 | EMAIL NEATON RE: STAGE 2 |
| 1.2455 | MRK-ACD0150829 | MRK-ACD0150847 | 4/6/2005 | JENKINS AND SELIGMAN MEMORANDUM 4-06-05 RE ANALYSIS AND RECOMMENDATIONS FOR AGENCY ACTION |
| 1.2456 | MRK-S042011111986 | MRK-S042011112744 | 6/3/2005 | JUNE 3, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY |
| 1.2457 | MRK-ABS0027681 | MRK-ABS0027744 | 6/8/2000 | ROFECOXIB VIGOR CLINICAL AND STATISTICAL DOCUMENTATION |
| 1.2458 | MRK-AIN0001235 | MRK-AIN0001611 | 4/11/2001 | Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1416-17; 1419; 1609 |
| 1.2459 | MRK-AGV0113870 | MRK-AGV0113880 | 1/9/2001 | Memo to G. Geba, M. Dixon from E. Chen Summary of Blood Pressure Analysis for C2 Cox482 (protocol 112) |
| 1.2460 | FDACDER001257 | FDACDER001267 | 2/3/2001 | FDA Memo from Targum to Folkendt |
| 1.2461 | MRK-AJA0152274 | MRK-AJA0152274 | 7/9/2001 | E-mail from D. Ramey to S. Korn re Protocols 106, 1/2, 116, 905, 906 |
| 1.2462 | MRK-AAF0004134 | MRK-AAF0004135 | 7/30/2001 | Merck corres to FDA re Response to FDA request for info |
| 1.2463 | MRK-AAF0004093 | MRK-AAF0004093 | 7/5/2001 | Waiting to Silverman fax |
| 1.2464 | MRK-AGV0024070 | MRK-AGV0024073 | 6/25/2001 | Minutes for VIOXX sWMA Working Group Meeting, VIGOR Safety Report |
| 1.2465 | MRK-AAF0004367 | MRK-AAF0004388 | 10/15/2001 | B. Gould fax to R. Silverman re: NDA 21-042/S007 and internal FDA email re: FDA proposed label with VIGOR |
| 1.2466 | MRK-NJ0170513 | MRK-NJ0170732 | 3/16/2001 | Silverman letter to Jonca Bull/Central Document Room submission of Background Material for Meeting for NDA 21-042/S-007 VIOXX |
| 1.2467 | MRK-NJ0220553 | MRK-NJ0220587 | 1/12/1998 | Watson Slides |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2468 | FDACDER-OL018934 | FDACDER-OL018938 | 6/28/1999 | Minutes for 4-20-1999 AC meeting |
| 1.2469 | MRK-AHY0022449 | MRK-AHY0022453 | 4/20/1999 | Agenda for AC mtg |
| 1.2470 | MRK-AAP0006649 | MRK-AAP0000788 | 4/20/1999 | Silverman FDA Arthritis Advisory Committee Slides |
| 1.2471 | MRK-NJ0018234 | MRK-NJ0018678 | 11/23/1998 | NDA Vol. 1.3 -- synopsis |
| 1.2472 | MRK-NJ0179828 | MRK-NJ0180250 | 10/26/1998 | Vol. 1.94 |
| 1.2473 | MRK-NJ0019440 | MRK-NJ0020050 | 11/23/1998 | Vol. 1.95 |
| 1.2474 | MRK-ABS0010669 | MRK-ABS0011415 | 11/23/1998 | NDA Vols. 1.15 - 1.16 (complete CSR) |
| 1.2475 | MRK-S04201120117 | MRK-S0420112132 | | APPROVe Off-Drug Extension Documents |
| 1.2476 | MRK-ANK0031333 | MRK-ANK0031334 | 5/9/2000 | E-mail from J. Weiner to A. Kaufman |
| 1.2477 | MRK-AHY0263622 | MRK-AHY0263624 | 1/8/2001 | Minutes WHHM Hypertension Edema Task Force |
| 1.2478 | MRK-AHY0263616 | MRK-AHY0263616 | 1/9/2001 | E-mail from A. Moan to S. Kornowski S. Ko |
| 1.2479 | MRK-AGV0113870 | MRK-AGV0113880 | 1/9/2001 | Memo to G. Geba M. Dixon from E. Chen Sum |
| 1.2480 | MRK-ADG0014840 | MRK-ADG0014842 | 1/5/2001 | Memo from Longley to Beauchard |
| 1.2481 | MRK-AFI0136807 | MRK-AFI0136849 | | Baumgartner email and communications plan |
| 1.2482 | MRK-AFI0148946 | MRK-AFI0148947 | 1/24/2001 | Hypertension Edema Task Force Agenda |
| 1.2483 | FDACDER001257 | FDACDER001287 | 2/3/2001 | FDA Memo from Targum to Folkendt |
| 1.2484 | MRK-AGV0057397 | MRK-AGV0057311 | 3/2/2001 | Analysis of Adverse Experiences |
| 1.2485 | MRK-AHO0126891 | MRK-AHO0126891 | 8/2/2000 | E-mail from J. Melin to B. Freundlich |
| 1.2486 | MRK-ADW0043438 | MRK-ADW0043438 | 2/6/2001 | E-mail from Mills |
| 1.2487 | MRK-ADW0043440 | MRK-ADW0043440 | 2/11/2001 | E-mail from T. Mills to B. West |
| 1.2488 | MRK-AFI0276232 | MRK-AFI0276250 | 2/24/2001 | email from Rick Roberts and attac |
| 1.2489 | MRK-ACC0011057 | MRK-ACC0011250 | 3/5/2001 | Rhoda Sperling email thread with Griffing email of F |
| 1.2490 | MRK-AFI0134948 | MRK-AFI0134948 | 5/23/2001 | E-mail from T. Mills to S. Baumgartner re S |
| 1.2491 | MRK-AFI0177179 | MRK-AFI0177237 | 8/28/2001 | Cardiovascular Renal Update A Global Review |
| 1.2492 | MRK-AHO0167042 | MRK-AHO0167044 | 3/24/2001 | Email from J. Melin |
| 1.2493 | MRK-AC20087205 | MRK-AC20087206 | 4/12/2001 | E-mail from J. Melin |
| 1.2494 | MRK-AAF0004045 | MRK-AAF0004045 | 6/22/2001 | Fax from B. Gould to R. Silverman re NDA 21 |
| 1.2495 | MRK-AJA0152274 | MRK-AJA0152274 | 7/9/2001 | E-mail from D. Ranney to S. Korn re Protocols |
| 1.2496 | MRK-NJ0199449 | MRK-NJ0199460 | 7/24/2001 | Email from S. Kornowski to W. Dixon B. Ger |
| 1.2497 | MRK-NJ0199459 | MRK-NJ0199460 | 7/25/2001 | Email from S. Kornowski to B. Gertz W. Dix |
| 1.2498 | MRK-AGU0006035 | MRK-AGU0006096 | 7/27/2001 | Memo from K. Vandormael to A. Moan re Preli |
| 1.2499 | MRK-ABK0281955 | MRK-ABK0282051 | 8/18/1998 | CSR for P054 |
| 1.2500 | MRK-AF20262446 | MRK-AF20262446 | 3/2/2004 | Letter from J. Neaton to Dr. K. Horgan |
| 1.2501 | MRK-AGO0000395 | MRK-AGO0000395 | 2/20/2004 | Email from J. Neaton to D. Blorkman M. Kon |
| 1.2502 | MRK-AD02682422 | MRK-AD02682423 | 4/12/2004 | APPROVe Study Administrative Committee Meeting Agenda |
| 1.2503 | MRK-AFO2682435 | MRK-AFO2682435 | | Letter from R. Joseph and B. Oxedhius to Dr. (no name) |
| 1.2504 | MRK-ABY0121832 | MRK-ABY0121833 | 3/17/2003 | P. Duong email 3-17-03 re A question |
| 1.2505 | MRK-AKC0019753 | MRK-AKC0019758 | 8/23/2003 | VIOXX Impact of Renal Protocol 106 on Physic |
| 1.2506 | MRK-ADM0167791 | MRK-ADM0167797 | 3/20/2003 | J. Landau email 3-20-03 re Carbonic Anhydrase discus |
| 1.2507 | MRK-AAD02685576 | MRK-AAD02685576 | 3/31/2003 | A. Reicin email 3-31-03 re FW QUESTION re ACC abstra |
| 1.2508 | MRK-AFK0246361 | MRK-AFK0246361 | 6/3/2005 | A. Reicin to P. Huang D. Erb R |
| 1.2509 | MRK-ADB0019480 | MRK-ADB0019532 | 4/11/2001 | Statistical for P112 |
| 1.2510 | MRK-ADL0060607 | MRK-ADL0060607 | 10/4/2000 | E-mail with attachment from A. Almeyer to G |
| 1.2511 | MRK-AAW0000366 | MRK-AAW0000474 | 2/15/2002 | A&A Management Committee Presentation |
| 1.2512 | MRK-ABI0008139 | MRK-ABI00821.4 | 1/31/2003 | Operations Review for Vioxx |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2513 | MRK-AAF0004134 | MRK-AAF0004135 | 7/30/2001 | Merck corres to FDA, re Response to FDA request for info |
| 1.2514 | MRK-NJ0194681 | MRK-NJ0194682 | 4/24/2001 | EULAR abstract in June 2001 for P116 |
| 1.2515 | ST0035586 | ST0035587 | 9/8/1997 | Fax re inviting Whelton |
| 1.2516 | ST0036203 | ST0036205 | 9/12/1997 | Invitation to Whelton |
| 1.2517 | ST0035162 | ST0035162 | 10/16/1997 | Authorization to pay honorarium to Whelton |
| 1.2518 | ST0035720 | ST0035721 | 10/24/1997 | Whelton signature on check receipt |
| 1.2519 | MRK-AHY0263588 | MRK-AHY0263592 | 5/1/2001 | E-mail with attachment Griffing to Konowski |
| 1.2520 | MRK-AFO0063753 | MRK-AFO0063753 | 6/1/1998 | Summary of June 1 1998 consultant meeting |
| 1.2521 | MRK-ACL0011472 | MRK-ACL0011474 | 6/1/1998 | Draft summary of renovascular safety meeting of June |
| 1.2522 | MRK-AKO0000390 | MRK-AKO0000390 | 7/24/2000 | Scohick 7-24-2000 e-mail |
| 1.2523 | MRK-ADW0043430 | MRK-ADW0043430 | 1/26/2001 | Email from Buffala to Dunn |
| 1.2524 | MRK-ACZ0087055 | MRK-ACZ0087056 | 9/29/2000 | Baumgartner to Reiss e-mail |
| 1.2525 | MRK-AFO0047672 | | | Pages from 2001 Transcript |
| 1.2526 | MRK-APA0000001 | MRK-APA0000028 | 5/23/2006 | VICTOR Data |
| 1.2527 | MRK-ZAY0000031 | MRK-ZAY0000048 | 5/23/2006 | VICTOR SAS |
| 1.2528 | MRK-1269007857 | MRK-1269007861 | | Clinical Study Report Synopsis |
| 1.2529 | MRK-0142003158Z | MRK-01420031585 | 1/31/01 | Safety - Summary of prespecified clinical adverse experiences. Table B-27 |
| 1.2530 | MRK-01420142352-57, 380-385. | | 6/18/01 | Safety Update Report - Edema and hypertension related adverse experiences |
| 1.2531 | MRK-0542008S637 | | 10/21/98 | MK-0966 Prot. No. 045 Safety |
| 1.2532 | MRK-AAD 0357791 | MRK-AAD 0357843 | | Memo, re Safety Update for Approve |
| 1.2533 | MRK-ABC0039946 | MRK-ABC0009961 | 2/9/98 | Memo if Pennick to MK-0966 Project team members. Subject MK-0966 Project team minutes for 1/12/98 |
| 1.2534 | MRK-ABS0001713 | | 1/22/98 | MK-0966 Prot. No. 029 Safety - Table 66 |
| 1.2535 | MRK-ABS0018466 | MRK-ABS 0018466 | 2/24/98 | MK-0966 Prot. No. 010 Safety - Table 54 |
| 1.2536 | MRK-ABS0057147 | MRK-ABS 0057150 | 10/21/98 | MK-0966 Prot. No. 045 Safety  Combined clinical adverse experiences of hypertension and blood pressure increase  Table 74 |
| 1.2537 | MRK-ABS0067016 | MRK-ABS 0067019 | 10/26/98 | MK-0966 Clinical Documentation  Thromboembolic cardiovascular adverse experiences  Table E-73 |
| 1.2538 | MRK-ABS0067186 | MRK-ABS 0067195 | 10/26/98 | MK-0966 Clinical Documentation  Clinical safety in osteoarthritis studies  Table E-109 |
| 1.2539 | MRK-ABS0067370 | MRK-ABS 0067384 | 10/26/98 | MK-0966 Clinical Documentation  Serious adverse experiences from sources other than case report forms |
| 1.2540 | MRK-ABS0072950 | MRK-ABS 0072951 | 9/16/98 | MK-0966 Prot. No. 034 Diclofenac OA Study  Safety  Table 58 |
| 1.2541 | MRK-ABS0329466 | MRK-ABS 0329473 | 12/97 | Updates: PTM Clinical pharmacology |
| 1.2542 | MRK-ABS0037009 | MRK-ABS0037019 | 1/14/98 | Memo if DiCesare to Distribution re clinical development oversight committee meeting 1/7/98 |
| 1.2543 | MRK-ABT0014774 | MRK-ABT0014797 | 2/2/98 | Report by Watson  Final results of an analysis of the incidence of cardiovascular SAEs |
| 1.2544 | MRK-ABY0199809 | MRK-ABY0199810 | 12/3/97 | COX-2 Cardiovascular AE task force teleconference agenda |
| 1.2545 | MRK-ACD 0111201 | MRK-ACD 0111103 | 10/28/02 | MK-0966 Prot. Hypertension related adverse experiences |
| 1.2546 | MRK-AFV0426392 | | | MK-0966 Reference P122, Appendix 2.1.3 Figure 6 |
| 1.2547 | MRK-AFV0426394 | | | MK-0966 Reference P122, Appendix 2.1.3 Tables 14 & 15 |
| 1.2548 | MRK-AHD 0000061 | MRK-AHD 0000082 | | NEJM Manuscript 05-0493: Author's responses to reviewer's comments |

