

**Table 35**

**List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome Events 28 Days after the Last Dose of Study Therapy**

| N | An | Case ID | Treatment | Onset Date | Ralday | Death Date | Term | Adjudication Outcome |
|---|----|---------|-----------|-----------|--------|-----------|------|---------------------|
| 1 | 90070 | 4146 | Rofecoxib 25 mg | 02/15/01 | 351 | 02/15/01 | Death | Sudden cardiac death[1,2] |
| 2 | 90310 | 4182 | Rofecoxib 25 mg | 07/24/02 | 413 | . | Coronary artery disease | Unstable angina pectoris[1] |
| 3 | 90732 | 956 | Rofecoxib 25 mg | 07/03/03 | 964 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke[1,2] |
| 4 | 91247 | 714 | Rofecoxib 25 mg | 08/17/01 | 86 | 08/18/01 | Thromboembolic stroke, Carotid artery obstruction, Cerebral infarction | Fatal ischemic cerebrovascular stroke[1,2] |
| 5 | 92718 | 725 | Rofecoxib 25 mg | 10/30/01 | 203 | 10/30/01 | sudden death | Sudden cardiac death[1,2] |
| 6 | 94072 | 933 | Rofecoxib 25 mg | 04/04/03 | 729 | . | Pulmonary embolism | Pulmonary embolism[1] |
| 7 | 90310 | 4255 | Rofecoxib 25 mg | 07/24/02 | 413 | 08/29/02 | CABG split: death due to post-op complications | |
| 8 | 90324 | 4181 | Rofecoxib 25 mg | 01/04/04 | 959 | 01/04/04 | Hepatic neoplasm malignant | |
| 9 | 90623 | 4061 | Rofecoxib 25 mg | 01/02/02 | 1463 | 01/02/02 | Dementia Alzheimer's type | |
| 10 | 91843 | 4121 | Rofecoxib 25 mg | 10/27/03 | 1064 | 10/27/03 | Cerebrovascular accident | |
| 11 | 92701 | 4123 | Rofecoxib 25 mg | 09/21/01 | 306 | 10/10/01 | Hepatic cancer metastatic | |
| 12 | 93583 | 4345 | Rofecoxib 25 mg | 02/22/02 | 282 | 03/07/04 | Breast cancer metastatic | |
| 13 | 94392 | 4122 | Rofecoxib 25 mg | 07/02/02 | 492 | 07/02/02 | Aspiration | |
| 14 | 94303 | 945 | Rofecoxib 25 mg | 12/31/02 | 453 | 04/22/03 | Lung cancer metastatic | |
| 15 | 90873 | 4179 | Placebo | 02/15/02 | 807 | 02/15/02 | Death | Sudden cardiac death[1,2] |

Data Source: [4.4.1; 4.21]

Confidential - Subject To Protective Order

MRK-S0420051301

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

**303**

APPROVe Trial Cardiovascular Safety Report



Table 36
**Confirmed Thrombotic Events by Equally Sized Subgroup of Baseline Creatinine Clearance**
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Baseline Creatinine Clearance[‡] | Rofecoxib 25 mg | | Placebo | | Relative Risk(95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[†], N | PY-Rate[†] (95% CI) | Events/Patient-Years[†], N | PY-Rate[†] (95% CI) | |
| Overall | 46/3056, 1286 | 1.51 (1.10, 2.01) | 26/3327, 1299 | 0.78 (0.51, 1.15) | 1.92 (1.19, 3.11) |
| <69.4 | 22/987, 430 | 2.23 (1.40, 3.38) | 10/1113, 432 | 0.90 (0.43, 1.65) | 2.48 (1.13, 5.87) |
| 69.4 to 87.6 | 12/1031, 423 | 1.16 (0.60, 2.03) | 6/1138, 440 | 0.53 (0.19, 1.15) | 2.21 (0.77, 7.17) |
| >87.6 | 12/1038, 433 | 1.16 (0.60, 2.02) | 10/1076, 427 | 0.93 (0.45, 1.71) | 1.24 (0.49, 3.21) |

[†] Events per 100 Patient-Years
[‡] Creatinine Clearance (Male)=[140-age in years]x[body weight in kg]/[72x serum creatinine in mg/dl], Creatinine Clearance (Female)=[140-age in years]x[body weight in kg]/[72x serum creatinine in mg/dl] x 0.85
P-value for Baseline Creatinine Clearance effect: 0.093, p-value for subgroup-by-treatment interaction: 0.462
Data Source: [4.2; 4.4.1]

Table 37
**Confirmed Thrombotic Events by Subgroup of Number of Risk Factors for Coronary Artery Disease**
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Number of risk factors for Coronary Artery Disease[‡] | Rofecoxib 25 mg | | Placebo | | Relative Risk(95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[†], N | PY-Rate[†] (95% CI) | Events/Patient-Years[†], N | PY-Rate[†] (95% CI) | |
| Overall | 46/3059, 1287 | 1.50 (1.10, 2.01) | 26/3327, 1299 | 0.78 (0.51, 1.15) | 1.92 (1.19, 3.11) |
| 0 | 9/1095, 448 | 0.82 (0.38, 1.56) | 6/1250, 478 | 0.48 (0.18, 1.04) | 1.71 (0.54, 5.85) |
| 1 | 14/1246, 521 | 1.12 (0.61, 1.89) | 10/1383, 532 | 0.72 (0.35, 1.33) | 1.55 (0.64, 3.91) |
| 2 | 14/564, 250 | 2.48 (1.36, 4.17) | 7/541, 224 | 1.29 (0.52, 2.67) | 1.92 (0.72, 5.61) |
| 3 | 7/138, 62 | 5.06 (2.04, 10.43) | 3/146, 60 | 2.06 (0.43, 6.02) | 2.46 (0.56, 14.72) |
| 4 | 2/15, 6 | 13.15 (1.59, 47.50) | 0/7, 5 | 0.00 (0.00, 49.99) | . (0.09, .) |

[†] Events per 100 Patient-Years
[‡] Risk Factors including History of Diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
P-value for the effect of the number of risk factors for Coronary Artery Disease: <0.001, p-value for subgroup-by-treatment interaction: 0.860
Data Source: [4.1; 4.4.1]

72

Confidential - Subject To Protective Order

MRK-S0420051303

APPROVe Trial Cardiovascular Safety Report



Table 38
Concomitant Therapies for Hypertension
Patients With and Without Confirmed Thrombotic Events

| | Patients Without Events | | | | Patients With Events | | | |
|---|---|---|---|---|---|---|---|---|
| | Rofecoxib 25 mg (N = 1241) | | Placebo (N = 1273) | | Rofecoxib 25 mg (N = 46) | | Placebo (N = 26) | |
| | n | (%) | n | (%) | n | (%) | n | (%) |
| Patients with one or more concomitant therapies | 631 | ( 50.8) | 558 | (43.8) | 39 | ( 84.8) | 21 | ( 80.8) |
| Agents Acting On The Renin-Angiotensin System | 349 | ( 28.1) | 295 | ( 23.2) | 28 | ( 60.9) | 13 | ( 50.0) |
| Antihypertensives | 89 | ( 7.2) | 72 | ( 5.7) | 3 | ( 6.5) | 1 | ( 3.8) |
| Beta Blocking Agents | 249 | ( 20.1) | 204 | ( 16.0) | 23 | ( 50.0) | 13 | ( 50.0) |
| Calcium Channel Blockers | 193 | ( 15.6) | 164 | ( 12.9) | 18 | ( 39.1) | 8 | ( 30.8) |
| Diuretics | 278 | ( 22.4) | 197 | ( 15.5) | 22 | ( 47.8) | 7 | ( 26.9) |

Data Source: [4.1; 4.4.1]

73

Confidential - Subject To Protective Order

APPROVe Trial Cardiovascular Safety Report



Table 39
Concomitant Therapies for Diabetes (Partial List)
Patients With and Without Confirmed Thrombotic Events

|  | Patients without events | | | | Patients with events | | | |
|---|---|---|---|---|---|---|---|---|
|  | Rofecoxib 25 mg (N = 1241) | | Placebo (N = 1273) | | Rofecoxib 25 mg (N = 46) | | Placebo (N = 26) | |
|  | n | (%) | n | (%) | n | (%) | n | (%) |
| Patients with one or more concomitant therapies | 95 | ( 7.7) | 93 | ( 7.3) | 11 | ( 23.9) | 1 | ( 3.8) |
| Glyburide | 23 | ( 1.9) | 18 | ( 1.4) | 3 | ( 6.5) | 1 | ( 3.8) |
| Glyburide (+) Metformin Hydrochloride | 4 | ( 0.3) | 5 | ( 0.4) | 1 | ( 2.2) | 0 | ( 0.0) |
| Metformin | 28 | ( 2.3) | 26 | ( 2.0) | 2 | ( 4.3) | 0 | ( 0.0) |
| Metformin Hydrochloride | 27 | ( 2.2) | 27 | ( 2.2) | 3 | ( 6.5) | 1 | ( 3.8) |
| Insulin | 11 | ( 0.9) | 9 | ( 0.7) | 3 | ( 6.5) | 0 | ( 0.0) |
| Pioglitazone Hydrochloride | 5 | ( 0.4) | 7 | ( 0.5) | 4 | ( 8.7) | 1 | ( 3.8) |
| Rosiglitazone Maleate | 11 | ( 0.9) | 13 | ( 1.0) | 1 | ( 2.2) | 0 | ( 0.0) |

Data Source: [4.1; 4.4.1]

74

MRK-S0420051305

APPROVe Trial Cardiovascular Safety Report



**Table 40**
**Blood Pressure and Confirmed Thrombotic Events**
**(Events on Treatment through 14 Days After the Last Dose of Study Therapy)**

| Effect | Relative Risk(95% CI) | P-Value |
|---|---|---|
| Covariate was on-treatment maximum SBP (mmHg) prior to CV event | | |
| Treatment | 1.89 (1.15, 3.09) | 0.012 |
| Covariate | 1.01 (1.00, 1.02) | 0.186 |
| Treatment*Covariate Interaction | 1.01 (0.98, 1.04) | 0.473 |

Data Source: [4.2; 4.4.1]

75

Confidential - Subject To Protective Order

MRK-S0420051306

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)   **307**

APPROVe Trial Cardiovascular Safety Report



Table 41
Summary Statistics: Diastolic Blood Pressure (mm Hg)

| Week | Treatment | N | Mean (SE) | 95% CI | Median | Range |
|---|---|---|---|---|---|---|
| Baseline † | | | | | | |
| | Rofecoxib | 1287 | 79.33(0.25) | ( 78.85, 79.82) | 80.00 | (40.00, 113.00) |
| | Placebo | 1299 | 79.31(0.25) | ( 78.82, 79.79) | 80.00 | (45.00, 120.00) |
| Change from Baseline | | | | | | |
| Week 4 | Rofecoxib | 1244 | 1.06(0.23) | ( 0.60, 1.52) | 0.00 | (-28.00, 35.00) |
| | Placebo | 1271 | -0.64(0.23) | ( -1.09, -0.18) | 0.00 | (-34.00, 26.00) |
| Week 17 | Rofecoxib | 1168 | 1.37(0.27) | ( 0.85, 1.89) | 0.00 | (-30.00, 38.00) |
| | Placebo | 1212 | -0.86(0.26) | ( -1.37, -0.34) | 0.00 | (-37.00, 30.00) |
| Week 35 | Rofecoxib | 1095 | 1.02(0.29) | ( 0.45, 1.59) | 0.00 | (-45.00, 50.00) |
| | Placebo | 1176 | -0.47(0.27) | ( -1.00, 0.06) | 0.00 | (-38.00, 40.00) |
| Week 52 | Rofecoxib | 1049 | 0.46(0.31) | ( -0.15, 1.08) | 0.00 | (-38.00, 40.00) |
| | Placebo | 1143 | -0.66(0.30) | ( -1.25, -0.08) | 0.00 | (-44.00, 38.00) |
| Week 69 | Rofecoxib | 1004 | 0.51(0.30) | ( -0.08, 1.11) | 0.00 | (-33.00, 38.00) |
| | Placebo | 1102 | -0.89(0.29) | ( -1.45, -0.32) | 0.00 | (-40.00, 40.00) |
| Week 86 | Rofecoxib | 969 | 1.28(0.32) | ( 0.65, 1.91) | 0.00 | (-30.00, 40.00) |
| | Placebo | 1061 | -1.06(0.31) | ( -1.66, -0.45) | 0.00 | (-47.00, 30.00) |
| Week 104 | Rofecoxib | 935 | 0.90(0.32) | ( 0.27, 1.53) | 0.00 | (-37.00, 35.00) |
| | Placebo | 1031 | -0.95(0.31) | ( -1.57, -0.34) | 0.00 | (-82.00, 36.00) |
| Week 121 | Rofecoxib | 904 | 0.36(0.33) | ( -0.29, 1.01) | 0.00 | (-30.00, 32.00) |
| | Placebo | 1003 | -0.86(0.31) | ( -1.47, -0.26) | 0.00 | (-40.00, 38.00) |
| Week 138 | Rofecoxib | 890 | 0.24(0.34) | ( -0.43, 0.90) | 0.00 | (-30.00, 31.00) |
| | Placebo | 990 | -1.09(0.32) | ( -1.72, -0.46) | 0.00 | (-33.00, 34.00) |
| Week 156 | Rofecoxib | 269 | -0.97(0.61) | ( -2.17, 0.24) | 0.00 | (-28.00, 25.00) |
| | Placebo | 296 | -1.43(0.67) | ( -2.75, -0.11) | -2.00 | (-45.00, 31.00) |
| Overall | Rofecoxib | 1246 | 0.90(0.21) | ( 0.49, 1.32) | 0.44 | (-26.00, 30.00) |
| | Placebo | 1278 | -0.79(0.20) | ( -1.18, -0.39) | -0.87 | (-31.80, 26.00) |

† Baseline value is the last observed value before or at the randomization visit
Note: Only patients who had a change from baseline value are included in this table.
Data Source: [4.2]

Confidential – Subject To Protective Order

MRK-S0420051307



Table 42
Summary Statistics: Systolic Blood Pressure (mm Hg)

| Week | Treatment | N | Mean (SE) | 95% CI | Median | Range |
|------|-----------|---|-----------|--------|--------|-------|
| **Baseline** [1] | | | | | | |
| | Rofecoxib | 1287 | 130.70(0.45) | ( 129.82, 131.57) | 130.00 | (88.00, 230.00) |
| | Placebo | 1299 | 130.25(0.44) | ( 129.39, 131.11) | 130.00 | (90.00, 207.00) |
| **Change from Baseline (or Response)** | | | | | | |
| Week 4 | Rofecoxib | 1244 | 3.23(0.40) | ( 2.45, 4.01) | 2.00 | (-50.00, 100.00) |
| | Placebo | 1272 | -1.41(0.37) | ( -2.14, -0.69) | 0.00 | (-47.00, 60.00) |
| Week 17 | Rofecoxib | 1168 | 3.72(0.43) | ( 2.88, 4.56) | 2.00 | (-45.00, 99.00) |
| | Placebo | 1213 | -0.75(0.42) | ( -1.56, 0.07) | 0.00 | (-53.00, 50.00) |
| Week 35 | Rofecoxib | 1095 | 3.85(0.47) | ( 2.92, 4.78) | 4.00 | (-50.00, 62.00) |
| | Placebo | 1176 | -0.41(0.43) | ( -1.25, 0.43) | 0.00 | (-67.00, 53.00) |
| Week 52 | Rofecoxib | 1049 | 3.17(0.52) | ( 2.15, 4.20) | 2.00 | (-50.00, 60.00) |
| | Placebo | 1143 | 0.67(0.48) | ( -0.27, 1.61) | 0.00 | (-99.00, 56.00) |
| Week 69 | Rofecoxib | 1004 | 3.08(0.50) | ( 2.09, 4.06) | 2.00 | (-58.00, 60.00) |
| | Placebo | 1103 | 0.04(0.46) | ( -0.86, 0.95) | 0.00 | (-59.00, 60.00) |
| Week 86 | Rofecoxib | 969 | 3.74(0.54) | ( 2.69, 4.79) | 3.00 | (-60.00, 84.00) |
| | Placebo | 1061 | -0.09(0.49) | ( -1.05, 0.87) | 0.00 | (-67.00, 78.00) |
| Week 104 | Rofecoxib | 935 | 2.90(0.54) | ( 1.85, 3.96) | 1.00 | (-55.00, 76.00) |
| | Placebo | 1033 | -1.22(0.47) | ( -2.15, -0.30) | 0.00 | (-67.00, 52.00) |
| Week 121 | Rofecoxib | 904 | 2.54(0.53) | ( 1.50, 3.59) | 1.00 | (-64.00, 65.00) |
| | Placebo | 1003 | -0.49(0.50) | ( -1.47, 0.48) | 0.00 | (-67.00, 62.00) |
| Week 138 | Rofecoxib | 891 | 2.11(0.55) | ( 1.04, 3.19) | 0.00 | (-70.00, 52.00) |
| | Placebo | 991 | -0.19(0.51) | ( -1.20, 0.82) | 0.00 | (-57.00, 50.00) |
| Week 156 | Rofecoxib | 269 | 1.42(1.00) | ( -0.54, 3.38) | 0.00 | (-60.00, 55.00) |
| | Placebo | 296 | 0.03(0.98) | ( -1.90, 1.97) | 0.00 | (-67.00, 54.00) |
| Overall | Rofecoxib | 1246 | 3.37(0.35) | ( 2.68, 4.06) | 3.11 | (-50.00, 100.00) |
| | Placebo | 1278 | -0.50(0.32) | ( -1.14, 0.13) | 0.00 | (-58.80, 50.00) |

[1] Baseline value is the last observed value before or at the randomization visit
Note: Only patients who had a change from baseline value are included in this table.
Data Source: [4.2]

