```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY              Page   1
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04              PID: 4428771
Waynesboro, TN  38485                       Wed Dec  8, 2004
(931) 722-5466


DEDRICK, WILLA FAYE
WILLIWBROOKE #47
WAYNESBORO, TN 38485
722-9602
```

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | | Price Summary | | Total |
|------|------|--------|-----|-----|--------|-----|-----|-----|-----|
| 07/12/00 | GLUCOPHAGE 500MG TABLET M-J | 191929 | 0 | 60 | MANGUBAT, J. V. | | Cash Paid | 38.56 | |
| | NDC 00087-6060-05 Type R RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 38.56 | $38.56 |
| 08/03/00 | NEURONTIN 300MG CAPS*** P-D | 195399 | 0 | 90 | MANGUBAT, J. V. | | Cash Paid | 93.39 | |
| | NDC 00071-0805-24 Type R RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 93.39 | $93.39 |
| 08/08/00 | GLUCOPHAGE 500MG TABLET M-J | 191929 | 1 | 60 | MANGUBAT, J. V. | | Cash Paid | 38.56 | |
| | NDC 00087-6060-05 Type R RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 38.56 | $38.56 |
| 08/30/00 | NEURONTIN 300MG CAPS*** P-D | 199667 | 0 | 90 | MANGUBAT, J. V. | | Cash Paid | 93.39 | |
| | NDC 00071-0805-24 Type R RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 93.39 | $93.39 |
| 08/31/00 | WARFARIN SOD. 10MG TABLET. | 199868 | 0 | 45 | MANGUBAT, J. V. | | Cash Paid | 29.36 | |
| | NDC 51672-4035-01 Type S RPH VA | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 29.36 | $29.36 |
| 08/31/00 | **TRAZODONE 50MG TAB*** MPC | 199869 | 0 | 30 | MANGUBAT, J. V. | | Cash Paid | 4.23 | |
| | NDC 53489-0510-05 Type S RPH VA | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 4.23 | $4.23 |
| 09/06/00 | GLUCOPHAGE 500MG TABLET M-J | 191929 | 2 | 60 | MANGUBAT, J. V. | | Cash Paid | 38.56 | |
| | NDC 00087-6060-05 Type R RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 38.56 | $38.56 |
| 09/27/00 | WARFARIN SOD. 10MG TABLET | 199868 | 1 | 45 | MANGUBAT, J. V. | | Cash Paid | 29.36 | |
| | NDC 51672-4035-01 Type S RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 29.36 | $29.36 |
| 09/27/00 | **TRAZODONE 50MG TAB*** MPC | 199869 | 1 | 30 | MANGUBAT, J. V. | | Cash Paid | 4.23 | |
| | NDC 53489-0510-05 Type S RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 4.23 | $4.23 |
| 09/29/00 | MONOPRIL 10MG TAB*** M-J | 204644 | 0 | 60 | MANGUBAT, J. V. | | Cash Paid | 51.17 | |
| | NDC 00087-0158-46 Type R RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 51.17 | $51.17 |
| 10/03/00 | **PROPOXY-N/APAP 100-650 TA | 205114 | 0 | 15 | MANGUBAT, J. V. | | Cash Paid | 6.45 | |
| | NDC 53265-0256-11 Type S RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 6.45 | $6.45 |
| 10/03/00 | NAPROXEN 375MG TAB*** MYL | 205115 | 0 | 60 | MANGUBAT, J. V. | | Cash Paid | 15.35 | |
| | NDC 00378-0555-05 Type S RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 15.35 | $15.35 |
| 10/04/00 | GLUCOPHAGE 500MG TABLET M-J | 191929 | 3 | 60 | MANGUBAT, J. V. | | Cash Paid | 38.56 | |
| | NDC 00087-6060-05 Type R RPH JD | | DS | 30 | DEA  AM0382185 | DAW | Patient Less Tax | 38.56 | $38.56 |

```
Duren Discount Drugs                     PATIENT PRESCRIPTION SUMMARY                        Page   2
215 Dexter L. Woods Memorial             Period 01/01/99 to 12/08/04                         PID: 4428771
Waynesboro, TN  38485                        Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | | Price | Summary | Total |
|------|------|--------|-----|-----|--------|---|-------|---------|-------|
| 10/04/00 | NEURONTIN 300MG CAPS*** P-D | 199667 | 1 | 90 | MANGUBAT, J. V. | | Cash Paid | 93.39 | |
| | NDC 00071-0805-24 Type R RPH JD | | | DS 30 | DEA AM0382185 | DAW | Patient Less Tax | 93.39 | $93.39 |
| 10/31/00 | WARFARIN SOD. 10MG TABLET | 199868 | 2 | 45 | MANGUBAT, J. V. | | Cash Paid | 29.36 | |
| | NDC 51672-4035-01 Type S RPH JD | | | DS 30 | DEA AM0382185 | DAW | Patient Less Tax | 29.36 | $29.36 |
| 10/31/00 | **TRAZODONE 50MG TAB*** MPC | 199869 | 2 | 30 | MANGUBAT, J. V. | | Cash Paid | 4.23 | |
| | NDC 53489-0510-05 Type S RPH JD | | | DS 30 | DEA AM0382185 | DAW | Patient Less Tax | 4.23 | $4.23 |
| 10/31/00 | MONOPRIL 10MG TAB*** M-J | 204644 | 1 | 60 | MANGUBAT, J. V. | | Cash Paid | 51.17 | |
| | NDC 00087-0158-46 Type R RPH JD | | | DS 30 | DEA AM0382185 | DAW | Patient Less Tax | 51.17 | $51.17 |
| 10/31/00 | **PROPOXY-N/APAP 100-650 TA | 209919 | 0 | 30 | MANGUBAT, J. V. | | Cash Paid | 9.15 | |
| | NDC 53265-0256-11 Type S RPH JD | | | DS 30 | DEA AM0382185 | DAW | Patient Less Tax | 9.15 | $9.15 |
| 11/07/00 | GLUCOPHAGE 500MG TABLET M-J | 191929 | 4 | 60 | MANGUBAT, J. V. | | Cash Paid | 38.56 | |
| | NDC 00087-6060-05 Type R RPH JD | | | DS 30 | DEA AM0382185 | DAW | Patient Less Tax | 38.56 | $38.56 |
| 11/07/00 | NEURONTIN 300MG CAPS*** P-D | 199667 | 2 | 90 | MANGUBAT, J. V. | | Cash Paid | 93.39 | |
| | NDC 00071-0805-24 Type R RPH JD | | | DS 30 | DEA AM0382185 | DAW | Patient Less Tax | 93.39 | $93.39 |
| 11/07/00 | FULVICIN U/F 500MG TABLET S | 211237 | 0 | 30 | MANGUBAT, J. V. | | Cash Paid | 42.83 | |
| | NDC 00085-0496-03 Type R RPH JD | | | DS 30 | DEA AM0382185 | DAW | Patient Less Tax | 42.83 | $42.83 |
| 11/24/00 | **TRAZODONE 50MG TAB*** MPC | 199869 | 3 | 30 | MANGUBAT, J. V. | | Cash Paid | 4.23 | |
| | NDC 53489-0510-05 Type S RPH JD | | | DS 30 | DEA AM0382185 | DAW | Patient Less Tax | 4.23 | $4.23 |
| 11/24/00 | **PROPOXY-N/APAP 100-650 TA | 209919 | 1 | 30 | MANGUBAT, J. V. | | Cash Paid | 9.15 | |
| | NDC 53265-0256-11 Type S RPH JD | | | DS 30 | DEA AM0382185 | DAW | Patient Less Tax | 9.15 | $9.15 |
| 12/06/00 | MONOPRIL 40MG TABLET M-J | 216468 | 0 | 30 | MALLICK, ABID KHALIL | | Cash Paid | 26.83 | |
| | NDC 00087-1202-13 Type R RPH JD | | | DS 30 | DEA BM6388602 | DAW | Patient Less Tax | 26.83 | $26.83 |
| 12/06/00 | PENTOXIFYLLINE 400MG*TAB* | 216469 | 0 | 90 | MALLICK, ABID KHALIL | | Cash Paid | 29.18 | |
| | NDC 60505-0033-07 Type S RPH JD | | | DS 30 | DEA BM6388602 | DAW | Patient Less Tax | 29.18 | $29.18 |
| 12/06/00 | NEURONTIN 400MG CAPS*** P-D | 216470 | 0 | 90 | MALLICK, ABID KHALIL | | Cash Paid | 111.56 | |
| | NDC 00071-0806-24 Type R RPH JD | | | DS 30 | DEA BM6388602 | DAW | Patient Less Tax | 111.56 | $111.56 |
| 12/06/00 | GLUCOPHAGE 500MG TABLET M-J | 216471 | 0 | 60 | MALLICK, ABID KHALIL | | Cash Paid | 38.56 | |
| | NDC 00087-6060-05 Type R RPH JD | | | DS 30 | DEA BM6388602 | DAW | Patient Less Tax | 38.56 | $38.56 |

Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY                    Page   3
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04                    PID: 4428771
Waynesboro, TN  38485                        Wed Dec  8, 2004
(931) 722-5466


DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|---|---|---|---|---|---|---|---|---|
| 12/07/00 | COUMADIN 3MG TAB*** DUP | 216722 | 0 | 30 | MALLICK, ABID KHALIL | Cash Paid | 16.65 | |
| | NDC 00056-0188-70 Type R RPH VA | | | DS | 30 DEA BM6388602          DAW | Patient Less Tax | 16.65 | $16.65 |
| 12/29/00 | WARFARIN SOD. 10MG TABLET | 199868 | 3 | 45 | MANGUBAT, J. V. | Cash Paid | 29.36 | |
| | NDC 51672-4035-01 Type S RPH JD | | | DS | 30 DEA AM0382185          DAW | Patient Less Tax | 29.36 | $29.36 |
| 12/29/00 | **TRAZODONE 50MG TAB*** MPC | 199869 | 4 | 30 | MANGUBAT, J. V. | Cash Paid | 4.23 | |
| | NDC 53489-0510-05 Type S RPH JD | | | DS | 30 DEA AM0382185          DAW | Patient Less Tax | 4.23 | $4.23 |
| 12/29/00 | **PROPOXY-N/APAP 100-650 TA | 209919 | 2 | 30 | MANGUBAT, J. V. | Cash Paid | 9.15 | |
| | NDC 53265-0256-11 Type S RPH JD | | | DS | 30 DEA AM0382185          DAW | Patient Less Tax | 9.15 | $9.15 |
| 12/29/00 | MONOPRIL 40MG TABLET M-J | 216468 | 1 | 30 | MALLICK, ABID KHALIL | Cash Paid | 26.83 | |
| | NDC 00087-1202-13 Type R RPH JD | | | DS | 30 DEA BM6388602          DAW | Patient Less Tax | 26.83 | $26.83 |
| 12/29/00 | PENTOXIFYLLINE 400MG*TAB* | 216469 | 1 | 90 | MALLICK, ABID KHALIL | Cash Paid | 29.18 | |
| | NDC 60505-0033-07 Type S RPH JD | | | DS | 30 DEA BM6388602          DAW | Patient Less Tax | 29.18 | $29.18 |
| 12/29/00 | NEURONTIN 400MG CAPS*** P-D | 216470 | 1 | 90 | MALLICK, ABID KHALIL | Cash Paid | 111.56 | |
| | NDC 00071-0806-24 Type R RPH JD | | | DS | 30 DEA BM6388602          DAW | Patient Less Tax | 111.56 | $111.56 |
| 01/05/01 | GLUCOPHAGE 500MG TABLET M-J | 216471 | 1 | 60 | MALLICK, ABID KHALIL | Cash Paid | 38.56 | |
| | NDC 00087-6060-05 Type R RPH JD | | | DS | 30 DEA BM6388602          DAW | Patient Less Tax | 38.56 | $38.56 |
| 01/05/01 | COUMADIN 3MG TAB*** DUP | 221430 | 0 | 30 | MALLICK, ABID KHALIL | Cash Paid | 16.65 | |
| | NDC 00056-0188-70 Type R RPH JD | | | DS | 30 DEA BM6388602          DAW | Patient Less Tax | 16.65 | $16.65 |
| 01/05/01 | WARFARIN SODIUM 4MG TAB*** | 221497 | 0 | 30 | MALLICK, ABID KHALIL | Cash Paid | 16.67 | |
| | NDC 51672-4031-01 Type S RPH JD | | | DS | 30 DEA BM6388602          DAW | Patient Less Tax | 16.67 | $16.67 |
| 01/26/01 | WARFARIN SOD. 10MG TABLET | 199868 | 4 | 45 | MANGUBAT, J. V. | Cash Paid | 29.36 | |
| | NDC 51672-4035-01 Type S RPH JD | | | DS | 30 DEA AM0382185          DAW | Patient Less Tax | 29.36 | $29.36 |
| 01/26/01 | **TRAZODONE 50MG TAB*** MPC | 199869 | 5 | 30 | MANGUBAT, J. V. | Cash Paid | 4.23 | |
| | NDC 53489-0510-05 Type S RPH JD | | | DS | 30 DEA AM0382185          DAW | Patient Less Tax | 4.23 | $4.23 |
| 01/26/01 | **PROPOXY-N/APAP 100-650 TA | 209919 | 3 | 30 | MANGUBAT, J. V. | Cash Paid | 9.15 | |
| | NDC 53265-0256-11 Type S RPH JD | | | DS | 30 DEA AM0382185          DAW | Patient Less Tax | 9.15 | $9.15 |
| 02/01/01 | CIPRO 500MG TABLET BAY | 226563 | 0 | 20 | MALLICK, ABID KHALIL | Cash Paid | 81.04 | |
| | NDC 00026-8513-51 Type R RPH JD | | | DS | 30 DEA BM6388602          DAW | Patient Less Tax | 81.04 | $81.04 |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY              Page   4
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04              PID: 4428771
Waynesboro, TN  38485                      Wed Dec  8, 2004
(931) 722-5466


DEDRICK, WILLA FAYE (Continued)
```

