

TENNESSEE DEPARTMENT OF CORRECTION
HEALTH SERVICES
HEALTH STATUS/TRANSFER SUMMARY

Inmate Name: Dedrick   Anthony   Number: 227853 DOB: Mo. 8 Day 16 Yr. 55
 Last      First   Initial
Transferring Institution: OSPC   Transfer Date: Mo. 4 Day 18 Yr. 00
Receiving Institution: NWCX   Scheduled Arrival: Mo.___ Day___ Yr.___

--- SIGNIFICANT HEALTH INFORMATION ---

Allergies: NKDA
Last Physical Examination (Initial Classification or Periodic)   Date: 10 /13/ 99
Last Dental Examination (Initial Classification or Periodic)   Date: 10/13/99
Last TB Screening/PPD Date: 10 / 15 / 99   Last Chest X-ray   Date:___/___/___
TB Prophylaxis Treatment Initiated: (√) Yes____ No____ If Yes, Date:___/___/___
TB Evaluation Completed by Physician: (√) Yes____ No____ If Yes, Date:___/___/___

Requires Chronic Illness Monitoring: (√ as applicable/specify date of last evaluation)
( ) Cardiovascular___/___/___ ( ) Seizure Disorder___/___/___ ( ) INH Proph. ___/___/___
( ) Diabetes   ___/___/___ ( ) Respiratory   ___/___/___ ( ) Inf. Disease___/___/___

Current acute condition (if applicable) specify: _____
Next Specialty Clinic Appointment (if applicable) Date:___/___/___ Location:_____
Requires Mental Health/Psychiatric Monitoring: (√) ___/___ Re-evaluation Date:___/___/___
                                              Yes  No                      If Yes

Check (√) If Present

| Prosthetics: | Assistive Devices: | Activity Limitations: | Impairments: |
|---|---|---|---|
| ( ) Limbs | ( ) Crutches/Cane | ( ) None | ( ) Mental |
| ( ) Hearing Aids | ( ) Braces | ( ) Moderate | ( ) Speech |
| ( ) Glasses | ( ) Walker | ( ) Severe | ( ) Hearing |
| ( ) Dentures | ( ) Wheel Chair | | ( ) Vision |
| ( ) Contact Lens | ( ) Splints | | ( ) Sensation |
| ( ) Pace Maker | | | ( ) Extremities |

--- CURRENT PHYSICIAN/DENTIST ORDERS ---

MEDICATION

| Name of Drug | Strength/ Route | Frequency | Last Dose Date/Time | Medication Sent With Patient (√) | Amounts |
|---|---|---|---|---|---|
| 1. Adalat | 60mg PO | QD | KOS | Yes √ No____ | |
| 2. Diabeta | 5mg PO | QD | | Yes √ No____ | |
| 3. Feldene | 20mg PO | QD | ↓ | Yes √ No____ | |
| 4. | | | | Yes No____ | |
| 5. | | | | Yes No____ | |
| 6. | | | | Yes No____ | |
| 7. | | | | Yes No____ | |
| 8. | | | | Yes No____ | |

Treatments (Dressings, bandages, irrigation, etc.) Specify type, location, frequency:
_____

Special Dietary Requirements (if applicable): _____

Report Prepared By: Juni  Curtis  RN   Date: 4 /18/ 00
                    Signature/Professional Title

Receiving Institution Review:_____ Date: ___/___/___
                            Signature/Professional Title

Original: Inmate Health Record
Copy:    File

RDA 1458

DedrickA-SSAdmin-   00051



TENNESSEE DEPARTMENT OF CORRECTION
HEALTH SERVICES
HEALTH SCREENING

NAME: _Dedrick   Anthony_      NUMBER: 227853 DOB: _8-16-55_
     Last           First        Initial
                                              10 a.m.
RECEIVING INSTITUTION: _NWCX - Annex_      DATE: _4/14/00_ TIME: _5_ p.m.

**INQUIRE INTO:**

1. Are you currently being treated for any illness or health problem (including dental, venereal disease, or other infectious diseases)? _✓_ Yes _____ No   If yes, describe: _____

2. Do you have any medical or dental complaints at this time? _✓_ Yes _____ No   If yes, describe: _____
   _Refer to Dentist_

3. Are you currently on any medication(s)? _✓_ Yes _____ No   If yes, was the medication transferred with the inmate? _____ Yes _____No (requires visual verification)

4. Have you recently used alcohol or other drugs? _____ Yes _✓_ No   If yes, describe: (Include type, mode, amount, frequency, last use, problems resulting from discontinuance, detoxification involvement)
   _____
   _____

5. Have you recently or in the past received treatment or been hospitalized for any mental disturbance(s) or suicidal behavior? _____ Yes _✓_ No   If yes, describe: _____

6. Do you have any allergies? _____ Yes _✓_ No   If yes, describe: _____

7. (For women) a. LMP _____ b. Are you pregnant? _____ Number of months _____ c. Have you delivered recently? _____ Date: _____ d. Are you on birth control pills? _____ e. Any gynecological problems? If yes, describe: _____

**OBSERVE:**

1. Behavior (including state of consciousness, mental status, appearance, conduct, tremor and sweating):
   _✓_ Normal _____ Abnormal   If abnormal, describe: _____

2. Body deformities, condition of skin (including needle marks, trauma markings, bruises, lesions, jaundice, rashes and infestation(s): _____ Yes _____ No   If yes, describe: _____

**DISPOSITION:**

_✓_  Housed with general population and instructed on emergency and sick call procedures for medical, dental and psychiatric/mental health services
_____  Housed with general population and prompt referral appointment with health provider
_____  Referred to appropriate health provider on an emergency basis

ADDITIONAL COMMENTS ON BACK OF FORM:
_____ Yes _✓_ No          _Marilyn Sutton LPN_
                          Employee Signature and Title

I have received a copy of the procedure for obtaining routine and emergency health care (medical, dental and/or mental health). It has been explained to me and I understand how to access health care services.

                          _[signature]_
                          Inmate Signature

Original: Inmate's Health Record

DedrickA-SSAdmin-   00052

TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED - PROGRESS RECORD

Name: _Dedrick Anthony_      Number: _227853_

---

### S=SUBJECTIVE  O=OBJECTIVE  A=ASSESSMENT  P=PLAN  I=INTERVENTION  E=EVALUATION

#### QUARTERLY ASSESSMENT

| Date | Time | Prob.No. | | Yes | N/A | No |
|------|------|----------|---|-----|-----|-----|
| 4-15-00 | 530p | nurse | S  Pt Was seen in (Main,NRU,PC,HAS) clinic for a quarterly **Diabetic** clinic. | | | |
| | | | O  BP 140/84 P 80 R 20 WT. 214 | | | |
| | | | Blood sugar (last reading and date on report) | | | |
| | | | Baseline EKG, BP, P, documented in health record | ✓ | | |
| | | | FBS (fingerstick) bid x 1 daily q 2weeks (IDDM-controlled) | ✓ | | |
| | | | FBS (fingerstick) bid x 5 days- Refer to MD (IDDM-uncontrolled) | | ✓ | |
| | | | FBS (fingerstick) bid x 1 daily q month (NIDDM-controlled) | ✓ | | |
| | | | FBS (fingerstick) bid x 5 days- Refer to MD (NIDDM-uncontrolled) | | ✓ | |
| | | | IDDM: ACP q 6 months, Hemoglobin A1c and UA q year | ✓ | | |
| | | | NIDDM: ACP, Hemoglobin A1c, UA yearly | ✓ | | |
| | | | MD appointment yearly FNC q 3 months (if controlled) | ✓ | | |
| | | | MD appointment q 3 months FNC q month (if uncontrolled) | | ✓ | |
| | | | Appointment with Optometrist q year recorded 2-16-00 | ✓ | | |
| | | | Sensory deficits in feet | | | ✓ |
| | | | Sensory deficits in legs | | | ✓ |
| | | | Foot ulcers present | | | ✓ |
| | | | Skin lesions present | | | ✓ |
| | | | Pain,ache,cramp in calf when walking | | | ✓ |
| | | | Pedal pulse present in right foot | ✓ | | |
| | | | Pedal pulse present in left foot | ✓ | | |
| | | | Polyuria (increased urination) | | | ✓ |
| | | | Polyuria (increased thirst) | | | ✓ |
| | | | Marked weight loss | ✓ | | |
| | | | Compliant with medication therapy | ✓ | | |
| | | | Compliant with diet therapy | ✓ | | |
| | | | A  Quarterly diabetic assessment | ✓ | | |
| | | | P  Continue monitoring pt.-notify MD/FNC of abnormal findings-provide health teaching | | | |
| | | | as needed | | | |
| | | | I  Pt.health teaching provided on the following: | | | |
| | | | Exercise | ✓ | | |
| | | | Proper foot care | ✓ | | |
| | | | Importance of keeping scheduled appointments | ✓ | | |
| | | | Reporting wounds that do not heal properly | ✓ | | |
| | | | Diet compliance/counseling | ✓ | | |
| | | | Medication compliance | ✓ | | |
| | | | Compliance with diagnostic studies | ✓ | | |
| | | | MD/FNC notified of abnormal findings/non-compliance | ✓ | ✓ | |
| | | | E  Pt. Verbalizes understanding of his disease and prescribed treatment. | ✓ | | |

Do not write on back

CR-1884                                                                (Rev.8/90)

TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

AME: *Anthony Dedrick*                                    NUMBER *22785 3*

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUAT

| Date | Time | Prob. No. | |
|------|------|-----------|---|
| | | | RECEIVED @ SPND FROM *Nw A Annex* |
| | | | DATE *3-29-00* TIME *1745* |
| D.S.N.F. | | | FOR *SRE.?* |
| | | | ANY COMPLAINTS *post surgery* |
| | | | MEDS SENT *YOP* |
| | | | HEALTH CARE SCREEN *yes* |
| | | | SPECIAL DIET – *O* |
| | | | NURSE *Megan LeGay* |
| *5-14-00* *245* | | | *medically cleared* *Edw Addison* |
| 4/14/00 | 5:15 pm | Nurse 8 out | B/P 142/84 — Returned from SNF 5/P oral Surgery |
| | | | Transferred From *SPND* To *Nw A Annex* |
| | | | Record Received  Yes ✓  No |
| | | | Medication Order  Yes ✓  No |
| | | | Medication Received  Yes ✓  No |
| | | | Most Recent  PE *10/13/99* PPD *10/13/99* O *m-m* |
| | | | Orientation & Health Screening Completed |
| | | | Comments: *Had sutures in gums, but they will come out by themselves per SPND report. — Rosemary Hoyle* |
| 5-18-00 | 5-45 | | S. Request Feldene renewed |
| | | | O. B/P 160/86 P84 T 97¹ R20 c/o joint pain Knees, + back pain. Status Felt nurse p̄ Feldene order out |
| | | | A. arthritic pain |
| | | | P. Refer RNP/md for Feldene renewal |
| | | | I. Referral done |



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NAME: Dedrick, Anthony          NUMBER: 227853

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| Date | Time | Prob. No. | |
|------|------|-----------|---|
| 5-25-00 | | RA | Monthly Chronic Medication Review<br>P. 1. No Medication Changes<br>2. Reorder Medication from Central Pharmacy<br>*Donna Sanders, FNP*<br>Donna Sanders, RN/FNP |
| 6-8-00 | | RA | Monthly Chronic Medication Review<br>P. 1. No Medication Changes<br>2. Reorder Medication from Central Pharmacy<br>*Donna Sanders, FNP*<br>Donna Sanders, RN/FNP |
| -10-00 | 6³⁵pm | nwoA | (S) Inmate in clinic @ sc c̄ c/o sinus problems, nose stopped up + drainage sore throat, coughing a dry cough<br>(O) Temp 97.9 Pulse 88 Resp 22 B/P 118/84 wt 211 Throat red, lungs clear - Nasal stuffiness<br>(A) Sinus allergy<br>(P) issue Dimetapp Ibuprofen per protocol, Inst ↑ fluids<br>(I) as above above<br>(E) Inmate agrees        *Betty Smith rn* |
| -10-00 | 6³⁵pm | nwoA | (S) Inmate in clinic @ sc c̄ c/o athletes feet + inch itch. States itching in groin + between toes both feet<br>(O) Broken areas between toes<br>(A) Athl. feet<br>(P) issue antifungal D Cr<br>(I) Antifungal Cream issued c̄ instructions on foot care<br>(E) Inmate agrees        *Betty Smith rn* |

CR-1884 (Rev 8/90)          Do Not Write on Back

RDA-1458

TENNESSEE DEPARTMENT OF CORRECTION

HEALTH SERVICES

FOOD HANDLER'S PERMIT

_NWCX Annex_
Name of Institution

NAME: _Dedrick Anthony_   NUMBER: _227853_   DOB: _8/16/53_

TYPE OF HEALTH REVIEW: Designate ( )

INITIAL ___✓___ ANNUAL _____ INTERVAL _____

A HEALTH REVIEW, WITH DIRECT PHYSICAL OBSERVATION, HAS BEEN CONDUCTED ON THE ABOVE NAMED INMATE.

