CR-1883 (Rev 12/85)
Page 1 of 2 pages

 

**TENNESSEE DEPARTMENT OF CORRECTION**

Medication Administration Record

RDA-1458

Name _Dedrick, Anthony_
    Last        First      Middle    Number _227853_   Location _7B-40_

Allergies _NKDA_

Responsible Physician _Zaidi_     Month _Oct_    Year _99_

| Medications | Hour | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalat cc 60mg 1/2 QD X 30d c 2ref Dr.: Zaidi MP | 7A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Diabeta 5mg 1 QD X 30d c 2ref Dr.: Zaidi MP | 7A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature |
|---|---|---|---|---|---|
| MP | Mike Parker MP | | | | |
| MW | MW CW/for | | | | |

Code: R=Refusal       N/S=No Show   Circle box and include Code/Initials.

    D/C=Discontinued      H=Medical Hold   Ⓗ

DedrickA-SSAdmin-  00159

CR-1883 (Rev 12/85)
Page 1 of 2 pages

RDA-1458

## TENNESSEE DEPARTMENT OF CORRECTION
### Medication Administration Record

**Last** Dedrick **First** Anthony **Middle** ___  **Number** 227853  **Location** 7B-40

Allergies NKDA

Responsible Physician Zaidi  **Month** NOV  **Year** 99

| Start | Stop | Hour | Medications | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adalat CC 30mg (1) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 270 X 30 dc/ref | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Dr. Zaidi MP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Diabeta 5mg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 270 X 30 dc/ref | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Dr. Zaidi MP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Penicillin 500mg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 1 PO tid X 7 days | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Dr. Smith MD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Ibuprofen 800mg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 1 PO tid x meals | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Dr. Smith MD | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature |
|---|---|---|---|---|---|
| MP | Mitch Parker LPN | SB | Debbie Beadle | SM | |
| PM | | mm | Mary Guillow | SG | Eric Shuffer |

**Code:** R=Refusal   N/S=No Show   Circle box and include Code/Initials.

D/C=Discontinued   H=Medical Hold   (H/TKM)

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME *Dedrick Anthony*   NUMBER *227853*   LOCATION NWCX-MC

ALLERGIES *NKDA*

RESPONSIBLE PHYSICIAN(S)   DR. DICKSON   MONTH *12*   YEAR *99*

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2 | 12/2 | DIMETAPP TAB ONE PO BID X 6 DAYS | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | ALLER-CHLOR TAB 2 PO BID X 6 DAYS | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | PERCOGESIC TABS 2 PO QID PRN PAIN X 6 DAYS | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | IBUPROFEN 200 MG TAB 1 PO Q 4-6 HRS PRN PAIN X 6 DAYS | P R N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | HYTUSS TABS 2 PO QID X 6 DAYS | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | TYLENOL TAB 325 MG 2 PO QID X 6 DAYS | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | ANTACID 30 CC OR 1 OR 2 TABS PO QID PRN X 6 DAYS | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | COLACE CAPS 200 MG PO DAILY X 3 DAYS | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | BENADRYL CAP 25 MG 1 PO TID X 1 DAYS | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| NURSE INITIAL | | | | | |

CODE  R=REFUSAL   NS=NO SHOW   DC=DISCONTINUED   H=MEDICAL HOLD

CR-1883 (REV. 12/85)

CR-1883 (Rev 12/85)
Page 1 of 2 pages.

**TENNESSEE DEPARTMENT OF CORRECT**
Medication Administration Record

RDA-1458

N8-2
NWCX/m
Location 7B 2b
WTSP-3

N__ *Dedrick  Anthony*  Number *227853*
    Last        First    Middle

Allergies *NKOA*

Responsible Physician *Saidi*    Month *Dec.*  Year *99*

| Medications | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 1 0 | 1 1 | 1 2 | 1 3 | 1 4 | 1 5 | 1 6 | 1 7 | 1 8 | 1 9 | 2 0 | 2 1 | 2 2 | 2 3 | 2 4 | 2 5 | 2 6 | 2 7 | 2 8 | 2 9 | 3 0 | 3 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adalat CC 60mg PO ī day X 30 days c 2 refills | TAILCO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. Saidi | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Diabeta 5mg ī day X 30 days c 2 refills | TAI Sd | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. Saidi | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Penicillin 500mg ī PO TID X 7 days | TAI-X7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. Smith | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ibuprofen 800mg ī PO TID X 7 days | TAI-X7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. Smith | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature |
|---|---|---|---|---|---|
| H | Teresa Patterson | JM | Judy M Higginboam | 86 | Becca Brussell w |
| J | Janet Free m | k | Cindy Barrow | PA | Paul Alexander |

Code:  R=Refusal        N/S=No Show     Circle box and include Code/Initials.

