# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re: VIOXX** | **MDL DOCKET NO. 1657** |
| **PRODUCTS LIABILITY LITIGATION** | **SECTION L** |
| **This document relates to**<br>**Case No.  06-0485** | **JUDGE FALLON** |
| **GERALD D. BARNETT** | **MAGISTRATE JUDGE KNOWLES** |
| Plaintiff, | **Merck & Co., Inc.'s Notice of Filing Deposition Testimony of Dr. Curtis Bryan** |
| **v.** | |
| **MERCK & CO., INC.,** | **Exhibit B** |
| Defendant. | |

Merck hereby submits the following deposition testimony of Dr. Curtis Bryan for the

Court's consideration and pre-trial rulings:

1.     Merck's Affirmative Designations (including Conditional Affirmatives) with

Plaintiff's Objections and Merck's Responses.

Plaintiff also filed affirmative designations for Dr. Bryan.  Those designations are not

included here.  Neither the Plaintiff nor Merck are submitting today a complete transcript (one

that includes affirmatives, counters and objections from both sides) for Dr. Bryan.  The parties

have discussed this issue, and will finalize their plans to get the Court the complete transcript

when they meet for the hearing on June 28.  Therefore Merck asks the Court to delay ruling on

the designations for Dr. Bryan until the parties send the Court a complete transcript for him.

**Gerald Barnett v. Merck & Co., Inc.**
**Deposition Designations of F. Curtis Bryan, M.D.**
**Defendant's Designations are Blue.  Defendant's Conditional Designations are Green**

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 3:25 - 4:11 | | Bryan II F 20060606.ctx |
| 3: 25 | Q. | Good afternoon.  Can you state your full |
| 4: 1 | | name for the record, please? |
| 4: 2 | A. | Foster Curtis Bryan, II. |
| 4: 3 | Q. | And do you have a medical specialty, |
| 4: 4 | | Doctor? |
| 4: 5 | A. | Cardiothoracic surgery. |
| 4: 6 | Q. | And could you explain for the jury what |
| 4: 7 | | cardiothoracic surgery entails, in general? |
| 4: 8 | A. | In general?  In general my practice |
| 4: 9 | | involves surgery on the heart and the lungs, |
| 4: 10 | | everything from bypass surgery to valve replacement |
| 4: 11 | | to surgery for lung cancer. |

| | | |
|---|---|---|
| 6:16 - 7:15 | | Bryan II F 20060606.ctx |
| 6: 16 | Q. | All right.  And, Doctor, if you could |
| 6: 17 | | kindly tell the jury, please, your education |
| 6: 18 | | starting with your medical school, where you did |
| 6: 19 | | your red -- residency, if you have a fellowship, |
| 6: 20 | | we'll go from there? |
| 6: 21 | A. | I graduated medical school cume laude from |
| 6: 22 | | Emory University School of Medicine in 1988.  I |
| 6: 23 | | finished a general surgery residency at Emory |
| 6: 24 | | University affiliated hospitals in 1993, did a -- |
| 6: 25 | | from '93 to '94, did a fellowship in research at the |
| 7: 1 | | Carlyle Frazier Heart Center, which is part of |
| 7: 2 | | Emory's cardiac research, and then from '94 to '97, |
| 7: 3 | | I did my cardiothoracic residency at Emory |
| 7: 4 | | University affiliated hospitals. |
| 7: 5 | Q. | And are you board certified in any |
| 7: 6 | | specialities? |
| 7: 7 | A. | I'm board certified in general surgery and |
| 7: 8 | | in thoracic surgery and I recertified in general |
| 7: 9 | | surgery 2004, I think it was. |
| 7: 10 | Q. | When did you first receive your board |
| 7: 11 | | certification with the American Board of Surgery? |
| 7: 12 | A. | '94, May 1994. |
| 7: 13 | Q. | And same question as to the board of |
| 7: 14 | | thoracic surgery.  When were you board certified? |
| 7: 15 | A. | 1998. |

**7:19**  -  **8:3**            Bryan II F 20060606.ctx

7: 19    Q.  And are you currently affiliated with any

7: 20         professional medical group?

7: 21    A.  I'm a member of -- I'm a fellow of the

7: 22         American College of Surgeons, a fellow of the

7: 23         American College of Cardiology, a fellow of the

7: 24         American College of Chest Physicians, a fellow of

7: 25         the South Eastern Surgical College.  I'm a member of

8: 1          the Society of Thoracic Surgeons, a member of the

8: 2          South Atlantic Cardiovascular Society.  I believe

8: 3          that covers most of the societies.

**8:7**  -  **8:14**            Bryan II F 20060606.ctx

8: 7     Q.  All right.  And you mentioned that you're

8: 8          a cardiovascular surgeon, correct?

8: 9     A.  Correct.

8: 10    Q.  And you -- do you currently have your own

8: 11         private practice?

8: 12    A.  I do.  I'm a practicing -- practicing

8: 13         manager of Coastal Cardiovascular Surgery here in

8: 14         Myrtle Beach.

**9:11**  -  **9:18**            Bryan II F 20060606.ctx

9: 11    Q.  All right.  And are you affiliated with

9: 12         any local hospitals?

9: 13    A.  Our hospital -- we're affiliated with one

9: 14         hospital, Grand Strand Regional Medical Center.

9: 15    Q.  And so that's where you do all of your

9: 16         cardiothoracic surgery?

9: 17    A.  100 percent of our surgery is done at

9: 18         Grand Strand.

**9:19**  -  **10:2**            Bryan II F 20060606.ctx

9: 19    Q.  If you could tell me on a weekly basis how

9: 20         you spend time in your practice in terms of

9: 21         surgeries, inpatient or does it vary?

9: 22    A.  We -- we spend the majority of our time in

9: 23         the hospital.  We have -- basically operate

9: 24         four-and-a-half days a week with a half a day of

9: 25         office.  And so, usually a typical day would be one

10: 1         or two open heart or thoracic cases and then seeing

10: 2         consultations in the hospital.

**10:19**  -  **11:5**            Bryan II F 20060606.ctx

10: 19   Q.  Do you yourself do -- do more heart

10: 20        surgeries tha -- than thoracic surgery or vascular

**Objections/Responses in Barnett**

| | |
|---|---|
| 10: 21 | surgeries or is it equal? |
| 10: 22 | A. I would probably say that nearly 90 |
| 10: 23 | percent of what I do is cardiac surgery. |
| 10: 24 | Q. And the cardiac surgery would involve what |
| 10: 25 | types of procedure? |
| 11: 1 | A. Coronary bypass grafting, valve |
| 11: 2 | replacement and some ascending aortic aneurysm work. |
| 11: 3 | Q. And coronary artery bypass graft is what |
| 11: 4 | Mr. Barnett had, correct? |
| 11: 5 | A. That's correct. |

**11:6 - 11:16**       Bryan II F 20060606.ctx

| | |
|---|---|
| 11: 6 | Q. All right.  Could you explain to the jury, |
| 11: 7 | please, what a coronary artery bypass graft is in |
| 11: 8 | general? |
| 11: 9 | A. In general the patient has blockages in |
| 11: 10 | the native or their own coronary arteries on the |
| 11: 11 | art -- the heart -- the arteries on the surface of |
| 11: 12 | their heart, and bypass grafting is using an artery |
| 11: 13 | off of their chest wall or vein from their leg or |
| 11: 14 | maybe even artery out of a forearm, bypassing or |
| 11: 15 | going around that blockage to restore blood flow to |
| 11: 16 | the heart. |

**16:1 - 16:11**       Bryan II F 20060606.ctx

| | |
|---|---|
| 16: 1 | Q. All right.  Now, do you have any |
| 16: 2 | association whatsoever with Merck? |
| 16: 3 | A. No. |
| 16: 4 | Q. All right.  Or -- and -- and let me |
| 16: 5 | include any professional or otherwise affiliation |
| 16: 6 | with Merck? |
| 16: 7 | A. No. |
| 16: 8 | Q. Never spoken for Merck in any capacity? |
| 16: 9 | A. No. |
| 16: 10 | Q. Not a thought leader? |
| 16: 11 | A. No. |

**16:23 - 17:1**       Bryan II F 20060606.ctx

| | |
|---|---|
| 16: 23 | Q. All right.  And do you recall ever |
| 16: 24 | receiving any sales calls from any of Merck |
| 16: 25 | employees regarding Vioxx? |
| 17: 1 | A. Not that I'm aware of. |

**17:2 - 17:6**       Bryan II F 20060606.ctx

| | |
|---|---|
| 17: 2 | Q. All right.  Do you know that anyone in |
| 17: 3 | your office was ever detailed by Merck regarding |

**Objections/Responses in Barnett**

|  |  |  |
|---|---|---|
| 17: 4 | | Vioxx? |
| 17: 5 | A. | I don't know of anybody else being |
| 17: 6 | | detailed. |

**23:12  -  23:16**        Bryan II F 20060606.ctx

| 23: 12 | Q. | All right.  Have you had any discussions |
|---|---|---|
| 23: 13 | | at all with defense counsel in this case? |
| 23: 14 | A. | No. |
| 23: 15 | Q. | All right.  And no one from Merck? |
| 23: 16 | A. | No one from Merck, no. |

**68:6  -  68:25**        Bryan II F 20060606.ctx

| 68: 6 | Q. | Do you have any opinion, Doctor, as to |
|---|---|---|
| 68: 7 | | whether or not Mr. Barnett will ever need |
| 68: 8 | | replacement of his vein grafts? |
| 68: 9 | A. | There -- there is a -- a fixed rate of |
| 68: 10 | | re-operation per year in patients of coronary bypass |
| 68: 11 | | grafting.  It's roughly 1 to 2 percent per year risk |
| 68: 12 | | of needing a re-operative coronary bypass grafting. |
| 68: 13 | Q. | Now, what about the mammary artery?  Does |
| 68: 14 | | that -- is that replaced typically? |
| 68: 15 | A. | It is less often replaced than -- than |
| 68: 16 | | vein grafts.  The -- it's not that it never has |
| 68: 17 | | been.  It's just that that graft tends to have a |
| 68: 18 | | longer patency and do better long term than other |
| 68: 19 | | grafts. |
| 68: 20 | | It's -- it's the best graft we have |
| 68: 21 | | available for bypass surgery and it's -- it's a less |
| 68: 22 | | likely vessel to be re -- re-grafted.  So, but there |
| 68: 23 | | is a fixed rate on average for every patient. |
| 68: 24 | | Whether that patient will go two years or 20 years, |
| 68: 25 | | it's hard to say. |

**70:8  -  70:10**        Bryan II F 20060606.ctx

| 70: 8 | Q. | Good afternoon, Dr. Bryan.  My name is |
|---|---|---|
| 70: 9 | | Andy Goldman.  Have we met before today? |
| 70: 10 | A. | No. |

**70:11  -  70:12**        Bryan II F 20060606.ctx

| 70: 11 | Q. | I remember you answering some questions |
|---|---|---|
| 70: 12 | | about a meeting that you had with Ms. Myer and Ms -- |

**70:15  -  71:6**        Bryan II F 20060606.ctx

| 70: 15 | Q. | -- Sherbanee; is that right? |
|---|---|---|
| 70: 16 | A. | That's correct. |
| 70: 17 | Q. | And do you understand that I was not able |
| 70: 18 | | to meet with you; under the judge's rules, I -- I |

Pltf Obj:  FRE 401 - facts not material
to determination of action whether
Dr. Bryan met with any counsel.

Def Resp:  The fact that Dr. Bryan met
with plaintiff's counsel before the
deposition is relevant to evaluating
his testimony.

**Objections/Responses in Barnett**

| | |
|---|---|
| 70: 19 | was prohibited from doing that? |
| 70: 20 | A. Correct. |
| 70: 21 | Q. When did you meet with Ms. Sherbanee and |
| 70: 22 | Ms. Myer? |
| 70: 23 | A. Probably, I'm gonna estimate it was three |
| 70: 24 | or four months ago, maybe. |
| 70: 25 | Q. Where did you meet? |
| 71: 1 | A. At my office. |
| 71: 2 | Q. Can you tell me what you remember about |
| 71: 3 | the discussion, how long it took and what was |
| 71: 4 | discussed? |
| 71: 5 | A. It was probably about an hour discussion |
| 71: 6 | and just reviewing Mr. Barnett's clinical course. |

**71:7 - 73:4**    Bryan II F 20060606.ctx

| | |
|---|---|
| 71: 7 | Q. Anything more specific than that that you |
| 71: 8 | remember about your meeting with the plaintiffs' |
| 71: 9 | lawyers? |
| 71: 10 | A. No. I -- we met -- basically for -- for |
| 71: 11 | me it was reviewing everything that had been, you |
| 71: 12 | know, on the cardiac cath and going through the |
| 71: 13 | record for him. |
| 71: 14 | Q. Let's go back to your medical background, |
| 71: 15 | okay, sir? You were asked questions about board |
| 71: 16 | certification. Do you remember that? |
| 71: 17 | A. Yes. |
| 71: 18 | Q. You said you were board certified in |
| 71: 19 | general surgery and thoracic surgery; is that right? |
| 71: 20 | A. Correct. |
| 71: 21 | Q. Can you tell the jury what that means in |
| 71: 22 | terms that I can understand? |
| 71: 23 | A. Basically, for general surgery, that's the |
| 71: 24 | five years that we -- that's the training -- that's |
| 71: 25 | general surgeons doing things every -- you know, |
| 72: 1 | abdominal surgery, whatnot. That's the first part |
| 72: 2 | of becoming a thoracic surgeon, is obtaining a |
| 72: 3 | general surgery residency. That includes taking a |
| 72: 4 | board where you take a -- a written exam. And if |
| 72: 5 | you pass the written exam, you go on to an oral |
| 72: 6 | exam. And assuming you pass your oral exam, you go |
| 72: 7 | on -- you become board certified at that point. |
| 72: 8 | I subsequently went on to get recertified. |
| 72: 9 | And I believe the year was 2003 or 2004. And that's |
| 72: 10 | another written exam to be recertified. You do not |

| | | |
|---|---|---|
| 72: 11 | | have to take another oral exam. |
| 72: 12 | | Thoracic surgery is the cardiothoracic. |
| 72: 13 | | The term they use for the board is thoracic as a |
| 72: 14 | | general name. |
| 72: 15 | Q. | What does thoracic mean? |
| 72: 16 | A. | In the terms of the board, it means heart, |
| 72: 17 | | lung and esophageal surgery and diaphragmatic and -- |
| 72: 18 | | surgery on the diaphragm.  That's the term used by |
| 72: 19 | | that board as the all inclusive for all of it.  It's |
| 72: 20 | | the, I guess you'd say, the more traditional name |
| 72: 21 | | for it when it was originally started.  And that is |
| 72: 22 | | a similar circumstance: you finished an approved |
| 72: 23 | | residency and you take a written exam, pass the |
| 72: 24 | | written exam and then you take an oral exam and if |
| 72: 25 | | you pass the oral exam, you get certified. |
| 73: 1 | Q. | Do you consider yourself, sir, to be a |
| 73: 2 | | specialist in cardiovascular surgery and thoracic |
| 73: 3 | | surgery? |
| 73: 4 | A. | Yes. |

| | | | |
|---|---|---|---|
| **73:5** | **- 76:20** | | Bryan II F 20060606.ctx |
| 73: 5 | | Q. | Are you also what's known as an |
| 73: 6 | | | interventional cardiologist? |
| 73: 7 | | A. | No. |
| 73: 8 | | Q. | What is an interventional cardiologist? |
| 73: 9 | | A. | Interventional cardiologist is a person |
| 73: 10 | | | who would place a catheter, use a catheter approach |
| 73: 11 | | | to treating disease. |
| 73: 12 | | | In the case of coronary disease, they're |
| 73: 13 | | | the -- the physicians who place a catheter, |
| 73: 14 | | | typically through the groin in -- with a little wire |
| 73: 15 | | | down a coronary artery in angioplasty to balloon it |
| 73: 16 | | | open leaving a stent behind to keep it open. |
| 73: 17 | | Q. | So would Dr. Karavan be considered an |
| 73: 18 | | | interventional cardiologist? |
| 73: 19 | | A. | Yes. |
| 73: 20 | | Q. | What is an electrophysiologist, in -- |
| 73: 21 | | | briefly, in terms that I can understand, please? |
| 73: 22 | | A. | A cardiologist that treats rhythm |
| 73: 23 | | | disturbances of the heart, irregular heart rates, |
| 73: 24 | | | any kind of electrical system problems with the |
| 73: 25 | | | heart. |
| 74: 1 | | Q. | Did Mr. Barnett have any electrical |
| 74: 2 | | | problems with his heart? |

| | | Objections/Responses in Barnett |
|---|---|---|
| 74: 3 | A. No, not that I'm aware of. | |
| 74: 4 | Q. Do electrophysiologists typically | Pltf Obj: FRE 702: improper expert |
| 74: 5 | determine the extent of coronary artery disease? | testimony. Dr. Bryan has not been |
| 74: 6 | A. Typically, they don't. | designated as an expert in this case. |
| 74: 7 | Q. Are electrophysiologists involved in | Lacks Foundation. |
| 74: 8 | deciding how long somebody is likely to live after | Incomplete hypothetical. |
| 74: 9 | heart surgery? | Def Resp: Dr. Bryan is a heart surgeon |
| 74: 10 | A. If there is no rhythm problem in this -- | and is permitted to testify about issues |
| 74: 11 | in the patient, they typically would not have much | such as this which he deals with |
| 74: 12 | of a role in that. | frequently in his practice. |
| 74: 13 | Q. For how many years, sir, have you treated | |
| 74: 14 | patients with heart problems? | |
| 74: 15 | A. Let's see, it's now been 13 years. | |
| 74: 16 | Q. How many heart surgeries have you done in | |
| 74: 17 | that time? | |
| 74: 18 | A. If you include residency, it's probably -- | |
| 74: 19 | probably well over 2000. | |
| 74: 20 | Q. About how many surgeries or bypass | |
| 74: 21 | surgeries have you done this year? | |
| 74: 22 | A. This year, probably -- see, we're in June. | |
| 74: 23 | Probably around 100 or, you know, probably between | |
| 74: 24 | 80 and 100 probably right now, somewhere in that | |
| 74: 25 | vicinity. | |
| 75: 1 | Q. Have you noticed at all, Dr. Bryan, that | P 401,402,403, 602: The number |
| 75: 2 | you're doing fewer bypass surgeries now that Vioxx | of surgeries he has done after September |
| 75: 3 | was withdrawn from the market? | 2004 is irrelevant to surgery Mr. Barnett |
| 75: 4 | A. No difference form -- due to Vioxx being | underwent. No foundation as to number of |
| 75: 5 | withdrawn. | surgeries after removed from market. |
| 75: 6 | Q. Did you notice that there was any increase | Def Resp: Plaintiff's offer testimony from |
| 75: 7 | in bypass surgeries that you were doing when Vioxx | witnesses claiming Vioxx caused hundreds |
| 75: 8 | was on the market? | of thousands of heart attacks. This is |
| 75: 9 | A. I did not notice any increase, no. | relevant to refute that. |
| 75: 10 | Q. How many patients, sir, would you say you | Pltf Obj: FRE 402, 402, 403, 602, 702 |
| 75: 11 | have seen with severe multi-vessel disease like | 703, 704. Incomplete hypotheticals. |
| 75: 12 | Mr. Barnett? | Speculative. |
| 75: 13 | A. Probably thousands. I mean, probably, you | Improper expert testimony; Dr. Bryan |
| 75: 14 | know, 2000 -- you know, at least a couple thousand | has not been designated as an expert. |
| 75: 15 | where we've operated on them and even some we don't | Def Resp: Dr. Bryan is an experienced |
| 75: 16 | even operate on, so. You know -- you know, at least | heart surgeon and can properly testify |
| 75: 17 | 2000 probably, maybe more. | about these subjects. Helping the jury |
| 75: 18 | Q. Have you seen patients, sir, who actually | understand these important issues is |
| 75: 19 | have died from heart attacks without knowing that | relevant and not prejudicial. Plaintiff |
| 75: 20 | they had heart disease? | makes numerous objections to Merck's |

| | | **Objections/Responses in Barnett** |
|---|---|---|
| 75: 21 | A. Yes. | Bryan designations based on improper |
| 75: 22 | Q. Is that common? | expert opinion testimony. Merck addresses |
| 75: 23 | A. I would say it's not uncommon for people | those objections briefly here, but will also |
| 75: 24 | to have that happen. | address Plaintiff's objections more fully |
| 75: 25 | Q. Have you heard that approximately 50 | in its opposition to Plaintiff's Motion to |
| 76: 1 | percent of all heart attacks occur in people who | Exclude Certain Opinion Testimony of |
| 76: 2 | don't have symptoms? | Dr. Bryan.  Merck's opposition will be |
| 76: 3 | A. Yes. | filed on Monday, June 26. |
| 76: 4 | Q. Is it also your experience, Dr. Bryan, | |
| 76: 5 | that even people who are in great shape and take | |
| 76: 6 | care of themselves and try to watch their | |
| 76: 7 | cholesterol also have heart attacks? | |
| 76: 8 | A. Yes. | |
| 76: 9 | Q. Have you seen patients also, Dr. Bryan, | |
| 76: 10 | who had serious, severe coronary artery disease and | |
| 76: 11 | didn't realize it until they had a minor heart | |
| 76: 12 | attack and a catheterization? | |
| 76: 13 | A. Yes. | |

| | | |
|---|---|---|
| 76: 14 | Q. Do you believe that Mr. Barnett had a mild | |
| 76: 15 | heart attack? | |
| 76: 16 | A. It was a mild heart attack by enzymes, | |
| 76: 17 | yes. | |
| 76: 18 | Q. Did Mr. Barnett have severe coronary | |
| 76: 19 | artery disease? | |
| 76: 20 | A. Yes. | |

