# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re: VIOXX**<br><br>**PRODUCTS LIABILITY LITIGATION**<br><br>**This document relates to**<br>**Case No.  06-0485**<br><br>**GERALD D. BARNETT**<br><br>Plaintiff,<br><br>**v.**<br><br>**MERCK & CO., INC.,**<br><br>Defendant. | **MDL DOCKET NO. 1657**<br><br>**SECTION L**<br><br>**JUDGE FALLON**<br><br>**MAGISTRATE JUDGE KNOWLES**<br><br>**Merck & Co., Inc.'s Notice of Filing Deposition<br>Testimony of Dr. Stephen Epstein**<br><br>**Exhibit C** |

Merck hereby submits the following deposition testimony of Dr. Stephen Epstein for the

Court's consideration and pre-trial rulings:

1.      Merck's Affirmative Designations (including Conditional Affirmatives) with

Plaintiff's Objections and Merck's Responses.

Plaintiff also filed affirmative designations for Dr. Epstein.  Those designations are not

included here.  Neither the Plaintiff nor Merck are submitting today a complete transcript (one

that includes affirmatives, counters and objections from both sides) for Dr. Epstein.  The parties

have discussed this issue, and will finalize their plans to get the Court the complete transcript

when they meet for the hearing on June 28.  Therefore Merck asks the Court to delay ruling on

the designations for Dr. Epstein until the parties send the Court a complete transcript for him.

**Gerald Barnett v. Merck & Co., Inc.**
**Deposition Designations of Stephen Epstein, M.D.**
**Defendant's Designations are Blue.  Defendant's Conditional Designations are Green**

<u>Objections/Responses in Barnett</u>

| | | | |
|---|---|---|---|
| **13:5** - **13:7** | | Epstein S 20060530.ctx | |
| 13: 5 | Q. | Q.  Can you tell the jury your | |
| 13: 6 | | name, please, Doctor. | |
| 13: 7 | A. | A.  Stephen Epstein. | |
| **13:14** - **13:21** | | Epstein S 20060530.ctx | |
| 13: 14 | Q. | Q.  What type of medicine do | |
| 13: 15 | | practice, Doctor? | |
| 13: 16 | A. | A.  I had practiced cardiology. | |
| 13: 17 | | At the present time, I'm head of the | |
| 13: 18 | | Cardiovascular Research Institute, and | |
| 13: 19 | | I'm responsible for all of the research | |
| 13: 20 | | that's done in the Cardiovascular | |
| 13: 21 | | Research Institute. | |
| **14:12** - **15:24** | | Epstein S 20060530.ctx | |
| 14: 12 | Q. | Q.  Did you have a clinic that | |
| 14: 13 | | you participated in, Doctor? | |
| 14: 14 | A. | A.  Yes. | |
| 14: 15 | Q. | Q.  Can you please describe that | |
| 14: 16 | | for me? | |
| 14: 17 | A. | A.  I was chief of cardiology at | |
| 14: 18 | | the National Heart, Lung and Blood | |
| 14: 19 | | Institute and was head, in that capacity, | |
| 14: 20 | | of all clinical work and research work | |
| 14: 21 | | that was being done in cardiovascular | |
| 14: 22 | | disease.  We had a very active clinical | |
| 14: 23 | | program, and both inpatients and | |
| 14: 24 | | outpatients, and I was in charge of both | |
| 15: 1 | | of those efforts. | |
| 15: 2 | Q. | Q.  Doctor, what is the National | |
| 15: 3 | | Heart, Lung and Blood Institute? | |
| 15: 4 | A. | A.  It's part of the National | |
| 15: 5 | | Institutes of Health, and I was in charge | |
| 15: 6 | | of the intramural program, that is, all | |
| 15: 7 | | of the activities that were conducted in | |
| 15: 8 | | heart disease on campus, and that campus | |
| 15: 9 | | is in Bethesda, Maryland. | |
| 15: 10 | Q. | Q.  Can you describe for the | |
| 15: 11 | | jury, Doctor, what the National | |
| 15: 12 | | Institutes of Health are? | |

1

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 15: 13 | A. | A.  The National Institutes of |
| 15: 14 | | Health is a federal organization that |
| 15: 15 | | spans virtually all of medicine, and its |
| 15: 16 | | primary responsibility is to identify and |
| 15: 17 | | fund research, both basic and clinical, |
| 15: 18 | | to advance the application of medicine to |
| 15: 19 | | the health of patients. |
| 15: 20 | Q. | Q.  Would it be fair to say, |
| 15: 21 | | Doctor, that the National Institutes of |
| 15: 22 | | Health is a well-respected institute in |
| 15: 23 | | the U.S.? |
| 15: 24 | A. | A.  I think so. |

**16:2  -  16:18**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 16: 2 | | Doctor, could you please in |
| 16: 3 | | a summary fashion explain for the jury |
| 16: 4 | | your educational background? |
| 16: 5 | A. | A.  I received my Bachelor's |
| 16: 6 | | degree from Columbia University.  Went |
| 16: 7 | | to Cornell Medical School and received |
| 16: 8 | | M.D. from Cornell.  I did my house staff |
| 16: 9 | | training at the New York Hospital, which |
| 16: 10 | | is part of the Cornell Medical School |
| 16: 11 | | system. |
| 16: 12 | | And then went to the |
| 16: 13 | | National Institutes of Health to work |
| 16: 14 | | under Dr. Eugene Braunwald, who at the |
| 16: 15 | | time was one of the world's outstanding |
| 16: 16 | | cardiology investigators.  When he left |
| 16: 17 | | the NIH, I took over for him as chief of |
| 16: 18 | | cardiology.  And that occurred in 1967 or |

**20:15  -  21:6**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 20: 15 | Q. | Q.  Doctor, you mentioned Dr. |
| 20: 16 | | Eugene Braunwald.  Is he the editor of a |
| 20: 17 | | scientific text or treatise in reference |
| 20: 18 | | to cardiology? |
| 20: 19 | A. | A.  Yes, he is. |
| 20: 20 | Q. | Q.  And is it fair to say that |
| 20: 21 | | that's a very distinguished and |
| 20: 22 | | well-respected treatise? |
| 20: 23 | A. | A.  Yes, probably the most |
| 20: 24 | | distinguished treatise on cardiovascular |
| 21: 1 | | diagnosis and treatment. |
| 21: 2 | Q. | Q.  Did I understand you |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 21: 3 | | correctly to say that you had the honor |
| 21: 4 | | of actually learning under and training |
| 21: 5 | | with Dr. Braunwald? |
| 21: 6 | A. | A.   That's correct. |
| **23:9  -  24:4** | | Epstein S 20060530.ctx |
| 23: 9 | Q. | Q.   Doctor, does your present -- |
| 23: 10 | | pardon me.  Does your present field of |
| 23: 11 | | practice primarily involve cardiovascular |
| 23: 12 | | research? |
| 23: 13 | A. | A.   Yes. |
| 23: 14 | Q. | Q.   Would you consider yourself |
| 23: 15 | | an expert in the area of atherosclerosis? |
| 23: 16 | A. | A.   Yes. |
| 23: 17 | Q. | Q.   Would you consider yourself |
| 23: 18 | | an expert in the area of cardiovascular |
| 23: 19 | | disease? |
| 23: 20 | A. | A.   Yes. |
| 23: 21 | Q. | Q.   Would you consider yourself |
| 23: 22 | | an expert in the area of cardiovascular |
| 23: 23 | | function? |
| 23: 24 | A. | A.   Yes. |
| 24: 1 | Q. | Q.   And would you also |
| 24: 2 | | yourself an expert in the area of |
| 24: 3 | | atherogenesis? |
| 24: 4 | A. | A.   Yes. |
| **24:5  -  24:12** | | Epstein S 20060530.ctx |
| 24: 5 | Q. | Q.   Is it fair to say that all |
| 24: 6 | | of those areas of expertise were utilized |
| 24: 7 | | in developing the opinions that are |
| 24: 8 | | generated in the study that we're here |
| 24: 9 | | about today that you conducted with Dr. |
| 24: 10 | | Rott, I believe? |
| 24: 11 | A. | A.   Um-hmm.  I would say that's |
| 24: 12 | | true. |
| **25:12  -  26:9** | | Epstein S 20060530.ctx |
| 25: 12 | | What are the various types |
| 25: 13 | | of animals that you've utilized in |
| 25: 14 | | conducting various studies? |
| 25: 15 | A. | A.   Over the years? |
| 25: 16 | Q. | Q.   Yes, sir. |
| 25: 17 | A. | A.   Yes.  Well, there were dogs, |
| 25: 18 | | there were pigs, rats, mice. |
| 25: 19 | | That about does it. |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 25: 20 | Q. | Q.   Is there something about the |
| 25: 21 | | constitution or physical makeup of the |
| 25: 22 | | mouse that makes it desirable for |
| 25: 23 | | conducting animal studies? |
| 25: 24 | A. | A.   Yes.  There are several |
| 26: 1 | | attributes that in certain circumstances |
| 26: 2 | | make it more desirable.  Not in all, but |
| 26: 3 | | in certain circumstances. |
| 26: 4 | Q. | Q.   From a cardiovascular |
| 26: 5 | | context, are there certain attributes of |
| 26: 6 | | the mouse physicality that are easily |
| 26: 7 | | transferable to humans? |
| 26: 8 | A. | A.   I would have to say not |
| 26: 9 | | easily transferable. |

**30:14   -   30:19**          Epstein S 20060530.ctx

| | |
|---|---|
| 30: 14   Is it also true, then, based | Pltf Obj:  Lacks foundation. |
| 30: 15   upon your review of this other research | Def Resp:  These questions were asked |
| 30: 16   and your personal experience that | by plaintiff's counsel and relate to later |
| 30: 17   prostacyclin plays an important role in | testimony about prostacyclin. |
| 30: 18   preventing the progression of | |
| 30: 19   atherosclerosis? | |

**31:7   -   31:12**          Epstein S 20060530.ctx

31: 7   THE WITNESS:  I'm not
31: 8   personally aware of studies that
31: 9   have shown that prostacyclin
31: 10   interferes with the progression of
31: 11   atherosclerosis, although, such
31: 12   studies may very well exist.

**33:10   -   33:19**          Epstein S 20060530.ctx

| | |
|---|---|
| 33: 10   Doctor, based on your | Pltf Obj:  Lacks foundation. |
| 33: 11   personal experience in this area and your | Def Resp:  These questions were asked |
| 33: 12   review of the medical literature, are you | by plaintiff's counsel and relate to later |
| 33: 13   aware that prostacyclin also helps | testimony about prostacyclin. |
| 33: 14   maintain plaque integrity? | |
| 33: 15   A.   A.   I'm not sure I have the | |
| 33: 16   information to be able to say yes on | |
| 33: 17   that.  Once again, it may very well | |
| 33: 18   exist, but I would not be able to cite a | |
| 33: 19   particular study showing that. | |

**37:5   -   37:9**          Epstein S 20060530.ctx

37: 5   And can we agree that the
37: 6   ultimate conclusion of your article was

4

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 37: 7 | | that COX-2 inhibition is deleterious from |
| 37: 8 | | an atherosclerotic standpoint? |
| 37: 9 | A. | A.   No.  Sorry. |

**37:11   -   37:23**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 37: 11 | | THE WITNESS:  I think we |
| 37: 12 | | were very clear in the article |
| 37: 13 | | that what we said was these |
| 37: 14 | | studies in a particular mouse |
| 37: 15 | | model of atherosclerosis indicates |
| 37: 16 | | that inhibition of COX-2 with |
| 37: 17 | | MF-tricyclic leads to deleterious |
| 37: 18 | | effects in terms of accumulation |
| 37: 19 | | of atherosclerosis.  We did point |
| 37: 20 | | out that whether or not this |
| 37: 21 | | relates to atherogenesis in |
| 37: 22 | | patients has to be demonstrated by |
| 37: 23 | | human studies. |

**42:1   -   42:19**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 42: 1 | Q. | Q.   Who was your primary |
| 42: 2 | | at Merck in reference to your study, |
| 42: 3 | | Doctor? |
| 42: 4 | A. | A.   Dr. Rodger, R-O-D-G-E-R. |
| 42: 5 | Q. | Q.   Is he in charge of the |
| 42: 6 | | conduction of studies at Merck? |
| 42: 7 | A. | A.   He is -- his title is |
| 42: 8 | | medical director at Merck. |
| 42: 9 | Q. | Q.   Okay.  Did Dr. Rodger or |
| 42: 10 | | anyone at Merck inform you that Merck |
| 42: 11 | | previously convened a meeting of its |
| 42: 12 | | scientific advisers approximately two |
| 42: 13 | | years before you started your study that |
| 42: 14 | | indicated that inhibition of COX-2 in a |
| 42: 15 | | human could lead to the development of |
| 42: 16 | | atherogenesis, could cause plaque |
| 42: 17 | | destabilization and rupture and could |
| 42: 18 | | also cause thrombotic occlusion leading |
| 42: 19 | | to heart attacks and strokes? |

**43:1   -   43:1**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 43: 1 | A. | A.   No. |

**43:5   -   43:12**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 43: 5 | Q. | Q.   Did Dr. Rodger or any |
| 43: 6 | | person, any doctor at Merck ever indicate |

**Objections/Responses in Barnett**

|   |   |   |
|---|---|---|
| | 43: 7 | to you that those three potential |
| | 43: 8 | deleterious effects of COX-2 inhibition |
| | 43: 9 | had been brought to their attention more |
| | 43: 10 | than two years ago before your study -- |
| | 43: 11 | excuse me -- by their scientific advisory |
| | 43: 12 | board? |
| **43:15** - **43:15** | | Epstein S 20060530.ctx |
| | 43: 15 | THE WITNESS:  No. |
| **48:7** - **48:17** | | Epstein S 20060530.ctx |
| | 48: 7 | Did Dr. Rodger indicate to |
| | 48: 8 | you that there was a hypothesis that had |
| | 48: 9 | been provided to Merck by their |
| | 48: 10 | scientific advisers that prostacyclin |
| | 48: 11 | biosynthesis in the vasculature is |
| | 48: 12 | inhibited by Vioxx and that by removing |
| | 48: 13 | this potent inhibitor of platelet |
| | 48: 14 | aggregation, the probability that a |
| | 48: 15 | coronary plaque rupture would lead to |
| | 48: 16 | myocardial infarction or ischemic |
| | 48: 17 | ventricular fibrillation is enhanced? |
| **48:22** - **49:11** | | Epstein S 20060530.ctx |
| | 48: 22 | THE WITNESS:  Once again, |
| | 48: 23 | anyone knowledgeable in the field |
| | 48: 24 | would know that.  So I did know |
| | 49: 1 | that -- |
| | 49: 2 | BY MR. SIZEMORE: |
| | 49: 3 | Q.        Q.   Okay. |
| | 49: 4 | A.        A.   -- that that was one |
| | 49: 5 | possibility. |
| | 49: 6 | Q.        Q.   Okay.  Was that well known |
| | 49: 7 | in the medical community, even before |
| | 49: 8 | conducted your study, Doctor, that if you |
| | 49: 9 | decreased prostacyclin in the body, that |
| | 49: 10 | you increased the probability of a |
| | 49: 11 | coronary plaque rupture? |
| **49:14** - **49:21** | | Epstein S 20060530.ctx |
| | 49: 14 | THE WITNESS:  No.  I don't |
| | 49: 15 | think that that was well known in |
| | 49: 16 | the community.  That was still, at |
| | 49: 17 | that time, a possible outcome of |
| | 49: 18 | such a drug.  There was no |
| | 49: 19 | evidence at that time that that |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 49: 20 | | actually was something that would |
| 49: 21 | | -- would occur. |
| **54:2** - **54:7** | | Epstein S 20060530.ctx |
| 54: 2 | Q. | Q.   With all due humility, do |
| 54: 3 | | you agree that you are a recognized -- |
| 54: 4 | | "internationally recognized thought |
| 54: 5 | | leader in the cardiovascular arena"? |
| 54: 6 | A. | A.   It's very hard to object to |
| 54: 7 | | that. |
| **54:11** - **54:16** | | Epstein S 20060530.ctx |
| 54: 11 | Q. | Q.   Would you also agree, |
| 54: 12 | | Doctor, that your current interest is in |
| 54: 13 | | the area of infection and inflammation in |
| 54: 14 | | atherosclerosis, at least at the time of |
| 54: 15 | | 2000? |
| 54: 16 | A. | A.   Yes. |
| **55:11** - **55:12** | | Epstein S 20060530.ctx |
| 55: 11 | Q. | Q.   -- we're moving on to your |
| 55: 12 | | study with Dr. Rott, Doctor. |
| **58:17** - **59:12** | | Epstein S 20060530.ctx |
| 58: 17 | Q. | Q.   Doctor, were Merck doctors |
| 58: 18 | | or scientists actually involved in the |
| 58: 19 | | design of this study? |
| 58: 20 | A. | A.   No. |
| 58: 21 | Q. | Q.   I note down at the bottom |
| 58: 22 | | left-hand corner, Doctor, it says that |
| 58: 23 | | "This work was supported in part by a |
| 58: 24 | | grant from Merck Pharmaceuticals." |
| 59: 1 | | Is that correct? |
| 59: 2 | A. | A.   Correct. |
| 59: 3 | Q. | Q.   In laymen's terms, is it |
| 59: 4 | | true, then, that Merck provided funding |
| 59: 5 | | so that this study could be conducted? |
| 59: 6 | A. | A.   Correct. |
| 59: 7 | Q. | Q.   And is it also true that |
| 59: 8 | | Merck actually provided the COX-2 |
| 59: 9 | | inhibitor that was used in this study? |
| 59: 10 | A. | A.   Correct. |
| 59: 11 | Q. | Q.   And is that MF-tricyclic? |
| 59: 12 | A. | A.   Right. |
| **63:6** - **63:16** | | Epstein S 20060530.ctx |
| 63: 6 | Q. | Q.   And, again, in laymen's |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 63: 7 | | terms, does similar biologic actions |
| 63: 8 | | means that Vioxx and MF-tricyclic act |
| 63: 9 | | same in the human body or similar? |
| 63: 10 | A. | A.   Well, you know, |
| 63: 11 | | MF-tricyclic, to my knowledge, has never |
| 63: 12 | | been given to humans.  So I don't think |
| 63: 13 | | you could assume that.  But in tests that |
| 63: 14 | | Merck has done in a test tube and in |
| 63: 15 | | animals, they seem to have identical |
| 63: 16 | | actions. |

**67:20   -   68:20**            Epstein S 20060530.ctx

| | | |
|---|---|---|
| 67: 20 | | Is it accurate to say that |
| 67: 21 | | your study essentially had two |
| 67: 22 | | components, and the first one of which |
| 67: 23 | | just discussed was to determine whether |
| 67: 24 | | or not COX-2 inhibition could have |
| 68: 1 | | antiviral effects that could lead to the |
| 68: 2 | | either elimination or diminution of the |
| 68: 3 | | progression of atherosclerosis? |
| 68: 4 | A. | A.   By decreasing the ability of |
| 68: 5 | | the virus to infect the mouse, that it |
| 68: 6 | | would compromise -- that it would inhibit |
| 68: 7 | | the contribution of the virus to the |
| 68: 8 | | development of atherosclerosis, yes. |
| 68: 9 | Q. | Q.   Thank you. |
| 68: 10 | | Is there a second component |
| 68: 11 | | of your study as well? |
| 68: 12 | A. | A.   Yes.  Because |
| 68: 13 | | atherosclerosis is an inflammatory |
| 68: 14 | | disease, which is one of the mechanisms |
| 68: 15 | | that the virus makes atherosclerosis |
| 68: 16 | | worse, we thought that a COX-2 |
| 68: 17 | | which would impair important |
| 68: 18 | | pathways, that the COX-2 inhibitor would |
| 68: 19 | | decrease the development of |
| 68: 20 | | atherosclerosis. |