6/9/2006

## Barnett v. Merck
### Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.2549 | MRK-AHD 0068959 | MRK-AHD 0068994 | | AD FDA ACM Draft powerpoint |
| 1.2550 | MRK-AIN0001235-41; 1275-85; 11416-1419,; 1609 | | 4/11/01 | Chen's draft report A placebo-controlled trial comparing Rofecoxib 12.5 mg and 25 mg with Celecoxib 200 mg |
| 1.2551 | MRK-I8940077723 | MRK-I8940077883 | 6/11/03 | MK-0966 Protocol/Amendment No. 203-00 |
| 1.2552 | MRK-I8940077737 | | 6/11/03 | MK-0966 Protocol/Amendment No. 203-00 F & G |
| 1.2553 | MRK-I8940080876 | | 5/8/03 | MK-0966 Data analysis plan safety analyses |
| 1.2554 | MRK-NJ0018455 | MRK-NJ0018462 | 11/12/98 | MK-0966 Synopsis of application C. Worldwide clinical summary |
| 1.2555 | MRK-NJ0068804 | MRK-NJ0068827 | 2/2/98 | Report by Watson Final results of an analysis of the incidence of cardiovascular SAEs |
| 1.2556 | MRK-NJ0220553 | MRK-NJ0220587 | 1/12/98 | Attachment 1 slides fr Watson's presentation Preliminary results of an analysis |
| 1.2557 | MRK-OS420022606 | MRK-OS420022612 | 4/17/98 | MK-0966 Prot. No. 023 Multiple dose sodium retention |
| 1.2558 | MRK-OS420085325 | MRK-OS420085326 | 10/21/98 | MK-0966 Clinical study report 1. Synopsis |
| 1.2559 | MRK-OS420085489 | | 10/21/98 | MK-0966 Prot. No. 045 Safety Table 44 |
| 1.2560 | MRK-OS420085555 | MRK-OS42008557 | 10/21/98 | MK-0966 Prot. No. 045 Safety Table 57 |
| 1.2561 | MRK-OS420085604 | | 10/21/98 | MK-0966 Prot. No. 045 Safety Table 70 |
| 2.0001 | MRK-NJ0413109 | MRK-NJ0413141 | 5/1/2001 | Drugs - "Rofecoxib/A Review of its Use in the Management of Osteoarthritis , Acute Pain and Rheumatoid Arthritis" by AJ Matheson and DP Figgitt appeared on pp. 833-865 of volume 61, issue 6 |
| 2.0002 | MRK-NJ0290574 | MRK-NJ0290583 | 9/15/1988 | New England Journal of Medicine - "Clinical implications of prostaglandin and thromboxane A formation" by JA Oates, GA FitzGerald, RA Branch, EK Jackson, HR Knapp, LJ Roberts appeared on pp. 689-696 of volume 319, issue 1" |
| 2.0003 | MRK-NJ0287733 | MRK-NJ0287739 | 2/15/1991 | Annals of Internal Medicine - "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, JM Piper, JR Daughtery, M Snowden and WA Ray - pp. 257-263 of volume 114, issue number 4 |
| 2.0004 | MRK-NJ0287506 | MRK-NJ0287510 | 9/8/1988 | Annals of Internal Medicine - "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, WA Ray, W Schaffner appeared on pp. 359-363 in volume 109 |
| 2.0005 | MRK-NJ0283179 | MRK-NJ0283182 | 1/26/2005 | The Risk of Gastrointestinal Bleed, Myocardial Infarction, and Newly Diagnosed Hypertension in Users of Meloxicam, Diclofenac, Naproxen, and Piroxicam by Susann Jick, et. al., Medscape Pharmacotherapy 20(7), Pg. 741-744 |
| 2.0006 | MRK-NJ0154819 | MRK-NJ0154827 | 8/15/1996 | Annals of Internal Medicine - "Misprostol Reduces Serious Gastrointestinal Complications in patients with Rheumatoid Arthritis Receiving Nonsteroidal Anti-Inflammatory Drugs" by FE Silverstein, Dy Graham, JR Senior, H Wyn Davies, BJ Struthers, RM Bittma |
| 2.0007 | MRK-AHD0004828 | MRK-AHD0004837 | 4/5/2005 | The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults by Linda E. Levesque, et al. The Annals of Internal Medicine, Volume 142, Number 7, Pg. 1 |

## Barnett v. Merck
### Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0008 | MRK-AGO0007705 | MRKAGO0007714 | 6/27/1995 | New England Journal of Medicine - "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention" by SD Solomon, JJV McMurray, MA Pfeffer, J Witts, R Fowler, P Finn et al appeared on pp. Solomon 1-10 in volume 852. |
| 2.0009 | RK-AFV0344187 | MRK-AFV0344195 | 1/25/2005 | Circulation - "Cyclooxygenases, Thromboxane, and Atherosclerosis/ Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism" by KM Egan, M Wang, MB Lucitt, AM Zukas, E Pure, JA Lawson and GA FitzGerald appeared |
| 2.0010 | MRK-AFN0054704 | MRK-AFN0054705 | | "COX-2 Inhibitors – A Lesson in Unexpected Problems" by Jeffrey M. Drazen appeared in The New England Journal of Medicine on pp. Drazen 1-2 of volume 352, issue 1. |
| 2.0011 | MRK-AFK0174539 | MRK-AFK0174549 | | New England Journal of Medicine - "Complications of the COX-2 Inhibitors Parecoxib and Valdecoxib after Cardiac Surgery" by NA Nussmeier, AA Whelton, Mt Brown, RM Langford, A Hoeft, JL Parlow et al. appeared on pp. Nussmeier 1-11 of volume 352, issue 1 |
| 2.0012 | MRK-AEZ0001614 | MRK-AEZ0001625 | 3/1/2001 | "Cyclooxygenase-2-Specific Inhibitors and Cardiorenal Function, A Randomized, Controlled Trial of Celecoxib and Rofecoxib in Older Hypertensive Osteoarthritis Patients" By Andrew Whelton, Amer J Therap; Vol 8 No. 2 |
| 2.0013 | MRK-AEG0017883 | MRK-AEG0017884 | | Journal of Clinical Investigation commentary "The choreography of cyclooxygenases in the kidney" by GA FitzGerald - pp. 33-34, volume 110, issue 1 |
| 2.0014 | MRK-AEG0017542 | MRK-AEG0017548 | 10/12/2001 | "Up-Regulation of Endothelial of Cyclooxygenase-2 and Prostanoid Synthesis by Platelets" by Gilliam Caughey et al. Journal of Biological Chemistry; Vol 276 No. 41 |
| 2.0015 | MRK-AEG0016506 | MRK-AEG0016507 | 5/17/2002 | Editorial "Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction", Arch Intern Med/Vol 162 |
| 2.0016 | MRK-AEF0000847 | MRK-AEF0000851 | 5/27/2002 | Archives of Internal Medicine - "Lower Risk of Thromboembolic Cardiovascular Events With Naproxen Among Patients With Rheumatoid Arthritis" by DJ Watson, T Rhodes, B Cai and HA Guess appeared on pp. 1105-1110 of volume 162. |
| 2.0017 | MRK-ADY0006986 | MRK-ADY0006991 | 5/4/2004 | Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 |
| 2.0018 | MRK-ADY0006737 | MRK-ADY0006737 | 3/3/2004 | Abstract "Rofecoxib Increases Cardiovascular Events in Arthritis Patients by Celecoxib and Nonspecific Nonsteroidal Anti-Inflammatory Drugs Do Not: Results From a Large New England Health Care Claims Database" By Andrew Whelton et al; JACC 838-2 |
| 2.0019 | MRK-ADY0006850 | MRK-ADY0006856 | 11/4/2004 | "Nonsteroidal Anti-Inflammatory Drugs and Cardiovascular Risk" by Patricia Howard et al. J Amer College of Cardio Vol 43, No. 4 |
| 2.0020 | MRK-ADY0006552 | MRK-ADY0006552 | 1/24/2004 | British Medical Journal - "Drug company sues Spanish bulletin over fraud claim" by L Gibson - p. 188, volume 328 |
| 2.0021 | MRK-ADY0006485 | MRK-ADY0006490 | | Neurology - "Rofecoxib/No effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study" by SA Reines, GA Block, JC Morris, G Liu, ML Nessly, CR Lines et al appeared on pp. 66-71 of volume 62. |

## Barnet v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0022 | MRK-ADY0006153 | MRK-ADY0006166 | | American Heart Journal - "Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146, issue 4 |
| 2.0023 | MRK-ADY0004655 | MRK-ADY0004661 | 11/12/2002 | "The double-edged sword of COX-2 selective NSAIDs" By James Wright, Can Med Assoc J 167(10): 1131-1137 |
| 2.0024 | MRK-ADY0004547 | MRK-ADY0004551 | 11/1/2002 | American Journal of Cardiology - "Effects of Celecoxib and Rofecoxib on Blood Pressure and Edema in patients [greater than or equal to] 65 Years of Age with Systemic Hypertension and Osteoarthritis" by A Whelton, WB white, AE Bello, JA Puma, JG Fort app |
| 2.0025 | MRK-ADY0004478 | MRK-ADY0004480 | 10/5/2002 | Lancet - "COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease" by WA Ray, CM Stein, JR Daugherty, PG Arbogast, MR Griffin appeared on pp. 1071-1073 of volume 360. |
| 2.0026 | MRK-ADY0003732 | MRK-ADY0003737 | 5/27/2002 | Archives of Internal Medicine - "Nonsteroidal Anti-Inflammatory Drug Use and Acute Myocardial Infarction" by DH Solomon, RJ Glynn, R Levin and J Avorn appeared on pp. 1099-1104 of volume 162. |
| 2.0027 | MRK-ADY0003669 | MRK-ADY0003669 | | Hawaii Medical Journal - "Ginko, Vioxx and Excessive Bleeding - Possible Drug-Herb Interactions: Case Report" by T Hoffman - p. 290, volume 60, issue 11. |
| 2.0028 | MRK-ADY0002429 | MRK-ADY0002443 | | Journal of Rheumatology - "Nephrotoxicity of Selective COX-2 Inhibitors" by A Woywodt, A Schwarz, M Mengel et al - pp. 2133-2135, volume 28, issue 9. |
| 2.0029 | MRK-ADO0111993 | MRK-ADO0111999 | 2/1/2003 | CRC "Inhibition of Cyclooxygenase-2 by Rofecoxib Attenuates the Grown and Metastatic Potential of Colorectal Carcinoma in Mice" by M Yao, S Kargman, E am et al - pp. 586-592, volume 63. |
| 2.0030 | MRK-ADO0101241 | MRK-ADO0101260 | | JAGS article "The Management of Persistent Pain in Older Persons" - pp. S205-S224, volume 50, issue 6 supplement |
| 2.0031 | MRK-ADL0010196 | MRK-ADL0010204 | | American Journal of Therapeutics - "Valdecoxib is More Efficacious Than Rofecoxib in Relieving Pain Associated With Oral Surgery" by J Fricke, J Varkalis, S Zwillich, R Adler et al - pp. 89-97, volume 9, issue 2. |
| 2.0032 | MRK-ADJ0035003 | MRK-ADJ0035008 | 8/22/2001 | Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors, by Debabrata Mukherjee, et al., Journal of American Medicine, 8/22-8/29, Vol. 286, No. 8, Pg. 954-959 |
| 2.0033 | MRK-ADB0009726 | MRK-ADB0009729 | 12/12/2001 | Cardiovascular Safety of COX-2 Inhibitors. The Medical Letter, Volume 43, Issue 1118, Page 99 |
| 2.0034 | MRK-ACZ0031674 | MRK-ACZ0031683 | 6/21/1995 | Journal of Pharmacology and Experimental Therapeutics - "Rofecoxib [Vioxx, MK-0966, 4-(4-Methylsulfonylphenyl)-3-phenyl-2-(5H)-furanone]; A Potent and Orally Active Cyclooxygenase-2 Inhibitor. Pharmacological and Biochemical Profiles" by C Chan, S. Bo |
| 2.0035 | MRK-ACZ0030738 | MRK-ACZ0030789 | | American Journal of Medicine - s (vol. 105, issue 5A): "Clinical Issues in Nonsteroidal Anti-inflammatory Drug-Associated Gastrointestinal Toxicity" - several - s by MM Wolfe, D McCarthy, A soll, D Bjorkman, J Barkin, MB Kinmey, J Scheiman, J |
| 2.0036 | MRK-ACZ0030735 | MRK-ACZ0030737 | 11/2/1998 | American Journal of Medicine Guidelines for Publication Supplement Series Iisenberg a |
| 2.0037 | MRK-ACZ0030511 | MRK-ACZ0030511 | | Harvard Health Letter - "COX-2 Inhibitors Magic Bullets or Merely Mortal?" volume 25, issue 4. |