77

Confidential – Subject To Protective Order

MRK-S0420051308

APPROVe Trial Cardiovascular Safety Report





**Table 43**
**Observed Versus Framingham Model Based Expected Cumulative**
**Incidence (%) of Myocardial Infarction**
**For Subgroup with SBP>=160 on 1 or more occasions prior to CV Event**
**(Events on Treatment through 14 Days After the Last Dose of Study Therapy)**

| Type | Rofecoxib | | Placebo | |
|---|---|---|---|---|
| | Expected | Observed | Expected | Observed |
| MI incidence through 36 months | 2.46 | 8/383 (2.72) | 2.60 | 2/262 (0.87) |
| MI incidence through 18 months | 1.18 | 1/383 (0.31) | 1.26 | 0/262 (0.00) |
| MI incidence after month 18 and through month 36 | 1.28 | 7/309 (2.41) | 1.34 | 2/242 (0.87) |
| MI incidence from 1st on-drug blood pressure through 36 months | 2.77 | 8/380 (2.72) | 2.54 | 2/260 (0.88) |
| Ratio of 18-36 month MI incidence over 0-18 month MI incidence | 1.09 | 7.75 | 1.06 | . |

Data Source: [4.1; 4.2; 4.4.1]

Confidential - Subject To Protective Order

MRK-S0420051309

APPROVe Trial Cardiovascular Safety Report



Table 44
Observed Versus Framingham Model Based Expected Cumulative
Incidence (%) of Myocardial Infarction
For Subgroup with no SBP>=160 prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Type | Rofecoxib | | Placebo | |
| --- | --- | --- | --- | --- |
| | Expected | Observed | Expected | Observed |
| MI incidence through 36 months | 1.33 | 12/884 (1.68) | 1.42 | 6/1023 (0.65) |
| MI incidence through 18 months | 0.58 | 7/884 (0.90) | 0.63 | 6/1023 (0.65) |
| MI incidence after month 18 and through month 36 | 0.74 | 5/687 (0.78) | 0.79 | 0/842 (0.00) |
| MI incidence from 1st on-drug blood pressure through 36 months | 1.37 | 12/863 (1.69) | 1.37 | 6/1011 (0.65) |
| Ratio of 18-36 month MI incidence over 0-18 month MI incidence | 1.27 | 0.87 | 1.24 | 0.00 |

Data Source: [4.1; 4.2; 4.4.1]

79

Confidential – Subject To Protective Order

APPROVe Trial Cardiovascular Safety Report



Table 45
Confirmed Thrombotic Events by Equally Sized Subgroup of On Treatment Mean SBP (mmHg)
Prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment Mean SBP (mmHg)[1] | Rofecoxib 25 mg | | Placebo | | Relative Risk(95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| <123.2 | 4/686, 277 | 0.58 (0.16, 1.49) | 3/957, 364 | 0.31 (0.06, 0.92) | 1.86 (0.31, 12.71) |
| 123.2 to 131.5 | 5/727, 283 | 0.69 (0.22, 1.60) | 6/922, 360 | 0.65 (0.24, 1.42) | 1.05 (0.26, 4.16) |
| 131.6 to 140 | 12/820, 333 | 1.46 (0.76, 2.56) | 8/818, 315 | 0.98 (0.42, 1.93) | 1.50 (0.56, 4.22) |
| >140 | 24/824, 374 | 2.91 (1.87, 4.33) | 8/628, 246 | 1.27 (0.55, 2.51) | 2.29 (0.99, 5.89) |

[1] Events per 100 Patient-Years
P value for On Treatment Mean SBP effect: <0.001, p value for subgroup-by-treatment interaction: 0.738
Data Source: [4.2; 4.4.1]

Table 46
Confirmed Thrombotic Events by Subgroup of On Treatment BP Prior to CV Event
(90=<DBP=<99 or 140=<SBP=<159)
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment BP (mmHg)[1] | Rofecoxib 25 mg | | Placebo | | Relative Risk(95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| DBP<90 or >99 and SBP <140 or >159 | 6/629, 296 | 0.95 (0.35, 2.07) | 6/895, 382 | 0.67 (0.25, 1.46) | 1.42 (0.38, 5.32) |
| 90=<DBP=<99 or 140=<SBP=<159 (Once) | 6/408, 213 | 1.47 (0.54, 3.20) | 8/504, 215 | 1.59 (0.68, 3.13) | 0.93 (0.27, 3.05) |
| 90=<DBP=<99 or 140=<SBP=<159 (Two or more times) | 33/2020, 758 | 1.63 (1.12, 2.29) | 11/1926, 688 | 0.57 (0.29, 1.02) | 2.89 (1.46, 5.72) |

[1] Events per 100 Patient-Years
p value for subgroup-by-treatment interaction: 0.176
Data Source: [4.2; 4.4.1]

80

Confidential - Subject To Protective
Order

MRK-S0420051311

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)                312

APPROVe Trial Cardiovascular Safety Report



Figure 11
Confirmed Thrombotic Event time versus Maximum SBP attained during the trial prior to CV Event



Data Source: [4.2; 4.4.1]

Confidential - Subject To Protective
Order

MRK-S0420051312

APPROVe Trial Cardiovascular Safety Report



**Figure 12**
**Confirmed Thrombotic CV Event Time versus First Event Time for SBP≥160 mm Hg**
**during Treatment Prior to CV Event**



▲ Rofecoxib 25 mg          ● Placebo

Data Source: [4.2; 4.4.1]

82

Confidential – Subject To Protective
Order

APPROVe Trial Cardiovascular Safety Report



Table 47
Confirmed Thrombotic Events by Subgroup of On Treatment SBP (mmHg)
Prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment SBP (mmHg) | Rofecoxib 25 mg | | Placebo | | |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Relative Risk(95% CI) |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| DBP<90 and SBP<140 | 5/617, 276 | 0.81 (0.26, 1.89) | 5/874, 370 | 0.57 (0.19, 1.33) | 1.42 (0.33, 6.16) |
| DBP>=90 or SBP>=140 (Once) | 7/385, 203 | 1.82 (0.73, 3.74) | 9/498, 216 | 1.81 (0.83, 3.43) | 1.00 (0.32, 3.03) |
| DBP>=90 or SBP>=140 (Two or more times) | 33/2055, 788 | 1.61 (1.11, 2.25) | 11/1954, 699 | 0.56 (0.28, 1.01) | 2.89 (1.46, 5.72) |

[1] Events per 100 Patient-Years
P value for effect of On Treatment SBP (mmHg): 0.045, p value for subgroup-by-treatment interaction: 0.197
Data Source: [4.2; 4.4.1]

Table 48
Confirmed Thrombotic Events by Subgroup of On Treatment Maximum SBP (mmHg)
Prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment Maximum SBP (mmHg) | Rofecoxib 25 mg | | Placebo | | |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Relative Risk(95% CI) |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| <120 | 2/36, 25 | 5.53 (0.67, 19.97) | 0/68, 41 | 0.00 (0.00, 5.40) | - (0.35, -) |
| 120-139 | 6/727, 313 | 0.83 (0.30, 1.80) | 7/993, 400 | 0.71 (0.28, 1.45) | 1.17 (0.33, 4.07) |
| 140-159 | 14/1371, 550 | 1.02 (0.56, 1.71) | 13/1534, 583 | 0.85 (0.45, 1.45) | 1.20 (0.56, 2.55) |
| 160-179 | 17/672, 275 | 2.53 (1.47, 4.05) | 4/611, 217 | 0.66 (0.18, 1.68) | 3.86 (1.26, 15.77) |
| >=180 | 6/252, 104 | 2.38 (0.87, 5.19) | 1/120, 44 | 0.83 (0.02, 4.62) | 2.87 (0.35, 132.04) |

[1] Events per 100 Patient-Years
P value for effect of On Treatment Maximum SBP (mmHg): 0.153, p value for subgroup-by-treatment interaction: 0.142
Data Source: [4.2; 4.4.1]

83

APPROVe Trial Cardiovascular Safety Report



Table 49
Confirmed Thrombotic Events by Equally Sized Subgroup of SBP
Change from Baseline at Week 4 prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| SBP Change from Baseline at Week 4 (mm Hg) | Rofecoxib 25 mg | | Placebo | | Relative Risk(95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[†], N | PY-Rate[†] (95% CI) | Events/Patient-Years[†], N | PY-Rate[†] (95% CI) | |
| Overall | 45/3055, 1265 | 1.47 (1.07, 1.97) | 25/3309, 1279 | 0.76 (0.49, 1.12) | 1.95 (1.20, 3.18) |
| <-8 | 12/643, 273 | 1.87 (0.96, 3.26) | 8/1043, 406 | 0.77 (0.33, 1.51) | 2.43 (0.91, 6.86) |
| -8 to 0 | 9/832, 333 | 1.08 (0.49, 2.05) | 10/1008, 389 | 0.99 (0.48, 1.82) | 1.09 (0.39, 2.98) |
| 0 to 10 | 10/922, 385 | 1.08 (0.52, 1.99) | 5/861, 326 | 0.58 (0.19, 1.36) | 1.87 (0.58, 6.96) |
| >10 | 14/657, 274 | 2.13 (1.16, 3.57) | 2/398, 158 | 0.50 (0.06, 1.82) | 4.24 (0.97, 38.43) |

[†] Events per 100 Patient-Years

P value for the effect of SBP Change from Baseline at Week 4: 0.450, p value for subgroup-by-treatment interaction: 0.373

Data Source: [4.2; 4.4.1]

Confidential - Subject To Protective Order

MRK-S0420051315

APPROVe Trial Cardiovascular Safety Report



Table 50
Additional Subgroup Analysis of Confirmed Thrombotic Events
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg | (N=1287) | Placebo | (N=1299) | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [†] (95% CI) | N, Events/PYs | Rate [†] (95% CI) | Relative Risk (95% CI) |
| With Adenoma at Year One (0.400[‡])   Subgroup-by-Treatment Interaction p-value: 0.882 | | | | | |
| No | 850, 29/2246 | 1.29(0.86, 1.85) | 741, 12/2001 | 0.60(0.31, 1.05) | 2.15 (1.10, 4.22) |
| Yes | 283, 12/716 | 1.68(0.87, 2.93) | 462, 9/1255 | 0.72(0.33, 1.36) | 2.34 (0.90, 6.28) |
| Current Baseline Cigarette Use (0.022[‡])   Subgroup-by-Treatment Interaction p-value: 0.868 | | | | | |
| No | 1034, 33/2497 | 1.32(0.91, 1.86) | 1044, 18/2700 | 0.67(0.40, 1.05) | 1.98 (1.12, 3.52) |
| Yes | 253, 13/562 | 2.31(1.23, 3.96) | 255, 8/626 | 1.28(0.55, 2.52) | 1.81 (0.70, 5.04) |
| Baseline BP Medication and Continue to Treatment (0.001[‡])   Subgroup-by-Treatment Interaction p-value: 0.563 | | | | | |
| No | 827, 20/1991 | 1.00(0.61, 1.55) | 866, 14/2260 | 0.62(0.34, 1.04) | 1.62 (0.82, 3.21) |
| Yes | 460, 26/1068 | 2.43(1.59, 3.57) | 433, 12/1067 | 1.13(0.58, 1.97) | 2.16 (1.09, 4.28) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk[#] (0.072[‡])   Subgroup-by-Treatment Interaction p-value: 0.592 | | | | | |
| No | 1182, 39/2823 | 1.38(0.98, 1.89) | 1216, 24/3135 | 0.77(0.49, 1.14) | 1.81 (1.09, 3.00) |
| Yes | 105, 7/236 | 2.97(1.19, 6.12) | 83, 2/191 | 1.04(0.13, 3.77) | 2.84 (0.54, 28.05) |

[†] Events per 100 Patient-Years
[‡] p-value for testing whether the factor was a significant risk factor
[§] ASCVD=atherosclerotic cardiovascular disease
[¶] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease

Data Source: [4.1; 4.2; 4.3; 4.4.1]

*85*

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)          **317**

APPROVe Trial Cardiovascular Safety Report



Table 51
Subgroup Analysis of Confirmed Thrombotic Events Which Occurred Before Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Age (0.050[1]) | Subgroup-by-Treatment Interaction p-value: 0.792 | | | | |
| Age<65 | 903, 13/1175 | 1.11(0.59, 1.89) | 914, 11/1254 | 0.88(0.44, 1.57) | 1.26 (0.52, 3.11) |
| Age>=65 | 384, 9/481 | 1.87(0.86, 3.55) | 385, 9/512 | 1.76(0.80, 3.34) | 1.06 (0.37, 3.02) |
| Gender (0.009[1]) | Subgroup-by-Treatment Interaction p-value: 0.180 | | | | |
| Male | 804, 20/1040 | 1.92(1.17, 2.97) | 805, 15/1112 | 1.35(0.76, 2.23) | 1.43 (0.73, 2.80) |
| Female | 483, 2/616 | 0.32(0.04, 1.17) | 494, 5/654 | 0.76(0.25, 1.78) | 0.42 (0.04, 2.59) |
| Low Dose Aspirin User (0.002[1]) | Subgroup-by-Treatment Interaction p-value: 0.313 | | | | |
| No | 1074, 13/1392 | 0.93(0.50, 1.60) | 1095, 15/1494 | 1.00(0.56, 1.66) | 0.93 (0.44, 1.96) |
| Yes | 213, 9/264 | 3.40(1.56, 6.46) | 204, 5/271 | 1.84(0.60, 4.30) | 1.84 (0.56, 7.01) |
| History of Symptomatic ASCVD[‡] (0.013[1]) | Subgroup-by-Treatment Interaction p-value: 0.069 | | | | |
| No | 1171, 15/1512 | 0.99(0.56, 1.64) | 1197, 19/1631 | 1.16(0.70, 1.82) | 0.85 (0.43, 1.68) |
| Yes | 116, 7/144 | 4.85(1.95, 9.99) | 102, 1/135 | 0.74(0.02, 4.14) | 6.52 (0.84, 294.05) |
| >=2 Cardiovascular Risk Factors[§] (0.000[1]) | Subgroup-by-Treatment Interaction p-value: 0.928 | | | | |
| No | 969, 11/1261 | 0.87(0.44, 1.56) | 1010, 11/1388 | 0.79(0.40, 1.42) | 1.10 (0.43, 2.80) |
| Yes | 318, 11/395 | 2.78(1.39, 4.98) | 289, 9/377 | 2.39(1.09, 4.53) | 1.17 (0.44, 3.19) |
| History of Diabetes (0.070[1]) | Subgroup-by-Treatment Interaction p-value: 0.302 | | | | |
| No | 1172, 17/1511 | 1.13(0.66, 1.80) | 1188, 18/1616 | 1.11(0.66, 1.76) | 1.01 (0.52, 1.96) |
| Yes | 115, 5/146 | 3.44(1.12, 8.02) | 111, 2/150 | 1.33(0.16, 4.82) | 2.57 (0.42, 27.04) |
| History of Hypercholesterolemia (0.124[1]) | Subgroup-by-Treatment Interaction p-value: 0.896 | | | | |
| No | 914, 13/1176 | 1.11(0.59, 1.89) | 961, 13/1311 | 0.99(0.53, 1.70) | 1.13 (0.52, 2.43) |
| Yes | 373, 9/480 | 1.88(0.86, 3.56) | 338, 7/454 | 1.54(0.62, 3.18) | 1.22 (0.40, 3.84) |
| History of Hypertension (0.003[1]) | Subgroup-by-Treatment Interaction p-value: 0.897 | | | | |
| No | 824, 9/1071 | 0.84(0.38, 1.60) | 853, 9/1175 | 0.77(0.35, 1.45) | 1.10 (0.39, 3.12) |
| Yes | 463, 13/585 | 2.22(1.18, 3.80) | 446, 11/590 | 1.86(0.93, 3.33) | 1.19 (0.49, 2.94) |
| Current Cigarette Use (0.025[1]) | Subgroup-by-Treatment Interaction p-value: 0.618 | | | | |
| No | 1007, 15/1307 | 1.15(0.64, 1.89) | 1014, 12/1384 | 0.87(0.45, 1.51) | 1.33 (0.62, 2.83) |
| Yes | 280, 7/349 | 2.01(0.81, 4.13) | 285, 8/381 | 2.10(0.91, 4.14) | 0.96 (0.29, 3.02) |
| Increased CV Risk[#] (0.000[1]) | Subgroup-by-Treatment Interaction p-value: 0.337 | | | | |
| No | 907, 8/1184 | 0.68(0.29, 1.33) | 958, 11/1315 | 0.84(0.42, 1.50) | 0.81 (0.28, 2.21) |
| Yes | 380, 14/472 | 2.96(1.62, 4.97) | 341, 9/450 | 2.00(0.91, 3.80) | 1.48 (0.60, 3.88) |
| Baseline Hypertension Drug (0.009[1]) | Subgroup-by-Treatment Interaction p-value: 0.417 | | | | |
| No | 900, 10/1165 | 0.86(0.41, 1.58) | 927, 12/1270 | 0.94(0.49, 1.65) | 0.91 (0.35, 2.29) |
| Yes | 387, 12/491 | 2.44(1.26, 4.27) | 372, 8/495 | 1.62(0.70, 3.18) | 1.51 (0.57, 4.27) |
| History of Ischemic Heart Disease (0.005[1]) | Subgroup-by-Treatment Interaction p-value: 0.064 | | | | |
| No | 1186, 15/1531 | 0.98(0.55, 1.62) | 1205, 19/1644 | 1.16(0.70, 1.80) | 0.85 (0.43, 1.67) |
| Yes | 101, 7/125 | 5.60(2.25, 11.55) | 94, 1/121 | 0.83(0.02, 4.60) | 6.78 (0.87, 305.76) |
| Region (0.949[1]) | Subgroup-by-Treatment Interaction p-value: 0.979 | | | | |
| US | 660, 11/839 | 1.31(0.65, 2.35) | 669, 10/890 | 1.12(0.54, 2.07) | 1.17 (0.45, 3.06) |
| Non-US | 627, 11/817 | 1.35(0.67, 2.41) | 630, 10/876 | 1.14(0.55, 2.10) | 1.18 (0.45, 3.10) |