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | | Price Summary | | Total |
|------|------|--------|----|----|--------|--|---------------|--|-------|
| 02/02/01 | MONOPRIL 40MG TABLET M-J | 216468 | 2 | 30 | MALLICK, ABID KHALIL | | Cash Paid | 28.05 | |
| | NDC 00087-1202-13 Type R RPH JD | | | DS | 30 DEA  BM6388602 | DAW | Patient Less Tax | 28.05 | $28.05 |
| 02/02/01 | PENTOXIFYLLINE 400MG*TAB* | 216469 | 2 | 90 | MALLICK, ABID KHALIL | | Cash Paid | 29.18 | |
| | NDC 60505-0033-07 Type S RPH JD | | | DS | 30 DEA  BM6388602 | DAW | Patient Less Tax | 29.18 | $29.18 |
| 02/02/01 | NEURONTIN 400MG CAPS*** P-D | 216470 | 2 | 90 | MALLICK, ABID KHALIL | | Cash Paid | 115.05 | |
| | NDC 00071-0806-24 Type R RPH JD | | | DS | 30 DEA  BM6388602 | DAW | Patient Less Tax | 115.05 | $115.05 |
| 02/02/01 | GLUCOPHAGE 500MG TABLET M-J | 216471 | 2 | 60 | MALLICK, ABID KHALIL | | Cash Paid | 41.44 | |
| | NDC 00087-6060-05 Type R RPH JD | | | DS | 30 DEA  BM6388602 | DAW | Patient Less Tax | 41.44 | $41.44 |
| 02/02/01 | WARFARIN SODIUM 4MG TAB*** | 221497 | 1 | 30 | MALLICK, ABID KHALIL | | Cash Paid | 16.67 | |
| | NDC 51672-4031-01 Type S RPH JD | | | DS | 30 DEA  BM6388602 | DAW | Patient Less Tax | 16.67 | $16.67 |
| 02/05/01 | CIPRO 500MG TABLET BAY | 227214 | 0 | 10 | MALLICK, ABID KHALIL | | Cash Paid | 41.77 | |
| | NDC 00026-8513-51 Type R RPH JD | | | DS | 30 DEA  BM6388602 | DAW | Patient Less Tax | 41.77 | $41.77 |
| 02/05/01 | AMBIEN 5MG TABLET SEA | 227216 | 0 | 30 | MALLICK, ABID KHALIL | | Cash Paid | 50.10 | |
| | NDC 00024-5401-31 Type R RPH JD | | | DS | 30 DEA  BM6388602 | DAW | Patient Less Tax | 50.10 | $50.10 |
| 02/14/01 | CIPRO 500MG TABLET BAY | 229202 | 0 | 15 | MALLICK, ABID KHALIL | | Cash Paid | 61.41 | |
| | NDC 00026-8513-51 Type R RPH JD | | | DS | 30 DEA  BM6388602 | DAW | Patient Less Tax | 61.41 | $61.41 |
| 02/23/01 | **PROPOXY-N/APAP 100-650 TA | 209919 | 4 | 30 | MANGUBAT, J. V. | | TENNCARE | 9.15 | |
| | NDC 53265-0256-11 Type S RPH JD | | | DS | 30 DEA  AM0382185 | DAW 0 | Patient Less Tax | | $9.15 |
| | DAW 0  Plan 1 APV: 0105431135181D | | | | | | | | |
| 03/02/01 | MONOPRIL 40MG TABLET M-J | 216468 | 3 | 30 | MALLICK, ABID KHALIL | | TENNCARE | 28.05 | |
| | NDC 00087-1202-13 Type R RPH JMD | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | | $28.05 |
| | DAW 0  Plan 1 APV: 0106131449141D | | | | | | | | |
| 03/02/01 | PENTOXIFYLLINE 400MG*TAB* | 216469 | 3 | 90 | MALLICK, ABID KHALIL | | TENNCARE | 30.85 | |
| | NDC 60505-0033-07 Type S RPH JMD | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | | $30.85 |
| | DAW 0  Plan 1 APV: 0106131425313D | | | | | | | | |
| 03/02/01 | NEURONTIN 400MG CAPS*** P-D | 216470 | 3 | 90 | MALLICK, ABID KHALIL | | TENNCARE | 115.05 | |
| | NDC 00071-0806-24 Type R RPH JMD | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | | $115.05 |
| | DAW 0  Plan 1 APV: 0106131425312D | | | | | | | | |
| 03/02/01 | WARFARIN SODIUM 4MG TAB*** | 221497 | 2 | 30 | MALLICK, ABID KHALIL | | TENNCARE | 16.67 | |
| | NDC 51672-4031-01 Type S RPH JMD | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | | $16.67 |
| | DAW 0  Plan 1 APV: 0106131425311D | | | | | | | | |

Duren Discount Drugs
215 Dexter L. Woods Memorial
Waynesboro, TN 38485
(931) 722-5466

PATIENT PRESCRIPTION SUMMARY
Period 01/01/99 to 12/08/04
Wed Dec 8, 2004

Page   5
PID: 4428771

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|------|------|--------|----|----|--------|-------|---------|-------|
| 03/02/01 | WARFARIN SOD. 10MG TABLET | 233844 | 0 | 45 | MANGUBAT, J. V. | | TENNCARE 35.10 | |
| | NDC 51672-4035-01 Type S RPH JMD | | | DS | 30 DEA AM0382185 | DAW 0 | Patient Less Tax | $35.10 |
| | DAW 0  Plan 1 APV: 0106131425314O | | | | | | | |
| 03/07/01 | AMBIEN 5MG TABLET SEA | 234812 | 0 | 30 | MALLICK, ABID KHALIL | | Cash Paid 50.10 | |
| | NDC 00024-5401-31 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 | Patient Less Tax 50.10 | $50.10 |
| 03/22/01 | HYDROCO/APAP 5/500 TAB*** | 238352 | 0 | 30 | SHELTON, MARK | | TENNCARE 5.68 | |
| | NDC 00603-3881-28 Type S RPH RJ | | | DS | 3 DEA BS4047444 | DAW 0 | Patient Less Tax | $5.68 |
| | DAW 0  Plan 1 APV: 0108131302891O | | | | | | | |
| 03/27/01 | GLUCOPHAGE 500MG TABLET M-J | 216471 | 3 | 60 | MALLICK, ABID KHALIL | | TENNCARE 41.44 | |
| | NDC 00087-6060-05 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 | Patient Less Tax | $41.44 |
| | DAW 0  Plan 1 APV: 0108630146521O | | | | | | | |
| 03/27/01 | HYDROCO/APAP 5/500 TAB*** | 239181 | 0 | 90 | MALLICK, ABID KHALIL | | TENNCARE 12.04 | |
| | NDC 00603-3881-28 Type S RPH TDS | | | DS | 30 DEA BM6388602 | DAW 0 | Patient Less Tax | $12.04 |
| | DAW 0  Plan 1 APV: 0108630941911O | | | | | | | |
| 03/27/01 | WARFARIN SOD. 10MG TABLET | 239183 | 0 | 30 | MALLICK, ABID KHALIL | | TENNCARE 27.79 | |
| | NDC 51672-4035-01 Type S RPH TDS | | | DS | 30 DEA BM6388602 | DAW 0 | Patient Less Tax | $27.79 |
| | DAW 0  Plan 1 APV: 0108630941912O | | | | | | | |
| 03/30/01 | CIPRO 500MG TABLET BAY | 239956 | 0 | 20 | MALLICK, ABID KHALIL | | TENNCARE 81.04 | |
| | NDC 00026-8513-51 Type R RPH JMD | | | DS | 10 DEA BM6388602 | DAW 0 | Patient Less Tax | $81.04 |
| | DAW 0  Plan 1 APV: 0108931385441O | | | | | | | |
| 04/05/01 | MONOPRIL 40MG TABLET M-J | 216468 | 4 | 30 | MALLICK, ABID KHALIL | | TENNCARE 28.05 | |
| | NDC 00087-1202-13 Type R RPH JD | | | DS | 30 DEA BM6388602 | DAW 0 | Patient Less Tax | $28.05 |
| | DAW 0  Plan 1 APV: 0109530820541O | | | | | | | |
| 04/05/01 | PENTOXIFYLLINE 400MG*TAB* | 216469 | 4 | 90 | MALLICK, ABID KHALIL | | TENNCARE 30.85 | |
| | NDC 60505-0033-07 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 | Patient Less Tax | $30.85 |
| | DAW 0  Plan 2 APV: 0109530820543O | | | | | | | |
| 04/05/01 | WARFARIN SODIUM 4MG TAB*** | 221497 | 3 | 30 | MALLICK, ABID KHALIL | | TENNCARE 18.21 | |
| | NDC 51672-4031-01 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 | Patient Less Tax | $18.21 |
| | DAW 0  Plan 1 APV: 0109530820542O | | | | | | | |
| 04/05/01 | NEURONTIN 400MG CAPS*** P-D | 216470 | 4 | 90 | MALLICK, ABID KHALIL | | TENNCARE 115.05 | |
| | NDC 00071-0806-24 Type R RPH SN | | | DS | 30 DEA BM6388602 | DAW 0 | Patient Less Tax | $115.05 |
| | DAW 0  Plan 1 APV: 0109530888511O | | | | | | | |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY                Page   6
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04                 PID: 4428771
Waynesboro, TN  38485                       Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|------|------|--------|----|----|--------|-------|---------|-------|
| 04/06/01 | **HYDROCODONE/APAP*7.5/500* | 241235 | 0 | 90 | MALLICK, ABID KHALIL | TENNCARE | 23.20 | |
| | NDC 00406-0358-05 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $23.20 |
| | DAW 0  Plan 1 APV: 01096304535810 | | | | | | | |
| 04/09/01 | **CEPHALEXIN 500MG CAPS | 241643 | 0 | 28 | TURNER, DAVID M. | TENNCARE | 8.52 | |
| | NDC 00093-3147-05 Type S RPH JMD | | | DS | 7 DEA AT1708873 | DAW 0 Patient Less Tax | | $8.52 |
| | DAW 0  Plan 1 APV: 01099314033710 | | | | | | | |
| 05/22/01 | URISPAS 100MG TABLET | 249135 | 0 | 18 | MALLICK, ABID KHALIL | TENNCARE | 22.68 | |
| | NDC 17314-9220-01 Type R RPH JMD | | | DS | 3 DEA BM6388602 | DAW 0 Patient Less Tax | | $22.68 |
| | DAW 0  Plan 1 APV: 01142309831510 | | | | | | | |
| 06/18/01 | MONOPRIL 10MG TAB*** M-J | 204644 | 2 | 60 | MANGUBAT, J. V. | TENNCARE | 53.60 | |
| | NDC 00087-0158-46 Type R RPH JMD | | | DS | 30 DEA AM0382185 | DAW 0 Patient Less Tax | | $53.60 |
| | DAW 0  Plan 1 APV: 01169303775710 | | | | | | | |
| 06/18/01 | AMBIEN 5MG TABLET SEA | 234812 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE | 52.43 | |
| | NDC 00024-5401-31 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $52.43 |
| | DAW 0  Plan 1 APV: 01169303727210 | | | | | | | |
| 09/13/01 | WARFARIN SODIUM 2MG TABLET | 267343 | 0 | 30 | MALLICK, ABID KHALIL | TENNCARE | 16.30 | |
| | NDC 00555-0869-02 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $16.30 |
| | DAW 0  Plan 1 APV: 01256314696730 | | | | | | | |
| 09/13/01 | WARFARIN SOD. 10MG TABLET | 267344 | 0 | 30 | MALLICK, ABID KHALIL | TENNCARE | 17.22 | |
| | NDC 51672-4035-01 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $17.22 |
| | DAW 0  Plan 1 APV: 01256314727110 | | | | | | | |
| 10/11/01 | MONOPRIL 40MG TABLET M-J | 267341 | 0 | 30 | MALLICK, ABID KHALIL | TENNCARE | 29.39 | |
| | NDC 00087-1202-13 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $29.39 |
| | DAW 0  Plan 1 APV: 01284302485710 | | | | | | | |
| 10/11/01 | GLUCOPHAGE 500MG TABLET M-J | 267342 | 0 | 60 | MALLICK, ABID KHALIL | TENNCARE | 43.35 | |
| | NDC 00087-6060-05 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $43.35 |
| | DAW 0  Plan 1 APV: 01284302485720 | | | | | | | |
| 10/11/01 | WARFARIN SODIUM 2MG TABLET | 267343 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE | 16.30 | |
| | NDC 00555-0869-02 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $16.30 |
| | DAW 0  Plan 1 APV: 01284302485730 | | | | | | | |
| 10/11/01 | WARFARIN SOD. 10MG TABLET | 267344 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE | 17.22 | |
| | NDC 51672-4035-01 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $17.22 |
| | DAW 0  Plan 1 APV: 01284302485740 | | | | | | | |