THE ABOVE NAMED INMATE HAS BEEN DETERMINED: Designate ( )

___✓___ FREE FROM COMMUNICABLE DISEASE

___✓___ TUBERCULOSIS SCREENING CURRENT

___✓___ IS APPROPRIATE FOR FOOD SERVICE ASSIGNMENT

THIS PERMIT IS VALID FOR ONE YEAR UNLESS INMATE HAS AN INTERVENING HEALTH CONDITION REQUIRING REMOVAL FROM FOOD SERVICE ASSIGNMENT

AUTHORIZED BY: _Pearl Alexander LPN_   DATE: _6 02 00_
Health Care Provider Signature/Professional Title

Original: Food Service Manager
Copy:    Health Services File
         Institutional Jobs Coordinator

CR-2239 (Rev. 5/98)                                     RDA-1100

DedrickA-SSAdmin-   00056



TENNESSEE DEPARTMENT OF CORRECTION

### PROBLEM ORIENTED – PROGRESS RECORD

NAME: Dedrick, Anthony                    NUMBER 227853

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| Date | Time | Prob. No. | |
|------|------|-----------|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Do Not Write on Back**

CR-1884 (Rev 8/90)                                                          RDA-1458

DedrickA-SSAdmin-    00057

TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED - PROGRESS RECORD

**Name:** _Dedrick, Anthony_   **Number:** _227853_

S=SUBJECTIVE  O=OBJECTIVE  A=ASSESSMENT  P=PLAN  I=INTERVENTION  E=EVALUATION

### QUARTERLY ASSESSMENT

| Date | Time | Prob.No. | | Yes | N/A | No |
|------|------|----------|---|-----|-----|-----|
| 7-22-00 | 530 | 20906 | S  Pt. Was seen in (Main,NRU,PC,HAS) clinic for a quarterly **Diabetic** clinic. | | | |
| | | | O  BP 127/84 P 84. R 20. WT. _212_ | | | |
| | | | Blood sugar (last reading and date on report)  10-14-99   FBS 239 | | | |
| | | | Baseline EKG, BP, P, documented in health record | ✔ | | |
| | | | FBS (fingerstick) bid x 1 daily q 2weeks (IDDM-controlled) | | ✔ | |
| | | | FBS (fingerstick) bid x 5 days- Refer to MD (IDDM-uncontrolled) | | ✔ | |
| | | | FBS (fingerstick) bid x 1 daily q month (NIDDM-controlled) | ✔ | | |
| | | | FBS (fingerstick) bid x 5 days- Refer to MD (NIDDM-uncontrolled) | | ✔ | |
| | | | IDDM: ACP q 6 months, Hemoglobin A1c and UA q year | ✔ | ✔ | |
| | | | NIDDM: ACP, Hemoglobin A1c, UA yearly | ✔ | | |
| | | | MD appointment yearly FNC q 3 months (if controlled) | ✔ | | |
| | | | MD appointment q 3 months FNC q month (if uncontrolled) | | ✔ | |
| | | | Appointment with Optometrist q year recorded  2-16-00 | ✔ | | |
| | | | Sensory deficits in feet | | | ✔ |
| | | | Sensory deficits in legs | | | ✔ |
| | | | Foot ulcers present | | | ✔ |
| | | | Skin lesions present | | | ✔ |
| | | | Pain,ache,cramp in calf when walking | | | ✔ |
| | | | Pedal pulse present in right foot | ✔ | | |
| | | | Pedal pulse present in left foot | ✔ | | |
| | | | Polyuria (increased urination) | | | ✔ |
| | | | Polyuria (increased thurst) | | | ✔ |
| | | | Marked weight loss | | | ✔ |
| | | | Compliant with medication therapy | ✔ | | ✔ |
| | | | Compliant with diet therapy | | ✔ | |
| | | | A  Quarterly diabetic assessment | ✔ | | |
| | | | P  Continue monitoring pt.-notify MD/FNC of abnormal findings-provide health teaching | | | |
| | | | as needed | | | |
| | | | I  Pt.health teaching provided on the following: | | | |
| | | | Exercise | ✔ | | |
| | | | Proper foot care | ✔ | | |
| | | | Importance of keeping scheduled appointments | ✔ | | |
| | | | Reporting wounds that do not heal properly | ✔ | | |
| | | | Diet compliance/counseling | ✔ | | |
| | | | Medication compliance | ✔ | | |
| | | | Compliance with diagnostic studies | ✔ | | |
| | | | MD/FNC notified of abnormal findings/non-compliance | | ✔ | |
| | | | E  Pt. Verbalizes understanding of his disease and prescribed treatment. | ✔ | | |

_Ana Kenzgo_

Do not write on back

CR-1884                                                                                         (Rev. 8/90)

DedrickA-SSAdmin-    00058

TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED - PROGRESS RECORD

NAME: _Dedrick Anthoney_                                NUMBER _227853_

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| Date | Time | Prob. No. | |
|------|------|-----------|---|
| 2-22-00 NWCX-Annex | 12⁴⁵ | S | In Annex Clinic for Health review for Food Handler's Permit. Inmate denies diarrhea, cough, cold, rash, skin problems. |
| | | O | T. 97⁷ P 90    BP. 144/80    wt. 214 # |
| | | | Lungs _wheezing Rt L. lobe - is a smoker._ |
| | | | Skin _Normal._ |
| | | | RPR        Date _10-18-99_ Results _NON-Reactive_ |
| | | | GC         Date _10-18-99_ Results _negative_ |
| | | | TB Skin Test   Date _10-15-99_   Results _0 mm_ |
| | | | Health Problems |
| | | A | Suitable for Food Handler's Permit    _yes_ |
| | | P | Issue Food Handler's Permit    _yes_ |
| | | I | Instructions given to sign up for sick call if any diarrhea, cold, cough, or any health problems arise. Inmate instructed on importance of good handwashing especially after eating, drinking, smoking or using the restroom. |
| 7-26-00 | | E | Inmate Agrees ————    _Pearl Alexander RN_ |
| | | P | Monthly Chronic Medication Review 1. No Medication Changes 2. Reorder Medication from Central Pharmacy _Donna Sanders RN_ Donna Sanders, RN/FNP |
| 8/12/00 | 80 | | _to clinic for PPD (Derm)    Marilyn Saunter RN_ |
| 8/14/00 | 12 | | _Derm Neg PPD    Marilyn Saunter RN_ |

Do Not Write on Back

CR-1884
(Rev. 8/9

DedrickA-SSAdmin-   00059



TENNESSEE DEPARTMENT OF CORRECTION

MENTAL HEALTH TREATMENT PLAN

Inmate: _Dedrick, Anthony_  Number: _222853_  DOB: _8/16/55_  Sex: _M_
　　　　Last　　　First　　Middle

Referral Date: _7/31/6_  Facility: _NWCX_  Treatment Status: _IOC_  Custody Status: _MIN_

Assigned Treatment Program: _Ther Community_ Treatment Plan Formulation Date: _____

Initial Treatment Plan: _9/5/00_ ___ or, Updated Treatment Plan: _____

Presenting Problem: _Hx of recent Cocaine and Alcohol dependence with_
_Vehicular Homicide Assault, repeated DUI's._

**DIAGNOSIS**

Axis I: _Cocaine Dependence_ ____ _Alcohol Dependence_
　　　R/O _____

Axis II: _Deferred_
　　　R/O _____

Axis III: _Diabetes, Arthritis, #BP_
　　　R/O _____

Axis IV: _Recent Incarceration_

Axis V: _GAF 67_

Rationale for Treatment Continuation: _Failed attempt to abstain_

**RECOMMENDATIONS**　　　　**NEED(S)**　　　　**REFERRAL**

PSYCHOSOCIAL
CHRONIC MEDICAL
HOUSING
JOB ASSIGNMENT
DISCIPLINARY
OTHER (SPECIFY)

Original:　Inmate's Health Record
Copy:　　Programmatic Record
　　　　Warden

CR-3326 (Rev. 4/92)
Page 1 of 2 Pages

RDA 1458

DedrickA-SSAdmin-　　00060



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NAME: Dedrick, Anthony          NUMBER: 227853

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| Date | Time | Prob. No. | |
|------|------|-----------|--|
| 8/30/00 | 5⁴⁰pm | hwcx-A | (S) Inmate in clinic c̄ C/o pain in (L) knee. Continuous pain, worse c̄ movement. Feldene has expired. Request to see doctor for refill on Feldene + AVD for bottom bunk as it painful to get on + off top bunk |
| | | | (O) Temp 97.6 Pulse 78 Resp 20 Bp 110/78 Pain use of (L) leg c̄ any use of knee |
| | | | (A) Request refill on Feldene + AVD for bottom bunk |
| | | | (P) Issue Ibuprofen 2 pc. QID per protocol & issue analgesic balm until seen by FNP/MD — Refer to FNP/MD |
| | | | (I) as above. Referred to FNP/MD |
| | | | (E) Inmate agrees — Betty Mischer |
| 9 9-00 | 9A | (S) — Med Eval — Feldene helps. |
| UNA-Utin | | (O) — BP-112/70  P-74  R-16  Heart-HSR Lungs-Clear. No pen. edema |
| | | (A) — 1) HTn |
| | | 2) NIDDM |
| | | 3) Arthralgia |
| | | (P) — Cont. Rx |
| | | (E) — Stable  Darell ___ Sanders, FNP |
| 9-7-00 | 9A | Monthly Chronic Medication Review |
| UNA Annex | | P. 1. No Medication Changes |
| | | 2. Reorder Medication from Central Pharmacy |
| | | Donna Sanders, RN/FNP  Back |

CR-1884 (Rev 8/90)

RDA-1458

DedrickA-SSAdmin-    00061

 

# TENNESSEE DEPARTMENT OF CORRECTION
## MENTAL HEALTH TREATMENT PLAN

Treatment Period __9/5/00__ to __12/5/00__

| PROBLEM | 3 MONTH TX GOALS | 6 MONTH TX GOALS | MODALITY/ FREQUENCY | DATE GOAL MET | PROVIDER |
|---------|------------------|------------------|---------------------|---------------|----------|
| Cocaine, Alcohol Dependence | ABSTINENCE Awareness of Dynamics of Addiction complete step 3 | maintain abstinence complete Step 7 | MRT 2x/wk Drug Education 1x/wk | | Haire Feater |
| Tension, Impulsivity | Learn relax trans skills | maintain inner calm | Relaxation Training 1x wk | | Haire |
| Risk of Relapse | — | Begin Relapse class, complete assignments | Relapse Prevention 1x/wk | | Haire |
| Family disruption | — | begin family class, compl placements ments | Family Life Parenting 1x wk | | Haire |

Signature of Agreement: Inmate _____ Date: __9/5/00__

Comment(s): _____

Staff: _____ Date: __9/5/00__

_____ Date: __10-3-00__
Mental Health Professional(s)

_____ Date: _____
Psychiatrist/Physician

Receiving Facility Provider: _____ Date: _____

Continue Current Plan: _____ Modification: _____ New Plan Required: _____

Original: Inmate's Health Record
Copy: Programmatic Record

CR-3326 (Rev. 12/94)
(Page 2 of 2)

RDA-1100



DedrickA-SSAdmin-    00062



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

NAME: _Dedrick Anthony_   NUMBER _227853_

S=SUBJECTIVE   O=OBJECTIVE   A=ASSESSMENT   P=PLAN   I=INTERVENTION   E=EVALUATION

| Date | Time | Prob. No. | |
|------|------|-----------|--|
| 1/28/00 | 11:30 | MedXfr | S: ∨ complaint. Inmate had no complaint. |
| 10/15/00 | 6:30 am | | to clinic for lab ACP/UA obtained Marilyn ___ |
| 10/29/00 | 6:30 A | NWKXA | FBS ✓ 146 ___ Cindy Hale LPN |
| 11-2-00 | 7:15 A | | |
| | | | Monthly Chronic Medication Review |
| | | | P.  1. No Medication Changes |
| | | | 2. Reorder Medication from |
| | | | Central Pharmacy |
| | | | Donna Sanders, RN/FNP |
| 11-13-00 | 6:15a | NWKXA | no show for sick call. Will not re-schedule. May re-sign ___ Shaun Jones ___ |
| 12-1-00 | 8:50 W | | |
| | | | Monthly Chronic Medication Review |
| | | | P.  1. No Medication Changes |
| | | | 2. Reorder Medication from |
| | | | Central Pharmacy |
| | | | Donna Sanders, RN/FNP |