D/C=Discontinued     H=Medical Hold    ⓗ TKM

DedrickA-SSAdmin-    00162

 

## TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME  **DEDRICK, ANTHONY**          NUMBER  **2 2 7 8 5 3**          LOCATION  **NWCX-ANNI**

ALLERGIES          **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**          MONTH  **JANUARY**          YEAR  **2 0 0 0**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | ADALAT CC 60 MG PO | 7 | DS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 31 | Q DAY X 1 MONTH / PICK | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | UP AT 1 OF 4 MED CALLS | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON   PB | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| 6 | Cindy Botkin | PB | Pat Snaches | PA | Pearl Alexander RN |
| | | AL | Araitingspi | BS | Betty Smith LRN |

CODE:  R=REFUSAL      NS=NO SHOW      DC=DISCONTINUED      H=MEDICAL HOLD

CR-1883 (REV. 12/85)



# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME  DEDRICK, ANTHONY

NUMBER  2 2 7 8 5 3

LOCATION  NWCX-ANN

ALLERGIES  NKDA

RESPONSIBLE PHYSICIAN(S)  DR. DICKSON

MONTH  JANUARY

YEAR  2 0 0 0

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | DIABETA 5 MG PO | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 31 | Q DAY X 1 MONTH / PICK | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | UP AT 1 OF 4 MED CALLS | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | | | PA | Pearl Alexander |

CODE: R=REFUSAL     NS=NO SHOW     DC=DISCONTINUED     H=MEDICAL HOLD

CR-1883 (Rev 12/85)
Page 1 of 2 pages

RDA-1458

**TENNESSEE DEPARTMENT OF CORRECTION**
Medication Administration Record

Name _Dedrick_ _Anthony_ Number _237853_ Location _NWCX_
Last    First   Middle

Allergies _NKDA_

Responsible Physician _Nickson_ Month _Jan_ Year _2002_

| S/S t/t a/o f/p t | Medications | H/o/u/r | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Aspirin 1000 q
p.o. hrs
Dr.: Dickson

Amoxicillin 500 mg
p.o. tid x 10 days
Dr.: Nickson

Climetazine tabs T10
p.o. x 10 days
Dr.: Dickson

Motrin 7.0
q 4 x mo
Dr.: Nickson

Feldene 20 mg
p.o. x day x 3 mo
Dr.: Dickson

Dr.:

Dr.:

Dr.:

Dr.:

| Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature |
|---|---|---|---|---|---|
| LW | Laura Weems RN | K / AR | Cindy Evans | DL | Debbie Smith LPN / P. Pearl Alexander |
| JR | Janet Lee | | | | R / Carolyn ___ |

Code: R=Refusal     N/S=No Show   Circle box and include Code/Initials.
D/C=Discontinued    M=Medical Hold

  

CR-1883 (Rev 12/85) SPND
Page 1 of 2 pages

RDA-1458

### TENNESSEE DEPARTMENT OF CORRECTION
#### Medication Administration Record

Name _Dedrick_ _Anthony_ Number _227853_ Location _WWCX_
Last    First    Middle

Allergies _NKDA_

Responsible Physician _Dickson_  Month _March_  Year _2000_

| Start | Stop | Medications | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3 | 5/1/6/00 | Medical dose ½ UAD ++ Dr.: Dickson | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/3 | | Rabapen 750mg P.O. Bid x1 wk Dr.: Dickson | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature |
|---|---|---|---|---|---|
| BJ | Betty Smith LPN | MSM | Mary McMosely | P.A. | Paul Alexander |
| | | BK | Bina King | | |
| JY | | | | B. | Marilyn Byford |

e: R=Refusal     N/S=No Show   Circle box and include Code/Initials.
D/C=Discontinued     H=Medical Hold 