**77:3  -  77:6**          Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 77: 3 | Q. Given the severity of Mr. Barnett's | Pltf Obj:  Speculative |
| 77: 4 | coronary artery disease and multi-vessel disease, if | FRE 701-705:  Dr. Bryan has |
| 77: 5 | he had not had bypass surgery, what do you think | not been designated as an expert. |
| 77: 6 | might have happened to him? | Lacks foundation. |

**77:8  -  77:11**          Bryan II F 20060606.ctx          602:  no personal knowledge.

| | | |
|---|---|---|
| 77: 8 | THE WITNESS:  At some point, in all | Def Resp:  Dr. Bryan was Mr. Barnett's |
| 77: 9 | likelihood, he would have either developed chest | heart surgeon, so he has personal |
| 77: 10 | pain or had a heart attack with the degree of | knowledge and does not have to speculate. |
| 77: 11 | disease that he had. | He is also an experienced heart surgeon |

**77:13  -  77:16**          Bryan II F 20060606.ctx          and this testimony is proper.

| | | |
|---|---|---|
| 77: 13 | Q. Whether or not Mr. Barnett actually had a | Pltf Obj:  Speculative |
| 77: 14 | mild heart attack in September of 2002, if you had | Lacks foundation |
| 77: 15 | seen the extent of his coronary artery disease, | FRE 701-705 - Dr. Bryan has not been |
| 77: 16 | would you have recommended bypass surgery? | designated as an expert. |

**77:19  -  77:24**          Bryan II F 20060606.ctx          602:  no personal knowledge.

| | | |
|---|---|---|
| 77: 19 | THE WITNESS:  Given the degree of | Def Resp:  Dr. Bryan was Mr. Barnett's |

| | | **Objections/Responses in Barnett** |
|---|---|---|
| 77: 20 | three-vessel disease with or without a heart attack, | heart surgeon, so he has personal |
| 77: 21 | we would recommended coronary bypass grafting.  If | knowledge and does not have to speculate. |
| 77: 22 | he's -- if he's symptomatic in some way: chest pain, | He is also an experienced heart surgeon |
| 77: 23 | positive stress test, you know, with that degree of | and his testimony is proper. |
| 77: 24 | disease, he would have been referred for bypass. | |

| **78:1** | **-** | **78:7** | Bryan II F 20060606.ctx | |
|---|---|---|---|---|
| | 78: 1 | Q. | So if Mr. Barnett had had chest pain or a | Pltf Obj:  Calls for speculation. |
| | 78: 2 | | positive stress test result and he'd come to see you | Lacks foundation. Incomplete hypothetical. |
| | 78: 3 | | a few months before you operated on him and he had | Def Resp:  Dr. Bryan was Mr. Barnett's |
| | 78: 4 | | not had a heart attack, based on the condition of | heart surgeon, so he has personal |
| | 78: 5 | | his arteries, would you have recommended bypass | knowledge and does not have to speculate. |
| | 78: 6 | | surgery? | He is also an experienced heart surgeon |
| | 78: 7 | A. | Yes. | and his testimony is proper. |

| **78:11** | **-** | **78:20** | Bryan II F 20060606.ctx | |
|---|---|---|---|---|
| | 78: 11 | | minute.  Is the State of South Carolina in an area | Pltf Obj:  401-403:  Irrelevant:  Dr. Bryan |
| | 78: 12 | | called the stroke belt? | did not have a stroke, nor did he live in |
| | 78: 13 | A. | Yes. | South Carolina all of his life. |
| | 78: 14 | Q. | What does that mean? | Def Resp:  Relevant to show that people |
| | 78: 15 | A. | Per capita, there's a very high stroke | in South Carolina have a higher incidence |
| | 78: 16 | | rate.  And actually, South/North Carolina is that | of cardiovascular issues.  Mr. Barnett has |
| | 78: 17 | | big stroke belt that's known. | lived in South Carolina for almost ten |
| | 78: 18 | Q. | Does South Carolina have the highest | years. |
| | 78: 19 | | stroke death rate in the country? | |
| | 78: 20 | A. | I believe it does. | |

| **79:2** | **-** | **80:6** | Bryan II F 20060606.ctx | |
|---|---|---|---|---|
| | 79: 2 | Q. | When did you first meet Mr. Barnett, sir? | |
| | 79: 3 | A. | I first met Mr. Barnett in September of | |
| | 79: 4 | | 2002, the day of his consultation on the -- oh, here | |
| | 79: 5 | | it is, the 9th -- September 9th, 2002. | |
| | 79: 6 | Q. | Had Dr. Karavan by September 9th already | |
| | 79: 7 | | performed a catheterization on Mr. Barnett? | |
| | 79: 8 | A. | Yes. | |
| | 79: 9 | Q. | Can you tell us just briefly what a | |
| | 79: 10 | | catheterization is? | |
| | 79: 11 | A. | The cardiologist in most cases will slip a | |
| | 79: 12 | | small catheter up in the groin artery, the femoral | |
| | 79: 13 | | artery in your groin.  It will go all the way up the | |
| | 79: 14 | | aorta to the heart, and they will take a catheter | |
| | 79: 15 | | and engage it into the opening of each of the | |
| | 79: 16 | | main -- of each of the coronaries and inject dye | |
| | 79: 17 | | into the coronary artery tree, and what it gives you | |
| | 79: 18 | | is a look at the -- how open the lumen of the artery | |

| | | |
|---|---|---|
| 79: 19 | | is. |
| 79: 20 | Q. | What's the lumen? |
| 79: 21 | A. | The -- as a tube, the inside diameter of |
| 79: 22 | | the artery. |
| 79: 23 | Q. | Is a cardiac catheterization a procedure |
| 79: 24 | | that cardiologists or heart doctors use to determine |
| 79: 25 | | the extent of atherosclerosis or coronary artery |
| 80: 1 | | disease in patients' arteries? |
| 80: 2 | A. | Yes. |
| 80: 3 | Q. | Is a cardiac catheterization or angiogram |
| 80: 4 | | considered the gold standard to determine the amount |
| 80: 5 | | of coronary disease, artery disease in people? |
| 80: 6 | A. | Yes. |

**80:12  -  80:18**          Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 80: 12 | Q. | I'm gonna hand you, Dr. Bryan what I'll |
| 80: 13 | | mark as Exhibit 11.  And we're gonna work primarily |
| 80: 14 | | from this exhibit.  I believe, sir, that Exhibit 11, |
| 80: 15 | | which is Bates stamped BarnettG-Bryan FMD 1 through |
| 80: 16 | | 35 is a complete chart from your records.  And if |
| 80: 17 | | you want to take a minute, I'm gonna ask you whether |
| 80: 18 | | this locks to be Mr. Barnett's chart? |

**80:21  -  80:21**          Bryan II F 20060606.ctx

| | |
|---|---|
| 80: 21 | THE WITNESS:  Yes. |

**80:23  -  84:7**          Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 80: 23 | Q. | If you turn with me, sir, to the page that |
| 80: 24 | | has in the bottom right corner 20 -- this is also an |
| 80: 25 | | exhibit that was marked earlier as Exhibit 1 -- is |
| 81: 1 | | this the consult that you dictated, sir? |
| 81: 2 | A. | Yes, it is. |
| 81: 3 | Q. | Does this reflect your initial discussions |
| 81: 4 | | with Mr. Barnett and your evaluation of his heart |
| 81: 5 | | condition? |
| 81: 6 | A. | Yes. |
| 81: 7 | Q. | In the first line where it says RFC, what |
| 81: 8 | | does -- what does that mean? |
| 81: 9 | A. | Reason for consultation. |
| 81: 10 | Q. | What did you write there? |
| 81: 11 | A. | Coronary artery disease. |
| 81: 12 | Q. | Is coronary artery disease another term |
| 81: 13 | | for atherosclerosis? |
| 81: 14 | A. | Yes. |
| 81: 15 | Q. | Is that the most common cause of heart |

Pltf Obj:  701-705:  improper expert

| | |
|---|---|
| 81: 16 | attack in the United States? |
| 81: 17 | A.   Yes. |
| 81: 18 | Q.   Is coronary artery disease something that |
| 81: 19 | begins early in life in people? |
| 81: 20 | A.   It is being brought to light that this may |
| 81: 21 | be starting even as young as preteen years. |
| 81: 22 | Q.   Is it your understanding, sir, that |
| 81: 23 | coronary artery disease or atherosclerosis is |
| 81: 24 | something that is a gradual and chronic process? |
| 81: 25 | A.   Typically, yes. |
| 82: 1 | Q.   Is it true that people with coronary |
| 82: 2 | artery disease and atherosclerosis generally have |
| 82: 3 | plaque buildup over years of their life? |
| 82: 4 | A.   Yes. |
| 82: 5 | Q.   If the plaque inside our arteries gets to |
| 82: 6 | be big enough, is it true that the plaque can |
| 82: 7 | actually slow down or stop the flow of blood to the |
| 82: 8 | heart? |
| 82: 9 | A.   Yes.  Yes, it can. |
| 82: 10 | Q.   Is it also a natural part of the |
| 82: 11 | atherosclerosis process for some plaque to rupture? |
| 82: 12 | A.   Yes. |
| 82: 13 | Q.   When plaque ruptures, Dr. Bryan, does the |
| 82: 14 | body have a natural response to that? |
| 82: 15 | A.   It does.  What happens is the -- the |
| 82: 16 | plaque ruptures, exposing basically raw -- raw |
| 82: 17 | material in the lumen, all the plaque and all the -- |
| 82: 18 | it senses injury, like a cut. |
| 82: 19 | And one of the things that happens is the |
| 82: 20 | body sends an immune response which starts a cascade |
| 82: 21 | of clotting.  And typically it -- it's -- it -- the |
| 82: 22 | artery -- if you rupture a plaque, you'll develop |
| 82: 23 | thrombus in the plaque, in the area of the rupture. |
| 82: 24 | Q.   Is it your understanding, sir, that the |
| 82: 25 | body's natural reaction to a plaque rupture is to |
| 83: 1 | clot? |
| 83: 2 | A.   Yes. |
| 83: 3 | Q.   Is that something that's occurred in human |
| 83: 4 | beings long before Vioxx came to the market? |
| 83: 5 | A.   Yes. |
| 83: 6 | Q.   Is that something that continues to |
| 83: 7 | happen to people with severe coronary artery disease |
| 83: 8 | today? |

**Objections/Responses in Barnett**

testimony.  Dr. Bryan is not
designated as an expert.
Speculative.
Incomplete hypotheticals.

Def Resp:  Dr. Bryan is an experienced
heart surgeon and this testimony is
proper.  He did not have to speculate
to answer these questions, nor are they
incomplete hypotheticals.

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 83: 9 | A. | Yes. |
| 83: 10 | Q. | You mentioned in response to questions |
| 83: 11 | | earlier that you seem to remember some dye that was |
| 83: 12 | | hanging in a catheterization that was done on |
| 83: 13 | | Mr. Barnett.  Do you remember that? |
| 83: 14 | A. | Yes. |
| 83: 15 | Q. | And I think there's been a suggestion that |
| 83: 16 | | Mr. Barnett had a clot in his -- one of his arteries |
| 83: 17 | | and that that's evidence of the clot.  Do you |
| 83: 18 | | remember that? |
| 83: 19 | A. | Yes. |

| | | | |
|---|---|---|---|
| 83: 20 | Q. | Am I right, Dr. Bryan, that there's no | Pltf Obj:  701-705:  improper expert testimony. Has |
| 83: 21 | | such thing as a Vioxx clot or a clot that has a | not been designated as expert.  602. |
| 83: 22 | | signature on it showing this was caused by Vioxx? | Def Resp:  Dr. Bryan is an experienced heart surgeon, |
| 83: 23 | A. | That is correct. | and his testimony is proper. |

| | | | |
|---|---|---|---|
| 83: 24 | Q. | When you said that you noticed the clot in | Pltf Obj:  701-705:  improper expert |
| 83: 25 | | the catheterization film, is that to be expected | testimony.  Dr. Bryan has not been |
| 84: 1 | | when somebody has severe coronary artery disease and | designated as an expert.  602 |
| 84: 2 | | has a plaque rupture? | Def Resp. Dr. Bryan is an experienced heart |
| 84: 3 | A. | Yes. | surgeon, and his testimony is proper. |
| 84: 4 | Q. | Is a clot something that's expected when | |
| 84: 5 | | plaque ruptures occur regardless of whether they're | |
| 84: 6 | | taking any medication? | |
| 84: 7 | A. | Yes. | |

| | | | |
|---|---|---|---|
| **84:8 - 85:23** | | Bryan II F 20060606.ctx | |
| 84: 8 | Q. | Let me go to the history.  Is that HPI on | |
| 84: 9 | | the consult? | |
| 84: 10 | A. | Correct. | |
| 84: 11 | Q. | You were asked some questions about | |
| 84: 12 | | language later in the paragraph.  I want to start | |
| 84: 13 | | with the first sentence where you wrote:  The | |
| 84: 14 | | patient is a 58-year-old gentleman admitted on | |
| 84: 15 | | September 6th, 2002 with a non Q wave myocardial | |
| 84: 16 | | infarction.  Do you see that? | |
| 84: 17 | A. | Correct. | |
| 84: 18 | Q. | What is as non Q wave myocardial | |
| 84: 19 | | infarction, as briefly as you can tell us? | |
| 84: 20 | A. | A non Q wave myocardial infarction implies | |
| 84: 21 | | that there has not been a full thickness muscle | |
| 84: 22 | | damage.  Most of these myocardial infarctions are on | |
| 84: 23 | | the inner layer of the heart, not what we call | |
| 84: 24 | | transmural or all the way through the muscle of the | |
| 84: 25 | | heart, which will typically when it's a full | |

85: 1          thickness heart attack, meaning the whole muscle

85: 2          wall thickness, you will develop an EKG abnormality.

85: 3          That's a signature called a Q wave, and that's

85: 4          pretty much signature for a transmural or a full

85: 5          thickness heart attack.

85: 6    Q.   So if an EKG test shows a Q wave -- and

85: 7          we'll show the jury what that is in a minute -- that

85: 8          could be an indication that the patient had a

85: 9          transmural heart attack?

85: 10   A.   Yes.

85: 11   Q.   Now, you diagnosed Mr. Barnett with a non

85: 12   Q. wave myocardial infarction, right?

85: 13   A.   Well, I just repeated what had been

85: 14         diagnosed by Dr. Karavan with the positive enzyme.

85: 15   Q.   And throughout the records, including the

85: 16         discharge summary and all of the other records that

85: 17         were created during Mr. Barnett's hospital stay, he

85: 18         was always diagnosed as having a non Q wave heart

85: 19         attack, true?

85: 20   A.   Correct.

85: 21   Q.   Do you stand by the diagnosis, sir, that

85: 22         Mr. Barnett had a non Q wave heart attack?

85: 23   A.   Yes.

**86:20   -   87:9**          Bryan II F 20060606.ctx

86: 20   Q.   Okay.  From your experience actually

86: 21         looking at Mr. Barnett's heart when you operated on

86: 22         him and reviewing the labs that were taken during

86: 23         September of 2002, what is your view about whether

86: 24         he had a non Q wave heart attack or a Q wave heart

86: 25         attack?

87: 1    A.   He did not have any evidence at surgery in

87: 2          my op note of a -- a transmural heart attack, at

87: 3          least examining his heart and looking at his enzymes

87: 4          and -- and whatnot.

87: 5          He did not have -- usually -- typically,

87: 6          if I see what I consider a transmural infarct, which

87: 7          would usually be edema of the wall or -- or

87: 8          transmurality demonstrated by hemorrhage, I'll

87: 9          mention that in my operative note.

**87:11   -   88:18**          Bryan II F 20060606.ctx

87: 11   Q.   What is edema of the wall and -- what was

87: 12         the other term you said?

87: 13   A.   Hemorrhage.