**80:2   -   83:3**            Epstein S 20060530.ctx

| | | |
|---|---|---|
| 80: 2 | | In the first one, it says |
| 80: 3 | | the "deleterious effects of selective |
| 80: 4 | | COX-2 inhibitors on the course of |
| 80: 5 | | atherosclerosis could involve three |
| 80: 6 | | separate processes: 1) a proinflammatory |
| 80: 7 | | effect that accelerates the initiation |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 80: 8 | | and chronic progression of the |
| 80: 9 | | atherogenesis process, and that may |
| 80: 10 | | induce plaque instability and rupture." |
| 80: 11 | | In laymen's terms, what does |
| 80: 12 | | that mean, Doctor? |
| 80: 13 | A. | A.   It's very hard to give you |
| 80: 14 | | that in laymen's terms, but let me try. |
| 80: 15 | | So this pro-inflammatory -- |
| 80: 16 | | the understanding of most of the medical |
| 80: 17 | | community is that COX-2 inhibitors -- |
| 80: 18 | | that COX-2 exerts pro-inflammatory |
| 80: 19 | | effects and that if you inhibit it, it's |
| 80: 20 | | anti-inflammatory.  And if you're |
| 80: 21 | | thinking of a process like |
| 80: 22 | | atherosclerosis, which is an inflammatory |
| 80: 23 | | disease, it -- by inhibiting |
| 80: 24 | | inflammation, a COX-2 inhibitor would |
| 81: 1 | | produce a beneficial effect on |
| 81: 2 | | atherosclerosis. |
| 81: 3 | | However, there is a body of |
| 81: 4 | | literature in rodents, and this has never |
| 81: 5 | | been shown in patients, but, as I |
| 81: 6 | | indicated earlier, one can develop |
| 81: 7 | | mechanistic insights in animals that may |
| 81: 8 | | very well apply to patients, but we don't |
| 81: 9 | | know for sure whether they always do. |
| 81: 10 | | But these studies have demonstrated that |
| 81: 11 | | the pro-inflammatory effect of the -- of |
| 81: 12 | | the products of COX-2 is time and |
| 81: 13 | | dependent. |
| 81: 14 | | So that in the context if |
| 81: 15 | | you have a tissue that has been recently |
| 81: 16 | | injured and now there's an inflammatory |
| 81: 17 | | effect, in these specific animal models, |
| 81: 18 | | which have not been shown to exist in |
| 81: 19 | | patients, COX-2 exerts pro-inflammatory |
| 81: 20 | | effects, and this is the way, nature's |
| 81: 21 | | way of trying to heal an injury, by |
| 81: 22 | | producing inflammatory cells. |
| 81: 23 | | Later on, within a week or |
| 81: 24 | | ten days, after this active process in |
| 82: 1 | | response to the acute injury, the context |
| 82: 2 | | of that lesion, of the injured tissue |
| 82: 3 | | changes, and now COX-2 is expressed in |

**Objections/Responses in Barnett**

| | |
|---|---|
| 82: 4 | second peak.  And instead of being |
| 82: 5 | pro-inflammatory, it becomes |
| 82: 6 | anti-inflammatory.  So now the |
| 82: 7 | prostagland -- the prostanoids that are |
| 82: 8 | produced by COX-2 -- initially the major |
| 82: 9 | prostanoid produced by COX-2 was |
| 82: 10 | And PGE2 induces an inflammatory |
| 82: 11 | Later on during the process, |
| 82: 12 | PGE2 is shut off, and the same activation |
| 82: 13 | of COX-2 now produces other |
| 82: 14 | PGD2, PGJ2, which are anti- |
| 82: 15 | So according to mechanisms |
| 82: 16 | that have been developed in these rodent |
| 82: 17 | models of tissue injury, COX-2 is a |
| 82: 18 | highly complex molecule.  The effects of |
| 82: 19 | its activation will differ depending on |
| 82: 20 | time and context. |
| 82: 21 | And so we raised the |
| 82: 22 | possibility, since the results that we |
| 82: 23 | found were at total variance from what |
| 82: 24 | our original hypothesis was, we tried to |
| 83: 1 | explain what the possible mechanisms |
| 83: 2 | might be to see just the opposite of what |
| 83: 3 | we had hypothesized. |

**91:15** - **91:19**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 91: 15 | Q. | Q.   Did you actually receive |
| 91: 16 | | edits or critiques or input from Merck at |
| 91: 17 | | the time or after you submitted this |
| 91: 18 | | abstract? |
| 91: 19 | A. | A.   Yes, I did. |

**91:20** - **91:21**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 91: 20 | Q. | Q.   Can you provide or tell us |
| 91: 21 | | about those in a nutshell fashion? |

**92:22** - **93:9**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 92: 22 | A. | A.   Right.  The gist of it was |
| 92: 23 | | that Dr. Rodger wanted to make it -- |
| 92: 24 | | wanted us to make it clear that this was |
| 93: 1 | | a mouse study, and it was questionable |
| 93: 2 | | whether the data were applicable to |
| 93: 3 | | patients and he -- he did object to our |
| 93: 4 | | having COX-2 inhibitor in the title. |
| 93: 5 | Q. | Q.   Did he want you to include |

**Objections/Responses in Barnett**

|  |  |  |  |
|---|---|---|---|
| | 93: 6 | | the verbiage "MF-tricyclic" in the title? |
| | 93: 7 | A. | A.   Well, he wanted to have the |
| | 93: 8 | | specific drug that we used in the title, |
| | 93: 9 | | which was not unreasonable. |

**93:20   -   94:5**        Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| | 93: 20 | | And was that verbiage |
| | 93: 21 | | eventually substituted with the words |
| | 93: 22 | | "MF-tricyclic"? |
| | 93: 23 | A. | A.   You know, I don't know |
| | 93: 24 | | the abstract said now, but what I did in |
| | 94: 1 | | the paper was to have both. |
| | 94: 2 | Q. | Q.   Fair enough. |
| | 94: 3 | A. | A.   So the paper has both the |
| | 94: 4 | | MF-tricyclic, a selective COX-2 |
| | 94: 5 | | inhibitor. |

**98:3   -   99:1**        Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| | 98: 3 | Q. | Q.   Did anybody at Merck ever |
| | 98: 4 | | convey to you that they felt that your |
| | 98: 5 | | study was harmful to Vioxx or to Merck |
| | 98: 6 | | general? |
| | 98: 7 | A. | A.   No.  They -- they, again, |
| | 98: 8 | | wanted to make -- wanted me to make |
| | 98: 9 | | absolutely clear in the manuscript that |
| | 98: 10 | | this was a study done in mice and was |
| | 98: 11 | | only questionably relevant to patients. |
| | 98: 12 | Q. | Q.   Doctor, you've reiterated |
| | 98: 13 | | that several times. |
| | 98: 14 | A. | A.   Yes. |
| | 98: 15 | Q. | Q.   Was that something that was |
| | 98: 16 | A. | A.   Well, that's the only |
| | 98: 17 | | criticism, scientific criticism that I |
| | 98: 18 | | received from Dr. Rodger.  I mean, Dr. |
| | 98: 19 | | Rodger did make some suggestions for |
| | 98: 20 | | changing the manuscript, much of which |
| | 98: 21 | | were very helpful and led to my indeed |
| | 98: 22 | | changing them.  But the only real |
| | 98: 23 | | criticism that I had was that statement |
| | 98: 24 | | that I've repeated now, as I have nothing |
| | 99: 1 | | else to say. |

**104:18   -   104:23**        Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| | 104: 18 | | Doctor, were you informed by |
| | 104: 19 | | Merck that they had conducted other |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 104: 20 | | studies in apoE knockout mice to |
| 104: 21 | | determine the effect of COX-2 inhibition |
| 104: 22 | | on atherogenetics? |
| 104: 23 | A. | A.   Yes. |

**105:7   -   106:11**            Epstein S 20060530.ctx

| | | |
|---|---|---|
| 105: 7 | Q. | Q.   Did they ever indicate to |
| 105: 8 | | you that that was a study conducted by |
| 105: 9 | | Dr. FitzGerald? |
| 105: 10 | A. | A.   They did not. |
| 105: 11 | Q. | Q.   Have you seen the study |
| 105: 12 | | conducted by Dr. FitzGerald where he |
| 105: 13 | | examined that issue in apoE knockout |
| 105: 14 | | mice? |
| 105: 15 | A. | A.   Yes.  He's published a |
| 105: 16 | | number of studies.  Which one are you |
| 105: 17 | | referring to? |
| 105: 18 | Q. | Q.   Just that general issue. |
| 105: 19 | | I'm sorry -- |
| 105: 20 | A. | A.   He's published, to my |
| 105: 21 | | knowledge, at least three papers, one |
| 105: 22 | | using LDL knockout mice and two using |
| 105: 23 | | apoE knockout mice.  I'm familiar with |
| 105: 24 | | those three papers. |
| 106: 1 | Q. | Q.   Are they generally |
| 106: 2 | | supportive of your conclusions and your |
| 106: 3 | | co-authors' conclusions? |
| 106: 4 | A. | A.   The first two papers, one |
| 106: 5 | | was published say in 2001, 2002, were |
| 106: 6 | | supportive. |
| 106: 7 | | His results, not using MF -- |
| 106: 8 | | I don't believe he used MF-tricyclic, nor |
| 106: 9 | | did he use Vioxx, but he used other COX- |
| 106: 10 | | inhibitors, showed no effect on |
| 106: 11 | | atherosclerosis. |

**106:13   -   107:5**            Epstein S 20060530.ctx

| | | |
|---|---|---|
| 106: 13 | A. | A.   His most recent study which |
| 106: 14 | | was published in 2005, I'm not sure what |
| 106: 15 | | -- it might have been -- I'm not sure |
| 106: 16 | | what COX-2 inhibitor he used.  But that |
| 106: 17 | | demonstrated what he interpreted was a |
| 106: 18 | | destabilization of these lesions when the |
| 106: 19 | | COX-2 inhibitor was administered |
| 106: 20 | | concomitantly with an inhibitor of |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 106: 21 | | thromboxane A2. |
| 106: 22 | Q. | Q.   Are you aware of other |
| 106: 23 | | studies too besides those conducted by |
| 106: 24 | | Dr. FitzGerald that are entirely |
| 107: 1 | | supportive of the findings of you and |
| 107: 2 | | your co-authors' study? |
| 107: 3 | A. | A.   Our study was the only study |
| 107: 4 | | in which an isolated administration of a |
| 107: 5 | | COX-2 inhibitor showed worsening. |

**107:24   -   108:3**       Epstein S 20060530.ctx

| | |
|---|---|
| 107: 24 | not familiar with that.  I was very much |
| 108: 1 | interested in finding studies that agreed |
| 108: 2 | with us, and I failed to find any, other |
| 108: 3 | than this recent FitzGerald paper. |

**108:4   -   108:7**       Epstein S 20060530.ctx

| | | |
|---|---|---|
| 108: 4 | Q. | Q.   And the recent FitzGerald |
| 108: 5 | | paper that you're discussing is -- Dr. |
| 108: 6 | | Egan is the first listed author? |
| 108: 7 | A. | A.   Yes. |

**122:9   -   122:13**       Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 122: 9 | Q. | Q.   Does that help refresh your | Pltf Obj:  Vague; ambiguous. |
| 122: 10 | | recollection in any way about what this | Def Resp:  Waived and not vague. |
| 122: 11 | | potential clinical study is? | |
| 122: 12 | A. | A.   No.  I really don't recall. | |
| 122: 13 | | That was -- I don't recall. | |

**123:24   -   124:9**       Epstein S 20060530.ctx

| | | |
|---|---|---|
| 123: 24 | A. | A.   May I clarify my previous |
| 124: 1 | | remark? |
| 124: 2 | Q. | Q.   Yes, sir. |
| 124: 3 | A. | A.   What I was responding to |
| 124: 4 | | was, do I recall -- which I thought you |
| 124: 5 | | were asking -- do I recall the specific |
| 124: 6 | | clinical study that was discussed and |
| 124: 7 | | proposed.  And the answer to that is no, |
| 124: 8 | | I do not.  Do I recall this meeting, and |
| 124: 9 | | the answer to that is yes, I do. |

**126:11   -   126:16**       Epstein S 20060530.ctx

| | | |
|---|---|---|
| 126: 11 | Q. | Q.   Doctor, at this meeting of |
| 126: 12 | | the consultants, was the design of a |
| 126: 13 | | cardiovascular outcomes study actually |
| 126: 14 | | discussed? |
| 126: 15 | A. | A.   I wish I could answer, but I |

**Objections/Responses in Barnett**

|   |   |   |   |
|---|---|---|---|
| | 126: 16 | | really don't recall. |
| **127:9 - 127:13** | | | Epstein S 20060530.ctx |
| | 127: 9 | | Did -- did you ever |
| | 127: 10 | | participate in the design, or were you |
| | 127: 11 | | ever discussed -- excuse me -- involved |
| | 127: 12 | | in discussions around the VALOR study? |
| | 127: 13 | A. | A.   No. |
| **134:4 - 134:9** | | | Epstein S 20060530.ctx |
| | 134: 4 | Q. | Q.   Good morning, Dr. Epstein. |
| | 134: 5 | A. | A.   Good morning. |
| | 134: 6 | Q. | Q.   My name is Andy Goldman. |
| | 134: 7 | | represent Merck.  Have we met before |
| | 134: 8 | | today? |
| | 134: 9 | A. | A.   Not to my recall. |
| **135:19 - 136:2** | | | Epstein S 20060530.ctx |
| | 135: 19 | Q. | Q.   Dr. Epstein, do you know |
| | 135: 20 | | anybody by the name of Gerald Barnett, a |
| | 135: 21 | | plaintiff in the Vioxx litigation? |
| | 135: 22 | A. | A.   I do not. |
| | 135: 23 | Q. | Q.   Have the plaintiffs' lawyers |
| | 135: 24 | | asked you to review Mr. Barnett's |
| | 136: 1 | | records? |
| | 136: 2 | A. | A.   They have not. |
| **136:8 - 136:12** | | | Epstein S 20060530.ctx |
| | 136: 8 | Q. | Q.   By your testimony here |
| | 136: 9 | | today, are you expressing an opinion on |
| | 136: 10 | | whether or not Mr. Barnett's severe |
| | 136: 11 | | multivessel coronary artery disease was |
| | 136: 12 | | caused by Vioxx? |
| **136:15 - 136:15** | | | Epstein S 20060530.ctx |
| | 136: 15 | | THE WITNESS:  No. |
| **137:1 - 137:11** | | | Epstein S 20060530.ctx |
| | 137: 1 | Q. | Q.   Before this deposition, Dr. |
| | 137: 2 | | Epstein, did you do anything to try to |
| | 137: 3 | | determine whether or not the results that |
| | 137: 4 | | you found in the study you conducted |
| | 137: 5 | | Dr. Rott had been replicated by any other |
| | 137: 6 | | study? |
| | 137: 7 | A. | A.   Right.  I did, just as I do |
| | 137: 8 | | when we're writing any paper.  We do as |
| | 137: 9 | | complete a review of the literature as |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 137: 10 | | possible to see what other studies were |
| 137: 11 | | published. |

**138:3** - **138:10**      Epstein S 20060530.ctx

| | | |
|---|---|---|
| 138: 3 | Q. | Q.   In preparation for this |
| 138: 4 | | deposition, can you explain to the ladies |
| 138: 5 | | and gentlemen of the jury what steps you |
| 138: 6 | | took to determine whether there were any |
| 138: 7 | | other animal studies that found the same |
| 138: 8 | | thing that you found in your study with |
| 138: 9 | | Dr. Rott, that is, that MF-tricyclic can |
| 138: 10 | | cause early lesion development? |

**138:13** - **139:18**      Epstein S 20060530.ctx

| | | |
|---|---|---|
| 138: 13 | | THE WITNESS:  So the |
| 138: 14 | | traditional way of doing this, and |
| 138: 15 | | this is the way that I did it, I |
| 138: 16 | | did what's called a MedLine |
| 138: 17 | | search, which is the national |
| 138: 18 | | medical library, and I put in |
| 138: 19 | | different search terms.  And those |
| 138: 20 | | search terms were COX-2, COX-2 |
| 138: 21 | | inhibition, Vioxx, rofecoxib.  I |
| 138: 22 | | also put in Celebrex, celecoxib |
| 138: 23 | | and MF-tricyclic.  And usually |
| 138: 24 | | paired that with atherosclerosis, |
| 139: 1 | | but I did them separately and |
| 139: 2 | | together. |
| 139: 3 | | BY MR. GOLDMAN: |
| 139: 4 | Q. | Q.   And what did you find? |
| 139: 5 | A. | A.   Well, I found that there |
| 139: 6 | | were a number of studies that had been |
| 139: 7 | | published from 2001 to 2005 that were |
| 139: 8 | | asking the same question that we asked. |
| 139: 9 | | And I found -- would you like me to go |
| 139: 10 | | over what the findings were of each of |
| 139: 11 | | those studies? |
| 139: 12 | Q. | Q.   No, not of each of the |
| 139: 13 | | studies, but, generally, did you find any |
| 139: 14 | | study that happened to come up with the |
| 139: 15 | | same results that you did? |
| 139: 16 | A. | A.   There was no study using a |
| 139: 17 | | COX-2 inhibitor alone that came up with |
| 139: 18 | | the same results that we did. |