## Barnett v. Merck
## Plaintiff's Exhibit List
## Exhibit "A"

| exhibit_no | begin_dates | end_dates | doc_date | description |
|---|---|---|---|---|
| 2.0038 | MRK-ACZ0030424 | MRK-ACZ0030433 | | Annals of Pharmacotherapy - "The Cyclooxygenase-2 Inhibitors: Safety and Effectiveness" by B Kaplan-Maclis and B Storyk Klostermeyer - pp. 979-988, volume 33. |
| 2.0039 | MRK-ACZ0030346 | MRK-ACZ0030355 | 10/1/1999 | Postgraduate Medicine - "When to try COX-2-specific inhibitors/Safer than standard NSAIDs in some situations" by Q Rehman and KE Sack - pp. 95-106, volume 106, issue 4. |
| 2.0040 | MRK-ACZ0011444 | MRK-ACZ0011444 | 6/21/1995 | Prostaglandins & Other Lipid Mediators - "The Advent of Highly Selective Inhibitors of Cyclooxygenase -- A Review" by B Cryer and A Dubois - pp. 341-361, volume 56 |
| 2.0041 | MRK-ACV0027676 | MRK-ACV0027678 | | Annals of Pharmacotherapy - "Idiopathic Paresthesia Reaction Associated with Rofecoxib" by K Daugherty and ML Gora-Harper - pp. 264-266, volume 36 |
| 2.0042 | MRK-ACT0026006 | MRK-ACT0026012 | 3/21/2002 | American Journal of Cardiology - "Cardiovascular Pharmacology of Nonselective Nonsteroidal Anti-Inflammatory Drugs and Coxibs: Clinical Considerations" by GA Fitzgerald - pp. 26D-32D, volume 89, issue 6A. |
| 2.0043 | MRK-ACT0025989 | MRK-ACT0025996 | 6/22/1995 | European Journal of Clinical Pharmacology "Pharmacokinetics, COX-2 specificity, and tolerability of supratherapeutic doses of rofecoxib in humans" by M Dupre, E Ehrich, A Van Hecken et al - pp. 167-174, volume 56. |
| 2.0044 | MRK-ACT0024475 | MRK-ACT0024486 | 6/22/1995 | Current Pharmaceutical Design - "Clinical Experience with Specific COX-2 Inhibitors in Arthritis" by Leslie J. Crofford - pp. 1725-1736, volume 6, issue 17. |
| 2.0045 | MRK-ACT0024386 | MRK-ACT0024393 | 6/24/1995 | American Journal of Cardiology - "Effects of Nonsteroidal Anti-Inflammatory Drug Therapy on Blood Pressure and Peripheral Edema" by WH Frishman appeared on pp. 18D-25D of volume 89, issue 6A. |
| 2.0046 | MRK-ACT0024373 | MRK-ACT0024379 | 3/21/2002 | American Journal of Cardiology - "An Evidence-Based Evaluation of the Gastrointestinal Safety of Coxibs" by C Bombardier - pp. 3D-9D, volume 89, issue 6A |
| 2.0047 | MRK-ACR0036798 | MRK-ACR0036807 | | Rheumatology - "Interpreting the clinical significance of the differential inhibition of cyclooxygenase-1 and cyclooxygenase-2" by P Brooks, P Emery, JF Evans, H Fenner, CJ hawkey, C Patrono et al - pp. 779-788, volume 38, issue 8. |
| 2.0048 | MRK-ACO0144819 | MRK-ACO0144827 | 2/1/2005 | Annals of Internal Medicine - "Patients Exposed to Rofecoxib and Celecoxib Have Different Odds of Nonfatal Myocardial Infarction" by SE Kimmel, JA Berlin, M Reilly, J Jaskowiak, L Kishel, J Chittams and B Strom appeared on pp. 1-9 of volume 142. |
| 2.0049 | MRK-ACO0144485 | MRK-ACO0144489 | 6/25/1995 | Pharmacoepidemiology and Drug Safety - "High frequency of use of reofecoxib at greather than recommended doses: cause for concern" by MR Griffin, CM Stein, D Graham, JR Daughterty et al appeared on pp. 339-343 of volume 13. |
| 2.0050 | MRK-ACO0144158 | MRK-ACO0144164 | 1/2/2005 | Risk of acute myocardial infarction and suffer cardiac death in patients treated with cyclic-oxygenase 2 selective and non-selective non-sterioidal anti-inflammatory drugs: nested case-control study by David Graham, et al., The Lancet, 1-2-05, Pg. 1-7 |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0051 | MRK-ACO0067004 | MRK-ACO0067010 | | Incrimination of Sulfonamide-like Adverse Drug Reactions to Celecoxib in the World Health Organization Adverse Drug Reaction Database by Erik Wilhorn, Current Medical Research and Opinions, Vol. 17, No. 3, Pg. 210-216 |
| 2.0052 | MRK-ACO0062133 | MRK-ACO0062135 | | Digestive Diseases and Sciences - "Acute Cholestatic Hepatitis Associated with Long-Term Use of Rofecoxib" by GI Papachristou, AJ Demetris and M Rabinovitz - pp. 459-461, volume 49, issue 3. |
| 2.0053 | MRK-ACU0007457 | MRK-ACU0007459 | 10/21/2004 | New England Journal of Medicine - "Failing the Public Health - Rofecoxib, Merck, and the FDA" by EJ Topol appeared on pp. 1707-1709 of volume 341, issue 17. |
| 2.0054 | MRK-ACH0002572 | MRK-ACH0002598 | | CHEST - "Platelet-Active Drugs/The Relationships Among Dose, Effectiveness, and Side Effects" by C Patrono, B Coller, JE Dalen, GA FitzGerald, V Fuster, M Gent et al. appeared on pp 39S-63S of volume 119, issue 1 |
| 2.0055 | MRK-ACH0000912 | MRK-ACH0000916 | | Journal of Pharmacology and Experimental Therapeutics - "Selective Cyclooxygenase-2 Inhibition by Nimesulide in Man" by L Cullen, L Kelly, SO Connor, DJ FitzGerald appeared on pp. 578-582 of volume 287, issue 2 |
| 2.0056 | MRK-ACH0000803 | MRK-ACH0000817 | | Clinical Therapeutics - "The Safety Profile, Tolerability, and Effective Dose Range of Rofecoxib in the Treatment of Rheumatoid Arthritis" by TJ Schnitzer, K Truitt, R Fleischmann et al - pp. 1688-1702, vol. 21, issue 10 |
| 2.0057 | MRK-ACF0002932 | MRK-ACF0002996 | 1/8/1994 | British Medical Journal - "Collaborative overview of randomised trials of antiplatelet therapy. Prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients" appeared on pp. 81-106 of volume 3 |
| 2.0058 | MRK-ACD0090130 | MRK-ACD0090132 | 3/25/2002 | Archives of Internal Medicine - "Aseptic Meningitis Associated With Rofecoxib" by RA Bonnel, ML Villalba, CB Karwoski, J Beitz - pp. 713-715, volume 162 |
| 2.0059 | MRK-ABY0095866 | MRK-ABY0095875 | 6/23/1995 | Clinical and Experimental Rheumatology - "NSAIDs and Cox-2 inhibitors: what can we learn from large outcomes trial? The gastroenterologist's perspective" by CJ Hawkey - pp. S23-S30, volume 19 |
| 2.0060 | MRK-ABY0089663 | MRK-ABY0089692 | 6/26/1995 | Drug Safety - "Do Some Inhibitors of COX-2 Increase the Risk of Thromboembolic Events? Linking Pharmacology with Pharmacoepidemiology" by DWJ Clark, D Layton and SAW Shakir appeared on pp. 427-456 of volume 27, issue 7. |
| 2.0061 | MRK-ABY0089845 | MRK-ABY0089857 | 5/6/2004 | Alimentary Pharmacology & Therapeutics - "Therapeutic Arthritis Research and Gastrointestinal Event Trial of lumiracoxib - study design and patient demographics" by CJ Hawkey, M Farkouh, X Gitton, E Ehrsam et al on pp. 1-13. |
| 2.0062 | MRK-ABY0089805 | MRK-ABY0089810 | 6/24/1995 | British Journal of Clinical Pharmacology - "Use of nonsteroidal anti-inflammatory drugs and the risk of first-time acute myocardial infarction" by RG Schlienger, H Jick and CR Meier appeared on pp. 327-332 of volume 54. |
| 2.0063 | MRK-ABY0088778 | MRK-ABY0089781 | | Heart Drug - "Is the Use of Selective COX Inhibitors Associated with an Increased Risk of Cardiovascular Events?" by JE Otterstad appeared on pp. 92-95 of volume 4, |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0064 | MRK-ABY0089726 | MRK-ABY0089731 | | Journal of the American College of Cardiology - "The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin" by SE Kimmel, JA Berlin, M Reilly, J J |
| 2.0065 | MRK-ABY0089681 | MRK-ABY0089692 | | Journal of Thoracic and Cardiovascular Surgery - "Efficacy and safety of the cyclooxygenase 2 inhibitors parecoxib and valdecoxib in patients undergoing coronary artery bypass surgery" by E Ott, NA Nussmeier, PC Duke, RO Feneck, RP Alston, MC Snabes et |
| 2.0066 | MRK-ABY0089659 | MRK-ABY0089567 | | Rheumatology - "Underutilization of preventive strategies in patients receiving NSAIDs" by MCJM Sturkenboom, TA Burke, JP Dieleman et al - pp. ii23-ii31, volume 42 |
| 2.0067 | MRK-ABY0089525 | MRK-ABY0089536 | | Rheumatology - "Comparison of the incidence rates of Thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data" by D Layton, E Heeley, K. Hughes and SAW S |
| 2.0068 | MRK-ABY0088488 | MRK-ABY0088492 | | Drug Safety - "Adverse Events Associated with Rofecoxib Therapy: Results of a Large Study in Community-Derived Osteoarthritic Patients" by B Bannwarth, R Treves, L Euller-Ziegler and D Rolland - pp. 49-54, volume 26, issue 1. |
| 2.0069 | MRK-ABY0088481 | MRK-ABY0088487 | | European Journal of Clinical Pharmacology "Outcome trials of COX-2 selective inhibitors; global safety evaluation does not promise benefits" by J Gomez Cerezo, FL Hristov, AJ Carcas sansuan et al - pp. 169-175, volume 59. |
| 2.0070 | MRK-ABY0088477 | MRK-ABY0088480 | | Arthritis Research Therapy Commentary "COX-2: where are we in 2003? Be strong and resolute: continue to use COX-2 selective inhibitors at recommended dosages in appropriate events" by MC Hochberg - pp. 28-31, volume 5. |
| 2.0071 | MRK-ABY0088442 | MRK-ABY0088448 | 12/26/2002 | New England Journal of Medicine - "Celecoxib Versus Diclofenac and Omeprazole in Reducing the Risk of Recurrent Ulcer Bleeding in Patients with Arthritis" by FKL Chan, LCT Hung, BY Suen et al - pp. 2104-2110, volume 347, issue 26 |
| 2.0072 | MRK-ABY0088436 | MRK-ABY0088438 | 10/23/2003 | New England Journal of Medicine - "Population-Based Studies of Adverse Drug Effects" by WA Ray appeared on pp. 1592-1594 of volume 349, issue 17. |
| 2.0073 | MRK-ABY0087807 | MRK-ABY0087808 | | American Heart Journal Editorial "Matters of the heart: Assessing the cardiovascular safety of new drugs" by MA Konstam appeared on pp. 561-562 of volume 146. |
| 2.0074 | MRK-ABY0087805 | MRK-ABY0087806 | | American Heart Journal editorial "Pharmaceutical advertising versus research spending: Are profits more important than patients?" by D Mukherjee, EJ Topol - pp. 563-564, volume 146 |
| 2.0075 | MRK-ABY0087695 | MRK-ABY0087706 | | Drug Safety - "Benefit-Risk Assessment of Rofecoxib in the Treatment of Osteoarthritis" by H Schmidt, BG Woodcock, G Geisslinger - pp. 185-196, volume 27, issue 3 |
| 2.0076 | MRK-ABY0087641 | MRK-ABY0087645 | | Age and Ageing - "Older people should NOT be prescribe 'coxibs' in place of conventional NSAIDs" by P Juni and P Dieppe - pp. 100-104, volume 33 |

6/9/2006

## Barnett v. Merck
## Plaintiff's Exhibit List
## Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0077 | MRK-ABY0087584 | MRK-ABY0087589 | | Drugs Aging abstract "Spontaneous Reports of Hypertension Leading to Hospitalisation in Association with Rofecoxib, Celecoxib, Nabumetone and Oxaprozin" by A Briner, L Goldkind, R Bonnel and J Beitz appeared on pp. 479-484 of volume 21, issue 7. |
| 2.0078 | MRK-ABY0087511 | MRK-ABY0087517 | | American Journal of Medicine - "Effects of Rofecoxib and Naproxen on Life Expectancy among Patients with Rheumatoid Arthritis: A Decision Analysis" by HK Choi, JD Seeger, KM Kuntz appeared on pp. 621-629 of volume 116. |
| 2.0079 | MRK-ABY0087502 | MRK-ABY0087510 | 5/1/2004 | |
| 2.0080 | MRK-ABY0087349 | MRK-ABY0087358 | | Inflammatory drug (NSAID) damage in the human gastrointestinal tract" by MW |
| 2.0081 | MRK-ABY0084668 | MRK-ABY0084679 | 5/20/2003 | Selective Inhibitors in the Mangement of Chronic Arthritis" by BMR Spiegel, L |
| 2.0082 | MRK-ABY0081318 | MRK-ABY0081319 | 9/21/2002 | encouraging but the risk:benefit ratio remains unclear" by R Jones - pp. 607-8, |
| 2.0083 | MRK-ABY0078983 | MRK-ABY0078933 | | Selective COX-2 Inhibitors for Chronic Therapy: The Managed Care Perspective" |
| 2.0084 | MRK-ABY0078812 | MRK-ABY0078882 | | "Cardiorenal Differences Among NSAIDs and Coxibs: Real-world Difference" |
| 2.0085 | MRK-ABY0018708 | MRK-ABY0018718 | | Arthritis & Rheumatism - "Recommendations for the Medical Management of Osteoarthritis of the Hip and Knee/2000 Update" appeared on pp. 1905-1915 of volume 43, issue 9. |
| 2.0086 | MRK-ABY0017773 | MRK-ABY0017781 | 11/2/1998 | American Journal of Medicine - "Future Trends in the Development of Safer Nonsteroidal Anti-inflammatory Drugs" by MM Wolfe - pp. 44S-52S, volume 105, issue 5A |
| 2.0087 | MRK-ABY0017303 | MRK-ABY0017305 | | Cleveland Journal of Medicine - "Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastropathy" by AM Fendrick pp. S1-S9-SI-64, volume 69, Supplement I |
| 2.0088 | MRK-ABY0016603 | MRK-ABY0016608 | | Hypertension - "Effects of Celecoxib on Ambulatory Blood Pressure in Hypertensive Patients on ACE Inhibitors" by WB White, J Kent, A Taylor et al - pp. 929-934, volume 39, issue 4. |
| 2.0089 | MRK-ABY0016164 | MRK-ABY0016168 | | Biochemical Pharmacology - "Selective cyclooxygenase-2 (COX-2) inhibitors and potential risk of cardiovascular events" by D Mukherjee - pp. 817-821, volume 63 |
| 2.0090 | MRK-ABY0014301 | MRK-ABY0014303 | 3/1/1996 | The Lancet - "Non-steroical anti-inflammatory drugs and bleeding peptic ulcer" by K. Somerville, G Faulkner and M. Langmen appeared on pp. 462-4 of volume 1 |
| 2.0091 | MRK-ABY0010055 | MRK-ABY0010143 | | Clinical and Experimental Rheumatology issue "Controversies in COX-2 inhibitor therapy" edited by SB Abramson, DE Furst, MC Hochberg and C Patrono - volume 19, issue 6 (supplemental 25) |
| 2.0092 | MRK-ABY00085392 | MRK-ABY00085392 | 10/8/2004 | Wall Street Journal "FDA Officials Tried to Tone Down Report on Vioxx" by Anna Wilde Mathews - p. B2 |
| 2.0093 | MRK-ABY0004665 | MRK-ABY0004670 | | Scand J Rheumatol - "Tolerability profiles of rofecoxib (Vioxx) and Arthrotec/ A comparison of six weeks treatment in patients with osteoarthritis" by E Acevedo, O Castenada, M Guaz et al - pp. 19-24, volume 30 |