86

Confidential - Subject To Protective Order

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| With Adenoma at Year One (0.426[†])   Subgroup-by-Treatment Interaction p-value: 0.525 | | | | | |
| No | 850, 11/1194 | 0.92(0.46, 1.65) | 741, 9/1054 | 0.85(0.39, 1.62) | 1.08 (0.41, 2.95) |
| Yes | 283, 6/386 | 1.55(0.57, 3.38) | 462, 6/662 | 0.91(0.33, 1.97) | 1.72 (0.46, 6.42) |
| Current Baseline Cigarette Use (0.020[†])   Subgroup-by-Treatment Interaction p-value: 0.401 | | | | | |
| No | 1034, 16/1344 | 1.19(0.68, 1.93) | 1044, 12/1428 | 0.84(0.43, 1.47) | 1.42 (0.67, 3.00) |
| Yes | 253, 6/313 | 1.92(0.70, 4.18) | 255, 8/338 | 2.37(1.02, 4.67) | 0.81 (0.23, 2.66) |
| Concomitant Aspirin Users[⊕] (0.124[†])   Subgroup-by-Treatment Interaction p-value: 0.255 | | | | | |
| No | 1035, 14/1338 | 1.05(0.57, 1.76) | 1053, 16/1429 | 1.12(0.64, 1.82) | 0.94 (0.46, 1.92) |
| Yes | 252, 8/318 | 2.51(1.08, 4.95) | 246, 4/336 | 1.19(0.32, 3.05) | 2.11 (0.57, 9.58) |
| Baseline BP Medication and Continue to Treatment (0.006[†])   Subgroup-by-Treatment Interaction p-value: 0.316 | | | | | |
| No | 827, 8/1071 | 0.75(0.32, 1.47) | 866, 11/1191 | 0.92(0.46, 1.65) | 0.81 (0.28, 2.21) |
| Yes | 460, 14/585 | 2.39(1.31, 4.01) | 433, 9/575 | 1.57(0.72, 2.97) | 1.53 (0.62, 4.00) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.016[†])   Subgroup-by-Treatment Interaction p-value: 0.466 | | | | | |
| No | 1182, 17/1526 | 1.11(0.65, 1.78) | 1216, 18/1662 | 1.08(0.64, 1.71) | 1.03 (0.53, 2.00) |
| Yes | 105, 5/130 | 3.85(1.25, 8.98) | 83, 2/104 | 1.93(0.23, 6.98) | 1.99 (0.33, 20.92) |

[1] Events per 100 Patient-Years
[†] p-value for testing whether the factor was a significant risk factor
[‡] ASCVD=atherosclerotic cardiovascular disease
[¶] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[⊕] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

87

APPROVe Trial Cardiovascular Safety Report



Table 52
Subgroup Analysis of Confirmed Thrombotic Events Which Occurred After Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=989) | | Placebo (N=1079) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [†] (95% CI) | N, Events/PYs | Rate [†] (95% CI) | Relative Risk (95% CI) |
| **Age (0.000[1])** Subgroup-by-Treatment Interaction p-value: 0.919 | | | | | |
| Age<65 | 714, 9/1024 | 0.88(0.40, 1.67) | 768, 2/1112 | 0.18(0.02, 0.65) | 4.89 (1.01, 46.51) |
| Age>=65 | 275, 15/379 | 3.96(2.22, 6.53) | 311, 4/449 | 0.89(0.24, 2.28) | 4.44 (1.42, 18.39) |
| **Gender (0.376[1])** Subgroup-by-Treatment Interaction p-value: 0.163 | | | | | |
| Male | 627, 12/905 | 1.33(0.68, 2.32) | 685, 5/999 | 0.50(0.16, 1.17) | 2.65 (0.87, 9.60) |
| Female | 362, 12/497 | 2.41(1.25, 4.22) | 394, 1/497 | 0.18(0.00, 0.99) | 13.55 (2.01, 579.42) |
| **Low Dose Aspirin Use (0.097[1])** Subgroup-by-Treatment Interaction p-value: 0.988 | | | | | |
| No | 833, 23/1178 | 1.95(1.24, 2.93) | 919, 6/1329 | 0.45(0.17, 0.98) | 4.32 (1.71, 12.98) |
| Yes | 156, 1/224 | 0.45(0.01, 2.48) | 160, 0/232 | 0.00(0.00, 1.59) | . (0.03, .) |
| **History of Symptomatic ASCVD[1] (0.725[1])** Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 905, 21/1285 | 1.63(1.01, 2.50) | 997, 6/1444 | 0.42(0.15, 0.90) | 3.93 (1.54, 11.91) |
| Yes | 84, 3/118 | 2.55(0.53, 7.46) | 82, 0/117 | 0.00(0.00, 3.16) | . (0.41, .) |
| **>=2 Cardiovascular Risk Factors[†] (0.008[1])** Subgroup-by-Treatment Interaction p-value: 0.217 | | | | | |
| No | 755, 12/1080 | 1.11(0.57, 1.94) | 857, 5/1245 | 0.40(0.13, 0.94) | 2.77 (0.91, 10.02) |
| Yes | 234, 12/322 | 3.72(1.92, 6.50) | 222, 1/316 | 0.32(0.01, 1.76) | 11.78 (1.74, 503.55) |
| **History of Diabetes (0.006[1])** Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 901, 17/1281 | 1.33(0.77, 2.12) | 992, 6/1439 | 0.42(0.15, 0.91) | 3.18 (1.20, 9.86) |
| Yes | 88, 7/122 | 5.75(2.31, 11.85) | 87, 0/122 | 0.00(0.00, 3.03) | . (1.44, .) |
| **History of Hypercholesterolemia (0.842[1])** Subgroup-by-Treatment Interaction p-value: 0.541 | | | | | |
| No | 700, 16/993 | 1.61(0.92, 2.62) | 806, 5/1167 | 0.43(0.14, 1.00) | 3.76 (1.32, 13.12) |
| Yes | 289, 8/409 | 1.96(0.84, 3.85) | 273, 1/395 | 0.25(0.01, 1.41) | 7.71 (1.03, 342.30) |
| **History of Hypertension (0.011[1])** Subgroup-by-Treatment Interaction p-value: 0.532 | | | | | |
| No | 641, 11/925 | 1.19(0.59, 2.13) | 724, 2/1053 | 0.19(0.02, 0.69) | 6.26 (1.37, 58.15) |
| Yes | 348, 13/478 | 2.72(1.45, 4.65) | 355, 4/508 | 0.79(0.21, 2.02) | 3.46 (1.07, 14.55) |
| **Current Cigarette Use (0.189[1])** Subgroup-by-Treatment Interaction p-value: 0.986 | | | | | |
| No | 789, 15/1122 | 1.34(0.75, 2.21) | 849, 6/1231 | 0.49(0.18, 1.06) | 2.74 (1.01, 8.63) |
| Yes | 200, 9/281 | 3.20(1.46, 6.08) | 230, 0/330 | 0.00(0.00, 1.12) | . (2.32, .) |
| **Increased CV Risk[#] (0.006[1])** Subgroup-by-Treatment Interaction p-value: 0.130 | | | | | |
| No | 710, 10/1017 | 0.98(0.47, 1.81) | 812, 5/1182 | 0.42(0.14, 0.99) | 2.33 (0.72, 8.67) |
| Yes | 279, 14/386 | 3.63(1.98, 6.09) | 267, 1/379 | 0.26(0.01, 1.47) | 13.75 (2.09, 581.61) |
| **Baseline Hypertension Drug (0.030[1])** Subgroup-by-Treatment Interaction p-value: 0.789 | | | | | |
| No | 698, 13/1001 | 1.30(0.69, 2.22) | 782, 3/1138 | 0.26(0.05, 0.77) | 4.92 (1.35, 26.93) |
| Yes | 291, 11/401 | 2.74(1.37, 4.91) | 297, 3/423 | 0.71(0.15, 2.07) | 3.87 (1.02, 21.61) |
| **History of Ischemic Heart Disease (0.410[1])** Subgroup-by-Treatment Interaction p-value: 0.987 | | | | | |
| No | 917, 23/1297 | 1.77(1.12, 2.66) | 1006, 6/1456 | 0.41(0.15, 0.90) | 4.30 (1.70, 12.92) |
| Yes | 72, 1/106 | 0.95(0.02, 5.27) | 73, 0/105 | 0.00(0.00, 3.51) | . (0.03, .) |
| **Region (0.734[1])** Subgroup-by-Treatment Interaction p-value: 0.421 | | | | | |
| US | 507, 12/710 | 1.69(0.87, 2.95) | 532, 4/759 | 0.53(0.14, 1.35) | 3.21 (0.97, 13.64) |
| Non-US | 482, 12/692 | 1.73(0.90, 3.03) | 547, 2/802 | 0.25(0.03, 0.90) | 6.95 (1.55, 63.95) |
| **With Adenoma at Year One (0.699[1])** Subgroup-by-Treatment Interaction p-value: 0.665 | | | | | |

88

Confidential - Subject To Protective Order

MRK-S0420051319

MK-0966, Reference P122, Appendix 2.1.3 (Cont.) **320**

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=989) | | Placebo (N=1079) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| No | 736, 18/1051 | 1.71(1.01, 2.71) | 653, 3/947 | 0.32(0.07, 0.93) | 5.40 (1.58, 28.64) |
| Yes | 237, 6/330 | 1.82(0.67, 3.95) | 411, 3/593 | 0.51(0.10, 1.48) | 3.59 (0.77, 22.19) |
| Current Baseline Cigarette Use (0.439[1])   Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 811, 17/1154 | 1.47(0.86, 2.36) | 877, 6/1273 | 0.47(0.17, 1.03) | 3.13 (1.18, 9.68) |
| Yes | 178, 7/249 | 2.81(1.13, 5.79) | 202, 0/289 | 0.00(0.00, 1.28) | . (1.67, .) |
| Concomitant Aspirin Use[@] (0.412[1])   Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 798, 20/1132 | 1.77(1.08, 2.73) | 873, 6/1260 | 0.48(0.17, 1.04) | 3.71 (1.44, 11.29) |
| Yes | 191, 4/270 | 1.48(0.40, 3.79) | 206, 0/301 | 0.00(0.00, 1.22) | . (0.74, .) |
| Baseline BP Medication and Continue to Treatment (0.066[1])   Subgroup-by-Treatment Interaction p-value: 0.882 | | | | | |
| No | 641, 12/920 | 1.30(0.67, 2.28) | 735, 3/1069 | 0.28(0.06, 0.82) | 4.65 (1.25, 25.67) |
| Yes | 348, 12/482 | 2.49(1.29, 4.34) | 344, 3/492 | 0.61(0.13, 1.78) | 4.08 (1.10, 22.52) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.918[1])   Subgroup-by-Treatment Interaction p-value: 0.987 | | | | | |
| No | 912, 22/1297 | 1.70(1.06, 2.57) | 1018, 6/1473 | 0.41(0.15, 0.89) | 4.17 (1.64, 12.56) |
| Yes | 77, 2/106 | 1.89(0.23, 6.84) | 61, 0/88 | 0.00(0.00, 4.20) | . (0.16, .) |

[1] Events per 100 Patient-Years

[1] p-value for testing whether the factor was a significant risk factor

[#] ASCVD=atherosclerotic cardiovascular disease

[1] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use

[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease

[@] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event.

Data Source: [4.1; 4.2; 4.3; 4.4.1]

89

Confidential – Subject To Protective Order

APPROVe Trial Cardiovascular Safety Report



Table 53
Subgroup Analysis of Confirmed APTC Events
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) N, Events/PYs | Rate [†] (95% CI) | Placebo (N=1299) N, Events/PYs | Rate [†] (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| Age (0.000[‡]) Subgroup-by-Treatment Interaction p-value: 0.379 | | | | | |
| Age<65 | 903, 16/2208 | 0.72(0.41, 1.18) | 914, 6/2373 | 0.25(0.09, 0.55) | 2.87 (1.07, 8.94) |
| Age>=65 | 384, 18/862 | 2.09(1.24, 3.30) | 385, 12/960 | 1.25(0.65, 2.18) | 1.70 (0.82, 3.52) |
| Gender (0.267[‡]) Subgroup-by-Treatment Interaction p-value: 0.896 | | | | | |
| Male | 804, 24/1954 | 1.23(0.79, 1.83) | 805, 13/2118 | 0.61(0.33, 1.05) | 2.01 (1.02, 3.94) |
| Female | 483, 10/1116 | 0.90(0.43, 1.65) | 494, 5/1215 | 0.41(0.13, 0.96) | 2.18 (0.68, 8.12) |
| Low Dose Aspirin Use (0.488[‡]) Subgroup-by-Treatment Interaction p-value: 0.222 | | | | | |
| No | 1074, 29/2577 | 1.13(0.75, 1.62) | 1095, 13/2830 | 0.46(0.24, 0.79) | 2.46 (1.28, 4.73) |
| Yes | 213, 5/493 | 1.01(0.33, 2.36) | 204, 5/503 | 0.99(0.32, 2.32) | 1.02 (0.23, 4.43) |
| History of Symptomatic ASCVD[§] (0.181[‡]) Subgroup-by-Treatment Interaction p-value: 0.852 | | | | | |
| No | 1171, 29/2803 | 1.03(0.69, 1.49) | 1197, 16/3082 | 0.52(0.30, 0.84) | 2.00 (1.09, 3.68) |
| Yes | 116, 5/267 | 1.88(0.61, 4.38) | 102, 2/251 | 0.80(0.10, 2.88) | 2.36 (0.39, 24.73) |
| >=2 Cardiovascular Risk Factors[¶] (0.000[‡]) Subgroup-by-Treatment Interaction p-value: 0.370 | | | | | |
| No | 969, 17/2350 | 0.72(0.42, 1.16) | 1010, 12/2637 | 0.46(0.24, 0.79) | 1.59 (0.76, 3.34) |
| Yes | 318, 17/720 | 2.36(1.37, 3.78) | 289, 6/696 | 0.86(0.32, 1.88) | 2.74 (1.03, 8.49) |
| History of Diabetes (0.000[‡]) Subgroup-by-Treatment Interaction p-value: 0.065 | | | | | |
| No | 1172, 23/2802 | 0.82(0.52, 1.23) | 1188, 17/3062 | 0.56(0.32, 0.89) | 1.48 (0.79, 2.77) |
| Yes | 115, 11/268 | 4.11(2.05, 7.36) | 111, 1/272 | 0.37(0.01, 2.05) | 11.17 (1.62, 480.74) |
| History of Hypercholesterolemia (0.634[‡]) Subgroup-by-Treatment Interaction p-value: 0.484 | | | | | |
| No | 914, 22/2178 | 1.01(0.63, 1.53) | 961, 14/2482 | 0.56(0.31, 0.95) | 1.80 (0.92, 3.53) |
| Yes | 373, 12/892 | 1.35(0.70, 2.35) | 338, 4/852 | 0.47(0.13, 1.20) | 2.86 (0.87, 12.19) |
| History of Hypertension (0.018[‡]) Subgroup-by-Treatment Interaction p-value: 0.474 | | | | | |
| No | 824, 18/2000 | 0.90(0.53, 1.42) | 853, 8/2229 | 0.36(0.15, 0.71) | 2.51 (1.04, 6.67) |
| Yes | 463, 16/1070 | 1.49(0.85, 2.43) | 446, 10/1105 | 0.91(0.43, 1.67) | 1.65 (0.70, 4.07) |
| Current Cigarette Use (0.016[‡]) Subgroup-by-Treatment Interaction p-value: 0.825 | | | | | |
| No | 1007, 22/2437 | 0.90(0.57, 1.37) | 1014, 12/2622 | 0.46(0.24, 0.80) | 1.98 (0.98, 4.00) |
| Yes | 280, 12/633 | 1.90(0.98, 3.31) | 285, 6/711 | 0.84(0.31, 1.84) | 2.25 (0.78, 7.30) |
| Increased CV Risk[#] (0.001[‡]) Subgroup-by-Treatment Interaction p-value: 0.209 | | | | | |
| No | 907, 15/2204 | 0.68(0.38, 1.12) | 958, 12/2502 | 0.48(0.25, 0.84) | 1.43 (0.67, 3.05) |
| Yes | 380, 19/866 | 2.20(1.32, 3.43) | 341, 6/832 | 0.72(0.26, 1.57) | 3.04 (1.17, 9.31) |
| Baseline Hypertension Drug (0.032[‡]) Subgroup-by-Treatment Interaction p-value: 0.823 | | | | | |
| No | 900, 19/2171 | 0.88(0.53, 1.37) | 927, 11/2412 | 0.46(0.23, 0.82) | 1.92 (0.87, 4.46) |
| Yes | 387, 15/899 | 1.67(0.93, 2.75) | 372, 7/922 | 0.76(0.31, 1.56) | 2.20 (0.84, 6.37) |
| History of Ischemic Heart Disease (0.534[‡]) Subgroup-by-Treatment Interaction p-value: 0.554 | | | | | |
| No | 1186, 30/2835 | 1.06(0.71, 1.51) | 1205, 17/3107 | 0.55(0.32, 0.88) | 1.94 (1.07, 3.52) |
| Yes | 101, 4/235 | 1.70(0.46, 4.35) | 94, 1/226 | 0.44(0.01, 2.46) | 3.85 (0.38, 189.36) |
| Region (0.562[‡]) Subgroup-by-Treatment Interaction p-value: 0.917 | | | | | |
| US | 660, 16/1554 | 1.03(0.59, 1.67) | 669, 8/1651 | 0.48(0.21, 0.95) | 2.13 (0.86, 5.74) |
| Non-US | 627, 18/1516 | 1.19(0.70, 1.88) | 630, 10/1682 | 0.59(0.29, 1.09) | 2.00 (0.87, 4.84) |
| With Adenoma at Year One (0.260[‡]) Subgroup-by-Treatment Interaction p-value: 0.804 | | | | | |