Duren Discount Drugs
215 Dexter L. Woods Memorial
Waynesboro, TN  38485
(931) 722-5466

PATIENT PRESCRIPTION SUMMARY
Period 01/01/99 to 12/08/04
Wed Dec  8, 2004

Page   7
PID: 4428771

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|------|------|--------|----|-----|--------|-------|---------|-------|
| 11/08/01 | MONOPRIL 40MG TABLET M-J | 267341 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE | 29.39 | |
| | NDC 00087-1202-13 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $29.39 |
| | DAW 0  Plan 1 APV: 01312306435810 | | | | | | | |
| 11/08/01 | GLUCOPHAGE 500MG TABLET M-J | 267342 | 1 | 60 | MALLICK, ABID KHALIL | TENNCARE | 43.35 | |
| | NDC 00087-6060-05 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $43.35 |
| | DAW 0  Plan 1 APV: 01312306435820 | | | | | | | |
| 11/08/01 | WARFARIN SODIUM 2MG TABLET | 267343 | 2 | 30 | MALLICK, ABID KHALIL | TENNCARE | 16.30 | |
| | NDC 00555-0869-02 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $16.30 |
| | DAW 0  Plan 1 APV: 01312306435830 | | | | | | | |
| 11/08/01 | WARFARIN SOD. 10MG TABLET | 267344 | 2 | 30 | MALLICK, ABID KHALIL | TENNCARE | 17.22 | |
| | NDC 51672-4035-01 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $17.22 |
| | DAW 0  Plan 1 APV: 01312306435840 | | | | | | | |
| 12/10/01 | MONOPRIL 40MG TABLET M-J | 267341 | 2 | 30 | MALLICK, ABID KHALIL | TENNCARE | 29.39 | |
| | NDC 00087-1202-13 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $29.39 |
| | DAW 0  Plan 1 APV: 01344303139210 | | | | | | | |
| 12/10/01 | GLUCOPHAGE 500MG TABLET M-J | 267342 | 2 | 60 | MALLICK, ABID KHALIL | TENNCARE | 43.35 | |
| | NDC 00087-6060-05 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $43.35 |
| | DAW 0  Plan 1 APV: 01344303139220 | | | | | | | |
| 12/10/01 | WARFARIN SODIUM 2MG TABLET | 267343 | 3 | 30 | MALLICK, ABID KHALIL | TENNCARE | 16.30 | |
| | NDC 00555-0869-02 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $16.30 |
| | DAW 0  Plan 1 APV: 01344303139230 | | | | | | | |
| 12/10/01 | WARFARIN SOD. 10MG TABLET | 267344 | 3 | 30 | MALLICK, ABID KHALIL | TENNCARE | 17.22 | |
| | NDC 51672-4035-01 Type S RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $17.22 |
| | DAW 0  Plan 1 APV: 01344303139240 | | | | | | | |
| 12/20/01 | ACETAM/COD #3 TAB*** | 285100 | 0 | 10 | MALLICK, ABID KHALIL | TENNCARE | 4.64 | |
| | NDC 00406-0484-10 Type S RPH JMD | | | DS | 10 DEA BM6388602 | DAW 0 Patient Less Tax | | $4.64 |
| | DAW 0  Plan 1 APV: 01354313278410 | | | | | | | |
| 01/08/02 | MONOPRIL 40MG TABLET M-J | 267341 | 3 | 30 | MALLICK, ABID KHALIL | TENNCARE | 29.39 | |
| | NDC 00087-1202-13 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $29.39 |
| | DAW 0  Plan 1 APV: 02008309814610 | | | | | | | |
| 01/08/02 | GLUCOPHAGE 500MG TABLET M-J | 267342 | 3 | 60 | MALLICK, ABID KHALIL | TENNCARE | 43.35 | |
| | NDC 00087-6060-05 Type R RPH JMD | | | DS | 30 DEA BM6388602 | DAW 0 Patient Less Tax | | $43.35 |
| | DAW 0  Plan 1 APV: 02008309833310 | | | | | | | |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY              Page   8
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04              PID: 4428771
Waynesboro, TN  38485                        Wed Dec  8, 2004
(931) 722-5466


DEDRICK, WILLA FAYE (Continued)


    Date   Drug                   Rx Nbr Rf   Qty  Doctor _____        _____   Price Summary       Total
  01/08/02  WARFARIN SODIUM 2MG TABLET  267343  4    30  MALLICK, ABID KHALIL          TENNCARE  16.30
            NDC 00555-0869-02 Type S RPH JMD       DS  30 DEA  BM6388602     DAW 0  Patient Less Tax        $16.30
                 DAW 0  Plan 1 APV: 02008309825310


  01/08/02  WARFARIN SOD. 10MG TABLET    267344  4    30  MALLICK, ABID KHALIL          TENNCARE  17.74
            NDC 51672-4035-01 Type S RPH JMD       DS  30 DEA  BM6388602     DAW 0  Patient Less Tax        $17.74
                 DAW 0  Plan 1 APV: 02008309820910


  02/07/02  MONOPRIL 40MG TABLET M-J     267341  4    30  MALLICK, ABID KHALIL          TENNCARE  32.36
            NDC 00087-1202-13 Type R RPH ARH       DS  30 DEA  BM6388602     DAW 0  Patient Less Tax        $32.36
                 DAW 0  Plan 1 APV: 02038303032610


  02/07/02  METFORMIN HCL 500 MG TAB***  267342  4    60  MALLICK, ABID KHALIL          TENNCARE  24.40
            NDC 00591-2713-05 Type S RPH JMD       DS  30 DEA  BM6388602     DAW 0  Patient Less Tax        $24.40
                 DAW 0  Plan 1 APV: 02038303061510


  02/07/02  WARFARIN SODIUM 2MG TABLET  267343  5    30  MALLICK, ABID KHALIL          TENNCARE  16.30
            NDC 00555-0869-02 Type S RPH ARH       DS  30 DEA  BM6388602     DAW 0  Patient Less Tax        $16.30
                 DAW 0  Plan 1 APV: 02038303053610


  02/07/02  WARFARIN SOD. 10MG TABLET    267344  5    30  MALLICK, ABID KHALIL          TENNCARE  17.74
            NDC 51672-4035-01 Type S RPH ARH       DS  30 DEA  BM6388602     DAW 0  Patient Less Tax        $17.74
                 DAW 0  Plan 1 APV: 02038303035710


  03/08/02  MONOPRIL 40MG TABLET M-J     267341  5    30  MALLICK, ABID KHALIL          TENNCARE  32.36
            NDC 00087-1202-13 Type R RPH JMD       DS  30 DEA  BM6388602     DAW 0  Patient Less Tax        $32.36
                 DAW 0  Plan 1 APV: 02067302920310


  03/08/02  WARFARIN SODIUM 2MG TABLET  267343  6    30  MALLICK, ABID KHALIL          TENNCARE  16.30
            NDC 00555-0869-02 Type S RPH JMD       DS  30 DEA  BM6388602     DAW 0  Patient Less Tax        $16.30
                 DAW 0  Plan 1 APV: 02067302938410


  03/08/02  WARFARIN SOD. 10MG TABLET    267344  6    30  MALLICK, ABID KHALIL          TENNCARE  17.74
            NDC 51672-4035-01 Type S RPH JMD       DS  30 DEA  BM6388602     DAW 0  Patient Less Tax        $17.74
                 DAW 0  Plan 1 APV: 02067302929610


  03/08/02  METFORMIN HCL 500 MG TAB***  267342  5    60  MALLICK, ABID KHALIL          TENNCARE  24.40
            NDC 00591-2713-05 Type S RPH JMD       DS  30 DEA  BM6388602     DAW 0  Patient Less Tax        $24.40
                 DAW 0  Plan 1 APV: 02067302946710


  03/29/02  WARFARIN SODIUM 1MG TABLE    303832  0    20  MALLICK, ABID KHALIL          TENNCARE  10.20
            NDC 00555-0831-02 Type S RPH ARH       DS  10 DEA  BM6388602     DAW 0  Patient Less Tax        $10.20
                 DAW 0  Plan 1 APV: 02088310225110
```