CR-1884 (Rev 8/90)

RDA-1458

DedrickA-SSAdmin-   00063



**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED - PROGRESS RECORD**

Name: _Dedrick Anthony_          Number: _227853_

---

S=SUBJECTIVE  O=OBJECTIVE  A=ASSESSMENT  P=PLAN  I=INTERVENTION  E=EVALUATION

**QUARTERLY ASSESSMENT**

| Date | Time | Prob.No. | | | | |
|------|------|----------|---|---|---|---|
| 10/10/00 | 6 40 p.m. | nurp.A | S  Pt Was seen in (Main,NRU,PC,HAS) clinic for a quarterly **Diabetic** clinic. | | | |
| | | | O  BP 137/8 P 72 - R 20 WT. 212 Lbs. | | | |
| | | | Blood sugar (last reading and date on report)  FSS 259  10-13-99 | | | |

| | | | | Yes | N/A | No |
|---|---|---|---|---|---|---|
| | | | Baseline EKG, BP, P, documented in health record | ✓ | | |
| | | | FBS (fingerstick) bid x 1 daily q 2weeks (IDDM-controlled) | | ✓ | |
| | | | FBS (fingerstick) bid x 5 days- Refer to MD (IDDM-uncontrolled) | | ✓ | |
| | | | FBS (fingerstick) bid x 1 daily q month (NIDDM-controlled) | ✓ | | |
| | | | FBS (fingerstick) bid x 5 days- Refer to MD (NIDDM-uncontrolled) | | ✓ | |
| | | | IDDM: ACP q 6 months, Hemoglobin A1c and UA q year | | ✓ | |
| | | | NIDDM: ACP, Hemoglobin A1c, UA yearly | ✓ | | |
| | | | MD appointment yearly FNC q 3 months (if controlled) | ✓ | | |
| | | | MD appointment q 3 months FNC q month (if uncontrolled) | | ✓ | |
| | | | Appointment with Optometrist q year recorded  2-16-00 | ✓ | | |
| | | | Sensory deficits in feet | ✓ | | |
| | | | Sensory deficits in legs | ✓ | | |
| | | | Foot ulcers present | | | ✓ |
| | | | Skin lesions present | | | ✓ |
| | | | Pain,ache,cramp in calf when walking | ✓ | | |
| | | | Pedal pulse present in right foot | ✓ | | |
| | | | Pedal pulse present in left foot | ✓ | | |
| | | | Polyuria (increased urination) | | | ✓ |
| | | | Polyuria (increased thirst) | | | ✓ |
| | | | Marked weight loss | | | ✓ |
| | | | Compliant with medication therapy | ✓ | | |
| | | | Compliant with diet therapy | | ✓ | |
| | | | A  Quarterly diabetic assessment | ✓ | | |
| | | | P  Continue monitoring pt.-notify MD/FNC of abnormal findings-provide health teaching | | | |
| | | | as needed | | | |
| | | | I  Pt.health teaching provided on the following: | | | |
| | | | Exercise | ✓ | | |
| | | | Proper foot care | ✓ | | |
| | | | Importance of keeping scheduled appointments | ✓ | | |
| | | | Reporting wounds that do not heal properly | ✓ | | |
| | | | Diet compliance/counseling | ✓ | | |
| | | | Medication compliance | ✓ | | |
| | | | Compliance with diagnostic studies | ✓ | | |
| | | | MD/FNC notified of abnormal findings/non-compliance | | ✓ | |
| | | | E  Pt. Verbalizes understanding of his disease and prescribed treatment. | ✓ | | |

Do not write on back

_Ann King_ 

CR-1884                                                      (Rev.8/90)



**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED - PROGRESS RECORD**

Name: _Dedrick Anthony_                    Number: _227853_

S=SUBJECTIVE  O=OBJECTIVE  A=ASSESSMENT  P=PLAN  I=INTERVENTION  E=EVALUATION
DIABETIC
TREATMENT PLAN

| Date | Time | Prob.No. | CLINICAL - NURSING |
|------|------|----------|--------------------|
| 11-2-00 | 72 | nurse A | DIAGNOSIS: _Diabetes_ |
|  |  |  | MEDICATIONS: _Diabeta 5mg i po q day_ |
|  |  |  |  |
|  |  |  |  |
|  |  |  | CLINICAL EVALUATIONS:Controlled:MD yearly/FNC q monthly medication review |
|  |  |  | Uncontrolled:MD q 3 months/FNC as needed |
|  |  |  | Diet order q month |
|  |  |  | SPECIAL INSTRUCTIONS:Maintain diet, instruct on: signs/symptoms of hypoglycemia/hyperglycemia, |
|  |  |  | proper foot and eye care. |
|  |  |  | DIAGNOSTIC PROCEDURES:Dipstick UA q 3 month -  Baseline EKG - |
|  |  |  | BP,p,wt. q 3 months. Insulin Dependent: ACP, Hemoglobin A1c and UA q year. |
|  |  |  | Controlled: Fingerstick blood sugar bid x1 day q 2 weeks. Uncontrolled: Fingerstick blood sugar bid x 5 |
|  |  |  | days and refer to MD/FNC, as needed.  Non-Insulin Dependent: ACP, UA, Hemoglobin A1c q year. |
|  |  |  | Controlled: Fingerstick blood sugar bid x 1 day q month. Uncontrolled: Fingerstick |
|  |  |  | blood sugar bid x 5 days and refer to MD/FNC, if needed. |
|  |  |  | NURSING TREATMENTS: Evaluate symptoms of hypoglycemia/hyperglycemia and treat according to |
|  |  |  | nursing protocols,observe signs/symptoms of: decreased circulation especially to lower extremities, |
|  |  |  | peripheral vascular disease,diabetic neuropathy (numbness or pain in hands and feet, foot drop, neurogenic |
|  |  |  | bladder). Report to MD/FNC: major illness or injury - refer to MD: blood glucose greater than 300, less than 80. |
|  |  |  | HEALTH TEACHING:Instruct on:exercise,foot care,eye care. Encourage attendance at quarterly diabetic |
|  |  |  | health care classes. |
|  |  |  | EXPECTED OUTCOME:Hemoglobin A1c within normal range - Minimal episode of hypoglycemia/ |
|  |  |  | hyperglycemia-delay or avoid chronic complications. |
|  |  |  |  |
|  |  |  | PRACTITIONER: _Dr. Dardar, FNP_ |
|  |  |  |  |
|  |  |  | TREATMENT PLAN REVIEWED: |
|  |  |  |  |
|  |  |  |  |

Do Not Write on Back                           CR-1884
                                              (Rev.8/90)

DedrickA-SSAdmin-     00065



**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED - PROGRESS RECORD**

Name: _Dedrick Anthony_          Number: _227 853_

S=SUBJECTIVE  O=OBJECTIVE  A=ASSESSMENT  P=PLAN  I=INTERVENTION  E=EVALUATION

**HYPERTENSION**

**TREATMENT PLAN**

| Date | Time | Prob.No. | CLINICAL - NURSING |
|------|------|----------|--------------------|
| 11-2-00 | 7⁵ₐ | Nur A | DIAGNOSIS: _Hypertension_ |
| | | | |
| | | | |
| | | | MEDICATIONS: _Adalat CC 60mg ī po q day_ |
| | | | |
| | | | |
| | | | |
| | | | CLINICAL EVALUATION:   Controlled: MD yearly/FNC q monthly medication review |
| | | | Uncontrolled: MD q 3 months/FNC monthly |
| | | | |
| | | | SPECIAL INSTRUCTIONS: Maintain diet - Avoid stress - No weight lifting - Report to nurse |
| | | | Severe HA, dizziness, chest pain, shortness or breath, swelling or sudden weight gain. |
| | | | DIAGNOSTIC PROCEDURES: Baseline ACP, EKG, WT, UA, ACP yearly UA yearly. |
| | | | NURSING TREATMENTS: Record BP and Pulse on all encounters. Report BP Systolic above 180 |
| | | | below 90 - diastolic above 110 below 60 - pulse above 110 below 50. |
| | | | HEALTH TEACHING: Stress medication compliance, decrease cholesterol in diet, exercise (walking). |
| | | | Instruct on dangers of smoking, obesity, caffiene. |
| | | | EXPECTED OUTCOME: Maintain BP within acceptance limits. Controlled: 80% of readings in the last |
| | | | 10 visits 140/90 or lower. |
| | | | |
| | | | |
| | | | PRACTITIONER _Doug Gardner FN_ |
| | | | |
| | | | |
| | | | TREATMENT PLAN REVIEWED: |
| | | | |
| | | | |
| | | | |

Do Not Write on Back                    CR-1884

(Rev.8/90)

DedrickA-SSAdmin~    00066

 

TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME: Dedrick, Anthony   INMATE NUMBER: 227853

S=SUBJECTIVE   O=OBJECTIVE   A=ASSESSMENT   P=PLAN   I=INTERVENTION   E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 12/12/00 | 5⁵⁵ pm | NWCK·A | (S) Inmate in clinic @ sc c request to see dentist. Waiting for partial for upper. To be made that @ present fine. Tooth #14 upper molar is decaying around filling + is concerned because this is an anchor tooth for partial. No pain @ present. (O) Front teeth missing + several silver fillings, Can't see a cavity @ location (A) cavity (P) Refer to dentist (I) Referral made (E) Inmate agrees — Cindy Hale RN |
| 12/24/00 | 630AM | NWCK·A | FBS √ 159 |
| 12/26/01 | 9 pm | NWCKA | no show for JTV clinic — Shari Jones |
| 1-8-01 | 625 | S. | In clinic c cold sore to corner of mouth. |
| | | O. | cold sore to corner of mouth. Bp 120/78  Wt 214  T 99.4 P 84 lungs clear Bil. |
| | | A. | cold sore |
| | | P. | triple antibotic UAD |
| | | I. | classed triple antibotic sent. c instruction issued |
| | | E. | Inmate appears — |

*Do Not Write on Back*



## TENNESSEE DEPARTMENT OF CORRECTION

### PROBLEM ORIENTED - PROGRESS RECORD

Name: _Dedrick, Anthony_          Number: _227853_

S=SUBJECTIVE  O=OBJECTIVE  A=ASSESSMENT  P=PLAN  I=INTERVENTION  E=EVALUATION

### QUARTERLY ASSESSMENT

| Date | Time | Prob.No. | | Yes | N/A | No |
|---|---|---|---|---|---|---|
| 1-8-01 | 625 | Aux-x1 | S  Pt. Was seen in (Main,NRU,PC,HAS) clinic for a quarterly **Diabetic** clinic. | | | |
| | | | O  BP 124/78 P 84 .R 20. WT. _214 lbs_ | | | |
| | | | Blood sugar (last reading and date on report)  FBS 130  10-17-00  ±: | | | |
| | | | Baseline EKG, BP, P, documented in health record | ✓ | | |
| | | | FBS (fingerstick) bid x 1 daily q 2weeks (IDDM-controlled) | | ✓ | |
| | | | FBS (fingerstick) bid x 5 days-  Refer to MD (IDDM-uncontrolled) | | ✓ | |
| | | | FBS (fingerstick) bid x 1 daily q month (NIDDM-controlled) | ✓ | | |
| | | | FBS (fingerstick) bid x 5 days-  Refer to MD (NIDDM-uncontrolled) | | ✓ | |
| | | | IDDM: ACP q 6 months, Hemoglobin A1c and UA q year | ✓ | ✓ | |
| | | | NIDDM: ACP, Hemoglobin A1c, UA yearly | ✓ | | |
| | | | MD appointment yearly FNC q 3 months (if controlled) | | ✓ | |
| | | | MD appointment q 3 months FNC q month (if uncontrolled) | ✓ | | |
| | | | Appointment with Optometrist q year recorded  _2-16-00_ | ✓ | | |
| | | | Sensory deficits in feet | | | ✓ |
| | | | Sensory deficits in legs | | | ✓ |
| | | | Foot ulcers present | | | ✓ |
| | | | Skin lesions present | | | |
| | | | Pain,ache,cramp in calf when walking | | | ✓ |
| | | | Pedal pulse present in right foot | ✓ | | |
| | | | Pedal pulse present in left foot | ✓ | | |
| | | | Polyuria (increased urination) | | | ✓ |
| | | | Polyuria (increased thirst) | | | ✓ |
| | | | Marked weight loss | | | ✓ |
| | | | Compliant with medication therapy | ✓ | | |
| | | | Compliant with diet therapy | | ✓ | |
| | | | A  Quarterly diabetic assessment | ✓ | | |
| | | | P  Continue monitoring pt.-notify MD/FNC of abnormal findings-provide health teaching | | | |
| | | | as needed | | | |
| | | | I  Pt.health teaching provided on the following: | | | |
| | | | Exercise | ✓ | | |
| | | | Proper foot care | ✓ | | |
| | | | Importance of keeping scheduled appointments | ✓ | | |
| | | | Reporting wounds that do not heal properly | ✓ | | |
| | | | Diet compliance/counseling | ✓ | | |
| | | | Medication compliance | ✓ | | |
| | | | Compliance with diagnostic studies | ✓ | | |
| | | | MD/FNC notified of abnormal findings/non-compliance | | ✓ | |
| | | | E  Pt. Verbalizes understanding of his disease and prescribed treatment | ✓ | | |