DedrickA-SSAdmin-   00166

CR-1883 (Rev 12/85)
Page 1 of 2 pages

RDA-1458

TENNESSEE DEPARTMENT OF CORRECTION

Medication Administration Record

Name _Dedrick_ _Anthony_
         Last      First      Middle

Number _227853_   Location _S 311_

Allergies _NKDA_

Responsible Physician _Salcedo_      Month _March_   Year _200∂_

| S\|S\|<br>t\|t\|<br>a\|o\|<br>r\|p\|<br>t\| Medications | H\|<br>o\|<br>u\|<br>r\| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 1<br>0 | 1<br>1 | 1<br>2 | 1<br>3 | 1<br>4 | 1<br>5 | 1<br>6 | 1<br>7 | 1<br>8 | 1<br>9 | 2<br>0 | 2<br>1 | 2<br>2 | 2<br>3 | 2<br>4 | 2<br>5 | 2<br>6 | 2<br>7 | 2<br>8 | 2<br>9 | 3<br>0 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4 Vital signs f.chft x 24 hrs.  Dr.: Salcedo | 09 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4/4 Vicodin i PO q 4 hr. PRN pain x 3 days  Dr.: Salcedo | 10 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4/ Adalat cc 60mg PO QD X 30dt  Dr.: Bennett | 09 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4/ Diabeta 5mg PO QD x 30dt  Dr.: Bennett | 09 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4/ Feldene 20mg PO QD x 30dt  Dr.: Bennett | 09 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Dr.: |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Dr.: |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Dr.: |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Dr.: |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

| Nurses<br>Initials | Full Legal<br>Signature | Nurses<br>Initials | Full Legal<br>Signature | Nurses<br>Initials | Full Legal<br>Signature |
|---|---|---|---|---|---|
| DH | Dolly Henry Rd |  |  |  |  |
| ethJ | Nell Robertson RN |  |  |  |  |

R=Refusal                    N/S=No Show   Circle box and include Code/Initials.
D/C=Discontinued             H=Medical Held

SINGLE DOSE MEDICATIONS

Name_____  Number_____  Location_____

| Date | Time | Medication/Dosage/Route of Administration | Reason | Full Legal Signature |
|------|------|--------------------------------------------|--------|----------------------|
| 3/31/00 | 2125 | Vicodin ī po Crushed ↓ H2O | Pain | Kelly Williams RN |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |
|      |      |                                            |        |                      |

1883 (Rev. 12/85)
Page 2 of 2 pages

RDA–1458

DedrickA–SSAdmin–   00168

CR-1883 (Rev. 2/85)
Page 1 of 2 pages

RDA-1458

TENNESSEE DEPARTMENT OF CORRECTION

Medication Administration Record

Name __Dedrick_____ __Anthony__ _____  Number __227853__  Location __S311__
      Last              First     Middle

Allergies __NKSA__

Responsible Physician __Salcedo__  Month __April__  Year __2000__

| S/t/a/p/t | H/o/u/r | Medications | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Adalat CC 60mg PO QD X 30 days Dr.: Bennett | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | biaxeta 5mg PO QD X 3cd Dr.: Bennett | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Feldene 20mg PO QD Dr.: Bennett | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Vicodin 1 PO TID PRN pain X 5 day Dr.: Salcedo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Vital Signs Q shift X 24° Dr.: Salcedo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Motrin T PO Q 4hrs PRN pain Dr.: Salcedo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature |
|---|---|---|---|---|---|
| NK | Nelly Notmayorror RN | NS | Norrie Collin | PT | |
| TJ | Vicky Tomkison | RO | Ron Nolsic — RN | | |
| J.C | Jone Lebratonicke | | | aa | Aluy Arbeell Ph |

Code:  R=Refusal          N/S=No Show    Circle box and include Code/Initials.
       D/C=Discontinued   H=Medical Hold    (H)

CR-1883 (Rev 12/85)
Page 1 of 2 pages

   

RDA-1458

TENNESSEE DEPARTMENT OF CORRECTION

Medication Administration Record

Name _Dedrick, Anthony_       Number _227853_    Location _NWCX-A_
     Last       First     Middle

Allergies ___NKDA___

Responsible Physician _Dr. Dickson_    Month _April_   Year _00_

| Medications | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feldene 20mg po qday x 3 mo Dr.: Dickson | | | | | | | | | | | | | | | | | | Mistake | | | | | | | | | | | | |
| Adalat CC 60mg po QDay x 1 mo. Dr.: Dickson | | | | | | | | | | | | | | | | | Mistake 1/2 | | | | | | | | | | | | | |
| Diabeta 5mg po QDay x 1 mo Dr.: Dickson | | | | | | | | | | | | | | | | | Mistake 1/2 | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature |
|---|---|---|---|---|---|
| | Melissa Walp(s) | | | RA | Rent Alexander RN |
| | | | Rosemary Hughs | | |

de:  R=Refusal          N/S=No Show   Circle box and include Code/Initials.