**Objections/Responses in Barnett**

| | |
|---|---|
| 87: 14 | Q.  Hemorrhage.  Could you just explain what |
| 87: 15 | that is? |
| 87: 16 | A.  Hemorrhage of the -- if you have a big Q |
| 87: 17 | wave MI, a big Q wave heart attack, typically you |
| 87: 18 | have either edema, the -- that wall of the heart |
| 87: 19 | will look swollen.  You will see swelling in that -- |
| 87: 20 | in that area. |
| 87: 21 | Q.  That's what edema is, swelling? |
| 87: 22 | A.  That's what edema is, swelling.  Or you'll |
| 87: 23 | see hemorrhages.  It looks like a big bruise on the |
| 87: 24 | heart on -- on some of these folks.  So typically a |
| 87: 25 | big Q wave myocardial infarction you will see some |
| 88: 1 | kind of finding at surgery. |
| 88: 2 | Q.  When you were actually the person looking |
| 88: 3 | at Mr. Barnett's heart and examining it, did you see |
| 88: 4 | any evidence of edema of the wall? |
| 88: 5 | A.  No. |
| 88: 6 | Q.  Did you document anywhere that he had any |
| 88: 7 | hemorrhaging or any bruising in the heart? |
| 88: 8 | A.  No. |
| 88: 9 | Q.  If you had seen a Q wave infarction, sir, |
| 88: 10 | and you had seen swelling of the wall or serious |
| 88: 11 | damage to the heart, is that something you would |
| 88: 12 | have written down? |
| 88: 13 | A.  Oh, I -- yes. |
| 88: 14 | Q.  And you didn't see those things when you |
| 88: 15 | actually looked at Mr. Barnett's heart on September |
| 88: 16 | 10, 2002? |
| 88: 17 | A.  No.  I usually will document that in the |
| 88: 18 | note. |

**88:23  -  90:7**        Bryan II F 20060606.ctx

| | |
|---|---|
| 88: 23 | The -- this is a new question.  On your |
| 88: 24 | consult, sir, from September 9th, 2002, do you see |
| 88: 25 | in the second sentence you dictated:  Peak troponin |
| 89: 1 | was 1.4? |
| 89: 2 | A.  Yes. |
| 89: 3 | Q.  You were asked about troponin elevations |
| 89: 4 | and you said, I believe, that troponin elevations |
| 89: 5 | can be an indication of heart damage.  Was that your |
| 89: 6 | testimony? |
| 89: 7 | A.  That's correct. |
| 89: 8 | Q.  Is it true that the higher the troponin |
| 89: 9 | level, the more heart damage there is? |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 89: 10 | A. | In general, yes. |
| 89: 11 | Q. | What does peak mean when you say peak |
| 89: 12 | | troponin? |
| 89: 13 | A. | Peak at that point means, assuming they've |
| 89: 14 | | drawn serial or subsequent troponins, which often |
| 89: 15 | | the cardiologists will do, draw usually between one |
| 89: 16 | | and three troponins, the peak will be the one that's |
| 89: 17 | | the highest of all of the troponins drawn. |
| 89: 18 | Q. | So in this case of the troponins that were |
| 89: 19 | | drawn for Mr. Barnett in September of 2002, the |
| 89: 20 | | highest number was 1.40? |
| 89: 21 | A. | Yes. |

Pltf Obj: 401-403: irrelevant as to other cases in his career. 701-705: Improper expert testimony. Incomplete hypothetical.

| | | |
|---|---|---|
| 89: 22 | Q. | Can you help us understand how that fits |
| 89: 23 | | into sort of the range of troponin levels that |
| 89: 24 | | you've seen in your career, sir? |
| 89: 25 | A. | I would consider that a small leak, small |
| 90: 1 | | troponin leak, based on what I've seen in my career. |

Def Resp: The small size of Mr. Barnett's heart attack is a key issue in this case. Dr. Bryan's testimony on this issue is relevant and non-prejudicial. Dr. Bryan is also an experienced heart surgeon and this testimony is proper.

| | | |
|---|---|---|
| 90: 2 | Q. | What are some of the troponin levels that |
| 90: 3 | | you have seen with people who have moderate heart |
| 90: 4 | | attacks or significant heart attacks? |
| 90: 5 | A. | You know, 5 to 10. I've even seen |
| 90: 6 | | troponins on transmurals that are over -- they're |
| 90: 7 | | 100. |

Pltf Obj: 401-403: irrelevant as to other patients. 701-705: improper expert testimony. Incomplete hypothetical.

Def Resp: The small size of Mr. Barnett's heart attack is a key issue in this case. Dry Bryan's testimony on this issue is relevant and non-prejudicial. Dr. Bryan is also an experienced heart surgeon and this testimony is proper.

| | | |
|---|---|---|
| **90:8** - **90:9** | | Bryan II F 20060606.ctx |
| 90: 8 | Q. | Let me show you, sir, what I'll mark as |
| 90: 9 | | Exhibit 12. Can you tell me -- |
| **90:16** - **93:6** | | Bryan II F 20060606.ctx |
| 90: 16 | Q. | Okay. I have handed you a lab sheet that |
| 90: 17 | | reflects different enzyme tests for Mr. Barnett, |
| 90: 18 | | cardiac enzyme tests while he was in the hospital in |
| 90: 19 | | 2002. Is that what this is? |
| 90: 20 | A. | Correct. |
| 90: 21 | Q. | And I want to go through these so that we |
| 90: 22 | | get a clear understanding of exactly what Mr. |
| 90: 23 | | Barnett's troponin levels were and other cardiac |
| 90: 24 | | enzyme levels were, okay? |
| 90: 25 | A. | Correct. |
| 91: 1 | Q. | Is this something you would have reviewed |
| 91: 2 | | back when you were treating Mr. Barnett in the |
| 91: 3 | | hospital? |
| 91: 4 | A. | Yes. |
| 91: 5 | Q. | It looks like there were a total of five |
| 91: 6 | | lab tests done on Mr. Barnett while he was in the |

| | | |
|---|---|---|
| 91: 7 | | hospital.  Was that right? |
| 91: 8 | A. | That's correct. |
| 91: 9 | Q. | The first lab test in the middle of the |
| 91: 10 | | page to the left was done on September 6, 2002; is |
| 91: 11 | | that right? |
| 91: 12 | A. | Yes. |
| 91: 13 | Q. | At 1:58 in the morning? |
| 91: 14 | A. | Correct. |
| 91: 15 | Q. | And at that time when he came into the |
| 91: 16 | | hospital, what was his troponin I level? |
| 91: 17 | A. | It was less than .04. |
| 91: 18 | Q. | And if you look at the bottom of the page, |
| 91: 19 | | do you see where it says results and then reference |
| 91: 20 | | range interpretation? |
| 91: 21 | A. | Yes. |
| 91: 22 | Q. | Where does .04 fit in? |
| 91: 23 | A. | Point 04 is in the clinical correlation |
| 91: 24 | | indicated. |
| 91: 25 | Q. | So that we understand this, under the |
| 92: 1 | | results, those are different ranges of troponin I |
| 92: 2 | | levels, and to the right would reflect the |
| 92: 3 | | significance of a reading in that range; is that |
| 92: 4 | | right? |
| 92: 5 | A. | Yes. |
| 92: 6 | Q. | So if you had a troponin level of .7, that |
| 92: 7 | | would fall in the second category, which says: |
| 92: 8 | | Suggest possible presence of myocardial damage by -- |
| 92: 9 | | is it WHO criteria? |
| 92: 10 | A. | Yeah, World Health Organization. |
| 92: 11 | Q. | On September 6 at 8:42 in the morning, do |
| 92: 12 | | you see the next test? |
| 92: 13 | A. | Yes. |
| 92: 14 | Q. | What was his troponin level then? |
| 92: 15 | A. | Point 87. |
| 92: 16 | Q. | And is that, in your mind, still about |
| 92: 17 | | normal? |
| 92: 18 | A. | No.  I would consider that a -- we would |
| 92: 19 | | consider that a positive troponin, mildly positive, |
| 92: 20 | | but a positive troponin. |
| 92: 21 | Q. | Does that fall then within the middle |
| 92: 22 | | category? |
| 92: 23 | A. | Falls in the middle category. |
| 92: 24 | Q. | What does it mean to have possible |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 92: 25 | | presence of myocardial damage by WHO criteria? |
| 93: 1 | A. | Well, at some -- there was -- there was -- |
| 93: 2 | | originally troponins were started being monitored, |
| 93: 3 | | the question became whether a little enzyme leak was |
| 93: 4 | | a heart attack or not.  I mean, there was a question |
| 93: 5 | | of is it just angina with a little enzyme leak or is |
| 93: 6 | | it an MI. |

**93:22  -  94:1**          Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 93: 22 | Q. | In other words, if -- or let's just talk |
| 93: 23 | | about Mr. Barnett.  Given his troponin level at 8:42 |
| 93: 24 | | in the morning, what this suggests is that he might |
| 93: 25 | | have heart damage and he might not, true? |
| 94: 1 | A. | By their -- by the reference lab, yes. |

**94:7  -  99:19**          Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 94: 7 | | Dr. Bryan, when you said before troponin |
| 94: 8 | | leak, can you just explain briefly what you mean by |
| 94: 9 | | a troponin leak? |
| 94: 10 | A. | When a cell dies it leaks enzymes, or the |
| 94: 11 | | constituents of its -- of its -- cells are made up |
| 94: 12 | | of a wall.  They have cytoplasm, or I guess you |
| 94: 13 | | could call it like a jelly inside, make it simple. |
| 94: 14 | | That jelly is made up of certain things.  It has |
| 94: 15 | | enzymes that are -- that degrade things.  It has |
| 94: 16 | | troponin, which is part of the mechanism of |
| 94: 17 | | contraction of -- of the heart muscle.  So if your |
| 94: 18 | | cell dies, it will theoretically lyse or break open |
| 94: 19 | | and leak these things into the blood.  So you're |
| 94: 20 | | detecting is there any cell death, is there anything |
| 94: 21 | | that suggests that there was damage that are leaking |
| 94: 22 | | these enzymes. |
| 94: 23 | Q. | So the more troponin I levels that are |
| 94: 24 | | detected in these tests, the more cell that have |
| 94: 25 | | been damaged? |
| 95: 1 | A. | Typically the bigger the troponin leak, |
| 95: 2 | | the more damage that's been done. |
| 95: 3 | Q. | If you look then, the third blood test was |
| 95: 4 | | done September 6, 2002 at 4:40 in the afternoon; is |
| 95: 5 | | that right? |
| 95: 6 | A. | Yes. |
| 95: 7 | Q. | And there is where Mr. Barnett had a 1.40 |
| 95: 8 | | troponin I level, true? |
| 95: 9 | A. | Correct. |
| 95: 10 | Q. | That's the one that falls within the |

95: 11      second category, suggests possible presence of

95: 12      myocardial damage, right?

95: 13   A.  Correct.

95: 14   Q.  And then he had two more tests on

95: 15      September 7th.  He had one that was, what is that,

95: 16      12:40 in the morning?

95: 17   A.  Yes.

95: 18   Q.  And then he had one at 11:14 in the

95: 19      morning?

95: 20   A.  Correct.

95: 21   Q.  And on those occasions he did not have his

95: 22      troponin I levels tested.  Do you see that?

95: 23   A.  That's correct.

95: 24   Q.  And I want to talk about that in a minute.

95: 25      Let's look at the CK levels.  Now, CK was something

96: 1      that you had mentioned in response to questions

96: 2      earlier.  Is that another enzyme that leaks from

96: 3      muscles if there's damage?

96: 4   A.  Yes.

96: 5   Q.  The higher the amount of CK in our blood

96: 6      stream, the more muscle damage there is; is that

96: 7      right?

96: 8   A.  Yes.

96: 9   Q.  Now, Mr. Barnett had CK, his first test

96: 10      September 6 of 198.  Do you see that?

96: 11   A.  Yes.

96: 12   Q.  And over to the right under reference it

96: 13      says 35 to 232.  Is that the normal range?

96: 14   A.  That's the normal range.

96: 15   Q.  So when Mr. Barnett came to the hospital,

96: 16      his CK was in the normal range, right?

96: 17   A.  Correct.

96: 18   Q.  And his CKMB -- let's do this at the same

96: 19      time -- was 1.4.  Do you see that?

96: 20   A.  Yes.

96: 21   Q.  Is CKMB another type of enzyme that is

96: 22      used to monitor the amount of heart damage?

96: 23   A.  It is.  It's a little more specific for

96: 24      the heart.  CK is found throughout many muscles in

96: 25      the body and it's a little more specific toward the

97: 1      heart.

97: 2   Q.  So here Mr. Barnett's CKMB of 1.4 on

97: 3      September 6 was normal, right?

**Objections/Responses in Barnett**

97: 4   A.  Correct.

97: 5   Q.  And then on September 6 at 8:42 in the

97: 6       evening -- sorry -- in the morning, his CK was 190,

97: 7       and that's normal, right?

97: 8   A.  Yes.

97: 9   Q.  And his CKMB was 6.8 and that's above

97: 10      normal, right?

97: 11  A.  Correct.

97: 12  Q.  Later that day on September 6th

97: 13      Mr. Barnett's CK gets to 217, and that's still in

97: 14      the normal range, right?

97: 15  A.  Yes.

97: 16  Q.  And his CKMB rises a bit to 12.5, and

97: 17      that's abnormal, right?

97: 18  A.  Correct.

97: 19  Q.  Then on September 7th Mr. Barnett's CK is

97: 20      288.  Do you see that?

97: 21  A.  Yes.

97: 22  Q.  And that's the highest it ever got while

97: 23      Mr. Barnett was in the hospital; is that right?

97: 24  A.  That is correct.

97: 25  Q.  And is that a fairly low increase in CK

98: 1       for somebody that's just had a heart attack?

98: 2   A.  That's a -- that's a small leak.

98: 3   Q.  And CKMB, do you see at 12:40 in the

98: 4       morning on September 7th Mr. Barnett has a 21.1

98: 5       CKMB?

98: 6   A.  Yes.

98: 7   Q.  And that's also a small amount of leak?

98: 8   A.  It's not -- its not a big leak.

98: 9   Q.  And then in the last test of September

98: 10      7th, 2002 at 11:14 in the morning, Mr. Barnett's CK

98: 11      level drops to 213, correct?

98: 12  A.  Yes.

98: 13  Q.  And that's normal again, right?

98: 14  A.  Yes.

98: 15  Q.  And then his CKMB drops from 21.1 to 15.9,

98: 16      right?

98: 17  A.  Yes.

98: 18  Q.  So it's on its way down?

98: 19  A.  Yes.

98: 20  Q.  Looking back then at Mr. Barnett's

98: 21      troponin level, given that his CKMB and his CK went

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 98: 22 | | up a little bit on September 7th and then dropped |
| 98: 23 | | down later in the day on September 7, is it |
| 98: 24 | | reasonable to assume that Mr. Barnett's troponin I |
| 98: 25 | | level may have increased a little bit on September |
| 99: 1 | | 7? |
| 99: 2 | A. | It -- it may have. |
| 99: 3 | Q. | And it may not have? |
| 99: 4 | A. | It may not have.  The troponin may not |
| 99: 5 | | rise as early as the CK.  It tends to peak a little |
| 99: 6 | | later and come down a litter slower than a -- than a |
| 99: 7 | | CK.  So it's -- without -- without the level being |
| 99: 8 | | checked, you don't know what the -- the peak we have |
| 99: 9 | | is a 1.4. |
| 99: 10 | Q. | But even if the peak got as high as 2 or 3 |
| 99: 11 | | on September 7th, that's still considered, in your |
| 99: 12 | | mind, a mild heart attack or a small leak, isn't it, |
| 99: 13 | | sir? |
| 99: 14 | A. | No.  I'd consider it a small heart attack, |
| 99: 15 | | troponin of 2. |

| | | | |
|---|---|---|---|
| | 99: 16 | Q. | And do you have any reason to think that | Pltf Obj:  calls for speculation. |
| | 99: 17 | | Mr. Barnett's troponin I level would have increased | Improper expert testimony; Dr. Bryan |
| | 99: 18 | | above 2 or 3 based on the other cardiac enzymes and | not retained as an expert. |
| | 99: 19 | | the pattern that you see here? | |

Def Resp:  Dr. Bryan performed heart

**99:21    -    99:24**        Bryan II F 20060606.ctx      surgery on Mr. Barnett, so it's appropriate

| | | |
|---|---|---|
| 99: 20 | | THE WITNESS:  I would not anticipate |
| 99: 21 | | seeing a big troponin leak with the -- with the CKs |
| 99: 22 | | and the MBs that are present on that lab work.  I |
| 99: 23 | | would not expect a big troponin leak. |

to ask him whether Mr. Barnett's troponin levels
would have  increased.  Dr. Bryan is
also an experienced heart surgeon, and it is
proper for him to testify about this.

**100:4    -    100:7**        Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 100: 4 | | But on a scale of 1 to 10, how would you |
| 100: 5 | | rate a heart attack in somebody who had a troponin |
| 100: 6 | | level of 1.4 and other cardiac enzymes like |
| 100: 7 | | Mr. Barnett's? |

Pltf Obj:  Improper hypothetical.
Calls for speculation.  602: lacks
foundation.  401-403: irrelevant as to this case.

Def Resp: This is absolutely relevant because

**100:1    -    100:18**        Bryan II F 20060606.ctx      the small size of Mr. Barnett's heart attack is a key

| | | |
|---|---|---|
| 100: 14 | Q. | Ten being the most serious. |
| 100: 15 | A. | Serious MI and -- |
| 100: 16 | Q. | And one being a minor? |
| 100: 17 | A. | -- minor.  Just maybe 2, 3, somewhere in |
| 100: 18 | | that vicinity. |

issue in the case.  Also, asking Mr. Barnett's heart
surgeon about the size of his heart attack is not
improper or speculative.  Dr. Bryan is an experienced
heart surgeon and these are appropriate
questions.

**100:1    -    101:22**        Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 100: 19 | Q. | You were asked questions, sir, about a |
| 100: 20 | | diagnosis.  And let's go back to your consult.  You |

**Objections/Responses in Barnett**

| | |
|---|---|
| 100: 21     remember that Mr. Barnett was diagnosed with | |
| 100: 22     ischemia back in January of 2000? | |
| 100: 23  A.  Yes. | |
| 100: 24  Q.  And if your -- look back at your consult, | |
| 100: 25     the third sentence.  You wrote:  The patient has a | |
| 101: 1     history of chest pain dating back to January of | |
| 101: 2     2000, when he underwent a Cardiolite stress test for | |
| 101: 3     sharp chest pain.  The patient ruled out for | |
| 101: 4     myocardial infarction. | |
| 101: 5     That means that the doctors determined | |
| 101: 6     that he didn't have a heart attack, right? | |
| 101: 7  A.  Right.  That -- that's correct. | |
| 101: 8  Q.  And only a small area of lateral ischemia | |
| 101: 9     was identified. | |
| 101: 10     I'm not sure if by the time your video is | |
| 101: 11     played, sir, the jury will have been told what | |
| 101: 12     ischemia is.  But is ischemia another word for | |
| 101: 13     reduced blood flow? | |
| 101: 14  A.  Yes. | |
| 101: 15  Q.  So when a patient has enough blockage or | |
| 101: 16     plaque in their arteries to reduce the blood flow, | |
| 101: 17     that's considered ischemia? | |
| 101: 18  A.  Yes. | |
| 101: 19  Q.  In order to have ischemia, Dr. Bryan, do | Pltf Obj:  701-705:  improper expert |
| 101: 20     you know about how much percentage-wise of an artery | testimony; not designated as an expert. |
| 101: 21     needs to be blocked with plaque in order to reduce | Incomplete hypothetical.  Calls for speculation. |
| 101: 22     blood flow and lead to a diagnosis of ischemia? | Def Resp:  Dr. Bryan is an experienced |
| **101:2** - **102:13**     Bryan II F 20060606.ctx | heart surgeon and this is an appropriate |
| 101: 25     THE WITNESS:  A 50 percent stenosis | testimony. |
| 102: 1     results in a 75 percent reduction in diameter, which | |
| 102: 2     can lead to ischemia.  I would say that, clinically | |
| 102: 3     speaking, that most people have at least a 50 to 60 | |
| 102: 4     percent stenosis before an artery usually gives them | |
| 102: 5     pain. | |
| 102: 6     BY MR. GOLDMAN: | |
| 102: 7  Q.  When you say 50 to 60 percent stenosis, is | |
| 102: 8     that another way of saying 50 to 60 percent of | |
| 102: 9     blockage in the artery of plaque? | |
| 102: 10  A.  Correct.  Correct. | |
| 102: 11  Q.  So we know that Mr. Barnett had at least | Pltf Obj:  602:  lacks foundation.  Dr. |
| 102: 12     50 to 60 percent blockage in his arteries on -- in | Bryan did not treat Mr. Barnett until |
| 102: 13     January of 2000, right? | 2002.  Speculative/foundation.  Dr. |
| **102:1** - **102:23**     Bryan II F 20060606.ctx | Bryan never reviewed the actual studies. |

| | | | | **Objections/Responses in Barnett** |
|---|---|---|---|---|

| 102: 17 | Q. | True? | Improper expert testimony. |
|---|---|---|---|
| 102: 18 | A. | What the -- what this demonstrates is that | Def Resp:  Dr. Bryan performed heart |
| 102: 19 | | we know that in one region of his heart there was a | surgery on Mr. Barnett in 2002, and |
| 102: 20 | | stenosis, the degree of which you don't know.  You | therefore knows a lot about Mr. Barnett's |
| 102: 21 | | would presume that it's at least 50, 60 percent, | heart.  Based on that, it is appropriate |
| 102: 22 | | maybe worse in one area of his heart that resulted | for Dr. Barnett to view and testify |
| 102: 23 | | in ischemia. | about the January 2000 test. |