**Objections/Responses in Barnett**

| | | | |
|---|---|---|---|
| **139:19** - **140:3** | | | Epstein S 20060530.ctx |
| | 139: 19 | Q. | Q.   And the study you referred |
| | 139: 20 | | to when Mr. Sizemore was asking you |
| | 139: 21 | | questions about a COX-2 inhibitor along |
| | 139: 22 | | with another medicine, that was a study |
| | 139: 23 | | by Egan? |
| | 139: 24 | A. | A.   That's correct. |
| | 140: 1 | Q. | Q.   We'll talk about that study |
| | 140: 2 | | later. |
| | 140: 3 | A. | A.   Okay. |
| **140:18** - **141:13** | | | Epstein S 20060530.ctx |
| | 140: 18 | Q. | Q.   Let's talk briefly again |
| | 140: 19 | | about your experience, Dr. Epstein.  Are |
| | 140: 20 | | you the current director of the vascular |
| | 140: 21 | | biology research center at Washington |
| | 140: 22 | | Hospital Center? |
| | 140: 23 | A. | A.   I'm the executive director |
| | 140: 24 | | of the Cardiovascular Research Institute, |
| | 141: 1 | | which sits astride all of our research. |
| | 141: 2 | | And then I'm particularly the head of the |
| | 141: 3 | | vascular biology laboratory in which this |
| | 141: 4 | | particular study took place. |
| | 141: 5 | Q. | Q.   Were you previously the |
| | 141: 6 | | chief of cardiology at the National |
| | 141: 7 | | Heart, Blood, Lung Institute with the |
| | 141: 8 | | NIH? |
| | 141: 9 | A. | A.   Yes. |
| | 141: 10 | Q. | Q.   Have you devoted much of |
| | 141: 11 | | your life, sir, to researching issues |
| | 141: 12 | | relating to coronary heart disease? |
| | 141: 13 | A. | A.   Yes. |
| **141:14** - **141:16** | | | Epstein S 20060530.ctx |
| | 141: 14 | Q. | Q.   Is one of the areas you've |
| | 141: 15 | | researched extensively atherosclerosis? |
| | 141: 16 | A. | A.   Yes. |
| **141:19** - **141:22** | | | Epstein S 20060530.ctx |
| | 141: 19 | | You consider yourself an |
| | 141: 20 | | expert in the area of atherosclerosis, |
| | 141: 21 | | right? |
| | 141: 22 | A. | A.   Yes. |
| **141:23** - **142:19** | | | Epstein S 20060530.ctx |
| | 141: 23 | Q. | Q.   Can you tell us what |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 141: 24 | | atherosclerosis is, sir? |
| 142: 1 | A. | A.   Atherosclerosis is a disease |
| 142: 2 | | involving arteries, whether they be |
| 142: 3 | | serving the coronary arteries, the brain, |
| 142: 4 | | the peripheral -- the legs, which is |
| 142: 5 | | characterized by an inflammatory |
| 142: 6 | | response, an accumulation of cholesterol |
| 142: 7 | | and cholesterol products, as well as scar |
| 142: 8 | | tissue, which over the course of time |
| 142: 9 | | enlarges and, thereby, narrows the blood |
| 142: 10 | | vessel so that blood flow ultimately is |
| 142: 11 | | compromised and ischemia occurs in |
| 142: 12 | | whatever tissue is being supplied by that |
| 142: 13 | | artery. |
| 142: 14 | | These atherosclerotic |
| 142: 15 | | lesions can also rupture which could lead |
| 142: 16 | | to the development of an acute clot, |
| 142: 17 | | which would acutely lead to the cessation |
| 142: 18 | | of flow, which then could lead to a heart |
| 142: 19 | | attack or a stroke. |

**142:22  -  143:3**        Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 142: 22 | Q. | Q.   When does atherosclerosis | Pltf Obj:  Calls for speculation; |
| 142: 23 | | start developing in people, Dr. Epstein? | incomplete; hypothetical. |
| 142: 24 | A. | A.   Well, there are studies | Def Resp:  Dr. Epstein is a leading expert |
| 143: 1 | | showing that it starts very early, | in atherosclerosis, as established on |
| 143: 2 | | teenage years.  It can.  It doesn't | 23:14-16. |
| 143: 3 | | always. | |

**143:17  -  143:24**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 143: 17 | Q. | Q.   When human beings have |
| 143: 18 | | atherosclerosis, is it true that plaque |
| 143: 19 | | within the coronary arteries builds up |
| 143: 20 | | over time? |
| 143: 21 | A. | A.   Yes. |
| 143: 22 | Q. | Q.   When that happens, does |
| 143: 23 | | tend to narrow the blood vessel? |
| 143: 24 | A. | A.   Yes. |

**144:12  -  144:14**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 144: 12 | Q. | Q.   Is it common in people who |
| 144: 13 | | have heart attacks for their plaque to |
| 144: 14 | | rupture? |

**144:17  -  144:17**        Epstein S 20060530.ctx

| | |
|---|---|
| 144: 17 | THE WITNESS:  Yes.  Sorry. |

| | | | | **Objections/Responses in Barnett** |
|---|---|---|---|---|
| **144:22** | **-** | **145:5** | Epstein S 20060530.ctx | |
| 144: 22 | Q. | Q.   Is it also common when | | Pltf Obj:  Incomplete; hypothetical |
| 144: 23 | | plaque ruptures for there to be a clot | | Def Resp:  Dr. Epstein is a leading expert |
| 144: 24 | | that develops? | | in atherosclerosis, as established on |
| 145: 1 | A. | A.   Yes. | | 23:14-16. |
| 145: 2 | Q. | Q.   When the body clots in | | |
| 145: 3 | | response to a plaque rupture, do you | | |
| 145: 4 | | consider that to be a natural progression | | |
| 145: 5 | | or natural part of atherosclerosis? | | |
| **145:8** | **-** | **145:8** | Epstein S 20060530.ctx | |
| 145: 8 | | THE WITNESS:  Yes. | | |
| **145:19** | **-** | **146:2** | Epstein S 20060530.ctx | |
| 145: 19 | Q. | Q.   Have you seen this process | | |
| 145: 20 | | that we described just now as | | |
| 145: 21 | | atherosclerosis exist before Vioxx ever | | |
| 145: 22 | | came on the market? | | |
| 145: 23 | A. | A.   Yes. | | |
| 145: 24 | Q. | Q.   And has it existed since | | |
| 146: 1 | | Vioxx was withdrawn from the market? | | |
| 146: 2 | A. | A.   Yes. | | |
| **146:3** | **-** | **148:20** | Epstein S 20060530.ctx | |
| 146: 3 | Q. | Q.   You mentioned that you've | | |
| 146: 4 | | done much research suggesting that | | |
| 146: 5 | | infection may play a role in the | | |
| 146: 6 | | development of atherosclerosis, is that | | |
| 146: 7 | | right? | | |
| 146: 8 | A. | A.   That's right. | | |
| 146: 9 | Q. | Q.   Can you describe just | | |
| 146: 10 | | briefly how that would happen?  How is it | | |
| 146: 11 | | that an infection could contribute to | | |
| 146: 12 | | atherosclerosis? | | |
| 146: 13 | A. | A.   Well, what our lab and | | |
| 146: 14 | | several labs all over the world have | | |
| 146: 15 | | demonstrated is that a certain class of | | |
| 146: 16 | | infectious agents, namely those agents | | |
| 146: 17 | | that persist for either years or the | | |
| 146: 18 | | lifetime of an individual, and as an | | |
| 146: 19 | | example, it would be cytomegalovirus, | | |
| 146: 20 | | that those vessel -- that those | | |
| 146: 21 | | infectious agents, be they bacteria or | | |
| 146: 22 | | viruses, from large epidemiologic | | |
| 146: 23 | | studies, are associated with the -- a | | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 146: 24 | | greater incidence of the development of |
| 147: 1 | | coronary artery disease. |
| 147: 2 | | And the postulated |
| 147: 3 | | mechanisms are that they could induce a |
| 147: 4 | | chronic inflammation in the vessel wall |
| 147: 5 | | and by producing inflammation |
| 147: 6 | | to atherosclerosis or an immune response |
| 147: 7 | | can be developed in response to the |
| 147: 8 | | pathogen. And the immune response, |
| 147: 9 | | instead of just targeting the infectious |
| 147: 10 | | agent, because the infectious agent has |
| 147: 11 | | molecules that are very similar to what a |
| 147: 12 | | patient has, the antibodies could |
| 147: 13 | | actually produce harm to the vessel wall, |
| 147: 14 | | thinking that the vessel wall is a virus |
| 147: 15 | | or a bacteria. So through either immune |
| 147: 16 | | mechanisms or inflammatory |
| 147: 17 | Q. | Q.   And because you had seen |
| 147: 18 | | that phenomenon, you approached Merck |
| 147: 19 | | March or so of 2000 to see if they would |
| 147: 20 | | assist in funding a study that then |
| 147: 21 | | became the study you did with Dr. Rott? |
| 147: 22 | A. | A.   Well, the bridge is that we |
| 147: 23 | | found that COX-2 enhanced the ability of |
| 147: 24 | | the virus to replicate, and that if we |
| 148: 1 | | blocked COX-2, it reduced the ability of |
| 148: 2 | | the virus to replicate. Therefore, we |
| 148: 3 | | felt that Vioxx might be an antiviral |
| 148: 4 | | agent, and that's what led to my |
| 148: 5 | | approaching Merck. |
| 148: 6 | Q. | Q.   So your thought was that if |
| 148: 7 | | you did this study and Merck provided |
| 148: 8 | | funding for it, that your hypothesis was |
| 148: 9 | | that MF-tricyclic, the drug that was |
| 148: 10 | | used, would actually reduce the amount |
| 148: 11 | | virus in the body? |
| 148: 12 | A. | A.   Correct. |
| 148: 13 | Q. | Q.   Which could have a helpful |
| 148: 14 | | effect on atherosclerosis? |
| 148: 15 | A. | A.   Correct. |
| 148: 16 | Q. | Q.   Did you also have another |
| 148: 17 | | hypothesis back in 2000 that MF-tricyclic |
| 148: 18 | | could actually have a direct helpful |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 148: 19 | | effect on atherosclerosis? |
| 148: 20 | A. | A.   Yes. |

**148:21    -    149:20**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 148: 21 | Q. | Q.   Can you explain why you |
| 148: 22 | | believed in 2000 and 2001 that Vioxx or |
| 148: 23 | | MF-tricyclic could have a helpful effect |
| 148: 24 | | on atherosclerosis? |
| 149: 1 | A. | A.   COX-2, the enzyme, is an |
| 149: 2 | | important mediator of inflammatory |
| 149: 3 | | molecules, prostanoids, that when |
| 149: 4 | | activated in blood vessels could lead to |
| 149: 5 | | further inflammation and also the |
| 149: 6 | | elaboration of molecules that could lead |
| 149: 7 | | to plaque instability. |
| 149: 8 | | And so that by inhibiting |
| 149: 9 | | COX-2, our hypothesis and my thought at |
| 149: 10 | | the time was that we would inhibit those |
| 149: 11 | | pro-atherosclerotic processes that are |
| 149: 12 | | mediated by inflammatory mechanisms. |
| 149: 13 | Q. | Q.   So was your thought, Dr. |
| 149: 14 | | Epstein, that because Vioxx and other |
| 149: 15 | | COX-2 inhibitors helped to reduce |
| 149: 16 | | inflammation in general, that they would |
| 149: 17 | | also help to reduce inflammation and, |
| 149: 18 | | therefore, slow down the progression of |
| 149: 19 | | atherosclerosis? |
| 149: 20 | A. | A.   That's correct. |

**149:21    -    150:11**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 149: 21 | Q. | Q.   Would you turn with me, sir, |
| 149: 22 | | to Exhibit 15 at Page 25.  This is a |
| 149: 23 | | document dated March 1st of 2000.  It's |
| 149: 24 | | called "Research Proposal from The |
| 150: 1 | | Cardiovascular Research Institute: |
| 150: 2 | | Effects of a Specific COX-2 Inhibitor on |
| 150: 3 | | Cytomegalovirus Replication and |
| 150: 4 | | Atherosclerosis Progression in an apoE |
| 150: 5 | | Knockout Mice." |
| 150: 6 | | Is this the proposal that |
| 150: 7 | | you gave to Merck initially when you |
| 150: 8 | | wanted to do your study with Dr. Rott? |
| 150: 9 | A. | A.   There were several |
| 150: 10 | | iterations of this.  I believe this is |
| 150: 11 | | the one that I sent to Merck. |

**<u>Objections/Responses in Barnett</u>**

**150:16** - **151:13**         Epstein S 20060530.ctx

| | | |
|---|---|---|
| 150: 16 | Q. | Q.   And then if you turn to the |
| 150: 17 | | second page of this document, can you |
| 150: 18 | | read under "Background" what you wrote |
| 150: 19 | | the first sentence. |
| 150: 20 | A. | A.   "As many as 50% of patients |
| 150: 21 | | with atherosclerosis lack currently |
| 150: 22 | | identified risk factors (such as |
| 150: 23 | | hypertension, smoking, |
| 150: 24 | | hypercholesterolemia and diabetes), an |
| 151: 1 | | observation indicating that additional |
| 151: 2 | | factors predisposing to atherosclerosis |
| 151: 3 | | are as yet undetected.  A parallel |
| 151: 4 | | observation is that while inflammation is |
| 151: 5 | | an essential component of atherogenesis, |
| 151: 6 | | the triggers that initiate and sustain |
| 151: 7 | | the inflammatory process have not been" |
| 151: 8 | | identitively -- "definitively identified. |
| 151: 9 | | One candidate trigger of the inflammatory |
| 151: 10 | | response involved in atherogenesis, and |
| 151: 11 | | therefore a candidate factor that |
| 151: 12 | | contributes to atherosclerosis is |
| 151: 13 | | infection." |

**151:14** - **152:16**         Epstein S 20060530.ctx

| | | |
|---|---|---|
| 151: 14 | Q. | Q.   Focusing on the first |
| 151: 15 | | sentence, Dr. Epstein, is it true that |
| 151: 16 | | one of the reasons you were interested in |
| 151: 17 | | pursuing research along this line was |
| 151: 18 | | that you recognized that there are about |
| 151: 19 | | 50 percent of people who have |
| 151: 20 | | atherosclerosis, but who do not have any |
| 151: 21 | | of the traditional risk factors? |
| 151: 22 | A. | A.   That's correct. |
| 151: 23 | Q. | Q.   What do you mean when |
| 151: 24 | | say "risk factors"? |
| 152: 1 | A. | A.   Well, as listed in this. |
| 152: 2 | | The traditional risk factors are |
| 152: 3 | | hypertension, smoking, high cholesterol |
| 152: 4 | | and diabetes. |
| 152: 5 | Q. | Q.   Has it been known for some |
| 152: 6 | | time, sir, that hypertension, smoking, |
| 152: 7 | | hypercholesterolemia or high cholesterol |
| 152: 8 | | and diabetes are risk factors for |

**Objections/Responses in Barnett**

| | | | |
|---|---|---|---|
| 152: 9 | | atherosclerosis and heart attacks? | |
| 152: 10 | A. | A.   Yes. | |
| 152: 11 | Q. | Q.   But for those people who | |
| 152: 12 | | don't have those particular risk factors, | |
| 152: 13 | | it was your experience that they often | |
| 152: 14 | | develop atherosclerosis as well and | |
| 152: 15 | | unfortunately have heart attacks? | |
| 152: 16 | A. | A.   That's correct. | |

**152:20   -   153:5**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 152: 20 | Q. | Q.   In other words, you don't | Pltf Obj:  401, 402, 403, lacks foundation. |
| 152: 21 | | have to have high cholesterol, | Def Resp:  Directly relevant to refute |
| 152: 22 | | hypertension, diabetes and smoking in | plaintiff's theory that Vioxx caused |
| 152: 23 | | order to develop atherosclerosis and then | Barnett's MI.  Plaintiff claims that the |
| 152: 24 | | have a heart attack or stroke? | only risk factor he had from 2000-2002 |
| 153: 1 | A. | A.   No.  But these risk factors | when he had his MI was Vioxx. |
| 153: 2 | | just increase the likelihood that you | |
| 153: 3 | | will.  But it doesn't -- if you don't | |
| 153: 4 | | have them, it doesn't mean you won't have | |
| 153: 5 | | the heart attack and stroke. | |

**153:6   -   153:17**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 153: 6 | Q. | Q.   And you were searching as a | Pltf Obj:  401, 402, 403, lacks foundation. |
| 153: 7 | | scientist to try to determine maybe | Def Resp:  Relevant to explain why he did |
| 153: 8 | | there's something else out there that we | his animal study for which Merck awarded |
| 153: 9 | | don't know about yet, where maybe it's a | a grant. |
| 153: 10 | | virus that's causing atherosclerosis. | |
| 153: 11 | | And if COX-2 inhibition can reduce the | |
| 153: 12 | | amount of virus in the body, well, maybe | |
| 153: 13 | | that might help prevent the progression | |
| 153: 14 | | of atherosclerosis in those people who | |
| 153: 15 | | don't have risk factors. | |
| 153: 16 | A. | A.   That's exactly what I | |
| 153: 17 | | thought. | |

**155:8   -   156:1**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 155: 8 | Q. | Q.   And then what your | |
| 155: 9 | | anticipated results or your prediction | |
| 155: 10 | | was, was on Page 10, or 34 at the bottom, | |
| 155: 11 | | and you write, under "Anticipated | |
| 155: 12 | | Results, we anticipate a lower viral load | |
| 155: 13 | | in the Vioxx treated group." | |
| 155: 14 | A. | A.   Correct. | |
| 155: 15 | Q. | Q.   So it was your hypothesis | |
| 155: 16 | | that going into this study, MF-tricyclic | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 155: 17 | | was going to reduce the amount of virus |
| 155: 18 | | in the mouse and then, hopefully, reduce |
| 155: 19 | | the amount of atherosclerosis? |
| 155: 20 | A. | A.   Correct. |
| 155: 21 | Q. | Q.   And then you also had a |
| 155: 22 | | theory about MF-tricyclic's direct effect |
| 155: 23 | | on atherosclerosis apart from this |
| 155: 24 | | antivirus aspect, right? |
| 156: 1 | A. | A.   Um-hmm, yes. |