6/9/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0094 | MRK-ABY0004618 | MRK-ABY0004627 | 2/19/2001 | American Journal of Medicine - "Renal Aspects of Treatment with Conventional Nonsteroidal Anti-Inflammatory Drugs Versus Cyclooxygenase-2-Specific Inhibitors" by A Whelton - pp. 33S-42S, volume 110, issue 3A |
| 2.0095 | MRK-ABY0004604 | MRK-ABY0004610 | 2/19/2001 | American Journal of Medicine - "Efficacy of Cyclooxygenase-2 - Specific Inhibitors" by GW Cannon, FC Breedveld - pp. 6S-12S, volume 110, issue 3A |
| 2.0096 | MRK-ABY0004297 | MRK-ABY0004307 | | Rofecoxib, a New Cyclooxygenase 2 Inhibitor, Shows Sustained Efficacy, Comparable With Other Nonsteroidal Anti-Inflammatory Drugs by Kenneth Saag, et al., Drug Therapy, Vol. 9, Nov/dec 2000, Pg. 1124-1134 |
| 2.0097 | MRK-ABY0004055 | MRK-ABY0004064 | 1/18/2000 | Annals of Internal Medicine - "Do Cyclooxygenase-2 Inhibitors Provide benefits Similar to Those of Traditional Nonsteroidal Anti-Inflammatory Drugs, with Less Gastrointestinal Toxicity?" by M Feldman, AT McMahon - pp. 134-143, volume 132, issue 2 |
| 2.0098 | MRK-ABY0003180 | MRK-ABY0003190 | 10/16/2001 | Annals of Internal Medicine - "Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders" by CH McLean - pp. 711-721, volume 135, issue 8 (part 2) |
| 2.0099 | MRK-ABY0003079 | MRK-ABY0003081 | 6/23/1995 | "Edema and Edma-Associated Adverse Events (Es) Among 6673 Celecoxib, Rofecoxib, Non-specific (NS) NSAID and Non-NSAID Users Receiving Ordinary Clinical Care" by F Wolfe, M Renolds, SZ Zhao, TA Burke and D Pettitt |
| 2.0100 | MRK-ABY0000162 | MRK-ABY0000175 | 8/9/2001 | A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uprssala Monitoring Centre Safety Database By Sean Zhao, et al. Clinical Therapeutics/Vol. 23, Pg. 1478-1491 |
| 2.0101 | MRK-ABX0007837 | MRK-ABX0007845 | | Scand J Rheumatol - "A placebo and active comparator-controlled trial of rofecoxib for the treatment of rheumatoid arthritis" by PP Guesens, K Truit, P Sfikakis, PI Zhao, L DeTora, S Shingo et al appeared on pp. 230-236 of volume 31 |
| 2.0102 | MRK-ABW0009191 | MRK-ABW0009202 | | Literature Review "A summary of current, peer-reviewed published studies from the medical literature on: Coxibs" - pp. 1-12 |
| 2.0103 | MRK-ABT0081722 | MRK-ABT0081727 | 2/24/2003 | Archives of Internal Medicine - "Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly" by M Mamdani, P Rochon, DN Juurink, GM Anderson, A Kopp, G Nagtie, PC Austin, A Laupacis app |
| 2.0104 | MRK-ABT0018283 | MRK-ABT0018288 | 1/15/2002 | American Journal of Cardiology - "Comparison of Cardiovascular Thrombotic Events in Patients With Osteoarthritis Treated With Rofecoxib Versus Nonselective Nonsteroidal Anti-inflammatory Drugs (Ibuprofen, Diclofenac, and Nabumetone)" by A Reicin, D Srap |
| 2.0105 | MRK-ABT0015857 | MRK-ABT0015862 | 1/12/2002 | Lancet - "Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study" by WA Ray, CM stein, K Hall, JR Daugherty and MR Griffin appeared on pp. 118-123 of volume 359. |
| 2.0106 | MRK-ABT0013447 | MRK-ABT0013451 | 7/11/1991 | New England Journal of Medicine - "Comparison of an Antiinflammatory Dose of Ibuprofen, an Analgesic Dose of Ibuprofen, and Acetaminophen in the Treatment of Patients with Osteoarthritis of the Knee" by JD Bradley, KD Brandt, BP Katz, LA Kalasiski, S Ry |

## Barnett v. Merck
## Plaintiff's Exhibit List
## Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.007 | MRK-ABT0000844 | MRK-ABT0000844 | 6/17/1999 | New England Journal of Medicine - "Gastrointestinal Toxicity of Nonsteroidal Antiinflammatory Drugs" by MM Wolfe, DR Lichtenstein, G. Singh appeared on pp. 1892-1899 of vol. 340, issue 24 |
| 2.008 | MRK-ABS0396602 | MRK-ABS0396609 | | Clinical and Experimental Rheumatology "What have we learned from the large outcomes trials of COX-2 selective inhibitors? The rheumatologist's perspective" by MC Hochberg - pp. S-15-S-22, volume 19 |
| 2.009 | MRK-ABS0396526 | -MRK-ABS0396561 | | Journal of Pharmacy and Pharmacology "Rofecoxib: an update on physicochemical, pharmaceutical, pharmacodynamic and pharmacokinetic aspects" by N Ahuja, A Singh and B Singh - pp. 859-894, volume 55 |
| 2.010 | MRK-ABS0396331 | MRK-ABS0396340 | 6/20/1995 | American Journal of Gastroenterology - "A Guideline for the Treatment and Prevention of NSAID-induced Ulcers" by FL Lanza appeared on pp. 2037-2046 of volume 93, issue 11. |
| 2.011 | MRK-ABS0386560 | MRK-ABS0386564 | 5/27/2002 | Archives of Internal Medicine - "Association Between Naproxen Use and Protection Against Acute Myocardial Infarction" by E Rahme, L Pilote and J Lelorier appeared on pp. 1111-1115 of volume 162. |
| 2.012 | MRK-ABS0325220 | MRK-ABS0325230 | 6/23/1995 | Gut article "Cyclooxygenase 2: implications on maintenance of gastric mucosal integrity and ulcer healing: controversial issues and perspectives" by F Halter and AS Tarnawski - pp.443-453, volume 49 |
| 2.013 | MRK-ABS0324386 | MRK-ABS0324394 | | American Journal of the Medical Sciences "Cox-2 Inhibitors: Today and Tomorrow" by RW McMurray and KJ Hardy - pp. 181-189, volume 323, issue 4 |
| 2.014 | MRK-ABS0324371 | MRK-ABS0324385 | | Gastroenterology Clinics of North America "COX-2 INHIBITORS/Are They Nonsteroidal Anti-inflammatory Drugs With a Better Safety Profile?" by LS Simon - pp. 1011-1025, volume 30, issue 4 |
| 2.015 | MRK-ABS0323292 | MRKABS0323300 | 6/23/1995 | Alimentary Pharmacology & Therapeutics - "Influence of risk factors on endoscopic and clinical ulcers in patients taking rofecoxib or ibuprofen in two randomized controlled trials" by CJ Hawkey, L Laine, E Harper et al on pp. 1593-1601, volume 15. |
| 2.016 | MRK-ABS0323147 | MRK-ABS0323157 | 10/16/2001 | Annals of Internal Medicine - "Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders" by CH MacLean - pp. 711-721, volume 135, issue 8. |
| 2.017 | MRK-ABS0323142 | MRK-ABS0323146 | 10/16/2001 | Annals of Internal Medicine - "Assessing Care of Vulnerable Elders: ACOVE Project Overview" by NS Wenger, PS Shekelle and ACOVE Investigators - pp. 642-646, volume 135, issue 8 |
| 2.018 | MRK-ABS0184353 | MRK-ABS0184361 | | Alimentary Pharmacology & Therapeutics - "Review article: the gastrointestinal safety profile of rofecoxib, a highly selective inhibitor of cyclooxygenase-2, in humans" by CJ Hawkey, L. Jackson, SE Harper et al - pp. 1 -9, volume 15 |
| 2.019 | MRK-ABS0143197 | MRK-ABS0143200 | 6/22/1996 | British Medical Journal - "Variability in risk of gastrointestinal complications with individual non-steroidal anti-inflammatory drugs: results of a collaborative meta-analysis" by D Henry, L Lim, LA Garcia-Rodriguez, SP Gutthann, J Carson, MR Griffin a |
| 2.020 | MRK-ABS0080684 | MRK-ABS0080688 | 2/19/2001 | American Journal of Medicine "Cyclooxygenase Inhibition and Thrombogenicity" by F Catella-Lawson and LJ Crofford - pp. 28S-32S, volume 110, issue 3A |

6/9/2006

## Barnett v. Merck
### Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.021 | MRK-ABS0059976 | MRK-ABS0059983 | 3/12/1998 | New England Journal of Medicine - "Omeprazole Compared with Misoprostol for Ulcers Associated with Nonsteroidal Antiinflammatory Drugs" by CJ Hawkey, JA Karrasch, L Szczepanski, DG Walker, A Barkun, AJ Swannell et al. appeared on pp. 727-734 of volume 33 |
| 2.022 | MRK-ABS0013571 | MRK-ABS0013576 | 7/1/1992 | Epidemiology - "Nonsteroidal Antiinflammatory Drugs and Gastrointestinal Hospitalizations in saskatchewan: A Cohort Study" by LA Garcia-Rodriguez, AM Walker, SP Suttham appeared on pp. 337-342 of volume 3, issue 4 |
| 2.023 | MRK-ABO0002968 | MRK-ABO0002972 | 11/24/1999 | Journal of the American Medical Association "Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs" by MJ Langman, DM Jenson, DJ Watson - pp. 1929-1933, volume 282, issue 20 |
| 2.024 | MRK-ABO0002584 | MRK-ABO0002643 | 2/19/2001 | American Journal of Medicine "The Role of COX-2-Specific Inhibitors in Clinical Practice" - volume 110, supplement 3A |
| 2.025 | MRK-ABK0444791 | MRK-ABK0444807 | 3/1/1997 | Gastroenterology - "Nonsteroidal Antiinflammatory Drugs and Gastroenteropathy: The Second Hundred Years" by JL Wallace appeared on pp. 1000-1016 in vol. 112 |
| 2.026 | MRK-ABI00138854 | MRK-ABI00138862 | 11/5/2004 | The Lancet - "Risk of cardiovascular events and rofecoxib: cumulative meta-analysis by Peter Juni, ...The Lancet, 11-5-04, Pg. 1-9 |
| 2.027 | MRK-ABI0003298 | MRK-ABI0003307 | 8/9/2001 | The Coxibs, Selective Inhibitors of Cyclooxygenase-2 by Garret FitzGerald and Carlo Patrono, New England Journal of Medicine, Vol. 345, No. 6, Pg 432-442 |
| 2.028 | MRK-ABI0003298 | MRK-ABI0003307 | 8/9/2001 | The Coxibs, Selective Inhibitors Of Cyclooxygenase-2, New England Journal Medicine, Vol. 345, No.6, August 9, 2001, Pg. 433-442 |
| 2.029 | MRK-ABH0002267 | MRK-ABH0002270 | 11/12/2001 | The Medical Letter - "Cardiovascular Safety of Cox-2 Inhibitors" - volume 43, issue 1118 |
| 2.030 | MRK-ABH0002262 | MRK-ABH0002266 | 11/30/2001 | Prostaglandins and Leukotrienes: Advances in Eicosanoid Biology by Colin D. Funk. ScienceMag.org, Volume 294, Pages 1871-1875 |
| 2.031 | MRK-ABC0024617 | MRK-ABC0024626 | | Arthritis & Rheumatism - "Rofecoxib, A Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium" by GW Cannon, JR Caldwell, P Holt - pp. 978-987, volume 43, issue 5 |
| 2.032 | MRK-ABA002455 | MRK-ABA0002497 | 3/21/2002 | American Journal of Cardiology "Nonsteroidal Anti-Inflammatory Drugs, Coxibs, and Cardio-Renal Physiology: A Mechanism-Based Approach" - volume 89, issue 6A |
| 2.033 | MRK-ABA0004431 | MRK-ABA0004440 | 11/6/2001 | Circulation - "Cardiovascular Thrombotic Events in Controlled Clinical Trials of Rofecoxib" by MA Konstam, MR Weir, A Reicin, D Shapiro, RS Sperling, E Barr et al. appeared on pp. 2280-2288 of volume 104. |
| 2.034 | MRK-ABA0004404 | MRK-ABA0004411 | | Gastroenterology - "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2 - Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients With Osteoarthritis" by L Laine, S Harper, T Simon, R Bath, J Johanson, H |
| 2.035 | MRK-ABA0004293 | MRK-ABA0004300 | 1/2/2002 | Journal of American Medical Association - "Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Osteoarthritis of the Knee" by GP Geba, AL Weaver, AB Polis, ME Dixon, TJ Schnitzer appeared on pp. 64-71 of volume 287, issue 1 |
| 2.036 | MRK-ABA0002446 | MRK-ABA0002447 | 4/19/2002 | Science's Compass - "Back to an Aspirin a Day?" by JR Vane |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0137 | MRK-ABA0002340 | MRK-ABA0002341 | 6/24/1995 | Journal of American College of Cardiology - "Why Do Cyclo-Oxygenase-2 Inhibitors Cause Cardiovascular Events?" by RJ Bing and Magdalena Lomnicka appeared on pp. 521-522 of volume 39, issue 3. |
| 2.0138 | MRK-ABA0002280 | MRK-ABA0002291 | 6/22/1995 | Journal of Clinical Pharmacology - "Comparative Inhibitory Activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen, and Naproxen on COX-2 versus COX-1 in Healthy Volunteers" by A Van Hecken, JI Schwartz, M Depre, I De Lepeleire, A Dallob, W Tanaka et al |
| 2.0139 | MRK-ABA0002266 | MRK-ABA0002275 | 12/20/2001 | New England Journal of Medicine - "Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin" by F Catella-Lawson, MP Reilly, SC Kapoor et al - pp. 1809-1818, volume 345, issue 25 |
| 2.0140 | MRK-ABA0002101 | MRK-ABA0002105 | | Experimental Gerontology "Expression of COX-1 and COX-2 mRNAs in atherosclerotic plaques" by PL McGeer, EG McGeer, K Yasojima - pp. 925-929, volume 37 |
| 2.0141 | MRK-ABA0001921 | MRK-ABA0001927 | | Journal of Clinical Investigation "Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs" by C Patrono, P Patrignani, LA Garcia-Rodriguez - pp. 7-13, volume 108, issue 1 |
| 2.0142 | MRK-ABA0001831 | MRK-ABA0001839 | | BioDrugs "Potential Adverse Effects of Cyclooxygenase-2 Inhibition: Evidence from Animal Models of Inflammation" by PR Colville-Nas & Derek W. Gilroy - pp. 1-9, volume 15, issue 1 |
| 2.0143 | MRK-ABA0001772 | MRK-ABA0001780 | | Journal of Pharmacology and Experimental Therapeutics "Cyclooxygenase-2 - 10 years later" by B Hinz & K Brune - pp. 367-375, volume 300 |
| 2.0144 | MRK-ABA0001768 | MRK-ABA0001771 | 6/23/1995 | Nephrol Dial Transplant - "Cyclooxygenase-2 and atherosclerosis: friend or foe?" by A Massy and SK Swan appeared on pp. 2286-2289 of volume 16. |
| 2.0145 | MRK-ABA0001543 | MRK-ABA0001548 | 2/15/2002 | American Journal of Cardiology "Comparison of Thromboembolic Events in Patients Treated With Celecoxib, a Cyclooxygenase-2 Specific Inhibitor, Versus Ibuprofen or Diclofenac" - pp. 425-430, volume 89, issue 4 |
| 2.0146 | MRK-ABA0001301 | MRK-ABA0001309 | 11/23/2000 | Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., New England Journal of Medicine, Vol. 343, Issue 21, Pg. 1520-1528 |
| 2.0147 | MRK-ABA0001259 | MRK-ABA0001265 | | Journal of Clinical Pharmacology - "A New Cyclooxygenase-2 Inhibitor, Rofecoxib (VIOXX), Did not Alter the Antiplatelet Effects of Low-Dose Aspirin in Healthy Volunteers" by H Greenberg, K Gottesdiener, M Huntington et al. pp. 1509-1515, volume 40 |
| 2.0148 | MRK-ABA0000194 | MRK-ABA0000196 | | American Journal of Therapeutics "Therapeutic Controversies/Cardiovascular and Renal Effects of COX-2-Specific Inhibitors: Recent Insights and Evolving Clinical Implications" by M Epstein - pp. 81-3, volume 8 |
| 2.0149 | MRK-ABA0000138 | MRK-ABA0000154 | | American Journal of Therapeutics "Renal Safety and Tolerability of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor" by A Whelton, CJ Maurath, KM Verburg - pp. 159-175, volume 7 |
| 2.0150 | MRK-AAZ0000882 | MRK-AAZ0000883 | 4/15/2002 | American Journal of Cardiology - "The Coxib Story: Some Lessons and More Questions" by RM Califf appeared on pp. 971-972 of volume 89. |