Confidential - Subject To Protective Order

MRK-S0420051321

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
| --- | --- | --- | --- | --- | --- |
| | N, Events/PYs | Rate [†] (95% CI) | N, Events/PYs | Rate [†] (95% CI) | Relative Risk (95% CI) |
| No | 850, 21/2254 | 0.93(0.58, 1.42) | 741, 7/2004 | 0.35(0.14, 0.72) | 2.67 (1.09, 7.43) |
| Yes | 283, 9/719 | 1.25(0.57, 2.38) | 462, 7/1258 | 0.56(0.22, 1.15) | 2.25 (0.75, 7.11) |
| Current Baseline Cigarette Use (0.025[‡])   Subgroup-by-Treatment Interaction p-value: 0.810 | | | | | |
| No | 1034, 24/2506 | 0.96(0.61, 1.43) | 1044, 12/2707 | 0.44(0.23, 0.77) | 2.17 (1.08, 4.34) |
| Yes | 253, 10/564 | 1.77(0.85, 3.26) | 255, 6/626 | 0.96(0.35, 2.09) | 1.85 (0.61, 6.19) |
| Concomitant Aspirin Use[⊕] (0.725[‡])   Subgroup-by-Treatment Interaction p-value: 0.393 | | | | | |
| No | 1035, 28/2478 | 1.13(0.75, 1.63) | 1053, 13/2696 | 0.48(0.26, 0.82) | 2.35 (1.22, 4.54) |
| Yes | 252, 6/592 | 1.01(0.37, 2.21) | 246, 5/637 | 0.78(0.25, 1.83) | 1.29 (0.33, 5.35) |
| Baseline BP Medication and Continue to Treatment (0.067[‡])   Subgroup-by-Treatment Interaction p-value: 0.595 | | | | | |
| No | 827, 17/1993 | 0.85(0.50, 1.37) | 866, 11/2264 | 0.49(0.24, 0.87) | 1.76 (0.78, 4.15) |
| Yes | 460, 17/1077 | 1.58(0.92, 2.53) | 433, 7/1070 | 0.65(0.26, 1.35) | 2.41 (0.95, 6.88) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.212[‡])   Subgroup-by-Treatment Interaction p-value: 0.230 | | | | | |
| No | 1182, 31/2832 | 1.09(0.74, 1.55) | 1216, 15/3142 | 0.48(0.27, 0.79) | 2.30 (1.24, 4.26) |
| Yes | 105, 3/238 | 1.26(0.26, 3.68) | 83, 3/191 | 1.57(0.32, 4.58) | 0.80 (0.11, 6.00) |

[†] Events per 100 Patient-Years
[‡] p-value for testing whether the factor was a significant risk factor
[§] ASCVD=atherosclerotic cardiovascular disease
[¶] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[⊕] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

91

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)       **323**

APPROVe Trial Cardiovascular Safety Report



Table 54
Subgroup Analysis of Confirmed APTC Events Which Occurred Before Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [†] (95% CI) | N, Events/PYs | Rate [†] (95% CI) | Relative Risk (95% CI) |
| Age (0.022[‡])   Subgroup-by-Treatment Interaction p-value: 0.432 | | | | | |
| Age<65 | 903, 8/1177 | 0.68(0.29, 1.34) | 914, 5/1257 | 0.40(0.13, 0.93) | 1.71 (0.49, 6.64) |
| Age>=65 | 384, 6/481 | 1.25(0.46, 2.71) | 385, 7/512 | 1.37(0.55, 2.82) | 0.91 (0.25, 3.17) |
| Gender (0.149[‡])   Subgroup-by-Treatment Interaction p-value: 0.258 | | | | | |
| Male | 804, 12/1042 | 1.15(0.59, 2.01) | 805, 8/1115 | 0.72(0.31, 1.41) | 1.61 (0.60, 4.53) |
| Female | 483, 2/616 | 0.32(0.04, 1.17) | 494, 4/654 | 0.61(0.17, 1.57) | 0.53 (0.05, 3.70) |
| Low Dose Aspirin Use (0.123[‡])   Subgroup-by-Treatment Interaction p-value: 0.884 | | | | | |
| No | 1074, 10/1392 | 0.72(0.34, 1.32) | 1095, 9/1498 | 0.60(0.27, 1.14) | 1.20 (0.44, 3.32) |
| Yes | 213, 4/266 | 1.50(0.41, 3.85) | 204, 3/271 | 1.11(0.23, 3.23) | 1.36 (0.23, 9.28) |
| History of Symptomatic ASCVD[§] (0.194[‡])   Subgroup-by-Treatment Interaction p-value: 0.445 | | | | | |
| No | 1171, 11/1513 | 0.73(0.36, 1.30) | 1197, 11/1634 | 0.67(0.34, 1.20) | 1.08 (0.42, 2.75) |
| Yes | 116, 3/146 | 2.06(0.42, 6.01) | 102, 1/135 | 0.74(0.02, 4.14) | 2.77 (0.22, 145.29) |
| >=2 Cardiovascular Risk Factors[¶] (0.007[‡])   Subgroup-by-Treatment Interaction p-value: 0.800 | | | | | |
| No | 969, 7/1263 | 0.55(0.22, 1.14) | 1010, 7/1390 | 0.50(0.20, 1.04) | 1.10 (0.33, 3.68) |
| Yes | 318, 7/395 | 1.77(0.71, 3.65) | 289, 5/379 | 1.32(0.43, 3.08) | 1.34 (0.37, 5.36) |
| History of Diabetes (0.064[‡])   Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 1172, 9/1513 | 0.59(0.27, 1.13) | 1188, 12/1619 | 0.74(0.38, 1.29) | 0.80 (0.30, 2.08) |
| Yes | 115, 5/146 | 3.44(1.12, 8.02) | 111, 0/150 | 0.00(0.00, 2.46) | . (0.94, .) |
| History of Hypercholesterolemia (0.417[‡])   Subgroup-by-Treatment Interaction p-value: 0.946 | | | | | |
| No | 914, 9/1177 | 0.76(0.35, 1.45) | 961, 8/1314 | 0.61(0.26, 1.20) | 1.26 (0.43, 3.74) |
| Yes | 373, 5/481 | 1.04(0.34, 2.43) | 338, 4/455 | 0.88(0.24, 2.25) | 1.18 (0.25, 5.97) |
| History of Hypertension (0.044[‡])   Subgroup-by-Treatment Interaction p-value: 0.597 | | | | | |
| No | 824, 7/1072 | 0.65(0.26, 1.35) | 853, 5/1176 | 0.43(0.14, 0.99) | 1.54 (0.42, 6.14) |
| Yes | 463, 7/586 | 1.19(0.48, 2.46) | 446, 7/593 | 1.18(0.47, 2.43) | 1.01 (0.30, 3.38) |
| Current Cigarette Use (0.012[‡])   Subgroup-by-Treatment Interaction p-value: 0.490 | | | | | |
| No | 1007, 9/1309 | 0.69(0.31, 1.30) | 1014, 6/1388 | 0.43(0.16, 0.94) | 1.59 (0.51, 5.43) |
| Yes | 280, 5/349 | 1.43(0.47, 3.34) | 285, 6/381 | 1.57(0.58, 3.43) | 0.91 (0.22, 3.58) |
| Increased CV Risk[#] (0.012[‡])   Subgroup-by-Treatment Interaction p-value: 0.553 | | | | | |
| No | 907, 6/1184 | 0.51(0.19, 1.10) | 958, 7/1318 | 0.53(0.21, 1.09) | 0.95 (0.26, 3.31) |
| Yes | 380, 8/474 | 1.69(0.73, 3.33) | 341, 5/451 | 1.11(0.36, 2.58) | 1.52 (0.44, 5.92) |
| Baseline Hypertension Drug (0.059[‡])   Subgroup-by-Treatment Interaction p-value: 0.745 | | | | | |
| No | 900, 7/1166 | 0.60(0.24, 1.24) | 927, 7/1272 | 0.55(0.22, 1.13) | 1.09 (0.33, 3.65) |
| Yes | 387, 7/492 | 1.42(0.57, 2.93) | 372, 5/497 | 1.01(0.33, 2.35) | 1.41 (0.39, 5.64) |
| History of Ischemic Heart Disease (0.121[‡])   Subgroup-by-Treatment Interaction p-value: 0.424 | | | | | |
| No | 1186, 11/1532 | 0.72(0.36, 1.28) | 1205, 11/1648 | 0.67(0.33, 1.19) | 1.08 (0.42, 2.74) |
| Yes | 101, 3/126 | 2.37(0.49, 6.94) | 94, 1/121 | 0.83(0.02, 4.60) | 2.87 (0.23, 150.83) |
| Region (0.407[‡])   Subgroup-by-Treatment Interaction p-value: 0.403 | | | | | |
| US | 660, 7/840 | 0.83(0.34, 1.72) | 669, 4/891 | 0.45(0.12, 1.15) | 1.86 (0.47, 8.65) |
| Non-US | 627, 7/818 | 0.86(0.34, 1.76) | 630, 8/878 | 0.91(0.39, 1.80) | 0.94 (0.29, 2.96) |
| With Adenoma at Year One (0.806[‡])   Subgroup-by-Treatment Interaction p-value: 0.743 | | | | | |

92

Confidential - Subject To Protective Order

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| No | 850, 7/1196 | 0.59(0.24, 1.21) | 741, 5/1056 | 0.47(0.15, 1.11) | 1.24 (0.34, 4.94) |
| Yes | 283, 3/387 | 0.78(0.16, 2.27) | 462, 3/664 | 0.45(0.09, 1.32) | 1.72 (0.23, 12.82) |
| Current Baseline Cigarette Use (0.015[1])    Subgroup-by-Treatment Interaction p-value: 0.278 | | | | | |
| No | 1034, 10/1346 | 0.74(0.36, 1.37) | 1044, 6/1431 | 0.42(0.15, 0.91) | 1.77 (0.58, 5.93) |
| Yes | 253, 4/313 | 1.28(0.35, 3.28) | 255, 6/338 | 1.78(0.65, 3.87) | 0.72 (0.15, 3.04) |
| Concomitant Aspirin Use[@] (0.317[1])    Subgroup-by-Treatment Interaction p-value: 0.850 | | | | | |
| No | 1035, 10/1339 | 0.75(0.36, 1.37) | 1053, 9/1433 | 0.63(0.29, 1.19) | 1.19 (0.43, 3.31) |
| Yes | 252, 4/319 | 1.25(0.34, 3.21) | 246, 3/336 | 0.89(0.18, 2.61) | 1.40 (0.24, 9.58) |
| Baseline BP Medication and Continue to Treatment (0.093[1])    Subgroup-by-Treatment Interaction p-value: 0.533 | | | | | |
| No | 827, 6/1071 | 0.56(0.21, 1.22) | 866, 7/1193 | 0.59(0.24, 1.21) | 0.95 (0.27, 3.32) |
| Yes | 460, 8/587 | 1.36(0.59, 2.68) | 433, 5/576 | 0.87(0.28, 2.03) | 1.57 (0.45, 6.10) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.102[1])    Subgroup-by-Treatment Interaction p-value: 0.645 | | | | | |
| No | 1182, 12/1528 | 0.79(0.41, 1.37) | 1216, 10/1665 | 0.60(0.29, 1.10) | 1.31 (0.52, 3.38) |
| Yes | 105, 2/131 | 1.53(0.19, 5.52) | 83, 2/104 | 1.93(0.23, 6.98) | 0.79 (0.06, 10.93) |

[1] Events per 100 Patient-Years
[†] p-value for testing whether the factor was a significant risk factor
[‡] ASCVD=atherosclerotic cardiovascular disease
[†] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[@] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event
Data Source: [4.1; 4.2; 4.3; 4.4.1]

93

APPROVe Trial Cardiovascular Safety Report



Table 55
Subgroup Analysis of Confirmed APTC Events Which Occurred After Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=994) | | Placebo (N=1083) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Age (0.000[1])   Subgroup-by-Treatment Interaction p-value: 0.346 | | | | | |
| Age<65 | 718, 8/1031 | 0.78(0.33, 1.53) | 771, 1/1116 | 0.09(0.00, 0.50) | 8.66 (1.16, 384.16) |
| Age>=65 | 276, 12/381 | 3.15(1.63, 5.51) | 312, 5/449 | 1.11(0.36, 2.60) | 2.83 (0.93, 10.25) |
| Gender (0.926[1])   Subgroup-by-Treatment Interaction p-value: 0.302 | | | | | |
| Male | 632, 12/912 | 1.32(0.68, 2.30) | 689, 5/1003 | 0.50(0.16, 1.16) | 2.64 (0.87, 9.56) |
| Female | 362, 8/500 | 1.60(0.69, 3.15) | 394, 1/562 | 0.18(0.00, 0.99) | 8.59 (1.21, 399.00) |
| Low Dose Aspirin Use (0.554[1])   Subgroup-by-Treatment Interaction p-value: 0.081 | | | | | |
| No | 836, 19/1184 | 1.60(0.97, 2.51) | 922, 4/1332 | 0.30(0.08, 0.77) | 5.34 (1.78, 21.60) |
| Yes | 158, 1/227 | 0.44(0.01, 2.45) | 161, 2/232 | 0.86(0.10, 3.11) | 0.51 (0.01, 9.80) |
| History of Symptomatic ASCVD[#] (0.556[1])   Subgroup-by-Treatment Interaction p-value: 0.576 | | | | | |
| No | 908, 18/1291 | 1.39(0.83, 2.20) | 1001, 5/1448 | 0.35(0.11, 0.81) | 4.04 (1.44, 13.91) |
| Yes | 86, 2/121 | 1.66(0.20, 5.98) | 82, 1/117 | 0.86(0.02, 4.78) | 1.93 (0.10, 113.96) |
| >=2 Cardiovascular Risk Factors[¶] (0.018[1])   Subgroup-by-Treatment Interaction p-value: 0.221 | | | | | |
| No | 759, 10/1087 | 0.92(0.44, 1.69) | 860, 5/1247 | 0.40(0.13, 0.94) | 2.29 (0.71, 8.56) |
| Yes | 235, 10/325 | 3.08(1.48, 5.66) | 223, 1/318 | 0.31(0.01, 1.75) | 9.78 (1.39, 424.46) |
| History of Diabetes (0.002[1])   Subgroup-by-Treatment Interaction p-value: 0.595 | | | | | |
| No | 906, 14/1290 | 1.09(0.59, 1.82) | 996, 5/1443 | 0.35(0.11, 0.81) | 3.13 (1.07, 11.11) |
| Yes | 88, 6/122 | 4.92(1.80, 10.70) | 87, 1/122 | 0.82(0.02, 4.58) | 5.98 (0.73, 275.27) |
| History of Hypercholesterolemia (0.884[1])   Subgroup-by-Treatment Interaction p-value: 0.989 | | | | | |
| No | 704, 13/1001 | 1.30(0.69, 2.22) | 809, 6/1168 | 0.51(0.19, 1.12) | 2.53 (0.90, 8.12) |
| Yes | 290, 7/411 | 1.70(0.68, 3.51) | 274, 0/396 | 0.00(0.00, 0.93) | . (1.39, .) |
| History of Hypertension (0.191[1])   Subgroup-by-Treatment Interaction p-value: 0.769 | | | | | |
| No | 643, 11/928 | 1.19(0.59, 2.12) | 726, 3/1053 | 0.28(0.06, 0.83) | 4.16 (1.10, 23.24) |
| Yes | 351, 9/484 | 1.86(0.85, 3.53) | 357, 3/511 | 0.59(0.12, 1.71) | 3.17 (0.79, 18.20) |
| Current Cigarette Use (0.403[1])   Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 793, 13/1128 | 1.15(0.61, 1.97) | 853, 6/1234 | 0.49(0.18, 1.06) | 2.37 (0.84, 7.61) |
| Yes | 201, 7/284 | 2.47(0.99, 5.08) | 230, 0/330 | 0.00(0.00, 1.12) | . (1.68, .) |
| Increased CV Risk[#] (0.032[1])   Subgroup-by-Treatment Interaction p-value: 0.169 | | | | | |
| No | 712, 9/1020 | 0.88(0.40, 1.67) | 815, 5/1184 | 0.42(0.14, 0.99) | 2.09 (0.63, 7.94) |
| Yes | 282, 11/392 | 2.81(1.40, 5.03) | 268, 1/380 | 0.26(0.01, 1.46) | 10.68 (1.55, 459.92) |
| Baseline Hypertension Drug (0.260[1])   Subgroup-by-Treatment Interaction p-value: 0.837 | | | | | |
| No | 700, 12/1005 | 1.19(0.62, 2.09) | 785, 4/1140 | 0.35(0.10, 0.90) | 3.40 (1.03, 14.48) |
| Yes | 294, 8/407 | 1.97(0.85, 3.87) | 298, 2/425 | 0.47(0.06, 1.70) | 4.18 (0.83, 40.38) |
| History of Ischemic Heart Disease (0.489[1])   Subgroup-by-Treatment Interaction p-value: 0.987 | | | | | |
| No | 920, 19/1303 | 1.46(0.88, 2.28) | 1010, 6/1459 | 0.41(0.15, 0.89) | 3.55 (1.36, 10.85) |
| Yes | 74, 1/109 | 0.92(0.02, 5.12) | 73, 0/105 | 0.00(0.00, 3.51) | . (0.02, .) |
| Region (0.995[1])   Subgroup-by-Treatment Interaction p-value: 0.321 | | | | | |
| US | 509, 9/714 | 1.26(0.58, 2.39) | 534, 4/761 | 0.53(0.14, 1.35) | 2.40 (0.67, 10.66) |
| Non-US | 485, 11/698 | 1.58(0.79, 2.82) | 549, 2/804 | 0.25(0.03, 0.90) | 6.33 (1.38, 58.80) |
| With Adenoma at Year One (0.203[1])   Subgroup-by-Treatment Interaction p-value: 0.394 | | | | | |