```
Duren Discount Drugs                      PATIENT PRESCRIPTION SUMMARY                    Page   9
215 Dexter L. Woods Memorial                Period 01/01/99 to 12/08/04                  PID: 4428771
Waynesboro, TN  38485                           Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr Rf | Qty | Doctor | Price Summary | Total |
|------|------|-----------|-----|--------|---------------|-------|
| 04/09/02 | WARFARIN SOD. 10MG TABLET | 303778  0 | 30 | MALLICK, ABID KHALIL | TENNCARE   17.74 | |
| | NDC 51672-4035-01 Type S RPH JMD | | DS | 30 DEA  BM6388602    DAW 0 | Patient Less Tax | $17.74 |
| | DAW 0  Plan 1 APV: 02099303807610 | | | | | |
| 04/09/02 | MONOPRIL 40MG TABLET M-J | 303780  0 | 30 | MALLICK, ABID KHALIL | TENNCARE   32.36 | |
| | NDC 00087-1202-13 Type R RPH JMD | | DS | 30 DEA  BM6388602    DAW 0 | Patient Less Tax | $32.36 |
| | DAW 0  Plan 1 APV: 02099303819010 | | | | | |
| 04/09/02 | WARFARIN SODIUM 2MG TABLET | 303777  0 | 30 | MALLICK, ABID KHALIL | TENNCARE   16.30 | |
| | NDC 00555-0869-02 Type S RPH JMD | | DS | 30 DEA  BM6388602    DAW 0 | Patient Less Tax | $16.30 |
| | DAW 0  Plan 1 APV: 02099303834610 | | | | | |
| 04/09/02 | METFORMIN HCL 500 MG TAB*** | 303779  0 | 60 | MALLICK, ABID KHALIL | TENNCARE   25.20 | |
| | NDC 00591-2713-05 Type S RPH JMD | | DS | 30 DEA  BM6388602    DAW 0 | Patient Less Tax | $25.20 |
| | DAW 0  Plan 1 APV: 02099303844910 | | | | | |
| 04/15/02 | ATENOLOL 25MG TABLET | 306651  0 | 30 | MALLICK, ABID KHALIL | TENNCARE    4.34 | |
| | NDC 00781-1078-10 Type S RPH JMD | | DS | 30 DEA  BM6388602    DAW 0 | Patient Less Tax | $4.34 |
| 04/16/02 | WARFARIN SODIUM 1MG TABLE | 306766  0 | 30 | MALLICK, ABID KHALIL | TENNCARE   14.92 | |
| | NDC 00555-0831-02 Type S RPH JMD | | DS | 30 DEA  BM6388602    DAW 0 | Patient Less Tax | $14.92 |
| | DAW 0  Plan 1 APV: 02106309255210 | | | | | |
| 04/22/02 | CLONAZEPAM 1MG TAB*** | 308017  0 | 15 | MALLICK, ABID KHALIL | TENNCARE    4.87 | |
| | NDC 00185-0064-10 Type S RPH ARH | | DS | 15 DEA  BM6388602    DAW 0 | Patient Less Tax | $4.87 |
| 04/22/02 | GLUCOPHAGE XR 500MG TABLET | 308018  0 | 60 | MALLICK, ABID KHALIL | TENNCARE   38.58 | |
| | NDC 00087-6063-13 Type R RPH ARH | | DS | 30 DEA  BM6388602    DAW 0 | Patient Less Tax | $38.58 |
| | DAW 0  Plan 1 APV: 02112315787110 | | | | | |
| 05/03/02 | CLONAZEPAM 1MG TAB*** | 309439  0 | 30 | MALLICK, ABID KHALIL | TENNCARE    6.30 | |
| | NDC 00185-0064-10 Type S RPH RJ | | DS | 30 DEA  BM6388602    DAW 0 | Patient Less Tax | $6.30 |
| | DAW 0  Plan 1 APV: 02123316890010 | | | | | |
| 05/13/02 | WARFARIN SOD. 10MG TABLET | 303778  1 | 30 | MALLICK, ABID KHALIL | TENNCARE   17.74 | |
| | NDC 51672-4035-01 Type S RPH ARH | | DS | 30 DEA  BM6388602    DAW 0 | Patient Less Tax | $17.74 |
| | DAW 0  Plan 1 APV: 02133302658410 | | | | | |
| 05/13/02 | MONOPRIL 40MG TABLET M-J | 303780  1 | 30 | MALLICK, ABID KHALIL | TENNCARE   32.36 | |
| | NDC 00087-1202-13 Type R RPH ARH | | DS | 30 DEA  BM6388602    DAW 0 | Patient Less Tax | $32.36 |
| | DAW 0  Plan 1 APV: 02133302652310 | | | | | |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY                    Page  10
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04                     PID: 4428771
Waynesboro, TN  38485                      Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|------|------|--------|----|----|--------|-------|---------|-------|
| 05/13/02 | WARFARIN SODIUM 2MG TABLET | 303777 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE | 16.30 | |
| | NDC 00555-0869-02 Type S RPH ARH | | DS | 30 | DEA BM6388602 | DAW 0 Patient Less Tax | | $16.30 |
| | DAW 0  Plan 1 APV: 02133302668410 | | | | | | | |
| 05/13/02 | ATENOLOL 25MG TABLET | 311522 | 0 | 30 | MALLICK, ABID KHALIL | TENNCARE | 4.34 | |
| | NDC 00781-1078-10 Type S RPH ARH | | DS | 30 | DEA BM6388602 | DAW 0 Patient Less Tax | | $4.34 |
| | DAW 0  Plan 1 APV: 02133309900610 | | | | | | | |
| 05/13/02 | WARFARIN SODIUM 1MG TABLE | 311523 | 0 | 30 | MALLICK, ABID KHALIL | TENNCARE | 14.92 | |
| | NDC 00555-0831-02 Type S RPH ARH | | DS | 30 | DEA BM6388602 | DAW 0 Patient Less Tax | | $14.92 |
| | DAW 0  Plan 1 APV: 02133309900620 | | | | | | | |
| 05/21/02 | **GLYBURIDE 2.5MG TAB*** | 313084 | 0 | 60 | MANGUBAT, J. V. | TENNCARE | 11.80 | |
| | NDC 00093-9433-05 Type S RPH JMD | | DS | 30 | DEA AM0382185 | DAW 0 Patient Less Tax | | $11.80 |
| | DAW 0  Plan 1 APV: 02141310726410 | | | | | | | |
| 05/21/02 | GLUCOPHAGE XR 500MG TABLET | 313085 | 0 | 60 | MANGUBAT, J. V. | TENNCARE | 38.58 | |
| | NDC 00087-6063-13 Type R RPH JMD | | DS | 30 | DEA AM0382185 | DAW 0 Patient Less Tax | | $38.58 |
| | DAW 0  Plan 1 APV: 02141310742610 | | | | | | | |
| 06/03/02 | CLONAZEPAM 1MG TAB*** | 315016 | 0 | 30 | MALLICK, ABID KHALIL | TENNCARE | 6.30 | |
| | NDC 00185-0064-10 Type S RPH JMD | | DS | 30 | DEA BM6388602 | DAW 0 Patient Less Tax | | $6.30 |
| | DAW 0  Plan 1 APV: 02161303534710 | | | | | | | |
| 06/10/02 | MONOPRIL 40MG TABLET M-J | 303780 | 2 | 30 | MALLICK, ABID KHALIL | TENNCARE | 32.36 | |
| | NDC 00087-1202-13 Type R RPH JMD | | DS | 30 | DEA BM6388602 | DAW 0 Patient Less Tax | | $32.36 |
| | DAW 0  Plan 1 APV: 02161303534710 | | | | | | | |
| 06/10/02 | ATENOLOL 25MG TABLET | 311522 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE | 4.34 | |
| | NDC 00781-1078-10 Type S RPH JMD | | DS | 30 | DEA BM6388602 | DAW 0 Patient Less Tax | | $4.34 |
| | DAW 0  Plan 1 APV: 02161303534720 | | | | | | | |
| 06/14/02 | WARFARIN SOD. 10MG TABLET | 316878 | 0 | 30 | RAMESH, ARUNDATI | TENNCARE | 19.03 | |
| | NDC 51672-4035-01 Type S RPH ARH | | DS | 30 | DEA BR6214756 | DAW 0 Patient Less Tax | | $19.03 |
| | DAW 0  Plan 1 APV: 02165305022110 | | | | | | | |
| 06/14/02 | WARFARIN SODIUM 2MG TABLET | 316882 | 0 | 30 | RAMESH, ARUNDATI | TENNCARE | 17.70 | |
| | NDC 00555-0869-02 Type S RPH ARH | | DS | 30 | DEA BR6214756 | DAW 0 Patient Less Tax | | $17.70 |
| | DAW 0  Plan 1 APV: 02165305050710 | | | | | | | |
| 06/15/02 | WARFARIN SODIUM 1MG TABLE | 311523 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE | 16.32 | |
| | NDC 00555-0831-02 Type S RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0 Patient Less Tax | | $16.32 |
| | DAW 0  Plan 1 APV: 02166302914710 | | | | | | | |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY              Page  11
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04               PID: 4428771
Waynesboro, TN  38485                        Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|------|------|--------|----|-----|--------|-------|---------|-------|
| 06/19/02 | GLUCOPHAGE XR 500MG TABLET | 313085 | 1 | 60 | MANGUBAT, J. V. | | TENNCARE 38.58 | |
| | NDC 00087-6063-13 Type R RPH ARH | | | DS | 30 DEA  AM0382185 | DAW 0 | Patient Less Tax | $38.58 |
| | DAW 0  Plan 1 APV: 0217030465401 0 | | | | | | | |
| 06/19/02 | GLUCOTROL XL 2.5MG TAB SA | 317630 | 0 | 30 | MALLICK, ABID KHALIL | | TENNCARE 12.39 | |
| | NDC 00049-1620-30 Type R RPH ARH | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | $12.39 |
| | DAW 0  Plan 1 APV: 0217030708241 0 | | | | | | | |
| 06/26/02 | CLONAZEPAM 1MG TAB*** | 318741 | 0 | 90 | MALLICK, ABID KHALIL | | TENNCARE 17.70 | |
| | NDC 00185-0064-10 Type S RPH JMD | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | $17.70 |
| | DAW 0  Plan 1 APV: 0217731068781 0 | | | | | | | |
| 07/09/02 | ATENOLOL 25MG TABLET | 311522 | 2 | 30 | MALLICK, ABID KHALIL | | TENNCARE 4.34 | |
| | NDC 00781-1078-10 Type S RPH JMD | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | $4.34 |
| | DAW 0  Plan 1 APV: 0219030994971 0 | | | | | | | |
| 07/10/02 | MONOPRIL 40MG TABLET M-J | 303780 | 3 | 30 | MALLICK, ABID KHALIL | | TENNCARE 32.36 | |
| | NDC 00087-1202-13 Type R RPH AVK | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | $32.36 |
| | DAW 0  Plan 1 APV: 0219130258091 0 | | | | | | | |
| 07/13/02 | WARFARIN SOD. 10MG TABLET | 316878 | 1 | 30 | RAMESH, ARUNDATI | | TENNCARE 19.03 | |
| | NDC 51672-4035-01 Type S RPH AVK | | | DS | 30 DEA  BR6214756 | DAW 0 | Patient Less Tax | $19.03 |
| | DAW 0  Plan 1 APV: 0219430174311 0 | | | | | | | |
| 07/13/02 | WARFARIN SODIUM 1MG TABLE | 311523 | 2 | 30 | MALLICK, ABID KHALIL | | TENNCARE 16.32 | |
| | NDC 00555-0831-02 Type S RPH AVK | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | $16.32 |
| | DAW 0  Plan 1 APV: 0219430175331 0 | | | | | | | |
| 07/13/02 | WARFARIN SODIUM 2MG TABLET | 316882 | 1 | 30 | RAMESH, ARUNDATI | | TENNCARE 17.70 | |
| | NDC 00555-0869-02 Type S RPH AVK | | | DS | 30 DEA  BR6214756 | DAW 0 | Patient Less Tax | $17.70 |
| | DAW 0  Plan 1 APV: 0219430174931 0 | | | | | | | |
| 07/15/02 | GLUCOTROL XL 2.5MG TAB SA | 321439 | 0 | 30 | MALLICK, ABID KHALIL | | TENNCARE 13.01 | |
| | NDC 00049-1620-30 Type R RPH AVK | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | $13.01 |
| | DAW 0  Plan 1 APV: 0219631324051 0 | | | | | | | |
| 07/19/02 | GLUCOPHAGE XR 500MG TABLET | 313085 | 2 | 60 | MANGUBAT, J. V. | | TENNCARE 38.58 | |
| | NDC 00087-6063-13 Type R RPH JMD | | | DS | 30 DEA  AM0382185 | DAW 0 | Patient Less Tax | $38.58 |
| | DAW 0  Plan 1 APV: 0220032066901 0 | | | | | | | |
| 08/05/02 | MONOPRIL 40MG TABLET M-J | 324916 | 0 | 30 | MALLICK, ABID KHALIL | | TENNCARE 32.36 | |
| | NDC 00087-1202-13 Type R RPH JMD | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | $32.36 |
| | DAW 0  Plan 1 APV: 0217310927810 | | | | | | | |

```
Duren Discount Drugs                        PATIENT PRESCRIPTION SUMMARY                    Page  12
215 Dexter L. Woods Memorial                Period 01/01/99 to 12/08/04                    PID: 4428771
Waynesboro, TN  38485                          Wed Dec  8, 2004
(931) 722-5466


DEDRICK, WILLA FAYE (Continued)
```