_Ana Keys_

Do not write on back

CR-1884          (Rev.8/90)

DedrickA-SSAdmin-          00068



STATE OF TENNESSEE
# DEPARTMENT OF CORRECTION
## DENTAL RECORD

**SECTION 1   DENTAL EXAMINATION**

PURPOSE OF EXAMINATION

**1.** MISSING TEETH AND EXISTING RESTORATIONS

REMARKS :

RIGHT  1  2  3  4  5  6  7  8  9  10  11  12  13  14  15  16  LEFT
       32 31 30 29 28 27 26 25 24 23 22 21 20 19 18 17

SIGNATURE OF DENTIST COMPLETING THIS SECTION | DATE

**2.** DISEASES, ABNORMALITIES, AND X-RAYS

RIGHT  1  2  3  4  5  6  7  8  9  10  11  12  13  14  15  16  LEFT
       32 31 30 29 28 27 26 25 24 23 22 21 20 19 18 17

| A. | CALCULUS | | |
|---|---|---|---|
| | SLIGHT | MODERATE | HEAVY |

| B. | PERIODONTOCLASIA | | |
|---|---|---|---|
| | LOCAL | | GENERAL |
| | INCIPIENT | MODERATE | SEVERE |

C. STOMATITIS (*Specify*)

| | GINGIVITIS | VINCENT'S ANGINA |
|---|---|---|

**D.** DENTURES NEEDED
(Include dentures needed after indicated extractions)

| FULL | | PARTIAL | |
|---|---|---|---|
| U | L | U | L |

ABNORMALITIES OF OCCLUSION—REMARKS :

SIGNATURE OF DENTIST COMPLETING THIS SECTION | DATE

**3.** INDICATE X-RAYS USED IN THIS EXAMINATION

| FULL MOUTH PERIAPICAL | POSTERIOR BITE-WINGS | OTHER (*Specify*) |
|---|---|---|

SIGNATURE OF DENTIST COMPLETING THIS SECTION | DATE

DATE 2-13-01

NAME OF HOSPITAL

PATIENT'S NAME Dedrick Anthony

REGISTER NO. 227853   WARD nulen 71.

DedrickA-SSAdmin-   00069





**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED – PROGRESS RECORD**

INMATE NAME: Dedrick, Anthony    INMATE NUMBER: 227853

S=SUBJECTIVE    O=OBJECTIVE    A=ASSESSMENT    P=PLAN    I=INTERVENTION    E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|--|
| 2/19/01 | 6:15 pm | neck A | (S) In clinic @ sc c̄ c/o pain in both ears. Also has hearing loss + feels like ears are stopped up. |
| | | | (O) Temp 97.8 Pulse 92 Resp 20 B/p 136/84 (R) ear very red c̄ blood. (L) ear canal equelling. |
| | | | (A) R/o ear infection |
| | | | (P) Refer T FUP (MD) |
| | | | (E) Referral made    By ___ |
| 2-22-01 | 7:45 | (S) agrees    (Betty Brock RN) |
| w/of Anan | | (O) Med Eval + F/U about (O) — Bilat TM red c̄ dull neck — Heart - NSR — Lungs - (L)TA BP 140/96 P 92 |
| | | (A) 1) HTN    4) Arthralgias 2) h T(?)M 3) Chronic ear infection |
| | | (P) 1) All RX    RTC 1 month PRN |
| | | (E) Same, Refused BTP form et Tent |
| | | (E) Agreed ___ Wish Glen FNP |
| 3/2/01 | 6pm | neck | (S) In clinic @ sc c̄ request to have ear checked. Still taking Amoxicillin but wants to make sure ear infection is clear. Denies pain — has permanent loss of hearing in both ears. |
| | | | (O) T 97.5  P 84  R 16  B/p 170/98. Has Tm ant fluid behind (R) ear drum |

Do Not Write on Back






**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED – PROGRESS RECORD**

G15

INMATE NAME: Dedrick, Anthony     INMATE NUMBER: 227853

S=SUBJECTIVE    O=OBJECTIVE    A=ASSESSMENT    P=PLAN    I=INTERVENTION    E=EVALUATION

(cont)

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 8/2/01 | 6pm | nwcx-A | O) Ear clear. |
| | | | S) Request ear exam |
| | | | P) Inst. to avoid any foreign objects in ear & continued medication |
| | | | I) As above |
| | | | E) Agrees ____ Betty Smith CN |
| 8/2/01 | 6pm | nwcx-A | S) In clinic c request for Re Classification from A to B |
| | | | O) Has diabetes, HTN |
| | | | S) Request reclass from A to B |
| | | | P) Refer to FNP, MD |
| | | | I) Referred |
| | | | E) Agrees ____ Betty Smith CN |
| 3-12-01 | 6³⁶ | nwcx-A | FBS 238 ____ Pearl Alexander LPN |
| 3-15-01 | 6³⁰ | nwcx-A | FBS 225 ____ Pearl Alexander LPN |
| 3-19-01 | 6³⁰ | nwcx-A | FBS 269 ____ Pearl Alexander LPN |
| 3-22-01 | 6²² | nwcx-A | FBS 150 ____ Smith Tan |
| 4-4-01 | 6⁵⁵ | S | In clinic for lab work as ordered. |
| | | O. | Venipuncture left anticubital space for ACP, CBC and Hgb/A1, urine collected for urinalysis. |
| | | A. | draw lab |
| | | P. | to draw lab |
| | | I. | lab drawn and sent to lab Corp. |
| | | E. | agree ____ Pearl Alexander LPN |
| 4-10-01 | 6:15 | S. | Men clinic on S/e c/o jock itch |
| | | O. | States, "itch" state comes & goes |
| | | A. | B/p 140/86 P 84 wt 219 T 98.5 |
| | | A. | jock itch |

**Do Not Write on Back**

CR-1884 (Rev. 5-00)

RDA 1100

DedrickA-SSAdmin-   00071




TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED -- PROGRESS RECORD

G15

INMATE NAME: Dedrick, Anthony     INMATE NUMBER: 227853

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| | | | Cont P Certifungal Cream UAD |
| | | | I released certifungal cream & instruction |
| 4-13-0 | | Med. | E inmate agree ✓ + q̄ |
| Well Annex | | | S Med. Pisl. Wart & be released because will be getting out & want a grace period ✓ parole. |
| | | | O BP 140/84, 774 R-18. Heart RRR, ✓ ✓ mg ctr. no per. edema. |
| | | | A ✓ HTH |
| | | | ✓ N I DDM |
| | | | P Have parole officer call regarding situation. |
| | | | S sees ✓ Alishaduval |
| 4-25-01 | 6:25pm | | Ẋ Sch-clinic HTN Clinic |
| | | | O WT 218½ lbs BP 156/88 R18 |
| | | | A HTN clinic |
| | | | P Ht teaching diet, exercise, meds q̄ pa above |
| | | | E ✓ Inmate agree th... ✓ |

Do Not Write on Back

CR-1884 (Rev. 5-00)

RDA 1100

DedrickA-SSAdmin-   00072



**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED - PROGRESS RECORD**

Name: *Dedrick, Anthony*                Number: *227853*

S=SUBJECTIVE  O=OBJECTIVE  A=ASSESSMENT  P=PLAN  I=INTERVENTION  E=EVALUATION

**QUARTERLY ASSESSMENT**

| Date | Time | Prob.No. | | Yes | N/A | No |
|---|---|---|---|---|---|---|
| 4/25/01 | 6:25p | N/KA | S  PT. Was seen in (Main,NRU,PC,HAS) clinic for a quarterly **Diabetic** clinic. | | | |
| | | | O  BP 96, P 93. R 18. WT. 2/8/8 lbs | | | |
| | | | Blood sugar (last reading and date on report) | | | |
| | | | Baseline EKG, BP, P, documented in health record | ✓ | | |
| | | | FBS (fingerstick) bid x 1 daily q 2weeks (IDDM-controlled) | | ✓ | |
| | | | FBS (fingerstick) bid x 5 days- Refer to MD (IDDM-uncontrolled) | | ✓ | |
| | | | FBS (fingerstick) bid x 1 daily q month (NIDDM-controlled) | ✓ | | |
| | | | FBS (fingerstick) bid x 5 days- Refer to MD (NIDDM-uncontrolled) | | ✓ | |
| | | | IDDM: ACP q 6 months, Hemoglobin A1c and UA q year | ✓ | | |
| | | | NIDDM: ACP, Hemoglobin A1c, UA yearly | ✓ | | |
| | | | MD appointment yearly FNC q 3 months (if controlled) | | ✓ | |
| | | | MD appointment q 3 months FNC q month (if uncontrolled) | ✓ | | |
| | | | Appointment with Optometrist q year recorded  2-16-00 | | | |
| | | | Sensory deficits in feet | | | ✓ |
| | | | Sensory deficits in legs | | | ✓ |
| | | | Foot ulcers present | | | ✓ |
| | | | Skin lesions present | | | ✓ |
| | | | Pain,ache,cramp in calf when walking | | | ✓ |
| | | | Pedal pulse present in right foot | ✓ | | |
| | | | Pedal pulse present in left foot | ✓ | | |
| | | | Polyuria (increased urination) | | | ✓ |
| | | | Polyuria (increased thirst) | | | ✓ |
| | | | Marked weight loss | | | ✓ |
| | | | Compliant with medication therapy | ✓ | | |
| | | | Compliant with diet therapy | | ✓ | |
| | | | A  Quarterly diabetic assessment | ✓ | | |
| | | | P  Continue monitoring pt.-notify MD/FNC of abnormal findings-provide health teaching | | | |
| | | | as needed | | | |
| | | | I  Pt.health teaching provided on the following: | | | |
| | | | Exercise | ✓ | | |
| | | | Proper foot care | ✓ | | |
| | | | Importance of keeping scheduled appointments | ✓ | | |
| | | | Reporting wounds that do not heal properly | ✓ | | |
| | | | Diet compliance/counseling | ✓ | | |
| | | | Medication compliance | ✓ | | |
| | | | Compliance with diagnostic studies | ✓ | | |
| | | | MD/FNC notified of abnormal findings/non-compliance | | ✓ | |
| | | | E  Pt. Verbalizes understanding of his disease and prescribed treatment. | ✓ | | |

*Signs and call if any problems arise*
✓ not write on back   *Sharon James RN*

CR-1884                                                          (Rev.8/90)




TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME: _Dedrick Anthony_ INMATE NUMBER: _227853_

S=SUBJECTIVE    O=OBJECTIVE    A=ASSESSMENT    P=PLAN    I=INTERVENTION    E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 5/1/01 | 6¹⁵pm | nw ct A | (S) On sick call c̄ request 8 have class change from "A" 2° pain in both knee. (B) Knee is more painful. States (I) knee has been injured inj. car wreck have difficulty bending. legs arthrotic. OBJ. 97.5 P 76 Resp 20 BP 128/80 wt 219 Moving difficulty c̄ ROM. No edema noted (A) Reg. class chg. 2° arthritis pain knees (P) Refer for chart review (I) Referred (E) Agrees ————— Dietra Smith, LPN |
| 5-7-01 | 4 pm | nurse A | Called G-15 for inmate & 2 for blood sugar check. inmate was a no show for 5pm blood sugar check ————— Ani Larson? |
| 5-9-0 | 6¹⁵A | nw ct Nurse | Monthly Chronic Medication Review P. 1. No Medication Changes 2. Reorder Medication from Central Pharmacy Donna Chisholm, RN/FNP |
| Nurse A 5-10-01 | 6³⁵ | S | In clinic for FBS |
| | | O | FBS 131 |
| | | A | same |
| | | P | monitor BS |
| | | I | nay |
| | | E | agrees ————— Jqnne & Freer |

Do Not Write on Back

CR-1884 (Rev. 5-00)