    D/C=Discontinued      H=Medical Hold      (H)

DedrickA-SSAdmin-    00170

 

## TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**   NUMBER **2 2 7 8 5 3**   LOCATION **NWCX-ANNEX**

ALLERGIES **NKDA**

RESPONSIBLE PHYSICIAN(S) **DR. DICKSON**   MONTH **APRIL**   YEAR **2 0 0 0**

G 2

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 4 | FINGERSTICK BID X 1 | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1, | 30 | DAY Q 2 WEEKS PRN | R | | | | | | | | | | | | | | | M | | | | | | | | | | | | | | | | |
| OO | OO | X 1 MONTH   DR. DICKSON *RP* | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4 | 4 | IF UNCONTROLED DO | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | FINGERSTICK BID X 5 | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OO | OO | DAYS AND REFER PRN   DR. DICKSON *RP* | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| RP | *Pat Renshaw* | BS | *Betty Smith OS* |
| RK | *Rose Koger* | PA | *Pearl Alexander nP* |

## TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**     NUMBER **2 2 7 8 5 3**     LOCATION **NWCX-ANNEX**

ALLERGIES     **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**     MONTH **MAY**     YEAR **2 0 0 0**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | ADALAT CC 60 MG PO | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 31 | Q DAY X 1 MONTH / PICK | 11 | | | | | | | | | | | | | d/c'd | | | | | | | | | | | | | | | | | | |
| OO | OO | UP AT 1 OF 4 MED CALLS | 4 | | | | | | | | | | | | | 31 | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DIABETA 5 MG PO Q | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DAY / PICKUP AT 1 OF 4 | 11 | | | | | | | | | | | | d/c'd | | | | | | | | | | | | | | | | | | | |
| OO | OO | MED CALLS X 1 MONTH | 4 | | | | | | | | | | | | 31 | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | PB | Pat Bush RN | A | Marilyn |

CODE: R=REFUSAL     NS=NO SHOW     DC=DISCONTINUED     H=MEDICAL HOLD     CR-1883 (REV.12/95)

 

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**   NUMBER **2 2 7 8 5 3**   LOCATION **NWCX-ANNEX**

ALLERGIES **NKDA**

RESPONSIBLE PHYSICIAN(S) **DR. DICKSON**   MONTH **MAY**   YEAR **2 0 0 0**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | FINGERSTICK BID X 1 | P | | | | | | | | | | | | | | | | | | | 0 | | | | | | | | | | | | | |
| 1 | 31 | DAY Q 2 WEEKS PRN | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | X 1 MONTH | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5 | IF UNCONTROLED DO | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | FINGERSTICK BID X 5 | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | DAYS AND REFER PRN | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | | *Pat Burchette* | | *Stephan Jones* |
| | | | *Wilson Crawford* | | *Betty Welch* |
| | | | | | *Janice Smith RN* |

COE: R=REFUSAL   NS=NO SHOW   DC=DISCONTINUED   H=MEDICAL HOLD

CR-1883 (REV.12/85)

CR-1883 (Rev 12/85)
Page 1 of 2 pages

RDA-1458

**TENNESSEE DEPARTMENT OF CORRECTION**

Medication Administration Record

Name _Dedrick_, _Anthony_
     Last     First     Middle

Number _227853_   Location _NWCX-A_

Allergies _NKDA_

Responsible Physician _Dickson_   Month _March June_ (mistaken entry)   Year _2000_

| S S t t a o r p t | Medications | H o u r | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 6 2 31 0 0 0 9 | Feldene 20mg r. P.o. q day x3 mos (85) Dr. Dickson | 17 | | (N9) | | | | | | | | | | | | | | | | VD3rd | K BO | | | | | | | | | | | | 16 |
| | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature |
|---|---|---|---|---|---|
| A. | Dottie Smith CHSA | | | (M) | Marilyn Acton |
| | Dickson, Jerome P | BK | Cara Kingston | JS | Jacque Smith RN |
| | | | | PA | RKenil Alexander 4/17 |
| | | AO | Sharon Owen | BS | Betty Smith RN |

ode:  R=Refusal          N/S=No Show   Circle box and include Code/Initials.

     D/C=Discontinued     H=Medical Hold     (H)

DedrickA-SSAdmin-   00174



TENNESSEE DEPARTMENT OF CORRECTION
MEDICATION ADMINISTRATION RECORD

NAME  DEDRICK, ANTHONY          NUMBER  2 2 7 8 5 3          LOCATION  NWCX-ANNEX

ALLERGIES          NKDA

RESPONSIBLE PHYSICIAN(S)   DR. DICKSON          MONTH   JUNE          YEAR   2 0 0 0

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 6 | ADALAT CC 60 MG PO | 7 | | | | | | | | | | 30 | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 30 | O DAY X 1 MONTH / PICK | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | UP AT 1 OF 4 MED CALLS | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DIABETA 5 MG PO Q | 7 | | | | | | | | | | 30 | | | | | | | | | | | | | | | | | | | | | | |
| | | DAY / PICKUP AT 1 OF 4 | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | MED CALLS X 1 MONTH | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Feldene 20mg | 7 | | | | | | | | | | | | | 30 | | | | | | | | | | | | | | | | | | |
| | | 1 PO Q day | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | 1 X 3 months | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NURSE SIGNATURE FULL LEGAL | | | | | | NURSE INITIAL | | FULL LEGAL SIGNATURE | | | | | | | | NURSE INITIAL | | | FULL LEGAL SIGNATURE | | | | | | | | | | | |