**102:2  -  103:1**          Bryan II F 20060606.ctx

| 102: 24 | Q. | I take it you're familiar with Cardiolite |
|---|---|---|
| 102: 25 | | stress tests, Dr. Bryan? |
| 103: 1 | A. | Yes. |

**103:1  -  103:18**          Bryan II F 20060606.ctx

| 103: 11 | | you know this.  Are you aware, sir, that one of the | Pltf Obj:  Incomplete hypothetical. |
|---|---|---|---|
| 103: 12 | | known limitations of a Cardiolite stress test is | Calls for speculation. |
| 103: 13 | | that if a patient has balanced blockage of his major | Improper expert testimony (701-705); |
| 103: 14 | | coronary arteries; in other words, a similar amount | Dr. Bryan not designated as an expert. |
| 103: 15 | | of plaque in his coronary arteries, that a | |
| 103: 16 | | Cardiolite stress test may come back showing that | Dr. Bryan never reviewed these films, nor |
| 103: 17 | | the patient has mild ischemia? | is it his specialty.  He is a cardiac |
| 103: 18 | A. | Yeah, that's correct. | surgeon. |

**103:2  -  104:14**          Bryan II F 20060606.ctx

| 103: 21 | | Is it also a known limitation of | Def Resp:  Dr. Bryan is an experienced |
|---|---|---|---|
| 103: 22 | | Cardiolite stress tests, sir, that if the patient | heart surgeon, and it is proper for him |
| 103: 23 | | has an equal amount of blockage in his coronary | to testify about heart tests he is very |
| 103: 24 | | arteries, it's quite possible that Cardiolite | familiar with. |
| 103: 25 | | stress test will show no ischemia? | |
| 104: 1 | A. | That's correct. | |
| 104: 2 | Q. | Is that because these Cardiolite stress | |
| 104: 3 | | tests measure the relative amount of blood flow | |
| 104: 4 | | among the coronary arteries? | |
| 104: 5 | A. | That is correct.  You have to have a | |
| 104: 6 | | difference between resting state and stress state to | |
| 104: 7 | | have a positive -- have a positive study. | |
| 104: 8 | Q. | So if all of the arteries contain a | |
| 104: 9 | | similar or near similar amount of plaque buildup, | |
| 104: 10 | | then the Cardiolite stress test may come back and | |
| 104: 11 | | say there's either no difference among the coronary | |
| 104: 12 | | arteries in terms of plaque buildup or there's  mild | |
| 104: 13 | | ischemia or a mild difference? | |
| 104: 14 | A. | That's correct. | |

**104:1  -  105:2**          Bryan II F 20060606.ctx

| 104: 17 | | The only way to know how much coronary |
|---|---|---|

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 104: 18 | | artery disease or blockage that Mr. Barnett had for |
| 104: 19 | | sure in January of 2000 would be to have the results |
| 104: 20 | | of an angiogram or a cardiac catheterization; is |
| 104: 21 | | that true? |
| 104: 22 | A. | True. |

| | | | |
|---|---|---|---|
| 104: 23 | Q. | Are you aware that the doctors suggested | Pltf Obj: Misstates testimony. |
| 104: 24 | | that Mr. Barnett have a cardiac catheterization and | Speculation. Hearsay 801. |
| 104: 25 | | he for whatever reason decided not to? | Def Resp: Not offered for the truth. Also |
| 105: 1 | A. | I'm not aware of that. I'm not aware of | does not mistate testimony. |
| 105: 2 | | that. | |

**105:7   -   105:20**      Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 105: 7 | | this way. New question. Did you see the extent of |
| 105: 8 | | coronary artery disease in Mr. Barnett's arteries in |
| 105: 9 | | September of 2002? |
| 105: 10 | A. | Yes. |
| 105: 11 | Q. | Was there consistent blockage, balanced |
| 105: 12 | | blockage of plaque in his arteries? |
| 105: 13 | A. | Yes. |
| 105: 14 | Q. | I'm gonna show you, sir, what I'll mark as |
| 105: 15 | | Exhibit 13. This is actually a document that we |
| 105: 16 | | used with Dr. Karavan, and he drew on this document |
| 105: 17 | | the amount of blockage or plaque buildup that he saw |
| 105: 18 | | on the cardiac catheterization when he performed it |
| 105: 19 | | on Mr. Barnett on September 9th, 2002, okay? |
| 105: 20 | A. | Yes. |

**105:2   -   107:9**      Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 105: 25 | Q. | So do you see -- we won't go through all |
| 106: 1 | | of these. But the left main -- up toward the top, |
| 106: 2 | | the left main coronary artery has 50 percent |
| 106: 3 | | blockage. |
| 106: 4 | A. | Yes. |
| 106: 5 | Q. | And then the LAD, as you described |
| 106: 6 | | earlier, the -- the anterior descending artery, has |
| 106: 7 | | 80 percent. Do you see that? |
| 106: 8 | A. | Yes. |
| 106: 9 | Q. | The circumflex has 80 percent? |
| 106: 10 | A. | Yes. Uh-huh. |
| 106: 11 | Q. | And then the right coronary artery, which |
| 106: 12 | | is actually to the left side of the page, shows 80 |
| 106: 13 | | percent blockage, right? |
| 106: 14 | A. | That's the -- yeah. That's the, what we |
| 106: 15 | | call the LV branch or one of the branches of the |
| 106: 16 | | right coronary artery. |

**Objections/Responses in Barnett**

106: 17    Q.   And then there's 100 percent blockage in
106: 18        September of 2002 in the PDA.  Do you see that?
106: 19    A.   Yes.
106: 20    Q.   That's sort of the branch at the bottom
106: 21        left or where it says 100 percent, right?
106: 22    A.   Yes.
106: 23    Q.   And then in the middle of the heart there,
106: 24        do you see 70 percent?
106: 25    A.   Yes.
107: 1    Q.   Are these percentages, sir, consistent
107: 2        with what your understanding was of Mr. Barnett's
107: 3        arteries in September of 2002?
107: 4    A.   Yes.
107: 5    Q.   Does this reflect, as you testified a
107: 6        minute ago, that Mr. Barnett had balanced ischemia
107: 7        throughout his arteries?
107: 8    A.   He does -- he does have a fairly balanced
107: 9        degree of stenosis.

| | | |
|---|---|---|
| **107:2 - 108:3** | Bryan II F 20060606.ctx | Pltf Obj:  701-705: improper expert testimony. |

107: 21    Q.   Okay.  Let me ask it this way.  Do you
107: 22        know, sir, whether coronary artery disease takes a
107: 23        while to build up?
107: 24    A.   It typically does.
107: 25

Incomplete hypothetical.  Speculative.  Lacks Foundation.

Def Resp:  Dr. Bryan is an experienced heart surgeon who has seen thousands of patients with coronary artery disease, including Mr. Barnett.  This is appropriate testimony.

108: 1    Q.   So typically, would a patient like
108: 2        Mr. Barnett who has this much occlusion or blockage
108: 3        take years and years to develop it?

Pltf Obj:  401-403:  Irrelevant as to other patients.  Incomplete hypothetical. Speculative.  Lacks Foundation.

| | | |
|---|---|---|
| **108:6 - 108:8** | Bryan II F 20060606.ctx | 701-705: improper expert testimony. |

108: 6      THE WITNESS:  I would say the majority of
108: 7      people, it takes years to develop this -- this much,
108: 8      you know, these -- this degree of stenoses.

Def Resp: Dr. Bryan is an experienced heart surgeon who has seen thousands of patients with coronary artery disease, including Mr. Barnett.  This

| | | |
|---|---|---|
| **109:3 - 109:7** | Bryan II F 20060606.ctx | is appropriate testimony. |

109: 3    Q.   Has it been your experience, Dr. Bryan,
109: 4        that you've seen patients who have both developed
109: 5        coronary artery disease, lots of coronary artery
109: 6        disease over a long period of time and there's some
109: 7        patients who actually develop it rapidly?

Pltf Obj:  Lacks foundation.  Incomplete hypotheticals.  Improper expert testimony; he has not been designated as an expert (701-705).  Speculation.  Irrelevant as to other patients he has seen.

| | | |
|---|---|---|
| **109:1 - 109:11** | Bryan II F 20060606.ctx | |

109: 10      THE WITNESS:  In my practice I have seen
109: 11      both subsets of patients.

Def Resp:  Dr. Bryan is an experienced heart surgeon who has seen thousands of patients with coronary artery disease, including Mr. Barnett.  This is appropriate testimony.

| | | |
|---|---|---|
| **109:1 - 109:24** | Bryan II F 20060606.ctx | |

109: 13    Q.   Have you seen patients, Dr. Bryan, who

**Objections/Responses in Barnett**

| | |
|---|---|
| 109: 14 | have had a small to moderate amount of coronary |
| 109: 15 | artery disease and a few years later have severe |
| 109: 16 | disease? |
| 109: 17 | A.  I have not seen patients with less than a |
| 109: 18 | 40 percent stenosis suddenly have a 90 percent |
| 109: 19 | stenosis in a year or two.  I've not seen that. |
| 109: 20 | I've seen 50, 60 percent stenoses go on to |
| 109: 21 | 80, 90 percent within two or three years of -- of |
| 109: 22 | doing this.  You know, there are various -- you |
| 109: 23 | know, depending on their risk factors, compliance, |
| 109: 24 | other -- other things that go into that. |

**109:2  -  112:2**          Bryan II F 20060606.ctx

| | |
|---|---|
| 109: 25 | Q.  Let's switch topics now, Dr. Bryan.  Have |
| 110: 1 | you seen patients, sir, who have had mild ischemia |
| 110: 2 | at one point in their life and then rapidly progress |
| 110: 3 | to severe multi-vessel disease even if they try to |
| 110: 4 | control their risk factors? |
| 110: 5 | A.  Yes. |
| 110: 6 | Q.  Can you explain that, sir?  How is it |
| 110: 7 | possible for somebody to try hard and even control |
| 110: 8 | their cholesterol perfectly, why is it that that |
| 110: 9 | person might go from a mild amount of ischemia to a |
| 110: 10 | severe amount? |
| 110: 11 | A.  It's -- it's hard to know why.  In some -- |
| 110: 12 | in some people it's genetic.  We don't know exactly |
| 110: 13 | why coronary disease progresses more rapidly in some |
| 110: 14 | people than others. |
| 110: 15 | You can have two patients with identical |
| 110: 16 | cholesterol profiles that one is -- does well for |
| 110: 17 | ten years; one does well for, you know, a year or |
| 110: 18 | two and is -- is on the operating table or getting a |
| 110: 19 | stent.  I have had patients who are in their 20s who |
| 110: 20 | are nonsmokers with normal cholesterols get coronary |
| 110: 21 | bypass grafting. |
| 110: 22 | There's no way to know why they're having |
| 110: 23 | these rapidly progressive problems.  I -- I would |
| 110: 24 | say that it's an inflammatory process we know and -- |
| 110: 25 | and why it's worse in other people than some, |
| 111: 1 | there's probably a multitude of factors that go into |
| 111: 2 | it that we're -- that they're not all -- they're not |
| 111: 3 | all delineated right now. |

| | |
|---|---|
| 111: 4 | Q.  So even today with all of the study that's | Pltf Obj:  Calls for speculation.  Incomplete |
| 111: 5 | been done on atherosclerosis, is it fair to say that | hypotheticals.  Improper expert testimony |

| | Objections/Responses in Barnett |
|---|---|
| 111: 6    nobody knows all of the reasons why people progress | (701-705). |
| 111: 7    from a small amount of ischemia or coronary artery | Def Resp:  Dr. Bryan is an experienced |
| 111: 8    disease to a heart attack? | heart surgeon who has seen thousands |
| 111: 9    A.  We know that the majority of those are | of patients with coronary artery disease, |
| 111: 10    rupture, but why does the plaque suddenly rupture, I | including Mr. Barnett.  This is appropriate |
| 111: 11    think it's all -- we have ideas, but what we can | testimony. |
| 111: 12    tell you -- you know, even -- just to give you an | |
| 111: 13    example, looking at cholesterol levels.  You can | |
| 111: 14    tell what a relative risk is.  We can't tell you | |
| 111: 15    that because you have a high cholesterol you're | |
| 111: 16    gonna have a, you know, heart disease.  We can -- we | |
| 111: 17    can tell you that -- we can tell you that if you | |
| 111: 18    keep it low your relative risk of a problem is this, | |
| 111: 19    but we can't tell you you're gonna be that guy who | |
| 111: 20    gets it. | |
| 111: 21    So I think there's -- you're -- still a | |
| 111: 22    lot is not known exactly about why people progress, | |
| 111: 23    why plaques rupture.  There's postulation that they | |
| 111: 24    become unstable plaques, you know, they get a lot of | |
| 111: 25    cholesterol and the burden becomes too much and it | |
| 112: 1    ruptures, clot.  You know, we don't know all the -- | |
| 112: 2    all the issues relate -- related to this. | |

| **112:8 - 112:24**    Bryan II F 20060606.ctx | |
|---|---|
| 112: 8    Q.  If a patient, sir, in your experience has | Pltf Obj:  Lacks foundation.  Incomplete |
| 112: 9    a history of high cholesterol and then gets on a | hypotheticals.  Improper expert |
| 112: 10    statin like Lipitor and then controls their | testimony - he has not been designated |
| 112: 11    cholesterol, does that mean that the plaque that's | as an expert.  Irrelevant as to other |
| 112: 12    built up in their arteries goes away? | patients he has seen. |
| 112: 13    A.  No. | Def Resp:  Dr. Bryan is an experienced |
| 112: 14    Q.  Does it mean if you control your | heart surgeon who has seen thousands |
| 112: 15    cholesterol even perfectly after you've had a | of patients with coronary artery disease, |
| 112: 16    history of high cholesterol that the plaque will not | including Mr. Barnett.  This is appropriate |
| 112: 17    accelerate and progress? | testimony. |
| 112: 18    A.  No. | |
| 112: 19    Q.  Has it been your experience that you've | |
| 112: 20    seen in patients who actually control their | |
| 112: 21    cholesterol levels, that because they had high | |
| 112: 22    cholesterol in the past their plaque progresses over | |
| 112: 23    time? | |
| 112: 24    A.  Yes. | |

| **113:1 - 117:3**    Bryan II F 20060606.ctx | |
|---|---|
| 113: 11    Q.  Dr. Bryan, if you turn back to your | |
| 113: 12    consult, the bottom has a 20 on it.  Do you see in | |

**Objections/Responses in Barnett**

| | |
|---|---|
| 113: 13 | the fourth or fifth sentence after discussing that |
| 113: 14 | Mr. Barnett was ruled out for a heart attack in |
| 113: 15 | January of 2000 it says:  The patient was treated |
| 113: 16 | medically?  Do you where see that, sir? |
| 113: 17 | A.   Yes. |
| 113: 18 | Q.   Now back in January of 2000, Mr. Barnett |
| 113: 19 | was 56 years old, and you know that he had a history |
| 113: 20 | of high cholesterol, right? |
| 113: 21 | A.   Yes. |
| 113: 22 | Q.   Did Mr. Barnett also have a significant |
| 113: 23 | family history of heart disease? |
| 113: 24 | A.   He did.  His father had undergone -- had-- |
| 113: 25 | had two myocardial infarctions, one at age 62, one |
| 114: 1 | at age 68.  Also, the family history did have |
| 114: 2 | atherosclerotic risk factors, a sister who's had -- |
| 114: 3 | who is 50 years old and had multiple TIAs.  All of |
| 114: 4 | these things were -- |
| 114: 5 | Q.   What's a TIA? |
| 114: 6 | A.   Commonly known as a mini stroke, temporary |
| 114: 7 | symptoms, usually less -- less than 24 hours that |
| 114: 8 | resolve.  But his father had a stroke.  I mean, |
| 114: 9 | there was a -- he had a family history that |
| 114: 10 | consider -- you know, you'd put him at risk for |
| 114: 11 | atherosclerosis. |
| 114: 12 | Q.   And heart attacks? |
| 114: 13 | A.   And heart attacks. |
| 114: 14 | Q.   So in January of 2000 Mr. Barnett was 56 |
| 114: 15 | years old.  He had a history of high cholesterol. |
| 114: 16 | He had a family history of heart disease.  He had an |
| 114: 17 | abnormal Cardiolite stress test showing ischemia. |
| 114: 18 | Based on those factors, sir, do you think |
| 114: 19 | that Mr. Barnett should have been taking aspirin on |
| 114: 20 | a daily basis? |
| 114: 21 | A.   Yes. |

| | |
|---|---|
| 114: 22 | Q.   When you talked about aspirin earlier, is |
| 114: 23 | it your understanding -- why is it important to |
| 114: 24 | recommend aspirin to patients and that patients take |
| 114: 25 | daily aspirin if they have a history like |
| 115: 1 | Mr. Barnett of heart disease? |

Pltf Obj:  Improper expert testimony; he is not an expert (701-705).  Incomplete hypothetical.  Calls for speculation. He has not been designated as an expert on the standard of care of physicians.

| | |
|---|---|
| 115: 2 | A.   The main benefit to aspirin is it -- it |
| 115: 3 | inhibits the clotting cells known as platelet from |
| 115: 4 | forming a clot.  And so, in patients who have |
| 115: 5 | coronary disease or blockages that we've talked |

Def Resp: Dr. Bryan is an experienced heart surgeon who has seen thousands of patients with coronary artery disease. This is appropriate testimony.

| | Objections/Responses in Barnett |
|---|---|
| 115: 6        about and who are who at risk for plaque rupture at<br>115: 7        any time in their life, a baby aspirin or a full<br>115: 8        aspirin a day is usually part of the treatment for a<br>115: 9        patient with coronary disease.<br>115: 10  Q.  Is it part of the standard of care or<br>115: 11        normal course for a patient who has a history of<br>115: 12        heart disease to take aspirin so that they might<br>115: 13        prevent a heart attack in the future?<br>115: 14  A.  Yes.<br>115: 15  Q.  Is it also common for doctors to prescribe<br>115: 16        aspirin so that patients who have a history of heart<br>115: 17        disease might not have a clot in response to a<br>115: 18        plaque rupture because of the properties of aspirin,<br>115: 19        the anti-clotting properties?<br>115: 20  A.  Correct. | |
| 115: 21  Q.  Do you see in the next sentence of your<br>115: 22        consult you wrote:  Subsequently the patient did<br>115: 23        well with only occasional slight sharp chest pain,<br>115: 24        usually associated with his abdomen being bloated?<br>115: 25        Do you see that, sir?<br>116: 1  A.  Yes.<br>116: 2  Q.  So we're talking now about -- when you say<br>116: 3        subsequently, after January of 2000 you're saying<br>116: 4        Mr. Barnett had occasional sharp chest pain?<br>116: 5  A.  Yes.<br>116: 6  Q.  Usually associated with the abdomen?<br>116: 7  A.  Yes.<br>116: 8  Q.  Do you know that Mr. Barnett had a history<br>116: 9        of reflux or GERD?<br>116: 10  A.  Yes. | |
| 116: 11  Q.  Is it your experience, sir, that through<br>116: 12        no fault of the doctors, that sometimes people who<br>116: 13        are experiencing angina or chest pain actually get<br>116: 14        diagnosed as having GERD or reflux?<br>116: 15  A.  Yes. | Pltf Obj:  Incomplete hypotheticals.<br>Calls for speculation.  Improper expert<br>testimony - he has not been designated<br>as an expert; he is not a GI doctor.<br>701-705.   Irrelevant as to other patients. |
| 116: 16  Q.  Tell me about that.<br>116: 17  A.  Reflux in some patients can cause<br>116: 18        esophageal spasm.<br>116: 19  Q.  Which is what?<br>116: 20  A.  Which is the muscle of the -- of the<br>116: 21        esophagus.  The esophagus is -- the esophagus is<br>116: 22        basically a muscular tube, and when the acid runs up<br>116: 23        the esophagus it spasms and it can cause sharp | Def Resp:  This is relevant because<br>Mr. Barnett has acid-reflux.  This witness<br>is testifying based on his experience<br>over the last 13 years, and this is<br>appropriate. |

**Objections/Responses in Barnett**

116: 24      intense chest pain, can mimic, you know, chest pain

116: 25      from the heart source and -- and it can be similar

117: 1      in that it can be located beneath the sternum.  It

117: 2      can be sometimes in -- in some patients be difficult

117: 3      to diagnose.