**156:2   -   157:11**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 156: 2 | Q. | Q.   And if you look on Page 35 |
| 156: 3 | | under B3, you say, "To determine |
| 156: 4 | | treatment with Vioxx will inhibit |
| 156: 5 | | inflammation-induced atherosclerosis |
| 156: 6 | | progression in atherogenetic-mice (in the |
| 156: 7 | | absence of infection)." |
| 156: 8 | | Is that another way of |
| 156: 9 | | saying, this is the test you wanted to do |
| 156: 10 | | to see if Vioxx, or what turned out to be |
| 156: 11 | | MF-tricyclic, would reduce inflammation |
| 156: 12 | | in the mice and, therefore, retard or |
| 156: 13 | | slow down the progression of |
| 156: 14 | | atherosclerosis? |
| 156: 15 | A. | A.   That's correct. |
| 156: 16 | Q. | Q.   And your anticipation in 35, |
| 156: 17 | | under "Anticipated Results," was what? |
| 156: 18 | | Can you read that, please? |
| 156: 19 | A. | A.   "We anticipate that Vioxx |
| 156: 20 | | treatment will reduce the progression of |
| 156: 21 | | atherosclerotic lesions." |
| 156: 22 | Q. | Q.   Did you believe that |
| 156: 23 | | inflammation played a critical role in |
| 156: 24 | | atherogenesis, sir? |
| 157: 1 | A. | A.   Yes. |

| | | | |
|---|---|---|---|
| 157: 2 | Q. | Q.   So your hope was that, with | Pltf Obj:  Asked and answered. |
| 157: 3 | | Vioxx, or MF-tricyclic or COX-2 | Def Resp:  Waived and not asked before. |
| 157: 4 | | inhibition, you would be able to show in | |
| 157: 5 | | animals that the COX-2 inhibition | |
| 157: 6 | | actually slowed down the progression of | |
| 157: 7 | | atherosclerosis? | |
| 157: 8 | A. | A.   Correct. | |
| 157: 9 | Q. | Q.   That was your expectation? | |
| 157: 10 | A. | A.   That was our hypothesis, | |

| | | | |
|---|---|---|---|
| | 157: 11 | | right. |

| | | | |
|---|---|---|---|
| **157:12 - 157:18** | | | Epstein S 20060530.ctx |
| | 157: 12 | Q. | Q.   Was it true back in the time |
| | 157: 13 | | that Vioxx was on the market, let's say |
| | 157: 14 | | in the 2000, 2001 time frame, that you |
| | 157: 15 | | were not alone in thinking that COX-2 |
| | 157: 16 | | inhibition could help slow down the |
| | 157: 17 | | progression of atherosclerosis? |
| | 157: 18 | A. | A.   That's correct. |

| | | | |
|---|---|---|---|
| **157:19 - 159:2** | | | Epstein S 20060530.ctx |
| | 157: 19 | Q. | Q.   Can you tell me a little bit |
| | 157: 20 | | more about that? |
| | 157: 21 | A. | A.   Well, anyone who is |
| | 157: 22 | | knowledgeable about two facts; one is |
| | 157: 23 | | that inflammation is a critical component |
| | 157: 24 | | of atherosclerosis, which by that time |
| | 158: 1 | | most physicians interested in |
| | 158: 2 | | atherosclerosis; and, two, that COX-2 |
| | 158: 3 | | inhibitors or COX-2 was an important |
| | 158: 4 | | modulator of inflammation and, therefore, |
| | 158: 5 | | if you inhibited inflammation, then the |
| | 158: 6 | | two would naturally seem to go together. |
| | 158: 7 | | If you inhibited inflammation by |
| | 158: 8 | | inhibiting COX-2, there was a reasonably |
| | 158: 9 | | good chance that you might inhibit the |
| | 158: 10 | | atherosclerotic process. |
| | 158: 11 | Q. | Q.   Based on your research also, |
| | 158: 12 | | Dr. Epstein, are you aware that there |
| | 158: 13 | | were several articles all the way through |
| | 158: 14 | | 2004 where doctors and scientists were |
| | 158: 15 | | predicting that Vioxx and other COX-2 |
| | 158: 16 | | inhibitors would be beneficial for the |
| | 158: 17 | | heart by reducing atherosclerosis? |
| | 158: 18 | A. | A.   Yes. |
| | 158: 19 | Q. | Q.   And scientists like yourself |
| | 158: 20 | | had that theory that Vioxx could be |
| | 158: 21 | | beneficial for the heart even after Dr. |
| | 158: 22 | | FitzGerald, Garrett FitzGerald, published |
| | 158: 23 | | his study showing that Vioxx reduced the |
| | 158: 24 | | amount of prostacyclin metabolite in the |
| | 159: 1 | | urine? |
| | 159: 2 | A. | A.   That's correct. |

| | | | | **Objections/Responses in Barnett** |
|---|---|---|---|---|
| **160:16** - **160:21** | | | Epstein S 20060530.ctx | |
| | 160: 16 | Q. | Q. Was it also general | Pltf Obj: Beyond the scope of Dr. |
| | 160: 17 | | knowledge, Dr. Epstein, that just because | Epstein's article; vague; ambiguous. |
| | 160: 18 | | you have a reduction in prostacyclin | Def Resp: Plaintiff's counsel asked |
| | 160: 19 | | metabolite in the urine doesn't mean that | precisely the same subject matter in |
| | 160: 20 | | the reduction of prostacyclin is coming | his direct exam. |
| | 160: 21 | | from the blood vessel? | |
| **161:3** - **161:3** | | | Epstein S 20060530.ctx | |
| | 161: 3 | A. | A. True. | |
| **161:16** - **161:21** | | | Epstein S 20060530.ctx | |
| | 161: 16 | Q. | Q. Is it true, Dr. Epstein, | Pltf Obj: Vague; ambiguous; incomplete; |
| | 161: 17 | | that a 60 percent reduction in the | hypothetical. |
| | 161: 18 | | prostacyclin urinary metabolite does not | Def Resp: Not hypothetical because this |
| | 161: 19 | | necessarily mean that there's going to be | is an issue raised by Fitzgerald's urine |
| | 161: 20 | | anything clinically significant about | study. |
| | 161: 21 | | that reduction? | |
| **161:24** - **162:1** | | | Epstein S 20060530.ctx | |
| | 161: 24 | | THE WITNESS: The way you | |
| | 162: 1 | | phrased that, I would agree. | |
| **162:11** - **162:20** | | | Epstein S 20060530.ctx | |
| | 162: 11 | Q. | Q. Are you aware of any study, | |
| | 162: 12 | | Dr. Epstein, showing that a 60 percent | |
| | 162: 13 | | reduction in prostacyclin, let's just say | |
| | 162: 14 | | prostacyclin, in the blood vessel | |
| | 162: 15 | | actually has any clinical effect on human | |
| | 162: 16 | | beings? | |
| | 162: 17 | A. | A. I don't know of any study | |
| | 162: 18 | | that have measured specifically the 60 | |
| | 162: 19 | | percent reduction in prostacyclin in a | |
| | 162: 20 | | blood vessel wall. | |
| **162:21** - **163:2** | | | Epstein S 20060530.ctx | |
| | 162: 21 | Q. | Q. Can you turn with me, | |
| | 162: 22 | | please, sir, to Page 36 of your study and | |
| | 162: 23 | | read what you wrote on under | |
| | 162: 24 | | of the Suggested Research." | |
| | 163: 1 | | I'm going to ask you to read | |
| | 163: 2 | | a few sentences? | |
| **163:7** - **164:23** | | | Epstein S 20060530.ctx | |
| | 163: 7 | | Okay. "Importance of the | |
| | 163: 8 | | Suggested Research. Coronary artery | |
| | 163: 9 | | disease results in 500,000 deaths, 1.25 | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 163: 10 | | million myocardial infarctions, and an |
| 163: 11 | | economic burden of 46 billion dollars |
| 163: 12 | | each year.  Currently more than 10 |
| 163: 13 | | million Americans have symptomatic |
| 163: 14 | | coronary artery disease, and |
| 163: 15 | | is even more common." |
| 163: 16 | Q. | Q.   Let me stop you there. |
| 163: 17 | | What did you mean when you |
| 163: 18 | | wrote that there are currently, and this |
| 163: 19 | | was back in 2000, more than 10 million |
| 163: 20 | | Americans with symptomatic coronary |
| 163: 21 | | artery disease, and then you say that |
| 163: 22 | | there are even more Americans that have |
| 163: 23 | | asymptomatic disease? |
| 163: 24 | | Can you translate that to a |
| 164: 1 | | noncardiologist like myself? |
| 164: 2 | A. | A.   Well, if you take patients |
| 164: 3 | | who have had a heart attack or who have |
| 164: 4 | | one of the most common symptoms of |
| 164: 5 | | coronary artery disease, and that is |
| 164: 6 | | angina pectoris, they represent about 10 |
| 164: 7 | | million people in the United States. |
| 164: 8 | | However, there are many more |
| 164: 9 | | individuals, and the exact number is very |
| 164: 10 | | difficult to get at, but there are |
| 164: 11 | | certainly an enormous number of |
| 164: 12 | | individuals who have very early stage |
| 164: 13 | | atherosclerosis, which is not severe |
| 164: 14 | | enough to become manifest |
| 164: 15 | | symptomatically. |
| 164: 16 | | So it's sort of a silent |
| 164: 17 | | disease, but it's there, and could lead |
| 164: 18 | | to a sudden rupture and heart attack even |
| 164: 19 | | without preceding symptoms. |

| | | | |
|---|---|---|---|
| 164: 20 | Q. | Q.   Are there many Americans, | Pltf Obj:  Vague, ambiguous, calls for speculation. |
| 164: 21 | | sir, who have severe coronary artery | |
| 164: 22 | | disease in their arteries and don't have | Def Resp:  Dr. Epstein is an expert in atherosclerosis and referred to his |
| 164: 23 | | symptoms? | |
| **165:2  -  165:18** | | Epstein S 20060530.ctx | understanding of the question in his answer. |
| 165: 2 | | THE WITNESS:  It's hard to | |
| 165: 3 | | know what you mean by "severe." | |
| 165: 4 | | But a general response is that | |
| 165: 5 | | there are individuals who have | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 165: 6 | | surprising severe disease and yet |
| 165: 7 | | manifest no symptoms. |
| 165: 8 | | BY MR. GOLDMAN: |
| 165: 9 | Q. | Q.   Is it also true that many |
| 165: 10 | | Americans have severe coronary artery |
| 165: 11 | | disease and don't even know it until they |
| 165: 12 | | have a heart attack? |
| 165: 13 | A. | A.   That's correct. |
| 165: 14 | Q. | Q.   Is it also true that many |
| 165: 15 | | Americans, unfortunately, die without |
| 165: 16 | | ever knowing that they had severe |
| 165: 17 | | coronary artery disease? |
| 165: 18 | A. | A.   That's correct. |

Pltf Obj:  Calls for speculation.

Def Resp:  Dr. Epstein is an expert in atherosclerosis and referred to his understanding of the question in his answer.

**165:19   -   166:23**         Epstein S 20060530.ctx

| | | |
|---|---|---|
| 165: 19 | Q. | Q.   Skipping down two |
| 165: 20 | | you wrote, "However 50 percent of |
| 165: 21 | | coronary artery disease patients lack |
| 165: 22 | | traditional coronary artery disease risk |
| 165: 23 | | factors," and then you list them. |
| 165: 24 | | "Evidence now implicates inflammation |
| 166: 1 | | a major contributing factor in |
| 166: 2 | | atherogenesis, and evidence is becoming |
| 166: 3 | | compelling that infection constitutes an |
| 166: 4 | | additional risk factor for coronary |
| 166: 5 | | artery disease." |
| 166: 6 | | That's consistent with what |
| 166: 7 | | you said earlier -- |
| 166: 8 | A. | A.   That's correct. |
| 166: 9 | Q. | Q.   -- about the thinking in the |
| 166: 10 | | scientific community that, putting aside |
| 166: 11 | | smoking, diabetes, high cholesterol, all |
| 166: 12 | | the traditional risk factors, now we |
| 166: 13 | | think that inflammation may play a role |
| 166: 14 | | in atherosclerosis? |
| 166: 15 | A. | A.   Um-hmm. |
| 166: 16 | Q. | Q.   Right? |
| 166: 17 | A. | A.   That's correct. |
| 166: 18 | Q. | Q.   So the thinking was, if |
| 166: 19 | | that's true, then COX-2 inhibition, which |
| 166: 20 | | would reduce the amount of |
| 166: 21 | | would slow down the development of |
| 166: 22 | | atherosclerosis, right? |
| 166: 23 | A. | A.   That's true. |

Pltf Obj:  Cumulative evidence; asked and answered.

Def Resp:  Testimony is "consistent" with previous positions taken by the witness. This does not make the question repetitive or the answer cumulative.

| | | Objections/Responses in Barnett |
|---|---|---|

**166:24** - **168:12**          Epstein S 20060530.ctx

166: 24      Q.          Q.   And then at the last
167: 1            sentence, "If it in addition
167: 2            demonstrates," and by "it," we're talking
167: 3            about Vioxx, "demonstrates the capacity
167: 4            to reduce atherosclerosis progression,
167: 5            either pathogen related or pathogen
167: 6            independent," I'm going to ask you to
167: 7            explain that, "a strong case can be made
167: 8            of the routine daily administration of
167: 9            Vioxx to all individuals who do have
167: 10           specific contraindication."
167: 11           Can you --
167: 12      A.          A.   "Who do not have."  That's a
167: 13           typo.  "Who do not have -- who do not
167: 14           have a specific contraindication" to
167: 15           Vioxx.
167: 16      Q.          Q.   By contra --
167: 17      A.          A.   That means that do they
167: 18           something that you would say they should
167: 19           not take Vioxx for.  So that is an
167: 20           unfortunate typo.
167: 21      Q.          Q.   Can you explain what you
167: 22           meant by that last sentence, sir?
167: 23      A.          A.   Yes.  So if -- so since
167: 24           infection -- it has been my belief that
168: 1            infection contributes to atherosclerosis
168: 2            and one of the mechanisms whereby it
168: 3            contributes to atherosclerosis is through
168: 4            inducing an inflammatory response.  And
168: 5            since even in the absence of viral
168: 6            infection, atherosclerosis involves
168: 7            inflammation, so my statement here
168: 8            that a drug that blocks COX-2 like Vioxx
168: 9            might reduce atherosclerosis, whether
168: 10           it's related to infection or whether
168: 11           there is no infection present through its
168: 12           effects on inflammation.

**170:19** - **172:3**          Epstein S 20060530.ctx

170: 19      Q.          Q.   Now, let's talk in a little
170: 20           bit more detail about your study, Dr.
170: 21           Rott -- Dr. Epstein.  Sorry.  I just
170: 22           looked at the first name.

| | | |
|---|---|---|
| 170: 23 | | Directing your attention to |
| 170: 24 | | the study that you were the primary |
| 171: 1 | | author of and that you did with Dr. Rott, |
| 171: 2 | | let's go back and start in a little bit |
| 171: 3 | | more detail concerning the methods that |
| 171: 4 | | you used. |
| 171: 5 | A. | A.   Okay. |
| 171: 6 | Q. | Q.   Can you tell us what an |
| 171: 7 | | apoE-KO mouse is in as simple terms as |
| 171: 8 | | you can. |
| 171: 9 | A. | A.   It's usually referred to as |
| 171: 10 | | an apoE knockout mouse.  And that -- the |
| 171: 11 | | gene that is responsible for making a |
| 171: 12 | | protein called apoE is through molecular |
| 171: 13 | | techniques.  Knockout, it's taken out of |
| 171: 14 | | the genome of the mouse.  So it's not |
| 171: 15 | | there and, therefore, apoE is not there, |
| 171: 16 | | which is the protein that the gene |
| 171: 17 | | encodes.  And apoE is involved in the |
| 171: 18 | | transportation of cholesterol to the |
| 171: 19 | | liver, where it's metabolized. |
| 171: 20 | | In the absence of apoE, that |
| 171: 21 | | process is impaired leading to an |
| 171: 22 | | increase in cholesterol in such rabbits, |
| 171: 23 | | and ultimately this leads to the |
| 171: 24 | | development of atherosclerosis. |
| 172: 1 | Q. | Q.   Are these mice considered |
| 172: 2 | | genetically altered mice? |
| 172: 3 | A. | A.   Correct. |

**172:4   -   172:18**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 172: 4 | Q. | Q.   And is it a typical type of |
| 172: 5 | | a mouse model to study in this area of |
| 172: 6 | | atherosclerosis because that type of a |
| 172: 7 | | mouse can grow atherosclerotic lesions? |
| 172: 8 | A. | A.   Correct. |
| 172: 9 | Q. | Q.   And by growing |
| 172: 10 | | atherosclerotic lesions, scientists like |
| 172: 11 | | you can study the lesions and determine |
| 172: 12 | | whether or not they're growing or not as |
| 172: 13 | | a result of a particular medicine? |
| 172: 14 | A. | A.   Correct. |
| 172: 15 | Q. | Q.   When we talk about |
| 172: 16 | | atherosclerotic lesions, what are we |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 172: 17 | | referring to?  Is that plaque? |
| 172: 18 | A. | A.  Yes. |

**172:19   -   173:5**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 172: 19 | Q. | Q.  How long did you actually |
| 172: 20 | | conduct the apoE knockout mice study |
| 172: 21 | | Dr. Rott?  Was that three weeks of -- |
| 172: 22 | A. | A.  So you mean -- the study |
| 172: 23 | | took a long time. |
| 172: 24 | Q. | Q.  Yes.  How long were the |
| 173: 1 | | actually analyzed? |
| 173: 2 | A. | A.  Three weeks.  From the time |
| 173: 3 | | of initiation of MF-tricyclic |
| 173: 4 | | administration to the termination of the |
| 173: 5 | | study was three weeks. |

**173:16   -   173:20**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 173: 16 | | After you analyzed the |
| 173: 17 | | plaque of these 11-week-old mice, you |
| 173: 18 | | noticed to your surprise that there was |
| 173: 19 | | an increase in early lesion development. |
| 173: 20 | A. | A.  Correct. |

**174:7   -   174:24**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 174: 7 | | Mr. Sizemore asked you |
| 174: 8 | | whether three weeks of use of |
| 174: 9 | | MF-tricyclic in your mouse study was |
| 174: 10 | | short-term use. |
| 174: 11 | | Do you remember? |
| 174: 12 | A. | A.  Yes, I do remember that. |
| 174: 13 | Q. | Q.  Is a three-week-old or an |
| 174: 14 | | 11-week-old mouse the same thing as an |
| 174: 15 | | 11-week-old human? |
| 174: 16 | A. | A.  No. |
| 174: 17 | Q. | Q.  Are there differences in |
| 174: 18 | | terms of how you measure the life |
| 174: 19 | | expectancy like there are with dogs, a |
| 174: 20 | | dog's year of life is 17 or so years? |
| 174: 21 | A. | A.  Yes.  Mice are very old by |
| 174: 22 | | the time they reach two years of age, and |
| 174: 23 | | it's rare for a mouse to go beyond |
| 174: 24 | | two-and-a-half or three years. |

**175:1   -   175:7**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 175: 1 | Q. | Q.  So how long would you | Pltf Obj:  Calls for speculation. |
| 175: 2 | | estimate three weeks of treatment in a | Def Resp:  Waived by not making formal |

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 175: 3 | | mouse translates into treatment in | objection.  Fact that witness does not |
| 175: 4 | | humans? | know is probative of the fact that mice |
| 175: 5 | A. | A.   I wouldn't -- I wouldn't -- | models do not equate to human studies. |
| 175: 6 | | there's no way I could make that | |
| 175: 7 | | estimation. | |

| 175:19 | - | 176:2 | Epstein S 20060530.ctx | |
|---|---|---|---|---|
| 175: 19 | Q. | Q.   Would it be improper to say | Pltf Obj:  Ambiguous. |
| 175: 20 | | that just because you see an effect on | Def Resp:  Witness had no problem |
| 175: 21 | | lesion size with MF-tricyclic after three | understanding the question. |
| 175: 22 | | weeks of treatment, that that reflects -- | |
| 175: 23 | | that even in humans, you would expect to | |
| 175: 24 | | see an increase in atherosclerosis in a | |
| 176: 1 | | short period of time if you use a COX-2 | |
| 176: 2 | | inhibitor? | |

| 176:5 | - | 176:11 | Epstein S 20060530.ctx | |
|---|---|---|---|---|
| 176: 5 | | THE WITNESS:  Yes.  I don't | Pltf Obj:  Ambiguous. |
| 176: 6 | | think that the results in this | Def Resp:  Witness had no problem |
| 176: 7 | | model can be so equivalently | understanding the question. |
| 176: 8 | | transferred to patients.  It | |
| 176: 9 | | raises that as a question, but | |
| 176: 10 | | certainly our study doesn't | |
| 176: 11 | | definitively answer that. | |

| 176:13 | - | 176:16 | Epstein S 20060530.ctx | |
|---|---|---|---|---|
| 176: 13 | Q. | Q.   How high of a dose of | |
| 176: 14 | | MF-tricyclic was used in your study | |
| 176: 15 | | relative to, let's say, a 25 milligram | |
| 176: 16 | | daily dose of Vioxx? | |

| 177:8 | - | 177:10 | Epstein S 20060530.ctx | |
|---|---|---|---|---|
| 177: 8 | A. | A.   It was several times higher | |
| 177: 9 | | than the usual concentrations of Vioxx | |
| 177: 10 | | that are administered clinically. | |

| 177:11 | - | 178:12 | Epstein S 20060530.ctx | |
|---|---|---|---|---|
| 177: 11 | Q. | Q.   And what is the significance | |
| 177: 12 | | of having a dose that's several times | |
| 177: 13 | | higher used in a mouse model when | |
| 177: 14 | | trying to predict whether the effect | |
| 177: 15 | | that's seen in that model will be seen in | |
| 177: 16 | | humans? | |
| 177: 17 | A. | A.   Well, whenever you | |
| 177: 18 | | a study in a mouse, you first want to | |
| 177: 19 | | demonstrate proof of concept, and you | |
| 177: 20 | | never know what the equivalent dose is in | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 177: 21 | | a mouse and a patient.  So to say -- |
| 177: 22 | | because you don't know whether the |
| 177: 23 | | disease processes are as responsive to a |
| 177: 24 | | drug in a mouse as in a patient. |
| 178: 1 | | So as a first step in any |
| 178: 2 | | drug-related study, usually you give more |
| 178: 3 | | than the equivalent dose in patients, |
| 178: 4 | | because if you see a beneficial effect or |
| 178: 5 | | if you don't see a bad effect with a very |
| 178: 6 | | high dose, then you could feel quite |
| 178: 7 | | comfortable. |
| 178: 8 | | So usually these studies |
| 178: 9 | | initially at least are designed so that |
| 178: 10 | | there is a greater amount of drug |
| 178: 11 | | administered to a mouse than you would |
| 178: 12 | | a human. |