## Barnett v. Merck
## Plaintiff's Exhibit List
## Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0151 | MRK-AAD0197309 | MRK-AAD0197316 | | Pharmacy & Therapeutics "The Impact of NSAID Selection an Gastrointestinal Injury and Risk for Cardiovascular Events: Identifying and Treating Patients at Risk" by RL Rufallo, RL Jackson, JJ Olman - pp. 570-576, volume 27, issue 11 |
| 2.0152 | MRK-AAD0197291 | MRK-AAD0197294 | | British Medical Journal "Observational study of upper gastrointestinal haemorrhage in elderly patients given selective cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs" by M Mamdani, PA Rochon, DN Juurlink et al - pp. 62 |
| 2.0153 | MRK-AAD0195809 | MRK-AAD0195811 | 6/24/1995 | Circulation - "Cyclooxygenase-2 Inhibition and Cardiovascular Events" by B Pitt, C Pepine and J Willerson appeared on pp. 167-169 of volume 106. |
| 2.0154 | MRK-AAB0082581 | MRK-AAB0082582 | 6/1/2002 | British Medical Journal - "Are selective COX 2 inhibitors superior to traditional non steroidal anti-inflammatory drugs? Adequte analysis of the CLASS trial indicates that this may not be the case" by P Juni, A Rutjes and PA Dieppe appeared on pp. 1287 |
| 2.0155 | | | 5/1/2005 | Annals of Internal Medicine - "Narrative Review: Aspirin Resistance and Its Clinical Implications" by S Sanderson, J Emery, T Baglin, AL Kimmonth appeared on pp. 370-380, W-57 of volume 142, issue 5 |
| 2.0156 | | | | Initiation of antihypertensive Therapy among new users of cyclooxygenase-2-selective and nonselective NSAIDs by Langman, et al., International Journal of Clinical Pharmacology and Therapeutics, Vol. 42 - No. 5/2004, Pg. 260-266 |
| 2.0157 | | | | Surveillance and Ascertainment Of Cardiovascular Events The Cardiovascular Health Study by Ives, et al. Annals of Epidemiology Vol. 5, #4, 7/95, Pg. 278-285 |
| 2.0158 | | | | Effect of multiple doses of losartan on the pharmacokinetics of single doses of digoxin in healthy volunteers by De Smet, et al., British Journal of Clinical Pharmacology, 40(6), Pg 571-575 |
| 2.0159 | | | | "Lipid-Derived Autocoids, Eicosanoids and Platelet-Activating Factor" by JD Morrows, LJ Roberts appears on pp. 669-685 in the book entitled "The Pharmacological Basis of Therapeutics" |
| 2.0160 | | | | "Analgesic-antipyretic and antiinflammatory agents and drugs employed in the treatment of gout" by LJ Roberts & JD Morrow appears on pp. 687-730 in the book entitled "The Pharmacological Basis of Therapeutics" |
| 2.0161 | | | | Arthritis & Rheumatism - - "Comparison of the effect rofecoxib (A cyclooxygenase 2 inhibition), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis" by C Hawkey, L Laine, T Simon, A Beaulieu, J Maldonado-Cocco, E Acevedo et |
| 2.0162 | | | | "Systemic biosyntheses of prostacyclin by cyclooxygenase (COX)-2: The human pharmacology of a selective inhibitor of Cox-2" by BF McAdam et al at Pro Natl Acad Sci USA; Vol 96, pp 272-277 |
| 2.0163 | | | | All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, Or No Arthritis in the UK General Practice Reserch Database By Watson, et al., The Journal of Rheumatology 2003; 30:6, Pg. 1196-1202 |

## Barnett v. Merck
### Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0164 | | | | Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease; an observational cohort study by Way Ray, et al., The Lancet, Vol. 359, Pg.118-123, 2002 |
| 2.0165 | | | | Spontaneous Reporting Systems Outside of the US by Erik Wilhom, et al. Chapter from pharmacoepidemiology, Third edition. Pg. 175-192 |
| 2.0166 | | | 3/14/2005 | Meta-analysis of COX2 Inhibitors and Their Effects on Blood Pressure by Tai-Juan Aw, et al., Arcf Intern Med, Vol. 165, Pg. 1-7 |
| 2.0167 | | | 2/15/2005 | Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial by Robert Bresalier, et al., The New Engad Journal of Medicine, Pg. 1-11 |
| 2.0168 | | | 1/25/2005 | Cyclooxygenases, Thromboxane, and Atherosclerosis Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined with Thromboxane Reception Antagonism by Karine Egan, et al., Circulation, 111, Pg. 334-342 |
| 2.0169 | | | 1/1/2005 | "Discontinuation of Vioxx" appeared in Lancet on pp. 23-28 of volume 365. |
| 2.0170 | | | 1/1/2005 | Discontinuation of Vioxx by Peter S. Kim & Alise S. Reich, The Lancet, Volume 365, Pages 23-28 |
| 2.0171 | | | 12/30/2004 | "Rofecoxib, Merck, and the FDA" appeared in The New England Journal of Medicine on pp. 2875-2878 of volume 351, issue 27. |
| 2.0172 | | | 11/10/2004 | The upper gastrointestinal Safety of rofecoxib vs. NSAIDs: An updated combined analysi By Douglas Watson, et al. Current Medical Research and Opinion, Vol. 20, Pg. 1539-1548 |
| 2.0173 | | | 11/5/2004 | Risk of cardiovascular events and rofecoxib cumulative meta-analysis by Peter Juni, et al., The Lancet, Pg. 1-9 |
| 2.0174 | | | 10/21/2004 | New England Journal of Medicine - "Coxibs and Cardiovascular Disease" by GA Fitzgerald appeared on pp. 1709-1711 of volume 351, issue 17 |
| 2.0175 | | | 8/21/2004 | Lancet - "A coxib a day won't keep the doctor away" by EJ Topol and GW Falk appeared on pp. 639-640 of volume 364. |
| 2.0176 | | | 8/21/2004 | Lancet - "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes; randomised controlled trial" by ME Farkouh, H Kirstner, RA Harrington, S Ruland et |
| 2.0177 | | | 5/29/2004 | Cyclo-oxygenase-2 Inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elderly patients: a population-based cohort study by Muhammad Mamdani, et al., The Lancet, Vol. 363, Pg. 1751-1756 |
| 2.0178 | | | 3/24/2004 | "Cox-2 Inhibitors: A CLASS Act or Just VIGORously Promoted" by Malhotra et al. Medscape General Medicine 6(1) 2004 |
| 2.0179 | | | 11/3/2002 | Letter to the Editor in Clinical Therapeutics |
| 2.0180 | | | 4/19/2002 | "Role of Prostacyclin in the Cardiovascular Response to Thromboxane A2" by Yan Cheng et al Science, Vol 296 |
| 2.0181 | | | 11/1/2001 | Prescription Drugs and Mass Media Advertising, 200 by The National Institute for Health Care Management Research and Educational Foundation |
| 2.0182 | | | 10/16/2001 | "Quality Indicators for Pain Management in Vulnerable Elders" by Joshua Chodosh et al, Ann Intern Med, 2001; 135; 731-735 |

## Barnett v. Merck
## Plaintiff's Exhibit List
## Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0183 | ABA0001301 | ABA0001309 | 11/23/2000 | Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al.; The New England Journal of Medicine; 343, Pg. 1520-1528 |
| 2.0184 | | | 9/1/2000 | "Recommendations for the Medical Management of Osteoarthritis of the Hip and Knee"; Official Journal of the American College of rheumatology; Vol 43, No. 9 pp 1905-1915 |
| 2.0185 | | | 7/1/2000 | Differential Effects of Aspirin and Non-Aspirin Nonsteroidal Antiinflammatory Drugs in the Primary Prevention of Myocardial Infarction in Postmenopausal Women by Garcia Rodriguez, et al.; Epidemiology; Volume 11(4), Pg. 382-387 |
| 2.0186 | | | 11/24/1999 | Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs by Langman, et al.; JAMA, November 24, 1999 - Vol 282 No. 20, Pg. 1929-1933 |
| 2.0187 | | | 8/1/1999 | "Relation of Probability of Causation to Relative Risk and Doubling Dose: A Methodologic Error That Has Become a Social Problem" by Sander Greenland, DrPH; Am J Public health, 1999;89:1166-1169 |
| 2.0188 | | | 3/12/1999 | "Effect of Specific Cox-2 Inhibition in Osteoarthritis of the Knee: A 6 Week double Blind, Placebo Controlled Pilot Study of rofecoxib", By Elliot Ehrich et al; The Journal of Rheumatology; 1999 26:11 |
| 2.0189 | | | 12/22/1998 | Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids by Francesca Catella-Lawson, et al.; The Journal of Pharmacology and Experimental Therapeutics, Volume 289, Number 2, Page 735 |
| 2.0190 | | | 6/27/1995 | "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial" By Robert Bresllar et al.; N Eng J Med 2005;352 |
| 2.0191 | | | 6/26/1995 | Circulation - "Nonsteroidal Antiinflammatory Drugs and the Risk of Myocardial Infarction in the General Population" by LA Garcia-Rodriguez, C Vara-Lorenzo, A Maguire and A Gonzalez-Perez appeared on pp. 3000-3006 of volume 109. |
| 2.0192 | | | 6/26/1995 | "The Coxib Conundrum: Lessons from the Rise and Fall of Rofecoxib" By Whelton; American Journal of Therapeutics 11, 417-421 |
| 2.0193 | | | 6/25/1995 | SPINE - "Efficacy and Safety of Rofecoxib in Patients with Chronic Low Back Pain" by N Katz, WD Ju, DA RS Sperling, DB Rodgers, BJ Gertz et al. appeared on pp. 851-858 of volume 28, issue 9 |
| 2.0194 | | | 6/25/1995 | "Gastrointestinal tolerability and Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis" by Jeffrey Lisse; Ann Intern Med; 2003; 139:539-546 |
| 2.0195 | | | 9/3/2002 | "Cox-2 Inhibition, H pylori Infection and the Risk of Gastrointestinal Complications" by Francis Chan; Current Pharmaceutical Design; 2003, 9, 2213-2219 |
| 2.0196 | MRK-AAD0197326 | MRK-AAD0197328 | | Non-steroidal anti-inflammatory drugs: overall risks and management. Complementary roles for COX-2 inhibitors and proton pump inhibitors b C J Hawkey and Langman, Gut 2003;52:600-608 |
| 2.0197 | MRK-AHD0008775 | MRK-AHD0008785 | | A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment by Thal et al.; Neuropsychopharmacology; pg. 1-12 |