94

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=994) | | Placebo (N=1083) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [†] (95% CI) | N, Events/PYs | Rate [†] (95% CI) | Relative Risk (95% CI) |
| No | 739, 14/1058 | 1.32(0.72, 2.22) | 654, 2/948 | 0.21(0.03, 0.76) | 6.27 (1.44, 56.86) |
| Yes | 239, 6/332 | 1.81(0.66, 3.93) | 413, 4/595 | 0.67(0.18, 1.72) | 2.68 (0.64, 12.93) |
| Current Baseline Cigarette Use (0.495[‡])   Subgroup-by-Treatment Interaction p-value: 0.986 | | | | | |
| No | 815, 14/1160 | 1.21(0.66, 2.02) | 881, 6/1276 | 0.47(0.17, 1.02) | 2.57 (0.93, 8.15) |
| Yes | 179, 6/251 | 2.39(0.88, 5.19) | 202, 0/289 | 0.00(0.00, 1.28) | . (1.35, .) |
| Concomitant Aspirin Use[@] (0.615[‡])   Subgroup-by-Treatment Interaction p-value: 0.188 | | | | | |
| No | 802, 18/1139 | 1.58(0.94, 2.50) | 877, 4/1263 | 0.32(0.09, 0.81) | 4.99 (1.64, 20.27) |
| Yes | 192, 2/273 | 0.73(0.09, 2.65) | 206, 2/301 | 0.66(0.08, 2.40) | 1.11 (0.08, 15.25) |
| Baseline BP Medication and Continue to Treatment (0.370[‡])   Subgroup-by-Treatment Interaction p-value: 0.722 | | | | | |
| No | 642, 11/922 | 1.19(0.60, 2.14) | 738, 4/1071 | 0.37(0.10, 0.96) | 3.20 (0.95, 13.76) |
| Yes | 352, 9/490 | 1.84(0.84, 3.49) | 345, 2/494 | 0.41(0.05, 1.46) | 4.53 (0.94, 43.11) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.913[‡])   Subgroup-by-Treatment Interaction p-value: 0.268 | | | | | |
| No | 916, 19/1304 | 1.46(0.88, 2.28) | 1022, 5/1477 | 0.34(0.11, 0.79) | 4.30 (1.55, 14.74) |
| Yes | 78, 1/108 | 0.93(0.02, 5.18) | 61, 1/88 | 1.14(0.03, 6.35) | 0.82 (0.01, 64.08) |

[†] Events per 100 Patient-Years
[‡] p-value for testing whether the factor was a significant risk factor
[§] ASCVD=atherosclerotic cardiovascular disease
[†] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[@] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event
Data Source: [4.1; 4.2; 4.3; 4.4.1]

95

Confidential - Subject To Protective Order

APPROVe Trial Cardiovascular Safety Report



Table 56
Subgroup Analysis of Confirmed Acute Myocardial Infarction (Fatal and Non-Fatal)
(Events on Treatment through 14 Days after the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Age (0.075[1]) Subgroup-by-Treatment Interaction p-value: 0.975 | | | | | |
| Age<65 | 903, 12/2211 | 0.54(0.28, 0.95) | 914, 5/2373 | 0.21(0.07, 0.49) | 2.58 (0.84, 9.34) |
| Age>=65 | 384, 9/864 | 1.04(0.48, 1.98) | 385, 4/956 | 0.41(0.11, 1.06) | 2.51 (0.70, 11.16) |
| Gender (0.471[1]) Subgroup-by-Treatment Interaction p-value: 0.268 | | | | | |
| Male | 804, 16/1958 | 0.82(0.47, 1.33) | 805, 5/2122 | 0.24(0.08, 0.55) | 3.47 (1.21, 12.10) |
| Female | 483, 5/1116 | 0.45(0.15, 1.05) | 494, 4/1215 | 0.33(0.09, 0.84) | 1.36 (0.29, 6.86) |
| Low Dose Aspirin Use (0.526[1]) Subgroup-by-Treatment Interaction p-value: 0.216 | | | | | |
| No | 1074, 18/2581 | 0.70(0.41, 1.10) | 1095, 6/2834 | 0.21(0.08, 0.46) | 3.29 (1.25, 10.14) |
| Yes | 213, 3/494 | 0.61(0.13, 1.78) | 204, 3/503 | 0.60(0.12, 1.74) | 1.02 (0.14, 7.61) |
| History of Symptomatic ASCVD[‡] (0.109[1]) Subgroup-by-Treatment Interaction p-value: 0.692 | | | | | |
| No | 1171, 17/2808 | 0.61(0.35, 0.97) | 1197, 8/3087 | 0.26(0.11, 0.51) | 2.34 (0.96, 6.25) |
| Yes | 116, 4/267 | 1.50(0.41, 3.84) | 102, 1/251 | 0.40(0.01, 2.22) | 3.76 (0.37, 185.36) |
| >=2 Cardiovascular Risk Factors[¶] (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.655 | | | | | |
| No | 969, 9/2352 | 0.38(0.17, 0.73) | 1010, 5/2641 | 0.19(0.06, 0.44) | 2.02 (0.61, 7.68) |
| Yes | 318, 12/723 | 1.66(0.86, 2.90) | 289, 4/696 | 0.57(0.16, 1.47) | 2.89 (0.88, 12.30) |
| History of Diabetes (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.988 | | | | | |
| No | 1172, 12/2807 | 0.43(0.22, 0.75) | 1188, 9/3066 | 0.29(0.13, 0.56) | 1.46 (0.56, 3.91) |
| Yes | 115, 9/268 | 3.36(1.54, 6.38) | 111, 0/272 | 0.00(0.00, 1.36) | . (2.00, .) |
| History of Hypercholesterolemia (0.065[1]) Subgroup-by-Treatment Interaction p-value: 0.767 | | | | | |
| No | 914, 12/2183 | 0.55(0.28, 0.96) | 961, 5/2486 | 0.20(0.07, 0.47) | 2.73 (0.90, 9.91) |
| Yes | 373, 9/892 | 1.01(0.46, 1.92) | 338, 4/852 | 0.47(0.13, 1.20) | 2.15 (0.60, 9.54) |
| History of Hypertension (0.077[1]) Subgroup-by-Treatment Interaction p-value: 0.203 | | | | | |
| No | 824, 12/2001 | 0.60(0.31, 1.05) | 853, 3/2232 | 0.13(0.03, 0.39) | 4.46 (1.20, 24.64) |
| Yes | 463, 9/1073 | 0.84(0.38, 1.59) | 446, 6/1106 | 0.54(0.20, 1.18) | 1.54 (0.49, 5.27) |
| Current Cigarette Use (0.013[1]) Subgroup-by-Treatment Interaction p-value: 0.781 | | | | | |
| No | 1007, 13/2438 | 0.53(0.28, 0.91) | 1014, 5/2626 | 0.19(0.06, 0.44) | 2.80 (0.94, 10.03) |
| Yes | 280, 8/637 | 1.26(0.54, 2.48) | 285, 4/711 | 0.56(0.15, 1.44) | 2.23 (0.60, 10.14) |
| Increased CV Risk[§] (0.001[1]) Subgroup-by-Treatment Interaction p-value: 0.504 | | | | | |
| No | 907, 8/2206 | 0.36(0.16, 0.71) | 958, 5/2506 | 0.20(0.06, 0.47) | 1.82 (0.52, 7.06) |
| Yes | 380, 13/869 | 1.50(0.80, 2.56) | 341, 4/832 | 0.48(0.13, 1.23) | 3.11 (0.96, 13.11) |
| Baseline Hypertension Drug (0.085[1]) Subgroup-by-Treatment Interaction p-value: 0.325 | | | | | |
| No | 900, 13/2172 | 0.60(0.32, 1.02) | 927, 4/2416 | 0.17(0.05, 0.42) | 3.61 (1.12, 15.22) |
| Yes | 387, 8/902 | 0.89(0.38, 1.75) | 372, 5/922 | 0.54(0.18, 1.27) | 1.63 (0.47, 6.35) |
| History of Ischemic Heart Disease (0.061[1]) Subgroup-by-Treatment Interaction p-value: 0.676 | | | | | |
| No | 1186, 17/2840 | 0.60(0.35, 0.96) | 1205, 8/3112 | 0.26(0.11, 0.51) | 2.33 (0.95, 6.23) |
| Yes | 101, 4/235 | 1.70(0.46, 4.35) | 94, 1/226 | 0.44(0.01, 2.46) | 3.85 (0.38, 189.36) |
| Region (0.482[1]) Subgroup-by-Treatment Interaction p-value: 0.972 | | | | | |
| US | 660, 12/1554 | 0.77(0.40, 1.35) | 669, 5/1654 | 0.30(0.10, 0.71) | 2.55 (0.84, 9.25) |
| Non-US | 627, 9/1521 | 0.59(0.27, 1.12) | 630, 4/1684 | 0.24(0.06, 0.61) | 2.49 (0.70, 11.07) |
| With Adenoma at Year One (0.444[1]) Subgroup-by-Treatment Interaction p-value: 0.823 | | | | | |
| No | 850, 15/2256 | 0.66(0.37, 1.10) | 741, 4/2007 | 0.20(0.05, 0.51) | 3.34 (1.06, 13.81) |

96

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)     **328**

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Yes | 283, 3/722 | 0.42(0.09, 1.22) | 462, 2/1260 | 0.16(0.02, 0.57) | 2.62 (0.30, 31.35) |
| Current Baseline Cigarette Users (0.043[1])  Subgroup-by-Treatment Interaction p-value: 0.417 | | | | | |
| No | 1034, 15/2507 | 0.60(0.33, 0.99) | 1044, 5/2711 | 0.18(0.06, 0.43) | 3.24 (1.12, 11.41) |
| Yes | 253, 6/568 | 1.06(0.39, 2.30) | 255, 4/626 | 0.64(0.17, 1.64) | 1.65 (0.39, 7.97) |
| Concomitant Aspirin Use[Θ] (0.912[1])  Subgroup-by-Treatment Interaction p-value: 0.241 | | | | | |
| No | 1035, 18/2482 | 0.73(0.43, 1.15) | 1053, 6/2700 | 0.22(0.08, 0.48) | 3.26 (1.24, 10.04) |
| Yes | 252, 3/592 | 0.51(0.10, 1.48) | 246, 3/637 | 0.47(0.10, 1.38) | 1.08 (0.14, 8.04) |
| Baseline BP Medication and Continue to Treatment (0.155[1])  Subgroup-by-Treatment Interaction p-value: 0.419 | | | | | |
| No | 827, 12/1994 | 0.60(0.31, 1.05) | 866, 4/2268 | 0.18(0.05, 0.45) | 3.41 (1.03, 14.51) |
| Yes | 460, 9/1080 | 0.83(0.38, 1.58) | 433, 5/1070 | 0.47(0.15, 1.09) | 1.78 (0.54, 6.77) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.550[1])  Subgroup-by-Treatment Interaction p-value: 0.112 | | | | | |
| No | 1182, 20/2836 | 0.71(0.43, 1.09) | 1216, 7/3146 | 0.22(0.09, 0.46) | 3.17 (1.29, 8.87) |
| Yes | 105, 1/239 | 0.42(0.01, 2.33) | 83, 2/191 | 1.04(0.13, 3.77) | 0.40 (0.01, 7.70) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[‡] ASCVD=atherosclerotic cardiovascular disease
[¶] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[Θ] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

Confidential - Subject To Protective Order

MRK-S0420051328

[stamp/watermark]

APPROVe Trial Cardiovascular Safety Report

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

**Table 57**
**Analysis of Confirmed Thrombotic Cardiovascular Events by Class of Terms Including Non-Fatal Events**
**(Events on Treatment through 14 Days After the Last Dose of Study Therapy)**

| Event Terms | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Events/Patient-Years | PY-Rate[2] (95% CI) | Events/Patient-Years | PY-Rate[2] (95% CI) | Difference(95% CI) | Relative Risk(95% CI) | P-Value |
| Total number of patients with events | 46/3059 | 1.50 (1.10, 2.01) | 26/3327 | 0.78 (0.51, 1.15) | 0.72 (0.19, 1.25) | 1.92 (1.19, 3.11) | 0.008 |
| Cardiac Events | 31/3065 | 1.01 (0.69, 1.44) | 12/3335 | 0.36 (0.19, 0.63) | 0.65 (0.24, 1.06) | 2.83 (1.44, 5.45) | 0.002 |
| Fatal MI / Sudden cardiac death | 5/3087 | 0.16 (0.05, 0.38) | 4/3345 | 0.12 (0.03, 0.31) | 0.04 (-0.14, 0.23) | 1.35 (0.29, 6.83) | 0.902 |
| Fatal acute myocardial infarction | 2/3087 | 0.06 (0.01, 0.23) | 3/3345 | 0.09 (0.02, 0.26) | -0.02 (-0.16, 0.11) | 0.72 (0.06, 6.31) | 1.000 |
| Non-fatal acute myocardial infarction | 19/3075 | 0.62 (0.37, 0.96) | 7/3338 | 0.21 (0.08, 0.43) | 0.41 (0.09, 0.73) | 2.95 (1.19, 8.29) | 0.017 |
| Sudden cardiac death | 3/3087 | 0.10 (0.02, 0.28) | 1/3345 | 0.03 (0.00, 0.17) | 0.07 (-0.06, 0.19) | 3.25 (0.26, 170.63) | 0.566 |
| Unstable angina pectoris | 7/3078 | 0.23 (0.09, 0.47) | 4/3342 | 0.12 (0.03, 0.31) | 0.11 (-0.10, 0.31) | 1.90 (0.48, 8.85) | 0.460 |
| Cerebrovascular Events | 15/3080 | 0.49 (0.27, 0.80) | 7/3341 | 0.21 (0.08, 0.43) | 0.28 (-0.01, 0.57) | 2.32 (0.89, 6.74) | 0.091 |
| Fatal ischemic cerebrovascular stroke | 1/3087 | 0.03 (0.00, 0.18) | 0/3345 | 0.00 (0.00, 0.11) | 0.03 (-0.03, 0.10) | . (0.03, .) | 0.960 |
| Non-fatal ischemic cerebrovascular stroke | 10/3082 | 0.32 (0.16, 0.60) | 6/3341 | 0.18 (0.07, 0.39) | 0.14 (-0.10, 0.39) | 1.81 (0.59, 6.05) | 0.362 |
| Transient ischemic attack | 5/3086 | 0.16 (0.05, 0.38) | 2/3344 | 0.06 (0.01, 0.22) | 0.10 (-0.06, 0.27) | 2.71 (0.44, 28.45) | 0.390 |
| Peripheral Vascular Events | 3/3087 | 0.10 (0.02, 0.28) | 7/3341 | 0.21 (0.08, 0.43) | -0.11 (-0.30, 0.08) | 0.46 (0.08, 2.03) | 0.412 |
| Non-fatal peripheral arterial thrombosis | 1/3087 | 0.03 (0.00, 0.18) | 1/3342 | 0.03 (0.00, 0.17) | 0.00 (-0.08, 0.09) | 1.08 (0.01, 84.99) | 1.000 |
| Non-fatal pulmonary embolism | 0/3087 | 0.00 (0.00, 0.12) | 2/3344 | 0.06 (0.01, 0.22) | -0.06 (-0.14, 0.02) | 0.00 (0.00, 5.77) | 0.541 |
| Peripheral venous thrombosis | 2/3087 | 0.06 (0.01, 0.23) | 4/3345 | 0.12 (0.03, 0.31) | -0.05 (-0.20, 0.09) | 0.54 (0.05, 3.78) | 0.764 |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term
[2]: Events per 100 Patient-Years

Data Source: [4.4.1]

98

329

APPROVe Trial Cardiovascular Safety Report



### Table 58
### Summary of Confirmed Thrombotic Cardiovascular Events by Class of Terms Including Non-Fatal Events
### (Events on Treatment through 14 Days After the Last Dose of Study Therapy)

|  | Rofecoxib 25 mg (N=1287) 3059 Patient-Years | | Placebo (N=1299) 3327 Patient-Years | |
| --- | --- | --- | --- | --- |
| Event Terms | n(%)[†] | PY-Rate[‡] (95% CI) | n(%)[†] | PY-Rate[‡] (95% CI) |
| Total number of patients with events | 46 (3.57) | 1.50 (1.10, 2.01) | 26 (2.00) | 0.78 (0.51, 1.15) |
| **Cardiac Events** | 31 (2.41) | 1.01 (0.69, 1.44) | 12 (0.92) | 0.36 (0.19, 0.63) |
| Fatal MI / Sudden cardiac death | 5 (0.39) | 0.16 (0.05, 0.38) | 4 (0.31) | 0.12 (0.03, 0.31) |
| Fatal acute myocardial infarction | 2 (0.16) | 0.07 (0.01, 0.24) | 3 (0.23) | 0.09 (0.02, 0.26) |
| Non-fatal acute myocardial infarction | 19 (1.48) | 0.62 (0.37, 0.97) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Sudden cardiac death | 3 (0.23) | 0.10 (0.02, 0.29) | 1 (0.08) | 0.03 (0.00, 0.17) |
| Unstable angina pectoris | 7 (0.54) | 0.23 (0.09, 0.47) | 4 (0.31) | 0.12 (0.03, 0.31) |
| **Cerebrovascular Events** | 15 (1.17) | 0.49 (0.27, 0.81) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Fatal ischemic cerebrovascular stroke | 1 (0.08) | 0.03 (0.00, 0.18) | 0 (0.00) | 0.00 (0.00, 0.11) |
| Non-fatal ischemic cerebrovascular strok | 10 (0.78) | 0.33 (0.16, 0.60) | 6 (0.46) | 0.18 (0.07, 0.39) |
| Transient ischemic attack | 5 (0.39) | 0.16 (0.05, 0.38) | 2 (0.15) | 0.06 (0.01, 0.22) |
| **Peripheral Vascular Events** | 3 (0.23) | 0.10 (0.02, 0.29) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Non-fatal peripheral arterial thrombosis | 1 (0.08) | 0.03 (0.00, 0.18) | 1 (0.08) | 0.03 (0.00, 0.17) |
| Non-fatal pulmonary embolism | 0 (0.00) | 0.00 (0.00, 0.12) | 2 (0.15) | 0.06 (0.01, 0.22) |
| Peripheral venous thrombosis | 2 (0.16) | 0.07 (0.01, 0.24) | 4 (0.31) | 0.12 (0.03, 0.31) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term
[†]: Crude Incident(n/Nx100)
[‡]: Events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event