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | | Price | Summary | Total |
|------|------|--------|----|----|--------|---|-------|---------|-------|
| 08/05/02 | ATENOLOL 25MG TABLET | 311522 | 3 | 30 | MALLICK, ABID KHALIL | | TENNCARE | 4.34 | |
| | NDC 00781-1078-10 Type S RPH JMD | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | $4.34 |
| | DAW 0  Plan 1 APV: 0221732063121O | | | | | | | | |
| 08/12/02 | WARFARIN SODIUM 1MG TABLE | 311523 | 3 | 30 | MALLICK, ABID KHALIL | | TENNCARE | 16.32 | |
| | NDC 00555-0831-02 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | $16.32 |
| | DAW 0  Plan 1 APV: 0222431989331O | | | | | | | | |
| 08/12/02 | WARFARIN SOD. 10MG TABLET | 316878 | 2 | 30 | RAMESH, ARUNDATI | | TENNCARE | 19.03 | |
| | NDC 51672-4035-01 Type S RPH AVK | | DS | 30 | DEA  BR6214756 | DAW 0 | Patient Less Tax | | $19.03 |
| | DAW 0  Plan 1 APV: 0222432011581O | | | | | | | | |
| 08/12/02 | GLUCOPHAGE XR 500MG TABLET | 313085 | 3 | 60 | MANGUBAT, J. V. | | TENNCARE | 38.58 | |
| | NDC 00087-6063-13 Type R RPH AVK | | DS | 30 | DEA  AM0382185 | DAW 0 | Patient Less Tax | | $38.58 |
| | DAW 0  Plan 1 APV: 0222432012421O | | | | | | | | |
| 08/12/02 | GLUCOTROL XL 2.5MG TAB SA | 321439 | 1 | 30 | MALLICK, ABID KHALIL | | TENNCARE | 13.01 | |
| | NDC 00049-1620-30 Type R RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | $13.01 |
| | DAW 0  Plan 1 APV: 0222432012051O | | | | | | | | |
| 08/14/02 | WARFARIN SODIUM 2MG TABLET | 316882 | 2 | 30 | RAMESH, ARUNDATI | | TENNCARE | 17.70 | |
| | NDC 00555-0869-02 Type S RPH AVK | | DS | 30 | DEA  BR6214756 | DAW 0 | Patient Less Tax | | $17.70 |
| | DAW 0  Plan 1 APV: 0222631079071O | | | | | | | | |
| 08/22/02 | CLONAZEPAM 1MG TAB*** | 318741 | 1 | 90 | MALLICK, ABID KHALIL | | TENNCARE | 19.50 | |
| | NDC 00185-0064-10 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | $19.50 |
| | DAW 0  Plan 1 APV: 0223430293291O | | | | | | | | |
| 08/29/02 | **HYDROCODONE/APAP*7.5/500* | 329572 | 0 | 30 | MALLICK, ABID KHALIL | | TENNCARE | 8.24 | |
| | NDC 00406-0358-05 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | $8.24 |
| | DAW 0  Plan 1 APV: 0224131406311O | | | | | | | | |
| 09/04/02 | ATENOLOL 25MG TABLET | 311522 | 4 | 30 | MALLICK, ABID KHALIL | | TENNCARE | 4.34 | |
| | NDC 00781-1078-10 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | $4.34 |
| | DAW 0  Plan 1 APV: 0235032401811O | | | | | | | | |
| 09/04/02 | MONOPRIL 40MG TABLET M-J | 324916 | 1 | 30 | MALLICK, ABID KHALIL | | TENNCARE | 34.74 | |
| | NDC 00087-1202-13 Type R RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | $34.74 |
| | DAW 0  Plan 1 APV: 0235032401381O | | | | | | | | |
| 09/13/02 | WARFARIN SODIUM 1MG TABLE | 311523 | 4 | 30 | MALLICK, ABID KHALIL | | TENNCARE | 16.32 | |
| | NDC 00555-0831-02 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | $16.32 |
| | DAW 0  Plan 1 APV: 0235032399731O | | | | | | | | |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY                    Page  13
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04                    PID: 4428771
Waynesboro, TN  38485                        Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|------|------|--------|-----|-----|--------|-------|---------|-------|
| 09/13/02 | WARFARIN SOD. 10MG TABLET | 316878 | 3 | 30 | RAMESH, ARUNDATI | TENNCARE | 19.03 | |
| | NDC 51672-4035-01 Type S RPH AVK | | DS | 30 | DEA  BR6214756 | DAW 0  Patient Less Tax | | $19.03 |
| | DAW 0  Plan 1 APV: 0235032400411 | | | | | | | |
| 09/13/02 | GLUCOPHAGE XR 500MG TABLET | 313085 | 4 | 60 | MANGUBAT, J. V. | TENNCARE | 42.56 | |
| | NDC 00087-6063-13 Type R RPH AVK | | DS | 30 | DEA  AM0382185 | DAW 0  Patient Less Tax | | $42.56 |
| | DAW 0  Plan 1 APV: 0235032398261 | | | | | | | |
| 09/13/02 | WARFARIN SODIUM 2MG TABLET | 316882 | 3 | 30 | RAMESH, ARUNDATI | TENNCARE | 17.70 | |
| | NDC 00555-0869-02 Type S RPH AVK | | DS | 30 | DEA  BR6214756 | DAW 0  Patient Less Tax | | $17.70 |
| | DAW 0  Plan 1 APV: 0235032397421 | | | | | | | |
| 09/13/02 | GLUCOTROL XL 2.5MG TAB SA | 321439 | 2 | 30 | MALLICK, ABID KHALIL | TENNCARE | 13.01 | |
| | NDC 00049-1620-30 Type R RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | | $13.01 |
| | DAW 0  Plan 1 APV: 0235032398871 | | | | | | | |
| 09/20/02 | CLONAZEPAM 1MG TAB*** | 318741 | 2 | 90 | MALLICK, ABID KHALIL | TENNCARE | 17.70 | |
| | NDC 00185-0064-10 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | | $17.70 |
| | DAW 0  Plan 1 APV: 0235032387861 | | | | | | | |
| 09/20/02 | **HYDROCODONE/APAP*7.5/500* | 329572 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE | 8.24 | |
| | NDC 00406-0358-05 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | | $8.24 |
| | DAW 0  Plan 1 APV: 0235032396831 | | | | | | | |
| 10/03/02 | ATENOLOL 25MG TABLET | 311522 | 5 | 30 | MALLICK, ABID KHALIL | TENNCARE | 4.34 | |
| | NDC 00781-1078-10 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | | $4.34 |
| | DAW 0  Plan 1 APV: 0235032387191 | | | | | | | |
| 10/03/02 | MONOPRIL 40MG TABLET M-J | 324916 | 2 | 30 | MALLICK, ABID KHALIL | TENNCARE | 34.74 | |
| | NDC 00087-1202-13 Type R RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | | $34.74 |
| | DAW 0  Plan 1 APV: 0235032385341 | | | | | | | |
| 10/09/02 | WARFARIN SOD. 10MG TABLET | 336915 | 0 | 30 | MALLICK, ABID KHALIL | TENNCARE | 19.03 | |
| | NDC 51672-4035-01 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | | $19.03 |
| | DAW 0  Plan 1 APV: 0235032384621 | | | | | | | |
| 10/09/02 | WARFARIN SODIUM 2MG TABLET | 336916 | 0 | 30 | MALLICK, ABID KHALIL | TENNCARE | 17.70 | |
| | NDC 00555-0869-02 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | | $17.70 |
| | DAW 0  Plan 1 APV: 0235032376631 | | | | | | | |
| 10/10/02 | WARFARIN SODIUM 1MG TABLE | 311523 | 5 | 30 | MALLICK, ABID KHALIL | TENNCARE | 16.32 | |
| | NDC 00555-0831-02 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | | $16.32 |
| | DAW 0  Plan 1 APV: 0235032374541 | | | | | | | |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY              Page  14
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04               PID: 4428771
Waynesboro, TN  38485                      Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|------|------|--------|----|----|--------|-------|---------|-------|
| 10/14/02 | GLUCOTROL XL 2.5MG TAB SA | 321439 | 3 | 30 | MALLICK, ABID KHALIL | TENNCARE | 13.01 | |
| | NDC 00049-1620-30 Type R RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $13.01 |
| | DAW 0  Plan 1 APV: 02350323718910 | | | | | | | |
| 10/18/02 | GLUCOPHAGE XR 500MG TABLET | 313085 | 5 | 60 | MANGUBAT, J. V. | TENNCARE | 42.56 | |
| | NDC 00087-6063-13 Type R RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0  Patient Less Tax | | $42.56 |
| | DAW 0  Plan 1 APV: 02350323662010 | | | | | | | |
| 10/18/02 | **HYDROCODONE/APAP*7.5/500* | 329572 | 2 | 30 | MALLICK, ABID KHALIL | TENNCARE | 8.24 | |
| | NDC 00406-0358-05 Type S RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $8.24 |
| | DAW 0  Plan 1 APV: 02350323709610 | | | | | | | |
| 11/04/02 | ATENOLOL 25MG TABLET | 311522 | 6 | 30 | MALLICK, ABID KHALIL | TENNCARE | 4.34 | |
| | NDC 00781-1078-10 Type S RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $4.34 |
| | DAW 0  Plan 1 APV: 02350323564010 | | | | | | | |
| 11/04/02 | MONOPRIL 40MG TABLET M-J | 324916 | 3 | 30 | MALLICK, ABID KHALIL | TENNCARE | 34.74 | |
| | NDC 00087-1202-13 Type R RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $34.74 |
| | DAW 0  Plan 1 APV: 02350323550310 | | | | | | | |
| 11/11/02 | GLUCOTROL XL 2.5MG TAB SA | 321439 | 4 | 30 | MALLICK, ABID KHALIL | TENNCARE | 13.01 | |
| | NDC 00049-1620-30 Type R RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $13.01 |
| | DAW 0  Plan 1 APV: 02350323544010 | | | | | | | |
| 11/11/02 | CLONAZEPAM 1MG TAB*** | 318741 | 3 | 90 | MALLICK, ABID KHALIL | TENNCARE | 17.70 | |
| | NDC 00185-0064-10 Type S RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $17.70 |
| | DAW 0  Plan 1 APV: 02350323524110 | | | | | | | |
| 11/11/02 | WARFARIN SOD. 10MG TABLET | 336915 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE | 19.03 | |
| | NDC 51672-4035-01 Type S RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $19.03 |
| | DAW 0  Plan 1 APV: 02350323537410 | | | | | | | |
| 11/11/02 | WARFARIN SODIUM 2MG TABLET | 336916 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE | 17.70 | |
| | NDC 00555-0869-02 Type S RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $17.70 |
| | DAW 0  Plan 1 APV: 02350323529310 | | | | | | | |
| 11/11/02 | **HYDROCODONE/APAP*7.5/500* | 342837 | 0 | 60 | RAMESH, ARUNDATI | TENNCARE | 13.98 | |
| | NDC 00406-0358-05 Type S RPH AVK | | DS | 30 | DEA BR6214756 | DAW 0  Patient Less Tax | | $13.98 |
| | DAW 0  Plan 1 APV: 02350323517110 | | | | | | | |
| 11/15/02 | GLUCOPHAGE XR 500MG TABLET | 313085 | 6 | 60 | MANGUBAT, J. V. | TENNCARE | 42.56 | |
| | NDC 00087-6063-13 Type R RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0  Patient Less Tax | | $42.56 |
| | DAW 0  Plan 1 APV: 02350323509710 | | | | | | | |

Duren Discount Drugs                          PATIENT PRESCRIPTION SUMMARY                    Page  15
215 Dexter L. Woods Memorial                  Period 01/01/99 to 12/08/04                     PID: 4428771
Waynesboro, TN  38485                              Wed Dec  8, 2004
(931) 722-5466

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price Summary | Total |
|------|------|--------|----|----|--------|---------------|-------|
| 12/02/02 | MONOPRIL 40MG TABLET M-J | 324916 | 4 | 30 | MALLICK, ABID KHALIL | TENNCARE 34.74 | |
| | NDC 00087-1202-13 Type R RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | $34.74 |
| | DAW 0  Plan 1 APV: 0235032350211O | | | | | | |
| 12/02/02 | ATENOLOL 25MG TABLET | 346707 | 0 | 30 | RAMESH, ARUNDATI | TENNCARE 7.29 | |
| | NDC 00781-1078-10 Type S RPH AVK | | DS | 30 | DEA  BR6214756 | DAW 0  Patient Less Tax | $7.29 |
| | DAW 0  Plan 1 APV: 02350323494310 | | | | | | |
| 12/09/02 | WARFARIN SOD. 10MG TABLET | 336915 | 2 | 30 | MALLICK, ABID KHALIL | TENNCARE 19.03 | |
| | NDC 51672-4035-01 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | $19.03 |
| | DAW 0  Plan 1 APV: 02350323484510 | | | | | | |
| 12/09/02 | WARFARIN SODIUM 2MG TABLET | 336916 | 2 | 30 | MALLICK, ABID KHALIL | TENNCARE 17.70 | |
| | NDC 00555-0869-02 Type S RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | $17.70 |
| | DAW 0  Plan 1 APV: 02350323477510 | | | | | | |
| 12/09/02 | GLUCOTROL XL 2.5MG TAB SA | 321439 | 5 | 30 | MALLICK, ABID KHALIL | TENNCARE 13.01 | |
| | NDC 00049-1620-30 Type R RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | $13.01 |
| | DAW 0  Plan 1 APV: 02350323468310 | | | | | | |
| 12/13/02 | **HYDROCODONE/APAP*7.5/500* | 349222 | 0 | 60 | MANGUBAT, J. V. | TENNCARE 13.98 | |
| | NDC 00406-0358-05 Type S RPH AVK | | DS | 30 | DEA  AM0382185 | DAW 0  Patient Less Tax | $13.98 |
| | DAW 0  Plan 1 APV: 02350323459210 | | | | | | |
| 12/16/02 | GLUCOPHAGE XR 500MG TABLET | 313085 | 7 | 60 | MANGUBAT, J. V. | TENNCARE 42.56 | |
| | NDC 00087-6063-13 Type R RPH AVK | | DS | 30 | DEA  AM0382185 | DAW 0  Patient Less Tax | $42.56 |
| | DAW 0  Plan 1 APV: 02350320841710 | | | | | | |
| 01/03/03 | MONOPRIL 40MG TABLET M-J | 324916 | 5 | 30 | MALLICK, ABID KHALIL | TENNCARE 34.74 | |
| | NDC 00087-1202-13 Type R RPH JMD | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | $34.74 |
| | DAW 0  Plan 1 APV: 03003303992610 | | | | | | |
| 01/03/03 | ATENOLOL 25MG TABLET | 346707 | 1 | 30 | RAMESH, ARUNDATI | TENNCARE 7.29 | |
| | NDC 00781-1078-10 Type S RPH JMD | | DS | 30 | DEA  BR6214756 | DAW 0  Patient Less Tax | $7.29 |
| | DAW 0  Plan 1 APV: 03003303992620 | | | | | | |
| 01/08/03 | WARFARIN SODIUM 1MG TABLE | 311523 | 6 | 30 | MALLICK, ABID KHALIL | TENNCARE 17.14 | |
| | NDC 00555-0831-02 Type S RPH JMD | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | $17.14 |
| | DAW 0  Plan 1 APV: 03008302660410 | | | | | | |
| 01/08/03 | GLUCOTROL XL 2.5MG TAB SA | 321439 | 6 | 30 | MALLICK, ABID KHALIL | TENNCARE 13.64 | |
| | NDC 00049-1620-30 Type R RPH AVK | | DS | 30 | DEA  BM6388602 | DAW 0  Patient Less Tax | $13.64 |
| | DAW 0  Plan 1 APV: 03008302660420 | | | | | | |