RDA 1100

DedrickA–SSAdmin–    00074




TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED - PROGRESS RECORD

Name: _Dedrick, Anthony_          Number: _227853_

S=SUBJECTIVE O=OBJECTIVE A=ASSESSMENT P=PLAN I=INTERVENTION E=EVALUATION

QUARTERLY ASSESSMENT

| Date | Time | Prob.No. | | YES | N/A | NO |
|------|------|----------|---|-----|-----|-----|
| 5/1/01 | 5 pm | Prob-6 | S  Pt. Was seen in (Main,NRU,PC,HAS) clinic for a quarterly Hypertensive clinic. | | | |
| | | | O  BP 128/80 , P 76 , R 18 , WT. 215 # | | | |
| | | | | | | |
| | | | BP & P controlled on medication | ✓ | ☐ | ☐ |
| | | | If uncontrolled BP & P parameters are: | | | |
| | | | Compliant with medication therapy | ✓ | ☐ | ☐ |
| | | | MD/FNC notified if non-compliant with therapy | ✓ | ☐ | ☐ |
| | | | Baseline ACP, EKG, WT, UA | ✓ | ☐ | ☐ |
| | | | ACP & UA yearly obtained/recorded | ✓ | ☐ | ☐ |
| | | | MD appointment yearly FNC q monthly med.rev. (if controlled) | ✓ | ☐ | ☐ |
| | | | MD appointment q 3 months FNC q month (if uncontrolled) | ☐ | ☐ | ☐ |
| | | | Signs /symptoms evaluated as follows: | ☐ | ☐ | ✓ |
| | | | Severe HA | ☐ | ☐ | ✓ |
| | | | Dizziness | ☐ | ☐ | ✓ |
| | | | Chest pain | ☐ | ☐ | ✓ |
| | | | SOB | ☐ | ☐ | ✓ |
| | | | Swelling or sudden weight loss | ☐ | ☐ | ✓ |
| | | | A  Quarterly hypertensive assessment | ✓ | ☐ | ☐ |
| | | | P  Continue monitoring pt. Monthly-notify MD/FNC of abnormal findings or | | | |
| | | |     non-compliance provide pt. health teaching as needed | | | |
| | | | I  Pt. Health teaching provided to include: | | | |
| | | | Smoking | ✓ | ☐ | ☐ |
| | | | Compliant with medication therapy . | ✓ | ☐ | ☐ |
| | | | Compliant with diet therapy | ✓ | ☐ | ☐ |
| | | | Exercise | ✓ | ☐ | ☐ |
| | | | Diagnostic study compliance | ✓ | ☐ | ☐ |
| | | | MD/FNC notified of abnormal findings/non-compliance | ✓ | ☐ | ☐ |
| | | | E  Pt. Verbalizes understanding of his disease and prescribed treatment  Debbie Little RN | | | |

Do not write on back

CR-1884                                                      (Rev.8/90)

DedrickA-SSAdmin-   00075





TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME: Anthony Dedrick     INMATE NUMBER: 227853

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 5-13-01 | 5p | no | S dr clinic for BS check |
| | | | O BS 186 |
| | | | A BS check |
| | | | P Check blood sugar |
| | | | I as above |
| | | | E inmate agrees — |
| 5-15-01 | 6³⁰ | nucx A | S FBS In clinic for A.M. Blood Sugar check |
| | | | O FBS 186 |
| | | | A B.S check |
| | | | P check blood sugar as ordered. |
| | | | I as above. |
| | | | E agrees to Tx — |
| 5/15/01 | 5¹⁵p nucx | S= In clinic for BS check |
| | | | O= BS results — 205 mg/dl. |
| | | | A= BS check |
| | | | P= check blood sugar 40ᴹ 2wch x 1mo. |
| | | | I= as above |
| | | | E= t/m agreeable |
| 5/17/01 | 6:30A nucx A | S) In clinic for FBS finger stick |
| | | | O) FBS finger stick 178 |
| | | | A) BS check |
| | | | P) check blood sugar as ordered |
| | | | I) as above |
| | | | E) inmate agrees |
| 5-17-01 | 5p | S In clinic for pm BS check |
| | | | O BS results 153 |
| | | | A BS check |
| | | | P check blood sugar |
| | | | I as above |

cont / o-Ring p

Do Not Write on Back

CR-1884 (Rev. 5-00)

RDA 1100

DedrickA-SSAdmin-     00076

 



**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED – PROGRESS RECORD**

INMATE NAME: *Dedrick, Anthony*   INMATE NUMBER: *227853*

S=SUBJECTIVE   O=OBJECTIVE   A=ASSESSMENT   P=PLAN   I=INTERVENTION   E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 5-17-01 | 5p | E | Inmate agrees c tx |
| 5-21-01 | 6³⁰A | NWC+A | S) In clinic for FBS fingerstick |
| | | | O) FBS fingerstick 196 |
| | | | A) FBS fingerstick |
| | | | P) Do fingerstick as ordered |
| | | | I) as above |
| | | | E) Inmate agrees — Shau Jones |
| 5/22/01 | 5 AM NWC+A | S- In clinic for BS - 142 mg/dl. |
| | | | O= BS per fingerstick |
| | | | A- fingerstick BS |
| | | | P= Continue fingerstick BS as ordered |
| | | | I= as above |
| | | | E= I/m agreeable to plan Willie Little RN |
| 5/24/01 | 6³⁰A | NWC+A | S) In clinic for FBS fingerstick |
| | | | O) FBS fingerstick 132 |
| | | | A) FBS fingerstick |
| | | | P) Do fingerstick as ordered |
| | | | I) as above |
| | | | E) Inmate agrees Shau Jones |
| 5/24/01 | 5 AM NWC+A | S= I/m in clinic for BS fingerstick. |
| | | | O= BS fingerstick 231 mg/dl. |
| | | | A= BS fingerstick |
| | | | P= Continue fingerstick BS as ordered. |
| | | | I= as above. |
| | | | E= I/m agrees / Willie Little RN C |
| 5/29/01 | 6³⁰A | NWC+A | S) In clinic for FBS fingerstick |
| | | | O) FBS fingerstick 222 mg/dl |
| | | | A) FBS fingerstick |
| | | | P) Continue FBS fingerstick as ordered |
| | | | I) as above |
| | | | E) Inmate agrees — Shau Jones |

Do Not Write on Back

CR-1884 (Rev. 5-00)

RDA 1100

DedrickA-SSAdmin-     00077




**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED – PROGRESS RECORD**

INMATE NAME: Dedrick, Anthony     INMATE NUMBER: 227853

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 5/29/01 | 5pm | DWCXA | (S) In clinic for BS check |
| | | | (O) BS 167 pm F.S. |
| | | | (A) BS check |
| | | | (P) Recheck as ordered |
| | | | (I) As above |
| | | | (E) Agrees ———— Bettie Smith LPN |
| 5-31-01 | 5p | S | In clinic for pm BS check |
| | | O | BS results 190 |
| | | A | BS check |
| | | P | Continue to check BS as ordered |
| | | I | as above |
| | | E | ultimate agrees ———— Ann King LPN |
| 6/4/01 | 5 am NWCP-A | S= | In clinic for pm BS check |
| | | O= | BS results 202 mg/dl |
| | | A= | BS check |
| | | P= | Continue to check BS as ordered |
| | | I= | As above |
| | | E= | I/M agreeable c plan /Jackie Latham RN |
| 6-5-01 | 6³⁰ | S | In clinic for AM FBS. |
| | | O | FBS 202 |
| | | A | FBS |
| | | P | Blood sugar checks ordered |
| | | I | no further tx |
| | | E | agrees ———— Pearl Alexander LPN |
| 6-6-01 | 6³⁰ | S | In clinic for FBS |
| | | O | FBS 226 |
| | | A | FBS |
| | | P | FBS as ordered. |
| | | I | no further tx at this time |
| | | E | agrees ———— Paul Alexander LPN |

*Do Not Write on Back*

CR-1884 (Rev. 5-00)

RDA 1100

DedrickA-SSAdmin-     00078

 



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED – PROGRESS RECORD**

INMATE NAME: _Dedrick, Anthony_  INMATE NUMBER: _227853_

S=SUBJECTIVE   O=OBJECTIVE   A=ASSESSMENT   P=PLAN   I=INTERVENTION   E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 6/5/01 | 5 PM | | S = I/m to clinic for BS √. |
| | | | O = BS √ 83 |
| | | | A = High BS |
| | | | P = Continue to check BS as ordered. |
| | | | I = As above |
| | | | E = I/m agrees / return little RMC |
| 6/7/01 | 6:45 PM | S = I/m to clinic for prob. coll. |
| | | | O = VS - Temp 98°, 72/18 BP - 1/86 wt -215# |
| | | | c/o jock itch, resource c latex cond to tinch, requests antifungal ointment; bilateral feet ō dry scaly crease; c/o ingrown toenails on feet noted; c/o earache bilateral drain c small thin this week. R: ear c scant amt. blood noted, redness noted & slight bulging of tympanic |
| | | A. | Ear infected |
| | | P. | Refer FNP/md for (R) ear problems. tlreptate cream UAD / protocol |
| | | I. | as above |
| | | E | return agrees |
| 6-11-01 | 6:45 A | S - Hx of c/o ear problems |
| WDOC-Annex | | | |




TENN DEPARTMENT OF CORRECTION

PROBLEM ORIENTED - PROGRESS RECORD

*G 15*

Name: Dedrick Anthony          Number: 227853

S=SUBJECTIVE  O=OBJECTIVE  A=ASSESSMENT  P=PLAN  I=INTERVENTION  E=EVALUATION

## QUARTERLY ASSESSMENT

| Date | Time | Prob.No. | | | YES | N/A | NO |
|------|------|----------|---|---|-----|-----|-----|
| 7/6/01 | 258pc | AULCCA | S | PL Was seen in (Main,NRU,PC,HAS) clinic for a quarterly Hypertensive clinic. | | | |
| | | | O | BP 120/82 , P 92 , R 20 , WT. 219 ½ lbs | | | |
| | | | | BP & P controlled on medication | ✓ | | |
| | | | | If uncontrolled BP & P parameters are: | | | |
| | | | | Compliant with medication therapy | ✓ | | |
| | | | | MD/FNC notified if non-compliant with therapy | ✓ | | |
| | | | | Baseline ACP, EKG, WT, UA | | ✓ | |
| | | | | ACP & UA yearly obtained/recorded | ✓ | | |
| | | | | MD appointment yearly FNC q monthly med.rev. (if controlled) | ✓ | | |
| | | | | MD appointment q 3 months FNC q month (if uncontrolled) | | ✓ | |
| | | | | Signs /symptoms evaluated as follows: | ✓ | | |
| | | | | Severe HA | | | ✓ |
| | | | | Dizziness | | | ✓ |
| | | | | Chest pain | | | ✓ |
| | | | | SOB | | | ✓ |
| | | | | Swelling or sudden weight loss | | | ✓ |
| | | | A | Quarterly hypertensive assessment | ✓ | | |
| | | | P | Continue monitoring pt. Monthly-notify MD/FNC of abnormal findings or | | | |
| | | | | non-compliance provide pt. health teaching as needed | | | |
| | | | I | PL Health teaching provided to include: | | | |
| | | | | Smoking | ✓ | | ✗ |
| | | | | Compliant with medication therapy | ✓ | | ✗ |
| | | | | Compliant with diet therapy | | | ✗ |
| | | | | Exercise | ✓ | | |
| | | | | Diagnostic study compliance | ✓ | | |
| | | | | MD/FNC notified of abnormal findings/non-compliance | ✓ | | |
| | | | E | PL Verbalizes understanding of his disease and prescribed treatment *Ana King* | | | |

Do not write on back

CR-1884                                                          (Rev.8/

 

**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED - PROGRESS RECORD**

Name: _Dedrick Anthony_                                         Number: _227853_

S=SUBJECTIVE O=OBJECTIVE A=ASSESSMENT P=PLAN I=INTERVENTION E=EVALUATION

HYPERTENSION
TREATMENT PLAN

| Date | Time | Prob.No. | CLINICAL - NURSING |
|------|------|----------|---------------------|
| 7/6/01 | 25⁸ P | week A | **DIAGNOSIS:** _HTN_ |
| | | | |
| | | | **MEDICATIONS:** _Adalat cc 60 mg_ |
| | | | |
| | | | **CLINICAL EVALUATION:** Controled: MD yearly/FNC q monthly medication review |
| | | | Uncontrolled: MD q 3 months/FNC monthly |
| | | | **SPECIAL INSTRUCTIONS:** Maintain diet - Avoid stress - No weight lifting - Report to nurse |
| | | | Severe HA, dizziness, chest pain, shortness of breath, swelling or sudden weight gain. |
| | | | **DIAGNOSTIC PROCEDURES:** Baseline ACP, EKG, WT, UA, ACP yearly UA yearly. |
| | | | **NURSING TREATMENTS:** Record BP and Pulse on all encounters. Report: BP Systolic above 180 |
| | | | below 90 - diastolic above 110 below 60 - pulse above 110 below 50. |
| | | | **HEALTH TEACHING:** Stress medication compliance, decrease cholesterol in diet, exercise (walking). |
| | | | Instruct on dangers of smoking, obesity, caffiene. |
| | | | **EXPECTED OUTCOME:** Maintain BP within acceptance limits. Controlled: 80% of readings in the last |
| | | | 10 visits 140/90 or lower. |
| | | | |
| | | | **PRACTITIONER:** _Dava Chisholm, FNP_ |
| | | | |
| | | | **TREATMENT PLAN REVIEWED:** |
| | | | |