CODE:  R=REFUSAL     NS=NO SHOW          DC=DISCONTINUED          H=MEDICAL HOLD                    CR-1593 (REV. 12/85)

DedrickA-SSAdmin-   00175

DedrickA-SSAdmin-

## TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**    NUMBER **2 2 7 8 5 3**    LOCATION **NWCX-ANNEX**

ALLERGIES **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**    MONTH **JUNE**    YEAR **2 0 0 0**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 6 | FINGERSTICK BID X 1 | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 30 | DAY 0 2 WEEKS PRN | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | X 1 MONTH | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 6 | IF UNCONTROLED DO | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | FINGERSTICK BID X 5 | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | DAYS AND REFER PRN | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | | | | |

CODE: R=REFUSAL    NS=NO SHOW    DC=DISCONTINUED    H=MEDICAL HOLD

CR-1883 (REV. 12/85)

## TENNESSEE DEPARTMENT OF CORRECTION
### MEDICATION ADMINISTRATION RECORD

*Anthony Dedrick*

NAME  **DEDRICK, ANTHONY**          NUMBER  **2 2 7 8 5 3**          LOCATION  **NWCX-ANNE**

ALLERGIES  **NKDA**

RESPONSIBLE PHYSICIAN(S)  **DR. DICKSON**          MONTH  **JULY**          YEAR  **2 0 0 0**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 7 | ADALAT CC 60 MG PO | 7 | | | | | | | | | | 30 | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 31 | Q DAY X 1 MONTH / PICK | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | UP AT 1 OF 4 MED CALLS | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON  *P8* | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | | DIABETA 5 MG PO Q | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1 | DAY / PICKUP AT 1 OF 4 | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | MED CALLS X 1 MONTH | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON  *18* | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *Feldene 20mg*  *PO q day*  *x 3 Months*  *Dr. Dickson* | | | | | | | | | | | 30 | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | *P8* | *Pd Burchops* | | |
| | | | *Ann Roberts McMillion RN* | | |

CODE:  R=REFUSAL     NS=NO SHOW     DC=DISCONTINUED     H=MEDICAL HOLD          CR-1683 (REV.12/85)

DedrickA-SSAdmin-   00177




## TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**          NUMBER **2 2 7 8 5 3**          LOCATION **NWCX-ANNEX**

ALLERGIES          **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**          MONTH   **JULY**          YEAR   **2 0 0 0**

| S T A R T | S T O P | MEDICATIONS | H O U R | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 7 | FINGERSTICK BID X 1 | P | | | | | | | | | | | | | | | | | JS | | | | | | | | | | | | | | |
| 1 | 31 | DAY Q 2 WEEKS PRN | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | X 1 MONTH | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7 | 7 | IF UNCONTROLED, DO | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | FINGERSTICK BID X 5 | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | DAYS AND REFER PRN | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | JS  Joyce Smith, RN |

CODE:  R=REFUSAL     NS=NO SHOW     DC=DISCONTINUED     H=MEDICAL HOLD          CR-1883 [REV. 12/85]

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**   NUMBER **2 2 7 8 5 3**   LOCATION **NWCX-ANNE**

ALLERGIES **NKDA**

RESPONSIBLE PHYSICIAN(S) **DR. DICKSON**   MONTH **AUGUST**   YEAR **2 0 0 0**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8 | ADALAT CC 60 MG PO | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 31 | Q DAY X 1 MONTH / PICK | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | UP AT 1 OF 4 MED CALLS | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8 | 8 | DIABETA 5 MG PO.Q | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 31 | DAY / PICKUP AT 1 OF 4 | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | MED CALLS X 1 MONTH | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Follow 200 7
TPO q day
X 3 months
Dr. Dickson
Discont D/C

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | | | | PA. Pearl Alexander |

**CODE** R=REFUSAL   NS=NO-SHOW   DC=DISCONTINUED   H=MEDICAL HOLD

CR-1683 (REV. 12/85)



# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**          NUMBER  **2 2 7 8 5 3**          LOCATION **NWCX-ANNE)**

ALLERGIES          **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**          MONTH  **SEPTEMBER**          YEAR  **2 0 0 0**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 9 | ADALAT CC 60 MG PO | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 30 | Q DAY X 1 MONTH / PICK | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | UP AT 1 OF 4 MED CALLS | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | 9 | DIABETA 5 MG PO Q | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DAY / PICKUP AT 1 OF 4 | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | | MED CALLS X 1 MONTH | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9 | 9 | Feldene 20mg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | qd x 30 days | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | chronic | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | | | | |
| CH | Cindy Hale, LPN | BS | Betty Smith CN | | |