**117:1  -  122:2**      Bryan II F 20060606.ctx

117: 13  Q.  Based on your experience over the last 13

117: 14      years treating patients with heart problems, sir, do

117: 15      you believe that there are patients who are

117: 16      diagnosed with GERD or reflux when they have chest

117: 17      pain when what they're really having is angina or

117: 18      heart related pain?

117: 19  A.  Yes.

117: 20  Q.  Looking now down in the middle of the page

117: 21      of your consult, do you see where you then describe

117: 22      the cardiac catheterization that was performed by

117: 23      Dr. Karavan?

117: 24  A.  Yes.

117: 25  Q.  And I'm not gonna repeat all of these.

118: 1      But you talk about 50 percent blockage in the left

118: 2      main, 80 percent in another, 80 percent in another

118: 3      artery and so forth.

118: 4      And then do you see number 8 where you

118: 5      wrote:  Ejection fraction approximately 50 percent?

118: 6      And let's stop there.  What is an ejection fraction?

118: 7  A.  What an ejection fraction measures is with

118: 8      each heart beat, there's a certain amount of blood

118: 9      ejected.  We don't empty our heart totally with each

118: 10      heart beat.

118: 11      So the ejection fraction is the amount of

118: 12      that blood in the chamber when the heart is full

118: 13      that when it squeezes, that's the percentage of

118: 14      blood that goes out to the body.  So a normal

118: 15      ejection fraction would be between 50 and 60

118: 16      percent.

118: 17  Q.  So when somebody talks about an ejection

118: 18      fraction or EF as a shorthand version, what that

118: 19      attempts to measure is how well the heart muscle is

118: 20      contracting and pumping out blood to the rest of the

118: 21      body?

118: 22  A.  Correct.

118: 23  Q.  Is that an important measurement?

118: 24  A.  Yes.

118: 25   Q.   Is it the most important measurement for

119: 1         heart function?

119: 2    A.   Yes.

119: 3    Q.   Is an ejection fraction actually

119: 4         considered the gold standard for measuring heart

119: 5         function in heart damage?

119: 6    A.   Well, the ejection fraction is -- there

119: 7         are multiple ways of measuring an ejection fraction,

119: 8         but finding out what a patient's ejection fraction

119: 9         is is the -- is -- determines the -- the contractile

119: 10        performance of the heart.  It gives you the

119: 11        performance of the heart, whether it's -- whether

119: 12        you're pumping normally or not.  That -- that would

119: 13        be the gold standard description of how well you're

119: 14        pumping blood.

119: 15   Q.   And when you saw that Mr. Barnett had a

119: 16        normal ejection fraction of 50 percent at the same

119: 17        time he was having his heart attack, did that strike

119: 18        you as a good sign for Mr. Barnett?

119: 19   A.   Yes.

119: 20   Q.   Dr. Karavan refers in his cardiac

119: 21        catheterization report to something called preserved

119: 22        left ventricular systolic function?

119: 23   A.   Yes.

119: 24   Q.   What does it mean to have preserved left

119: 25        ventricular systolic function?

120: 1    A.   That means to have a normal ejection

120: 2         fraction.

120: 3    Q.   Do you agree with Dr. Karavan that on

120: 4         September 9th, 2002 Mr. Barnett had a normal

120: 5         ventricular function and ejection fraction?

120: 6    A.   Yes.

120: 7    Q.   You also wrote in number 8:  With an LVEDP

120: 8         of 16.  Do you see that?

120: 9    A.   Correct.

120: 10   Q.   What is an LVEDP?

120: 11   A.   LVEDP stands for left ventricular end

120: 12        diastolic pressure.  And we measure it --

120: 13        Dr. Karavan often measures when he puts the

120: 14        catheter in the chamber to do the ejection fraction.

120: 15        How they do that is they slip the catheter into the

120: 16        heart chamber itself and inject dye so they can see

120: 17        how the heart is pumping.

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 120: 18 | | Well, the LVEDP is just that pressure | |
| 120: 19 | | measurement before -- and they do one before and | |
| 120: 20 | | after they put the dye in.  An LVEDP of 16 is upper | |
| 120: 21 | | normal for a patient. | |
| 120: 22 | Q. | If you look on page 23, sir, of Exhibit | |
| 120: 23 | | 11, this is Dr. Karavan's cardiac catheterization | |
| 120: 24 | | report.  Do you see that? | |
| 120: 25 | A. | Yes. | |
| 121: 1 | Q. | And in the third sentence or phrase it | |
| 121: 2 | | says:  Mid inferior diaphragmatic hypokinesis.  And | |
| 121: 3 | | then it talks about the ejection fraction. | |
| 121: 4 | | Do you see that, sir? | |
| 121: 5 | A. | Yes, I see that. | |
| 121: 6 | Q. | Can you tell me just briefly what a mid | |
| 121: 7 | | inferior diaphragmatic hypokinesis means? | |
| 121: 8 | A. | What that means, he -- he's stating that | |
| 121: 9 | | the bottom wall of the heart sits on the diaphragm, | |
| 121: 10 | | the inferior wall of the heart sits on the | |
| 121: 11 | | diaphragm.  And that area of the heart was not | |
| 121: 12 | | moving quite normally.  It was mildly hypokinetic or | |
| 121: 13 | | decreased function of the heart. | |
| 121: 14 | Q. | Now, if a patient has a ejection fraction | Pltf Obj:  Calls for speculation.  Improper |
| 121: 15 | | that's normal and this mild hypokinesis at the same | expert testimony (701-705).  Incomplete |
| 121: 16 | | time, is there any clinical significance to having | hypotheticals.  Irrelevant as to other |
| 121: 17 | | hypokinesis? | patients. |
| 121: 18 | A. | No.  I mean, if there's -- overall | Def Resp: Dr. Bryan is an experienced |
| 121: 19 | | ejection fraction is normal, then it's -- it's not | heart surgeon, and his testimony on |
| 121: 20 | | a -- especially from the standpoint of operating on | this issue is proper and does not call for |
| 121: 21 | | him for us, that's not a significant issue. | speculation. |
| 121: 22 | Q. | Having mild hypokinesis when you have a | |
| 121: 23 | | normal ejection fraction isn't clinically | |
| 121: 24 | | significant for a patient at all, true? | |
| 121: 25 | A. | As long as the patient is not having any | |
| 122: 1 | | evidence of heart failure, it's not gonna give him | |
| 122: 2 | | any long-term problem in all likelihood. | |

**123:2   -   123:5**          Bryan II F 20060606.ctx

| 123: 2 | Q. | Fair enough, sir.  The -- Dr. Bryan, I'm | |
| 123: 3 | | handing you what I've marked as Exhibit 14, and this | |
| 123: 4 | | is a Cardiolite stress test that Mr. Barnett had | |
| 123: 5 | | July 7 -- 18 of 2003. | |

**123:1   -   123:19**          Bryan II F 20060606.ctx

| 123: 17 | Q. | Have you reviewed reports like Exhibit 14 | |
| 123: 18 | | before? | |

**Objections/Responses in Barnett**

123: 19    A.  Yes.

**123:2   -   124:5**         Bryan II F 20060606.ctx

123: 20    Q.  So this is a Cardiolite stress test, July

123: 21         18th, 2003.  Is that about ten months after you

123: 22         operated on Mr. Barnett?

123: 23    A.  Yes.

123: 24    Q.  We're gonna talk about several aspects of       | Pltf Obj:  Lacks foundation:  Dr. Bryan

123: 25         this in a minute, sir.  But I want to direct your   | last saw Mr. Barnett in October 2002.

124: 1          attention for right now to the impression at the   | Calls for expert opinion and Dr. Bryan

124: 2          bottom, number 3:  Perfusion images with apical    | not designated as an expert.

124: 3          thinning, normal wall motion.                      | Def Resp:  Dr. Bryan is an experienced

124: 4          Do you see that?                                   | heart surgeon and performed surgery

124: 5     A.  Uh-huh.  Yes.                                       | on Mr. Barnett.  Viewing a stress test

**124:8   -   124:10**        Bryan II F 20060606.ctx            | from 10 months after he operated on

124: 8          But normal wall motion in July of 2003,           | Mr. Barnett is not improper.

124: 9          does that suggest that whatever hypokinesis

124: 10         Mr. Barnett had in September of 2002 has resolved?

**124:1   -   124:18**        Bryan II F 20060606.ctx

124: 15         THE WITNESS:  This is -- by -- by the

124: 16         stress test, he -- at this time he does not have any

124: 17         inferior wall hypokinesis by this stress test study

124: 18         back ten months after his surgery.

**124:2   -   125:16**        Bryan II F 20060606.ctx

124: 20    Q.  Let's go back to your consult now, please,

124: 21         which is page 20.  You were asked some question

124: 22         about -- do you see PMH on the bottom?  Is that

124: 23         prior medical history?

124: 24    A.  Past medical history.

124: 25    Q.  Significant for the following, and then

125: 1          you were asked about hyperlipidemia.  That's

125: 2          abnormal cholesterol levels?

125: 3     A.  Correct.

125: 4     Q.  And that's a risk factor for heart disease

125: 5          and heart attack?

125: 6     A.  Yes.

125: 7     Q.  Do you see any reference, sir, to

125: 8          hypertension in your consult when your were talking

125: 9          to Mr. Barnett?

125: 10    A.  No.

125: 11    Q.  Did Mr. Barnett tell you in September of

125: 12         2002 that he had a history of hypertension?

125: 13    A.  No.

**Objections/Responses in Barnett**

| | |
|---|---|
| 125: 14   Q.   Would that be something you would have | |
| 125: 15         written down here if he had? | |
| 125: 16   A.   Yes. | |

**126:1   -   126:12**         Bryan II F 20060606.ctx

| | |
|---|---|
| 126: 1   Q.   And to determine whether somebody has | Pltf Obj:  Improper expert testimony - |
| 126: 2         hypertension, is it important to look at as many | not designated as an expert.  Calls for |
| 126: 3         readings as you have for that particular patient as | speculation.  Incomplete hypotheticals. |
| 126: 4         opposed to some individual spikes in blood pressure? | 401-403:  irrelevant as to "other patients." |
| 126: 5   A.   Multiple blood pressures are better. | Def Resp:  Dr. Bryan is a heart surgeon |
| 126: 6   Q.   Is it your understanding, Dr. Bryan, that | and has experience with this issue.  To the |
| 126: 7         to determine whether somebody has hypertension you | extent the Court decides to sustain |
| 126: 8         would want to take an average of the blood pressure | plaintiff's objection as to Dr. Bryan |
| 126: 9         readings within a certain period of time? | and his testimony about hypertension, |
| 126: 10  A.   Typically, what I -- what we do is have | Merck asks that the Court apply the same |
| 126: 11        them take multiple times, different times of the day | standard and exclude all of Dr. McCaffery's |
| 126: 12        to see if they here having any spikes. | blood pressure/hypertension testimony |

**126:1   -   127:18**         Bryan II F 20060606.ctx

| | |
|---|---|
| | as well. |
| 126: 13  Q.   What are the different causes of | |
| 126: 14        hypertension, sir? | |
| 126: 15  A.   Some people are salt retainers.  They | |
| 126: 16        retain salt.  That causes hypertension.  There is | |
| 126: 17        also some people, the reason for their hypertension | |
| 126: 18        is -- is they are vasoconstricted.  That's one | |
| 126: 19        etiology for hypertension. | |
| 126: 20  Q.   What is vasoconstricted? | |
| 126: 21  A.   Their blood vessels are chronically | |
| 126: 22        constricted, their -- I guess you could say their | |
| 126: 23        system is kind of revved up where they -- their | |
| 126: 24        blood vessels are -- are tightened down, causing | |
| 126: 25        their hypertension on -- on a -- on a chronic basis. | |
| 127: 1         There's also anxiety that can cause | |
| 127: 2         hypertension.  Chest pain, if a patient has chest | |
| 127: 3         pain, they can have hypertension.  Any kind of pain | |
| 127: 4         syndrome can cause hypertension. | |
| 127: 5         But if you're talking about your garden | |
| 127: 6         variety, every-day just basic hypertension, most of | |
| 127: 7         those are either gonna be related to a | |
| 127: 8         vasoconstrictor or a sympathetic system, a nervous | |
| 127: 9         system, you know, kind of overload on the vessels, | |
| 127: 10        to make it simple, or salt retention type thing. | |

| | |
|---|---|
| 127: 11  Q.   If a patient doesn't have systemic | Pltf Obj:  Calls for speculation. Incomplete |
| 127: 12        constant elevated blood pressure, then that could be | hypothetical. Lacks foundation. |
| 127: 13        caused by any one of a number of factors such as | Def Resp:  Dr. Bryan is a heart surgeon and has |

| | | |
|---|---|---|
| 127: 14 | those you identified? | **Objections/Responses in Barnett** |
| 127: 15 | A.  Right, anxiety. | experience with this issue.  To the extent the Court |
| 127: 16 | Q.  Stress? | decides to sustain plaintiff's objection as to Dr. |
| 127: 17 | A.  Stress.  You know, anything that can do | Bryan and his testimony about hypertension, Merck |
| 127: 18 | that. | asks that the Court apply the same standard and |

**127:1   -   128:17**          Bryan II 20060606.ctx

| | |
|---|---|
| | exclude all of Dr. McCaffrey's blood pressure/ hypertension testimony as well. |
| 127: 19   Q.  You mentioned before that it's not | Pltf Obj:  Irrelevant as to "other patients." |
| 127: 20          uncommon -- I think you said it's not unusual for | Improper expert testimony - he was not |
| 127: 21          patients to have increased blood pressure when they | designated as an expert (701-705). |
| 127: 22          come into the office.  Do you remember testifying to | Irrelevant as to "white coat hypertension" |
| 127: 23          that? | as Dr. Bryan never diagnosed him with it. |
| 127: 24   A.  Yes. | Incomplete hypothetical as to causes of |
| 127: 25   Q.  Have you heard of the term white coat | hypertension.  Calls for speculation. |
| 128: 1          hypertension? | Def Resp: Dr. Bryan is a heart surgeon and |
| 128: 2   A.  Yes. | has experience with this issue.  To the extent |
| 128: 3   Q.  What is white coat hypertension? | the Court decides to sustain plaintiff's |
| 128: 4   A.  Especially when they see their heart | objection as to Dr. Bryan and his testimony |
| 128: 5          surgeon.  They -- they get nervous and they have | about hypertension, Merck asks that the Court |
| 128: 6          high blood pressure. | apply the same standard and exclude all of |
| 128: 7   Q.  Is it common for patients to be nervous | Dr. McCaffrey's blood pressure/hypertension |
| 128: 8          and anxious when they see a cardiologist, like | testimony as well. |
| 128: 9          Dr. Karavan, or even an internist if they're worried | |
| 128: 10          about a particular medical condition to have a spike | |
| 128: 11          in blood pressure? | |
| 128: 12   A.  Yes. | |
| 128: 13   Q.  Have you seen patients, sir, who have had | |
| 128: 14          spikes in blood pressure when they come into the | |
| 128: 15          office but when they take their blood pressure at | |
| 128: 16          home it's normal? | |
| 128: 17   A.  Yes. | |

**129:7   -   129:19**          Bryan II F 20060606.ctx

| | |
|---|---|
| 129: 7   Q.  Are you aware that there's certain | |
| 129: 8          medications that can cause hypertension? | |
| 129: 9   A.  Yes. | |
| 129: 10   Q.  Is Claritin or a decongestant | |
| 129: 11          over-the-counter medication the type of medicine | |
| 129: 12          that can cause hypertension? | |
| 129: 13   A.  Claritin itself is not itself, but with | |
| 129: 14          Claritin D with the decongestant with Sudafed in it | |
| 129: 15          is more likely to cause -- can cause hypertension. | |
| 129: 16   Q.  Do you know that all non-steroidal | Pltf Obj:  Improper expert testimony; not |
| 129: 17          antiinflammatories can cause hypertension? | a promocologist; nor has he been |
| 129: 18   A.  I do know that's a risk factor for | designated as an expert. |

| | **Objections/Responses in Barnett** |
|---|---|
| 129: 19      hypertension. | Def Resp: Dr. Bryan is a heart surgeon and |

| | |
|---|---|
| **129:2** - **130:19**     Bryan II F 20060606.ctx | has experience with this issue.  To the |
| 129: 23   Q.  Can you turn with me, sir, to page 1 -- | extent the Court decides to sustain |
| 129: 24      yes, page 1 of Exhibit 11?  What is this document? | plaintiff's objection as to Dr. Bryan and |
| 129: 25   A.  This is a -- what we -- one of our | his testimony about hypertension, Merck |
| 130: 1      screening sheets that we -- we do in the patients. | asks that the Court apply the same standard |
| 130: 2      Our nurse, Kirsten, while we're operating if a | and exclude all of Dr. McCaffrey's blood |
| 130: 3      consult comes in, she'll go by and do a quick sheet | pressure/hypertension testimony as well. |
| 130: 4      to give us an idea of what's going on with the | |
| 130: 5      patient before we go up to see them. | |
| 130: 6   Q.  Do you see in the right column under PMH, | |
| 130: 7      what does PMH stand for? | |
| 130: 8   A.  Past medical history. | |
| 130: 9   Q.  And is Kirsten or the nurse supposed to | |
| 130: 10      fill in one of these columns:  HTN, DN or tobacco, | |
| 130: 11      if the patient indicates that they have that | |
| 130: 12      condition? | |
| 130: 13   A.  Yes. | |
| 130: 14   Q.  What is HTM? | |
| 130: 15   A.  Hypertension. | |
| 130: 16   Q.  Does this indicate that Mr. Barnett did | |
| 130: 17      not report that he had hypertension on September 6 | |
| 130: 18      of 2002? | |
| 130: 19   A.  That's correct. | |
| **130:2** - **130:24**     Bryan II F 20060606.ctx | |
| 130: 21      Does Mr. Barnett report here that his | |
| 130: 22      blood pressure has gotten any worse while he's been | |
| 130: 23      on Vioxx? | |
| 130: 24   A.  No. | |
| **130:2** - **131:1**     Bryan II F 20060606.ctx | |
| 130: 25   Q.  If you turn to page 13, sir, this is an ER | |
| 131: 1      report from September 6 of 2002 -- | |
| **131:5** - **132:9**     Bryan II F 20060606.ctx | |
| 131: 5   Q.  Do you see that? | |
| 131: 6   A.  Yes. | |
| 131: 7   Q.  And this is dictated by, is it Dr. Pamela | |
| 131: 8      Pyle? | |
| 131: 9   A.  Pyle. | |
| 131: 10   Q.  Do you see that she indicates past medical | |
| 131: 11      history also in the first paragraph? | |
| 131: 12   A.  Yes. | |
| 131: 13   Q.  He has a history of hyperlipidemia, disc | |