**179:9  -  179:24**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 179: 9 | Q. | Q.   If you turn to Page 1817 of |
| 179: 10 | | your study, sir, do you remember Mr. |
| 179: 11 | | Sizemore was asking you to read the very |
| 179: 12 | | last sentence on Page 1817, where you |
| 179: 13 | | write, "Thus, any deleterious effects of |
| 179: 14 | | selective COX-2 inhibitors on the course |
| 179: 15 | | of atherosclerosis could involve three |
| 179: 16 | | separate processes," and then you |
| 179: 17 | | describe those. |
| 179: 18 | | Do you remember him asking |
| 179: 19 | | you about that? |
| 179: 20 | A. | A.   Yes, I do. |
| 179: 21 | Q. | Q.   Why did you use the word |
| 179: 22 | | "could"? |
| 179: 23 | A. | A.   Because we didn't know |
| 179: 24 | | whether it does. |

**180:3  -  181:7**          Epstein S 20060530.ctx

| | |
|---|---|
| 180: 3 | I want to ask you a few |
| 180: 4 | questions, Dr. Epstein, about other |
| 180: 5 | sections of this article that Mr. |
| 180: 6 | Sizemore didn't ask you about. |
| 180: 7 | On Page 1818, do you see |
| 180: 8 | that you wrote, "These concepts, |
| 180: 9 | must still be considered" hypothesis -- |
| 180: 10 | "hypotheses to be validated." |
| 180: 11 | Let's stop there.  What did |

<u>**Objections/Responses in Barnett**</u>

| | | |
|---|---|---|
| 180: 12 | | you mean when you wrote "these |
| 180: 13 | | however, must still be considered |
| 180: 14 | | hypotheses to be validated"? |
| 180: 15 | A. | A.   This was the -- to my |
| 180: 16 | | knowledge, the first -- excuse me -- the |
| 180: 17 | | first study demonstrating that a COX-2 |
| 180: 18 | | inhibitor had deleterious effects. |
| 180: 19 | | Excuse me. |
| 180: 20 | | And so whenever you have a |
| 180: 21 | | first observation, especially of |
| 180: 22 | | something that has such important |
| 180: 23 | | potential implications, it always has to |
| 180: 24 | | be validated by another study. |
| 181: 1 | Q. | Q.   Why? |
| 181: 2 | A. | A.   Because you could get |
| 181: 3 | | different results.  And the results from |
| 181: 4 | | any one study could be fortuitously |
| 181: 5 | | positive or negative.  And so, in |
| 181: 6 | | science, that's the whole reason that |
| 181: 7 | | studies have to be duplicated. |

**182:3   -   182:9**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 182: 3 | Q. | Q.   As of the date you published |
| 182: 4 | | your article, Dr. Epstein, to your |
| 182: 5 | | knowledge, this was the first study in |
| 182: 6 | | animals showing any potential harmful |
| 182: 7 | | effect of a COX-2 inhibitor on |
| 182: 8 | | atherosclerosis? |
| 182: 9 | A. | A.   Correct. |

**182:10   -   182:15**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 182: 10 | Q. | Q.   But even in the face of this |
| 182: 11 | | new observation, what you're saying in |
| 182: 12 | | this study is that this observation needs |
| 182: 13 | | to be validated and can't just be |
| 182: 14 | | accepted as true? |
| 182: 15 | A. | A.   Correct. |

**183:10   -   184:11**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 183: 10 | Q. | Q.   We just talked about the |
| 183: 11 | | first part of that sentence about how the |
| 183: 12 | | concepts need to be validated, and then |
| 183: 13 | | you continue and you write, "as other |
| 183: 14 | | data relating to selective COX-2 |
| 183: 15 | | inhibition suggest possible |

**Objections/Responses in Barnett**

| | | | |
|---|---|---|---|
| 183: 16 | | | anti-atherogenesis effects (through |
| 183: 17 | | | inhibition of inflammation) and a plaque |
| 183: 18 | | | stabilization effect," and I'm not going |
| 183: 19 | | | to try to read the rest, because I can't |
| 183: 20 | | | understand the words.  And then you cite |
| 183: 21 | | | an article, 35. |
| 183: 22 | A. | A. | Um-hmm. |
| 183: 23 | Q. | Q. | Right? |
| 183: 24 | A. | A. | Yes. |
| 184: 1 | Q. | Q. | We're going to talk about |
| 184: 2 | | | the article in a minute, but can you |
| 184: 3 | | | explain what you meant in that portion of |
| 184: 4 | | | the sentence? |
| 184: 5 | A. | A. | Namely that COX-2 is a |
| 184: 6 | | | complex molecule with complex actions. |
| 184: 7 | | | And if you just look at the molecular |
| 184: 8 | | | pathways that it modulates, you could |
| 184: 9 | | | hypo -- you could argue that it has |
| 184: 10 | | | anti-atherosclerotic effects or |
| 184: 11 | | | pro-atherosclerotic effects. |

**184:12  -  184:18**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 184: 12 | Q. | Q. | And when you said a plaque |
| 184: 13 | | | stabilization effect, were you saying |
| 184: 14 | | | that there are data out there suggesting |
| 184: 15 | | | that COX-2 inhibitors might actually |
| 184: 16 | | | stabilize plaque and reduce the |
| 184: 17 | | | likelihood of a plaque rupture? |
| 184: 18 | A. | A. | The simple answer is yes. |

**184:19  -  184:21**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 184: 19 | Q. | Q. | Let's take a look at what |
| 184: 20 | | | I'll mark as the next exhibit.  This is |
| 184: 21 | | | the article that you cite as 35.  I'll |

**186:3  -  187:3**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 186: 3 | | | And it's an article by Dr. |
| 186: 4 | | | Cipollone?  Is that how you pronounce it? |
| 186: 5 | A. | A. | Cipollone, I would have |
| 186: 6 | | | thought. |
| 186: 7 | Q. | Q. | Cipollone. |
| 186: 8 | A. | A. | I don't know him. |
| 186: 9 | Q. | Q. | Do you recognize the |
| 186: 10 | | | that this is in? |
| 186: 11 | A. | A. | Yes. |

**Objections/Responses in Barnett**

| | | | | |
|---|---|---|---|---|
| 186: 12 | Q. | | Q. | What is the name of the |
| 186: 13 | | journal? | | |
| 186: 14 | A. | | A. | Circulation. |
| 186: 15 | Q. | | Q. | Is that a journal that you |
| 186: 16 | | have served as an editor for? | | |
| 186: 17 | A. | | A. | On the editorial board. |
| 186: 18 | Q. | | Q. | For how long did you serve |
| 186: 19 | | on the editorial board of Circulation? | | |
| 186: 20 | A. | | A. | Many years.  I don't |
| 186: 21 | | remember exactly. | | |
| 186: 22 | Q. | | Q. | Almost 30? |
| 186: 23 | A. | | A. | Might be. |
| 186: 24 | Q. | | Q. | Is Circulation one of the |
| 187: 1 | | most respected medical journals that | | |
| 187: 2 | | cardiologists read? | | |
| 187: 3 | A. | | A. | Yes. |

**187:16  -  188:7**          Epstein S 20060530.ctx

| | | | | |
|---|---|---|---|---|
| 187: 16 | Q. | | Q. | You cited this article in |
| 187: 17 | | your paper, Dr. Epstein, so I assume you | | |
| 187: 18 | | read it before? | | |
| 187: 19 | A. | | A. | I did. |
| 187: 20 | Q. | | Q. | And you might need to |
| 187: 21 | | refresh your recollection, feel free to | | |
| 187: 22 | | read as much of this as you want, but it | | |
| 187: 23 | | appears in the methods and results | | |
| 187: 24 | | section of the abstract to be a study | | |
| 188: 1 | | that analyzed actual plaques from 50 | | |
| 188: 2 | | human beings who underwent a particular | | |
| 188: 3 | | surgery and then their plaques were | | |
| 188: 4 | | analyzed, right? | | |
| 188: 5 | A. | | A. | Correct. |
| 188: 6 | Q. | | Q. | What types of groups were |
| 188: 7 | | these plaques taken from? | | |

**188:8  -  188:23**          Epstein S 20060530.ctx

| | | | | |
|---|---|---|---|---|
| 188: 8 | A. | | A. | These were patients who |
| 188: 9 | | either -- who had no symptoms and | | |
| 188: 10 | | patients who had symptoms of ischemia | | |
| 188: 11 | | the brain, and I would have to go over | | |
| 188: 12 | | the details as to what specific symptoms, | | |
| 188: 13 | | but they -- they were clearly symptomatic | | |
| 188: 14 | | and a group of patients in whom stroke | | |
| 188: 15 | | had either occurred or was threatening. | | |
| 188: 16 | Q. | | Q. | So they took plaque from 25 |

**Objections/Responses in Barnett**

|          |          |     |                                          |
|----------|----------|-----|------------------------------------------|
| 188: 17  |          |     | people who were symptomatic or who       |
| 188: 18  |          |     | evidence of actual stroke damage, and 25 |
| 188: 19  |          |     | other people were in a group where their |
| 188: 20  |          |     | plaques were not symptomatic and they    |
| 188: 21  |          |     | not experienced any manifestation of a   |
| 188: 22  |          |     | cardiovascular problem?                  |
| 188: 23  | A.       |     | A.   That's correct.                     |

**188:24  -  189:9**            Epstein S 20060530.ctx

|          |          |     |                                          |
|----------|----------|-----|------------------------------------------|
| 188: 24  | Q.       |     | Q.   If you turn with me to Page         |
| 189: 1   |          |     | 924, please, right column, under         |
| 189: 2   |          |     | discussion, second paragraph, it states, |
| 189: 3   |          |     | "Concomitantly higher expression of      |
| 189: 4   |          |     | COX-2, PGES, MMP-2 and MMP-9 was         |
| 189: 5   |          |     | specimens obtained from the 'culprit'    |
| 189: 6   |          |     | carotid lesions of patients with recent  |
| 189: 7   |          |     | transient ischemic attack or stroke      |
| 189: 8   |          |     | compared with specimens obtained from    |
| 189: 9   |          |     | asymptomatic patients."                  |

**190:6  -  190:12**            Epstein S 20060530.ctx

|          |          |     |                                          |
|----------|----------|-----|------------------------------------------|
| 190: 6   | Q.       |     | Q.   Is that another way of              |
| 190: 7   |          |     | saying that the plaque that was analyzed |
| 190: 8   |          |     | from those patients that had symptomatic |
| 190: 9   |          |     | disease contained more COX-2 enzyme      |
| 190: 10  |          |     | the plaque that was analyzed from people |
| 190: 11  |          |     | who did not have symptomatic disease?    |
| 190: 12  | A.       |     | A.   That's correct.                     |

**190:22  -  191:6**            Epstein S 20060530.ctx

|          |          |     |                                          |
|----------|----------|-----|------------------------------------------|
| 190: 22  |          |     | Turning to 926, please, sir.             |
| 190: 23  |          |     | In the right column, first full          |
| 190: 24  |          |     | paragraph, it states, "In conclusion,    |
| 191: 1   |          |     | this study addresses the missing link    |
| 191: 2   |          |     | between COX-2 overexpression and         |
| 191: 3   |          |     | instability by demonstrating the high    |
| 191: 4   |          |     | prevalence of the functionally coupled   |
| 191: 5   |          |     | COX-2/PGES in human atherosclerotic      |
| 191: 6   |          |     | lesions."                                |

**191:19  -  191:24**            Epstein S 20060530.ctx

|          |          |     |                                          |
|----------|----------|-----|------------------------------------------|
| 191: 19  | Q.       |     | Q.   Is it true, Dr. Epstein,            |
| 191: 20  |          |     | that what this is saying is that there is|
| 191: 21  |          |     | more COX-2 enzyme present and more       |
| 191: 22  |          |     | instability in those patients who have   |
| 191: 23  |          |     | symptomatic disease?                     |

**Objections/Responses in Barnett**

| | | | |
|---|---|---|---|
| 191: 24 | A. | A.   Correct. | |

**192:1** - **193:8**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 192: 1 | Q. | Q.   If you read the last |
| 192: 2 | | sentence of the paragraph, "From a |
| 192: 3 | | practical standpoint, these findings |
| 192: 4 | | raise the possibility that the selective |
| 192: 5 | | COX-2 inhibitors now currently available |
| 192: 6 | | for" current use -- sorry -- "for |
| 192: 7 | | clinical use or future PGES inhibitors |
| 192: 8 | | might provide a novel form of therapy for |
| 192: 9 | | plaque stabilization of patients with |
| 192: 10 | | atherosclerotic disease and prevention of |
| 192: 11 | | acute ischemic syndromes." |
| 192: 12 | | Can you explain what that |
| 192: 13 | | means in terms that I might understand? |
| 192: 14 | A. | A.   So this is -- as I say, it's |
| 192: 15 | | an observational study, and it really |
| 192: 16 | | doesn't prove anything.  It raises |
| 192: 17 | | interesting possibilities.  So you see |
| 192: 18 | | more COX-2 protein and you see more of |
| 192: 19 | | this enzyme, prostaglandin E synthase |
| 192: 20 | | PGES, in the symptomatic plaques. |
| 192: 21 | | Now, the simple -- and then |
| 192: 22 | | they also show separately in the study |
| 192: 23 | | that PGE2 causes inflammatory cells to |
| 192: 24 | | secrete an enzyme, MMP-9, that can |
| 193: 1 | | degrade fibrotic tissue. |
| 193: 2 | | And if you just put all of |
| 193: 3 | | that together, one conclusion is that |
| 193: 4 | | that could lead, by developing this |
| 193: 5 | | MMP-9, which degrades -- causes the |
| 193: 6 | | dissolution of fibrotic tissue, that |
| 193: 7 | | could lead to the instability of the |
| 193: 8 | | plaque. |

**193:11** - **193:16**          Epstein S 20060530.ctx

| | |
|---|---|
| 193: 11 | Is that another way of |
| 193: 12 | saying that COX-2 inhibitors -- if this |
| 193: 13 | phenomenon is true that was observed in |
| 193: 14 | this study, COX-2 inhibitors would |
| 193: 15 | stabilize plaque and make plaque less |
| 193: 16 | likely to rupture in human beings? |

**193:22** - **194:7**          Epstein S 20060530.ctx

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 193: 22 | | THE WITNESS:  So, you know, |
| 193: 23 | | one explanation is as you've put |
| 193: 24 | | it.  The other, as a scientist, |
| 194: 1 | | plaque stabilization is very, very |
| 194: 2 | | complex, and there are multiple |
| 194: 3 | | factors involved.  And this could |
| 194: 4 | | be one that leads to |
| 194: 5 | | stabilization.  But other things |
| 194: 6 | | could be going on that could lead |
| 194: 7 | | to instability. |

**194:9  -  194:19**             Epstein S 20060530.ctx

| | | |
|---|---|---|
| 194: 9 | Q. | Q.   So this is a study that |
| 194: 10 | | doesn't prove that COX-2 inhibitors |
| 194: 11 | | stabilize plaque, but it's evidence in |
| 194: 12 | | the scientific literature that suggests |
| 194: 13 | | that COX-2 inhibitors might actually be |
| 194: 14 | | beneficial in terms of atherosclerosis? |
| 194: 15 | A. | A.   Yes.  What the author states |
| 194: 16 | | is correct.  These findings raise the |
| 194: 17 | | possibility, might provide a novel form. |
| 194: 18 | | So I think that they were appropriately |
| 194: 19 | | cautious. |

**194:22  -  195:9**             Epstein S 20060530.ctx

| | | |
|---|---|---|
| 194: 22 | Q. | Q.   If you look back at your |
| 194: 23 | | study now, Dr. Epstein, Page 1818, after |
| 194: 24 | | you cite the Cipollone article, in the |
| 195: 1 | | left column -- |
| 195: 2 | A. | A.   1818, I got it, yes. |
| 195: 3 | Q. | Q.   -- you say, "Moreover, our |
| 195: 4 | | results may be model-, therapy duration-, |
| 195: 5 | | and drug-specific." |
| 195: 6 | | Let's stop there. |
| 195: 7 | | What do you mean when you |
| 195: 8 | | say the results in your study might be |
| 195: 9 | | model specific? |

**195:10  -  195:24**             Epstein S 20060530.ctx

| | | |
|---|---|---|
| 195: 10 | A. | A.   Well, as we've talked all |
| 195: 11 | | along, the mouse provides important |
| 195: 12 | | and important evidence of concepts, but |
| 195: 13 | | it doesn't provide proof.  And it's |
| 195: 14 | | conceivable that what we find in a given |
| 195: 15 | | mouse model might not be applicable to |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 195: 16 | | patients. |
| 195: 17 | Q. | Q.   Is it also true that what |
| 195: 18 | | you find in one particular mouse |
| 195: 19 | | may not be found in another type of |
| 195: 20 | | model? |
| 195: 21 | A. | A.   That's correct. |
| 195: 22 | Q. | Q.   Or a different type of |
| 195: 23 | | animal model? |
| 195: 24 | A. | A.   That's correct. |

**196:1   -   196:6**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 196: 1 | Q. | Q.   What do you mean by our |
| 196: 2 | | results may be therapy duration specific? |
| 196: 3 | A. | A.   Well, if you give a drug for |
| 196: 4 | | a day or if you give it for a year, the |
| 196: 5 | | effects may be very different, and |
| 196: 6 | | everything in between. |

**196:18   -   197:2**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 196: 18 | Q. | Q.   Dr. Epstein, when you say |
| 196: 19 | | that your results may be therapy duration |
| 196: 20 | | specific, is one possibility that if you |
| 196: 21 | | had conducted your study for longer than |
| 196: 22 | | three weeks, you may have seen that the |
| 196: 23 | | size of the atherosclerotic lesions |
| 196: 24 | | involving MF-tricyclic either was not |
| 197: 1 | | changed or was, in fact, reduced by |
| 197: 2 | | MF-tricyclic? |

Pltf Obj:  Calls for speculation.