6/9/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0198 | MRK-ADY0005395 | MRK-ADY0005402 | 6/4/2003 | Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression by Paul Aisen et al, JAMA, Vol. 289, pg 2819-2826 |
| 2.0199 | MRK-AHD0018247 | MRK-AHD0018260 | 10/3/2005 | Selective COX-2 inhibition and cardiovascular effects; A review of the rofecoxib development program by Weir et al, American Heart Journal, pg. 591-604 |
| 2.0200 | MRK-ADL0053460 | MRK-ADL0053468 | | Gastrointestinal Toxicity With Celecoxib vs Nonsteriodal Anti-inflammatory Drugs for osteoarthritis and Rheumatoid Arthritis, Silverstein, FE, Faich, G, et al JAMA Vol 284, Page 1247-55" |
| 2.0201 | MRK-ABX0067364 | MRK-ABX0067374 | | Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression, JAMA, Aisen, PS, Schafer, KA et al. Volume 289, Page 2819-26" |
| 2.0202 | | | 1/5/2000 | "A Randomized, Double-Blind, Study of Rofecoxib with Mild Cognitive Impairment, Thal, LJ, Ferris, SH et al, Neuropsychopharmacology (2005) 30, 1204-1215, advance online publication, 2 March 2005; http://www.nature.com/npp/journal/v30/n6/abs/1300690a.html |
| 2.0203 | MRK-ABC24635 | MRK-ABC24644 | | Rofecoxib, a Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium by Peter Holt, et al. |
| 2.0204 | | | 5/9/2005 | Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs by S. Johnson, Heidi Larsson, Arch Intern Med, Vol. 165, Pg. 978-984 |
| 2.0205 | MRK-NJ0152833 | MRK-NJ0152839 | 10/16/1986 | Platelet Activation in Unstable Coronaru Disease by Desmond Fitzgerald, et al.; New England Journal of Medicine; Vol. 315; Pg. 983-989 |
| 2.0206 | | | | Current perspective on the cardiovascular effects of coxibs by Marvin Konstam and Matthew Weir, Cleveland Clinic Journal of Medicine; Volume 69; Pg. S1-47 - S1-62 |
| 2.0207 | MRK-ABA0031794 | MRK-ABA0031796 | 4/19/2002 | Role of Prostacyclin in the Cardiovascular Response to Thromboxane A by Chen, et al.; Science Magazine; Vol. 296; Pg. 539-541 |
| 2.0209 | MRK-NJ0070657 | MRK-NJ0070662 | 7/3/1991 | Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials by Salim Yusuf, et al, JAMA, Vol. 266, No. 1, Pg. 93 - 98 |
| 2.0210 | | | | Stress, myocardial infarction, and the "tako-tsubo" phenomenon by K A Connelly, et al; Heart 2004 |
| 2.0211 | MRK-ABA0000387 | MRK-ABA0000392 | 2/5/2001 | Effects of Selective Cyclooxygenase-2 Inhibition on Vascular Responses and Thrombosis in Canine Coronary Arteries by James Hennan, et al.; Circulation 2001; 104; Pg. 820-825 |
| 2.0212 | | | 5/1/1999 | Regional Variability of Prostacyclin Biosynthesis by James Fann, et al,; Arteriosclerosis 9; 366-373 |
| 2.0213 | | | | Effects of Cyclooxygenases Inhibitors on Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men by Ewa Tuleja, et al; Arterioscler Throm vasc Biol. 2003;23:1111-1115 |
| 2.0214 | MRK-AFK0174823 | MRK-AFK0174830 | 11/18/2004 | COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice by Karine Egan, et al, Science Express |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0215 | MRK-AAZ0005107 | MRK-AAZ0005114 | 6/20/2001 | Roles of Cyclooxygenase (COX)-1 and COX-2 in Prostanoid Production by Human Endothelial Cells; Selective Up-Regulation of Prostacyclin Synthesis by COX-2 by Gillian Caughey, et al, The American Journal of Immunologists, 2001, 167; 2831-2838 |
| 2.0216 | MRK-NJ0146028 | MRK-NJ0146033 | 6/17/1996 | Inden. of vascular endothelial genes differentially resp. to fluid mech. stimuli; COX-2 manganese superoxide dismutase, and endothelial cell nitric oxide synthase are selectively up-regulated steady laminar shear stress by J. Topper; 10417-10422 |
| 2.0217 | MRK-AAZ0006712 | MRK-AAZ0006720 | 8/27/2001 | Cyclooxygenase-2 - 10 Years Later by B. Hinz and K. Brune, Perspectives in Pharmacology, Pg. 367 - 375 |
| 2.0218 | | | | Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification; comparison to sulfonamide COX-2 inhibitors and NSAIDs by Mary Walter et al; Atherosclerosis 177, Pg. 235-243 |
| 2.0219 | | | 4/1/1993 | Circadian Variation and Possible External Triggers of Onset of Myocardial Infarction by Solomon Behar et al, The American Journal of Medicine, Vol. 94, Pg. 395-400 |
| 2.0220 | MRK-ACO0144177 | MRK-ACO0144185 | | Symptoms of Anxiety and Risk of Coronary Heart Disease by Ichiro Kawachi et al, Circulation, Vol. 90, Pg. 2225-2229 |
| 2.0221 | MRK-AFN0060088 | MRK-AFN0060091 | 12/1/2004 | Postmarketing Surveillance - Lack of Vigilance, Lack of Trust by Phil Fontanarosa et al, JAMA, Vol. 292, Pg. 2647-2650 |
| 2.0222 | | | 3/3/1999 | Postmarketing Surveillance and Adverse Drug Reactions by T. Brewer and G. Colditz, JAMA, Vol. 281, Pg. 824-829 |
| 2.0223 | MRK-ACT0026107 | MRK-ACT0026112 | | Current Rheumatology Reports, "Aspirin, NSAIDs, and Cox-2 inhibitors in cardiovascular Disease: Possible Interactions and Implications for Treatment of Rheumatoid Arthritis" Kurth, T et al 2004; 6:351-356 |
| 2.0224 | | | | Circulation Research, "Cox-2 Derived Prostacyclin Modulates Vascular Remodeling", Rudic, Daniel et al, 2005; 96:1240-1247 |
| 2.0225 | | | | |
| 2.0226 | | | | |
| 2.0227 | | | 1/6/2000 | NEJM, Information for Authors, Curfman Deposition 11/21/2005 - Exhibit 2 |
| 2.0228 | | | 11/6/2000 | NEJM, "Tracking Peer Reviews" 2000; 343:1485-1486 Curfman Deposition 11/21/2005 - Exhibit 3 |
| 2.0229 | | | 9/14/2004 | Medscape, "Call for Mandatory Clinical Trial Registration, Open Access to Results" Barclay, L., Curfman Deposition 11/21/2005 - Exhibit 4 |
| 2.0230 | | | 9/13/2001 | NEJM, "Sponsorship, Authorship, and Accountability"2001; 345:825-827 - Curfman Deposition Exhibit 5 |
| 2.0231 | | | 6/9/2005 | NEJM, "Is this Clinical Trial Fully Registered? - A Statement from the International Committee of Medical Journal Editors" De Angelis, C et al, 2005; 352:2436-2438, Curfman Deposition 11/21/2005 - Exhibit 4 |
| 2.0232 | | | 10/1/2005 | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscripts Submitted to Biomedical Journals: Writing and Editing for Biomedical Publications" October 2005 - Curfman Deposition 11/21/2005 - Exhibit 7 |

## Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0233 | | | 1/23/1997 | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscripts Submitted to Biomedical Journals" January 23, 1997, 336:309-315 Curfman Deposition 11/21/2005 - Exhibit 8 |
| 2.0234 | | | 7/3/1991 | JAMA, "Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials" Yusuf, S. et al; 1991; 266:93-96 - Curfman Deposition 11/21/2005 Exhibit 31 |
| 2.0235 | | | | NEJM, Author Center - Frequently Asked Questions General Information about the Journal - Curfman Deposition 11/21/2005 Exhibit 44 |
| 2.0236 | NEJM 000374 | NEJM 000375 | 12/29/2005 | NEJM, "Expression of Concern: Bombardier et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis," N Engl J Med 2000; 343:1520-8" December 29, 2005 pg 2813-2814 - Curfman, G. et al - Curfman |
| 2.0237 | NEJM 000376 | NEJM 000376 | 1/24/2006 | NEJM, "Journal Statement on the Expression of Concern" Curfman Deposition 1/24/2006 exhibit 4 |
| 2.0238 | | | 2/9/2006 | NEJM, "Expression of Concern: Sudbø J et al., DNA Content as a Prognostic Marker in Patients with Oral Leukoplakia. N Engl J Med 2001; 344:1270-8 and Sudbø et al. The Influence of Resection and Aneuploidy on Mortality in Oral Leukoplakia. N Eng J Med 2004; |
| 2.0239 | | | 5/22/2003 | NEJM "Expression of Concern: Schiffl H, et al. Daily Hemodialysis and the Outcome of Acute Renal Failure. N Engl J Med 2002;346:305-10" Drazen, J et al 2003; 348:2137 - Curfman Deposition 1/24/2006 exhibit 14 |
| 2.0240 | | | 12/17/2004 | The Pink Sheet "Merck Cox-2 Cardiovascular Safety Studies Will Enroll 30,000 Subject" 2001; 63:12 - Gertz Deposition 9/1/05 Ex 94; Scolnick Deposition 1/30/03 Ex 23 |
| 2.0241 | | | 7/4/2001 | JAMA "Reporting Financial Conflicts of Interest and Relationships Between Investigators and Research Sponsors" by Catherine DeAngelis, et al., Vol. 286 No. 1, Pg. 89-91. |
| 2.0242 | | | 12/1/2004 | Cleveland Clinic Journal of Medicine Commentary "The Sad Story of Vioxx, and What We Should Learn From It" by Juhana Karha and Eric J. Topol, Vol. 71 No. 12, Pg. 933-939. |
| 2.0243 | | | 11/21/2005 | Cleveland Clinic Heart Center Website "Raising a Cautionary Flag About COX-2 Use in High-Risk Heart Patients." |
| 2.0244 | | | 9/23/2002 | Arch Intern Medicine "Lack of Cardioprotective Effect of Naproxen" by Debabrata Mukherjee, Steven Nissen and Eric Topol, Vol. 162, Pg. 2637. |
| 2.0245 | | | 10/2/2004 | New York Times Article "Good Riddance to a Bad Drug" by Eric J. Topol. |
| 2.0246 | | | 10/15/2004 | New York Daily News Article "Easing Arthritis: Are Controversial New Drugs Worth the Risk?" by Susan Ferraro. |
| 2.0247 | | | 1/28/2003 | Circulation "Selective Cox-2 Inhibition Improves Endothelial Function in Coronary Artery Disease" by Remy Chenevard, 1/28/2003, Vol. 107, Pg. 405-409. |
| 2.0248 | | | 8/1/2001 | Current Controlled Trials in Cardiovascular Medicine "Systematic Adjudication of Myocardial Infarction End-points in an International Clinical Trial by Kenneth W. Mahaffey, et al., August 2001; Vol. 2 No. 4, Pg. 180-186. |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0249 | | | | Blood "Inhibition of Thromboxane Formation In Vivo and Ex Vivo: Implications for Therapy with Platelet Inhibitory Drugs" by Irene A.G. Reilly and Garret A. Fitzgerald, |
| 2.0250 | | | 1/1/1987 | Vol. 69 No. 1, Pg. 180-186. |
| 2.0251 | | | 5/22/2001 | New York Times Article "Doubts are Raised on the Safety of 2 Popular Arthritis Drugs" by Melody Peterson. |
| 2.0252 | | | 5/26/05 | NEJM, "Gag Clauses in Clinical-Trial Agreements" by Robert Steinbrook, 352:21: 2160-2162 |
| 2.0253 | | | 5/26/05 | NEJM, "Academic Medical Centers' Standards for Clinical-Trial Agreements with Industry" by Michelle Mello, Brian Clarridge and David Studdert, 352:21: 2202-2210 |
| 2.0254 | | | | The Annals of Pharmacotherapy, "Relative Thromboembolic Risks Associated with COX-2 Inhibitors" by S. Christopher Jones, Volume 39 |
| 2.0255 | | | | American Journal of Gastroenterology "A Nationwide Study of Mortality Associated with Hospital Admission Due to Severe Gastrointestinal Events and Those Associated with Nonsteroidal Antiinflammatory Drug Use" by Angel Lanza, et al, 2005; 100: 1685-1693 |
| 2.0256 | | | | Journal of Clinical Pharmacology "The Cardiovascular Toxicity of Selective and Nonselective Cyclooxygenase Inhibitors: Comparisons, Contrasts and Aspirin Confounding" by Panagiotis Konstantinopoulos and David F. Lehmann, 2005;45: 742-750 |
| 2.0257 | | | 6/11/05 | British Medical Journal, "Risk of Myocardial Infarction in Patients Taking Cyclo-oxygenase-2 Inhibitors or Conventional Non-Steroidal Anti-Inflammatory Drugs: Population Based Nested Case-Control Analysis" by Julia Hippisley-Cox, Carol Coupland, Vol. 330 |
| 2.0258 | | | | Circulation, "To the Heart of the Matter" by Matthias Hermann, Henry Krum and Frank Ruschitzka, 2005; 112: 941-945 |
| 2.0259 | | | 11/22/00 | Elsevier Science, "Effects of COX-2 Inhibitors on Aortic Prostacyclin Production in Cholesterol-Fed Rabbits" by Elizabeth Wong, JingqI Huang, Philip Tagari and Denis Riendeau, Atherosclerosis 157 (2001) 393-402 |
| 2.0260 | | | 10/28/02 | Arthritis Research and Therapy Commentary "Cyclooxygenase 2: Where are We in 2003 Cardiovascular Risk and Cox-2 Inhibitors" by Debabrata Mukherjee and Eric Topol Vol. 5:8-11 (Topol Deposition Exhibit #12) |
| 2.0261 | | | 10/15/01 | Collection of Articles (Topol Deposition Exhibit #29) |
| 2.0262 | | | 2/11/2005 | Article - "Marketing of Vioxx: How Merck Played Game of Catch-up" - NYT - Susan Baumgartner (Ex 4 Baumgartner Deposition 2/25/05) |
| 2.0263 | | | 10/1/2004 | Wall Street Journal Article - "Merck Pulls Vioxx After Link to Heart Problems", [Ex 3 Cannuscio Deposition 10/08/04] |
| 2.0264 | | | 5/18/2004 | Wall Street Journal Article - "Merck Takes Author's Name Off Vioxx Study", [Ex 14 Cannuscio Deposition 10/08/04] |
| 2.0265 | | | 10/6/2004 | Wall Street Journal Article "New Vioxx Study Projects Cases of Heart Attacks" [Ex 32 Cannuscio Deposition 10/08/04] |
| | | | 10/2/2004 | New York Times Article (online) "Merck removes popular arthritis medication after study shows increased risks of heart attacks and strokes" [Ex 36 Cannuscio Deposition 10/08/04] |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0266 | | | | Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification; comparison to sulfonamide COX-2 inhibitors and NSAIDs by Mary Walter et al; Atherosclerosis 177, Pg. 235-243 |
| 2.0267 | | | | Circadian Variation and Possible External Triggers of Onset of Myocardial Infarction by Solomon Behar et al; The American Journal of Medicine, Vol. 94, Pg. 395-400 |
| 2.0268 | | | | Symptoms of Anxiety and Risk of Coronary Heart Disease by Ichiro Kawachi et al, Circulation, Vol. 90, Pg. 2225-2229 |
| 2.0269 | MRK-AFN0060088 | MRK-AFN0060091 | | Postmarketing Surveillance - Lack of Vigilance, Lack of Trust by Phil Fontanarosa et al, JAMA, Vol. 292, Pg. 2647-2650 |
| 2.0270 | MRK-ACT0026107 | MRK-ACT0026112 | | Postmarketing Surveillance and Adverse Drug Reactions by T. Brewer and G. Colditz, JAMA, Vol. 281, Pg. 824-829 |
| 2.0271 | | | | Selective Cox-2 Inhibitors and Risk of Myocardial Infarction by Florian Krotz, Journal of Vascular Research, June 20, 2005 |
| 2.0272 | | | | Coronary Thrombosis: Pathogenesis and Clinical Manifestations by Erling Falk, M.D., American Journal of Cardiology Vol. 68, 9/3/91 |
| 2.0273 | | | | Going from Immutable to Mutable Atherosclerotic Plaques by Michael J. Davies, MBBS |
| 2.0274 | | | | Coronary Thrombosis: Pathogenesis and Clinical Manifestations by Erling Falk, M.D., American Journal of Cardiology Vol. 68, 9/3/91 |
| 2.0300 | | | 5/5/2006 | "Covalent binding of rofecoxib to arterial elastin" |
| 2.0301 | | | 7/27/1998 | "Recent Considerations in Nonsteroidal Anti-inflammatory Drug Gastropathy" by Singh, Am J Med, Vol. 105 (1B), Pg. 31S-38S |
| 2.0302 | | | 8/1/2004 | "The Rise and Decline of Nonsteroidal Anti-inflammatory Drug-Associated Gastropathy in Rheumatoid Arthritis" by Fries, et al, Am J Coll Rheum - Arthritis & Rheumatism, Vol. 50, No. 8, Pg. 2433-2440 |
| 2.0303 | | | | All Scientific Articles from Genie's Excel Chart |
| 2.0304 | | | 2000 | Muscara M, Vergnolle N, Lovren F, Triggle C, Elliot S, Asfaha S, et al.: "Selective cyclo-oxygenase-2 inhibition with celecoxib elevates blood pressure and promotes leukocyte adherence." Br J Pharmacol 2000;129(7):1423-30. |
| 2.0305 | | | 1990 | Collins R, Peto R, MacMahon S, Hebert P, Fiebach N, Eberlein K, et al. Blood pressure, stroke, and coronary heart disease. Part 2, Short-term reductions in blood pressure: overview of randomised drug trials in their epidemiological context. Lancet 1990:335(8693):827-38. |
| 2.0306 | | | 2000 | Shimmura K, Tang Y, Wang Y, Xuan Y, Liu S, Takano H, et al. Cyclooxygenase-2 mediates the cardioprotective effects of the late phase of ischemic preconditioning in conscious rabbits. Proc Natl Acad Sci U S A 2000;97(18):10197-202. |
| 2.0307 | | | 1998 | O'Keefe J, Bateman T, Ligon R, Case J, Cullom J, Barnhart C, et al. Outcome of medical versus invasive treatment strategies for non-high-risk ischemic heart disease. J Nucl Cardiol 1998;5(1):28-33. |
| 2.0308 | | | 1998 | Dalen J. Selective COX-2 Inhibitors, NSAIDs, aspirin, and myocardial infarction. Arch Intern Med 2002;162(10):1091-2. |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0309 | | | 4/5/2005 | Lévesque, et al. "The Risk of Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults." Ann Intern Med. 2005 Apr 5;142(7):481-9. |
| 2.0310 | | | 2001 | Tuzcu E, Kapadia S, Tutar E, Ziada K, Hobbs R, McCarthy P, et al. High prevalence of coronary atherosclerosis in asymptomatic teenagers and young adults: evidence from intravascular ultrasound. Circulation 2001;103(22):2705-10. |
| 2.0311 | | | 2003 | Rott D, Zhu J, Burnett M, Zhou Y, Zalles-Ganley A, Ogunmakinwa J, et al. Effects of MF-tricyclic, a selective cyclooxygenase-2 inhibitor, on atherosclerosis progression and susceptibility to cytomegalovirus replication in apolipoprotein-E knockout mice. J Am Coll Cardiol 2003;41(10):1812-9. |
| 2.0312 | | | 1/1/2002 | Aravind MK, et al. "A rapid and sensitive high-performance liquid chromatography assay for rofecoxib in human serum." J Chromatog Sci. 2002 Jan; 40(1):26-8. |
| 2.0313 | | | 12/1/2001 | Baillie TA, et al. "Mechanistic Studies on the reversible metabolism of rofecoxib to 5-hydroxycoxib in the rat: evident for transient ring opening of a substituted 2-furanone derivative using stable isotope-labeling techniques." Drug Metab Dispos. 2001 Dec; 29(12):1614-28. |
| 2.0314 | | | 4/21/2001 | Boers M, et al. "NSAIDs and selective COX-2 inhibitors: competition between gastroprotection and cardioprotection." Lancet 2001; 357: 1222-1223. |
| 2.0315 | | | 11/1/2004 | Borowski M, et al. "Risk of cardiovascular events and Vioxx: cumulative meta-analysis." available at: http://healthinfo.healthgate.com/GetContext.aspx?deliverycontact=&touchuri=&Callbac kURL=&token=36A5bdal-78a2-4091-9f67-1a09dec938d&docid=/journalindex/CVDRisk_Vioxx. |
| 2.0316 | | | 12/2000 | Brown CH. "Effect of rofecoxib on the antihypertensive activity of lisinopril." Ann Pharmacother. 2000 Dec;34(12):1486. |
| 2.0317 | | | 4/2002 | Burleigh ME, Babaev VR, Oates JA, Harris RC, Gautam S, Riendeau D, Marnett LJ, Morrow JD, Fazio S, Linton MF Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice. Circulation. 2002 Apr 16;105(15):1816-23. |
| 2.0318 | | | 4/1/1999 | Capone ML, et al. "Clinical pharmacology of platelet, monocyte, and vascular COX-2 inhibition by naproxen and low-dose aspirin in healthy subjects." Circulation, 2004; 109:1468-1471. |
| 2.0319 | | | 3/30/2004 | Chan CC, et al. "Rofecoxib (Vioxx), MK-0966®, 4-(4'methylsulfonylphenyl)-3-phanyl-2(5H)-furanone: a potent and orally active cyclooxygenase-2 inhibitor; pharmacological and biochemical profiles." J Pharmacol Exp Ther. 1999 Aug;290(2):551-60 |
| 2.0320 | | | 11/5/2003 | Chenevard R. "Selective COX-2 inhibition improves endothelial function in coronary artery disease." Circulation, 2003; 107: 405-409. |
| 2.0321 | | | 4/5/2005 | Cigna Health Care Coverage Position. Available at: http://www.cigna.com/health/provider/pharmacy/coverage_positions/ph_4008 |
| 2.0322 | | | 6/15/2004 | Comments and Responses: "Tolerability of Rofecoxib versus Naproxen." Ann. Intern. Med. 2004 Jun 15; 140(12): 1059-63. |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_dates | end_dates | doc_date | description |
|---|---|---|---|---|
| 2.0323 | | | 5/2002 | Dalen JE. "Selective COX-2 inhibitors, NSAIDs, aspirin and myocardial infarction." Arch Intern Med. 2002 May;162:1091-2. |
| 2.0324 | | | 12/1/2003 | Dannenberg AJ. "Targeting cyclooxygenase-2 in human neoplasia: rationale and promise." Cancer Cell. 2003 Dec;4(6):431-6. |
| 2.0325 | | | 1/1/2003 | Davies N. "Pharmacokinetics of Rofecoxib, a specific Cyclo-oxygenase-2 inhibitor." Clin Pharmacokinet. 2003;42(6):545-56. |
| 2.0326 | | | 6/26/2000 | Day R, Morrison B, Luza A, et al. "A randomized trial of the efficacy and tolerability of the COX-2 inhibitor rofecoxib vs. ibuprofen in patients with osteoarthritis." Arch Inter Med 2000;160:1781-87. |
| 2.0327 | | | 3/17/05 | Drazen JM. "COX-2 inhibitors—A Lesson in Unexpected Problems" N Engl J Med. 2005 Mar 17;352(11):1131-2. Epub 2005 Feb 15. |
| 2.0328 | | | 10/16/04 | Dieppe PA, Ebrahim S, Martin RM, Juni P. "Lessons from the withdrawal of rofecoxib; patients would be safer if drug companies disclosed adverse evnets before licensing." BMJ 2004;329:867-8. |
| 2.0329 | | | 5/1/2005 | Egan KM. "COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice." Obstet Gynecol Surv. 2005 May;60(5):309-10. |
| 2.0330 | | | 11/1/2002 | Egan KM, Wang M, Lucitt MB, Zukas AM, Pure E, Lawson JA, and FitzGerald GA "Cyclooxygenases, Thromboxane, and Atherosclerosis: Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism." Am J Cardiol. 2002 Nov 1;90(9):969-63. |
| 2.0331 | | | 12/16/1999 | Emery P, Zeidler H, Kvien TK, Guisiandi M, Naudin R, Stead H, Verburg KM, Isakson PC, Hubbard RC, Geis GS. "Celecoxib versus diclofenac in long-term management of rheumatoid arthritis: randomized double -blind comparison." Lancet 1999;354:2106-11. |
| 2.0332 | | | 4/21/2004 | Farkouh, ME. "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial." Lancet 2004 Aug 21; 364(9435); 675-84. |
| 2.0333 | | | 11/1/2003 | Fitzgerald GA, et al. "Cox-2 and beyond: approaches to prostaglandin inhibition in human disease." Nat Rev Drug Discov. 2003 Nov;2(11):879-90. |
| 2.0334 | | | 12/15/2005 | Presentation by Gareth Fitzgerald to the FDA. "Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of COX-2" |
| 2.0335 | | | 7/1/2002 | Fitzgerald GA, et al. "The choreography of cyclooxygenases in the kidney." J Clin Invest. 2002 Jul;110(1):33-34. |
| 2.0336 | | | 1/25/2005 | Furberg CD, Psaty BM, FitzGerald GA. "Parecoxib, valdecoxib, and cardiovascular risk." Circulation. 2005 Jan 25;111(3):249. Epub 2005 Jan 17. |
| 2.0337 | | | 1/12/1998 | Garcia-Rodriguez LA, et al. "Risk of hospitalization for upper gastrointestinal bleeding associated with ketorolac, other nonsteroidal anti-inflammatory drugs, calcium antagonists, and other antihypertensive drugs." Arch Intern Med. 1998 Jan 12;158(1):33-9. |
| 2.0338 | | | 5/1/1999 | Giense JK, et al. "Kinetic basis for selective inhibition of cyclooxygenases." Biochem J. 1999 May 1;339 (pt 3):607-14. |
| 2.0339 | | | 7/1/2000 | Goldstein JL. "Reduced risk of upper gastrointestinal ulcer complications with celecoxib, a novel COX-2 inhibitor." Am J Gastroenterol. 2000 Jul; 95(7); 1681-1690. |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0340 | | | 10/1/2000 | Halpin RA. "The absorption, distribution, metabolism and excretion of rofecoxib, a potent and selective cyclooxygenase-2 inhibitor in rats and dogs." Drug Metab Dispos. 2000 Oct;28(10):1244-54. |
| 2.0341 | | | 6/1/2002 | Halpin RA. "The disposition and metabolism of rofecoxib, a potent and selective COX-2 inhibitor in human subjects." Drug Metab Dispo. 2002; 30(6):684-93. |
| 2.0342 | | | 2/1/2000 | Hawkey C. "Comparison of the effects of rofecoxib (a cyclooxygenase-2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis: a randomized, controlled, double-blind, placebo-controlled trial." Arthritis Rheum. 2000 Feb; 43(2):370-377. |
| 2.0343 | | | 6/1/2003 | Hawkey, C. "Incidence of gastroduodenal ulcers in patients with rheumatoid arthritis after 12 weeks of rofecoxib, naproxen, or placebo: a multicentre, randomised, double blind study." Gut. 2003 Jun;52(6):820-6. |
| 2.0344 | | | 3/1/2001 | Huang JJ. "Preoperative oral rofecoxib does not decrease postoperative pain or morphine consumption in patients after radical prostatectomy: a prospective, randomized, double-blinded, placebo-controlled trial." J Clin Anesth. 2001 Mar;13(2):94-7. |
| 2.0345 | | | 1/1/2004 | Juni P. "Discontinuation of Vioxx. The Lancet. 2005;365:23-27. (Reply to Article by Peter Juni: Risk of CV events & rofecoxib.) Response to Comments in Lancet 2005" at page 26; 365:23-28. |
| 2.0346 | | | 12/9/2002 | Juni P., Dieppe P., Egger M. "Risk of myocardial infarction associated with selective COX-2 inhibitors." Arch Intern Med, 2002 Dec;162:2639-40. |
| 2.0347 | | | 11/1/2001 | Kammerl MC. "Inhibition of Cox-2 counteracts the effects of diuretics in rats." Kidney Int. 2001 Nov;60(5):1684-91. |
| 2.0348 | | | 9/1/2001 | Kammerl MC. "Inhibition of cyclooxygenase-2 attenuates urinary prostanoid excretion without affecting renal renin expression." Pflugers Arch. 2001 Sep;442(6):842-7. |
| 2.0349 | | | 2004 | Katz N, Rodgers DB, Krupa D., Reicin A. "Onset of pain relief with rofecoxib in chronic low back pain: results of two four week, randomized, placebo-controlled trials." Curr Med Res Opin 2004;20:651-58. |
| 2.0350 | | | 2/1/2005 | Kimmel SE. "Patients exposed to Rofecoxib and Celecoxib have different odds of nonfatal myocardial infarction." Ann Intern Med. 2005 Feb 1; 142(3):157-64. |
| 2.0351 | | | 5/1/2004 | Kivitz A, Greenwald MW, Cohen SB, Polis AB, Najarian DK, Dixon ME, Model RA, Green JA, Baraf HSB, Petruschke RA, Matsumoto AK, Geba GP. "Efficacy and safety of rofecoxib 12.5 mg versus nabumetone 1000 mg in patients with osteoarthritis of the knee." J Am Geriatr Soc 52:666-674, 2004. |
| 2.0352 | | | 7/1/2005 | Konstantinopoulos PA, Lehmann DF. "The Cardiovascular Toxicity of Selective and Nonselective Cyclooxygenase Inhibitors: Comparisons, Contrasts, and Aspirin Confounding." J Clin Pharmacol. 2005 Jul;45(7):742-50. |
| 2.0353 | | | 2/1/2001 | Laine L. "Approaches to nonsteroidal anti-inflammatory drug use in the high-risk patient." Gastroenterology. 2001 Feb;120(3):594-606. |