Data Source: [4.4.1]

99

```
errordict begin /handleerror { $error begin newerror { /newerror false
def showpage 72 72 scale /x .25 def /y 10 def /Helvetica findfont .2
scalefont setfont x y moveto (PostScript Error Handler)
show /y y .2 sub .2 sub def x y moveto
(Offending Command = ) show /command load { dup type /stringtype ne { (
max err string ) cvs } if show } exec /y y .2 sub def x y moveto (Error
= ) show errorname { dup type dup ( max err string ) cvs show ( : ) show
/stringtype ne { ( max err string ) cvs } if show } exec /y y .2 sub def
x y moveto (Stack =) show ostack { /y y .2 sub def x 1 add y moveto dup
type /stringtype ne { ( max err string ) cvs } if show } forall showpage
} if end } def end
% Pull off the job specific values:
%---------------------------------
/name (JChaillot) def
/jobid(46) def
/date (6/16/2006) def
/time (3:41:51 PM) def
% Get the page limits
%--------------------
newpath clippath closepath pathbbox
/ymax exch def
/xmax exch def
/ymin exch def
/xmin exch def
/PrintWidth xmax xmin sub def
/PrintHeight ymax ymin sub def
% Define some handy procedures and values
%----------------------------------------
/inch {72 mul} def
/White 1 def
/Black 0 def
/Gray .9 def
/CenterString {
    /str exch def /width exch def
    width str stringwidth pop sub 2 div 0 rmoveto
    str
} def
% Print the printers logo (if any)
%---------------------------------
/SysPrint where
{
    pop
    SysPrint
}{
    /Times-Roman findfont .5 72 mul scalefont setfont
    PrintWidth 2 div 6 72 mul moveto
    (\\\\server\\name) dup stringwidth pop 2 div neg 0 rmoveto show
    PrintWidth 2 div 5 72 mul moveto
    (PSCRIPT Page Separator) dup stringwidth pop 2 div neg 0 rmoveto show
}ifelse
% Set some standard parameters
%----------------------------
100 0 {dup mul exch dup mul add 1 exch sub} setscreen
2 setlinewidth 2 setmiterlimit
% Clear and outline the title area
%--------------------------------
newpath
xmin ymax moveto
xmax ymax lineto
xmax ymax 1.5 inch sub lineto
```

```
xmin ymax 1.5 inch sub lineto
closepath
gsave
currentgray 1 setgray fill setgray
grestore
currentlinewidth 1 setlinewidth stroke setlinewidth
% Add the label header
%---------------------
/Helvetica findfont .2 inch scalefont setfont
% Date ------------------------------------
xmin .25 inch add ymax .2 inch sub moveto
(Date: ) show date show
% Time
PrintWidth 1.5 inch sub ymax .2 inch sub moveto
(Time: ) show time show
% Job Number
PrintWidth 2 div ymax .2 inch sub moveto
jobid stringwidth pop
( : ) stringwidth pop
name  stringwidth pop
add add 2 div
neg 0 rmoveto
jobid show ( : ) show name show
% Underline label header
newpath
xmin ymax .3 inch sub moveto xmax ymax .3 inch sub lineto
closepath
stroke
% Add the username
%-----------------
/Helvetica-Bold findfont 1 inch scalefont setfont
newpath
xmin ymax 1.25 inch sub moveto
PrintWidth name CenterString true charpath
closepath
gsave
Gray setgray fill
grestore
stroke
showpage
```

# Report of Douglas P. Zipes, M.D.
# Regarding Gerald Barnett
# 22 May 2006

## I.     Background and Qualifications

I received my Bachelor of Arts degree cum laude from Dartmouth College in 1961, and my medical degree (M.D.) cum laude from Harvard Medical School in 1964. I performed post graduate training in internal medicine (1964-1966) and cardiology (1966-1968) at Duke University Medical Center, Durham, North Carolina. From 1968-1970, I was in the United States Navy and discharged with a Letter of Commendation at the rank of Lieutenant Commander. I joined Indiana University School of Medicine as an Assistant Professor of Medicine in 1970, and became Professor of Medicine in 1976. I also became Professor of Pharmacology and Toxicology in 1993. In 1994, I became Distinguished Professor, the university's highest award for academic accomplishment. In 1995, I became Director of the Division of Cardiology at the Krannert Institute of Cardiology, a post I held until 2004, when I became Emeritus. Despite the latter, I continue to see patients and consult with many physicians on difficult patient problems. I attend conferences, teach and interact with members of the Division, and housestaff. (Attached hereto as Exhibit A is a copy of my curriculum vitae.)

My principal areas of research and clinical activities focus on cardiac electrophysiology (heart rhythm problems). However, I also take care of patients with the entire spectrum of cardiac diseases, including hypertension, heart failure, atherosclerosis, acute and chronic myocardial infarction (MI), lipid abnormalities, heart muscle abnormalities, thromboembolic problems, and so forth. Many of my patients are elderly and have various joint problems with the need for therapy.

I have published over 750 medical articles and 18 textbooks. I am the co-editor of Zipes/Jalife Cardiology Electrophysiology, From Cell to Bedside (2004, presently in its fourth edition) and a co-editor of Braunwald's Heart Disease, a Textbook of Cardiovascular Medicine (2005, presently in its seventh edition). Each is regarded as the authoritative text in heart rhythm disorders and in general cardiology, respectively.

I am a member of numerous societies including the American Society for Clinical Investigation and the Association of American Physicians, both of which have very stringent acceptance qualifications. I have been a consultant to the American Medical Association, Department of Drugs, 6 times. I am past president of the Association of University Cardiologists and of the Cardiac Electrophysiology Society. I have consulted for, and been on review committees of, the Veterans Administration, the American Heart Association (AHA), and the National Heart, Lung, and Blood Institute (NHLBI) of the National Institutes of Health (NIH). I have just agreed to serve on the Arrhythmia Advisory Committee to the Director of the NHLBI.

For the North American Society of Pacing and Electrophysiology (NASPE) [now called the Heart Rhythm Society (HRS)], which is the largest group of heart rhythm experts in the world, I was a founding member in 1980, served in many roles and became President 1989-1990. I am the founding Editor-in-Chief of the HRS journal (see below).

For the American Board of Internal Medicine (ABIM) (the organization that writes all of the examinations for medicine and the sub-specialties which a physician must pass to call him/herself Board Certified), I was chair of the Clinical Cardiac Electrophysiology Test Committee which wrote the first (and subsequent 2) examinations in clinical cardiac electrophysiology; Chair of the Subspecialty Board on Cardiovascular Disease, which wrote the examinations dealing with all of cardiology; Chairman of the Committee on Subspecialty Internal Medicine (dealing with issues of all of internal medicine); and ultimately Chairman of the entire ABIM (2002-2003).

For the American College of Cardiology (ACC) (33,000 cardiology members worldwide), I have held multiple roles since 1975, becoming a member of the Board of Trustees (1992-1997 and again 1999-2005); Chairman of the Nominating Committee on 2 separate occasions; Chairman of the Development Committee; Vice President, President-Elect; and then President (2001-2002). I became a Master of the ACC in 2002 (highest membership category). Presently, I am Co-Chair of the ACC/AHA/European Society of Cardiology (ESC)/HRS Ventricular Arrhythmia and Sudden Cardiac Death Guideline Committee, charged with writing guidelines on how to care for patients with heart rhythm problems. I was also a member of the Ethics Committee and chaired the Task Force on Legal Expert Testimony.

I am a member of the editorial boards of more than 15 cardiology journals; and have reviewed articles for other general medical journals, such as the New England Journal of Medicine (NEJM) and Journal of the American Medical Association. I have been Editor-in-Chief of Progress in Cardiology, and Founding Editor-in-Chief of Contemporary Treatments in Cardiovascular Disease and Cardiology in Review. I was the Founding Editor-in Chief of the Journal of Cardiovascular Electrophysiology (1989-2004), and in 2004, I became Founding Editor-in-Chief of the journal, Heart Rhythm, which is the official journal of the HRS.

I have received many awards, but will mention only a few. From the AHA I received the Distinguished Achievement Award (1989), the Herrick Award (1997), and the Cor Vitae Award (2004). These awards have been for distinguished contributions to our knowledge base of clinical cardiology and patient care. I have received the Distinguished Scientist Award from the NASPE/HRS (1995) and from the ACC (1996). These awards have recognized my research contributions to both basic and clinical cardiology. In 2001, I received the "Sagamore of the Wabash" from the Governor of Indiana, Frank O'Bannon, the highest honor bestowed upon a citizen of Indiana. On June 2, 2004, the Honorable Baron P. Hill, House of Representatives, read a tribute about me into the Congressional Record. To celebrate my tenure as Division Chief, the following were endowed: the Medtronic Zipes Chair in Cardiology, and the Joan and Douglas Zipes Visiting Professorship at Indiana University School of Medicine; the Douglas P. Zipes, M.D. Lectureship given annually at the HRS Sessions; and the Douglas P. Zipes, M.D., Distinguished Young Scientist Award given annually at the ACC Scientific Sessions.

2

I have lectured all over the world, and have consulted for industry, primarily pharmaceutical and medical device companies.

I have participated in multiple clinical trials, both as an investigator and in a leadership role. I was the Chairman of the Planning Committee, Steering Committee, Executive Committee and principal investigator of the Antiarrhythmics Versus Implantable Defibrillator study for the NHLBI. It is the largest secondary prevention trial comparing implantable cardioverter defibrillators (ICD) with antiarrhythmic drug therapy. I was the Chairman of the Data and Safety Monitoring Board (DSMB) of Atrial Fibrillation Follow-up of Rhythm Management trial (1996-2002) that tested whether drugs to control the heart rate were superior to drugs that maintained sinus rhythm. I was on the Executive Committee of the Sudden Cardiac Death in Heart Failure Trial (SCD-HeFT) (1998-2004) that tested the prophylactic benefit of the ICD versus drugs. I am a member of the External Safety and Efficacy Monitoring Committee of the Atrial Fibrillation and Congestive Heart Failure trial for the Institute de Cardiologie de Montreal (2001-present). I will be the Chairman of the DSMB of an upcoming trial on the Chronicle, a heart failure monitoring device manufactured by Medtronic.

I have published on the impact of prostacyclin generation on arrhythmia development, (Prostaglandins in the Pericardial Fluid Modulate Neural Regulation of Cardiac Electrophysiologic Properties, Circulation Research 66:163,1990; Pericardial Prostaglandin Biosynthesis Prevents the Increased Incidence of Reperfusion-Induced Ventricular Fibrillation Produced by Efferent Sympathetic Stimulation in Dogs, Circulation 82; 1008,1990; Prostaglandin Modulation of Early After Depolarizations and Ventricular Tachyarrhythmia Induced by Cesium Chloride Combined with Efferent Cardiac Sympathetic Stimulation in Dogs, Journal of the American College of Cardiology 16:1287, 1990).

I am a Fellow of the: AHA, HRS, ESC, American College of Physicians, and Master of the American College of Cardiology. In 2007, I will receive an honorary Fellowship of the Argentine Cardiology Association. I am Board Certified in Internal Medicine and Cardiovascular Diseases and was Board Certified (until 2005) in Clinical Cardiac Electrophysiology.

II.   Summary of Opinions

I was asked to opine whether the available information supported a conclusion that Vioxx significantly increased the risk of cardiovascular events and whether such data were sufficient to make a finding of causality. My opinions are expressed to a reasonable degree of medical certainty, based on my education, clinical practice, research, and experience, literature review, document review, and generally accepted principles of medicine and clinical science. My opinion is also based on a personal interview and examination of Mr. Barnett performed May 2, 2006, at the Krannert Institute of Cardiology, Indiana University School of Medicine. The statement of my prior testimony and rates is attached as Exhibit B.

I first became aware of the potential health problem caused by Vioxx sometime after the publication of the Vioxx Gastrointestinal Outcomes Research (VIGOR) trial in November, 2000, probably in 2001, as it concerned patients taking Vioxx. Thereafter, I followed the medical

3

literature as more articles were published about Vioxx and cardiovascular events. I have discussed these issues with my medical colleagues. In my work reviewing and analyzing the case of Mr. Barnett and the medical issues regarding Vioxx, I have spent literally hundreds of hours reading published articles and Merck internal documents relating to Vioxx. I have read each of the Randomized Clinical Trials (RCTs) and many of the observational studies regarding Vioxx. I have reviewed a group of depositions that were taken in the Vioxx-related cases.

It is my opinion, based upon my review of the extensive literature on cyclooxygenase (COX) compounds, COX-1 and COX-2 function and inhibition, the pharmacology and molecular biology of these compounds, as well as the clinical trials and other information, that COX-2 inhibition caused by rofecoxib (Vioxx) causes thrombus and plaque rupture and cardiovascular disease, including heart attacks, strokes, transient ischemic attacks (TIA), peripheral edema, congestive heart failure, and hypertension. The supporting clinical evidence comes primarily from RCTs, the gold standard for evidenced-based conclusions, but is also supported by epidemiologic studies. In addition to the clinical information from the aforementioned sources, both clinical and basic studies establish biologic plausibility. That is, the mechanism of action of COX-2 inhibition and the cascade of physiologic and pathophysiologic events that follow, provide the scientific foundation that supports the clinical evidence. In addition, this body of evidence supports the conclusion that in animal models and in clinical patients who have some degree of abnormality of their coronary vessels or who have hypertension, the time course for the pathophysiologic impact of COX-2 inhibition leading to acceleration of atherogenesis and arteriosclerosis and its effects are made more severe.

For reasons that will be set forth fully in this report, it is my opinion that Mr. Barnett's cardiovascular injuries were caused by his use of Vioxx.

III.     Summary of the Health Issues of Mr. Gerald Barnett

Mr. Gerald Barnett, born January 30, 1944, is a retired career Special Agent of the Federal Bureau of Investigation (FBI). His application physical examination June 16, 1971, indicated at that time his height was 5' 9½", weight 166 lbs., and blood pressure 116/76 mmHg. Blood chemistries, urine analysis, blood count and electrocardiogram (ECG) were normal, and he qualified for strenuous physical exertion. Subsequent to that he had regular thorough physical examinations to make certain he could meet the extraordinarily high standards of physical fitness required by the FBI. These established his general good health. For example, May 25, 1977, his weight was 160 lbs. and blood pressure 108/80 mmHg. He did have indigestion-type pain and on July 28, 1977, he had an evaluation for this type of discomfort present over the last 6 years, along with some sharp midsternal pain upon exertion. The pain increased shortly after the death of his father of an MI at age 68. He had a stress test at that time with good exercise tolerance, indicative of his maintaining physical fitness, and no evidence of ischemia. He continued to undergo regular and thorough physical examinations to be certain that he met the physical fitness standards of the FBI. A stress test on July 15, 1988, was normal with an exercise time of 14 minutes without ischemia. Another stress test on March 3, 1995, was normal and he exercised 14 minutes.

4

He took exemplary care of himself both during his years of active service and in retirement, as he exercised regularly, never smoked, drank in moderation, and maintained his weight in the near ideal range. In fact, his weight hit a high of 184 lbs. (fully dressed) on only 3 occasions prior to his MI in September, 2002. His family history of coronary disease is a bit unclear as he is not certain whether his father had his first MI at age 55 or at 62 years, before dying of his second MI at age 68. His father had an episode of slurred speech either at age 55 or in his early 60s that may have been a TIA. His mother is 90 years old and had 4 TIAs beginning at age 81, but has no history of coronary disease. His sister had a TIA (or TIAs) at age 45. He has 4 brothers without heart disease. His father's brother may have had heart disease. Mr. Barnett does not have diabetes.

Mr. Barnett indicated that many days as an FBI agent were stressful, but overall he enjoyed his work. His past medical history is remarkable for being involved in a motor vehicle accident occurring in 1979, and a history of gastroesophageal reflux disease. Upper endoscopy on September 23, 1997, revealed a 4 cm hiatal hernia and a Schatzki's ring (an abnormal ring of tissue at the esophageal-stomach junction) requiring dilation. The residual effect of the motor vehicle accident was chronic pain from presumed cervical disc disease that also caused numbness in his left hand. Additionally, he had low back pain with sciatic nerve involvement. For these complaints he took Feldene (piroxicam), a nonsteroidal anti-inflammatory drug (NSAID) starting in the mid 1980's (he stopped taking it briefly in mid 1996 replacing it temporarily with ibuprofen). He started taking Feldene again in 1998 and continued taking it with Prilosec until December 30, 1999. Feldene has very weak COX-2 inhibitory actions. The package insert for Feldene was changed in response to the April 6, 2005, memorandum from John K. Jenkins, M.D., Director, Office of New Drugs and Paul J. Seligman, M.D., M.P.H, Office of Pharmacoepidemiology and Statistical Science, Federal Drug Administration (FDA) to indicate that "NSAIDS may cause an increased risk of serious cardiovascular thrombotic events, MI, and stroke, which can be fatal" and "Feldene is contraindicated for the treatment of peri-operative pain in the setting of coronary artery bypass graft (CABG) surgery." However, there have been no RCTs that I am aware of indicating that Feldene is associated with increased risk of cardiovascular thrombotic events. The previous package insert stated "…Feldene should be used with caution in patients with fluid retention, hypertension, or heart failure" and under "Warnings," listed "edema" as the only cardiovascular problem. On October 22, 1999, Dr. Mikola noted Mr. Barnett was doing well on Feldene. In December, 1999, after playing golf he experienced shoulder pain. After not playing golf for 2 weeks, his pain seemed to resolve. On December 30, 1999, Dr. McCaffrey switched him from Feldene to Vioxx. Mr. Barnett relates that Dr. McCaffrey encouraged him to take Vioxx rather than Celebrex.