Duren Discount Drugs                          PATIENT PRESCRIPTION SUMMARY                      Page  16
215 Dexter L. Woods Memorial                  Period 01/01/99 to 12/08/04                       PID: 4428771
Waynesboro, TN  38485                              Wed Dec  8, 2004
(931) 722-5466


DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|------|------|--------|----|----|--------|-------|---------|-------|
| 01/08/03 | WARFARIN SOD. 10MG TABLET | 336915 | 3 | 30 | MALLICK, ABID KHALIL | TENNCARE | 19.03 | |
| | NDC 51672-4035-01 Type S RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $19.03 |
| | DAW 0  Plan 1 APV: 03008302660430 | | | | | | | |
| 01/08/03 | DIPHENOXYLATE/ATROPINE TAB | 353685 | 0 | 40 | MANGUBAT, J. V. | TENNCARE | 15.50 | |
| | NDC 00185-0024-10 Type S RPH AVK | | DS | 6 | DEA AM0382185 | DAW 0  Patient Less Tax | | $15.50 |
| 01/08/03 | **HYDROCODONE/APAP*7.5/500* | 353686 | 0 | 60 | MANGUBAT, J. V. | TENNCARE | 13.98 | |
| | NDC 00406-0358-05 Type S RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0  Patient Less Tax | | $13.98 |
| | DAW 0  Plan 1 APV: 03008317481320 | | | | | | | |
| 01/15/03 | GLUCOPHAGE XR 500MG TABLET | 313085 | 8 | 60 | MANGUBAT, J. V. | TENNCARE | 42.56 | |
| | NDC 00087-6063-13 Type R RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0  Patient Less Tax | | $42.56 |
| | DAW 0  Plan 1 APV: 03015302571510 | | | | | | | |
| 02/03/03 | MONOPRIL 40MG TABLET M-J | 324916 | 6 | 30 | MALLICK, ABID KHALIL | TENNCARE | 34.74 | |
| | NDC 00087-1202-13 Type R RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $34.74 |
| | DAW 0  Plan 1 APV: 03034305879110 | | | | | | | |
| 02/03/03 | ATENOLOL 25MG TABLET | 346707 | 2 | 30 | RAMESH, ARUNDATI | TENNCARE | 7.29 | |
| | NDC 00781-1078-10 Type S RPH AVK | | DS | 30 | DEA BR6214756 | DAW 0  Patient Less Tax | | $7.29 |
| | DAW 0  Plan 1 APV: 03034305909510 | | | | | | | |
| 02/03/03 | CLONAZEPAM 1MG TAB*** | 358007 | 0 | 30 | RAMESH, ARUNDATI | TENNCARE | 6.30 | |
| | NDC 00185-0064-10 Type S RPH AVK | | DS | 30 | DEA BR6214756 | DAW 0  Patient Less Tax | | $6.30 |
| | DAW 0  Plan 1 APV: 03034326421510 | | | | | | | |
| 02/03/03 | GLUCOTROL XL 2.5MG TAB SA | 358008 | 0 | 30 | RAMESH, ARUNDATI | TENNCARE | 13.64 | |
| | NDC 00049-1620-30 Type R RPH AVK | | DS | 30 | DEA BR6214756 | DAW 0  Patient Less Tax | | $13.64 |
| | DAW 0  Plan 1 APV: 03034326421520 | | | | | | | |
| 02/10/03 | **HYDROCODONE/APAP*7.5/500* | 353686 | 1 | 60 | MANGUBAT, J. V. | TENNCARE | 13.98 | |
| | NDC 00406-0358-05 Type S RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0  Patient Less Tax | | $13.98 |
| | DAW 0  Plan 1 APV: 03041303179810 | | | | | | | |
| 02/15/03 | GLUCOPHAGE XR 500MG TABLET | 313085 | 9 | 60 | MANGUBAT, J. V. | TENNCARE | 42.56 | |
| | NDC 00087-6063-13 Type R RPH JMD | | DS | 30 | DEA AM0382185 | DAW 0  Patient Less Tax | | $42.56 |
| | DAW 0  Plan 1 APV: 03046301439510 | | | | | | | |
| 03/03/03 | WARFARIN SOD. 10MG TABLET | 336915 | 4 | 30 | MALLICK, ABID KHALIL | TENNCARE | 19.03 | |
| | NDC 51672-4035-01 Type S RPH JMD | | DS | 30 | DEA BM6388602 | DAW 0  Patient Less Tax | | $19.03 |
| | DAW 0  Plan 1 APV: 03062308254610 | | | | | | | |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY               Page  17
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04               PID: 4428771
Waynesboro, TN  38485                      Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price Summary | Total |
|------|------|--------|-----|-----|--------|---------------|-------|
| 03/03/03 | ATENOLOL 25MG TABLET | 346707 | 3 | 30 | RAMESH, ARUNDATI | TENNCARE 7.29 | |
| | NDC 00781-1078-10 Type S RPH JMD | | | DS 30 | DEA BR6214756 | DAW 0 Patient Less Tax | $7.29 |
| | DAW 0  Plan 1 APV: 03062308254620 | | | | | | |
| 03/03/03 | WARFARIN SODIUM 1MG TABLE | 352010 | 0 | 15 | MANGUBAT, J. V. | TENNCARE 9.08 | |
| | NDC 00555-0831-02 Type S RPH JMD | | | DS 30 | DEA AM0382185 | DAW 0 Patient Less Tax | $9.08 |
| 03/03/03 | WARFARIN SODIUM 2MG TABLET | 336916 | 3 | 30 | MALLICK, ABID KHALIL | TENNCARE 18.39 | |
| | NDC 00555-0869-02 Type S RPH AVK | | | DS 30 | DEA BM6388602 | DAW 0 Patient Less Tax | $18.39 |
| | DAW 0  Plan 1 APV: 03062327064810 | | | | | | |
| 03/04/03 | MONOPRIL 40MG TABLET M-J | 363447 | 0 | 30 | MALLICK, ABID KHALIL | TENNCARE 34.74 | |
| | NDC 00087-1202-13 Type R RPH AVK | | | DS 30 | DEA BM6388602 | DAW 0 Patient Less Tax | $34.74 |
| | DAW 0  Plan 1 APV: 03063322610610 | | | | | | |
| 03/10/03 | **HYDROCODONE/APAP*7.5/500* | 353686 | 2 | 60 | MANGUBAT, J. V. | TENNCARE 13.98 | |
| | NDC 00406-0358-05 Type S RPH JMD | | | DS 30 | DEA AM0382185 | DAW 0 Patient Less Tax | $13.98 |
| | DAW 0  Plan 1 APV: 03069304090110 | | | | | | |
| 03/10/03 | GLUCOTROL XL 2.5MG TAB SA | 358008 | 1 | 30 | RAMESH, ARUNDATI | TENNCARE 13.64 | |
| | NDC 00049-1620-30 Type R RPH JMD | | | DS 30 | DEA BR6214756 | DAW 0 Patient Less Tax | $13.64 |
| | DAW 0  Plan 1 APV: 03069304080210 | | | | | | |
| 03/17/03 | GLUCOPHAGE XR 500MG TABLET | 313085 | 10 | 60 | MANGUBAT, J. V. | TENNCARE 42.56 | |
| | NDC 00087-6063-13 Type R RPH AVK | | | DS 30 | DEA AM0382185 | DAW 0 Patient Less Tax | $42.56 |
| | DAW 0  Plan 1 APV: 03076303491610 | | | | | | |
| 04/02/03 | WARFARIN SOD. 10MG TABLET | 336915 | 5 | 30 | MALLICK, ABID KHALIL | TENNCARE 19.03 | |
| | NDC 51672-4035-01 Type S RPH AVK | | | DS 30 | DEA BM6388602 | DAW 0 Patient Less Tax | $19.03 |
| | DAW 0  Plan 1 APV: 03092305080810 | | | | | | |
| 04/02/03 | WARFARIN SODIUM 2MG TABLET | 336916 | 4 | 30 | MALLICK, ABID KHALIL | TENNCARE 18.39 | |
| | NDC 00555-0869-02 Type S RPH AVK | | | DS 30 | DEA BM6388602 | DAW 0 Patient Less Tax | $18.39 |
| | DAW 0  Plan 1 APV: 03092305080820 | | | | | | |
| 04/02/03 | ATENOLOL 25MG TABLET | 346707 | 4 | 30 | RAMESH, ARUNDATI | TENNCARE 7.29 | |
| | NDC 00781-1078-10 Type S RPH AVK | | | DS 30 | DEA BR6214756 | DAW 0 Patient Less Tax | $7.29 |
| | DAW 0  Plan 1 APV: 03092305080830 | | | | | | |
| 04/02/03 | MONOPRIL 40MG TABLET M-J | 363447 | 1 | 30 | MALLICK, ABID KHALIL | TENNCARE 34.74 | |
| | NDC 00087-1202-13 Type R RPH AVK | | | DS 30 | DEA BM6388602 | DAW 0 Patient Less Tax | $34.74 |
| | DAW 0  Plan 1 APV: 03092305080840 | | | | | | |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY              Page  18
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04               PID: 4428771
Waynesboro, TN  38485                        Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | | | Price | Summary | Total |
|------|------|--------|----|----|--------|---|---|-------|---------|-------|
| 04/02/03 | GLUCOTROL XL 2.5MG TAB SA | 368906 | 0 | 30 | RAMESH, ARUNDATI | | | TENNCARE | 13.64 | |
| | NDC 00049-1620-30 Type R RPH AVK | | DS | 30 | DEA  BR6214756 | DAW 0 | Patient Less Tax | | | $13.64 |
| | DAW 0  Plan 1 APV: 03092307939110 | | | | | | | | | |
| 04/02/03 | DIPHENOXYLATE/ATROPINE TAB | 368911 | 0 | 40 | MANGUBAT, J. V. | | | TENNCARE | 17.47 | |
| | NDC 00185-0024-10 Type S RPH AVK | | DS | 6 | DEA  AM0382185 | DAW 0 | Patient Less Tax | | | $17.47 |
| | DAW 0  Plan 1 APV: 03092308513410 | | | | | | | | | |
| 04/02/03 | **HYDROCODONE/APAP*7.5/500* | 369060 | 0 | 60 | MANGUBAT, J. V. | | | TENNCARE | 13.98 | |
| | NDC 00406-0358-05 Type S RPH JMD | | DS | 30 | DEA  AM0382185 | DAW 0 | Patient Less Tax | | | $13.98 |
| | DAW 0  Plan 1 APV: 03092318769610 | | | | | | | | | |
| 04/04/03 | WARFARIN SOD. 7.5MG TAB TAR | 369344 | 0 | 30 | MALLICK, ABID KHALIL | | | TENNCARE | 26.89 | |
| | NDC 51672-4034-01 Type S RPH ARH | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | | $26.89 |
| | DAW 0  Plan 1 APV: 03094305825810 | | | | | | | | | |
| 04/15/03 | GLUCOPHAGE XR 500MG TABLET | 313085 | 11 | 60 | MANGUBAT, J. V. | | | TENNCARE | 45.76 | |
| | NDC 00087-6063-13 Type R RPH AVK | | DS | 30 | DEA  AM0382185 | DAW 0 | Patient Less Tax | | | $45.76 |
| | DAW 0  Plan 1 APV: 03105316888010 | | | | | | | | | |
| 04/29/03 | **HYDROCODONE/APAP*7.5/500* | 369060 | 1 | 60 | MANGUBAT, J. V. | | | TENNCARE | 13.98 | |
| | NDC 00406-0358-05 Type S RPH AVK | | DS | 30 | DEA  AM0382185 | DAW 0 | Patient Less Tax | | | $13.98 |
| | DAW 0  Plan 1 APV: 03119303262910 | | | | | | | | | |
| 05/02/03 | WARFARIN SOD. 10MG TABLET | 336915 | 6 | 30 | MALLICK, ABID KHALIL | | | TENNCARE | 19.03 | |
| | NDC 51672-4035-01 Type S RPH JMD | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | | $19.03 |
| | DAW 0  Plan 1 APV: 03122304886510 | | | | | | | | | |
| 05/02/03 | ATENOLOL 25MG TABLET | 346707 | 5 | 30 | RAMESH, ARUNDATI | | | TENNCARE | 7.29 | |
| | NDC 00781-1078-10 Type S RPH JMD | | DS | 30 | DEA  BR6214756 | DAW 0 | Patient Less Tax | | | $7.29 |
| | DAW 0  Plan 1 APV: 03122304886520 | | | | | | | | | |
| 05/02/03 | MONOPRIL 40MG TABLET M-J | 363447 | 2 | 30 | MALLICK, ABID KHALIL | | | TENNCARE | 37.00 | |
| | NDC 00087-1202-13 Type R RPH JMD | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | | $37.00 |
| | DAW 0  Plan 1 APV: 03122304886530 | | | | | | | | | |
| 05/02/03 | WARFARIN SOD. 7.5MG TAB TAR | 369344 | 1 | 30 | MALLICK, ABID KHALIL | | | TENNCARE | 26.89 | |
| | NDC 51672-4034-01 Type S RPH JMD | | DS | 30 | DEA  BM6388602 | DAW 0 | Patient Less Tax | | | $26.89 |
| | DAW 0  Plan 1 APV: 03122304886540 | | | | | | | | | |
| 05/02/03 | CLONAZEPAM 1MG TAB*** | 358007 | 1 | 30 | RAMESH, ARUNDATI | | | TENNCARE | 6.80 | |
| | NDC 00185-0064-10 Type S RPH JMD | | DS | 30 | DEA  BR6214756 | DAW 0 | Patient Less Tax | | | $6.80 |
| | DAW 0  Plan 1 APV: 03122304921610 | | | | | | | | | |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY              Page  19
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04              PID: 4428771
Waynesboro, TN  38485                        Wed Dec  8, 2004
(931) 722-5466