Do Not Write on Back                                    CR-1884

(Rev.8/90)



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED - PROGRESS RECORD

Name: _Dedrick Anthony_      Number: _22785-3_

S=SUBJECTIVE  O=OBJECTIVE  A=ASSESSMENT  P=PLAN  I=INTERVENTION  E=EVALUATION

DIABETIC
TREATMENT PLAN

| Date | Time | Prob.No. | CLINICAL - NURSING |
|------|------|----------|---------------------|
| 7/6/0 | 258 | P KNIX-A | **DIAGNOSIS:** NIDDM |
| | | | **MEDICATIONS:** Diabeta 2 mg Bid |
| | | | |
| | | | **CLINICAL EVALUATIONS:** Controlled:MD yearly/FNC q monthly medication review |
| | | | Uncontrolled:MD q 3 months/FNC as needed |
| | | | Diet order q month |
| | | | **SPECIAL INSTRUCTIONS:** Maintain diet, Instruct on: signs/symptoms of hypoglycemia/hyperglycemia, proper foot and eye care. |
| | | | **DIAGNOSTIC PROCEDURES:** Dipstick UA q 3 month - Baseline EKG - BP,p.wt. q 3 months. Insulin Dependent: ACP, Hemoglobin A1c and UA q year. Controlled: Fingerstick blood sugar bid x1 day q 2 weeks. Uncontrolled: Fingerstick blood sugar bid x 5 days and refer to MD/FNC, as needed. Non-Insulin Dependent: ACP, UA, Hemoglobin A1c q year. Controlled: Fingerstick blood sugar bid x 1 day q month. Uncontrolled: Fingerstick blood sugar bid x 5 days and refer to MD/FNC, if needed. |
| | | | **NURSING TREATMENTS:** Evaluate symptoms of hypoglycemia/hyperglycemia and treat according to nursing protocols,observe signs/symptoms of: decreased circulation especially to lower extremities, peripheral vascular disease,diabetic neuropathy (numbness or pain in hands and feet, foot drop, neurogenic bladder). Report to MD/FNC: major illness or injury - refer to MD: blood glucose greater than 300, less than 50. |
| | | | **HEALTH TEACHING:** Instruct on:exercise,foot care,eye care. Encourage attendance at quarterly diabetic health care classes. |
| | | | **EXPECTED OUTCOME:** Hemoglobin A1c within normal range - Minimal episode of hypoglycemia/hyperglycemia-delay or avoid chronic complications. |
| | | | |
| | | | **PRACTITIONER:** Dora Chisholm, FNP |
| | | | |
| | | | **TREATMENT PLAN REVIEWED:** |
| | | | |
| | | | |

Do Not Write on Back

CR-1884
(Rev.8/90)

TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED - PROGRESS RECORD          G-15

Name: Dedrick Anthony                              Number: 227853

--- S=SUBJECTIVE  O=OBJECTIVE  A=ASSESSMENT  P=PLAN  I=INTERVENTION  E=EVALUATION ---

### QUARTERLY ASSESSMENT

| Date | Time | Prob.No. | | | Yes | N/A | No |
|------|------|----------|---|---|-----|-----|-----|
| 2/6/01 | 258 | multi | S  Pt Was seen in (Main,NRU,PC,HAS) clinic for a quarterly Diabetic clinic. | | | | |
| | | | O  BP 124/80 P 72, R 21, WT. 219 1/2 lbs | | | | |
| | | | Blood sugar (last reading and date on report) | | | | |
| | | | Baseline EKG, BP, P, documented in health record | | ✔ | | |
| | | | FBS q 3 months recorded (insulin dependent) | | | ✔ | |
| | | | FBS q 6 months recorded (non-insulin dependent) | | ✔ | | |
| | | | Hemoglobin A1C q 6 months recorded (insulin dependent) | | | ✔ | |
| | | | Hemoglobin A1C q year recorded (non-insulin dependent) | | ✔ | | |
| | | | SMAC recorded yearly | | ✔ | | |
| | | | MD appointment yearly FNC q 3 months (if controlled) | | ✔ | | |
| | | | MD appointment q 3 months FNC q month (if uncontrolled) | | | ✔ | |
| | | | Appointment with Optometrist q year recorded | | ✔ | | |
| | | | Sensory deficits in feet | | | | ✔ |
| | | | Sensory deficits in legs | | | | ✔ |
| | | | Foot ulcers present | | | | ✔ |
| | | | Skin lesions present | | | | ✔ |
| | | | Pain,ache,cramp in calf when walking | | | | ✔ |
| | | | Pedal pulse present in right foot | | ✔ | | |
| | | | Pedal pulse present in left foot | | ✔ | | ✔ |
| | | | Polyuria (increased urination) | | ✔ | | |
| | | | Polyuria (increased thirst) | | | | ✔ |
| | | | Marked weight loss | | | | ✔ |
| | | | Compliant with medication therapy | | ✔ | | |
| | | | Compliant with diet therapy | | ✔ | | |
| | | | A  Quarterly diabetic assessment | | | ✔ | |
| | | | P  Continue monitoring pt.-notify MD/FNC of abnormal findings-provide health teaching as needed | | | | |
| | | | I  Pt.health teaching provided on the following: | | | | |
| | | | Exercise | | ✔ | | |
| | | | Proper foot care | | ✔ | | |
| | | | Importance of keeping scheduled appointments | | ✔ | | |
| | | | Reporting wounds that do not heal properly | | ✔ | | |
| | | | Diet compliance/counseling | | ✔ | | |
| | | | Medication compliance | | ✔ | | |
| | | | Compliance with diagnostic studies | | ✔ | | |
| | | | MD/FNC notified of abnormal findings/non-compliance | | ✔ | | |
| | | | E  Pt. Verbalizes understanding of his disease and prescribed TX | | | | |

CR-1884                                                Do not write on back

(Rev.8/90)

 



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME: Dedrick, Anthony     INMATE NUMBER: 227853

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 7-11-01 | | 630b | Monthly Chronic Medication Review |
| NWCX-Annex | | | P. 1. No Medication Changes |
| | | | 2. Reorder Medication from |
| | | | Central Pharmacy |
| | | | *Donna Chisholm FN* |
| | | | Donna Chisholm, RN/FNP |
| 7/19/01 | 7¹⁰p | S | in clinic on ♂ request medical clearance |
| | | O | classification change from B to |
| | | | Class A. States "should better |
| | | | wt 218 lbs. P 84 B/p 146/82 R20 |
| | | | T 98.6 |
| | | A | class change |
| | | P | Refer FNP / md |
| | | I | as above |
| | | E | inmate agrees _____ *(signature)* |
| 8/19/01 | 2ᵖᵐ | S | I/m to clinic for PPD. |
| NWCX-A | | O | PPD given. Deltoid Lt. forearm. |
| | | A | PPD |
| | | P | Give PPD |
| | | I | as above. |
| | | E | I/m agrees / *Willie Little RN C* |
| 8-21-01 | 3pm | S | In clinic to have PPD read |
| NWCX-A | | O | 0mm |
| | | E | Read PPD |
| | | E | Return in 1 yr. for PPD |
| | | I | as above |
| | | E | agrees _____ *Betty Smith RN* |

**Do Not Write on Back**







TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME: Dedrick, Anthony   INMATE NUMBER: 227853

S=SUBJECTIVE      O=OBJECTIVE      A=ASSESSMENT      P=PLAN      I=INTERVENTION      E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 8-1-01 | 6:27 | S | Wants classification changes |
| | | O | Diabetes 2TDK — Alter to c/o |
| | | A | HTN (stable) |
| | | P | Continue |
| | | I | None |
| | | E | Agree |
| | | | ① Continue |
| 9/4/01 | 6:25 pm | S | In clinic on S/c c/o neck & ® shoulder pain |
| | med Annex | | |
| | | O | B/p 148/89 P 82 T 97° R 20   wt 214 lbs |
| | | | c/o shoulder ® & neck hurting @ times. States "R/t arthritis. good Rom noted. Able to move ® ↑ extremity ī difficulty. Skin w/b |
| | | A | neck & ® shoulder pain |
| | | P | Ibuprofen 200 mg ii po qid m prn. Analgesic Balm X 1 tube |
| | | I | Issued Ibuprofen & analgesic Balm per protocol. Apply moist heat to neck & ® shoulder. take meds as ordered. use analgesic as directed. |
| | | E | Inmate agrees ī tx given — |

Do Not Write on Back

 



TENNESSEE DEPARTMENT OF CORRECTION

**PROBLEM ORIENTED -- PROGRESS RECORD**

INMATE NAME: Dedrick, Anthony   INMATE NUMBER: 227853

S=SUBJECTIVE    O=OBJECTIVE    A=ASSESSMENT    P=PLAN    I=INTERVENTION    E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|--|
| 9-10-01 | NT5A | | **Monthly Chronic Medication Review** <br> P. 1. No Medication Changes <br> 2. Reorder Medication from <br> Central Pharmacy <br><br> Donna Chisholm, RN/FNP |
| 10-10-01 | NT5A | | **Monthly Chronic Medication Review** <br> P. 1. No Medication Changes <br> 2. Reorder Medication from <br> Central Pharmacy <br><br> Donna Chisholm) RN/FNP |
| 10-15-01 | NWCX-A | | Transferred from NWCX-Annex <br> To: M7CX ≥  Perm ✓ Temp ____  M7CX FOR <br> on 10-15-01                      BMCX/BM <br> Rashelle Cheesen MRC <br> Signature/Title |
| 10/13/01 | NWCX-annx | | Chart reviewed + prepared for <br> perm transfer to bmcx-bm; inmate <br> has 20-day supply of his meds; <br> MDR sent ē chart           Ourslowe Va |
| 10/16/01 <br> BMCX-Bm | 3⁰⁰ | | Received as perm. transfer to BMCX. Bm. <br> meds received -screened to protocal <br> Carol Gilliam LPN |
| 10/19/01 <br> BMCX-BM <br> WB/Clinic | 8⁰⁰p | | S/O  Inclinic via S/c to see dentist re: partial <br> A/P  Dental referral via copy S/c roster <br> I/E  above/ agrees — Carol Gilliam) LPN |

**Do Not Write on Back**

 

 TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME: _Anthony Dedrick)_     INMATE NUMBER: _227853_

S=SUBJECTIVE    O=OBJECTIVE    A=ASSESSMENT    P=PLAN    I=INTERVENTION    E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 9/24/01 Nurse | 9:00 AM | | Chart Review for GPE. File reflects Ø reported SP + NA is unremarkable. Mis. Sec. eval. is not required. Susan Winterberg, NARS |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*Do Not Write on Back*

CR-1884 (Rev. 5-00)

RDA 1100

DedrickA-SSAdmin-    00087





**TENNESSEE DEPARTMENT OF CORRECTION**
**HEALTH SERVICES**
**HEALTH STATUS/TRANSFER SUMMARY**

Name of Inmate: _Dedrick    Anthony_   Number _227853_ DOB: Mo. _8_ Day _16_ Yr. _55_
                   Last       First  Initial

Transferring Institution: _Nwcx - Annex_   Transfer Date: Mo. _10_ Day _15_ Yr. _01_
Receiving Institution: _MTCx For Bmcx / BM._ Scheduled Arrival  Mo. _10_ Day _15_ Yr. _01_

— SIGNIFICANT HEALTH INFORMATION —

Allergies: _NKDA_

| | Date: | | |
|---|---|---|---|
| Last Physical Examination (Initial Classification or Periodic) | Date: _10_ | _13_ | _99_ |
| Last Dental Examination (Initial Classification or Periodic) | Date: _10_ | _13_ | _99_ |
| Last TB Screening/PPD   Date: _8_   _21_   _01_   Last Chest X-ray | Date: | | |
| TB Prophylaxis Treatment Initiated:   _0 mm_ (✓) Yes ___ No ___ | Date: | | |
| TB Evaluation Completed by Physician:   (✓) Yes ___ No ✓ | Date: | | |