DedrickA-SSAdmin-   00180

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME  **DEDRICK, ANTHONY**          NUMBER  **2 2 7 8 5 3**          LOCATION  **NWCX-ANNE**

ALLERGIES          **NKDA**

RESPONSIBLE PHYSICIAN(S)     **DR. DICKSON**          MONTH  **OCTOBER**          YEAR  **2 0 0 0**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 10 | FINGERSTICK BID X 1 | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 31 | DAY Q 2 WEEKS PRN | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | CH | | | |
| 00 | 00 | X 1 MONTH | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | 10 | IF UNCONTROLED DO | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 31 | FINGERSTICK BID X 5 | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 0 | DAYS AND REFER PRN | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | *Debbie Jones LPN* | | *Pat Rush* | | *Joyce Smith RN* |

CODE: R=REFUSAL     NS=NO SHOW          DC=DISCONTINUED          H=MEDICAL HOLD

CR-1883 (REV. 12/85)

DedrickA-SSAdmin-     00181

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**   NUMBER **227853**   LOCATION **NWCX-ANNI**

ALLERGIES   **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**   MONTH **OCTOBER**   YEAR **2000**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 10 | ADALAT CC 60 MG PO Q DAY X 1 MONTH / PICK UP AT 1 OF 4 MED CALLS. DR. DICKSON *BB* | 7 | CH ISSUED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 00 | 31 00 | | 11 | 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10 | 10 | DIABETA 5 MG PO Q DAY / PICKUP AT 1 OF 4 MED CALLS X 1 MONTH DR. DICKSON *BB* | 7 | CH ISSUED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 31 | | 11 | 31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/1 3/ | | *Feldene 20 mg 1 day X 1 month Dr. Dickson* | 7 | CH ISSUED | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | *BB* | *Pat Burton* | *DJ* | *Debbie Jones LPN* |

CODE: R=REFUSAL    NS=NO SHOW    DC=DISCONTINUED    H=MEDICAL HOLD

CR-1883 (REV.12/85)

DedrickA-SSAdmin-   00182

 

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**      NUMBER **2 2 7 8 5 3**      LOCATION **NWCX-ANNE**

ALLERGIES      **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**      MONTH **NOVEMBER**      YEAR **2 0 0 0**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 11 | FINGERSTICK BID X 1 | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 30 | DAY Q 2 WEEKS PRN | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | X 1 MONTH | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | 11 | IF UNCONTROLED DO | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | FINGERSTICK BID X 5 | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DAYS AND REFER PRN | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | | | | | | | | | | | | | | | | | | | NURSE INITIAL | FULL LEGAL SIGNATURE | | | | | | | | | | | NURSE INITIAL | FULL LEGAL SIGNATURE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | | | | | | | |

CODE: R=REFUSAL     NS=NO SHOW     DC=DISCONTINUED     H=MEDICAL HOLD

CR-1883 (REV. 12/85)

DedrickA-SSAdmin-   00183

 

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**   NUMBER **2 2 7 8 5 3**   LOCATION **NWCX-ANNE**

ALLERGIES   **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**   MONTH **NOVEMBER**   YEAR **2 0 0 0**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 11 | ADALAT CC 60 MG PO | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 30 | Q DAY X 1 MONTH / PICK | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | UP AT 1 OF 4 MED CALLS | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | 11 | DIABETA 5 MG PO Q | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DAY / PICKUP AT 1 OF 4 | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | MED CALLS .X 1 MONTH | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11 | 11 | FELDENE 20 MG 1 PO | 7 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 30 | Q DAY / ISSUE AT 1 OF | 11 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 00 | 00 | 4 MED CALLS X 1 MONTH | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | | | | |

R=REFUSAL   NS=NO SHOW   DC=DISCONTINUED   H=MEDICAL HOLD

CR-1888 (REV. 12/85)



# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

DEDRICK, ANTHONY     NUMBER  2 2 7 8 5 3     LOCATION  NWCX-ANNE

ALLERGIES     NKDA

RESPONSIBLE PHYSICIAN(S)   DR. DICKSON     MONTH   DECEMBER     YEAR   2 0 0 0

| START | STOP | MEDICATIONS | HOUR |
|---|---|---|---|
| 12 | 12 | FINGERSTICK BID X 1 | P |
| 1 | 31 | DAY Q 7 WEEKS PRN | R |
| 00 | 00 | X 1 MONTH | N |
| | | DR. DICKSON | |
| 12 | 12 | IF UNCONTROLED DO | P |
| | | FINGERSTICK BID X 5 | R |
| | | DAYS AND REFER PRN | N |
| | | DR. DICKSON | |