| | Objections/Responses in Barnett |
|---|---|
| 131: 14        disease, GERD and then a recent diagnosis of | |
| 131: 15        onychomycosis? | |
| 131: 16  A.  Onychomycosis, yeah. | |
| 131: 17  Q.  Yeah. | |
| 131: 18  A.  Onychomycosis.  Onychomycosis. | |
| 131: 19  Q.  One of my strong suits, pronouncing these | |
| 131: 20        kinds of terms. | |
| 131: 21        Did Mr. Barnett report in the ER that he | |
| 131: 22        had a history of hypertension? | |
| 131: 23  A.  No. | |
| 131: 24  Q.  If you turn to page 14 and 15 -- let's | |
| 131: 25        start with 14.  This is also an ER report prepared | |
| 132: 1        by somebody else, Mark Waggener, right? | |
| 132: 2  A.  This is probably the ER physician himself | |
| 132: 3        who dictated.  Pamela Pyle was probably the | |
| 132: 4        hospitalists who admitted him.  And that's probably | |
| 132: 5        the H&P is for admission for Pamela Pyle. | |
| 132: 6  Q.  And do you see on this particular record, | |
| 132: 7        PMH, past medical history, there's no indication | |
| 132: 8        that Mr. Barnett had hypertension, right? | |
| 132: 9  A.  Correct. | |
| **132:1  -  133:6**      Bryan II F 20060606.ctx | |
| 132: 12        New question.  Let me represent to you, | |
| 132: 13        Dr. Bryan, that Mr. Barnett before he came into the | |
| 132: 14        hospital on September of 2002 took his blood | |
| 132: 15        pressure twice and it was 190/111, 194/104, okay? | |
| 132: 16  A.  Yes. | |
| 132: 17  Q.  And then here, you can see in the ER it's | |
| 132: 18        dropped down to 166/92.  Do you see that? | |
| 132: 19  A.  Let me.  Is that page 14? | |
| 132: 20  Q.  Fourteen. | |
| 132: 21  A.  Hold on a second. | |
| 132: 22  Q.  Under physical exam. | |
| 132: 23  A.  Yes, I see that. | |
| 132: 24  Q.  Is it common, sir, for patients who are | Pltf Obj:  (701-705) Improper expert testimony.  Incomplete hypothetical.  Speculation. |
| 132: 25        experiencing chest pain or having a heart attack to | |
| 133: 1        have elevated blood pressure? | |
| 133: 2  A.  Yes. | Def Resp:  This is not improper.  This testimony relates to Mr. Barnett's blood pressure. |
| 133: 3  Q.  You said that before, that even slight | |
| 133: 4        chest pain can increase a patient's blood pressure, | |
| 133: 5        true? | |
| 133: 6  A.  Yes. | |
| **133:7  -  134:14**      Bryan II F 20060606.ctx | |

| | |
|---|---|
| 133: 7   Q.  If you turn to page 17, sir, this is a | **Objections/Responses in Barnett** |
| 133: 8        consultation report September 6, 2002 dictated by, | Pltf Obj:  Hearsay (801).  Lack of personal |
| 133: 9        is it Nurse Gonzales? | knowledge.  Lacks foundation (602). |
| 133: 10   A.  Roberta Gonzales.  That is a physician | Speculative.  Incomplete hypothetical. |
| 133: 11        assistant that worked for Dr. Karavan. | Def Resp:  The report is a business record, |
| 133: 12   Q.  Do you see that she reports in the middle | and this relates to medical records about |
| 133: 13        of the history, in the middle of the paragraph:  He | Mr. Barnett while he was in the hospital |
| 133: 14        denies associated -- is it diaphoresis or nausea, | for the surgery Dr. Bryan performed on him. |
| 133: 15        but did start to become short of breath, part of | |
| 133: 16        which he thinks may have been due to anxiety. | |
| 133: 17        Do you see that, sir? | |
| 133: 18   A.  Yes. | |
| 133: 19   Q.  Is anxiety, as I think you mentioned | |
| 133: 20        before, something that can cause shortness of breath | |
| 133: 21        or an increase in blood pressure? | |
| 133: 22   A.  Yes. | |
| 133: 23   Q.  In the last paragraph on page 15, if you | |
| 133: 24        go back a few pages, sir. | |
| 133: 25   A.  Uh-huh. | |
| 134: 1   Q.  Here Ms. Pyle is -- is it Dr. Pyle? | |
| 134: 2   A.  Yeah. | |
| 134: 3   Q.  Dr. Pyle in the last paragraph is saying | |
| 134: 4        why she thinks Dr -- Mr. Barnett should be admitted | |
| 134: 5        to the hospital:  At this time I think the patient | |
| 134: 6        requires admission to the hospital to rule out MI | |
| 134: 7        protocol given his multiple cardiac risk factors, | |
| 134: 8        including his age of 58, hypercholesterolemia, | |
| 134: 9        family history of coronary artery disease. | |
| 134: 10        Do you see that? | |
| 134: 11   A.  Yes. | |
| 134: 12   Q.  Is there any reference to hypertension as | |
| 134: 13        a risk factor for Mr. Barnett? | |
| 134: 14   A.  No. | |
| **134:1 - 138:2**        Bryan II F 20060606.ctx | |
| 134: 19        Is the purpose of a bypass surgery, | |
| 134: 20        Dr. Bryan, to actually fix whatever small damage | |
| 134: 21        might occur as a result of a small heart attack? | |
| 134: 22   A.  Well, that is one of the goals of bypass, | |
| 134: 23        is to restore blood flow to the area of muscle that | |
| 134: 24        is not getting enough and any, hopefully, that -- | |
| 134: 25        and to -- to preserve or heal any viable cells that | |
| 135: 1        are -- that are still viable, still living. | |
| 135: 2   Q.  Is the purpose here for Mr. Barnett to | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 135: 3 | | have a bypass so that you, hopefully, will avoid a |
| 135: 4 | | fatal or deadly heart attack in the future? |
| 135: 5 | A. | That would be one of the goals. |
| 135: 6 | Q. | If the bypass is successful, then the hope |
| 135: 7 | | is the patient would be able to live a full life |
| 135: 8 | | expectancy and not have another heart attack or die |
| 135: 9 | | of a heart attack, right? |
| 135: 10 | A. | Well -- |
| 135: 11 | Q. | That's the hope? |
| 135: 12 | A. | That's the hope, yes. |

| | | | |
|---|---|---|---|
| 135: 13 | Q. | It's sometimes the case that patients who | Pltf Obj: 701-705: improper expert |
| 135: 14 | | have bypass surgeries have another heart attack down | testimony.  He has not been designated |
| 135: 15 | | the road, right? | as an expert.  Incomplete hypothetical. |
| 135: 16 | A. | Correct. | Lacks foundation.  401-403: irrelevant |
| 135: 17 | Q. | And that happens because in many cases the | as to other patients or other cases. |
| 135: 18 | | patients have coronary artery disease that continues | |
| 135: 19 | | to progress in their system, right? | Def Resp:  Dr. Bryan is an experienced |
| 135: 20 | A. | Correct. | heart surgeon and can testify about |
| 135: 21 | Q. | So if a patient has coronary artery | these issues. |
| 135: 22 | | disease and that leads to a bypass because of a | |
| 135: 23 | | heart attack, it wouldn't be surprising if maybe the | |
| 135: 24 | | patient would have another heart attack because of | |
| 135: 25 | | coronary artery disease, correct? | |
| 136: 1 | A. | That's correct. | |

| | | |
|---|---|---|
| 136: 2 | Q. | But certainly you in your experience have |
| 136: 3 | | performed successful bypass surgeries on patients |
| 136: 4 | | and they have gone on to live full, complete lives? |
| 136: 5 | A. | Yes. |
| 136: 6 | Q. | When you said before that you recommended |
| 136: 7 | | bypass surgery for Mr. Barnett based on his severe |
| 136: 8 | | coronary artery disease, were you aware that he had |
| 136: 9 | | 50 percent blockage in his left main artery? |
| 136: 10 | A. | Yes. |
| 136: 11 | Q. | Is the left main artery a particularly |
| 136: 12 | | important one? |
| 136: 13 | A. | It is. |
| 136: 14 | Q. | Why? |
| 136: 15 | A. | The amount of circulation in the left main |
| 136: 16 | | is tremendous.  In fact, the nickname of a left main |
| 136: 17 | | is a widow maker.  That -- that's the widow maker, I |
| 136: 18 | | mean, of all the blockages. |
| 136: 19 | | The reason is the left side circulation in |
| 136: 20 | | most patients is fairly extensive.  So if you lose |

**Objections/Responses in Barnett**

| | |
|---|---|
| 136: 21    that artery, you lose a large amount of muscle.  And | |
| 136: 22    often -- now, if a left main shuts down or occludes, | |
| 136: 23    then that artery -- that's often a sudden death | |
| 136: 24    episode. | |
| 136: 25  Q.  And when you say widow maker, I assume you | |
| 137: 1    mean that there, unfortunately, are a number of | |
| 137: 2    people who have significant blockage in their left | |
| 137: 3    main artery and then they die? | |
| 137: 4  A.  That shuts down and they -- they have a | |
| 137: 5    sudden episode. | |

| | |
|---|---|
| 137: 6  Q.  Is it true, sir, that even if you don't | Pltf Obj:  Calls for speculation. |
| 137: 7    have any blockage at all in any other artery but you | Incomplete hypothetical.  Improper |
| 137: 8    have 50 percent or more blockage in your left main | expert testimony 701-705. |
| 137: 9    artery, that that makes you a candidate for bypass | Def Resp:  Dr. Bryan is an experienced |
| 137: 10    surgery? | heart surgeon and this is proper, |
| 137: 11  A.  I would tell you, based on the -- it | relevant testimony. |
| 137: 12    depends on the cardiologist on a 50 percent left | |
| 137: 13    main.  I would tell you, you know, you see some who | |
| 137: 14    want it done and some who treat them medically.  But | |
| 137: 15    I would say that when you start getting into that 50 | |
| 137: 16    and 60, certainly at 60 percent they're sending -- | |
| 137: 17    they're sending them to surgery. | |
| 137: 18    Fifty, most of us are gonna operate on | |
| 137: 19    them if they're symptomatic.  I mean, if they're | |
| 137: 20    having chest pain or have had an MI and they have a | |
| 137: 21    50 percent left main, we're gonna take care of it. | |

| | |
|---|---|
| 137: 22  Q.  So even if a patient has no occlusion or | Pltf Obj:  Calls for speculation as to |
| 137: 23    blockage in any other artery and he has chest pain | status of coronary arteries.  Incomplete |
| 137: 24    and 50 percent blockage in his left main artery, | hypothetical.  Calls for expert opinion: |
| 137: 25    your recommended course of action is to have | this doctor not retained as an expert |
| 138: 1    surgery? | (701-705). |
| 138: 2  A.  The majority of the time it would be, yes. | Def Resp:  Dr. Bryan is an experienced |
| **138:2  -  140:2**    Bryan II F 20060606.ctx | heart surgeon, and he is being asked |
| 138: 23    But my question is, new question:  Is it | about Mr. Barnett's condition.  This is |
| 138: 24    true, sir, that if you have severe coronary artery | appropriate testimony. |
| 138: 25    disease, like Mr. Barnett, that it's better to have | |
| 139: 1    a sign that you have that, whether it's chest pain | |
| 139: 2    or a small heart attack, than to have no signal and | |
| 139: 3    to have a fatal heart attack? | |
| 139: 4  A.  I would say a small heart attack is better | |
| 139: 5    than a fatal heart attack.  But the only time I'd | |
| 139: 6    really consider maybe a small heart attack a | |
| 139: 7    blessing in disguise for a patient, excluding | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 139: 8 | | that -- that are gonna die of something massive, is |
| 139: 9 | | a patient who would be otherwise asymptomatic, that |
| 139: 10 | | came in with an atypical symptom like fatigue or |
| 139: 11 | | something and they were found to have a small heart |
| 139: 12 | | attack, have severe disease and they're just an |
| 139: 13 | | asymptomatic.  And then there are the asymptomatic |
| 139: 14 | | patients, there are, and who have very atypical, |
| 139: 15 | | almost asymptomatic.  That might be considered a |
| 139: 16 | | blessing versus a sudden death episode. |
| 139: 17 | Q. | The heart attack that Mr. Barnett had was |
| 139: 18 | | a heart attack that exposed the severity of his |
| 139: 19 | | coronary arteries, right? |
| 139: 20 | A. | It -- it did, yes.  It led to a cardiac |
| 139: 21 | | catheterization which outlined the severity of his |
| 139: 22 | | disease. |
| 139: 23 | Q. | And then the cardiac catheterization led |
| 139: 24 | | to a bypass which helped prolong his life; is that |
| 139: 25 | | right? |
| 140: 1 | A. | Well, yes.  In his case it would prolong |
| 140: 2 | | his life because of the left main, yes. |

**140:3  -  142:4**  Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 140: 3 | Q. | How long did your bypass surgery take for |
| 140: 4 | | Mr. Barnett, about? |
| 140: 5 | A. | I don't have that.  I would -- I would |
| 140: 6 | | guess three-and-a-half, four hours of actual of |
| 140: 7 | | surgical time for me, not room time, but probably |
| 140: 8 | | three-and-a-half, four hours, somewhere around |
| 140: 9 | | there, I guess. |
| 140: 10 | Q. | Were there any complications during the |
| 140: 11 | | surgery? |
| 140: 12 | A. | No. |
| 140: 13 | Q. | Did you have a conversation with |
| 140: 14 | | Mr. Barnett before the bypass surgery about the |
| 140: 15 | | potential risks of it? |
| 140: 16 | A. | Yes. |
| 140: 17 | Q. | And in your consult you indicate that |
| 140: 18 | | there is a two to three percent mortality risk; is |
| 140: 19 | | that right? |
| 140: 20 | A. | Correct. |
| 140: 21 | Q. | What does that mean? |
| 140: 22 | A. | It -- from the time we start the surgery |
| 140: 23 | | to 30 days after surgery or same hospitalization, |
| 140: 24 | | whichever one is longer, that if you operated on 100 |

**Objections/Responses in Barnett**

| | |
|---|---|
| 140: 25    people like Mr. Barnett, two or three are gonna die<br>141: 1    within 30 days or during that hospitalization.  So<br>141: 2    whichever is longer.  So that's what that means. | |
| 141: 3    Q.  Did you ever tell Mr. Barnett that based<br>141: 4    on your surgery you didn't think he was gonna make<br>141: 5    it through it?<br>141: 6    A.  No.<br>141: 7    Q.  Did you ever tell Mr. Barnett that you<br>141: 8    during his surgery were worried that he wasn't gonna<br>141: 9    make it and it wasn't until you squeezed his heart<br>141: 10    and it pumped back that you knew he was gonna<br>141: 11    survive?<br>141: 12    A.  No. | Pltf Obj:  401, 402, 403<br><br>Def Resp:  Not prejudical.  Relevant and<br>especially since this directly contradicts<br>Mr. Barnett's testimony on the same<br>issue. |
| 141: 13    Q.  Is that something you have ever told<br>141: 14    anybody?<br>141: 15    A.  I only have had a couple patients we've<br>141: 16    had to do something like shock them or -- or do<br>141: 17    something heroic to get them going, you know, when<br>141: 18    they go to sleep or before surgery and -- but, no.<br>141: 19    On a routine case, percent of mortality, I<br>141: 20    consider that a low risk.  I mean, for my -- for my<br>141: 21    grading scale, mortality of two percent would be the<br>141: 22    national average for a 58-year-old man, first time<br>141: 23    bypass, normal heart function.  That's a low risk<br>141: 24    coronary. | Pltf Obj:  irrelevant as to what he has<br>discussed with other patients.<br><br>Def Resp:  Relevant and not prejudical<br>based on Mr. Barnett's testimony<br>on the same issue. |
| 141: 25    Q.  When you were actually operating on<br>142: 1    Mr. Barnett, did you worry that he wasn't gonna<br>142: 2    survive the surgery and then squeeze his heart to<br>142: 3    see if it would pump back?<br>142: 4    A.  No. | Pltf Obj:  401, 402, 403<br><br>Def Resp:  This is relevant and not<br>prejudical because Mr. Barnett has<br>testified that Dr. Bryan said he squeezed<br>his heart during surgery. |
| **143:6   -   144:16**    Bryan II F 20060606.ctx<br>143: 6    Q.  Was your bypass surgery of Mr. Barnett<br>143: 7    successful?<br>143: 8    A.  Yes.<br>143: 9    Q.  Did you inspect his heart during the<br>143: 10    surgery, sir?<br>143: 11    A.  Yes.<br>143: 12    Q.  And this inspection was fours day after<br>143: 13    his heart attack, right?<br>143: 14    A.  Yes.<br>143: 15    Q.  Did you look to see if there was any<br>143: 16    evidence of heart muscle damage when you were<br>143: 17    looking at his heart? | |

143: 18  A.  Yes.

143: 19  Q.  If the heart muscle is damaged, do you see

143: 20       scarring and bruising?

143: 21  A.  There are -- there are -- there are

143: 22       several things you can see for heart damage.  One,

143: 23       as I mentioned before, was -- was swelling of the

143: 24       muscle.  You'll see it actually looks like of

143: 25       edematous or swollen.  The second is a hemorrhage, a

144: 1       hem -- which is a -- which is usually another sign

144: 2       of a big heart attack.

144: 3       Now, also if there is some -- you can see

144: 4       some scarring in a -- in a heart if they've had a

144: 5       prior heart attack in the past.  You know, if they

144: 6       had a big heart attack that resulted in a big giant

144: 7       scar in their heart, you'll see that, or just maybe

144: 8       some scar mixed in with the muscle.

144: 9  Q.  Did you report after examining

144: 10       Mr. Barnett's heart that there was any swelling of

144: 11       the muscle heart, hemorrhage or bruising or

144: 12       scarring, sir?

144: 13  A.  No.

144: 14  Q.  Is it fair to say that you saw a normal

144: 15       looking heart when you looked at Mr. Barnett's?

144: 16  A.  Yes.

**145:1  -  146:9**      Bryan II F 20060606.ctx

145: 14  Q.  I have handed you a series of EKG tests

145: 15       that were taken of Mr. Barnett between September 6

145: 16       of 2002 and September 11th of 2002.  Do you see

145: 17       that, sir?

145: 18  A.  Uh-huh.

145: 19  Q.  Were would treating Mr. Barnett during

145: 20       that period?

145: 21  A.  Yes.  Oh, it's from the 9th on.  Yes.

145: 22  Q.  And do you see that on the last page, the

145: 23       September 11th EKG, it refers to your name there,

145: 24       Curtis Bryan on the left side?

145: 25  A.  Yes.

146: 1  Q.  I want you to -- if you wouldn't mind,

146: 2       could you just take Exhibit 15 and turn it over to

146: 3       where you see a blank white page and just draw and

146: 4       show the camera and the jury what a Q wave would

146: 5       look like on an EKG?

146: 6  A.  Yeah.

**Objections/Responses in Barnett**

146: 7    Q.  And please make it big enough so that they
146: 8          can see.
146: 9    A.  Is that big enough?

146:1   -   147:20          Bryan II F 20060606.ctx

146: 13   Q.  Can you point to the jury what you just
146: 14          drew and what -- what about that drawing indicates
146: 15          that there's a Q wave?
146: 16   A.  It's a down-going -- down-going wave of --
146: 17          the first -- well, the first part of the QRS, which
146: 18          is the big spike in your EKG.  It's a deep, downward
146: 19          slope.
146: 20   Q.  So if you have a Q wave, then you would
146: 21          expect to see -- the first move would be down --
146: 22   A.  Yes.
146: 23   Q.  -- before it rises up?
146: 24   A.  Correct.
146: 25   Q.  Is a Q wave measured in part by the depth
147: 1          and the width of the reading?
147: 2    A.  Oh, yes.  Yes, it is.
147: 3    Q.  So the deeper the spike downward and the
147: 4          wider it is, the more likely it is to be an actual Q
147: 5          wave, right?
147: 6    A.  That's correct.
147: 7    Q.  Are there certain Q waves that are
147: 8          nondiagnostic Q waves?
147: 9    A.  Sometimes in the inferior leads, two,
147: 10          three and AVF small Q waves, there may or may not
147: 11          mean anything.
147: 12   Q.  So, and when you say two, three and AVF,
147: 13          just looking on the first page of Exhibit 15 --
147: 14          hopefully, we can blow this up for the jury.  But
147: 15          when you say two, that's the second line going cross
147: 16          the page from the top, right?
147: 17   A.  Roman numeral II here, yes.  It's this
147: 18          little segment right here to Roman numeral II and
147: 19          then Roman numeral III.  And next to three is the
147: 20          AVF.  Next to three, right next to three is the AVF.