Def Resp:  The fact that Dr. Epstein is unaware of what might happen if his study lasted longer is not speculative. It shows the limitations of his study.

**197:8   -   197:10**          Epstein S 20060530.ctx

| | |
|---|---|
| 197: 8 | THE WITNESS:  Any -- I mean, |
| 197: 9 | it's speculation, and anything |
| 197: 10 | might be possible. |

**197:12   -   197:21**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 197: 12 | Q. | Q.   Are you aware of other mice |
| 197: 13 | | studies that did study the effect of |
| 197: 14 | | MF-tricyclic and Vioxx and other COX-2 |
| 197: 15 | | inhibitors for a longer period of time |
| 197: 16 | | than your study and found either that |
| 197: 17 | | there was no effect on the size of the |
| 197: 18 | | atherosclerotic plaque or that the COX-2 |
| 197: 19 | | inhibitor actually reduced the size of |
| 197: 20 | | the plaque? |
| 197: 21 | A. | A.   Yes. |

**197:22   -   198:5**          Epstein S 20060530.ctx

197: 22    Q.        Q.   I think your statement about
197: 23             our results may be drug specific is
197: 24             self-explanatory.
198: 1             I assume that means that
198: 2             what you see with MF-tricyclic may not
198: 3             seen with Celebrex or Vioxx or another
198: 4             molecule?
198: 5    A.        A.   That's correct.

**198:9  -  199:19**        Epstein S 20060530.ctx

198: 9    Q.        Q.   And then you talk about a
198: 10             Practico -- Pratico article.  "For
198: 11             example, Pratico," which is cited as 33,
198: 12             "used a low-density lipoprotein receptor
198: 13             knockout mouse" -- is that a different
198: 14             type of a mouse than the apoE?
198: 15    A.        A.   Yes.  It results in high
198: 16             cholesterol, but it's a different way of
198: 17             getting there.
198: 18    Q.        Q.   And in that study, "the
198: 19             selective COX-2 inhibitor," is it
198: 20             nimesulide?
198: 21    A.        A.   I think that's how you
198: 22             pronounce it, yes.
198: 23    Q.        Q.   So the COX-2 inhibitor was
198: 24             nimesulide "and sacrificed mice at 26
199: 1             weeks of age compared with our 11
199: 2             of age."
199: 3             So in the Pratico study, are
199: 4             you pointing out here that the study
199: 5             lasted longer than your study did?
199: 6    A.        A.   And it's -- a different drug
199: 7             was used.
199: 8    Q.        Q.   And it's a different mouse
199: 9             model?
199: 10    A.        A.   And it's a different mouse
199: 11             model.
199: 12    Q.        Q.   And in Pratico, you wrote,
199: 13             "they found the COX-2 inhibitor exerted
199: 14             no effect on the rate of atherogenesis."
199: 15    A.        A.   I did.
199: 16    Q.        Q.   What does that mean?
199: 17    A.        A.   That the inhibitor, the
199: 18             COX-2 inhibitor, did not exert any effect

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| | 199: 19 | | on the development of atherosclerosis. |
| **200:13 - 200:14** | | Epstein S 20060530.ctx | |
| | 200: 13 | Q. | Q.   Let me hand you what I'll |
| | 200: 14 | | mark as Exhibit 17.  This is the study -- |
| **201:3 - 201:16** | | Epstein S 20060530.ctx | |
| | 201: 3 | | Is this the article, Dr. |
| | 201: 4 | | Epstein, that you cite in your study with |
| | 201: 5 | | Dr. Rott? |
| | 201: 6 | A. | A.   It is. |
| | 201: 7 | Q. | Q.   And in the authors' section, |
| | 201: 8 | | it says, Domenico Pratico, and then all |
| | 201: 9 | | the way at the end, whose name is listed? |
| | 201: 10 | A. | A.   Dr. FitzGerald. |
| | 201: 11 | Q. | Q.   And that's the same Dr. | Pltf Obj:  Calls for speculation. |
| | 201: 12 | | FitzGerald who identified in his study | Def Resp:  Witness testified earlier about |
| | 201: 13 | | the reduction of prostacyclin metabolite | Fitzgerald and it is undisputed that |
| | 201: 14 | | in the urine, right? | Fitzgerald also wrote the _Practico_ paper. |
| | 201: 15 | A. | A.   I haven't read that, but I'm | |
| | 201: 16 | | assuming that's correct. | |
| **201:17 - 202:12** | | Epstein S 20060530.ctx | |
| | 201: 17 | Q. | Q.   Let me start by asking you |
| | 201: 18 | | to turn to Figure 5, which is on Page |
| | 201: 19 | | 3361.  Are you there? |
| | 201: 20 | A. | A.   Yes.  I'm sorry, I am. |
| | 201: 21 | Q. | Q.   Can you just hold that up |
| | 201: 22 | | for the jury just to point out what we're |
| | 201: 23 | | looking at?  We're going to have it on |
| | 201: 24 | | the screen hopefully. |
| | 202: 1 | A. | A.   (Witness complies with |
| | 202: 2 | | counsel's request.) |
| | 202: 3 | Q. | Q.   Thank you. |
| | 202: 4 | | Can you describe what this |
| | 202: 5 | | graph shows?  There's three different |
| | 202: 6 | | bars, placebo, indomethacin, which is a |
| | 202: 7 | | traditional nonselective COX -- |
| | 202: 8 | | nonselective NSAID and nimesulide |
| | 202: 9 | | is a COX-2 inhibitor.  And then on the Y |
| | 202: 10 | | axis, aortic lesion area. |
| | 202: 11 | | Can you describe, please, |
| | 202: 12 | | what this graph shows? |
| **202:13 - 203:6** | | Epstein S 20060530.ctx | |
| | 202: 13 | A. | A.   It shows that the |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 202: 14 | | nonspecific COX inhibitor, indomethacin, |
| 202: 15 | | which blocks both COX-1 and COX-2, |
| 202: 16 | | results over the course of the 18 weeks |
| 202: 17 | | of therapy, I think -- results in a |
| 202: 18 | | decrease in aortic atherosclerotic lesion |
| 202: 19 | | area, whereas nimesulide had no |
| 202: 20 | | significant effect. |
| 202: 21 | Q. | Q.   If you just look at the bars |
| 202: 22 | | alone, putting aside statistical |
| 202: 23 | | significance -- |
| 202: 24 | A. | A.   I don't do that. |
| 203: 1 | Q. | Q.   We'll talk about that -- why |
| 203: 2 | | don't you put aside statistical |
| 203: 3 | | significance? |
| 203: 4 | A. | A.   Because the only way to |
| 203: 5 | | whether they're two different events is |
| 203: 6 | | to apply statistics to it. |

**203:7   -   203:11**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 203: 7 | Q. | Q.   Would you think that it | Pltf Obj:  Calls for speculation; |
| 203: 8 | | would be improper for a scientist to take | incomplete; hypothetical. |
| 203: 9 | | results of a study and say that there was | Def Resp:  Nothing speculative or |
| 203: 10 | | a difference between two drugs if the | hypothetical about a scientist testifying |
| 203: 11 | | result was not statistically significant? | about a standard principle of statistics. |

**203:17   -   203:18**          Epstein S 20060530.ctx

| | |
|---|---|
| 203: 17 | THE WITNESS:  It would be |
| 203: 18 | improper. |

**203:20   -   204:23**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 203: 20 | Q. | Q.   If you look at the graph |
| 203: 21 | | here, the placebo bar raises up to a |
| 203: 22 | | little bit over eight percent, right? |
| 203: 23 | A. | A.   Right. |
| 203: 24 | Q. | Q.   And then indomethacin, |
| 204: 1 | | is a non-selective inhibitor, that shows |
| 204: 2 | | a reduction in lesion size to under four |
| 204: 3 | | percent, correct? |
| 204: 4 | A. | A.   That's correct. |
| 204: 5 | Q. | Q.   And if you look at the COX- |
| 204: 6 | | inhibitor, nimesulide, there is a |
| 204: 7 | | reduction compared to placebo to the |
| 204: 8 | | point where nimesulide is about six |
| 204: 9 | | percent. |
| 204: 10 | | Do you see that? |

| 204: 11 | A. | A.   I do. |
| 204: 12 | Q. | Q.   Would it be fair to say, |
| 204: 13 | | because there is a reduction there seen |
| 204: 14 | | in a graph like that, that there is |
| 204: 15 | | actually a difference and a benefit that |
| 204: 16 | | you get from the COX-2 inhibitor in |
| 204: 17 | | of effect on lesion size? |
| 204: 18 | A. | A.   No. |
| 204: 19 | Q. | Q.   Why not? |
| 204: 20 | A. | A.   It's not statistically |
| 204: 21 | | significant and, therefore, it could be |
| 204: 22 | | due to chance alone.  And this is what |
| 204: 23 | | Dr. FitzGerald correctly points that. |

**204:24   -   205:24**          Epstein S 20060530.ctx

| 204: 24 | Q. | Q.   Now, this particular study |
| 205: 1 | | was written March 13th of 2001, and I'll |
| 205: 2 | | represent to you that that was after the |
| 205: 3 | | VIGOR study came out.  Okay? |
| 205: 4 | A. | A.   Um-hmm. |
| 205: 5 | Q. | Q.   And let's take a look at |
| 205: 6 | | what Dr. FitzGerald says back at the time |
| 205: 7 | | about this study on atherosclerosis. |
| 205: 8 | A. | A.   The VIGOR study or -- |
| 205: 9 | Q. | Q.   No, his study here. |
| 205: 10 | A. | A.   Okay. |
| 205: 11 | Q. | Q.   In the abstract, start |
| 205: 12 | | there, can you read the second to last |
| 205: 13 | | sentence. |
| 205: 14 | A. | A.   "Accelerated progression of |
| 205: 15 | | atherosclerosis is unlikely during |
| 205: 16 | | chronic intake of specific COX-2 |
| 205: 17 | | inhibitors." |
| 205: 18 | Q. | Q.   Is Dr. FitzGerald saying |
| 205: 19 | | there that based on this particular |
| 205: 20 | | study, he believes that if you take COX-2 |
| 205: 21 | | inhibitors chronically, that it is |
| 205: 22 | | unlikely that they will affect the |
| 205: 23 | | progression of atherosclerosis? |
| 205: 24 | A. | A.   That's correct. |

**206:20   -   207:1**          Epstein S 20060530.ctx

| 206: 20 | Q. | Q.   Why did you decide to |
| 206: 21 | | include this particular citation in your |
| 206: 22 | | article? |

**<u>Objections/Responses in Barnett</u>**

| | | | |
|---|---|---|---|
| 206: 23 | A. | A. | I wanted to quote as many of |
| 206: 24 | | the articles that I knew of that either |
| 207: 1 | | supported or did not support our study. |

**207:17  -  208:6**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 207: 17 | Q. | Q. | When you're doing a |
| 207: 18 | | scientific analysis, Dr. Epstein, is it |
| 207: 19 | | important to consider all of the relevant |
| 207: 20 | | scientific literature on a particular |
| 207: 21 | | topic? |
| 207: 22 | A. | A. | Yes. |
| 207: 23 | Q. | Q. | Would it be improper to |
| 207: 24 | | simply identify one study, like the one |
| 208: 1 | | that you did with Dr. Rott, or one |
| 208: 2 | | particular clinical study and say, based |
| 208: 3 | | on that study, there is a cause and |
| 208: 4 | | effect relationship between a drug and a |
| 208: 5 | | side effect? |
| 208: 6 | A. | A. | It would be improper. |

**208:7  -  208:15**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 208: 7 | Q. | Q. | Why? |
| 208: 8 | A. | A. | Because science is -- is a |
| 208: 9 | | difficult -- it's difficult and the |
| 208: 10 | | results depend on multiple variables. |
| 208: 11 | | And it may very well be that a specific |
| 208: 12 | | outcome using one approach may be very |
| 208: 13 | | different from a specific outcome using a |
| 208: 14 | | different approach, whether that relates |
| 208: 15 | | to animal studies or human trials. |

**212:6  -  213:5**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 212: 6 | Q. | Q. | If you turn, Dr. Epstein, |
| 212: 7 | | back to Page 1816 and focus your |
| 212: 8 | | attention on the right column middle of |
| 212: 9 | | the first full paragraph, do you see |
| 212: 10 | | where you wrote, "It should be noted that |
| 212: 11 | | lesions in this particular model, in |
| 212: 12 | | which apoE knockout mice were |
| 212: 13 | | at only 11 weeks of age and after only 3 |
| 212: 14 | | weeks on the selective COX-2 inhibitor, |
| 212: 15 | | were very early lesions.  Therefore, our |
| 212: 16 | | results are probably more relevant to |
| 212: 17 | | lesion initiation." |
| 212: 18 | A. | A. | Yes. |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 212: 19 | Q. | Q.   Can you explain that, sir? |
| 212: 20 | A. | A.   Well, what we studied was |
| 212: 21 | | very early development of atherosclerosis |
| 212: 22 | | lesions.  So given that that's what we |
| 212: 23 | | investigated, we can't say from our study |
| 212: 24 | | what would happen over the longer term. |
| 213: 1 | | What we can say is over the relatively |
| 213: 2 | | short-term, the results seen in our |
| 213: 3 | | particular model raise some concern |
| 213: 4 | | whether these drugs can influence the |
| 213: 5 | | early development of atherosclerosis. |

**213:6   -   213:12**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 213: 6 | Q. | Q.   Is it fair to say, Dr. |
| 213: 7 | | Epstein, that the findings of your study, |
| 213: 8 | | while they may be relevant to mice in the |
| 213: 9 | | early stages of atherosclerosis, may not |
| 213: 10 | | be relevant when you're talking about |
| 213: 11 | | advanced atherosclerosis? |
| 213: 12 | A. | A.   That's absolutely true. |

**213:16   -   213:24**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 213: 16 | | Just because in your study, |
| 213: 17 | | there was a finding in mice after three |
| 213: 18 | | weeks of dosing that MF-tricyclic |
| 213: 19 | | increased the size of the atherosclerotic |
| 213: 20 | | plaque doesn't mean that MF-tricyclic or |
| 213: 21 | | any other COX-2 inhibitor for that matter |
| 213: 22 | | necessarily accelerates the progression |
| 213: 23 | | of existing atherosclerosis? |
| 213: 24 | A. | A.   That's correct. |

**214:1   -   214:6**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 214: 1 | Q. | Q.   Nor, do the findings in your |
| 214: 2 | | study mean that MF-tricyclic, or any |
| 214: 3 | | other COX-2 inhibitor for that matter, |
| 214: 4 | | increased the likelihood of plaque |
| 214: 5 | | rupture at that stage of atherosclerosis, |
| 214: 6 | | true? |

**214:9   -   214:11**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 214: 9 | | THE WITNESS:  This study |
| 214: 10 | | does not investigate that |
| 214: 11 | | particular point. |

**216:6   -   216:10**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 216: 6 | Q. | Q.   You didn't suggest in this |

<u>**Objections/Responses in Barnett**</u>

|  |  |  |
|---|---|---|
| 216: 7 | | paper at all that because of your |
| 216: 8 | | results, Vioxx should be removed from |
| 216: 9 | | market, did you? |
| 216: 10 | A. | A.   Correct. |

**216:22   -   217:10**          Epstein S 20060530.ctx

| 216: 22 | Q. | Q.   Did you and your co- |
|---|---|---|
| 216: 23 | | Dr. Epstein, make the decision on your |
| 216: 24 | | own that you felt it was important to |
| 217: 1 | | provide a balanced presentation of the |
| 217: 2 | | results of your study, or is that |
| 217: 3 | | something that Merck insisted you do? |
| 217: 4 | A. | A.   This is what we -- we had |
| 217: 5 | | decided -- we didn't decide -- this is |
| 217: 6 | | what I always do.  I mean, I try to |
| 217: 7 | | present as balanced a picture as |
| 217: 8 | | possible.  Merck wanted us to do that, |
| 217: 9 | | obviously.  And this was something that I |
| 217: 10 | | completely agreed with. |

**217:11   -   217:21**          Epstein S 20060530.ctx

| 217: 11 | Q. | Q.   Mr. Sizemore asked you |
|---|---|---|
| 217: 12 | | a suggestion that Dr. Rodger of Merck |
| 217: 13 | | made about pointing out in the abstract, |
| 217: 14 | | I believe, that your study involved mice |
| 217: 15 | | and not humans. |
| 217: 16 | | Do you remember Mr. Sizemore |
| 217: 17 | | asking you that? |
| 217: 18 | A. | A.   I do. |
| 217: 19 | Q. | Q.   Did you feel that was a |
| 217: 20 | | reasonable request by Merck? |
| 217: 21 | A. | A.   Oh, yes. |

**217:22   -   218:6**          Epstein S 20060530.ctx

| 217: 22 | Q. | Q.   And if you hadn't agreed |
|---|---|---|
| 217: 23 | | with Dr. Rodger, you could have decided |
| 217: 24 | | not to include that language and talk |
| 218: 1 | | about humans all you want, right? |
| 218: 2 | A. | A.   Well, it would be very |
| 218: 3 | | difficult doing a mouse study to say, |
| 218: 4 | | these results unequivocally apply to |
| 218: 5 | | humans, so, you know, the question is |
| 218: 6 | | naive. |

**218:10   -   219:6**          Epstein S 20060530.ctx

| 218: 10 | | You also mentioned that Dr. |
|---|---|---|

**Objections/Responses in Barnett**

|  |  |  |
|---|---|---|
| 218: 11 | | Rodger requested that you refer to |
| 218: 12 | | MF-tricyclic in the title of your paper? |
| 218: 13 | A. | A.   Right. |
| 218: 14 | Q. | Q.   Did you feel that was a |
| 218: 15 | | reasonable request? |
| 218: 16 | A. | A.   Yes.  I think, as I recall, |
| 218: 17 | | and I may be mistaken about that, I think |
| 218: 18 | | the request was to substitute |
| 218: 19 | | MF-tricyclic for COX-2 inhibitor in the |
| 218: 20 | | abstract, and I didn't think that that -- |
| 218: 21 | | if my recall is accurate, my recall of my |
| 218: 22 | | recall is that I didn't think that was |
| 218: 23 | | reasonable. |
| 218: 24 | | I thought it was important |
| 219: 1 | | to put in both -- MF-tricyclic, because |
| 219: 2 | | it's a specific drug, and the results of |
| 219: 3 | | one drug may be different from another, |
| 219: 4 | | but I also wanted to call everyone's |
| 219: 5 | | attention to the fact that this was a |
| 219: 6 | | COX-2 inhibitor. |

**219:13   -   220:2**        Epstein S 20060530.ctx

|  |  |  |
|---|---|---|
| 219: 13 | Q. | Q.   Is this an example of an |
| 219: 14 | | instance where Merck made a suggestion |
| 219: 15 | | you about referring here to just |
| 219: 16 | | MF-tricyclic, but you decided that you |
| 219: 17 | | think the proper way to write the paper |
| 219: 18 | | and describe it is to include |
| 219: 19 | | MF-tricyclic and a reference to COX-2 |
| 219: 20 | | inhibitor? |
| 219: 21 | A. | A.   That's right. |
| 219: 22 | Q. | Q.   Ultimately, it was your |
| 219: 23 | | decision and the decision of your |
| 219: 24 | | co-authors about exactly how you were |
| 220: 1 | | going to write this paper.  True? |
| 220: 2 | A. | A.   True. |