## Barnett v. Merck
## Plaintiff's Exhibit List
### Exhibit "A"

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0354 | | | 4/18/2002 | Layton D, Riiet J, Wilton L, Shakir SA. "Safety profile of rofecoxib as used in general practice in England: results of a prescription-event monitoring study." Br J Clin Pharmacol. 2003 Feb;55(2):166-74. |
| 2.0355 | | | 5/1/03 | Layton D, Heeley E, Hughes K, Shakir SA. "Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data." Rheumatology (Oxford). 2003 May;42(5);622-31. |
| 2.0356 | | | 9/1/2004 | Layton D, Wilton LA, Shakir SA. " Safety profile of celecoxib as used in general practice in England: results of a prescription-event monitoring study." Eur J Clin Pharmacol. 2004 Sep;60(7);489-501. |
| 2.0357 | | | 4/5/2005 | Levesque, et al. "The Risk of Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults" Ann Intern Med. 2005 Apr 5;142(7);481-9. |
| 2.0358 | | | 6/15/2005 | Lin M. "Risk estimates for drugs suspected of being associated with Stevens-Johnson syndrome and toxic epidermal necrolysis: a case-control study." Intern Med J. 2005 Mar;35(3): 188-90. |
| 2.0359 | | | 4/10/2000 | Lipsky PE. "Unresolved issues in the role of cyclooxygenase-2 in normal physiologic processes and disease." Arch Intern Med. 2000 Apr 10; 160(7):913-920. |
| 2.0360 | | | 4/1/2002 | Lundmark J. "A possible interaction between lithium and rofecoxib." |
| 2.0361 | | | 11/22/1997 | Macdonald TM. "Association of upper gastrointestinal toxicity of nonsteroidal anti-inflammatory drugs with continued exposure." BMJ. 1997 Nov 22;315(7119):1333-7. |
| 2.0362 | | | 1/5/1999 | McAdam BF, Catella-Lawson F, Mardini IA, Kapoor S, Lawson JA, FitzGerald GA. "Systemic biosynthesis of prostacyclin by cyclooxygenase (COX)-2." Proc. Natl. Acad. Sci. USA. 1999 Jan;96:272-277. |
| 2.0363 | | | 1/2/1999 | McCormick PA. "Cox-2 inhibitor and fulminant hepatic failure." Lancet. 1999 Jan 2;353(9146):40-1. |
| 2.0364 | | | 1/1/2002 | Prescribing information for Vioxx. Found at: http://www.vioxx.com/rofecoxib/vioxx/consumer/prescribing_information.jsp |
| 2.0365 | | | 12/15/1993 | Mitchell JA. "Selectivity of nonsteroidal antiinflammatory drugs as inhibitors of constitutive and inducible cyclooxygenase." Proc Natl Acad Sci USA. 1993 Dec 15;90(24):11693-7. |
| 2.0366 | | | 10/1/1999 | Morrison BW. "Rofecoxib, a specific cyclooxygenase-2 inhibitor, in primary dysmenorrhea: a randomized controlled trial." Obstet Gynecol. 1999 Oct;94(4):504-8. |
| 2.0367 | | | 11/1/2001 | Mukherjee DM, et al. "Cox-2 inhibitors and cardiovascular risk: we defend our data and suggest caution." Cleve Clin J Med. 2001 Nov;68(11):963-4. |
| 2.0368 | | | 12/4/2000 | Nicoll-Griffith DA. "Synthesis, characterization, and activity of metabolites derived from the cyclooxygenase-2 inhibitor of rofecoxib." Bioorg Med Chem Lett. 2000 Dec 4;10(23):2683-6. |
| 2.0369 | | 7/1/2001 | | Pall M. "Induction of delayed follicular rupture in the human by the selective Cox-2 inhibitor rofecoxib: a randomized double-blind study." Hum Reprod. 2001 Jul;16(7):1323-8. |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0370 | | | 2004 | Petitti D. "Commentary: Hormone replacement therapy and coronary heart disease: four lessons." Int J Epidemiol. 2004;33:461-463. |
| 2.0371 | | | 8/1/2002 | Qi Z. "Opposite effects of cyclooxygenase-1 and -2 activity on the pressor response to angiotensin." J Clin Invest. 2002 Aug;110(3):419. |
| 2.0372 | | | 1/1/2001 | Rajadhyaksha VD. "Rofecoxib: a new selective Cox-2 inhibitor." J Postgrad Med. 2001 Jan-Mar;47(1):77-8. |
| 2.0373 | | | 1/2003 | Ray WA, MacDonald TM, Solomon DH, Graham DJ, Avorn J. "COX-2 selective non-steroidal anti-inflammatory drugs and cardiovascular disease." Pharmacoepidemiol Drug Saf. 2003 Jan-Feb;12(1):67-70. |
| 2.0374 | | | 1/1/2002 | Reuben SS. "Evaluation of the safety and efficacy of the perioperative administration of rofecoxib for total knee arthroplasty." J Arthroplasty 2002 Jan;17(1):26-31. |
| 2.0375 | | | 1/1/2002 | Reuben SS. "The preemptive analgesic effect of rofecoxib after ambulatory arthroscopic knee surgery." Anesth Analg. 2002 Jan;94(1):55-9, table of contents. |
| 2.0376 | | | 6/16/2001 | Rocha JL. "Acute tubulointerstitial nephritis associated with the selective COX-2 enzyme inhibitor, rofecoxib." Lancet. Jun 16;357(9272):1946-1947. |
| 2.0377 | | | 12/14/1995 | Roujeau JC, et al. "Medication use and the risk of Stevens-Johnson syndrome or toxic epidermal necrolysis." N Engl J Med. 1995 Dec 14;333(24):1600-7. |
| 2.0378 | | | 5/19/2005 | Rudic RD, Fitzgerald GA. "Cox-2 derived prostacyclin modulates vascular remodeling." Circ Res. 2005 May 19 |
| 2.0379 | | | 9/1/2000 | Sattari S. "High performance liquid chromatographic determination of cyclooxygenase II inhibitor rofecoxib in rat and human plasma." J Pharm Pharm Sci. 2000 Sep-Dec;3(3):312-7. |
| 2.0380 | | | 1/1/2002 | Scheuren N. "Cyclooxygenase-2 in myocardium stimulation by angiotensin II in cultured cardiac fibroblasts and role at acute myocardial infarction." J Moll Cell Cardiol. 2002 Jan;34(1):29-37. |
| 2.0381 | | | 4/21/2004 | Schnitzer TJ, Burmester GR, Mysler E, Hochberg MC, Doherty M, Ehrsam E, Gitton X, Krammer G, Mellein B, Matchaba P, Gimona A, Hawkey CJ; TARGET Study Group. "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), reduction in ulcer complications: randomised controlled trial." Lancet. 2004 Aug 21-27;364(9435):665-74. |
| 2.0382 | | | 2/1/2002 | Schwartz JI. "Effect of rofecoxib on the pharmacokinetics of chronically administered oral contraceptives in healthy female volunteers." J Clin Pharmacol. 2002 Feb;42(2):215-21. |
| 2.0383 | | | 1/1/2001 | Schwartz JI. "Effect of rofecoxib on the pharmacokinetics of digoxin in healthy volunteers." J Clin Pharmacol. 2001 Jan;41(1):107-12. |
| 2.0384 | | | 10/1/2001 | Schwartz JI. "Lack of pharmacokinetic interaction between rofecoxib and methotrexate in rheumatoid arthritis patients." J Clin Pharmacol. 2001 Oct;41(10):1120-30. |
| 2.0385 | | | 1/24/2005 | Shaya FT. "Cardiovascular risk of selective cyclooxygenase-2 inhibitors compared to other nonsteroidal anti-inflammatory agents:an observational study of a Medicaid population." Arch Intern Med. 2005 Jan 24;165(2):181-86. |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0386 | | | 10/6/1999 | Sheehan K. "The relationship between cyclooxygenase-2 expression and colorectal cancer." JAMA. 1999 Oct 6;282(13):1254-7. |
| 2.0387 | | | 9/23/2000 | Silverstein FE. "Gastrointestinal toxicity with Celecoxib vs nonsteroidal anti-inflammatory drugs for osteoarthritis and rheumatoid arthritis. CLASS study." JAMA. 2000 Sep 13;284(10):1247-55. |
| 2.0388 | | | 11/24/1999 | Simon LS. "Anti-inflammatory and upper gastrointestinal effects of celecoxib in rheumatoid arthritis: a randomized controlled trial." JAMA. 1999 Nov 24;282(20):1921-8. |
| 2.0389 | | | 1/1/2000 | Smith WL. "Cyclooxygenases: structural, cellular, and molecular biology." Annu Rev Biochem. 2000;69:145-82. |
| 2.0390 | | | 1/24/2005 | Solomon DH, Avorn J. "Coxibs, Science, and the Public Trust." Arch Intern Med. 2005 Jan 24;165(2):158-60. |
| 2.0391 | | | 1/24/2005 | Sowers, et al. "The Effects of Cyclooxygenase-2 Inhibitors and Nonsteroidal Anti-inflammatory Therapy on 24-Hour Blood Pressure in Patients With Hypertension, Osteoarthritis, and Type 2 Diabetes Mellitus." Arch Internal Med. 2005 Jan 24;165(2):161-8. |
| 2.0392 | | | 11/1/2001 | Stading JA. "Seven cases of interaction between warfarin and cyclooxygenase-2 inhibitors." Am J Health Syst Pharm. 2001 Nov 1;58(21):2076-80. |
| 2.0393 | | | 8/15/2002 | Strand V, Hochberg MC. "The risk of cardiovascular thrombotic events with selective cyclooxygenase-2 inhibitors." Arthritis Rheum. 2002 Aug;15;47(4):349-55. |
| 2.0394 | | | 7/4/2000 | Swan SK, Rudy DW, Lasseter KC, et al. "Effect of cyclo-oxygenase-2 inhibition on renal function in elderly persons receiving a low-salt diet: a randomized, controlled trial." Ann Intern Med. 2000 Jul 4;133(1):1-9. |
| 2.0395 | | | 4/21/2004 | Schnitzer TJ, Burmester GR, Mysler E, Hochberg MC, Doherty M, Ehrsam E, Gitton X, Krammer G, Mellein B, Matchaba P, Gimona A, Hawkey CJ; TARGET Study Group. "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), reduction in ulcer complications: randomised controlled trial." Lancet. 2004 Aug 21-27;364(9435);675-84. |
| 2.0396 | | | 10/9/2004 | Editorial. "Vioxx: an unequal partnership between safety and efficacy." Lancet. 2004 Oct 9-15;364(9442):1287-8. |
| 2.0397 | | | 1/19/2005 | Topol E. "Arthritis medicines and cardiovascular events: house of coxibs." JAMA. 2005 Jan 19;293(3):366-8. Epub 2004 Dec 28. |
| 2.0398 | | | 1/1/2001 | Verburg KM. "Cox-2 specific inhibitors: definition of a new therapeutic concept." Am J Ther. 2001 Jan-Feb;8(1):49-64. |
| 2.0399 | | | 12/11/2001 | Verma S. "Cyclooxygenase-2 blockade does not impair endothelial vasodilator function in healthy volunteers: a randomized evaluation of rofecoxib versus naproxen on endothelium-dependent vasodilation." Circulation. 2001 Dec 11;104(24);2879-82. |
| 2.0400 | | | 6/22/1999 | Warner TD, Giuliano F, Vojnovic I, Bukasa A, Mitchell JA, Vane JR. "Nonsteroid drug selectivities for cyclo-oxygenase- 1 rather than cyclo-oxygenase 2 are associated with human gastrointestinal toxicity." Proc. Natl. Acad. Sci. USA. 1999 Jun 22;96(13):7563-7568. |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Exhibit "A"**

| exhibit_no | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 2.0401 | | | 10/23/2000 | Watson DJ. "Gastrointestinal tolerability of the selective cyclooxygenase-2 (Cox-2) inhibitor rofecoxib compared with nonselective Cox-1 and Cox-2 inhibitors in osteoarthritis." Arch Int Med. 2000 Oct 23; 160(19):2998-3003. |
| 2.0402 | | | 9/1/2002 | Whelton A. "COX-2-specific inhibitors and the kidney: effect on hypertension and oedema." J Hypertens. 2002 Sep;20 Suppl 6:S3 1-5. |
| 2.0403 | | | 8/15/2003 | White WB. "Cardiovascular thrombotic events in arthritis trials of the cyclooxygenase-2 inhibitor celecoxib." Am J Cardiol. 2003 Aug 15;92(4):411-8. |
| 2.0404 | | | 7/1/2004 | White WB. "Effects of cyclooxygenase-2 specific inhibitor valdecoxib versus nonsteroidal antiinflammatory agents and placebo on cardiovascular thrombotic events in patients with arthritis." Am J Ther. 2004 Jul-Aug;11(4):244-50. |