Forty-two (42) consecutive blood pressure measurements from June 16, 1971, until January 4, 2000, were all normal, with 4 exceptions, each of which occurred during treatment for a sore throat/upper respiratory infection: on January 25, 1999, blood pressure 142/78 mmHg; on June 16, 1999, blood pressure 140/90 mmHg; on June 29, 1999, blood pressure 130/90 mmHg; and on January 4, 2000, blood pressure 150/80 mmHg. Dr. McCaffrey noted in his handwritten record of December 30, 1999, that he gave Mr. Barnett 4 samples of Vioxx. In my experience, it is not unusual that after 6 years a patient would not remember taking samples. It is therefore more likely than not that Mr. Barnett took the 4 samples just before his blood pressure rose to 150/90 mmHg on January 4, 2000. This appears to be, even with an upper respiratory infection,

5

his highest blood pressure ever as of that date. In fact, Dr. McCaffrey testified about a group of his patients in whom Vioxx caused blood pressure spikes. Dr. McCaffrey prescribed the first 2 years of Vioxx taken by Mr. Barnett. The first prescription was filled on January 7, 2000, by Merck-Medco, and Mr. Barnett testified he would have taken the first prescribed Vioxx pill on January 10, 2000.

On January 19, 2000, within the first 3 weeks of Mr. Barnett taking Vioxx, his blood pressure was 162/95 mmHg, the highest recorded blood pressure in his life until that time. Because of acute onset of left-sided precordial chest discomfort which progressed during the day and was not relieved with antacids, he was seen as an outpatient. By that time, the pain had resolved and the ECG did not show ischemic changes. He was given sublingual nitroglycerin to take as needed, and that evening while dancing, the pain recurred and was promptly relieved with nitroglycerin. Upon returning home from dancing, the chest pain returned and he took another nitroglycerine tablet. The pain was temporarily relieved. He took a third nitroglycerine tablet and went to the Emergency Room (ER). Upon admission to the ER, he was given nitroglycerine via transdermal paste. His chest pain returned but was relieved with sublingual nitroglycerine, according to the ER nursing notes.

Mr. Barnett underwent a Cardiolite nuclear isotope scan on January 24, 2000. He exercised 15 minutes (17 metabolic equivalents), attaining the same high workload as he had in previous stress tests, indicating no change in his exercise tolerance. His left ventricular function was completely normal. For the first time, however, the test result indicated the presence of coronary artery disease. Mr. Barnett had no chest pain but manifested T-wave inversion on the ECG, a nonspecific finding. However, the nuclear scan showed decreased perfusion in the lateral wall, evidence of lateral wall ischemia.

A nuclear isotope scan is typically used to detect the presence of coronary artery disease with greater sensitivity than a traditional stress test. However, the nuclear scan does not show ventricular wall motion as detailed as an ECG. The nuclear isotope is injected into the blood stream at peak exercise and travels wherever the blood goes. In a normal heart, the isotope is then taken up into the myocardium itself, and the radioactivity is detectable with a specialized camera, yielding a "picture" of the heart. The images obtained immediately following exercise are compared to those taken after recovery when blood flow is normal, and areas that are not receiving equal blood during exercise show a lack of isotope distribution (defect). Inhomogeneous flow occurring with exercise usually indicates a degree of coronary atherosclerosis. The extent and severity of the defects are roughly proportional to the extent and severity of the atherosclerosis. In subjects with disease affecting a single coronary artery, one would see a single region with reduced radioactivity during exercise compared to rest. Additionally, the test allows one to measure the change in ventricular volume from systole to diastole, thereby allowing the calculation of the "ejection fraction" (EF), the percentage of blood the left ventricle pumps with each beat. This is a value that has been strongly tied to survival in patients with heart disease, and most laboratories report an EF of 50% or greater as normal. While it may be possible that the presence of diffuse coronary artery disease can reduce radioisotope uptake uniformly in all areas of the myocardium without one area showing greater reduction, it is important to stress that these imaging findings are used in conjunction with other information from the exercise test such as the duration of exercise, the presence of symptoms,

6

and whether there were electrocardiographic changes suggestive of decreased blood flow, i.e., ischemia.[1] Mr. Barnett's EF was normal. Thus, in the presence of significant diffuse coronary artery disease causing uniform reduced isotope uptake, the patient would more likely than not manifest other changes such as chest pain during the test, reduced exercise time, ventricular dilation, or ECG changes indicative of advanced atherosclerosis. He exercised for 15 minutes, had no chest pain, ventricular dilation, or ST segment ECG changes.

The finding of a "mild lateral area of hypoperfusion" indicates that Mr. Barnett's coronary arteries were not normal, however, but that in at least one (1) coronary artery, there was sufficient atherosclerosis to induce inhomogeneous blood flow. Mr. Barnett's doctors (Drs. Mikola and Swami) appropriately initiated anti-lipid therapy with atorvastatin (Lipitor) based on guidelines suggesting that individuals with evidence of coronary disease should lower their LDL cholesterol level to 100 mg/dl.

Mr. Barnett had a history of abnormal lipids with the total cholesterol recorded on April 22, 1998, of 251 mg/dl; LDL ("bad" cholesterol) 198 mg/dl; HDL ("good"" cholesterol) 37 mg/dl; and triglycerides 81 mg/dl; he also had a total cholesterol 250 mg/dl on March 24, 2000. However, until his stress test showing ischemia, his doctors chose to treat him with diet alone. A few months after he began taking Lipitor, on July 18, 2000, his total cholesterol was 161 mg/dl; HDL 47 mg/dl; LDL 95 mg/dl; and triglycerides 93 mg/dl, all excellent values. He continued with excellent lipid control, and on December 11, 2000 (186 mg/dl), June 27, 2001 (160 mg/dl), February 7, 2002 (166 mg/dl), and August 5, 2002 (166 mg/dl), his lipids were about the same normal values. Thus, since his stress test on January 24, 2000, showing mild lateral wall ischemia, he had complete control of his abnormal lipids for a period of 15 or more months until he presented with an acute MI on September 6, 2002.

Importantly, he had several blood pressure spikes (exceeding his past blood pressure elevations during upper respiratory infections) after starting Vioxx, to 164/100 mmHg on October 24, 2000; 150/90 mmHg on September 8, 2001; 154/78 mmHg on December 2, 2001; 170/92 mmHg on February 18, 2002; and 152/90 mmHg on August 20, 2002.

On August 20, 2002, he was begun on Sporanox (itraconazole) for tinea unguium (onychomycosis, fungus of nail beds) because a trial with Lamisil was not effective. The drug is contraindicated in patients with evidence of ventricular dysfunction such as congestive heart failure due to its negative inotropic effects (depresses heart contractility). Mr. Barnett had no evidence of ventricular dysfunction and this drug caused no cardiac effects. Additionally, the drug has no known interaction with the action or metabolism of Vioxx.

On September 6, 2002, 32 months after starting Vioxx, he was sitting at his computer and had the onset of pain in the center of his chest. He checked his blood pressure twice and it was elevated to 189/111 mmHg and 194/104 mmHg, so he called 911. En route to the Grand Strand Regional Hospital he received sublingual nitroglycerin and the pain disappeared, lasting a total of about 30 minutes. He had a second episode of chest pain in the ER lasting 5 minutes, relieved by nitroglycerin and was admitted to the hospital. The chest pain proved to be due to a MI, (also known as a "heart attack") and the September 7, 2002, ECG showed nonspecific ST-T wave changes without an abnormal Q wave (compared with the September 11, 2002, ECG which

7

showed a definite Q wave). .Troponin was 0.87 and 1.4 (normal <0.04) on September 6, 2002, while CKMB peaked at 21.1 (normal 0-3.6) on September 7, 2002. The general size of a MI can be assessed by serial measurements of the cardiac enzymes. While CK and CKMB peaked at 288 and 21.1 respectively, at 0400 hours on September 7, 2002, the troponin was not measured after 1640 hours on September 6, 2002.

A coronary angiogram was performed on September 9, 2002. Based upon my review of this angiogram and ventriculogram there is coronary atherosclerosis involving the left anterior descending (LAD) coronary artery, circumflex system and right coronary artery system. The right coronary artery has luminal irregularities and the posterior descending artery (PDA) shows a total occlusion approximately 4-5 mm into the vessel. The leading edge of the PDA occlusion has a curvilinear shape which shows an intravascular filling defect that is most likely thrombus. The appearance of the PDA is consistent with recent total thrombotic occlusion of the vessel. The injections into the left coronary artery provide collateral vessels that fill the PDA branch distal to the occlusion. Those collaterals fill the PDA and there is retained contrast media in the PDA branch forming a stain on the inferior surface. This appearance is also consistent with recent total thrombotic occlusion and myocardial damage creating cell death and edema in the capillary bed precluding runoff from the posterior descending branch. The ventriculogram shows abnormal contractility of the inferior diaphragmatic wall. This is in the distribution of the PDA branch and is again consistent with the recent thrombotic occlusion of the PDA.

I note, based upon my review of the cardiac catheterization report of September 9, 2002, the cardiologist reported 50% occlusion of the left main coronary artery, and total occlusion of the PDA. Additionally, there was an 80% blockage of his LAD, 90% blockage of the circumflex, 80% occlusion of a ramus intermedius branch, and an 80% blockage of a posterolateral branch of the right coronary artery. In his deposition the cardiologist who performed this catheterization testified that he, too, observed a "recent" thrombus in the PDA.

Mr. Barnett was referred for CABG surgery, based in part on the presence of left main coronary artery involvement, as medical therapy in patients with left main stenosis is associated with a significantly shorter survival compared to surgical therapy.[2] His EF was 50%, but there was clear evidence of reduced heart function in the area perfused by the PDA that showed inferior wall hypokinesis. On September 10, 2002, he underwent a 5 vessel bypass that included left internal mammary graft to the LAD coronary artery, saphenous vein graft to the second diagonal branch of the LAD, saphenous vein graft to the ramus intermedius and a Y-saphenous vein graft to the PDA and left ventricular branches of the right coronary artery.

On September 11, 2002, Mr. Barnett complained of chest pain and required morphine for pain relief. An ECG was recorded at 04:12:43 in the morning and showed a diagnostic Q wave in the inferior leads. The development of the Q wave is consistent with the evolution of his infarction from ischemia, followed by necrosis and early fibrosis (scarring). The development of a Q wave attendant to his MI suggests the infarct resulted from a total thrombotic occlusion of the PDA resulting in tissue damage of sufficient size to produce the abnormal Q wave.

Mr. Barnett was discharged home from the hospital on September 14, 2002. His post operative medications included Lopressor 50 mg daily; Lipitor 20 mg daily; Prilosec 20 mg daily; aspirin; vitamin B; Foltx, 1 daily; Plavix 75 mg daily; and Vioxx 25 mg daily. Niaspan was added later. He attended outpatient cardiac rehabilitation as ordered by his physicians. Therein, it was noted repeatedly by the nurse on November 29, 2002; December 23, 2002; and January 3, 2003, that he had a small Q wave with intraventricular conduction defect (IVCD) on his ECG.

On February 28, 2003, Mr. Barnett was admitted to the ER for chest pain. His blood pressure was 150/80 mmHg. He was admitted to the hospital, but an acute MI was ruled out.

On March 24, 2003, he was given a prescription for Sporanox for tinea unguium. He asked Dr. Mikola about the safety of Celebrex versus Vioxx and was told neither drug was cardioprotective nor that either was likely to increase his risk of heart disease (per Dr. Mikola's deposition).

He had atypical chest pain on July 18, 2003, and had another Cardiolite stress test that showed mild decreased apical perfusion. Left ventricular ejection fraction was 58% with normal wall motion, and excellent exercise tolerance. Apical thinning was noted. The exercise stress test was submaximal for heart rate, in that he achieved 66% of age-predicted maximum heart rate.

On July 24, 2004, Mr. Barnett was again admitted to the ER with complaints of chest pain and dyspnea. He was discharged home with instructions to follow-up with his primary care physician and return to the ER with complaints of increased chest pain or shortness of breath.

Mr. Barnett discontinued taking Vioxx in late September, 2004, after taking it for 56 months.

He last saw his cardiologist on December 20, 2005, where Mr. Barnett reported he was not as aggressive with his exercise as he used to be, but had no exertional chest discomfort. His weight was 188 lbs., and his blood pressure was 120/80 mmHg. He was told to take the least amount of NSAIDs as he could to avoid any potential thrombotic effect.

On May 2, 2006, I saw Gerald Barnett, who is a 62-year old white male referred for evaluation of cardiovascular status. The patient's past history is well documented in his medical records. Briefly, in January, 2000, he had chest pain and a Cardiolite stress test demonstrated mild reduced left ventricular lateral wall perfusion. On September 6, 2002, he had 30 minutes of chest pain relieved by nitroglycerin. Subsequently, he had 5 minutes of chest pain in the ER, also relieved by nitroglycerin. He was admitted to the hospital where enzymes demonstrated the presence of an MI. On September 9, 2002, he had coronary catheterization which demonstrated severe coronary disease involving 6 vessels. The following day he underwent a 5 vessel CABG, using the left internal mammary artery to his LAD and venous grafts for the other bypasses. On September 11, 2002, an ECG demonstrated a QS pattern in lead III, Q wave in AVF and diffuse ST segment elevation consistent with an injury current, possibly pericarditis. However, the

9

development of the Q wave is indicative of an acute inferior wall transmural MI. The patient was discharged on September 14, 2002, and subsequently had several episodes of chest pain, with one (1) evaluated by Cardiolite stress test showing reduced apical perfusion.

Beginning in February, 2006, he began exercising 6 times per week, which includes 45 minutes on the treadmill, finishing up with several minutes at 4 mph and a 4% grade. He also uses light weights for ½ hour. He has had several episodes of chest discomfort. On April 17, 2006, he was running through an airport to catch a plane and became dizzy with shortness of breath and heart pounding, and transient left chest pain. On April 20, 2006, during his deposition, he had an episode of heart fluttering and 2 episodes of short lived left precordial chest pain, followed by soreness over his left chest. On April 29, 2006, finishing his treadmill exercise, he had left chest pain and became lightheaded. The pain lasted several minutes. He carries nitroglycerin, but has not had to take it. He also notes transient shortness of breath and dyspnea on exertion. The exertion can be relatively mild and still cause the shortness of breath which lasts 1 to 2 minutes and he has noted it most prominently during the last week or so.

Finally, he has postural dizziness that comes on when he raises from a squat or sitting position to an upright posture. He sleeps with his head elevated because of his neck injury. He does not have paroxysmal nocturnal dyspnea. He has nocturia about once each night.

He notes left lower leg and ankle swelling ever since his surgery. No other edema. He is allergic to molds and spores. He sleeps somewhat restlessly during the night, but this is unchanged. He has had erectile dysfunction ever since his surgery. He does not wish to take Viagra.

Mr. Barnett's past history, family history, and social history are well covered in his medical records.

Present medications include:
1)   Lipitor 80 mg qd
2)   Plavix 75 mg qd
3)   Lopressor 50 mg bid
4)   Aspirin 81 mg qd
5)   Zetia 10 mg qd
6)   Niaspan 500 mg qd
7)   Foltx 2-2.6-25 mg qd
8)   Mobic 15 mg qd
9)   Nexium 40 mg qd
10)   Omega-3 fish oil tablets 3 qd
11)   Multivitamins 1 qd
12)   Glucosamine 500 mg 3 qd

Physical examination demonstrates him to be healthy looking and in no acute distress. Blood pressure was 110/66 mmHg in the left arm sitting. Pulse was 47 and regular. Respirations and temperature normal. Height 5'8". Weight 171 lbs. Skin color good. Neck veins flat. Carotids full without bruits. Thyroid not enlarged. Fundi normal. Chest clear. Cardiac exam shows normal heart sounds. No murmurs, gallops, or rubs. Abdomen unremarkable. Extremities show no edema or clubbing. Femoral arteries full without bruits. Strong posterior tibial pulses were palpated bilaterally.

ECG demonstrates a small non-diagnostic Q wave in lead II, a QS pattern in lead III, and a small, non-diagnostic Q wave in AVF, about 30 msec in duration. V1 demonstrates RSR prime. Possible left atrial enlargement. Sinus bradycardia. ECG changes consistent with old inferior wall MI.

Blood chemistries showed normal thyroid function, normal hemoglobin and hematocrit, but slightly reduced red blood cell count, normal BUN, non-fasting blood sugar slightly elevated at 118 mg/dl; total bilirubin elevated at 1.7 mg/dl; AST elevated at 67 mg/dl; ALT elevated at 50 mg/dl; total cholesterol 115 mg/dl; triglycerides 29 mg/dl; HDL 49 mg/dl; and LDL 60 mg/dl, consistent with extremely well controlled lipids.

Treadmill SPECT Myocardial Perfusion Study Report: Post-stress images demonstrate a medium sized area of mildly reduced tracer uptake in the inferior segments which appears almost completely reversible on rest images. The remainder of the myocardium demonstrates normal homogenous tracer uptake. Post Exercise resting LVEF: 60 %. LV Size & Function: Normal. LV Regional Function: Septal motion consistent with post-op state. Subtle basal inferior hypokinesis. Global RV systolic function appears to be at lower limits of normal. Impression is abnormal myocardial perfusion at rest and post-stress. Moderate area of mildly reduced perfusion in the inferior and basal inferolateral segments which is partially reversible on rest images suggestive of mild stress induced ischemia. Preserved left ventricular global systolic function. Septal motion consistent with post-op state. Subtle basal inferior hypokinesis. The patient exercised for 9 minutes, 30 seconds to 13.1 METS, peak heart rate of 106 and peak blood pressure of 150/78 mmHg. Peak heart rate was 67.1 percent predicted maximal heart rate. Time of exercise at peak MET workload was 102 seconds. ECG Interpretation of ST segment response was normal.