DEDRICK, WILLA FAYE (Continued)
```

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | | Price | Summary | Total |
|------|------|--------|-----|-----|--------|--|-------|---------|-------|
| 05/05/03 | GLUCOTROL XL 2.5MG TAB SA | 368906 | 1 | 30 | RAMESH, ARUNDATI | | TENNCARE | 13.64 | |
| | NDC 00049-1620-30 Type R RPH JMD | | | DS | 30 DEA  BR6214756 | DAW 0 | Patient Less Tax | | $13.64 |
| | DAW 0  Plan 1 APV: 03125308720210 | | | | | | | | |
| 05/16/03 | GLUCOPHAGE XR 500MG TABLET | 313085 | 12 | 60 | MANGUBAT, J. V. | | TENNCARE | 45.76 | |
| | NDC 00087-6063-13 Type R RPH JMD | | | DS | 30 DEA  AM0382185 | DAW 0 | Patient Less Tax | | $45.76 |
| | DAW 0  Plan 1 APV: 03136302498210 | | | | | | | | |
| 05/28/03 | DIPHENOXYLATE/ATROPINE TAB | 368911 | 1 | 40 | MANGUBAT, J. V. | | TENNCARE | 17.47 | |
| | NDC 00185-0024-10 Type R RPH AVK | | | DS | 6 DEA  AM0382185 | DAW 0 | Patient Less Tax | | $17.47 |
| | DAW 0  Plan 1 APV: 03148303495910 | | | | | | | | |
| 05/28/03 | **HYDROCODONE/APAP*7.5/500* | 369060 | 2 | 60 | MANGUBAT, J. V. | | TENNCARE | 13.98 | |
| | NDC 00406-0358-05 Type S RPH AVK | | | DS | 30 DEA  AM0382185 | DAW 0 | Patient Less Tax | | $13.98 |
| | DAW 0  Plan 1 APV: 03148303495920 | | | | | | | | |
| 06/02/03 | CLARINEX 5MG TABLET | 379000 | 0 | 7 | HERRERA, ESMERALDO DIAZ | | TENNCARE | 16.82 | |
| | NDC 00085-1264-01 Type R RPH AVK | | | DS | 7 DEA  BH4103913 | DAW 0 | Patient Less Tax | | $16.82 |
| | DAW 0  Plan 1 APV: 03153305372110 | | | | | | | | |
| 06/02/03 | ATENOLOL 25MG TABLET | 346707 | 6 | 30 | RAMESH, ARUNDATI | | TENNCARE | 7.29 | |
| | NDC 00781-1078-10 Type S RPH AVK | | | DS | 30 DEA  BR6214756 | DAW 0 | Patient Less Tax | | $7.29 |
| | DAW 0  Plan 1 APV: 03153306254710 | | | | | | | | |
| 06/02/03 | MONOPRIL 40MG TABLET M-J | 363447 | 3 | 30 | MALLICK, ABID KHALIL | | TENNCARE | 37.00 | |
| | NDC 00087-1202-13 Type R RPH AVK | | | DS | 30 DEA  BM6388602 | DAW 0 | Patient Less Tax | | $37.00 |
| | DAW 0  Plan 1 APV: 03153306246510 | | | | | | | | |
| 06/02/03 | GLUCOTROL XL 2.5MG TAB SA | 368906 | 2 | 30 | RAMESH, ARUNDATI | | TENNCARE | 13.64 | |
| | NDC 00049-1620-30 Type R RPH AVK | | | DS | 30 DEA  BR6214756 | DAW 0 | Patient Less Tax | | $13.64 |
| | DAW 0  Plan 1 APV: 03153306266610 | | | | | | | | |
| 06/17/03 | GLUCOPHAGE XR 500MG TABLET | 381892 | 0 | 60 | MANGUBAT, J. V. | | TENNCARE | 45.76 | |
| | NDC 00087-6063-13 Type R RPH AVK | | | DS | 30 DEA  AM0382185 | DAW 0 | Patient Less Tax | | $45.76 |
| | DAW 0  Plan 1 APV: 03168315142110 | | | | | | | | |
| 06/17/03 | CLONAZEPAM 1MG TAB*** | 381893 | 0 | 30 | MANGUBAT, J. V. | | TENNCARE | 6.80 | |
| | NDC 00185-0064-10 Type S RPH AVK | | | DS | 30 DEA  AM0382185 | DAW 0 | Patient Less Tax | | $6.80 |
| | DAW 0  Plan 1 APV: 03168315142120 | | | | | | | | |
| 06/17/03 | WARFARIN SOD. 10MG TABLET | 381894 | 0 | 30 | MANGUBAT, J. V. | | TENNCARE | 19.03 | |
| | NDC 51672-4035-01 Type S RPH AVK | | | DS | 30 DEA  AM0382185 | DAW 0 | Patient Less Tax | | $19.03 |
| | DAW 0  Plan 1 APV: 03168315142130 | | | | | | | | |

Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY                        Page  20
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04                        PID: 4428771
Waynesboro, TN  38485                      Wed Dec  8, 2004
(931) 722-5466

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price Summary | Total |
|------|------|--------|----|----|--------|--------------|-------|
| 06/17/03 | WARFARIN SODIUM 1MG TABLE | 381897 | 0 | 30 | MANGUBAT, J. V. | TENNCARE 17.14 | |
| | NDC 00555-0831-02 Type S RPH AVK | | | DS | 30 DEA  AM0382185 | DAW 0  Patient Less Tax | $17.14 |
| | DAW 0  Plan 1 APV: 03168315195510 | | | | | | |
| 06/27/03 | **HYDROCODONE/APAP*7.5/500* | 369060 | 3 | 60 | MANGUBAT, J. V. | TENNCARE 13.98 | |
| | NDC 00406-0358-05 Type S RPH JMD | | | DS | 30 DEA  AM0382185 | DAW 0  Patient Less Tax | $13.98 |
| | DAW 0  Plan 1 APV: 03178303696730 | | | | | | |
| 06/27/03 | WARFARIN SOD. 7.5MG TAB TAR | 369344 | 2 | 30 | MALLICK, ABID KHALIL | TENNCARE 26.89 | |
| | NDC 51672-4034-01 Type S RPH AVK | | | DS | 30 DEA  BM6388602 | DAW 0  Patient Less Tax | $26.89 |
| | DAW 0  Plan 1 APV: 03178303696740 | | | | | | |
| 06/27/03 | MONOPRIL 40MG TABLET M-J | 381898 | 0 | 30 | MANGUBAT, J. V. | TENNCARE 37.00 | |
| | NDC 00087-1202-13 Type R RPH JMD | | | DS | 30 DEA  AM0382185 | DAW 0  Patient Less Tax | $37.00 |
| | DAW 0  Plan 1 APV: 03178303696710 | | | | | | |
| 06/27/03 | ATENOLOL 25MG TABLET | 381899 | 0 | 30 | MANGUBAT, J. V. | TENNCARE 7.29 | |
| | NDC 00781-1078-10 Type S RPH JMD | | | DS | 30 DEA  AM0382185 | DAW 0  Patient Less Tax | $7.29 |
| | DAW 0  Plan 1 APV: 03178303696720 | | | | | | |
| 07/07/03 | GLUCOTROL XL 2.5MG TAB SA | 368906 | 3 | 30 | RAMESH, ARUNDATI | TENNCARE 13.64 | |
| | NDC 00049-1620-30 Type R RPH AVK | | | DS | 30 DEA  BR6214756 | DAW 0  Patient Less Tax | $13.64 |
| | DAW 0  Plan 1 APV: 03188304823210 | | | | | | |
| 07/18/03 | GLUCOPHAGE XR 500MG TABLET | 381892 | 1 | 60 | MANGUBAT, J. V. | TENNCARE 45.76 | |
| | NDC 00087-6063-13 Type R RPH DJM | | | DS | 30 DEA  AM0382185 | DAW 0  Patient Less Tax | $45.76 |
| | DAW 0  Plan 1 APV: 03199303874710 | | | | | | |
| 07/18/03 | CLONAZEPAM 1MG TAB*** | 381893 | 1 | 30 | MANGUBAT, J. V. | TENNCARE 6.80 | |
| | NDC 00185-0064-10 Type S RPH DJM | | | DS | 30 DEA  AM0382185 | DAW 0  Patient Less Tax | $6.80 |
| | DAW 0  Plan 1 APV: 03199303874720 | | | | | | |
| 07/28/03 | **HYDROCODONE/APAP*7.5/500* | 369060 | 4 | 60 | MANGUBAT, J. V. | TENNCARE 13.98 | |
| | NDC 00406-0358-05 Type S RPH AVK | | | DS | 30 DEA  AM0382185 | DAW 0  Patient Less Tax | $13.98 |
| | DAW 0  Plan 1 APV: 03209304057510 | | | | | | |
| 07/28/03 | DIPHENOXYLATE/ATROPINE TAB | 368911 | 2 | 40 | MANGUBAT, J. V. | TENNCARE 16.10 | |
| | NDC 00185-0024-10 Type S RPH AVK | | | DS | 6 DEA  AM0382185 | DAW 0  Patient Less Tax | $16.10 |
| | DAW 0  Plan 1 APV: 03209304137310 | | | | | | |
| 08/01/03 | GLUCOTROL XL 2.5MG TAB SA | 368906 | 4 | 30 | RAMESH, ARUNDATI | TENNCARE 14.30 | |
| | NDC 00049-1620-30 Type R RPH AVK | | | DS | 30 DEA  BR6214756 | DAW 0  Patient Less Tax | $14.30 |
| | DAW 0  Plan 1 APV: 03213309837710 | | | | | | |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY                    Page  21
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04                     PID: 4428771
Waynesboro, TN  38485                        Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|------|------|--------|----|----|--------|-------|---------|-------|
| 08/01/03 | MONOPRIL 40MG TABLET M-J | 381898 | 1 | 30 | MANGUBAT, J. V. | TENNCARE | 37.00 | |
| | NDC 00087-1202-13 Type R RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0 Patient Less Tax | | $37.00 |
| | DAW 0  Plan 1 APV: 03213309853410 | | | | | | | |
| 08/01/03 | ATENOLOL 25MG TABLET | 381899 | 1 | 30 | MANGUBAT, J. V. | TENNCARE | 7.29 | |
| | NDC 00781-1078-10 Type S RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0 Patient Less Tax | | $7.29 |
| | DAW 0  Plan 1 APV: 03213309867910 | | | | | | | |
| 08/16/03 | WARFARIN SOD. 7.5MG TAB TAR | 369344 | 3 | 30 | MALLICK, ABID KHALIL | TENNCARE | 20.00 | |
| | NDC 51672-4034-01 Type S RPH AVK | | DS | 30 | DEA BM6388602 | DAW 0 Patient Less Tax | | $20.00 |
| | DAW 0  Plan 1 APV: 03228301704410 | | | | | | | |
| 08/16/03 | GLUCOPHAGE XR 500MG TABLET | 381892 | 2 | 60 | MANGUBAT, J. V. | TENNCARE | 45.76 | |
| | NDC 00087-6063-13 Type R RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0 Patient Less Tax | | $45.76 |
| | DAW 0  Plan 1 APV: 03228301704420 | | | | | | | |
| 08/16/03 | WARFARIN SOD. 10MG TABLET | 381894 | 1 | 30 | MANGUBAT, J. V. | TENNCARE | 20.04 | |
| | NDC 51672-4035-01 Type S RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0 Patient Less Tax | | $20.04 |
| | DAW 0  Plan 1 APV: 03228301704430 | | | | | | | |
| 08/16/03 | WARFARIN SODIUM 1MG TABLE | 381897 | 1 | 30 | MANGUBAT, J. V. | TENNCARE | 12.85 | |
| | NDC 00555-0831-02 Type S RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0 Patient Less Tax | | $12.85 |
| | DAW 0  Plan 1 APV: 03228301704440 | | | | | | | |
| 08/19/03 | CLONAZEPAM 1MG TAB*** | 392417 | 0 | 60 | MANGUBAT, J. V. | TENNCARE | 13.10 | |
| | NDC 00185-0064-10 Type S RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0 Patient Less Tax | | $13.10 |
| 08/27/03 | DIPHENOXYLATE/ATROPINE TAB | 368911 | 3 | 40 | MANGUBAT, J. V. | TENNCARE | 16.89 | |
| | NDC 00185-0024-10 Type S RPH AVK | | DS | 6 | DEA AM0382185 | DAW 0 Patient Less Tax | | $16.89 |
| | DAW 0  Plan 1 APV: 03239303011410 | | | | | | | |
| 08/27/03 | **HYDROCODONE/APAP*7.5/500* | 369060 | 5 | 60 | MANGUBAT, J. V. | TENNCARE | 13.98 | |
| | NDC 00406-0358-05 Type S RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0 Patient Less Tax | | $13.98 |
| | DAW 0  Plan 1 APV: 03239303011420 | | | | | | | |
| 09/02/03 | GLUCOTROL XL 2.5MG TAB SA | 368906 | 5 | 30 | RAMESH, ARUNDATI | Plan Not Found | | |
| | NDC 00049-1620-30 Type R RPH AVK | | DS | 30 | DEA BR6214756 | DAW 0 Cash Paid | 18.25 | |
| | DAW 0  Plan 1 APV: 03213309837710 | | | | | Patient Less Tax | 18.25 | $18.25 |
| 09/02/03 | MONOPRIL 40MG TABLET M-J | 381898 | 2 | 30 | MANGUBAT, J. V. | Plan Not Found | | |
| | NDC 00087-1202-13 Type R RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0 Cash Paid | 41.10 | |
| | DAW 0  Plan 1 APV: 03213309853410 | | | | | Patient Less Tax | 41.10 | $41.10 |