**Requires Chronic Illness Monitoring:** (✓ as applicable/specify date of last evaluation)

- [ ] Cardiovascular     _/ /_
- [ ] Diabetes     _7/6/01_
- [✓] Hypertensive  _10/13/99_
- [ ] Seizure Disorder     _/ /_
- [ ] Respiratory     _/ /_
- [ ] INH Proph.     _/ /_
- [ ] Inf. Disease.     _/ /_

Current acute condition (if applicable) specify: _____
Next Specialty Clinic Appointment (if applicable) Date: _/ /_   Location: _____
Requires Mental Health/Psychiatric Monitoring: (✓) _/ /_    Re-evaluation Date: _/ /_
                    Yes No                If Yes

Check (✓) if Present

| **Prosthetics:** | **Assistive Devices:** | **Activity Limitations:** | **Impairments:** |
|---|---|---|---|
| [ ] Limbs | [ ] Crutches/Cane | [ ] None | [ ] Mental |
| [ ] Hearing Aids | [ ] Braces | [X] Moderate | [ ] Speech |
| [ ] Glasses | [ ] Walker | [ ] Severe | [X] Hearing |
| [ ] Dentures | [ ] Wheel Chair | | [ ] Vision |
| [ ] Contact Lens | [ ] Splints | | [ ] Sensation |
| [ ] Pace Maker | | | [ ] Extremities |

**MEDICATION**

— CURRENT PHYSICIAN/DENTIST ORDERS —

| | Name of Drug | Strength/ Route | Frequency | Last Dose Date/Time | Medication Sent with Patient (✓) | Amour |
|---|---|---|---|---|---|---|
| 1. | Cardizem | 60mg | po q day | | Yes ✓ No | LHS |
| 2. | Diabeta | 10mg | po Bid | | Yes ✓ No | 30-day |
| 3. | Naprosyn | 375g | po Bid | | Yes ✓ No | Supply |
| 4. | | | | | Yes ___ No | |
| 5. | | | | | Yes ___ No | |
| 6. | | | | | Yes ___ No | |
| 7. | | | | | Yes ___ No | |
| 8. | | | | | Yes ___ No | |

Treatments (Dressings, bandages, irrigation, etc.) Specify type, location, frequency: _FBS + Hpn BS ✓'s_
_Werkly x 1 month - ordered on 10/11/01_
Special Dietary Requirements (if applicable): _Regular_

Report Prepared By: _Delia Jone LPN_   Date: _10_ / _13_ / _01_
                 Signature/Professional Title

Receiving Institution Review: _____   Date: ___ / ___ / ___
                 Signature/Professional Title



**TENNESSEE DEPARTMENT OF CORRECTION**

PROBLEM ORIENTED - PROGRESS RECORD

NAME: _Dedrick, Anthony_   NUMBER _227853_

_Bmcx-Bm_

S=SUBJECTIVE    O=OBJECTIVE    A=ASSESSMENT    P=PLAN    I=INTERVENTION    E=EVALUATION

| Date | Time | Prob. No. | RECORD SCREEN AND ORIENTATION FOR NEW INMATES AT BMCC, BRUSHY SITE |
|---|---|---|---|
| 10/16/01 | 3⁰⁰ p | | ORIENTED TO SICK CALL: ✓ |
| Bmcx-Bm | | | ORIENTED TO MEDICATION CALL: ✓ |
| | | | ORIENTED TO DENTAL CALL: |
| | | | |
| | | | LAST PPD:          RESULTS: |
| | | | LAST TETANUS SHOT: |
| | | | LAST PHYSICAL: 10/13/99   AGE: 44 |
| | | | MEDICAL CLASSIFICATION: B |
| | | | LIMITATIONS: Ortho dz. |
| | | | |
| | | | CURRENT MEDICAL PROBLEMS: Diabetes, Hearing impairment, |
| | | | Hypertension, |
| | | | MEDICATIONS: Cardizem, Diabeta, Neproven |
| | | | |
| | | | |
| | | | REFERRALS: |
| | | | |
| | | | APPROVED FOR FOOD HANDLER PERMIT: |
| | | | REVIEWED BY: Carol Gilliam/lpn |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Do Not Write on Back

:R-1884 (REV. 8/90)                                    FDA-1100

DedrickA-SSAdmin-   00089



TENNESSEE DEPARTMENT OF CORRECTION
HEALTH SERVICES
**HEALTH SCREENING**

NAME: _Dedrick    Anthony_    NUMBER: _337853_ DOB: _____
    Last        First      Initial
RECEIVING INSTITUTION: _MCC_    DATE: _10/13/01_ TIME: _____ a.m.
    p.m.

**INQUIRE INTO:**

1. Are you currently being treated for any illness or health problem (including dental, venereal disease, or other infectious diseases)? ___ Yes ___ No   If yes, describe: _____

2. Do you have any medical or dental complaints at this time? ___ Yes ___ No   If yes, describe: _____

3. Are you currently on any medication(s)? ___ Yes ___ No   If yes, was the medication transferred with the inmate? ___ Yes ___ No (requires visual verification)

4. Have you recently used alcohol or other drugs? ___ Yes ___ No   If yes, describe: (Include type, mode, amount, frequency, last use, problems resulting from discontinuance, detoxification involvement)

5. Have you recently or in the past received treatment or been hospitalized for any mental disturbance(s) or suicidal behavior? ___ Yes ___ No   If yes, describe: _____

6. Do you have any allergies? ___ Yes ___ No   If yes, describe: _____

7. (For women) a. LMP ___ b. Are you pregnant? ___ Number of months ___ c. Have you delivered recently? ___ Date: ___ d. Are you on birth control pills? ___ e. Any gynecological problems? If yes, describe: _____

**OBSERVE:**

1. Behavior (including state of consciousness, mental status, appearance, conduct, tremor and sweating): ___ Normal ___ Abnormal   If abnormal, describe: _____

2. Body deformities, condition of skin (including needle marks, trauma markings, bruises, lesions, jaundice, rashes and infestation(s): ___ Yes ___ No If yes, describe: _____

**DISPOSITION:**

___ Housed with general population and instructed on emergency and sick call procedures for medical, dental and psychiatric/mental health services
___ Housed with general population and prompt referral appointment with health provider
___ Referred to appropriate health provider on an emergency basis

**ADDITIONAL COMMENTS ON BACK OF FORM:**
___ Yes ___ No

_____
Employee Signature and Title

I have received a copy of the procedure for obtaining routine and emergency health care (medical, dental and/or mental health). It has been explained to me and I understand how to access health care services.

_____
Inmate Signature

Original: Inmate's Health Record
CR-2178 (Rev. 10/94)

RDA-1100

DedrickA-SSAdmin-   00090

 

*Perm. transfer yes*

**TENNESSEE DEPARTMENT OF CORRECTION**
**HEALTH SERVICES**
**HEALTH SCREENING**

NAME: *Dedrick, Anthony*     NUMBER: *227853* DOB: *8/16/55*
   Last      First     Initial
RECEIVING INSTITUTION: *Bmel-Bm*     DATE: *10 / 16 / 01* TIME: *500* a.m. / p.m.

**INQUIRE INTO:**

1. Are you currently being treated for any illness or health problem (including dental, venereal disease, or other infectious diseases)? ✓ Yes _____ No   If yes, describe: _____

2. Do you have any medical or dental complaints at this time? _____ Yes ✓ No   If yes, describe:

3. Are you currently on any medication(s)? ✓ Yes _____ No   If yes, was the medication transferred with the inmate? ✓ Yes _____ No (requires visual verification)

4. Have you recently used alcohol or other drugs? _____ Yes ✓ No   If yes, describe: (Include type, mode, amount, frequency, last use, problems resulting from discontinuance, detoxification involvement)

5. Have you recently or in the past received treatment or been hospitalized for any mental disturbance(s) or suicidal behavior? _____ Yes ✓ No   If yes, describe: _____

6. Do you have any allergies? _____ Yes ✓ No   If yes, describe: _____

7. (For women) a. LMP _____ b. Are you pregnant? _____ Number of months _____ c. Have you delivered recently? _____ Date: _____ d. Are you on birth control pills? _____ e. Any gynecological problems? If yes, describe:

**OBSERVE:**

1. Behavior (including state of consciousness, mental status, appearance, conduct, tremor and sweating): _____ Normal _____ Abnormal   If abnormal, describe: _____

2. Body deformities, condition of skin (including needle marks, trauma markings, bruises, lesions, jaundice, rashes and infestation(s): ✓ Yes _____ No If yes, describe: *Tattoo*

**DISPOSITION:**
✓ Housed with general population and instructed on emergency and sick call procedures for medical, dental and psychiatric/mental health services
_____ Housed with general population and prompt referral appointment with health provider
_____ Referred to appropriate health provider on an emergency basis

ADDITIONAL COMMENTS ON BACK OF FORM:
_____ Yes ✓ No          _____
                                 Employee Signature and Title

I have received a copy of the procedure for obtaining routine and emergency health care (medical, dental and/or mental health). It has been explained to me and I understand how to access health care services.

_____
                                Inmate Signature

Original: Inmate's Health Record
CR-2178 (Rev. 10/94)          RDA-1100

  

 TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME: Dedrick, Anthony    INMATE NUMBER: 227853

S=SUBJECTIVE    O=OBJECTIVE    A=ASSESSMENT    P=PLAN    I=INTERVENTION    E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 10/22/01 | 2:40p | | Renewd chart Schedule I. |
| | | | Dec Hos Kessl 1 WK |
| 10/25/01 Renewd. | 12:20p | | wt 215 B/p 137/8 P 94 R 16 T 97.1 FBS 244 Dale Halden RN Ext Vili m franza |
| | | | Hx on DM – diabetic since 2 years. |
| | | | also on HTN |
| | | | no other med problem |
| | | | Injeces 5pt multiple arthritis. |
| | | | T: 97.7 94 120/78 |
| | | | PERRLA S ONT |
| | | | BTD RS clear to auscultate |
| | | | 1 vs S N R 5 N |
| | | | PA soft NDNT |
| | | | A/P |
| | | | ① DM will ✓ SUGAR in 2 months |
| | | | ② HTN: will add Ace ⓒ |
| | | | cont current meds |
| 12-5-01 | 5ᴬ | A | Blood drawn for Hgb A1C ✓ Patient Claude Mason |
| #12/5/01 | 7ᴬ | A | ↑ Diabetes 10mg i BID x 30 x L |
| | | | ✓ BS 2x/day 2x week x 2 weeks |
| | | | Dale Hauer |
| 12/14/01 Emcy-AM WB/Clinic | 8:00p | S/O | Clinician S/C c̄ C/o "felling teeth out of tooth" |
| | | A/P | Dental referral via copy S/C Cluster |
| | | I/E | above/ agrees — Carol William Rpc |

**Do Not Write on Back**

DedrickA-SSAdmin-     00092

 

**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED – PROGRESS RECORD**

INMATE NAME: Dedrick, Anthony          INMATE NUMBER: 227853

BMCX-BM

| S=SUBJECTIVE | O=OBJECTIVE | A=ASSESSMENT | P=PLAN | I=INTERVENTION | E=EVALUATION |
|---|---|---|---|---|---|

| DATE | TIME | PROB. NO. | |
|---|---|---|---|
| 12-18-01 Clinic | 12:15p | BMCX BM | Wt 212  — T 99.7  P 104  R 18  Bp 120/80 |
| | | | Sat O2 98   Compliance |
| | | | |
| | | | F/u on DM |
| | | | set on HbA1c 11.0 |
| | | | currently on Diabeta for BS. |
| | | | Pt says he is fairly compliant on |
| | | | diet. no other Sx |
| | | | O/E: 120/80  99.9  104  18. |
| | | | PERRLA  EOMI |
| | | | on Agist |
| | | | RS clu cler |
| | | | Abd soft |
| | | | A/P |
| | | | ① DM: will add Glucophage |
| | | | 1gm bid to current regimen |
| | | | ✓BS- BID x 1 wk |
| | | | Mc 9 wks |
| | | | |
| 1-15-02 BMCX-BM | 12:10p | | Wt 212   Bp 110/78  T 99  R 16  T 98.8 |
| | | | FSBS 222 at 1120 (Reg diet) Vic to making in |
| | | | |
| | | | F/u on DM |
| | | | Pt on glucophage since last week. |
| | | | but otherwise  no other Sx |
| | | | BS not checked while on glucophase |
| | | | O/E  vss |
| | | | RS clu   Abd soft. |