CODE: R=REFUSAL   NS=NO SHOW   DC=DISCONTINUED   H=MEDICAL HOLD

CR-1893 (REV.12/85)

DedrickA-SSAdmin-  00185

 

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**       NUMBER **227853**       LOCATION **NWCX-ANNE**

ALLERGIES     **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**       MONTH **DECEMBER**       YEAR **2000**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 12 | 1 31 | 00 00 | ADALAT CC 60 MG PO O DAY X 1 MONTH / PICK UP AT 1 OF 4 MED CALLS DR. DICKSON | 7 11 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 | 1 | 00 00 | DIABETA 5 MG PO O DAY / PICKUP AT 1 OF 4 MED CALLS X 1 MONTH DR. DICKSON | 7 11 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12 12 | 1 31 | 00 00 | FELDENE 20 MG 1 PO O DAY / ISSUE AT 1 OF 4 MED CALLS X 1 MONTH DR. DICKSON | 7 11 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | | *Pit Mc* | | *Nellie Vanson* *Rea Alexander* |

CODE: R=REFUSAL    NS=NO SHOW    DC=DISCONTINUED    H=MEDICAL HOLD

CR-1869 (REV. 12/85)

DedrickA-SSAdmin-   00186

 

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**     NUMBER **2 2 7 8 5 3**     LOCATION **NWCX-ANNE**

ALLERGIES     **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**     MONTH **JANUARY**     YEAR **2 0 0 1**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | FINGERSTICK BID X 1 | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 31 | DAY Q 2 WEEKS PRN | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OI | OI | X 1 MONTH | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 1 | IF UNCONTROLED. DO | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 1 | FINGERSTICK BID X 5 | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| OI | 1 | DAYS AND REFER PRN | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| UI | Ovlie Jørsen | He | Pat McGennetta | | |
| II | Cindy Baker RN | BS | Betty Smith RN | HO | Dawn Braston |
| | | AK | Ana Vinly gn | | Carl Alfenda RN |

CODE: R=REFUSAL   NS=NO SHOW   DC=DISCONTINUED   H=MEDICAL HOLD

CR-1883 (REV.12/85)

 

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**        NUMBER **2 2 7 8 5 3**        LOCATION **NWCX-ANNEX**

ALLERGIES        **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON**        MONTH **JANUARY**        YEAR **2 0 0 1**

| START | STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | ADALAT CC 60 MG PO O DAY X 1 MONTH / PICK UP AT 1 OF 4 MED CALLS DR. DICKSON | 7 11 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 01 | 01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 1 | DIABETA 5 MG PO O DAY / PICKUP AT 1 OF 4 MED CALLS X 1 MONTH DR. DICKSON | 7 11 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 1 | FELDENE 20 MG 1 PO O DAY / ISSUE AT 1 OF 4 MED CALLS X 1 MONTH DR. DICKSON | 7 11 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 01 | 01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | | R.F. McLemore | | Shaw Jones |
| | Janet Ross | | | oa | Denise Li~ RN |

CODE: R=REFUSAL    NS=NO SHOW    DC=DISCONTINUED    H=MEDICAL HOLD

CR-1883 (REV. 12/85)

DedrickA-SSAdmin~    00188

CR-1883 (Rev 12/85)
Page 1 of 2 pages

## TENNESSEE DEPARTMENT OF CORRECTION

RDA-1458

### Medication Administration Record

Name  **Dedrick**            **Anthony**          Number  **227853**    Location  **NWX-A**
　　　　Last　　　　　First　　　　Middle

Allergies  **NKDA**

Responsible Physician  **Butler**            Month  **February**    Year  **2001**

| S/S t/t a/o r/p | H/o/u/r | Medications | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3 2/4 | 7 | Amoxi 500mg PO QID x 10 days | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/10 2/? | 8 | Dr. Butler KB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2/? 2/? | 7 | Allclhlor ii PO BID x 7 days | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 8 | Dr. Butler KB | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | Dr.: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature | Nurses Initials | Full Legal Signature |
|---|---|---|---|---|---|
| KB | Karen Blakingtin RN | GC | AK Clayton | HS | Fran Espino |
| | | | | | Betty Merritt RN |
| | | | | OL | Denise Len RN |

de:  R=Refusal

D/C=Discontinued

N/S=No Show    Circle box and include Code/Initials.