147:2   -   148:4          Bryan II F 20060606.ctx

| | |
|---|---|
| 147: 23          Is it your understanding, sir, that if you | Pltf Obj:  Vague and ambiguous as to "rea[l]" |
| 147: 24          have a real true Q wave, that's something you would | Calls for expert opinion (701-705) and Dr. |
| 147: 25          see on repeat EKGs? | Bryan not designated as an expert. |
| 148: 1    A.  Yes. | Def Resp: Dr. Bryan is an experienced |
| 148: 2    Q.  A real true Q wave is not something that | cardiologist who knows what a Q wave is. |

| | **Objections/Responses in Barnett** |
|---|---|
| 148: 3        you expect to go away, true? | Whether Mr. Barnett had a Q wave heart |
| 148: 4    A.  True. | attack in a disputed issue in the case, and |

| | |
|---|---|
| **148:9   -   149:11**        Bryan II F 20060606.ctx | Dr. Bryan reviewed Mr. Barnett's EKG's at the |
| 148: 9    Q.  Let's look, if you could, sir, on the very | time. |
| 148: 10        first EKG, September 6th of 2002, which you reviewed | |
| 148: 11        back at the time, right? | |
| 148: 12    A.  Yes. | |
| 148: 13    Q.  Do you see any evidence, sir, of a Q wave | |
| 148: 14        in this EKG? | |
| 148: 15    A.  Based on what I can see here, I really | |
| 148: 16        don't see anything that looks like a significant Q | |
| 148: 17        wave on -- on this EKG from what I can see of it. | |
| 148: 18    Q.  If you look on -- let's go two in to | |
| 148: 19        September 7th of 2002.  And this is a lot easier to | |
| 148: 20        read.  If we look at the third lead at the bottom | |
| 148: 21        left part? | |
| 148: 22    A.  Okay.  Do. | |
| 148: 23    Q.  You see that there's a small decrease | |
| 148: 24        down? | |
| 148: 25    A.  Yes. | |
| 149: 1    Q.  And then an increase up? | |
| 149: 2    A.  Yes. | |
| 149: 3    Q.  Would you consider that to be a Q wave, | |
| 149: 4        sir, or a nondiagnostic Q wave? | |
| 149: 5    A.  Yeah.  I would say nondiagnostic Q wave. | |
| 149: 6        I mean, it -- it's a small -- it looks like a small | |
| 149: 7        nondiagnostic Q wave there. | |
| 149: 8    Q.  This is September 7th, 2002.  And then if | |
| 149: 9        you turn to the last page, September 11th, 2002, do | |
| 149: 10        you see any evidence of a diagnostic Q wave? | |
| 149: 11    A.  No. | |

| | |
|---|---|
| **149:1   -   150:3**        Bryan II F 20060606.ctx | Pltf Obj:  Lacks foundation.  Calls for |
| 149: 12    Q.  Now, three-and-a-half years after you | speculation.  Argumentative.  Improper |
| 149: 13        examined Mr. Barnett, sir, the plaintiffs in this | expert testimony - Dr. Bryan has not |
| 149: 14        case have hired an expert witness to say that there | reviewed any deposition transcripts or |
| 149: 15        was a Q wave on September 11th of 2002 and that that | expert reports in this case. |
| 149: 16        is indicative of an acute inferior wall transmural | Def Resp:  It is proper for Dr. Bryan to |
| 149: 17        MI, okay? | respond to what plaintiff's expert is saying |
| 149: 18    A.  Yeah. | about Dr. Bryan's diagnosis.  Dr. Bryan |
| 149: 19    Q.  What's your reaction to that? | actually saw Mr. Barnett in September, 2002, |
| 149: 20    A.  That's not true. | saw his EKGs, and operated on him.  This |
| 149: 21    Q.  What is a transmural MI? | is appropriate testimony. |
| 149: 22    A.  A full thickness heart attack.  Meaning | |

<u>**Objections/Responses in Barnett**</u>

| | | |
|---|---|---|
| 149: 23 | | the entire -- from the inner layer of the heart to |
| 149: 24 | | the outer layer of the heart. |
| 149: 25 | Q. | Did Mr. Barnett suffer a transmural MI at |
| 150: 1 | | any point while you diagnosed him and worked with |
| 150: 2 | | him in September of 2002? |
| 150: 3 | A. | No. |

**150:4 - 150:10**        Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 150: 4 | Q. | How long after you operated on Mr. Barnett |
| 150: 5 | | did you discharge him home? |
| 150: 6 | A. | Four days postop. |
| 150: 7 | Q. | Is that an indication that Mr. Barnett |
| 150: 8 | | really didn't have any complications with the |
| 150: 9 | | surgery and he was doing well? |
| 150: 10 | A. | Yes. |

**150:1 - 150:12**        Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 150: 11 | | MR. GOLDMAN:  Let me mark Exhibit 16A, |
| 150: 12 | | Dr. Bryan. |

**150:1 - 153:11**        Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 150: 17 | Q. | This is a discharge summary that is |
| 150: 18 | | actually signed on the second page.  Is that your |
| 150: 19 | | signature or a stamp of your signature? |
| 150: 20 | A. | Yes. |
| 150: 21 | Q. | Do you see on the first page that -- under |
| 150: 22 | | DG DX, do you see that? |
| 150: 23 | A. | Yes. |
| 150: 24 | Q. | There is a reference -- does that mean |
| 150: 25 | | discharge diagnosis? |
| 151: 1 | A. | Correct. |
| 151: 2 | Q. | And then number one says:  Non Q wave |
| 151: 3 | | myocardial infarction, right? |
| 151: 4 | A. | Yes. |
| 151: 5 | Q. | And do you stand by that diagnosis? |
| 151: 6 | A. | Yes. |
| 151: 7 | Q. | Number two says:  Coronary artery disease? |
| 151: 8 | A. | Yes.  All right. |
| 151: 9 | Q. | Number three:  Hyperlipidemia, high |
| 151: 10 | | cholesterol? |
| 151: 11 | A. | Yes.  Uh-huh. |
| 151: 12 | Q. | Number four:  Systemic hypertension.  Do |
| 151: 13 | | you see that, sir? |
| 151: 14 | A. | Yeah. |
| 151: 15 | Q. | We looked before at the fact that there |

**Objections/Responses in Barnett**

151: 16 was no reference to hypertension at any point during

151: 17 Mr. Barnett's hospitalization and here is a

151: 18 reference to systemic hypertension.

151: 19 Is it true or not that what was meant here

151: 20 by systemic hypertension was the blood pressure that

151: 21 you saw Mr. Barnett have while he was in the

151: 22 hospital?

151: 23 A. That's correct.  During his postoperative

151: 24 stay he required intervention for high blood

151: 25 pressure.

152: 1 Q. What does that mean, during his postop --

152: 2 A. Postop stay, his blood pressure -- in

152: 3 fact, we had to put him -- we put him on Lopressor

152: 4 50 PO twice a day and -- and his postop day two or

152: 5 three --

152: 6 Q. Is Lo -- Lopressor is a blood pressure

152: 7 medicine?

152: 8 A. Well, it's -- it controls blood pressure

152: 9 and -- and heart rate.  We use it postop for that

152: 10 reason.  Patients who have any diagnosis of MI go on

152: 11 it.  We use it to prevent irregular heart rates

152: 12 after surgery, but it also has the benefit of being

152: 13 an antihypertensive.

152: 14 And 50 twice a day is higher than my

152: 15 starting dose.  I can -- we usually start at 25

152: 16 milligrams twice a day.  And I saw in his postop

152: 17 notes somewhere earlier that his blood pressure had

152: 18 gotten up to 150, 160 systolic, some -- somewhere in

152: 19 that vicinity.

152: 20 Q. While he was in the hospital?

152: 21 A. While he was in the hospital postop.

152: 22 Q. So the reference to systemic hypertension

152: 23 here in this discharge summary does not mean that

152: 24 you're concluding  he had hypertension before

152: 25 September of 2002, right?

153: 1 A. No.  I'm concluding that -- that during

153: 2 my -- my observation of him af -- when I was taking

153: 3 care of him for those four days, he demonstrated

153: 4 elevated blood pressures that needed -- needed

153: 5 intervention.

| | |
|---|---|
| 153: 6 Q. And those elevated blood pressure could be<br>153: 7 due to the fact that he was having chest pain and a<br>153: 8 heart attack? | Pltf Obj:  Calls for speculation.  Lacks foundation. |
| | Def Resp:  This relates to blood pressure |

**Objections/Responses in Barnett**

readings while Dr. Bryan was treating Mr. Barnett. It is appropriate for Dr. Bryan to testify about those readings.

153:9    A.  Well, the one -- the ones that he got

153:10       treated for by me were for his postop -- postop

153:11       course.

**153:1 - 154:21**    Bryan II F 20060606.ctx

153:12    Q.  When you released Mr. Barnett from the

153:13       hospital, did you advice him that it would be a good

153:14       idea to exercise regularly?

153:15    A.  Yes.

153:16    Q.  Did you advise Mr. Barnett to continue to

153:17       take Lipitor to control his cholesterol?

153:18    A.  Yes.

153:19    Q.  Did you advise Mr. Barnett to continue to

153:20       take aspirin to prevent future clotting?

153:21    A.  Yes.  I -- what we state is for graft

153:22       patency, is how we put it to the patient, for

153:23       keeping his grafts open.

153:24    Q.  And then you put Mr. Barnett on blood

153:25       pressure medication to try to control his blood

154:1       pressure, right?

154:2    A.  For that and for the rhythm preven --

154:3       rhythm control reasons, too.  For both.

154:4    Q.  And were you optimistic, sir, based on

154:5       your observation of Mr. Barnett's heart, his 50

154:6       percent ejection fraction, how he responded to the

154:7       surgery that if he were to do the things you

154:8       suggested that he would do well in the future?

154:9    A.  Yes.

154:10    Q.  If you thought that one of Mr. Barnett's

154:11       medications contributed to his heart attack, would

154:12       you have allowed him to continue to take that

154:13       medication?

154:14    A.  No.

154:15    Q.  If you thought Vioxx, for example, caused

154:16       in any way Mr. Barnett's heart attack, you would not

154:17       have continued him on Vioxx, right?

154:18    A.  Correct.

154:19    Q.  You decided to keep Mr. Barnett on Vioxx

154:20       because it was helping his arthritis; is that right?

154:21    A.  That was the reason for that, yes.

**154:2 - 155:9**    Bryan II F 20060606.ctx

154:22    Q.  Were you ever a paid speaker for Merck

154:23       concerning Vioxx when you decided it would be a good

154:24       idea for Mr. Barnett to continue on Vioxx?

| | **Objections/Responses in Barnett** |
|---|---|
| 154: 25   A.   No. | |
| 155: 1   Q.   Did anybody from Merck, representatives or | |
| 155: 2       otherwise, try to entice you with lunches or any | |
| 155: 3       financial incentives to try to get you to prescribe | |
| 155: 4       Vioxx to your patients? | |
| 155: 5   A.   No. | |
| 155: 6   Q.   Did you suggest that Mr. Barnett take | |
| 155: 7       Vioxx after his heart attack because of any | |
| 155: 8       advertisements you saw on TV about Vioxx? | |
| 155: 9   A.   No. | |

**155:1   -   155:17**        Bryan II F 20060606.ctx

| 155: 10   Q.   Dr. Bryan, based on the fact that | Pltf Obj:  Speculation.  Calls for expert |
|---|---|
| 155: 11       Mr. Barnett has a strong family history of heart | opinion (701-705);  he has not reviewed |
| 155: 12       disease and a previous history of high cholesterol | depositions, records, etc. in this case. |
| 155: 13       and his age and his gender do, do you believe that | Def Resp:  Dr. Bryan is an experienced |
| 155: 14       Mr. Barnett's severe coronary artery disease and | heart surgeon who has seen thousands of |
| 155: 15       heart attack can be explained by conventional risk | patients with coronary artery disease.  He |
| 155: 16       factors? | also operated on Mr. Barnett.  This is |
| 155: 17   A.   Yes. | appropriate testimony. |

**155:1   -   155:25**        Bryan II F 20060606.ctx

| 155: 18   Q.   What do you mean by conventional risk | |
|---|---|
| 155: 19       factors as a explanation for Mr. Barnett's heart | |
| 155: 20       attack? | |
| 155: 21   A.   One would be the diagnosis of the | |
| 155: 22       hyperlipidemia or high cholesterol.  The second | |
| 155: 23       would be a male over 50 years of age, when the risk | |
| 155: 24       of coronary disease goes up.  Third would be his | |
| 155: 25       family history. | |

**156:1   -   156:24**        Bryan II F 20060606.ctx

| 156: 13   Q.   Have you ever seen any evidence in the | Pltf Obj:  Improper expert opinions - has |
|---|---|
| 156: 14       medical literature at all that Vioxx contributes to | not been designated as an expert. |
| 156: 15       plaque formation? | Lacks foundation.  602.  Speculative. |
| 156: 16   A.   I have not personally reviewed any | Def Resp:  Merck will withdraw these |
| 156: 17       information in the literature that says it | designation if the plaintiff withdraws |
| 156: 18       accelerates plaque. | (1) its Bryan designations regarding |
| 156: 19   Q.   Have you ever seen any literature | Vioxx and (2) its designations from |
| 156: 20       whatsoever in the -- in the medical literature in | Dr. Karavan, Dr. Mikole, and Dr. |
| 156: 21       animals or in humans showing that Vioxx or -- or | McCaffrey relating to Vioxx and whether |
| 156: 22       COX-2 inhibitors can accelerate plaque formation? | it could be pro-thrombotic, any concerns |
| 156: 23   A.   No, I haven't -- when I read, I wouldn't | they had about Vioxx, and about whether they |
| q 24       see that.  But no, I have not seen that. | could "rule out" Vioxx as one of the causes |

**157:8   -   157:19**        Bryan II F 20060606.ctx                         of Mr. Barnett's MI.

157: 8          What medical journals do you typically

157: 9          read?

157: 10    A.   I would typically read the Annals of

157: 11          Thoracic Surgery, the Journal of Thoracic and

157: 12          Cardiovascular Surgery.  I read the -- the Heart

157: 13          Journal.  Read -- what else would be -- seminars

157: 14          in -- in cardiac and thoracic surgery, probably a

157: 15          couple other ones.  Chest, I read Chest as well and

157: 16          every -- every now and then I'll pick up Circulation

157: 17          or the New England Journal of Medicine I browse

157: 18          through to see if there's anything of interest in

157: 19          what I do.

**157:2   -   158:8**          Bryan II F 20060606.ctx

157: 22          Given your review of the various medical

157: 23          journals, sir, have you ever read any article in

157: 24          humans or in animals suggesting that COX-2

157: 25          inhibitors like Vioxx contribute to plaque

158: 1          formation, the progression of plaque or plaque

158: 2          rupture?

158: 3     A.   No, I have not read that.

158: 4     Q.   Was there anything unique or different

158: 5          about Mr. Barnett's heart attack as you examined his

158: 6          heart that was different from heart attacks you've

158: 7          seen over the years?

158: 8     A.   No.

**158:1   -   159:9**          Bryan II F 20060606.ctx

158: 13          Did you write a letter on October 10th,

158: 14          2002 to Dr. Karavan summarizing your follow-up visit

158: 15          with Mr. Barnett?

158: 16    A.   Yes.

158: 17    Q.   Did you write in the second sentence that

158: 18          he was admitted with a non Q wave myocardial

158: 19          infarction?

158: 20    A.   Yes.

158: 21    Q.   In the last -- second to last sentence, do

158: 22          you see that it says:  Postoperatively he did quite

158: 23          well, since discharge he is walking every day?

158: 24    A.   Yes.

158: 25    Q.   Did Mr. Barnett tell you that he had any

159: 1          heart trouble or angina or shortness of breath when

159: 2          he saw you on October 10th, 2002?

159: 3     A.   No, he didn't report any to me.

159: 4     Q.   Did Mr. Barnett report that he was having

| | Objections/Responses in Barnett |
|---|---|

159: 5          any swelling or ankle pain as a result of his
159: 6          surgery?
159: 7    A.  No.  He -- we knew about his leg swelling,
159: 8          but since the Lasix had been instituted, that had --
159: 9          according to him, it resolved.

**159:1   -   159:22**        Bryan II F 20060606.ctx

159: 13        The first sentence there says:  My
159: 14        impression is that Mr. Barnett is progressing on a
159: 15        satisfactory postoperative course; I have instructed
159: 16        him that he may return to driving; he may return to
159: 17        full activity in another month?  Do you see that,
159: 18        sir?
159: 19   A.  Yes.
159: 20   Q.  Is that a sign that Mr. Barnett was
159: 21        recovering well from his bypass surgery?
159: 22   A.  Yes.

**159:2   -   160:7**        Bryan II F 20060606.ctx

| | |
|---|---|
| 159: 23   Q.  Do you remember I showed you a few minutes<br>159: 24        or longer than that ago the Cardiolite stress test<br>159: 25        from July of 2003? | Pltf Obj:  Lack of foundation 602.<br>Speculative.  Improper expert testimony.<br>Dr. Bryan last saw Mr. Barnett in 2002.<br>He never saw this report until his<br>deposition. |
| 160: 1    A.  Right.<br>160: 2    Q.  Did you see then in July of 2003 that<br>160: 3        Mr. Barnett lasted for 15 minutes on a treadmill? | Def Resp:  Dr. Bryan is an experienced<br>heart surgeon and he can testify about<br>these issues. |
| 160: 4    A.  Yes, I did.<br>160: 5    Q.  What's your view of -- of the exercise<br>160: 6        tolerance of a man of Mr. Barnett's age who can<br>160: 7        exercise for 15 minutes on a treadmill? | |

**160:1   -   161:8**        Bryan II F 20060606.ctx

160: 13   A.  In general, if he's -- if he's exercising
160: 14        15 minutes getting to stage 5, he did quite well.
160: 15        He -- he had 17.2 METS, which is a pretty good
160: 16        energy -- energy expenditure on a treadmill.
160: 17   Q.  17.2 METS, let's talk about that because
160: 18        that's important.  METS mean what?
160: 19   A.  It's an -- it's an amount of energy
160: 20        expenditure a patient expends during exercise.  How
160: 21        vigorous a work out they're getting, I guess is an
160: 22        easy way to put it.
160: 23   Q.  Do you know, sir, that a 17.2 METS score
160: 24        is a score that some athletes don't even reach?
160: 25   A.  I -- I don't know about the well-trained
161: 1        athlete, but this is a -- a -- good one for a

**Objections/Responses in Barnett**

| | |
|---|---|
| 161: 2 | patient who is 58 years age and had heart surgery. |
| 161: 3 | Q.  Do you know what the average MET score is |
| 161: 4 | for a man who is 58, 59 years ago? |
| 161: 5 | A.  I'm gone guess it's probably 7 to 10. |
| 161: 6 | Q.  Do know what the average METS score is for |
| 161: 7 | a man age 20 to 29? |
| 161: 8 | A.  Probably more around 10 or 12. |

**161:2  -  161:22**        Bryan II F 20060606.ctx

| | |
|---|---|
| 161: 20 | Q.  What does a 17.2 METS score and lasting 15 |
| 161: 21 | minutes on a treadmill indicate to you about |
| 161: 22 | Mr. Barnett's heart condition in July of 2003? |

**161:2  -  162:3**        Bryan II F 20060606.ctx

| | |
|---|---|
| 161: 24 | THE WITNESS:  It -- it would just tell me |
| 161: 25 | that he has a fairly -- he has good stamina and -- |
| 162: 1 | and that he's do -- from a cardiac standpoint, that |
| 162: 2 | he's doing -- I mean, assuming everything else |
| 162: 3 | turned out okay on the stress test, he's doing well. |

**162:9  -  162:18**        Bryan II F 20060606.ctx

| | |
|---|---|
| 162: 9 | Q.  Do you see the reference to LVEF was 58 |
| 162: 10 | percent? |
| 162: 11 | A.  Yes. |
| 162: 12 | Q.  Is that left ventricular ejection fraction |
| 162: 13 | 58 percent? |
| 162: 14 | A.  Correct. |
| 162: 15 | Q.  Is at this point in July of 2003 |
| 162: 16 | Mr. Barnett's ejection fraction higher than it was |
| 162: 17 | when he had his heart attack when it was 50 percent? |
| 162: 18 | A.  Yes. |

**163:2  -  163:24**        Bryan II F 20060606.ctx

| | |
|---|---|
| 163: 21 | Q.  Based on your review of the July 2003 |
| 163: 22 | Cardiolite stress test, would you agree that |
| 163: 23 | Mr. Barnett's heart condition and heart function is |
| 163: 24 | doing quite well? |

**164:3  -  164:5**        Bryan II F 20060606.ctx

| | |
|---|---|
| 164: 3 | THE WITNESS:  If this were to come across |
| 164: 4 | my desk, I would say it seems he's doing well.  I |
| 164: 5 | mean, without any other information. |

**164:7  -  164:11**        Bryan II F 20060606.ctx

| | |
|---|---|
| 164: 7 | Q.  A month ago Mr. Barnett had a stress test |
| 164: 8 | done for purposes of litigation, okay? |
| 164: 9 | A.  Uh-huh. |
| 164: 10 | Q.  And I want to show you the results of that |

Pltf Obj: 701-705: improper expert testimony - he is not an expert.  Lacks foundation.