**220:3   -   220:23**        Epstein S 20060530.ctx

|  |  |  |
|---|---|---|
| 220: 3 | Q. | Q.   When you referenced that |
| 220: 4 | | doses given to the mice resulted in blood |
| 220: 5 | | levels that were at least four times |
| 220: 6 | | higher than those seen in patients |
| 220: 7 | | receiving the usual clinical dose of |
| 220: 8 | | Vioxx, why did you decide to include that |
| 220: 9 | | language? |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 220: 10 | A. | A.   Because, once again, we |
| 220: 11 | | wanted to make sure that everyone was |
| 220: 12 | | aware that the doses we were using |
| 220: 13 | | resulted in higher than usual doses as |
| 220: 14 | | achieved in patients. |
| 220: 15 | Q. | Q.   Why is it important for |
| 220: 16 | | patients or the medical community to |
| 220: 17 | | that understanding? |
| 220: 18 | A. | A.   Because it may very well be |
| 220: 19 | | that in the doses that are used |
| 220: 20 | | clinically, which are -- result in lower |
| 220: 21 | | concentrations of Vioxx, that it might |
| 220: 22 | | not have the same effects as higher |
| 220: 23 | | doses. |

**220:24    -    222:1**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 220: 24 | Q. | Q.   The last paragraph, sir, of |
| 221: 1 | | your article, you wrote, "Because of the |
| 221: 2 | | importance of the implications of the |
| 221: 3 | | conclusions deriving from our |
| 221: 4 | | investigation, and because of the |
| 221: 5 | | intrinsic limitations of an animal model |
| 221: 6 | | outlined above, the conclusions must be |
| 221: 7 | | regarded as tentative and hypothesis |
| 221: 8 | | generating." |
| 221: 9 | | Can you describe what you |
| 221: 10 | | mean by "tentative and hypothesis |
| 221: 11 | | generating"? |
| 221: 12 | A. | A.   The conclusions are |
| 221: 13 | | definitive for the particular model and |
| 221: 14 | | the particular experimental conditions |
| 221: 15 | | that we used.  However, the more generic |
| 221: 16 | | conclusions, that is, that this might |
| 221: 17 | | apply to all COX-2 inhibitors, has to be |
| 221: 18 | | considered still a hypothesis to be |
| 221: 19 | | tested. |
| 221: 20 | | So our results essentially |
| 221: 21 | | generated a new hypothesis, that |
| 221: 22 | | hypothesis being that COX-2 inhibitors |
| 221: 23 | | can result in a worsening of |
| 221: 24 | | atherosclerosis.  So it developed a new |
| 222: 1 | | -- our findings created a new hypothesis. |

**223:15    -    224:2**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 223: 15 | Q. | Q.   Would it be improper, Dr. |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 223: 16 | | Epstein, to only take the results of your |
| 223: 17 | | study and say, this study proves that |
| 223: 18 | | Vioxx causes an acceleration of |
| 223: 19 | | atherosclerosis in human beings? |
| 223: 20 | A. | A.   It would be improper. |
| 223: 21 | Q. | Q.   Would it also be improper to |
| 223: 22 | | hold up your study and say, this proves |
| 223: 23 | | that Vioxx and other COX-2 inhibitors |
| 223: 24 | | increase the likelihood of plaque |
| 224: 1 | | rupture? |
| 224: 2 | A. | A.   It would be improper. |

**226:7   -   226:23**       Epstein S 20060530.ctx

| | | |
|---|---|---|
| 226: 7 | Q. | Q.   Based on your research, Dr. |
| 226: 8 | | Epstein, have you found any animal |
| 226: 9 | | studies showing that Vioxx worsened |
| 226: 10 | | atherosclerosis? |
| 226: 11 | A. | A.   No. |
| 226: 12 | Q. | Q.   Have you found in your |
| 226: 13 | | investigation, Dr. Epstein, that at least |
| 226: 14 | | one study in mice showed that Vioxx |
| 226: 15 | | actually reduced the size of |
| 226: 16 | | atherosclerotic lesions? |
| 226: 17 | A. | A.   I just want to confirm, was |
| 226: 18 | | that the Oates, John Oates' study? |
| 226: 19 | Q. | Q.   I refer to it as Burley. |
| 226: 20 | A. | A.   Burley, right.  Okay.  John |
| 226: 21 | | was just a mentor of mine way back.  So I |
| 226: 22 | | remember his name. |
| 226: 23 | | Yes, the answer then is yes. |

**227:17   -   227:22**       Epstein S 20060530.ctx

| | | |
|---|---|---|
| 227: 17 | Q. | Q.   Based on your research, Dr. |
| 227: 18 | | Epstein, is it true that every mouse |
| 227: 19 | | study that has been done with |
| 227: 20 | | MF-tricyclic, other than yours, has shown |
| 227: 21 | | no effect on the atherosclerotic process? |
| 227: 22 | A. | A.   Correct. |

**227:23   -   228:6**       Epstein S 20060530.ctx

| | | |
|---|---|---|
| 227: 23 | Q. | Q.   Is it true, Dr. Epstein, |
| 227: 24 | | that every mouse study using COX-2 |
| 228: 1 | | inhibitors like Celebrex, nimesulide, |
| 228: 2 | | NS-398, SC-236, either show no effect on |
| 228: 3 | | atherosclerosis or a decrease in lesion |

**Objections/Responses in Barnett**

| | | | |
|---|---|---|---|
| 228: 4 | | size? | |
| 228: 5 | A. | A.   Under the conditions | |
| 228: 6 | | studied, the answer is yes. | |

**228:21   -   229:15**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 228: 21 | Q. | Q.   If we're focusing on the |
| 228: 22 | | potential effect of COX-2 inhibitors on |
| 228: 23 | | atherosclerosis, you believe that your |
| 228: 24 | | study raised a yellow flag in that |
| 229: 1 | | regard? |
| 229: 2 | A. | A.   Correct. |
| 229: 3 | Q. | Q.   Do you also agree, Dr. |
| 229: 4 | | Epstein, that the other studies, like the |
| 229: 5 | | one that you referenced concerning Vioxx |
| 229: 6 | | showing a decrease in atherosclerosis, |
| 229: 7 | | did not raise a yellow flag? |
| 229: 8 | A. | A.   That's correct. |
| 229: 9 | Q. | Q.   The other mouse studies that |
| 229: 10 | | were done with MF-tricyclic, other than |
| 229: 11 | | yours, where there was no effect shown |
| 229: 12 | | atherosclerosis or a decrease in |
| 229: 13 | | atherosclerosis, those weren't yellow |
| 229: 14 | | flags either, true? |
| 229: 15 | A. | A.   Right.  True. |

**230:3   -   230:11**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 230: 3 | Q. | Q.   Do you agree, Dr. Epstein, |
| 230: 4 | | that the other mouse studies using COX-2 |
| 230: 5 | | inhibitors like Celebrex, nimesulide, |
| 230: 6 | | NS-398, SC-236, that showed no effect |
| 230: 7 | | atherosclerosis, that those wouldn't be a |
| 230: 8 | | yellow flag? |
| 230: 9 | A. | A.   Correct. |
| 230: 10 | Q. | Q.   Correct? |
| 230: 11 | A. | A.   I will agree, yes.  Correct. |

**231:8   -   231:14**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 231: 8 | | So, in other words, it would |
| 231: 9 | | be inappropriate for Merck to take only |
| 231: 10 | | the studies that showed a beneficial |
| 231: 11 | | effect or no effect and conclude |
| 231: 12 | | definitively that there's a beneficial |
| 231: 13 | | effect of Vioxx on atherosclerosis? |
| 231: 14 | A. | A.   That's true. |

**231:15   -   231:19**          Epstein S 20060530.ctx

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 231: 15 | Q. | Q.   You talked with Mr. |
| 231: 16 | | briefly about the Egan study.  Do you |
| 231: 17 | | remember that? |
| 231: 18 | A. | A.   Yes. |
| 231: 19 | Q. | Q.   Let me show you that.  I'll |

**232:5   -   232:14**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 232: 5 | Q. | Q.   This is a study that is also |
| 232: 6 | | published in Circulation, and it's titled |
| 232: 7 | | "Cyclooxygenase, Thromboxane and |
| 232: 8 | | Atherosclerosis."  And this is the study |
| 232: 9 | | that includes Dr. FitzGerald as an |
| 232: 10 | | author, right? |
| 232: 11 | A. | A.   That's correct. |
| 232: 12 | Q. | Q.   Did this study test |
| 232: 13 | | MF-tricyclic as one of the drugs? |
| 232: 14 | A. | A.   That's correct. |

**234:21   -   235:23**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 234: 21 | | If you look at the |
| 234: 22 | | conclusion on the first page -- |
| 234: 23 | A. | A.   In the abstract? |
| 234: 24 | Q. | Q.   -- in the abstract, second |
| 235: 1 | | sentence says, "Despite early |
| 235: 2 | | intervention, selective inhibition of |
| 235: 3 | | COX-2 alone or in combination with a TP |
| 235: 4 | | antagonist" -- and remind us what that is |
| 235: 5 | | again. |
| 235: 6 | A. | A.   Thromboxane A2, like any |
| 235: 7 | | protein, acts by combining with a |
| 235: 8 | | receptor on a cell surface.  TP is the |
| 235: 9 | | thromboxane A2 receptor, so by giving |
| 235: 10 | | antagonist, it blocks the effects of |
| 235: 11 | | thromboxane A2. |

| | | | |
|---|---|---|---|
| 235: 12 | Q. | Q.   Are TP antagonists actually | Pltf Obj:  Calls for speculation. |
| 235: 13 | | approved? | Def Resp:  Waived.  Shows that witness |
| 235: 14 | A. | A.   I don't know the answer to | is unfamiliar with the Egan study (2005), |
| 235: 15 | | that. | which plaintiff's counsel raised in his direct. |

| | | |
|---|---|---|
| 235: 16 | Q. | Q.   So the statement says, |
| 235: 17 | | "selective inhibition of COX-2, alone or |
| 235: 18 | | in combination with a TP antagonist, |
| 235: 19 | | failed to modify disease progression but |
| 235: 20 | | may undermine plaque stability when |
| 235: 21 | | combined with the antagonist." |
| 235: 22 | | Do you see that? |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 235: 23 | A. | A.   Yes. |

**235:24   -   236:21**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 235: 24 | Q. | Q.   Is that saying that COX-2 |
| 236: 1 | | inhibition with MF-tricyclic alone may |
| 236: 2 | | undermine plaque stability? |
| 236: 3 | A. | A.   No. |
| 236: 4 | Q. | Q.   What is it saying? |
| 236: 5 | A. | A.   It's saying -- it's saying |
| 236: 6 | | that in the presence of this inhibitor of |
| 236: 7 | | thromboxane A2, in combination with |
| 236: 8 | | then plaque stability may be |
| 236: 9 | | but only in this particular study when |
| 236: 10 | | combined with a TP antagonist. |
| 236: 11 | Q. | Q.   In other words, if you give |
| 236: 12 | | a mouse MF-tricyclic and a TP |
| 236: 13 | | you might see an increase in |
| 236: 14 | | atherosclerosis or -- I'm sorry, in |
| 236: 15 | | plaque instability? |
| 236: 16 | A. | A.   Correct. |
| 236: 17 | Q. | Q.   But if you give the mouse |
| 236: 18 | | just the COX-2 inhibitor, MF-tricyclic, |
| 236: 19 | | this study found that you didn't affect |
| 236: 20 | | the stability of plaque? |
| 236: 21 | A. | A.   That's correct. |

**237:4   -   237:8**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 237: 4 | Q. | Q.   Are you aware, Dr. Epstein, |
| 237: 5 | | of any studies that have shown that Vioxx |
| 237: 6 | | has increased the development of |
| 237: 7 | | atherosclerotic lesions in human beings? |
| 237: 8 | A. | A.   No. |

**239:6   -   239:10**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 239: 6 | Q. | Q.   But I want to just be clear | Pltf Obj:  Vague; ambiguous. |
| 239: 7 | | about the APPROVe study.  I'm trying to | Def Resp:  Waived.  Witness needed to |
| 239: 8 | | talk about -- | clarify the lack of understanding he has |
| 239: 9 | A. | A.   May I say, I've not read the | about the Approve study, which he |
| 239: 10 | | APPROVe study. | addressed in the previous questions. |

**241:5   -   241:7**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 241: 5 | Q. | Q.   And that's true whether or | Pltf Obj:  Vague, ambiguous. |
| 241: 6 | | not you're taking Vioxx? | Def Resp:  Waived.  Witness understood |
| 241: 7 | A. | A.   Correct. | the question. |

**242:16   -   242:23**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 242: 16 | Q. | Q.   Was your previous |

<u>**Objections/Responses in Barnett**</u>

242: 17                about plaque rupture and about what

242: 18                occurred in APPROVe based on your

242: 19                of the APPROVe study?

242: 20    A.          A.  It was not, no.  I did not

242: 21                review the study.  It was based on what I

242: 22                had heard secondhand about the results of

242: 23                the APPROVe study.

**242:24  -  243:4**         Epstein S 20060530.ctx

242: 24    Q.          Q.  So your previous testimony

243: 1                was based on something that somebody

243: 2                told you about the APPROVe study or

243: 3                something that you read talking about the

243: 4                APPROVe study?

**243:7  -  243:8**         Epstein S 20060530.ctx

243: 7                THE WITNESS:  That's

243: 8                correct.

**243:19  -  244:19**       Epstein S 20060530.ctx

243: 19    Q.          Q.  Dr. Epstein, when you came

243: 20                to Merck presenting your results of your

243: 21                study with Dr. Rott, did anybody from

243: 22                Merck ever tell you not to publish your

243: 23                results?

243: 24    A.          A.  Oh, no.

244: 1    Q.          Q.  Did anybody from Merck

244: 2                tell you not to do your study?

244: 3    A.          A.  No.

244: 4    Q.          Q.  Did anybody from Merck

244: 5                try to tell you to change the substance

244: 6                of your findings?

244: 7    A.          A.  No.

244: 8    Q.          Q.  Did anybody from Merck

244: 9                try to downplay the significance of your

244: 10                findings with some press release or some

244: 11                other action?

244: 12    A.          A.  No.

244: 13    Q.          Q.  Do you feel that Merck ever

244: 14                tried to retaliate against you or be

244: 15                aggressive toward you or do anything

244: 16                inappropriate toward you or your

244: 17                colleagues because of the study that you

244: 18                did and published?

244: 19    A.          A.  No.

**Objections/Responses in Barnett**

| | | | |
|---|---|---|---|
| **244:20** | **-** | **245:14** | Epstein S 20060530.ctx |

244: 20  Q.  Q.  In fact, a month after you
244: 21       submitted your first draft of the study
244: 22       to Merck, were you invited to be one of
244: 23       the consultants in Philadelphia to
244: 24       discuss the cardiovascular outcomes
245: 1        study?
245: 2   A.  A.  That's correct.
245: 3   Q.  Q.  That's a meeting that you
245: 4        attended?
245: 5   A.  A.  Yes.
245: 6   Q.  Q.  Merck obviously thought
245: 7        highly of you and said so in internal
245: 8        documents and invited you to
245: 9        to engage in this discussion about the
245: 10       outcomes study?
245: 11  A.  A.  That's correct.
245: 12  Q.  Q.  Were there other respected
245: 13       scientists there as well?
245: 14  A.  A.  Yes.

| | | | |
|---|---|---|---|
| **245:23** | **-** | **246:15** | Epstein S 20060530.ctx |

245: 23  Q.  Q.  You were asked by Mr.
245: 24       Sizemore whether you were compensated
246: 1        your time.  Do you remember that?
246: 2   A.  A.  Yes.
246: 3   Q.  Q.  And he used the document
246: 4        with you, but didn't ask you to read the
246: 5        amount that you were paid.
246: 6        Is it true that you were
246: 7        paid $3,000, almost five years ago, to
246: 8        attend this meeting?
246: 9   A.  A.  Yes.
246: 10  Q.  Q.  Do you feel there's anything
246: 11       inappropriate about being compensated
246: 12       your time, given that you were being
246: 13       taken away from your job?
246: 14  A.  A.  No.  That's the usual thing
246: 15       that's done.

| | | | |
|---|---|---|---|
| **246:16** | **-** | **247:6** | Epstein S 20060530.ctx |

| | | | | |
|---|---|---|---|---|
| 246: 16 | Q. | Q.  And the purpose of the | Pltf Obj:  Leading. |
| 246: 17 | | meeting that you attended was to sort of | Def Resp:  Waived. |
| 246: 18 | | brainstorm with Merck on the best way to | |
| 246: 19 | | try to design a study to focus on a | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 246: 20 | | possible CV outcomes study? |
| 246: 21 | A. | A.   I think it was twofold.  It |
| 246: 22 | | was, one, to evaluate the data that were |
| 246: 23 | | currently available relating to the |
| 246: 24 | | potential cardiovascular risks and then, |
| 247: 1 | | two, to design a study to examine that |
| 247: 2 | | possibility. |
| 247: 3 | Q. | Q.   And Merck welcomed the |
| 247: 4 | | of you and other scientists in that |
| 247: 5 | | regard? |
| 247: 6 | A. | A.   Yes. |

**247:7   -   248:16**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 247: 7 | Q. | Q.   Mr. Sizemore also asked you |
| 247: 8 | | about the board of scientific advisers. |
| 247: 9 | | And I'm going to need to spend a little |
| 247: 10 | | bit of time on this. |
| 247: 11 | A. | A.   Okay. |
| 247: 12 | Q. | Q.   Mr. Sizemore said to you or |
| 247: 13 | | asked you this question.  Did Dr. Rodger |
| 247: 14 | | or anyone at Merck inform you that the |
| 247: 15 | | board of scientific advisers, |
| 247: 16 | | approximately two years before your |
| 247: 17 | | study, that they had indicated, the board |
| 247: 18 | | of scientific advisers had indicated that |
| 247: 19 | | inhibition of COX-2 in a human being |
| 247: 20 | | could, number one, lead to atherogenesis |
| 247: 21 | | and, number two, cause plaque |
| 247: 22 | | destabilization and rupture?  Do you |
| 247: 23 | | remember Mr. Sizemore asking you about |
| 247: 24 | | that? |
| 248: 1 | A. | A.   I do. |
| 248: 2 | Q. | Q.   Did he also ask you whether |
| 248: 3 | | Dr. Rodger or any other doctor at Merck |
| 248: 4 | | ever indicated to you that these |
| 248: 5 | | potential deleterious effects of COX-2 |
| 248: 6 | | inhibition had been brought to Merck's |
| 248: 7 | | attention two years before your study by |
| 248: 8 | | a board of scientific advisers? |
| 248: 9 | A. | A.   I had never heard that until |
| 248: 10 | | just now. |
| 248: 11 | Q. | Q.   But that's what Mr. |
| 248: 12 | | was talking to you about, right? |
| 248: 13 | A. | A.   Right. |

**Objections/Responses in Barnett**

|  |  |  |
|---|---|---|
| 248: 14 | Q. | Q.   And you, of course, said no, |
| 248: 15 | | nobody ever told you that? |
| 248: 16 | A. | A.   Right. |

**249:4   -   249:9**      Epstein S 20060530.ctx

| 249: 4 | Q. | Q.   Could it be, Dr. Epstein, |
| 249: 5 | | that nobody told you that the board of |
| 249: 6 | | scientific advisers felt the Vioxx could |
| 249: 7 | | lead to atherosclerosis or plaque |
| 249: 8 | | destabilization, because that's not what |
| 249: 9 | | the board of scientific advisers said? |

Pltf Obj:  Calls for speculation.