ECHOCARDIOGRAPHIC REPORT: Normal global left ventricular systolic function. Abnormal (paradoxical) septal motion consistent with postoperative state. Regional wall motion abnormalities noted (see diagram). Left circumflex wall motion abnormalities. RCA wall motion abnormalities. Abnormal left ventricular diastolic filling pattern for age. Left atrial dilatation. Normal right ventricular global systolic function. Thickened aortic valve without stenosis. Minimal mitral regurgitation. Mild tricuspid regurgitation. Right ventricular systolic pressure estimated to be 30-35 mmHg. Mild pulmonic regurgitation (normal variant). Hypokinetic mid lateral, and basal lateral segments of the left ventricle; severe hypokinesis - basal posterior and basal inferior segments of the left ventricle.

11

In summary, it is my opinion that Vioxx caused accelerated plaque build-up in Mr. Barnett's coronary arteries and a thrombus in the PDA that occluded this vessel and caused the heart attack. In addition, Vioxx caused plaque build-up that led to the CABG surgery and to his present cardiovascular state. It is important to remember Mr. Barnett remained on Vioxx daily for 2 years after his heart attack and CABG surgery. It is my opinion that Vioxx continued to accelerate plaque build-up in his vessels during the 2 years after the heart attack.

Mr. Barnett has significant myocardial damage despite an EF of 60%. The basal segments of his heart show abnormal contractile patterns from his previous MI that are likely permanent. Further, he only exercised 9½ minutes during the stress test compared to 14 minutes in the past. In addition, despite the CABG, the nuclear imaging test showed a moderate area of mildly reduced perfusion in the inferior and basal inferolateral segments of the left ventricle which is partially reversible on rest images suggestive of mild exercise-induced ischemia.

In January, 2000, Mr. Barnett had sufficient atherosclerosis in one of his coronary arteries to induce mild lateral hypoperfusion. In other words, his vessels were not normal at that time. Mr. Barnett kept his total cholesterol in the 160-166 range (except for one 186 reading) from July, 2000, through September, 2002. (Figure 1.)



**Figure 1. Mr. Barnett's weight and cholesterol plotted over his adult life.**

12

However, in just 32 months, he developed severe 6 vessel atherosclerosis. He did this while keeping his cholesterol in the 160 to 180 area. By 2002, he was only 58 years old, and was maintaining a good diet and steady exercise. The development of this extreme atherosclerosis is unexplainable by his conventional risk factors. During the same 32-month period, he took Vioxx on a daily basis. As will be explained below, Vioxx accelerates atherosclerotic disease when it is taken in the presence of pre-existing baseline atherosclerosis. Such accelerated atherosclerosis causes increased risk of MI.

IV.     Vioxx Causes Heart Attacks

The mechanism by which Vioxx works has been the subject of intense investigation. Vioxx is a specific inhibitor of the COX-2 enzyme. This enzyme represents the inducible isoform of COX, and is distinct from COX-1 in terms of structure and location. Both COX-1 and COX-2 act to metabolize arachidonic acid, a ubiquitous molecule, into the prostaglandins $PGG_2$ and $PGH_2$.[3] $PGG_2$ and $PGH_2$ are then metabolized into different molecules depending on the cell type involved. (Figure 2.) In the platelet, they are converted exclusively into thromboxane $A_2$ ($TXA_2$), a vasoconstricting compound that is highly active in aggregating platelets and promoting clot formation. In the endothelial lining of the blood vessel, the major product is prostacyclin ($PGI_2$), which binds to its receptor to cause dilation of the blood vessel, and directly antagonizes the constricting, pro-coagulant effects of $TXA_2$.



**Nature Reviews | Drug Discovery**

**Figure 2. The diversity of arachidonic acid-cyclooxygenase products depends on the cell type and their complement of tissue specific isomerases. Endothelial cells produce predominately $PGI_2$ while platelets produce almost exclusively $TXA_2$.**

13

The motivation for the development of COX inhibitors was the observation that $PGI_2$, as well as the related $PGE_2$, were also involved in the body's inflammatory response to injury. Conventional NSAIDs are predominately COX-1 inhibitors (and to a variable extent COX-2 inhibitors; as mentioned above, Feldene has very minor COX-2 inhibitory component). They relieve pain by reducing the production of $PGI_2$ and $PGE_2$, which are thought to increase swelling and other painful events at the site of inflammation.[4][5]  An undesired side effect caused by COX-1 inhibition is increased bleeding due in part to the protective effect of COX-1 on gastric and duodenal mucosa.  Also, the suppression of platelet $TXA_2$ clearly increases bleeding time due to inhibition of platelet aggregation.  In the 1990s a number of laboratories identified the existence of COX-2, and found that unlike COX-1 which is constitutively (i.e., continuously) expressed, COX-2 expression was induced by inflammation as well as by stimuli that would be expected to lead to initiation of cancerous lesions.[6]  These exciting discoveries led to hopes that a specific inhibitor of COX-2, i.e., one that did not inhibit COX-1 as well, could be a "magic bullet" that would suppress the pathologic effects of prostaglandins without leaving the subject vulnerable to increased bleeding.  In addition, since COX-1 was the source of the prostaglandins that protected the gastric mucosa, as noted above, it was hoped that inhibiting COX-2 without inhibiting COX-1 would prevent gastric ulceration found in some patients after taking NSAIDs that inhibited COX-1.  Thus, it was hoped that subjects with arthritis, who typically rely on NSAIDs for pain relief, would be able to take COX-2 inhibitors (COXIBs) without fear of increased bleeding from the stomach and small intestine, a common and sometimes life-threatening complication.

Importantly, however, it was known for over a decade that the "balance" between endothelial $PGI_2$ and platelet $TXA_2$ was critical in cardiovascular disease.  Aspirin, one of the most effective treatments for the prevention and treatment of MI, had been shown to prevent platelet clumping primarily through suppression of COX-1 in platelets.[7]  Low dose aspirin was used widely from the late-1980s based on work showing that suppression of $TXA_2$ without elimination of $PGI_2$ could be achieved.  This therapeutic effect was eventually demonstrated to be due to the ability of low dose aspirin to irreversibly block platelet COX-1 without suppressing endothelial COX-2 activity, thus resulting in virtually total $TXA_2$ elimination while sparing $PGI_2$.[8]  FitzGerald showed that Vioxx had the opposite effect to aspirin.  That is, it suppressed the urinary clearance of the hydrolysis product of $PGI_2$ (by 75%).[9]  Furthermore, the inhibition of COX-2 had no tendency to inhibit the aggregation of platelets, the principal benefit of aspirin.[28]  Therefore, COX-2 inhibition critically upset the balance between $PGI_2$ and $TXA_2$.  Furthermore, it was recognized by the Merck Scientific Advisory panel that both $TXA_2$ and $PGI_2$ were significantly increased in smokers and subjects with atherosclerotic disease.[10][11]  Since these individuals were at greatest risk for thrombotic events driven by platelet accumulation, the risk of altering the ratio between $PGI_2$ and $TXA_2$ in favor of the latter could be increased: "By removing this potent inhibitor of platelet aggregation, the probability that a coronary plaque rupture would lead to MI or ischemic ventricular fibrillation is enhanced."[12]  (Figure 3.)

14

# Coxibs are not platelet inhibitors



*20 μM arachdonic acid as agonist.

McAdam et al. *Proc Natl Acad Sci USA*. 1999;96:272.

**Figure 3.  Inhibition of COX-2 does not inhibit platelet aggregation, unlike inhibition of COX-1. Platelet inhibition is a critical mechanism for preventing heart attacks.**

As emphasized in Figure 4, taken from Antman, DeMets, and Loscalzo, 2005, "COX-1 is the only isoenzyme expressed in platelets; endothelial cells express both COX-1 and COX-2. In the normal artery, the balance between $PGI_2$ and $TXA_2$ production favors $PGl_2$ and inhibition of platelet-dependent thrombus formation. In the atherosclerotic artery, both $PGI_2$ and $TXA_2$ production is increased, owing in part to increased platelet activation with compensatory $PGI_2$ formation via both COX-1 and COX-2 in endothelial cells; the net effect is an imbalance favoring $TXA_2$ production and platelet-dependent thrombus formation.   Low-dose aspirin selectively impairs COX-1-mediated $TXA_2$ production in platelets restoring the net antithrombotic balance.   COXIB use suppresses COX-2 dependent $PGI_2$ production in endothelial cells, which has only a marginal effect on the net antithrombotic balance owing to the importance of COX-1 as a source of $PGI_2$ in the normal state. In the setting of atherosclerosis, however, COX-2 plays a greater role as a source of $PGI_2$ and more $TXA_2$ is produced; thus, inhibiting COX-2 has a more profound effect on prostanoid balance, favoring $TXA_2$ production and promoting platelet-dependent thrombosis." (Figure 4.)



**Figure 4. "Consequences of COX inhibition for prostacyclin and thromboxane A₂ production in normal and atherosclerotic arteries. Endothelial cells are shown as a source of prostacyclin (PGI₂) and platelets as a source of thromboxane A₂ (TXA₂) under untreated conditions (top row) or treated with low-dose aspirin (middle row) or a COXIB (bottom row) in the normal (left column) and atherosclerotic artery (right column) for comparison."**

The Merck advisors explicitly drew attention to this point, and recommended that Merck test Vioxx in these high-risk groups, fearing that specific COX-2 inhibition, in the absence of COX-1 inhibition, would expose vulnerable patients to increased risks for cardiovascular events. An alternative explanation for these data was offered by the advisory panel: perhaps the metabolite of PGI₂ measured in the FitzGerald laboratory (2,3-dinor-6-keto-PGF₁a) did not reflect a true suppression of vascular PGI₂ production, but instead altered metabolism of PGI₂ by Vioxx. Additionally, they commented that because this compound might be produced primarily in the nephron of the kidney, they suggested that a different metabolite, 9,1 l-dihydroxy,6,15-diketo-2,3-dinor-prostane-l,20-dioic acid, be measured instead, since this was unlikely to be produced by the kidney.[i]

---

[i] It is unclear whether these alternative hypotheses were ever examined. Years later, in 2005, Dr. Oates published a paper in Circulation without Merck funding that again relied on the measurement of 2,3-dinor-6-keto-PGF₁ₐ. In this paper, he found that both PGI₂ and TXA₂ were increased in smokers, and that Vioxx significantly reduced PGI₂ but surprisingly also TXA₂, albeit to a much lesser extent, so that the balance is still tipped in favor of thromboxane by Vioxx. The paper therefore again supports the notion that PGI₂ is predominantly derived from endothelial COX-2, but also suggesting that some non-platelet TXA₂ is also COX-2 derived.

16

It is important to emphasize, as noted above, that $PGI_2$ and $TXA_2$ are mutual antagonists, and it is the ratio between them and not their absolute values that is important. $PGI_2$ is the most potent inhibitor of platelet aggregation, and $TXA_2$ is the most potent pro-aggregatory compound. Decreasing $PGI_2$ to a greater extent than $TXA_2$, therefore, tips this balance in favor of platelet clumping and thrombus formation. (Figure 5.)   As noted by FitzGerald in his recent review: "During the course of drug development, we found that both celecoxib and rofecoxib suppressed urinary 2,3-dinor-6-keto $PGF_{1a}$, a stable $PGI_2$ metabolite, to a degree comparable to that attained by treatment with structurally tNSAIDs ("traditional NSAIDs", my inclusion). While the latter drugs inhibited platelet aggregation ex vivo transiently at the time of peak action, the COXIBs had no such effect, compatible with the absence of COX-2 from mature human platelets. Unlike the tNSAID comparators in these studies, ibuprofen and indomethacin, neither celecoxib nor rofecoxib inhibited COX-1 derived $TXA_2$ coincident with its impact on $PGI_2$. Thus, the cardiovascular effects of $TXA_2$ would be expected to be exaggerated."



**Figure 6**
Discordant dose-response relationships for inhibition of platelet COX-1 (A) and vascular COX-2 (B). Derived from data reported in ref. 28.

**Figure 5. Inhibition of thromboxane must be >95% in order to realize a beneficial effect on platelets, while much smaller amounts of $PGI_2$ inhibition entail significant risks. Grosser T, Fries S, FitzGerald GA. Biological basis for the cardiovascular consequences of COX-2 inhibition: therapeutic challenges and opportunities. J Clin Invest. 2006 Jan;116 (1):4-15.**

The FitzGerald findings regarding the suppression of $PGI_2$ metabolites were part of a Protocol "023" using the rofecoxib compound. These findings appeared to raise significant concerns within the development team. As noted above, from May 3 through May 6, 1998, Merck convened a panel of Scientific Advisors including Dr. Garett FitzGerald and 2 other pharmacologists working in the area of COX inhibition, Carlo Patrono and John Oates. A memorandum entitled "Programmatic Review" of the Vioxx program, provides insight into the safety concerns. The advisors made a number of concrete recommendations to Merck to evaluate the potential dangers (as well as benefits) of COX-2 inhibition with Vioxx, including the following:

A. That "coronary events be predetermined endpoints in all future controlled trials with Vioxx and the 'back-up' COX-2 inhibitors." They recommended uniform criteria for endpoints to enable meta-analyses. "Knowledge that this plan is in place should be reassuring to the FDA as they consider the prostacyclin biosynthesis question."

B. Assess whether Vioxx also reduces a different metabolite, 9,11-dihydroxy,6,l 5-diketo-2,3-dinor-prostane-l, 20-dioic acid. Merck would have had to have a deuterium-labeled standard synthesized.

C. Investigate the effect of Vioxx in the Folts model of subtotal coronary occlusion in which cyclic variation in coronary blood flow occurs despite a low grade blockage in an artery. These occur due to platelet accumulation and are $PGI_2$ dependent. As they pointed out, Merck had already used this model in the testing of another drug, Aggrastat.

D. Test the effect of Vioxx on atherosclerosis in an animal model of atherogenesis. The apo E knockout model was suggested as one possible example.

E. "Evaluation of possible effect of COX-2 inhibition on the stability of lipid-rich atheromatous plaques presents more of an experimental challenge, and we are not sure whether animal models exist that would provide robust evidence regarding the effect of COX-2 inhibition of plaque rupture..."

F. Sustained activation of platelets and increased thromboxane production occurs in a number of "vessel wall diseases in humans, including hypercholesterolemia, cigarette smoking, scleroderma, and ischemic limb disease. Prostacyclin biosynthesis is also increased in these conditions, suggesting that COX-2 may be induced. Assessment of the effect of COX-2 inhibition on in vivo platelet activation in one of these vessel wall diseases would provide valuable information on the consequence of loss of prostacyclin in a condition of platelet activation. If this does occur, Merck Research Laboratories should be the first to know, and thereby be able to take the lead in developing the obvious strategy of the combination of very low dose aspirin (30-40 mg daily) with a COX-2 inhibitor."[13]

The advisors concluded this cardiovascular section of their report by stating that the above investigations into "hypothetical adverse effects and potential unexpected therapeutic benefits of Vioxx are part of the scientific intelligence gathering appropriate to the development of any truly novel pharmacological entity."

The remainder of my report will focus on the experimental and clinical evidence that demonstrate that Scientific Advisors concerns expressed in 1998 were wholly justified.

18

V.    Results of Randomized Clinical Trials

        A.    General Comments

The scientific method requires that the scientist make a prediction regarding a phenomenon and then test that prediction in some form of experiment. Experiments can be performed in isolated pieces of tissues or cells or cellular components, in intact animals, computer models, or in humans. The RCT is the gold standard for scientific, evidence-based clinical studies. In a typical RCT, adequate numbers of subjects with relatively homogeneous medical conditions are randomized to an active treatment arm versus a control treatment arm. The control arm can be an active drug or a placebo. Subjects are then observed over time for development of a change in status, such as cure or death. This state change is referred to as an "endpoint" because it represents the factor that the investigator is interested in achieving (or avoiding). In order to exclude a significant beneficial or toxic effect on a particular endpoint, clinical studies need to include a sufficient number of subjects who experience that endpoint. If insufficient numbers in either arm have an endpoint, then it is impossible to know whether an intervention has had any effect. Clinical trialists use statistical models to estimate how many subjects are needed in a study to exclude or validate a given effect based on the expected number of endpoints anticipated in a study population.[14]  The ability of a study to definitively answer the question is indexed by its "power," and while predictions of power can be made, ultimately it is a function of the number of endpoints occurring in the study.

In addition, RCTs must have an independent DSMB to assure that the study is carried out ethically, with adequate human subject protection. Such studies should have an independent Event Adjudication Committee to define endpoints free from bias. Finally, analysis should be performed based on an intention to treat. In such an analysis, endpoints experienced by subjects who stopped taking a therapy are still counted under that therapy. Other analyses may be performed, but an "intention to treat" approach should be provided as it gives the most conservative evaluation of a drug's benefits and toxicities and avoids the biases inherent in only counting subjects who successfully completed a study taking the therapy they were assigned.[15]

While a number of early Merck studies testing the efficacy of Vioxx were performed, none were designed with sufficient power to detect statistically significant differences in the rates of a cardiovascular endpoints such as MI or cardiovascular death. In addition, Vioxx clinical trials were designed to exclude those with the most severe types of cardiovascular disease, such as patients with stroke or TIA in the past 2 years, MI within the past year, angina or congestive heart failure with symptoms at rest or minimal activity, and uncontrolled hypertension. These exclusions would have tended to decrease the number of endpoints and hence the power of any trial to detect an increase in MI or other cardiovascular endpoint. Additionally, according to the meta-analysis of 18 RCTs and 11 observational studies published by Juni, et al., external endpoint review committees were only a part of 8 studies: Bombardier. et al.; Geba, et al., Kivitz, et al., Lisse, et al., Truitt, et al., Geusens, et al., Hawkey, et al., and Katz, et al., allowing Merck