```
Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY                Page  22
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04                 PID: 4428771
Waynesboro, TN  38485                        Wed Dec  8, 2004
(931) 722-5466
```

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price Summary | | Total |
|------|------|--------|----|----|--------|--------------|--|-------|
| 09/02/03 | ATENOLOL 25MG TABLET | 381899 | 2 | 30 | MANGUBAT, J. V. | Plan Not Found | | |
| | NDC 00781-1078-10 Type S RPH AVK | | | DS | 30 DEA AM0382185 | DAW 0 | Cash Paid | 8.75 | |
| | DAW 0  Plan 1 APV: 0213309867910 | | | | | Patient Less Tax | 8.75 | $8.75 |
| 09/16/03 | GLUCOPHAGE XR 500MG TABLET | 381892 | 3 | 60 | MANGUBAT, J. V. | TENNCARE | 45.76 | |
| | NDC 00087-6063-13 Type R RPH AVK | | | DS | 30 DEA AM0382185 | DAW 0  Patient Less Tax | | $45.76 |
| | DAW 0  Plan 1 APV: 03259303239410 | | | | | | | |
| 09/17/03 | WARFARIN SOD. 10MG TABLET | 397384 | 0 | 16 | MANGUBAT, J. V. | TENNCARE | 10.89 | |
| | NDC 51672-4035-01 Type S RPH DJM | | | DS | 28 DEA AM0382185 | DAW 0  Patient Less Tax | | $10.89 |
| 09/17/03 | WARFARIN SODIUM 4MG TAB*** | 397385 | 0 | 24 | MANGUBAT, J. V. | TENNCARE | 12.60 | |
| | NDC 51672-4031-01 Type S RPH DJM | | | DS | 28 DEA AM0382185 | DAW 0  Patient Less Tax | | $12.60 |
| 09/18/03 | NEURONTIN 400MG CAPS*** P-D | 397388 | 0 | 90 | MANGUBAT, J. V. | TENNCARE | 133.09 | |
| | NDC 00071-0806-24 Type R RPH DJM | | | DS | 30 DEA AM0382185 | DAW 0  Patient Less Tax | | $133.09 |
| | DAW 0  Plan 1 APV: 03261305619510 | | | | | | | |
| 09/18/03 | **HYDROCODONE/APAP*7.5/500* | 397386 | 0 | 60 | MANGUBAT, J. V. | TENNCARE | 13.98 | |
| | NDC 00406-0358-05 Type S RPH DJM | | | DS | 30 DEA AM0382185 | DAW 0  Patient Less Tax | | $13.98 |
| 09/18/03 | CLONAZEPAM 1MG TAB*** | 397387 | 0 | 60 | MANGUBAT, J. V. | TENNCARE | 13.10 | |
| | NDC 00185-0064-10 Type S RPH DJM | | | DS | 30 DEA AM0382185 | DAW 0  Patient Less Tax | | $13.10 |
| 10/01/03 | GLUCOTROL XL 2.5MG TAB SA | 368906 | 6 | 30 | RAMESH, ARUNDATI | TENNCARE | 14.30 | |
| | NDC 00049-1620-30 Type R RPH DJM | | | DS | 30 DEA BR6214756 | DAW 0  Patient Less Tax | | $14.30 |
| | DAW 0  Plan 1 APV: 0274308959810 | | | | | | | |
| 10/01/03 | MONOPRIL 40MG TABLET M-J | 381898 | 3 | 30 | MANGUBAT, J. V. | TENNCARE | 37.00 | |
| | NDC 00087-1202-13 Type R RPH DJM | | | DS | 30 DEA AM0382185 | DAW 0  Patient Less Tax | | $37.00 |
| | DAW 0  Plan 1 APV: 0274308959820 | | | | | | | |
| 10/01/03 | ATENOLOL 25MG TABLET | 381899 | 3 | 30 | MANGUBAT, J. V. | TENNCARE | 7.29 | |
| | NDC 00781-1078-10 Type S RPH DJM | | | DS | 30 DEA AM0382185 | DAW 0  Patient Less Tax | | $7.29 |
| | DAW 0  Plan 1 APV: 0274308959830 | | | | | | | |
| 10/02/03 | DIPHENOXYLATE/ATROPINE TAB | 400348 | 0 | 40 | RAMESH, ARUNDATI | TENNCARE | 16.89 | |
| | NDC 00185-0024-10 Type S RPH DJM | | | DS | 6 DEA BR6214756 | DAW 0  Patient Less Tax | | $16.89 |
| | DAW 0  Plan 1 APV: 0327531828181O | | | | | | | |
| 10/08/03 | CARISOPRODOL 350MG TAB*** | 401482 | 0 | 10 | HARDER, NATASHA | TENNCARE | 4.58 | |
| | NDC 00603-2582-28 Type S RPH DJM | | | DS | 10 DEA BH5919824 | DAW 0  Patient Less Tax | | $4.58 |
| | DAW 0  Plan 1 APV: 03281305499320 | | | | | | | |

Duren Discount Drugs                    PATIENT PRESCRIPTION SUMMARY                          Page  23
215 Dexter L. Woods Memorial            Period 01/01/99 to 12/08/04                           PID: 4428771
Waynesboro, TN  38485                       Wed Dec  8, 2004
(931) 722-5466

DEDRICK, WILLA FAYE (Continued)

| Date | Drug | Rx Nbr | Rf | Qty | Doctor | Price | Summary | Total |
|------|------|--------|----|----|--------|-------|---------|-------|
| 10/08/03 | **HYDROCODONE/APAP*7.5/500* | 401528 | 0 | 10 | MANGUBAT, J. V. | | TENNCARE | 4.41 | |
| | NDC 00406-0358-05 Type S RPH DJM | | DS | 10 | DEA AM0382185 | DAW 0 | Patient Less Tax | | $4.41 |
| | DAW 0  Plan 1 APV: 0328130814541O | | | | | | | | |
| 10/13/03 | **HYDROCODONE/APAP*7.5/500* | 402534 | 0 | 60 | MANGUBAT, J. V. | | TENNCARE | 13.98 | |
| | NDC 00406-0358-05 Type S RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0 | Patient Less Tax | | $13.98 |
| | DAW 0  Plan 1 APV: 0328631568541O | | | | | | | | |
| 10/15/03 | FLONASE 0.05% NASAL SPRAY G | 402962 | 0 | 16 | MANGUBAT, J. V. | | TENNCARE | 61.89 | |
| | NDC 00173-0453-01 Type R RPH AVK | | DS | 25 | DEA AM0382185 | DAW 0 | Patient Less Tax | | $61.89 |
| | DAW 0  Plan 1 APV: 0328830442301O | | | | | | | | |
| 10/15/03 | PROMETHAZINE 25MG*TAB*SH** | 402963 | 0 | 12 | MANGUBAT, J. V. | | TENNCARE | 7.52 | |
| | NDC 00591-5307-10 Type S RPH AVK | | DS | 2 | DEA AM0382185 | DAW 0 | Patient Less Tax | | $7.52 |
| | DAW 0  Plan 1 APV: 0328830442302O | | | | | | | | |
| 10/15/03 | GLUCOPHAGE XR 500MG TABLET | 381892 | 4 | 60 | MANGUBAT, J. V. | | TENNCARE | 45.76 | |
| | NDC 00087-6063-13 Type R RPH AVK | | DS | 30 | DEA AM0382185 | DAW 0 | Patient Less Tax | | $45.76 |
| | DAW 0  Plan 1 APV: 0328830730301O | | | | | | | | |
| 10/17/03 | CLONAZEPAM 1MG TAB*** | 403642 | 0 | 30 | HARDER, NATASHA | | TENNCARE | 6.80 | |
| | NDC 00185-0064-10 Type S RPH ARH | | DS | 30 | DEA BH5919824 | DAW 0 | Patient Less Tax | | $6.80 |
| | DAW 0  Plan 1 APV: 0329031429551O | | | | | | | | |
| 10/24/03 | ISOSORBIDE MN 30MG TABLE | 404960 | 0 | 30 | TACOGUE, LOYDA | | TENNCARE | 10.00 | |
| | NDC 58177-0222-04 Type S RPH AVK | | DS | 15 | DEA AT4997841 | DAW 0 | Patient Less Tax | | $10.00 |
| | DAW 0  Plan 1 APV: 0329731277401O | | | | | | | | |
| 10/24/03 | **FUROSEMIDE 40MG TABLET | 404963 | 0 | 60 | TACOGUE, LOYDA | | TENNCARE | 6.09 | |
| | NDC 00378-0216-10 Type S RPH AVK | | DS | 30 | DEA AT4997841 | DAW 0 | Patient Less Tax | | $6.09 |
| | DAW 0  Plan 1 APV: 0329731280641O | | | | | | | | |
| 10/24/03 | COREG 6.25MG TABLET SKF | 404965 | 0 | 60 | TACOGUE, LOYDA | | TENNCARE | 96.45 | |
| | NDC 00007-4140-20 Type R RPH AVK | | DS | 30 | DEA AT4997841 | DAW 0 | Patient Less Tax | | $96.45 |
| | DAW 0  Plan 1 APV: 0329731282971O | | | | | | | | |

Total New/Refill's 262   Total Non-AR Plan(s) Paid  $4,772.35   Total AR & Patient Less Tax  $1,987.25   Total Tax Paid   $0.0

PID 4428771     FED ID 621565623