*Do Not Write on Back*

CR-1884 (Rev. 5-00)                    RDA 1100

DedrickA-SSAdmin-    00093



**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED – PROGRESS RECORD**

INMATE NAME: _Dedrick, Anthony_          INMATE NUMBER: _227853_

_BMCX-Bm_

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| | | | New D0                           46/w/m |
| 1/16/02 | 12:41 | S | 40    New blur – sl   Rl (ugr ↑  (3 y/o) |
| | | | M Hx – Diabetes, glaucoma |
| | | | Obp – Neg |
| | | | FHx – Diabetes |
| | | | O | 5 3y 20   2/ 40   Pf 65/62 |
| | | | 20 |
| | | | Ant Seg – Sm's Full    PCER    NAPD |
| | | | 1a 14/20 @ 20 |
| | | | Fundus – C/D 3-4/3-4         FPU 4/4 |
| | | | Retin Dm 00         pl         2/ 20 |
| | | | as         pl         20 |
| | | | New H 75    2/ 20 |
| | | A | 1) Presbyopia |
| | | P | 1) Rx – inmate doesn't want any |
| | | | 2) Edu Diabetes |
| | | | _J E Campos_ |

Do Not Write on Back

CR-1884 (Rev. 5-00)                                    RDA 1100

DedrickA-SSAdmin-     00094



**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED – PROGRESS RECORD**

INMATE NAME: _Dedrick, Anthony_          INMATE NUMBER: _227853_

_BMCX=BM_

S=SUBJECTIVE   O=OBJECTIVE   A=ASSESSMENT   P=PLAN   I=INTERVENTION   E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| | | | A/P |
| | | | ① DM |
| | | | Well ✓ BS while on glucophage |
| | | | & recross |
| 1/25/02 | 8¹⁵ | | W + 212 — T 96⁸ P 82 R 97  120/80 |
| | | | R B S 300 |
| Ate eggs | milk | | 1. Shoulder) has bothered. |
| grilled cheese | | | X 6 months. Cannot raise |
| for Breakfast | | | above shoulder. Has been |
| PPPP | Chicken + | | told on Arthritis — Naprosyn |
| | Grilled cheese | | helps) |
| | For PM | | O: HEENT Ø |
| | | | ♡ RRR |
| | | | C + A |
| | | | ↓ ROM ① shoulder) |
| | | | unable to raise above |
| | | | head's pain |
| | | | Tender to palpation |
| | | | ① neck + shoulder |
| | | | A: Arthritis ① shoulder |
| | | | NIDDM, poor control |
| | | | P: 1. ↑ Glucophage |
| | | | 2. See MD Re ① shoulder |
| | | | pale thiclesin |

*Do Not Write on Back*

CR-1884 (Rev. 5-00)

RDA 1100

DedrickA-SSAdmin-    00095



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME: _Dedrick, Anthony_          INMATE NUMBER: _227853_
_BMCX-B6_

S=SUBJECTIVE    O=OBJECTIVE    A=ASSESSMENT    P=PLAN    I=INTERVENTION    E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 1-28-02 | 8 30/p | S | to clinic via s/c requests to see the dentist |
| BMCX-B6 | | O | so filling fell out and wants to see dentist about dentures |
| | | A | Lost filling. Dentures? |
| | | P | Dental referral via copy of s/c roster. |
| | | I/E | as above. Inn voiced understanding. |
| | | | _Sylvia Watson RN_ |
| 1-29-02 | 12 N | | wt 244   BP 150/80   P96   R12   T98 |
| BMCX-B6 | | | FSBS 215 (line 1 hrs ago)   Vickie Rangor |
| | | | Pt on shoulder |
| | | | ① Shoulder hurts all the time. |
| | | | Tries to sleep, but worse. |
| | | | Taken motrin + Tylenol ē relief |
| | | | O/E: A to |
| | | | ① Shoulder |
| | | | ↓ ROM |
| | | | tender suprascapular area |
| | | | A/P |
| | | | ① Bursitis ② Shoulder |
| | | | will inject ē LCC depo- |
| | | | add endocin |
| | | | & xray |

Do Not Write on Back

CR-1884 (Rev. 5-00)                                                    RDA 1100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME: _Dedrick, Anthony_        INMATE NUMBER: _227853_

_BMCX-BM_

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 1/30/02 | 920 | S | C/o DP/otten |
| | | | 1 pH tetracutin |
| | | | 1 pH 2½ %P tinyl eph. HCO |
| | | | 1 pH 1%Toplamil @ |
| | | | 923 |
| | | | 20 D |
| | | | Fields / Perigh healthyar |
| | | A | No Diabetic Retinopathy on |
| | | P | prn/ 1yr |
| | | | A.F. Cooper MD |

*Do Not Write on Back*




DEPARTMENT OF CORRECTION
TREATMENT PLAN
CARDIAC/HYPERTENSION

INMATE NAME _Dedrich, Anthay_   NUMBER _227853_

DATE _2/02_   _T BD_

DIAGNOSIS _____

MEDICATIONS _Vasotic, Cardgem_ _____

_____

FREQUENCY OF FOLLOWUP: PHYSICIAN/MID LEVEL PRACTIONER:
EVERY _3_ MONTHS
BP/PULSE _2_ TIMES PER MONTH.

SPECIAL INSTRUCTIONS: 1)MAINTAIN LOW SODIUM DIET, 2) AVOID
STRESS, REPORT TO NURSE ANY FLUSHING, SEVERE H/A, WEAKNESS,
DIZZINESS, HEART PALPITATIONS, CHEST PAIN, SHORTNESS OF
BREATH, CHANGE IN URINATION, EDEMA OR SUDDEN WEIGHT GAIN. NO
WEIGHT LIFTING.

ROUTINE DIAGNOSTIC PROCEDURES:1) BASELINE CHEM SCAN/CBC, EKG,
CXR, U/A                     ↳ annually
2) ~~DO CHEM SCAN EVERY 6 MONTHS AND~~
~~YEARLY U/A~~
     _Do chem scan & UA_
        _annually._

NURSING TREATMENTS: MONITOR BLOOD LEVELS OF CHOLESTEROL AS
ORDERED. MONITOR WEIGHT MONTHLY, MONITOR COMPLIANCE WITH
MEDICATIONS AND DIET, MONITOR B/P & PULSE.  REPORT B/P
SYSTOLIC ABOVE 150 OR BELOW 90, DIASTOLIC ABOVE 100 OR BELOW
60, ALSO REPORT PULSE RATES ABOVE 140 OR BELOW 40.

HEALTH TEACHING: INSTRUCT ON DANGERS OF SMOKING, OBESITY,
CAFFEINE, AND SALT INTAKE. EXERCISE BY WALKING. DO NOT STOP
MEDICATION. _review side effects of medication_

EXPECTED OUTCOME: MAINTAIN B/P WITHIN NORMAL LIMITS. CONTROLLED
BEING 80% OF THE READING OF LAST 10 VISITS OF 140/90 OR LOWER.

Clary P. Foote, M.D.

PRACTITIONER _____

TREATMENT PLAN REVIEWED: _____

xc:health record
   chronic illness log

DEPARTMENT OF CORRECTIONS
DIABETES

NAME _Dedrick, Anthuy_  NUMBER _227853_

DATE _2/02_

DIAGNOSIS _NIDDM_

MEDICATIONS _Glyburite_

FREQUENCY OF FOLLOWUP: 1) PHYSICIAN EVERY __ MONTHS, EYE EXAMS ONCE A
YEAR, FINGER STICK BLOOD SUGARS _2_ PER MONTH,
SEE THE NURSE ONCE A MONTH, SEE MID LEVEL AS
NEEDED.

SPECIAL INSTRUCTIONS: 1) INSTRUCT ON SPECIFIC DIET ABD THE NEED TO
CONTROL THE DIFFERENT NUTIENTS, AS WELL AS THE CALORIC INTAKE,
INSTRUCT ON THE NEED FOR EXERCISING ON CONSISTENT SCHEDULE, TEACH
THE SYMPTOMS OF HYPOGLYCEMIA AND HYPERGLYCEMIA, AND THE NECESSITY
OF PROPER FOOT CARE AND EYE CARE.

ROUTINE DIAGNOSTIC PROCEDURES: BASELINE SMAC, EKG, CXR, U/A
DO SMAC EVERY 6 MONTHS AND YEARLY U/A, MONITOR BLOOD SUGARS BY
FINGERSTICK METHOD EITHER FASTING OR RANDOM AT LEAST TWICE A MONTH
AND AT THE ONSET OF S/S OF INCREASED OR DECREASED BLOOD SUGAR.
HEMOGLOBIN A1C AS ORDERED BY M.D. OR PA.

NURSING TREATMENT: MONITOR FSBS AS ORDERED, REFER TO THE M.D. OR PA IF
BS> THAN 170 OR LESS < THAN 50. EVALUATE ANY SYMPTOMS OF HYPO/
HYPERGLYCEMIA AND TREAT AS PER PROTOCAL.  REPROT ANY ILLNESS OR
INJURY TO M.D. OR PA.  OBSERVE FOR S/S/ OF DECREASED CIRCULATION.
ESPECIALLY TO THE LOWER EXTERMITIES. MONITOR COMPILANCE WITH
PRESCIBED TREATMENT.  OBSERVE FOR ANY DECREASE IN VISUAL ACUITY.
CHECK COMPLIANCE WITH DIET ORDER.

HEALTH TEACHING: INSTRUCT ON DANGERS OF SMOKING, OBESITY, THE NEED FOR
EXERCISE BY WALKING, DO NOT STOP MEDICATION, INSTRUCT ON PROPER
FOOT AND EYE CARE.

EXPECTED OUTCOME: MAINTAIN B/P WITHIN NORMAL LIMITS. CONTROLLED
BEING 80% OF THE READING OF LAST 10 VISITS OF 140/90 OR LOWER.

PRACTITIONER _____                Clary P. Foote, M.D.

TREATMENT PLAN REVIEWED: _____

xc: health record
chronic illness log



**TENNESSEE DEPARTMENT OF CORRECTION**

**PROBLEM ORIENTED – PROGRESS RECORD**

INMATE NAME: _Dedrick, Anthony_    INMATE NUMBER: _227853_

S=SUBJECTIVE    O=OBJECTIVE    A=ASSESSMENT    P=PLAN    I=INTERVENTION    E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| 2/1/02 | 1 P | | See FNP CF 4/02 Dula Stealman |
| 2/12/02 | | | Wt 212  ↑ 98.5    P 90    R 18 |
| Bml & am-ce. | | | B/P 140/130 Sat o2 96 – FSBS 302 – Urea |
| | | | ate lunch ——— Sol/P Dean |
| | | | |
| | | | Hx on DM |
| | | | BS mainly 200s-3am. |
| | | | Glucophage 1gm oh  Glyburid Glyb 20 BID |
| | | | Pt c̄ still ↑↑ BS |
| | | | A 96: A 40 |
| | | | RS/ulc    (L) shoulder ↑ROM |
| | | | A/P            mod |
| | | | ① ↑BS despite maximum medication. |
| | | | offered 'OB NPH but pt refused. |
| | | | Insulin |
| | | | understands all risks for DM control |
| | | | Reluvesed to better diet & exercise |
| | | | ③ (L) Shoulder better dignify |
| 3-12-02 | 5^ | | Attempted & failed to obtain blood for chem & Will |
| | | | try again 3-13-02     Sandi Masron ch? |
| 3-13-02 | 5^ | | Unsuccessful attempt to obtain blood. Will |
| | | | refer to nxt shift     Sandi Masron RN |
| 3-18-02 | 5^ | Breast ain | Lab drawn          Tehumafranga RN |
| 040902 | 250 A | | WT 210, T-98⁴, p-104, R-20; B/P-140/76 |
| | | | Karen Hronus RN |
| RBS | 370 | | Saw eye Doctor 2 wk ago |
| | | | Ø I P P O. Blurred vision etc |
| | | | |

*Do Not Write on Back*

CR-1884 (Rev. 5-00)

RDA 1100

DedrickA-SSAdmin-    00100



TENNESSEE DEPARTMENT OF CORRECTION

PROBLEM ORIENTED – PROGRESS RECORD

INMATE NAME: _Dedrick, Anthony_    INMATE NUMBER: _227853_

S=SUBJECTIVE     O=OBJECTIVE     A=ASSESSMENT     P=PLAN     I=INTERVENTION     E=EVALUATION

| DATE | TIME | PROB. NO. | |
|------|------|-----------|---|
| | | | Ø Chest Pain |
| | | | O: NEEN & Fundi Ø |
| | | | O R Ø |
| | | | CTA |
| | | | A: NIDDM pain control |
| | | | Arthritis |
| | | | TBL |
| | | | P: 1. Diabetes insulin still |
| | | | referred |
| | | | 2. Naproxen |
| | | | 3. 3 ×    Dale Hardison |
| 4-28-02 | 8MCX-8M | | To discharge - Rosa Ana Vincent, secretary |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*Do Not Write on Back*

CR-1884 (Rev. 5-00)

RDA 1100

DedrickA-SSAdmin-    00101