H=Medical Hold        (H / TKM)

DedrickA-SSAdmin-    00189

 

## TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME  **DEDRICK, ANTHONY**          NUMBER  **2 2 7 8 5 3**          LOCATION  **NWCX-ANNE**

ALLERGIES          **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON** /Butle    MONTH   **FEBRUARY**          YEAR   **2 0 0 1**

| START | STOP | MEDICATIONS | | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | FINGERSTICK BID X 1 | | P | | | | | | | | | | | | | | | | | | | | | | | | H | | | | | | |
| 1 | 28 | DAY 0 2 WEEKS PRN | | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 01 | 01 | X 1 MONTH | | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 | 2 | IF UNCONTROLED DO | | P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5 | FINGERSTICK BID X 5 | | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DAYS AND REFER PRN | | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | DR. DICKSON | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | Betty Smith Cor | | Pat McGregor | | BJ Shaw |
| | Cindy Holder LPN | | Dell King RN | | |
| | | | Debra Jones LP | | |

CODE: R=REFUSAL    NS=NO SHOW          DC=DISCONTINUED          H=MEDICAL HOLD

CR-1883 (REV. 12/85)

DedrickA-SSAdmin-    00190

# TENNESSEE DEPARTMENT OF CORRECTION
## MEDICATION ADMINISTRATION RECORD

NAME **DEDRICK, ANTHONY**          NUMBER **2 2 7 8 5 3**          LOCATION **NWCX-ANNE**

ALLERGIES          **NKDA**

RESPONSIBLE PHYSICIAN(S)   **DR. DICKSON** *Butl*   MONTH   **FEBRUARY**          YEAR   **2 0 0 1**

| START STOP | MEDICATIONS | HOUR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 2 / 1 28 / 01 01 | ADALAT CC 60 MG PO Q DAY X 1 MONTH / PICK UP AT 1 OF 4 MED CALLS DR. DICKSON | 7 11 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 2 / 5 / | DIABETA 5 MG PO Q DAY / PICKUP AT 1 OF 4 MED CALLS X 1 MONTH DR. DICKSON | 7 11 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2 2 / 1 28 / 01 01 | FELDENE 20 MG 1 PO Q DAY / ISSUE AT 1 OF 4 MED CALLS X 1 MONTH DR. DICKSON | 7 11 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE | NURSE INITIAL | FULL LEGAL SIGNATURE |
|---|---|---|---|---|---|
| | | | | | |

CODE: R=REFUSAL    NS=NO SHOW    DC=DISCONTINUED    H=MEDICAL HOLD

CR-1893 (REV. 12/85)

MEDICATION ADMINISTRATION RECORD

SR:10833

Facility: 2  6125-  NORTHWEST CORRECTION COMPLEX

CC#: _____

MONTH 03/01/2001

| DRUG - DOSE MODE - INTERVAL | INT | HR | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLYBURIDE 3MG PO (DIABETA 3MG) DAILY | | 7A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| N129538 START:02/11/2001 STOP: 04/17/2001 NIFEDIPINE XL 60MG PO (ADALAT CC 60MG) DAILY | | 7A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| N129537 START:02/11/2001 STOP: 04/17/2001 PIROXICAM 20MG PO (FELDENE) DAILY | | 7A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| N129540 START:02/11/2001 STOP: 04/17/2001 Amoxil 500mg PO B-day x 10 days | | 2 4 8 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Start 2-22-01  Stop 3-4-01 Allocation TT PO B' x 7 d. | | 7A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Start 2-22-01  Stop 3-1-01 | | 8AM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

ALLERGIES: _____

DOB/INMATE #: 227853

LOCATION: 6125-  ANNX

NAME: DEDRICK, ANTHONY

CAS #3151 REV. 10/00

| DOCUMENTATION CODES | STAFF SIGNATURE | DATE | INITIALS | STAFF SIGNATURE | DATE | INITIALS |
|---|---|---|---|---|---|---|
| D/C DISCONTINUE ORDER | *(signature)* | 3/1/01 | | *(signature)* Pam Kerr LPN | 3-1-01 | PK |
| R - REFUSED | *(signature)* | 3/1/01 | | *(signature)* Pittyd... CMT/CMA | 3-1-07 | |
| A - ABSENT | | | | *(signature)* | 3-7-01 | |
| C - COURT | | | | | | |
| O - OTHER | Cindy Hale LPN | 3-3-01 | CH | | | |

| DATE/TIME | | | | | |
|---|---|---|---|---|---|
| BP | | | | | |
| P | | | | | |
| R | | | | | |
| T | | | | | |
| Weight | | | | | |
| Blood Sugar | | | | | |
| Staff Signature: | | | | | |

| DATE | TIME | | | | |
|---|---|---|---|---|---|
| | | | | | |