Def Resp:  Dr. Bryan is an experienced heart surgeon who operated on Mr. Barnett's heart.

| | |
|---|---|
| | **Objections/Responses in Barnett** |
| 164: 11      stress test, okay? | This is proper testimony. |
| **164:2  -  166:8**      Bryan II F 20060606.ctx | |
| 164: 21  Q.  This is Exhibit 16, is it? | Pltf Obj:  701-705: improper expert |
| 164: 22  A.  16, yes.  The last one was the EKGs? | testimony; not retained as an expert. |
| 164: 23  Q.  Yes. | Lacks foundation. |
| 164: 24  A.  That was 15. | Def Resp:  Dr. Bryan is an experienced |
| 164: 25  Q.  I'm handing you what I've marked as | heart surgeon who operated on Mr. Barnett's |
| 165: 1      Exhibit 16 and this is a stress test that was done | heart.  This is proper testimony. |
| 165: 2      on May 2nd, 2006.  And I just want to ask you to | |
| 165: 3      look on the second page for me, sir, okay? | |
| 165: 4  A.  Yeah. | |
| 165: 5  Q.  Now, this is an EKG test.  It's a lot | |
| 165: 6      clearer than the others that we've seen, right? | |
| 165: 7  A.  Yes. | |
| 165: 8  Q.  Do you see any evidence, sir, of a | |
| 165: 9      diagnostic Q wave in the first EKG done on May 2nd, | |
| 165: 10      2006 at 11:28 in the morning? | |
| 165: 11  A.  No. | |
| 165: 12  Q.  If you turn to the second page, which is | |
| 165: 13      when Mr. Barnett was standing, do you see stage and | |
| 165: 14      then it says stand? | |
| 165: 15  A.  Yes. | |
| 165: 16  Q.  Do you see any evidence in this EKG that | |
| 165: 17      there was a Q wave? | |
| 165: 18  A.  Nothing that looks diagnostic to me. | |
| 165: 19  Q.  How about the third page? | |
| 165: 20  A.  No. | |
| 165: 21  Q.  The fourth page? | |
| 165: 22  A.  No. | |
| 165: 23  Q.  Let's go all the way to the last page.  Do | |
| 165: 24      you see any evidence of a diagnostic Q wave, sir? | |
| 165: 25  A.  No. | |
| 166: 1  Q.  Mr. Barnett on this stress test was | |
| 166: 2      diagnosed with a 60 percent ejection fraction.  Is | |
| 166: 3      that considered normal, sir? | |
| 166: 4  A.  Correct.  That is. | |
| 166: 5  Q.  If Mr. Barnett lasted only nine-and-a-half | |
| 166: 6      minutes on this particular treadmill test, does that | |
| 166: 7      necessarily mean, sir, that it was due to his heart? | |
| 166: 8  A.  No. | |
| **166:2  -  167:19**      Bryan II F 20060606.ctx | |
| 166: 25  Q.  Dr. Bryan, as Mr. Barnett's former heart | Pltf Obj:  Improper expert testimony, not |
| 167: 1      surgeon, would you consider a nine-and-a-half minute | a designated witness.  Lacks foundation |

| | Objections/Responses in Barnett |
|---|---|
| 167: 2　　　duration on a Bruce protocol treadmill to be good? | (has not seen or reviewed entire |
| 167: 3　A.　I would -- de -- depending on why they | report; has not seen Mr. Barnett |
| 167: 4　　　terminated the test.  That -- that would be -- I | since 2002. |
| 167: 5　　　mean, it's -- it's good, but it -- it would be | Def Resp:  Dr. Bryan is an experienced |
| 167: 6　　　partly determined on why they're -- they're | heart surgeon who operated on Mr. |
| 167: 7　　　terminating the test. | Barnett's hear.  This is proper testimony. |
| 167: 8　Q.　If they terminated the test because of | |
| 167: 9　　　fatigue or because of leg pain, does that indicate | |
| 167: 10　　　that the reason for the termination on the treadmill | |
| 167: 11　　　was because of a heart problem? | |
| 167: 12　A.　No. | |
| 167: 13　Q.　Do you see that on this stress test | |
| 167: 14　　　Mr. Barnett actually has a 13.1 METS score at stage | |
| 167: 15　　　four in the middle of the page? | |
| 167: 16　A.　Yes. | |
| 167: 17　Q.　Do you consider that to be excellent | |
| 167: 18　　　exercise capacity for a man 60 years old? | |
| 167: 19　A.　That's -- that's quite good. | |

| **167:2 - 167:23** | Bryan II F 20060606.ctx | |
|---|---|---|
| 167: 20　Q.　Dr. Bryan, based on the information you've | Pltf Obj:  Improper expert opinions - |
| 167: 21　　　seen today and your observation of Mr. Barnett's | has not been designated as an expert. |
| 167: 22　　　heart in September of 2002, do you believe that he | Lacks foundation: has not reviewed |
| 167: 23　　　has the potential to live a full life? | records; has not seen patient, Mr. Barnett, |

| **168:1 - 168:6** | Bryan II F 20060606.ctx | since 2002.  Speculation. |
|---|---|---|
| 168: 1　　　THE WITNESS:  I believe that at this point | Def Resp:  Dr. Bryan was Mr. Barnett's |
| 168: 2　　　he's doing well.  To be able to -- you know, | heart surgeon and he can testify about |
| 168: 3　　　assuming at this point based on what I've seen on | his patient's heart condition. |
| 168: 4　　　him, I don't believe his cardiac status is holding | |
| 168: 5　　　him -- would be holding him back, but that's based | |
| 168: 6　　　on just locking at a couple stress tests postop. | |

| **168:2 - 169:1** | Bryan II F 20060606.ctx | |
|---|---|---|
| 168: 21　Q.　Okay.  Dr. Bryan, based on your surgery of | |
| 168: 22　　　Mr. Barnett and what you've seen today, do you | |
| 168: 23　　　believe that his heart condition is doing well? | |
| 168: 24　A.　Based on what I've seen, I believe he's | |
| 168: 25　　　doing -- the heart -- from what we know, it -- it | |
| 169: 1　　　seems to be doing well. | |

| **180:3 - 180:8** | Bryan II F 20060606.ctx | |
|---|---|---|
| 180: 3　　　Based on what you saw in your examination | |
| 180: 4　　　of Mr. Barnett and given his underlying conventional | |
| 180: 5　　　risk factors, did you have any reason to believe | |
| 180: 6　　　that Vioxx caused Mr. Barnett's heart attack? | |

**Objections/Responses in Barnett**

| | |
|---|---|
| 180: 7 | THE WITNESS: I -- I didn't at the time, |
| 180: 8 | no. No. |

**180:1 - 181:6**   Bryan II F 20060606.ctx

| | | |
|---|---|---|
| 180: 10 | Q. | You were asked questions about exertional |
| 180: 11 | | angina. Do you remember that? |
| 180: 12 | A. | Yes. |
| 180: 13 | Q. | And I think you were asked whether or not |
| 180: 14 | | in January of 2000 Mr. Barnett showed any evidence |
| 180: 15 | | of exertional angina. Remember that? |
| 180: 16 | A. | Correct. |
| 180: 17 | Q. | Now, exertional angina means that when the |
| 180: 18 | | patient is exercising, the patient actually feels |
| 180: 19 | | heart pain? |
| 180: 20 | A. | Correct. |
| 180: 21 | Q. | When you saw Mr. Barnett in September of |
| 180: 22 | | 2002, did he have significant advanced coronary |
| 180: 23 | | artery disease? |
| 180: 24 | A. | Yes. |
| 180: 25 | Q. | Did Mr. Barnett have multi-vessel and |
| 181: 1 | | multi-branch occlusions in his arteries? |
| 181: 2 | A. | Yes. |
| 181: 3 | Q. | Did Mr. Barnett indicate at all to you |
| 181: 4 | | that he was experiencing exertional angina prior to |
| 181: 5 | | the time that he was admitted for his heart attack? |
| 181: 6 | A. | No. |

**181:7 - 181:10**   Bryan II F 20060606.ctx

| | | | |
|---|---|---|---|
| 181: 7 | Q. | So this could be a situation where a | Pltf Obj: Calls for speculation. Calls for improper expert opinion. Lacks foundation. |
| 181: 8 | | patient, here Mr. Barnett, has severe coronary | |
| 181: 9 | | artery disease but is in good enough shape that he | |
| 181: 10 | | doesn't have angina when he exercises, true? | Def Resp: Dr. Bryan is an experienced heart surgeon who operated on Mr. Barnett's coronary artery disease, and this is proper testimony. |

**181:1 - 182:5**   Bryan II F 20060606.ctx

| | |
|---|---|
| 181: 12 | THE WITNESS: It's -- the -- the problem |
| 181: 13 | with -- with this is when does a patient become |
| 181: 14 | symptomatic. They can go for years or weeks or -- |
| 181: 15 | you know, we don't know why one day the plaque |
| 181: 16 | ruptures. We don't. Why one day a guy like this |
| 181: 17 | who's had disease starts becoming symptomatic, when |
| 181: 18 | he's -- you know, he'll tell you that I've been fine |
| 181: 19 | for -- I have patients who have been exercising |
| 181: 20 | three miles a day for years and then all of a sudden |
| 181: 21 | in a week they can't walk a mile. They can't walk |
| 181: 22 | two blocks without getting chest pains. Why? I |

| | **Objections/Responses in Barnett** |
|---|---|
| 181: 23      don't know. | |
| 181: 24      With him, it's hard to know.  Was he a | |
| 181: 25      pretty fit guy?  Maybe that's why he did fairly well | |
| 182: 1      with his coronary disease.  I can't tell you that | |
| 182: 2      being more fit keeps you from having chest pain.  I | |
| 182: 3      can tell you that it helps you when you get operated | |
| 182: 4      on to survive it.  And it may induce them to have | |
| 182: 5      chest pain. | |

**182:1  -  183:6**          Bryan II F 20060606.ctx

| | |
|---|---|
| 182: 18   Q.   So in September of 2002, when Mr. Barnett | |
| 182: 19      presented with this heart attach, he had severe | |
| 182: 20      coronary artery disease in multi vessels and did not | |
| 182: 21      complain about exertional heart pain? | |
| 182: 22   A.   Not prior to -- not prior to his | |
| 182: 23      admission.  And in fact, if I -- I've got to review | |
| 182: 24      his admission again.  But I don't know if he was | |
| 182: 25      exerting himself again or not when he came in that | |
| 183: 1      time.  I'd have to review that.  I can't remember | |
| 183: 2      what the scenario was. | |
| 183: 3   Q.   He was actually working at his computer | |
| 183: 4      when he -- | |
| 183: 5   A.   That's right.  He was -- that's right.  He | |
| 183: 6      was at low level activity when it happened. | |

**183:9  -  184:24**          Bryan II F 20060606.ctx

| | |
|---|---|
| 183: 9      Do you remember being asked about a study | Pltf Obj:  701-705:  improper expert testimony - not retained expert. Speculation.  Lacks Foundation. |
| 183: 10      that wasn't shown to you that plaintiffs' counsel | |
| 183: 11      said reflected that Vioxx can cause the acceleration | Def Resp:  If Plaintiff withdraws all questions and answers regarding Vioxx and acceleration of plaque development, Merck will withdraw this. |
| 183: 12      of plaque?  Do you remember that? | |
| 183: 13   A.   Correct. | |
| 183: 14   Q.   The study that I believe plaintiffs' | Pltf Obj:  Lacks foundation.  Improper expert testimony.  FRE 701-705 - not a designated expert. |
| 183: 15      counsel is referring to is a study of APOE knockout | |
| 183: 16      lice.  Okay, do you know what that is? | |
| 183: 17   A.   I don't know what it is. | Def Resp:  If Plaintiff withdraws all questions and answers regarding Vioxx and acceleration of plaque development, Merck will withdraw this. |
| 183: 18   Q.   It's a mouse model. | |
| 183: 19   A.   It's a mod -- yeah, I don't know what the | |
| 183: 20      APOE exactly is. | |
| 183: 21   Q.   It's a mouse model.  And it was a study | |
| 183: 22      that was conducted for three weeks, okay, with a | |
| 183: 23      dose that was four times the normal dose of Vioxx in | |
| 183: 24      human beings, 25 milligrams.  You with me? | |
| 183: 25   A.   Uh-huh. | |
| 184: 1   Q.   The author of the study is a man named | |
| 184: 2      Dr. Epstein.  He is a very well known | |

**Objections/Responses in Barnett**

184: 3    atherosclerosis expert, okay?
184: 4    Dr. Epstein testified that his study was
184: 5    the only published study that he was aware of
184: 6    showing that COX-2 inhibition can lead to early
184: 7    formation of atherosclerotic lesions.  You with me
184: 8    so far?
184: 9   A.  Yes.
184: 10  Q.  Do you understand that the development of
184: 11    early atherosclerotic lesions is different from
184: 12    saying that a drug causes the progression of
184: 13    atherosclerosis?
184: 14  A.  Well, there is a difference because it's
184: 15    already in inflammatory state once the plaque
184: 16    started.  So I think what's the initiating event?  I
184: 17    mean is -- you know, it is.  It is different than
184: 18    progressing.
184: 19  Q.  Before you as a doctor would want to be
184: 20    able to draw a conclusion about whether COX-2
184: 21    inhibitors can accelerate plaque formation, wouldn't
184: 22    you want to know about all the studies that were
184: 23    done on that particular study as opposed to one?
184: 24  A.  I would look at everything.

| | |
|---|---|
| **185:8  -  187:5**    Bryan II F 20060606.ctx | Pltf Obj:  Lacks foundation. Improper expert testimony - he has not been retained as an expert. |
| 185: 8   Q.  You were asked by plaintiffs' counsel<br>185: 9    whether or not you would want to know if there was a<br>185: 10    single study that showed acceleration of plaque by<br>185: 11    COX-2 inhibition.  Do you remember that?<br>185: 12  A.  Correct. | Def Resp: If Plaintiff withdraws its questions to Dr. Bryan and his answers relating to whether he would want to know if there were studies showing COX-2 or Vioxx accelerated plaque development then Merck will withdraw this. |
| 185: 13  Q.  My only question to you, sir, is:  If you<br>185: 14    want to know that, do you also want to know whether<br>185: 15    there are other studies that show that there's no<br>185: 16    effect whatsoever in terms of COX-2 inhibition on<br>185: 17    acceleration of plaque?<br>185: 18  A.  Well, I would want to review every --<br>185: 19    what's on both -- both sides of the fence.  I mean,<br>185: 20    I -- basically when I look at an article, I base it<br>185: 21    on it merits, not its results, I mean, whether the<br>185: 22    study is a well-designed study or not.  So I look --<br>185: 23    would look at both.<br>185: 24    I mean, we have plenty of things in<br>185: 25    cardiac surgery that tell you do one thing and<br>186: 1    one -- and there are things that say -- people say<br>186: 2    do it another way and everybody has got their | Pltf Obj:  Improper expert testimony - has not been retained as an expert.  701-705 Calls for speculation.  Lacks foundation.<br>Def Resp:  If Plaintiff withdraws its questions to Dr. Bryan and his answers relating to whether he would want to know if there were studies showing COX-2 or Vioxx accelerated plaque development, then Merck will withdraw this. |

**Objections/Responses in Barnett**

186: 3   reasons, but you've got to base it on what's the --

186: 4   what the science tells you is the -- is the

186: 5   well-designed study.  So you typically look at both

186: 6   sides of the argument.

186: 7  Q. You would ask questions about whether you

186: 8   knew about cardiovascular risks that are potentially

186: 9   associated with Vioxx and COX-2 inhibitors.  Do you

186: 10   remember that?

186: 11  A. Yes.

186: 12  Q. You weren't the person responsible for

186: 13   prescribing Vioxx to Mr. Barnett, were you, sir?

186: 14  A. No.

186: 15  Q. You didn't read the package insert that

186: 16   was in existence in April of 2002, did you, sir, for

186: 17   Vioxx?

186: 18  A. Not that I'm aware -- not that I can

186: 19   recall, no.

186: 20  Q. You don't know whether the April 2002

186: 21   package insert for Vioxx identifies a specific study

186: 22   that showed a five times difference in heart attacks

186: 23   between Vioxx and 500 milligrams of Naprosyn twice a

186: 24   day?

186: 25  A. I don't recall that.

187: 1  Q. You relied on Mr. Barnett's internist,

187: 2   Dr. Mikolojcyk, to decide whether Vioxx was the

187: 3   appropriate medication to treat Mr. Barnett's

187: 4   orhteo -- osteoarthritis, correct?

187: 5  A. Oh, correct.

**187:1 - 188:6**   Bryan II F 20060606.ctx

187: 16  Q. Did you rely on Dr. Mike to determine

187: 17   whether Vioxx was the appropriate medication to

187: 18   treat Mr. Barnett's osteoarthritis?

187: 19  A. Yes.

187: 20  Q. Do you know Dr. Mike personally?

187: 21  A. I know him personally.  I don't -- I never

187: 22   socialized with him really much of anything, but I

187: 23   know him personally.

187: 24  Q. Do you also know him professionally?

187: 25  A. Yes.

188: 1  Q. Is he a fine internist?

188: 2  A. He was considered one of the better

188: 3   internists, yes.

188: 4  Q. Do you think that Dr. Mike, based on your

**Objections/Responses in Barnett**

188: 5        experience with him, puts his patients first?

188: 6    A.  Yes.

**188:1   -   188:24**        Bryan II F 20060606.ctx

188: 19   Q.  Last question, sir.  Based on your

188: 20        experience with Dr. Mike and your review of the

188: 21        medical records that existed in September 2002, do

188: 22        you have any reason to think that Dr. Mikolojcyk

188: 23        treated Mr. Barnett in some inappropriate way?

188: 24   A.  No.