Def Resp:  Plaintiff's counsel asked witness whether anyone from Merck ever told him about the scientific advisors' theory that Vioxx might cause atherosclerosis -- a theory

**249:12   -   249:13**      Epstein S 20060530.ctx

| 249: 12 | | THE WITNESS:  That's |
| 249: 13 | | certainly possible. |

that the witness (as he explains below) says was not described in the board of scientific advisors' document.

**249:15   -   249:19**      Epstein S 20060530.ctx

| 249: 15 | Q. | Q.   Let me show you, and you |
| 249: 16 | | actually, I think, have it in front of |
| 249: 17 | | you, or I can just give you another copy, |
| 249: 18 | | it's Exhibit 2.  Do you have it there? |
| 249: 19 | A. | A.   Yes, I do. |

**251:23   -   252:10**      Epstein S 20060530.ctx

| 251: 23 | Q. | Q.   Do you see, Dr. Epstein, on |
| 251: 24 | | Page 11 that this document starts by |
| 252: 1 | | saying, "The Board addressed the |
| 252: 2 | | potential for either benefits or adverse |
| 252: 3 | | consequences of selective inhibition of |
| 252: 4 | | COX-2 on coronary heart disease." |
| 252: 5 | A. | A.   I see that. |
| 252: 6 | Q. | Q.   Does that suggest to you |
| 252: 7 | | that what the board is about to talk |
| 252: 8 | | about are either potential benefits or |
| 252: 9 | | potential adverse effects of Vioxx? |
| 252: 10 | A. | A.   Either one. |

**253:1   -   253:19**      Epstein S 20060530.ctx

| 253: 1 | Q. | Q.   "The possible effects of |
| 253: 2 | | COX-2 inhibition on three separate |
| 253: 3 | | components of the process leading to |
| 253: 4 | | coronary ischemic events were |
| 253: 5 | | These are," and then it lists three |
| 253: 6 | | items. |
| 253: 7 | | "The development of |
| 253: 8 | | lipid-rich coronary plaques." |
| 253: 9 | | Right? |

| | | | | **Objections/Responses in Barnett** |
|---|---|---|---|---|
| 253: 10 | A. | A. | Right. | |
| 253: 11 | Q. | Q. | "The destabilization of the | |
| 253: 12 | | | cap of these plaques by inflammatory | |
| 253: 13 | | | cells, making them 'rupture prone.'" | |
| 253: 14 | | | Right? | |
| 253: 15 | A. | A. | Right. | |
| 253: 16 | Q. | Q. | And then a third one having | |
| 253: 17 | | | to do with "thrombotic occlusion of the | |
| 253: 18 | | | vessel." | |
| 253: 19 | A. | A. | Right. | |

| **253:20 - 254:7** | | Epstein S 20060530.ctx | | |
|---|---|---|---|---|
| 253: 20 | Q. | Q. | I know you haven't seen this | Pltf Obj: Calls for speculation; hearsay; |
| 253: 21 | | | document before, but do you understand | lacks foundation - he has not seen |
| 253: 22 | | | that the board is suggesting that it may | document prior to deposition. |
| 253: 23 | | | be that Vioxx actually benefits, because | This objection applies to 253:20-258:5 |
| 253: 24 | | | of its anti-inflammatory properties, the | Def Resp: Plaintiff's counsel used the |
| 254: 1 | | | stabilization of plaque and slow down the | document in his examination and Merck's |
| 254: 2 | | | progression of atherosclerosis | counsel is following up on those questions. |
| 254: 3 | A. | A. | Um-hmm. | |
| 254: 4 | Q. | Q. | Yes? | |
| 254: 5 | A. | A. | Yes. It raises the precise | |
| 254: 6 | | | questions that led to the funding of our | |
| 254: 7 | | | study. | |

| **254:8 - 255:3** | | Epstein S 20060530.ctx | | |
|---|---|---|---|---|
| 254: 8 | Q. | Q. | Do you see that in the | |
| 254: 9 | | | middle of the development of lipid-rich | |
| 254: 10 | | | plaques, it says, "There is a growing | |
| 254: 11 | | | body of evidence indicating that | |
| 254: 12 | | | inflammatory disease is a risk factor for | |
| 254: 13 | | | myocardial infarction, and such | |
| 254: 14 | | | inflammatory processes almost certainly | |
| 254: 15 | | | are accompanied by the release of," is it | |
| 254: 16 | | | "cytokines" -- | |
| 254: 17 | A. | A. | Yes. | |
| 254: 18 | Q. | Q. | -- "that affect cells in | |
| 254: 19 | | | the," and it continues. Okay? | |
| 254: 20 | A. | A. | Right. | |
| 254: 21 | Q. | Q. | So that portion of the | |
| 254: 22 | | | document is consistent with what you've | |
| 254: 23 | | | said before, that COX-2 inhibition, by | |
| 254: 24 | | | reducing inflammation, could slow down | |
| 255: 1 | | | the progression of atherosclerosis, | |
| 255: 2 | | | correct? | |

**Objections/Responses in Barnett**

| | | | |
|---|---|---|---|
| | 255: 3 | A. | A.   Um-hmm, correct. |

**255:9   -   255:21**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| | 255: 9 | Q. | Q.   "Accordingly, it is |
| | 255: 10 | | appropriate to ask whether COX-2 |
| | 255: 11 | | expression in monoctye-macrophage- |
| | 255: 12 | | cell development regulates the |
| | 255: 13 | | progression of the atherosclerosis that |
| | 255: 14 | | accompanies dyslipidemia, either |
| | 255: 15 | | positively or negatively?" |
| | 255: 16 | | Do you see that? |
| | 255: 17 | A. | A.   Yes. |
| | 255: 18 | Q. | Q.   "If this were the case, then |
| | 255: 19 | | inhibition of COX-2 might be expected to |
| | 255: 20 | | alter the process of plaque formation." |
| | 255: 21 | A. | A.   Right. |

**255:24   -   256:7**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| | 255: 24 | | In other words, the board of |
| | 256: 1 | | scientific advisers, like you and many |
| | 256: 2 | | other scientists, were suggesting that |
| | 256: 3 | | it's quite possible that Vioxx, as a |
| | 256: 4 | | COX-2 inhibitor, could have a beneficial |
| | 256: 5 | | effect on atherosclerosis. |
| | 256: 6 | | True? |
| | 256: 7 | A. | A.   True. |

**256:16   -   257:13**          Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| | 256: 16 | | On Page 12, what does the |
| | 256: 17 | | first section say at the top? |
| | 256: 18 | A. | A.   "Destabilization of the Cap |
| | 256: 19 | | of an Atheromatous Plaque." |
| | 256: 20 | Q. | Q.   And then it continues by |
| | 256: 21 | | saying, "Recent evidence indicates that |
| | 256: 22 | | inflammatory cells are present in the |
| | 256: 23 | | region of the thinned-out cap that covers -- |
| | 256: 24 | A. | A.   "Atheromatous plaques." |
| | 257: 1 | Q. | Q.   -- "atheromatous plaques, |
| | 257: 2 | | and it is thought that these inflammatory |
| | 257: 3 | | cells contribute to thinning the plaque |
| | 257: 4 | | at its margin that is the frequent site |
| | 257: 5 | | of plaque rupture." |
| | 257: 6 | | And just to finish the |
| | 257: 7 | | paragraph, "As the critical cells in the |
| | 257: 8 | | process are inflammatory cells, the |
| | 257: 9 | | possibility exists that the products of |

| | | |
|---|---|---|
| 257: 10 | | COX-2 could regulate thinning the cap of |
| 257: 11 | | plaques and render them rupture-prone." |
| 257: 12 | | Do you see that? |
| 257: 13 | A. | A.   Yes. |

**257:14   -   258:5**            Epstein S 20060530.ctx

| | | |
|---|---|---|
| 257: 14 | Q. | Q.   Is it your understanding |
| 257: 15 | | when you read "products of COX-2," that |
| 257: 16 | | what the board is saying is that COX-2 |
| 257: 17 | | enzymes through their inflammatory |
| 257: 18 | | effects could end up thinning plaques, |
| 257: 19 | | making them more rupture prone? |
| 257: 20 | A. | A.   I agree with that. |
| 257: 21 | Q. | Q.   Is it your interpretation of |
| 257: 22 | | this, Dr. Epstein, what the board of |
| 257: 23 | | scientific advisers was saying was that |
| 257: 24 | | if Vioxx could reduce the inflammation, |
| 258: 1 | | it could avoid or help reduce the |
| 258: 2 | | likelihood of thinning of the cap of |
| 258: 3 | | plaques and reduce the likelihood of a |
| 258: 4 | | rupture? |
| 258: 5 | A. | A.   Exactly. |

**258:6   -   258:12**            Epstein S 20060530.ctx

| | | | |
|---|---|---|---|
| 258: 6 | Q. | Q.   Did Merck come to you and | Pltf Obj:  Leading. |
| 258: 7 | | say, you don't need to do your study, Dr. | Def Resp:  Waived. |
| 258: 8 | | Epstein, because we know from our board | |
| 258: 9 | | of scientific advisers that Vioxx is | |
| 258: 10 | | beneficial for atherosclerosis?  Did they | |
| 258: 11 | | say that? | |
| 258: 12 | A. | A.   They did not. | |

**258:23   -   259:22**            Epstein S 20060530.ctx

| | | |
|---|---|---|
| 258: 23 | Q. | Q.   Can you explain what |
| 258: 24 | | reactive oxygen species means or ROS, in |
| 259: 1 | | terms that I can understand? |
| 259: 2 | A. | A.   When -- when COX-2 is |
| 259: 3 | | activated and produces all of its |
| 259: 4 | | products, in the course of the production |
| 259: 5 | | of those products, it forms a type of |
| 259: 6 | | oxygen, which is not O2 which is present |
| 259: 7 | | in the air which we breathe, but an |
| 259: 8 | | activated form of oxygen which is very |
| 259: 9 | | reactive with different molecules in the |
| 259: 10 | | cell, and acts as a signaling molecule. |

| | | |
|---|---|---|
| 259: 11 | | And one of the key actions |
| 259: 12 | | of these reactive oxygen species is to |
| 259: 13 | | facilitate activation of the immune |
| 259: 14 | | inflammatory responses in a cell. |
| 259: 15 | Q. | Q.   Do reactive oxygen species |
| 259: 16 | | play any role in atherosclerosis? |
| 259: 17 | A. | A.   It's believed that they do, |
| 259: 18 | | yes. |
| 259: 19 | Q. | Q.   Is it believed that reactive |
| 259: 20 | | oxygen species are beneficial or harmful |
| 259: 21 | | to the atherosclerosis process? |
| 259: 22 | A. | A.   Harmful. |

**259:23   -   260:17**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 259: 23 | Q. | Q.   So if reactive oxygen |
| 259: 24 | | species are produced by COX-2, it would |
| 260: 1 | | be wrong to say that COX-2 inhibitors |
| 260: 2 | | increase reactive oxygen species, |
| 260: 3 | | correct? |
| 260: 4 | A. | A.   Correct. |
| 260: 5 | Q. | Q.   Is it true that COX-2 |
| 260: 6 | | inhibitors actually reduce or decrease |
| 260: 7 | | reactive oxygen species? |
| 260: 8 | A. | A.   Correct. |
| 260: 9 | Q. | Q.   By reducing reactive oxygen |
| 260: 10 | | species, would you say that COX-2 |
| 260: 11 | | inhibitors like Vioxx have a beneficial |
| 260: 12 | | effect on atherosclerosis? |
| 260: 13 | A. | A.   I wouldn't jump to that.  I |
| 260: 14 | | would say that they have a potential |
| 260: 15 | | beneficial effect on atherosclerosis by |
| 260: 16 | | reducing -- by contributing to a |
| 260: 17 | | reduction in inflammatory processes. |

**261:1   -   261:13**        Epstein S 20060530.ctx

| | | |
|---|---|---|
| 261: 1 | Q. | Q.   Dr. Epstein, have you ever |
| 261: 2 | | heard of anybody by the name of Dr. Egil |
| 261: 3 | | Fosilien? |
| 261: 4 | A. | A.   I do not or I have not. |
| 261: 5 | Q. | Q.   Have you been involved in |
| 261: 6 | | monitoring literature in the area of |
| 261: 7 | | atherosclerosis for some time? |
| 261: 8 | A. | A.   Reviewing. |
| 261: 9 | Q. | Q.   Yes. |
| 261: 10 | A. | A.   Yes. |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 261: 11 | Q. | Q.   Have you also written about |
| 261: 12 | | atherosclerosis for much of your life? |
| 261: 13 | A. | A.   I have. |

**261:19   -   262:7**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 261: 19 | Q. | Q.   Have you met -- are you |
| 261: 20 | | familiar, sir, with many of the leaders |
| 261: 21 | | in the field of atherosclerosis? |
| 261: 22 | A. | A.   Yes. |
| 261: 23 | Q. | Q.   Have you met them at |
| 261: 24 | | conferences and come across them at |
| 262: 1 | | different medical functions? |
| 262: 2 | A. | A.   Yes, I have. |
| 262: 3 | Q. | Q.   In all of your years of |
| 262: 4 | | attending these sorts of functions and |
| 262: 5 | | meeting individuals who have an interest |
| 262: 6 | | in atherosclerosis, have you ever met a |
| 262: 7 | | man named Dr. Egil Fosilien? |

**262:10   -   262:11**          Epstein S 20060530.ctx

| | |
|---|---|
| 262: 10 | THE WITNESS:  Not to my |
| 262: 11 | recall. |

**288:10   -   288:23**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 288: 10 | Q. | Q.   All right.  And Merck has |
| 288: 11 | | been very specific in the questions |
| 288: 12 | | they've asked you, Doctor.  If you'll |
| 288: 13 | | recall, they've asked you, are there any |
| 288: 14 | | Vioxx studies in knockout mice that |
| 288: 15 | | replicated your findings? |
| 288: 16 | A. | A.   Yes. |
| 288: 17 | Q. | Q.   Are you aware of other |
| 288: 18 | | studies, whether it be in animals or |
| 288: 19 | | humans, involving other COX-2 |
| 288: 20 | | or involving knockout mice, period, that |
| 288: 21 | | would tend to substantiate or replicate |
| 288: 22 | | your findings? |
| 288: 23 | A. | A.   No. |

**288:24   -   289:1**          Epstein S 20060530.ctx

| | | |
|---|---|---|
| 288: 24 | Q. | Q.   Okay.  Are you aware of the |
| 289: 1 | | APPROVe follow-up data, Doctor? |

**289:4   -   289:6**          Epstein S 20060530.ctx

| | |
|---|---|
| 289: 4 | THE WITNESS:  Just insofar |
| 289: 5 | as I read Dr. FitzGerald's summary |
| 289: 6 | of it. |

| | | **Objections/Responses in Barnett** |
|---|---|---|
| **289:16** - **289:19** | Epstein S 20060530.ctx | |
| 289: 16 | MR. SIZEMORE:  I mean, y'all | Pltf Obj:  Argumentative; Lawyer colloquy. |
| 289: 17 | have opened up this door. | Def Resp:  If plaintiff's counsel designates |
| 289: 18 | MR. GOLDMAN:  Did I talk | his questions accusing Merck's counsel |
| 289: 19 | about follow-up study? | of "attacking the witness," Merck is |
| **289:20** - **290:7** | Epstein S 20060530.ctx | entitled to have the jury hear that the |
| 289: 20 | MR. SIZEMORE:  No, you | witness disagrees. |
| 289: 21 | attacked his study. | |
| 289: 22 | MR. GOLDMAN:  I didn't | |
| 289: 23 | attack anybody. | |
| 289: 24 | THE WITNESS:  I don't think | |
| 290: 1 | he attacked me. | |
| 290: 2 | MR. SIZEMORE:  Well, I'm | |
| 290: 3 | trying to defend you, Doctor. | |
| 290: 4 | MR. GOLDMAN:  You have no | |
| 290: 5 | reason to defend him.  He can -- | |
| 290: 6 | THE WITNESS:  He's been very | |
| 290: 7 | polite. | |
| **291:15** - **291:22** | Epstein S 20060530.ctx | |
| 291: 15 | THE WITNESS:  Right.  So | |
| 291: 16 | those are studies that I just read | |
| 291: 17 | in the newspaper. | |
| 291: 18 | BY MR. SIZEMORE: | |
| 291: 19 | Q.    Q.   Okay. | |
| 291: 20 | A.    A.   And I haven't had a chance | |
| 291: 21 | to review those. | |
| 291: 22 | Q.    Q.   That's fair enough. | |
| **293:24** - **294:2** | Epstein S 20060530.ctx | |
| 293: 24 | Q.    Q.   Dr. Epstein, I just have a | Pltf Obj:  Irrelevant; vague; argumentative. |
| 294: 1 | few follow-up questions. | Def Resp:  Waived.  Simply an introduction, |
| 294: 2 | A.    A.   Yes. | not argumentative. |
| **294:3** - **294:6** | Epstein S 20060530.ctx | |
| 294: 3 | Q.    Q.   First, I hope that you don't | |
| 294: 4 | feel like I was attacking you, because I | |
| 294: 5 | wasn't. | |
| 294: 6 | A.    A.   I don't. | |
| **294:7** - **294:16** | Epstein S 20060530.ctx | |
| 294: 7 | Q.    Q.   Mr. Sizemore asked you | |
| 294: 8 | whether Merck turned down your initial | |
| 294: 9 | request for funding for your study. | |
| 294: 10 | Do you remember that? | |

**Objections/Responses in Barnett**

| | | | |
|---|---|---|---|
| 294: 11 | A. | A. | Yes. |
| 294: 12 | Q. | Q. | And it is true that, |
| 294: 13 | | initially, Dr. Rodger said that Merck | |
| 294: 14 | | wasn't interested in pursuing the study, | |
| 294: 15 | | right? | |
| 294: 16 | A. | A. | Correct. |

**294:19   -   295:11**          Epstein S 20060530.ctx

| | |
|---|---|
| 294: 19 | Did Dr. Rodger explain to |
| 294: 20 | you that based on his understanding of |
| 294: 21 | the study, the goal was to determine |
| 294: 22 | whether Vioxx had any beneficial effect |
| 294: 23 | on atherosclerosis, and Merck had |
| 294: 24 | funded research along that line? |
| 295: 1 | A.          A.   That was the explanation |
| 295: 2 | that I received from him. |
| 295: 3 | Q.          Q.   And when you explained to |
| 295: 4 | Dr. Rodger that your primary hypothesis |
| 295: 5 | was to test something that really nobody |
| 295: 6 | had thought of and that was could COX-2 |
| 295: 7 | inhibition decrease the amount of virus |
| 295: 8 | in the body, did Dr. Rodger and Merck |
| 295: 9 | then decide to fund that part of the |
| 295: 10 | study? |
| 295: 11 | A.          A.   Yes. |