## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: VIOXX | |
| **PRODUCTS LIABILITY LITIGATION** | **MDL DOCKET NO. 1657** |
| This document relates to | **SECTION L** |
| Case No.  06-0485 | |
| | **JUDGE FALLON** |
| **GERALD D. BARNETT** | **MAGISTRATE JUDGE KNOWLES** |
| Plaintiff, | **Merck & Co., Inc.'s Notice of Filing Deposition Testimony of Dr. Mark Karavan** |
| **v.** | |
| | **Exhibit D** |
| **MERCK & CO., INC.,** | |
| Defendant. | |

Merck hereby submits the following deposition testimony of Dr. Mark Karavan for the Court's consideration and pre-trial rulings:

1.      Merck's Affirmative Designations with Plaintiff's Objections and Merck's Responses.

Plaintiff also filed affirmative designations for Dr. Karavan.  Those designations are not included here.  Neither the Plaintiff nor Merck are submitting today a complete transcript (one that includes affirmatives, counters and objections from both sides) for Dr. Karavan.  The parties have discussed this issue, and will finalize their plans to get the Court the complete transcript when they meet for the hearing on June 28.  Therefore Merck asks the Court to delay ruling on the designations for Dr. Karavan until the parties send the Court a complete transcript for him.

**Gerald Barnett v. Merck & Co., Inc.**
**Deposition Designations of Mark Karavan, M.D.**
**Defendant's Designations are Blue**

| | | **Objections/Responses in Barnett** |
|---|---|---|

**3:1 - 3:2**   Karavan M 20060504.ctx
3: 1   VIDEO TECHNICIAN:  This is the
3: 2   videotape deposition of Dr. Mark Karavan taken by

**4:2 - 4:3**   Karavan M 20060504.ctx
4: 2   Q.   Q.  Good morning, Doctor.
4: 3   A.   A.  Morning.

**4:12 - 4:14**   Karavan M 20060504.ctx
4: 12   Q.   Q.  And you have not met me before or the
4: 13   attorneys on my side before, is that right?
4: 14   A.   A.  That is correct.

**4:15 - 4:17**   Karavan M 20060504.ctx
4: 15   Q.   Q.  Have you met the attorneys or talked to
4: 16   the attorneys for -- for Merck before?
4: 17   A.   A.  No, sir.

**4:21 - 4:25**   Karavan M 20060504.ctx
4: 21   Q.   Q.  Okay.  And did you do anything to
4: 22   prepare for this deposition?
4: 23   A.   A.  I just sort of looked back over the --
4: 24   Mr. Barnett's records just to refresh my memory on
4: 25   some things.

**5:1 - 5:3**   Karavan M 20060504.ctx
5: 1   Q.   Q.  And you actually brought your chart
5: 2   with you?
5: 3   A.   A.  Brought a chart, yeah.

**5:14 - 5:20**   Karavan M 20060504.ctx
5: 14   Since you haven't had your deposition
5: 15   taken before, I want to let you know that I'm going
5: 16   to ask questions and the attorney on the other side
5: 17   are going to ask questions and you're under oath
5: 18   just as if you were testifying in court before a
5: 19   judge and jury.
5: 20   A.   A.  Yes, sir.  I understand that.

**6:3 - 7:22**   Karavan M 20060504.ctx
6: 3   Q.   Q.  Okay.  Now, will you give the jury an
6: 4   understanding of your educational background.
6: 5   A.   A.  Well, I did my medical school training
6: 6   in Medical University of South Carolina in
6: 7   Charleston, South Carolina, stayed on and did

1

| | | |
|---|---|---|
| 6: 8 | | internship in medicine and residency at MUSC -- |
| 6: 9 | | what's called MUSC in Charleston, South Carolina, |
| 6: 10 | | and did my -- and did my cardiology fellowship also |
| 6: 11 | | in Charleston, South Carolina, at the Medical |
| 6: 12 | | University of South Carolina. |
| 6: 13 | Q. | Q.   And you're in a -- you're in practice |
| 6: 14 | | with another group of cardiologists, is that right? |
| 6: 15 | A. | A.   Right, we're in a group practice here |
| 6: 16 | | in Myrtle Beach with six or seven other |
| 6: 17 | | cardiologists. |
| 6: 18 | Q. | Q.   And are you board certified? |
| 6: 19 | A. | A.   Yes, sir. |
| 6: 20 | Q. | Q.   What is your board? |
| 6: 21 | A. | A.   Well, first got board certified in |
| 6: 22 | | internal medicine and board certified in cardiology |
| 6: 23 | | and then recertified roughly five years ago. |
| 6: 24 | Q. | Q.   Okay.  And from looking at your |
| 6: 25 | | records, when is the first time you saw |
| 7: 1 | | Mr. Barnett? |
| 7: 2 | A. | A.   I'm going to refer to these so I can |
| 7: 3 | | get the dates -- |
| 7: 4 | Q. | Q.   That's fine. |
| 7: 5 | A. | A.   The first time I saw him was right |
| 7: 6 | | around 9/6/02, okay, may have been the 5th or -- I |
| 7: 7 | | can double-check that.  You need the exact date? |
| 7: 8 | Q. | Q.   No. |
| 7: 9 | A. | A.   September of 2002. |
| 7: 10 | Q. | Q.   September 6th is the first note you |
| 7: 11 | | have? |
| 7: 12 | A. | A.   Yeah, that's -- that's the day.  Yeah, |
| 7: 13 | | that's correct.  I can -- it won't take a second, I |
| 7: 14 | | just -- I can look, refer to my -- my consult was |
| 7: 15 | | dated 9/6/02 so that should be the first time I |
| 7: 16 | | ever met him. |
| 7: 17 | Q. | Q.   And that's the day he had the heart |
| 7: 18 | | attack, is that right? |
| 7: 19 | A. | A.   The -- he -- he had come in, I believe, |
| 7: 20 | | the day before, admitted the day before, evening |
| 7: 21 | | before, and then we consulted him the next day if |
| 7: 22 | | my memory is correct. |

**10:25** - **11:23**   Karavan M 20060504.ctx

| | |
|---|---|
| 10: 25 | that.  And no one's before today shown you any of |
| 11: 1 | Merck's internal documents about Vioxx? |

<u>**Objections/Responses in Barnett**</u>

| 11: 2 | A. | A.  Oh, no, I have no association with |
| 11: 3 | | Merck and have no idea what their internal |
| 11: 4 | | documents are like.  Is that what you mean? |
| 11: 5 | Q. | Q.  Yes. |
| 11: 6 | A. | A.  Okay. |
| 11: 7 | Q. | Q.  By the way, when you say no association |
| 11: 8 | | with Merck, do you have association with any |
| 11: 9 | | pharmaceutical companies? |
| 11: 10 | A. | A.  No, sir. |
| 11: 11 | Q. | Q.  And why don't you just tell the jury |
| 11: 12 | | what your general practice consists of on a daily |
| 11: 13 | | or weekly basis. |
| 11: 14 | A. | A.  Basically it's a busy clinical |
| 11: 15 | | cardiology practice.  I'm an interventional |
| 11: 16 | | cardiologist and we take care of a lot of acute |
| 11: 17 | | coronary syndromes, a lot of heart attacks in the |
| 11: 18 | | hospital.  I'm on call every third day for heart |
| 11: 19 | | attack call and have a busy office practice to take |
| 11: 20 | | care of, a lot of clinical cardiology.  I do no |
| 11: 21 | | research and that sort of thing.  It's all clinical |
| 11: 22 | | cardiology, see a lot of patients over the last 15 |
| 11: 23 | | years, 20 years. |

**19:12   -   22:3**      Karavan M 20060504.ctx

| 19: 12 | Q. | Q.  Doctor, what is Exhibit Number 4? |
| 19: 13 | A. | A.  This is the written report of the |
| 19: 14 | | result of the stress test as mentioned in the -- |
| 19: 15 | | that they were going to order and it is dated |
| 19: 16 | | 1/24/2000. |
| 19: 17 | Q. | Q.  Okay.  And let's see, who conducted the |
| 19: 18 | | stress test? |
| 19: 19 | A. | A.  Dr. Vaishali Swami. |
| 19: 20 | Q. | Q.  And that was done at your office? |
| 19: 21 | A. | A.  That's correct. |
| 19: 22 | Q. | Q.  Okay.  And could you read into the |
| 19: 23 | | record under stress what it says. |
| 19: 24 | A. | A.  His stress? |
| 19: 25 | Q. | Q.  Yeah. |
| 20: 1 | A. | A.  The patient exercised 15 minutes zero |
| 20: 2 | | seconds into a Bruce protocol, completing three |
| 20: 3 | | minutes, zero seconds of Stage 5, 17.5 METs. |
| 20: 4 | Q. | Q.  And can you read the next -- next |
| 20: 5 | | couple statements. |
| 20: 6 | A. | A.  Right below? |

<u>**Objections/Responses in Barnett**</u>

| | | |
|---|---|---|
| 20: 7 | Q. | Q.  Below that. |
| 20: 8 | A. | A.  The patient stopped due to fatigue. |
| 20: 9 | | Heart rate increased from 81 to 171 -- excuse me, |
| 20: 10 | | 172 beats per minute, parentheses, 95 -- 94 percent |
| 20: 11 | | of age predicted maximum heart rate, end |
| 20: 12 | | parentheses.  Blood -- blood pressure increased |
| 20: 13 | | from 110 over 80 to 160 over 80.  Resting EKG |
| 20: 14 | | normal sinus rhythm.  Stress EKG showed |
| 20: 15 | | inferolateral T wave inversion at peak stress. |
| 20: 16 | Q. | Q.  Okay.  Now, can you read in the portion |
| 20: 17 | | below where it says perfusion report. |
| 20: 18 | A. | A.  Right.  Stress images showed mild |
| 20: 19 | | decreased perfusion in the lateral wall, normal |
| 20: 20 | | thickening. |
| 20: 21 | Q. | Q.  Okay.  And can you read the section in |
| 20: 22 | | under ejection fraction. |
| 20: 23 | A. | A.  LVEF was 56 percent. |
| 20: 24 | Q. | Q.  And can you read the wall motion |
| 20: 25 | | analysis in. |
| 21: 1 | A. | A.  Wall motion analysis showed normal wall |
| 21: 2 | | motion but mild lateral ischemia. |
| 21: 3 | Q. | Q.  What is mild lateral ischemia? |
| 21: 4 | A. | A.  That means the lateral part of the |
| 21: 5 | | heart was not getting the proper blood flow to a |
| 21: 6 | | mild degree. |
| 21: 7 | Q. | Q.  And -- and that's what -- what they |
| 21: 8 | | referred to up in the stress images where it says, |
| 21: 9 | | quote, showed mild decreased perfusion in the |
| 21: 10 | | lateral wall, normal thickening, or is that |
| 21: 11 | | something different? |
| 21: 12 | A. | A.  Well, that is correct if -- the -- I |
| 21: 13 | | think to be absolutely correct, what you would say |
| 21: 14 | | is wall motion analysis showed normal wall motion |
| 21: 15 | | but mild lateral hypokinesis because you're looking |
| 21: 16 | | at wall motion, you're not looking at perfusion, |
| 21: 17 | | okay? |
| 21: 18 | Q. | Q.  Okay. |
| 21: 19 | A. | A.  So the correct way would probably be to |
| 21: 20 | | say, mild lateral wall hypokinesis, not -- |
| 21: 21 | | indicating that the lateral side of the heart was |
| 21: 22 | | not contracting quite as vigorous as it should. |
| 21: 23 | | The perfusion, which is measurement of blood flow, |
| 21: 24 | | okay, would show that there was decreased perfusion |

<u>**Objections/Responses in Barnett**</u>

|  |  |  |
|---|---|---|
| 21: 25 | | in the lateral wall on the stress with the rest |
| 22: 1 | | images showing normal perfusion, meaning that with |
| 22: 2 | | stress, the lateral side of the heart didn't get |
| 22: 3 | | the proper blood flow. |

**23:3  -  23:17**   Karavan M 20060504.ctx

|  |  |  |
|---|---|---|
| 23: 3 | Q. | Q.  Okay.  But -- but the -- but she did |
| 23: 4 | | find ischemia when she ran the stress test, is that |
| 23: 5 | | right? |
| 23: 6 | A. | A.  There's no question from the test he |
| 23: 7 | | had ischemia.  Whether his ischemia was causing his |
| 23: 8 | | symptoms is a little bit difficult to state at this |
| 23: 9 | | point in time. |
| 23: 10 | Q. | Q.  Just so for the layperson -- |
| 23: 11 | A. | A.  Yes, sir. |
| 23: 12 | Q. | Q.  -- could ischemia lead to some chest |
| 23: 13 | | pain? |
| 23: 14 | A. | A.  Yes, when someone has ischemic heart |
| 23: 15 | | disease, a lack of proper blood flow to the heart, |
| 23: 16 | | you can get chest -- you certainly can get chest |
| 23: 17 | | discomfort. |

**23:20  -  24:14**   Karavan M 20060504.ctx

|  |  |  |
|---|---|---|
| 23: 20 | | Are you saying that that is possible |
| 23: 21 | | that he may have had a mild bout of angina? |
| 23: 22 | | MR. GOLDMAN:  Object to the form.  It |
| 23: 23 | | mischaracterizes the witness' testimony. |
| 23: 24 | | BY MR. ROBINSON: |
| 23: 25 | Q. | Q.  Go ahead. |
| 24: 1 | A. | A.  Certainly the man -- Mr. Barnett, |
| 24: 2 | | excuse me, had lateral evidence for ischemia and it |
| 24: 3 | | is certainly possible that he was having chest |
| 24: 4 | | discomfort that could have been secondary to |
| 24: 5 | | ischemia. |
| 24: 6 | Q. | Q.  And the term angina, is that pain? |
| 24: 7 | A. | A.  Angina is what a person feels when they |
| 24: 8 | | don't -- when they don't get the proper blood flow |
| 24: 9 | | and angina is different for different people. |
| 24: 10 | | Typically, and this is why the physician was saying |
| 24: 11 | | that it was not the usual kind of discomfort |
| 24: 12 | | someone might experience, it's -- angina is a |
| 24: 13 | | discomfort in the chest anywhere from mild to more |
| 24: 14 | | severe pain. |

**25:1  -  25:9**   Karavan M 20060504.ctx

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 25: 1 | | Doctor, let me show you Exhibit |
| 25: 2 | | Number -- well, let me -- before we do that, you |
| 25: 3 | | said that you first saw, yourself, Mr. Barnett on |
| 25: 4 | | or about 9/6/2002, is that right? |
| 25: 5 | A. | A.   That's correct. |
| 25: 6 | Q. | Q.   And what was that for? |
| 25: 7 | A. | A.   For -- well, the consultation was put |
| 25: 8 | | in for what's called a non-Q wave myocardial |
| 25: 9 | | infarction. |

**25:22  -  25:25**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 25: 22 | | my chart.  This is the hospital cardiology |
| 25: 23 | | consultation from 9/6/02 that I performed for the |
| 25: 24 | | first time -- along with my physician's assistant |
| 25: 25 | | that we performed when we first saw Mr. Barnett. |

**26:16  -  29:10**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 26: 16 | Q. | Q.   Does Number 5 appear to be the exhibit |
| 26: 17 | | you're referring to? |
| 26: 18 | A. | A.   Yes, sir, looks like the exact same. |
| 26: 19 | Q. | Q.   Well, we'll -- maybe we can read from |
| 26: 20 | | Number 5. |
| 26: 21 | A. | A.   Okay, that would be fine. |
| 26: 22 | Q. | Q.   Okay.  So under problem list, can you |
| 26: 23 | | read the -- the six problems that were listed. |
| 26: 24 | A. | A.   Yes, sir.  First problem is non-Q wave |
| 26: 25 | | myocardial infarction.  Second problem, chest pain, |
| 27: 1 | | subset 2A, sharp atypical chest pain with exercise |
| 27: 2 | | Cardiolite stress test January 24th, 2000, 15 |
| 27: 3 | | minutes of a Bruce protocol stopping secondary to |
| 27: 4 | | fatigue.  Peak heart rate 172, 94 percent predicted |
| 27: 5 | | maximum heart rate with maximum blood pressure |
| 27: 6 | | over 80.  Perfusion images shown -- revealed small |
| 27: 7 | | area of lateral ischemia, ejection fraction 56 |
| 27: 8 | | percent. |
| 27: 9 | Q. | Q.   That refers to the -- the event we just |
| 27: 10 | | talked about in January of 2000, is that right? |
| 27: 11 | A. | A.   Yes, sir, January 24th. |
| 27: 12 | Q. | Q.   Okay.  Go ahead, what's Number 3? |
| 27: 13 | A. | A.   Number 3 is hyperlipidemia. |
| 27: 14 | Q. | Q.   And what is hyperlipidemia? |
| 27: 15 | A. | A.   That means your cholesterol is high. |
| 27: 16 | Q. | Q.   Okay.  What is Number -- what is Number |
| 27: 17 | | 4? |
| 27: 18 | A. | A.   History of cervical disc herniation |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 27: 19 | | secondary to motor vehicle accident 1979. |
| 27: 20 | Q. | Q.   Okay.  Number 5? |
| 27: 21 | A. | A.   Gastroesophageal reflux, Subset A, |
| 27: 22 | | upper endoscopy September 1997, four-centimeter |
| 27: 23 | | hiatal hernia with erosive esophagitis and a |
| 27: 24 | | Schatzki's ring.  He was dilated to 25 millimeters. |
| 27: 25 | | Biopsies were negative for Helicobacter pylori. |
| 28: 1 | Q. | Q.   What's Number 6? |
| 28: 2 | A. | A.   Number 6, diverticulosis, 6A subset, |
| 28: 3 | | screening flex sigmoidoscopy December 1997. |
| 28: 4 | Q. | Q.   Okay.  Will you read into the record |
| 28: 5 | | the first four lines under history. |
| 28: 6 | A. | A.   History, the patient is a pleasant |
| 28: 7 | | 58-year-old white male who underwent exercise |
| 28: 8 | | Cardiolite stress test January 2000 after |
| 28: 9 | | presenting to Grand Strand Regional Medical Center |
| 28: 10 | | with sharp chest pain.  The patient ruled out for |
| 28: 11 | | myocardial infarction and underwent the stress test |
| 28: 12 | | on an outpatient basis.  The patient exercised 15 |
| 28: 13 | | minutes of a standard Bruce protocol and Cardiolite |
| 28: 14 | | images revealed just a small area of lateral |
| 28: 15 | | ischemia. |
| 28: 16 | Q. | Q.   And read starting with the he -- he, |
| 28: 17 | | however, reports, last -- that last line. |
| 28: 18 | A. | A.   He, however, reports that last night he |
| 28: 19 | | had a new and different pain.  He was just sitting |
| 28: 20 | | at his computer when he developed a substernal ache |
| 28: 21 | | like a flu-type ache but only in the center of my |
| 28: 22 | | chest.  He states the discomfort began to radiate |
| 28: 23 | | outward and through to his back, but he denies any |
| 28: 24 | | radiation to his neck, jaw or arms. |
| 28: 25 | Q. | Q.   Okay.  Can you read starting with the |
| 29: 1 | | patient states the discomfort. |
| 29: 2 | A. | A.   The patient states the discomfort was |
| 29: 3 | | constant but did vary slightly in intensity.  He |
| 29: 4 | | then walked downstairs to check his blood pressure, |
| 29: 5 | | which was 189 over 111.  Five minutes later, it was |
| 29: 6 | | 194 over 104.  He called Blue Cross/Blue Shield's |
| 29: 7 | | nurse who suggested he call 911.  The patient |
| 29: 8 | | states he did and en route received a sublingual |
| 29: 9 | | nitroglycerin spray with complete resolution of his |
| 29: 10 | | chest ache within a minute to a minute and a half. |

**31:12   -   31:16**      Karavan M 20060504.ctx

<u>**Objections/Responses in Barnett**</u>

| | | |
|---|---|---|
| 31: 12 | Q. | Q.  And read on. |
| 31: 13 | A. | A.  Patient has subsequently gone on to |
| 31: 14 | | rule in for a non-Q wave myocardial infarction with |
| 31: 15 | | his third CPK being 217 with an MB index of 5.8 and |
| 31: 16 | | a Troponin of -- Troponin-I, excuse me, of 1.4. |

**31:25   -   32:10**     Karavan M 20060504.ctx

| | | |
|---|---|---|
| 31: 25 | Q. | Q.  Okay.  And can you read the family |
| 32: 1 | | history into the record, please. |
| 32: 2 | A. | A.  Family history, the patient's father |
| 32: 3 | | died at age 68 with his second myocardial |
| 32: 4 | | infarction.  His first MI was at age 62 and he also |
| 32: 5 | | suffered a stroke between the two heart attacks. |
| 32: 6 | | The patient's mother is living at 86 and has had |
| 32: 7 | | some TIA's.  The patient has four brothers and one |
| 32: 8 | | sister.  His sister has had multiple TIA's and is |
| 32: 9 | | 50 years old.  None of his brothers have had heart |
| 32: 10 | | problems or hyperlipidemia. |

**51:15   -   55:4**     Karavan M 20060504.ctx

| | | |
|---|---|---|
| 51: 15 | Q. | Q.  Number 12 appears to be your note as |
| 51: 16 | | well, right? |
| 51: 17 | A. | A.  Yes, sir. |
| 51: 18 | Q. | Q.  And the date of it is 9/9/02? |
| 51: 19 | A. | A.  Looks like 8:00 AM, yes, sir. |
| 51: 20 | Q. | Q.  Okay.  Can you read that one slowly |
| 51: 21 | | into the record for -- for Terri. |
| 51: 22 | A. | A.  Yes, sir.  This is the note of the cath |
| 51: 23 | | results. |
| 51: 24 | Q. | Q.  Okay. |
| 51: 25 | A. | A.  Preliminary. |
| 52: 1 | Q. | Q.  Okay.  Let's just -- first of all, |
| 52: 2 | | you -- you did what they call as a cardiac |
| 52: 3 | | catheterization? |
| 52: 4 | A. | A.  Yes, sir. |
| 52: 5 | Q. | Q.  On -- on what day? |
| 52: 6 | A. | A.  9/9/02. |
| 52: 7 | Q. | Q.  And tell the jury what a cardiac |
| 52: 8 | | catheterization is. |
| 52: 9 | A. | A.  That's a test where we slide tubes from |
| 52: 10 | | the groin up into the heart and inject contrast dye |
| 52: 11 | | into the blood vessels of the heart that feed blood |
| 52: 12 | | to the heart and assess for blockage. |
| 52: 13 | Q. | Q.  Okay.  And blockage is -- is you'll |
| 52: 14 | | give a percentage of the blockage, is that right? |

**Objections/Responses in Barnett**

52: 15   A.      A.  Yes, sir, we give --

52: 16   Q.      Q.  We'll come to that.

52: 17   A.      A.  Yes, sir.

52: 18   Q.      Q.  Okay.  Okay.  Could you read into the

52: 19      record what -- what you say in your handwriting on

52: 20      9/9/02 on Exhibit Number 12.

52: 21   A.      A.  Cath without complication.  LVEF

52: 22      approximately 50 percent.  LVEDP 16.  Left main, 50

52: 23      percent distal.  LAD, mild proximal irregularities,

52: 24      mid vessel 80 percent.  D1 small 80 percent.  D2

52: 25      moderate, mild irregularities.  Circumflex, small,

53: 1      diffuse, high-grade disease.  Ramus, large,

53: 2      proximal 80 percent lesion.  RCA hundred percent

53: 3      PDA with collaterals.  Posterolateral branch 80

53: 4      percent.  Recommendation, CABG.

53: 5   Q.      Q.  Okay.  Now, just let me go through

53: 6      that.  So the -- the first vessel is blocked 50

53: 7      percent?

53: 8   A.      A.  The left main coronary was 50 percent

53: 9      stenosed or blocked.

53: 10   Q.      Q.  Okay.  And the LAD was blocked 80

53: 11      percent?

53: 12   A.      A.  Yes, sir.

53: 13   Q.      Q.  In one portion of it, right?  What

53: 14      portion was that, mid vessel?

53: 15   A.      A.  Okay.  Mid vessel had 80 percent

53: 16      stenosis.

53: 17   Q.      Q.  And then what is the D1?

53: 18   A.      A.  First diagonal.  That is a branch off

53: 19      the LAD.

53: 20   Q.      Q.  It's a small vessel?

53: 21   A.      A.  This first diagonal was listed as

53: 22      small, 80 percent block -- lesion blockage.

53: 23   Q.      Q.  And then the -- what's the D2?

53: 24   A.      A.  That's the second diagonal.

53: 25   Q.      Q.  And that had moderate?

54: 1   A.      A.  Well, what that meant, there was a

54: 2      moderate-sized vessel with mild irregularities.

54: 3   Q.      Q.  And the CX is circumflex?

54: 4   A.      A.  Correct.

54: 5   Q.      Q.  And what do you -- and so you're saying

54: 6      there is a small diffuse high-grade -- is that

54: 7      atherosclerotic disease?

| | | | |
|---|---|---|---|
| 54: 8 | A. | A. | Yes, sir. |
| 54: 9 | Q. | Q. | Okay. And the ramus had 80 percent |
| 54: 10 | | | blockage, right? |
| 54: 11 | A. | A. | Yes, sir. |
| 54: 12 | Q. | Q. | Now, this PDA -- |
| 54: 13 | A. | A. | Yes, sir. |
| 54: 14 | Q. | Q. | -- had a hundred percent -- it was -- |
| 54: 15 | | | it was occluded, right? |
| 54: 16 | A. | A. | Yes, sir. |
| 54: 17 | Q. | Q. | And -- well, we'll come to that in a |
| 54: 18 | | | second here. |
| 54: 19 | | | And what was this last thing down at |
| 54: 20 | | | the bottom, the -- the one below? |
| 54: 21 | A. | A. | Oh, posterolateral? |
| 54: 22 | Q. | Q. | Post what? |
| 54: 23 | A. | A. | It's called a posterolateral branch, |
| 54: 24 | | | another branch off of the right coronary artery. |
| 54: 25 | Q. | Q. | Posterior -- is it posterior lateral |
| 55: 1 | | | or -- |
| 55: 2 | A. | A. | Posterolateral, um-hum. |
| 55: 3 | Q. | Q. | Okay. |
| 55: 4 | A. | A. | Yeah, posterolateral, um-hum. |

**55:5  -  55:5**     Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 55: 5 | Q. | Q. | Okay. Okay. Next exhibit, Number 13. |

**55:16  -  55:22**     Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 55: 16 | Q. | Q. | Okay. Could you slowly read that into |
| 55: 17 | | | the record for Terri. |
| 55: 18 | A. | A. | Yes, sir. Aortic pressure 110 over 60, |
| 55: 19 | | | mean 75. LV pressure 110 over 16. Left |
| 55: 20 | | | ventriculogram, mid inferior diaphragmatic |
| 55: 21 | | | hypokinesis, ejection fraction approximately 50 |
| 55: 22 | | | percent. |

**55:10  -  55:15**     Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 55: 10 | Q. | Q. | What is 13 for the jury? |
| 55: 11 | A. | A. | This is my official dictated heart |
| 55: 12 | | | catheterization report on Mr. Barnett. |
| 55: 13 | Q. | Q. | Okay. And this was done on 9/9/2002, |
| 55: 14 | | | right? |
| 55: 15 | A. | A. | Yes, sir. |

**60:9  -  60:19**     Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 60: 9 | Q. | Q. | We're still on Exhibit 13, right, |
| 60: 10 | | | Doctor? |

60: 11   A.        A.  Yes, sir.  Left main, a 50 percent

60: 12         eccentric distal lesion.  LAD, mild --

60: 13   Q.        Q.  What is that 50 percent eccentric?

60: 14   A.        A.  That means the lumen of the left main

60: 15         blood vessel is narrowed 50 percent eccentrically,

60: 16         meaning it's to one side of the blood vessel.

60: 17   Q.        Q.  And that's due to -- to the build-up of

60: 18         the atherosclerosis?

60: 19   A.        A.  Yes, sir.

**60:20  -  62:6**     Karavan M 20060504.ctx

60: 20   Q.        Q.  And then the -- what about the -- read

60: 21         what you say about the LAD.  What is the LAD?

60: 22   A.        A.  Left anterior descending branch rising

60: 23         off of the left main truncus.

60: 24   Q.        Q.  And what do you say there?

60: 25   A.        A.  Mild proximal irregularities.  The

61: 1         first diagonal is a moderately-large vessel with

61: 2         mild irregularities.  The mid LAD has tubular 70 to

61: 3         80 percent narrowing.  There is a more proximal

61: 4         diagonal branch which is small with tubular 80

61: 5         percent narrowing.

61: 6   Q.        Q.  Now, read what you say about the ramus.

61: 7   A.        A.  Ramus intermedius is a large vessel

61: 8         with tubular proximal 80 percent narrowing.

61: 9   Q.        Q.  And by -- by this 80 percent narrowing,

61: 10         you're talking about atherosclerotic disease,

61: 11         right?

61: 12   A.        A.  Yes, sir.

61: 13   Q.        Q.  Okay.  And then what do you say about

61: 14         the circumflex?

61: 15   A.        A.  Relatively small vessel.  There is

61: 16         tubular proximal 70 to 80 percent narrowing.

61: 17   Q.        Q.  That's due to that --

61: 18   A.        A.  Atherosclerotic plaque.

61: 19   Q.        Q.  Okay.  Then go on.

61: 20   A.        A.  The only obtuse marginal branch off of

61: 21         the circumflex is small -- is a small vessel with

61: 22         diffuse high-grade disease.

61: 23   Q.        Q.  Okay.  Okay, can you read what you say

61: 24         about the R -- what is the RCA?

61: 25   A.        A.  Okay.  Right coronary artery, dominant

62: 1         vessel -- in the mid vessel there are diffuse

62: 2         irregularities.  Distally at the bifurcation the

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 62: 3 | | PDA is totally occluded.  The posterolateral branch |
| 62: 4 | | a moderate-size -- is a moderate-sized vessel with |
| 62: 5 | | an 80 percent proximal lesion.  The PDA receives |
| 62: 6 | | collateral filling from the left coronary artery. |

**62:8  -  62:22**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 62: 8 | | The fact that the PDA receives its |
| 62: 9 | | collateral filling, does that help sort of reduce |
| 62: 10 | | the -- the heart attack size? |
| 62: 11 | A. | A.  In general it's felt that |
| 62: 12 | | collateralization does improve blood flow through |
| 62: 13 | | the filling from other blood vessels and can limit |
| 62: 14 | | the amount of damage that occurs from a heart |
| 62: 15 | | attack. |
| 62: 16 | Q. | Q.  And so that in this -- in this case, |
| 62: 17 | | you found that there were collaterals filling from |
| 62: 18 | | the left coronary artery to the PDA, is that right? |
| 62: 19 | A. | A.  That's correct. |
| 62: 20 | Q. | Q.  And the PDA is the posterior descending |
| 62: 21 | | artery? |
| 62: 22 | A. | A.  Yes, sir. |

**63:5  -  64:2**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 63: 5 | | What is the significance of the |
| 63: 6 | | collateral filling from the left coronary artery to |
| 63: 7 | | the PDA? |
| 63: 8 | A. | A.  Collateral blood vessels are blood |
| 63: 9 | | vessels that pick up the -- that help to improve |
| 63: 10 | | blood flow to an area of the heart when the -- we |
| 63: 11 | | will call antegrade filling is compromised and |
| 63: 12 | | collateral blood vessels can reduce the size of a |
| 63: 13 | | heart attack. |
| 63: 14 | Q. | Q.  Okay.  And why? |
| 63: 15 | A. | A.  Because they allow filling to that area |
| 63: 16 | | of the heart through a different direction. |
| 63: 17 | Q. | Q.  Okay.  And you believe that that was at |
| 63: 18 | | work here? |
| 63: 19 | A. | A.  Okay, my opinion on that is the PDA -- |
| 63: 20 | | the -- well, to answer that question, I really need |
| 63: 21 | | to look at the films, to be honest with you, but |
| 63: 22 | | the PDA generally is not a huge vessel.  I'm not |
| 63: 23 | | sure the size of it in Mr. Barnett.  If a small |
| 63: 24 | | blood -- blood vessels are like trees.  If you -- |
| 63: 25 | | if you close a small branch, then it's going to be |
| 64: 1 | | a small heart attack so it depends on the size of |

|  |  |  |  |
|---|---|---|---|
| | 64: 2 | | the blood vessel.  If you have a picture there -- |

**74:5**  -  **74:10**   Karavan M 20060504.ctx

| | 74: 5 | Q. | Q.  Can you tell us what Exhibit 17 is. |
|---|---|---|---|
| | 74: 6 | A. | A.  Okay, this is the -- hold on one |
| | 74: 7 | | second.  Yeah.  This is the official typed |
| | 74: 8 | | operative report of Mr. Barnett's coronary artery |
| | 74: 9 | | bypass grafting as performed by -- performed by |
| | 74: 10 | | Dr. Curt Bryan. |

**74:16**  -  **75:1**   Karavan M 20060504.ctx

| | 74: 16 | | So who is Dr. Curtis Bryan? |
|---|---|---|---|
| | 74: 17 | A. | A.  Cardiothoracic surgeon that performed |
| | 74: 18 | | the coronary artery bypass graft in Mr. Barnett. |
| | 74: 19 | Q. | Q.  And he did that -- that bypass surgery |
| | 74: 20 | | on 9/10/2002, is that right? |
| | 74: 21 | A. | A.  Yes, sir, that's correct. |
| | 74: 22 | Q. | Q.  And can you read in the preoperative |
| | 74: 23 | | diagnosis into the record, please. |
| | 74: 24 | A. | A.  Pre-op Diagnosis Number 1, |
| | 74: 25 | | atherosclerotic coronary artery disease; Number 2, |
| | 75: 1 | | non-Q wave myocardial infarction. |

**75:4**  -  **75:6**   Karavan M 20060504.ctx

| | 75: 4 | | Were those the diagnoses that you found |
|---|---|---|---|
| | 75: 5 | | from your work-up and cardiac catheterization? |
| | 75: 6 | A. | A.  Yes, sir. |

**75:7**  -  **75:15**   Karavan M 20060504.ctx

| | 75: 7 | Q. | Q.  Could you read the post-op diagnosis |
|---|---|---|---|
| | 75: 8 | | in, please. |
| | 75: 9 | A. | A.  Okay.  The Post-op Number 1 -- these |
| | 75: 10 | | are exactly like the pre-op.  Post-op Diagnosis 1, |
| | 75: 11 | | atherosclerotic coronary artery disease; Number 2, |
| | 75: 12 | | non-Q wave myocardial infarction. |
| | 75: 13 | Q. | Q.  Basically, Dr. Bryan agreed with your |
| | 75: 14 | | pre-op diagnosis, right? |
| | 75: 15 | A. | A.  Yes, sir. |

**75:17**  -  **76:1**   Karavan M 20060504.ctx

| | 75: 17 | | When you go down to the blockage that |
|---|---|---|---|
| | 75: 18 | | was shown in the cardiac cath on this document, he |
| | 75: 19 | | lists the blockage that you found, correct? |
| | 75: 20 | A. | A.  That's correct. |
| | 75: 21 | Q. | Q.  So we won't go back into it, but it's |
| | 75: 22 | | the same? |
| | 75: 23 | A. | A.  Same.  Same thing. |

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 75: 24 | Q. | Q.  Okay.  He described on Page 2 the | |
| 75: 25 | | details of the operation, right? | |
| 76: 1 | A. | A.  That's correct. | |

**77:4  -  78:1**    Karavan M 20060504.ctx

| | | |
|---|---|---|
| 77: 4 | Q. | Q.  Just in layman's terms, what did he do |
| 77: 5 | | there? |
| 77: 6 | A. | A.  He performed a five-way coronary artery |
| 77: 7 | | bypass grafting to Mr. Barnett. |
| 77: 8 | Q. | Q.  Five different vessels? |
| 77: 9 | A. | A.  Five, that's correct. |
| 77: 10 | Q. | Q.  And just for the jury, what -- what |
| 77: 11 | | does that involve? |
| 77: 12 | A. | A.  It involves taking what we call grafts |
| 77: 13 | | or conduit from the leg, which are vein, excising |
| 77: 14 | | them out of the leg, taking conduit from the chest |
| 77: 15 | | wall called an artery, opening up the chest and |
| 77: 16 | | sewing these conduits, grafts, bypasses to the |
| 77: 17 | | arteries that feed blood to the heart to supply |
| 77: 18 | | them with blood flow. |
| 77: 19 | Q. | Q.  Okay.  And then obviously Mr. Barnett's |
| 77: 20 | | still here today.  It was a good result, right? |
| 77: 21 | A. | A.  I would -- I would agree with that |
| 77: 22 | | assessment. |

| | | | |
|---|---|---|---|
| 77: 23 | Q. | Q.  He owes Mr. -- Dr. Bryan and you, | Pltf. Obj:  Irrelevant; argumentative |
| 77: 24 | | correct? | Deft. Resp:  It is relevant that Dr. Karavan, |
| 77: 25 | A. | A.  No, he doesn't owe us anything.  He | Mr. Barnett's cardiologist, says Mr. Barnett had |
| 78: 1 | | had -- I think, but he had a good result. | a good result.  As to the argumentative obj, this |

**78:17  -  79:5**    Karavan M 20060504.ctx
question was asked by plfs lawyer, Robinson.

Merck does not object to this question as

argumentative.

| | | |
|---|---|---|
| 78: 17 | Q. | Q.  Okay, Doctor, let me show you Exhibit |
| 78: 18 | | Number 18 and ask you to tell the jury what that |
| 78: 19 | | is. |
| 78: 20 | A. | A.  Okay, this is the discharge summary as |
| 78: 21 | | dictated by the physician's assistant for the |
| 78: 22 | | cardiothoracic team or Dr. Bryan, in other words. |
| 78: 23 | Q. | Q.  Okay.  And what was the discharge |
| 78: 24 | | diagnosis? |
| 78: 25 | A. | A.  Discharge Diagnosis Number 1, non-Q |
| 79: 1 | | wave myocardial infarction; Number 2, coronary |
| 79: 2 | | artery disease; Number 3, hyperlipidemia -- |
| 79: 3 | Q. | Q.  Hyperlipidemia is increased |
| 79: 4 | | cholesterol? |
| 79: 5 | A. | A.  Yes, sir. |

**79:13 - 79:22**   Karavan M 20060504.ctx

79: 13   Q.          Q.   And then why don't you read the section

79: 14          under procedures done in the hospital.

79: 15   A.          A.   Procedure Number 1, diagnostic coronary

79: 16          artery catheterization performed by Dr. Mark

79: 17          Karavan on September 9, 2002 revealing significant

79: 18          three-vessel coronary artery disease.

79: 19   Q.          Q.   And when they say three vessel, what

79: 20          does that mean?

79: 21   A.          A.   Significant three-vessel coronary

79: 22          artery disease in my mind is blockage in all the

**79:23 - 80:17**   Karavan M 20060504.ctx

79: 23          major blood vessels that feed blood to the heart.

79: 24   Q.          Q.   Okay.

79: 25   A.          A.   Significant.  Number 2, coronary artery

80: 1          bypass grafting times five performed September 9,

80: 2          2002 by Dr. Bryan with the left internal mammary

80: 3          artery to the LAD -- oh, excuse me, to the left

80: 4          anterior descending coronary artery, saphenus vein

80: 5          graft to the second diagonal coronary artery,

80: 6          saphenous vein graft to the ramus intermedius

80: 7          coronary artery and a -- this is blank, but I can

80: 8          tell you what it's supposed to mean if you like.

80: 9   Q.          Q.   Okay.

80: 10   A.          A.   -- natural Y graft, sequential graft,

80: 11          saphenus vein to the PDA, or posterior descending

80: 12          artery -- coronary artery, and the left ventricular

80: 13          branch.

80: 14   Q.          Q.   Okay.  And under -- is that -- HC, is

80: 15          that hospital course?

80: 16   A.          A.   Course.

80: 17   Q.          Q.   Can you read that into the record.

**80:21 - 82:2**   Karavan M 20060504.ctx

80: 21   A.          A.   The patient is a 58-year-old gentleman

80: 22          admitted with a non-Q wave myocardial infarction

80: 23          who underwent the above-mentioned diagnostic

80: 24          coronary catheterization by Dr. Karavan and then

80: 25          placed in consultation to Dr. Bryan's

81: 1          cardiothoracic surgery service where the patient

81: 2          was deemed a good candidate for revascularization.

81: 3   Q.          Q.   Okay.

81: 4   A.          A.   The patient was brought to the

81: 5          operating room on September 10, 2002, at which time

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 81: 6 | | he underwent the above-mentioned coronary artery |
| 81: 7 | | bypass grafting times five.  Postoperatively he was |
| 81: 8 | | transferred to the surgical intensive care unit in |
| 81: 9 | | stable condition where he was later extubated |
| 81: 10 | | approximately six hours after surgery without |
| 81: 11 | | difficulty. |
| 81: 12 | | On Post-op Day 1, the patient was out |
| 81: 13 | | of bed into a chair and doing well with -- it's |
| 81: 14 | | blank.  Hemodynamics with a cardiac index of 4.0. |
| 81: 15 | Q. | Q.  Okay. |
| 81: 16 | A. | A.  The patient was stable for transfer to |
| 81: 17 | | the progressive care unit.  On Post-op Day, the |
| 81: 18 | | patient -- Day 2, the patient continued to progress |
| 81: 19 | | well.  His pacing wires and mediastinal chest tube |
| 81: 20 | | were removed without difficulty.  The patient |
| 81: 21 | | continued to increase ambulation and slowly |
| 81: 22 | | tolerated a regular diet.  On Post-op Day 3, blank, |
| 81: 23 | | chest tube was removed without difficulty.  On |
| 81: 24 | | Post-op Day 4, the patient was stable for discharge |
| 81: 25 | | home, at which time he was tolerating a regular |
| 82: 1 | | diet and had adequate pain control and ambulating |
| 82: 2 | | on his own without difficulty. |

**97:22   -   98:11**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 97: 22 | Q. | Q.  Can you tell the jury what Exhibit |
| 97: 23 | | Number 20 is. |
| 97: 24 | A. | A.  This would be my outpatient progress |
| 97: 25 | | note with regards to Mr. Barnett's care on 3/14/03. |
| 98: 1 | Q. | Q.  Okay.  Can you read into the record |
| 98: 2 | | what you say under history. |
| 98: 3 | A. | A.  Mr. -- Mr. Barnett was hospitalized a |
| 98: 4 | | week ago for chest pain.  It was very atypical.  A |
| 98: 5 | | stress Cardiolite test was recommended.  However, |
| 98: 6 | | he decided not to pursue one because he felt it |
| 98: 7 | | was -- it probably wasn't his heart.  He states he |
| 98: 8 | | had been working out with some weights and with |
| 98: 9 | | that he has had a soreness across his chest and |
| 98: 10 | | feels that his soreness has improved since he has |
| 98: 11 | | lowered the amount of weights that he lifts. |

**102:1   -   103:5**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 102: 17 | Q. | Q.  Thank you.  Now, let me ask you this: |
| 102: 18 | | He had a couple of episodes where he went into the |
| 102: 19 | | hospital, I think one in 2003 and then one in 2004, |
| 102: 20 | | with chest pain of some sort.  What was your |

<u>**Objections/Responses in Barnett**</u>

| | | |
|---|---|---|
| 102: 21 | | overall impression of these two hospitalizations? |
| 102: 22 | | I'm trying to sum up here rather than -- |
| 102: 23 | A. | A.   I mean, since his -- basically since |
| 102: 24 | | his operation and bypass graft, you know, fairly -- |
| 102: 25 | | from a heart standpoint, I thought he's done well. |
| 103: 1 | | He's had a stress test that showed he had normal |
| 103: 2 | | perfusion or normal blood flow to the heart and the |
| 103: 3 | | heart pumps normally and I felt that the discomfort |
| 103: 4 | | he would experience at times was probably not |
| 103: 5 | | related to his heart. |

**103:8   -   103:21**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 103: 8 | | What -- can you show us what tests you |
| 103: 9 | | actually conducted on him maybe in 2003, 2004, |
| 103: 10 | | 2005. |
| 103: 11 | A. | A.   In 7/18 -- on 7/18/03, he had a -- what |
| 103: 12 | | we call stress perfusion, nuclear stress test.  He |
| 103: 13 | | went 15 minutes with a Bruce protocol, peak heart |
| 103: 14 | | rate was 120, ejection was 58 percent and then he |
| 103: 15 | | had what's called apical thinning. |
| 103: 16 | Q. | Q.   What is apical thinning? |
| 103: 17 | A. | A.   It just means the apex or the type of |
| 103: 18 | | the heart is hard to -- hard to image and imaging |
| 103: 19 | | technique not a problem with the blood flow itself. |
| 103: 20 | Q. | Q.   What is the apical? |
| 103: 21 | A. | A.   That's the tip of the heart. |

**103:2   -   104:6**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 103: 25 | | here.  But in any event, he did have some -- what |
| 104: 1 | | does thinning mean? |
| 104: 2 | A. | A.   Basically it was felt the blood flow to |
| 104: 3 | | his heart was normal. |
| 104: 4 | Q. | Q.   Okay.  What would thin -- what would -- |
| 104: 5 | | what would -- what -- |
| 104: 6 | A. | A.   That's a normal variant. |

**106:1   -   106:22**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 106: 13 | | very well -- tell me, once you have one heart |
| 106: 14 | | attack, are you at increased risk for a second |
| 106: 15 | | heart attack? |
| 106: 16 | | MR. GOLDMAN:  Object to the form. |
| 106: 17 | | THE WITNESS:  When someone has a |
| 106: 18 | | disease process such as coronary atherosclerosis |
| 106: 19 | | versus somebody that does not, then, of course, |
| 106: 20 | | your risk of having a heart attack is higher than |

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|

106: 21      someone that doesn't have -- that does not have the
106: 22      disease.

**108:2** - **109:2**    Karavan M 20060504.ctx

108: 23   Q.      Q.   Good afternoon, Dr. Karavan.
108: 24   A.      A.   Yes, sir.
108: 25   Q.      Q.   My name is Andy Goldman.  You and I
109: 1      haven't met before today, have we?
109: 2   A.      A.   Correct.

**112:1** - **113:25**    Karavan M 20060504.ctx

112: 18   Q.      Q.   How many years, sir, have you treated
112: 19      patients with heart disease?
112: 20   A.      A.   Roughly 20 years.
112: 21   Q.      Q.   Do you consider heart disease to be a
112: 22      serious public health problem?
112: 23   A.      A.   Yes, I do.

| Deposition | Objection |
|---|---|
| 112: 24   Q.    Q.   Do you know whether cardiovascular<br>112: 25    disease is the leading cause of death in America?<br>113: 1   A.    A.   It would be.<br>113: 2   Q.    Q.   And has it been for a number of years?<br>113: 3   A.    A.   Yes, sir.<br>113: 4   Q.    Q.   Why is it in your view, sir, that heart<br>113: 5    disease is a serious public health problem?<br>113: 6   A.    A.   In the United States, I think it's<br>113: 7    because of lifestyle choices for the most --<br>113: 8    mostly.  It's a multitude of reasons, but lifestyle<br>113: 9    choices in the United States are, I think, number<br>113: 10    one.<br>113: 11   Q.    Q.   Are you aware of whether cardiovascular<br>113: 12    disease accounts for more than a third of all<br>113: 13    deaths in the United States?<br>113: 14   A.    A.   Yes, sir. | Pltf. Obj:  701-705:  Improper expert opinion; not designated as an expert.<br><br>Deft. Resp:  Dr. Karavan is an experienced cardiologist, and this is appropriate testimony for him. |
| 113: 15   Q.    Q.   Does South Carolina have a particular<br>113: 16    problem when it comes to strokes or this particular<br>113: 17    area of the country, is it known as the stroke<br>113: 18    belt?<br>113: 19   A.    A.   People have called it the stroke belt<br>113: 20    before, yes, sir.<br>113: 21   Q.    Q.   What does that mean?<br>113: 22   A.    A.   Well, I think basically that in the --<br>113: 23    in South Carolina, in the deep south, there is a<br>113: 24    higher incidence of both stroke and heart attack<br>113: 25    and probably again related to lifestyle choices. | Pltf. Obj:  401-403:  Irrelevant.  Mr. Barnett did not have a stroke.  He did not live his entire life in So. Carolina.  Lacks foundation; argumentative.<br><br>Deft. Resp:  Dr. Karavan is an experienced cardiologist, and this is appropriate testimony for him.  Also, Mr. Barnett has lived in So. Carolina for almost 10 years. |

| | | **Objections/Responses in Barnett** |
|---|---|---|

**114:2 - 115:24**   Karavan M 20060504.ctx

| 114: 24 | Q. | Q.  Can you describe your role, |
|---|---|---|
| 114: 25 | | Dr. Karavan, in Mr. Barnett's medical care. |
| 115: 1 | A. | A.  I'm Mr. Barnett's cardiologist, I'm his |
| 115: 2 | | clinical cardiologist, I'm responsible for taking |
| 115: 3 | | care of his heart problem. |
| 115: 4 | Q. | Q.  Did you first meet Mr. Barnett when he |
| 115: 5 | | came to the hospital with a heart attack? |
| 115: 6 | A. | A.  That's correct. |
| 115: 7 | Q. | Q.  That was September 6th of 2002? |
| 115: 8 | A. | A.  Yes, sir. |
| 115: 9 | Q. | Q.  Had you ever had any dealings with |
| 115: 10 | | Mr. Barnett before that point? |
| 115: 11 | A. | A.  No, sir. |
| 115: 12 | Q. | Q.  Did you ever prescribe Vioxx to |
| 115: 13 | | Mr. Barnett? |
| 115: 14 | A. | A.  I believe after he had -- with his |
| 115: 15 | | musculoskeletal complaints, I'm not a hundred |
| 115: 16 | | percent certain whether I wrote the prescription or |
| 115: 17 | | not, but I was aware that he was on Vioxx |
| 115: 18 | | afterwards. |
| 115: 19 | Q. | Q.  The pharmacy records don't indicate |
| 115: 20 | | that you've actually ever prescribed Vioxx, but I |
| 115: 21 | | understand your testimony to mean that you knew |
| 115: 22 | | going forward after the heart attack that |
| 115: 23 | | Mr. Barnett continued to take Vioxx? |
| 115: 24 | A. | A.  That's correct. |

**116:2 - 116:23**   Karavan M 20060504.ctx

| 116: 22 | Q. | Q.  Let me turn to the visit that you first |
|---|---|---|
| 116: 23 | | had with Mr. Barnett on September 6, 2002. |

**116:1 - 116:21**   Karavan M 20060504.ctx

| 116: 18 | Q. | Q.  Dr. Karavan, would you consider |
|---|---|---|
| 116: 19 | | somebody who prescribed a lot of COX-2 inhibitors |
| 116: 20 | | in your practice? |
| 116: 21 | A. | A.  No, sir. |

**117:7 - 118:14**   Karavan M 20060504.ctx

| 117: 7 | Q. | Q.  Does this appear to be the report from | Pltf. Obj:  Hearsay. |
|---|---|---|---|
| 117: 8 | | the ER when Mr. Barnett arrived on September 6, | Deft. Resp:  Mr. Barnett's medical records |
| 117: 9 | | 2002? | are not hearsay.  They are business |
| 117: 10 | A. | A.  Yes, sir, it does. | records, also may fall under 803(1), |
| 117: 11 | Q. | Q.  Can you please read, sir, the first | 803(4), 803(5).  In addition, plfs did not |
| 117: 12 | | sentence into the record. | object to this exhibit on Merck's exhibit |

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 117: 13 | A. | A.  This is a 58-year-old gentleman with a | list. |
| 117: 14 | | history of small -- oh, excuse me, yeah, with a | |
| 117: 15 | | history of small vessel coronary artery disease by | |
| 117: 16 | | his own report, gastroesophageal reflux and | |
| 117: 17 | | hypercholesterolemia who presents with complaints | |
| 117: 18 | | of an aching pressure-like midsternal chest pain | |
| 117: 19 | | that began about 12:30 tonight while he was sitting | |
| 117: 20 | | at his office at work. | |
| 117: 21 | Q. | Q.  Do you know, sir, why Mr. Barnett was | Pltf. Obj:  Speculation; lacks foundation; |
| 117: 22 | | saying he had preexisting coronary artery disease? | improper expert testimony:  Dr. Karavan |
| 117: 23 | A. | A.  Well, in fact, the statement -- the | not designated as an expert. |
| 117: 24 | | statement's a little bit funny, in other words, | Deft. Resp:  Dr. Karavan is Mr. Barnett's |
| 117: 25 | | some -- it's something mismatched -- misspelled | cardiologist.  Mr. Barnett told Dr. Karavan he |
| 118: 1 | | there.  It says smell vessel, I guess he meant | had coronary artery disease, and Dr. Karavan |
| 118: 2 | | small, but I'm not sure what he meant by that.  But | should be allowed to testify about this. |
| 118: 3 | | I would have to assume that he had the stress test | Dr. Karavan is Mr. Barnett's cardiologist and |
| 118: 4 | | two years before then that showed lateral wall | can testify about his patient's coronary |
| 118: 5 | | ischemia and maybe they were talking about his | artery disease. |
| 118: 6 | | lateral wall ischemia that would give him a | |
| 118: 7 | | diagnosis of coronary artery disease. | |
| 118: 8 | Q. | Q.  If Mr. Barnett had and he did an | |
| 118: 9 | | ischemia diagnosis in January of 2000, does that | |
| 118: 10 | | mean that he had coronary artery disease in January | |
| 118: 11 | | of 2000? | |
| 118: 12 | A. | A.  Yes, given his -- I would say given the | |
| 118: 13 | | results of this stress test, he had coronary artery | |
| 118: 14 | | disease in 2000. | |

| **119:2** | **-** | **121:17** | Karavan M 20060504.ctx |
|---|---|---|---|
| 119: 21 | Q. | Q.  In the next paragraph, the ER physician | |
| 119: 22 | | wrote:  A 12-lead EKG was performed upon arrival | |
| 119: 23 | | revealing a normal sinus rhythm with no acute | |
| 119: 24 | | abnormalities. | |
| 119: 25 | | You see that? | |
| 120: 1 | A. | A.  Correct, I see that. | |
| 120: 2 | Q. | Q.  Does that mean that the first EKG that | |
| 120: 3 | | Mr. Barnett had when he arrived at the hospital -- | |
| 120: 4 | | hospital was normal? | |
| 120: 5 | A. | A.  Correct. | |
| 120: 6 | Q. | Q.  Did Mr. Barnett have a second EKG while | |
| 120: 7 | | he was in the hospital on September 6, 2002? | |
| 120: 8 | A. | A.  The -- according to this note, | |
| 120: 9 | | according to the emergency room physician, he had a | |
| 120: 10 | | second EKG that did not show any acute findings, no | |

<u>**Objections/Responses in Barnett**</u>

| | | |
|---|---|---|
| 120: 11 | | change. |
| 120: 12 | Q. | Q.  Does that mean that it was normal? |
| 120: 13 | A. | A.  I would assume in his mind it was |
| 120: 14 | | normal. |
| 120: 15 | Q. | Q.  Do you see under the labs paragraph |
| 120: 16 | | where there's an indication Troponin-I is normal, |
| 120: 17 | | CPK normal at 198 with normal indices? |
| 120: 18 | A. | A.  Yes, that's Troponin-I for the record. |
| 120: 19 | Q. | Q.  What is Troponin-I? |
| 120: 20 | A. | A.  It's a marker of cardiac damage.  It's |
| 120: 21 | | a cardiac enzyme. |
| 120: 22 | Q. | Q.  Is it true that the higher the Troponin |
| 120: 23 | | level, the more evidence there is of heart damage? |
| 120: 24 | A. | A.  Yes, sir. |
| 120: 25 | Q. | Q.  Is that also true for CPK and CKMB |
| 121: 1 | | readings? |
| 121: 2 | A. | A.  Yes, sir. |
| 121: 3 | Q. | Q.  The higher the CPK reading and the |
| 121: 4 | | higher the CKMB, the more heart damage there is? |
| 121: 5 | A. | A.  Yes, sir. |
| 121: 6 | Q. | Q.  What would you consider in your |
| 121: 7 | | practice to be a Troponin -- a CK (sic) and a CKMB |
| 121: 8 | | level that you would associate with a large heart |
| 121: 9 | | attack or a significant heart attack? |
| 121: 10 | A. | A.  Well, I think -- I think any heart |
| 121: 11 | | attack is significant, but -- to that person, but |
| 121: 12 | | large is a subjective term, okay?  And if we're |
| 121: 13 | | talking about Mr. Barnett, his CPK was 288 and |
| 121: 14 | | that's a small heart attack. |
| 121: 15 | Q. | Q.  Is Mr. Barnett's Troponin level at 1.4, |
| 121: 16 | | which was the subsequent diagnosis, also considered |
| 121: 17 | | to be a small level? |

**121:2**  -  **123:24**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 121: 21 | | THE WITNESS:  If we're talking about |
| 121: 22 | | the size of Mr. Barnett's heart attack, we have |
| 121: 23 | | evidence to show he has a CPK of 288, which was one |
| 121: 24 | | of five drawn.  He has a small vessel that's |
| 121: 25 | | totally occluded with collateralization and he had |
| 122: 1 | | an ejection fraction overall that was normal and |
| 122: 2 | | that is all consistent with a small heart attack. |
| 122: 3 | | BY MR. GOLDMAN: |
| 122: 4 | Q. | Q.  You mentioned ejection fraction.  What |
| 122: 5 | | is that? |

**Objections/Responses in Barnett**

122: 6   A.          A.   That's the amount of blood the heart
122: 7         pumps out each time it pumps.  In other words, if
122: 8         there's -- each time his heart ejects blood or
122: 9         pumps, it pumps out 50 percent of the volume of
122: 10        blood in the heart.  Anything basically more than
122: 11        50 percent or greater is felt to be normal overall.
122: 12   Q.          Q.   Did Mr. Barnett have an ejection
122: 13        fraction while he was in the hospital in 2002 of 50
122: 14        percent?
122: 15   A.          A.   Before I answer that, I want to be --
122: 16        make sure.  I believe that was the number.  That's
122: 17        correct, 50 percent.
122: 18   Q.          Q.   That was normal?
122: 19   A.          A.   It was -- okay.  It was consistent with
122: 20        the fact that he had a small heart attack to the
122: 21        bottom of his heart.  If he -- in other words, if
122: 22        he had not had the heart attack, it might have been
122: 23        55, might have been 58, a little bit higher than
122: 24        that.
122: 25   Q.          Q.   Do you remember back in January of
123: 1         when he had his Cardiolite stress test, his
123: 2         ejection fraction was 56 percent?
123: 3    A.          A.   That sounds correct.  I'll have to
123: 4         review to make sure of that.  Do you want me to?
123: 5         Do you have it in front of you?
123: 6    Q.          Q.   We'll get to it if you want, but does
123: 7         that sound like it's consistent?
123: 8    A.          A.   That sounds right, yes.  Yes.
123: 9    Q.          Q.   Can you go back to Exhibit 23, sir, and
123: 10        read along with me under labs in the second
123: 11        paragraph where it says:  At this time, I think the
123: 12        patient requires admission to the hospital for rule
123: 13        out MI protocol given his multiple cardiac risk
123: 14        factors, including his age of 58,
123: 15        hypercholesterolemia, family history of coronary
123: 16        artery disease, and we will very likely obtain a
123: 17        stress test while in the emergency room.
123: 18        Do you see that?
123: 19   A.          A.   Yes, sir, I see it.
123: 20   Q.          Q.   Do you agree that Mr. Barnett had
123: 21        multiple cardiac risk factors?
123: 22   A.          A.   He -- he basically had the risk factors
123: 23        of significant hyperlipidemia and a family history

<u>**Objections/Responses in Barnett**</u>

| | | |
|---|---|---|
| 123: 24 | | of coronary artery disease. |

**124:6**   -   **124:22**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 124: 6 | Q. | Q.  Okay.  From your perspective, |
| 124: 7 | | Mr. Barnett's major risk factors were his |
| 124: 8 | | hypercholesterolemia, or high cholesterol, and |
| 124: 9 | | family history? |
| 124: 10 | A. | A.  Correct. |
| 124: 11 | Q. | Q.  Is stress also a risk factor for heart |
| 124: 12 | | disease? |
| 124: 13 | A. | A.  I think that -- well, I don't -- it's |
| 124: 14 | | not listed as one of the major risk factors.  I |
| 124: 15 | | think stress plays a role in every body that |
| 124: 16 | | function -- every organ but is not an official |
| 124: 17 | | major risk factor for ischemic heart disease. |
| 124: 18 | Q. | Q.  Do you know that stress is considered a |
| 124: 19 | | factor, whether it's major or not, in terms of the |
| 124: 20 | | risk of heart disease? |
| 124: 21 | A. | A.  I think stress plays a role in every |
| 124: 22 | | disease process in the body. |

**124:2**   -   **124:25**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 124: 24 | Q. | Q.  Let me show you what I'll mark as |
| 124: 25 | | Exhibit 24, sir. |

**125:5**   -   **126:4**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 125: 5 | Q. | Q.  This is a medical record from your |
| 125: 6 | | office dated September 17th, 1997, and it was |
| 125: 7 | | prepared by a colleague of yours, Dr. Cornell? |
| 125: 8 | A. | A.  Dr. Cornell is a gastrointestinal |
| 125: 9 | | physician in -- in our practice. |
| 125: 10 | Q. | Q.  And on this occasion, Mr. Barnett was |
| 125: 11 | | seeing Dr. Cornell because of his reflux condition? |
| 125: 12 | A. | A.  Yes, sir. |
| 125: 13 | Q. | Q.  Do you see under subjective on the |
| 125: 14 | | first page -- let me first ask you:  What does |
| 125: 15 | | subjective mean when it's in a medical chart? |
| 125: 16 | A. | A.  Basically it's just a history of |
| 125: 17 | | present illness.  It's subjective what the |
| 125: 18 | | patient's -- discussion with the patient is about |
| 125: 19 | | his symptoms. |
| 125: 20 | Q. | Q.  When somebody in your position writes |
| 125: 21 | | down subjective and then has an entry, is that |
| 125: 22 | | entry based on what the patient told you? |
| 125: 23 | A. | A.  Yes, sir. |
| 125: 24 | Q. | Q.  If you look at the fourth sentence with |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 125: 25 | | me, Dr. Karavan, do you see that it says:  He, |
| 126: 1 | | meaning Mr. Barnett, states that he is always under |
| 126: 2 | | a lot of stress which is understandable, he is an |
| 126: 3 | | FBI agent? |
| 126: 4 | A. | A.  I see that, yes. |

**128:4  -  128:17**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 128: 4 | Q. | Q.  If you turn to the history part of this |
| 128: 5 | | document, I think Mr. Robinson had you read the |
| 128: 6 | | first sentence:  The patient is a pleasant |
| 128: 7 | | 58-year-old white male who underwent exercise |
| 128: 8 | | Cardiolite stress test January 2000 after |
| 128: 9 | | presenting to Grand Strand Regional Medical Center |
| 128: 10 | | with sharp chest pain.  And then it continues in |
| 128: 11 | | the next sentence:  The patient ruled out for |
| 128: 12 | | myocardial infarction and underwent the stress test |
| 128: 13 | | on an outpatient basis.  The patient exercised 15 |
| 128: 14 | | minutes of a standard Bruce protocol and Cardiolite |
| 128: 15 | | images revealed just a small area of lateral |
| 128: 16 | | ischemia. |
| 128: 17 | A. | A.  Yes, sir. |

**128:2  -  130:24**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 128: 21 | | The consult that you wrote September |
| 128: 22 | | 6th of 2002 refers to an exercise stress test that |
| 128: 23 | | Mr. Barnett had in January of 2000, right? |
| 128: 24 | A. | A.  Yes, sir, the reason to document that |
| 128: 25 | | is, of course, any testing pertinent to the organ |
| 129: 1 | | system that you're evaluating in the past is |
| 129: 2 | | relevant to the -- to the present, okay, and the |
| 129: 3 | | relevance of that is that there was evidence that |
| 129: 4 | | he had coronary artery disease back in 2000. |
| 129: 5 | Q. | Q.  The history also continues and talks |
| 129: 6 | | about how subsequent to that diagnosis, he has |
| 129: 7 | | subsequently done well and states that he still on |
| 129: 8 | | occasion gets some slight sharp chest pain usually |
| 129: 9 | | associated with his abdomen being bloated. |
| 129: 10 | | You see that? |
| 129: 11 | A. | A.  Yes, sir. |
| 129: 12 | Q. | Q.  Is it true, Dr. Karavan, that sometimes |
| 129: 13 | | angina or heart-related pain is not diagnosed as |
| 129: 14 | | heart-related pain but instead is called reflux? |
| 129: 15 | A. | A.  Certainly you can have chest discomfort |
| 129: 16 | | that's from the heart that can be confusing and |
| 129: 17 | | difficult to diagnose and can be misunderstood for |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 129: 18 | | reflux. |
| 129: 19 | Q. | Q.  In the history portion you also |
| 129: 20 | | referred to a Bruce protocol, 15 minutes of a |
| 129: 21 | | standard Bruce protocol.  What is that? |
| 129: 22 | A. | A.  That's the standard test -- exercise |
| 129: 23 | | stress testing that we do.  The fact that he went |
| 129: 24 | | 15 minutes was -- gave him an excellent prognosis |
| 129: 25 | | because he was able to do such a long protocol. |
| 130: 1 | Q. | Q.  If a patient lasts 15 minutes on a |
| 130: 2 | | Bruce protocol, that's an indication that they have |
| 130: 3 | | a very good or you said excellent prognosis going |
| 130: 4 | | forward? |
| 130: 5 | A. | A.  A good prognosis, that's correct. |
| 130: 6 | Q. | Q.  Is a Bruce protocol something where a |
| 130: 7 | | patient goes on a treadmill and the treadmill every |
| 130: 8 | | three minutes is increased in terms of the stage |
| 130: 9 | | that it's at and it gets more difficult over time |
| 130: 10 | | to last on the treadmill? |
| 130: 11 | A. | A.  The speed and -- and inclination goes |
| 130: 12 | | up, um-hum. |
| 130: 13 | Q. | Q.  When you see a patient who can last 15 |
| 130: 14 | | minutes on a Bruce protocol, to you that means that |
| 130: 15 | | the patient is doing well from a heart perspective, |
| 130: 16 | | true? |
| 130: 17 | A. | A.  In context to Mr. Barnett, it would |
| 130: 18 | | be -- I would interpret it like this:  He -- in 15 |
| 130: 19 | | minutes he had a small area of lateral ischemia. |
| 130: 20 | | That gives him a very good prognosis, but it does |
| 130: 21 | | give him the diagnosis of coronary artery disease. |
| 130: 22 | A. | decision was made to treat the patient medically |
| 130: 23 | | because he had a good prognosis and that's how he |
| 130: 24 | | was treated. |

**131:1   -   131:17**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 131: 11 | Q. | Q.  Is having coronary artery disease an |
| 131: 12 | | important diagnosis? |
| 131: 13 | A. | A.  Yes, sir. |
| 131: 14 | Q. | Q.  Why? |
| 131: 15 | A. | A.  Because if someone has coronary artery |
| 131: 16 | | disease, then they are at risk for having heart |
| 131: 17 | | attack. |

**132:2   -   133:12**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 132: 24 | Q. | Q.  Do you see that in January of 2000, |
| 132: 25 | | Mr. Barnett was also diagnosed with an ejection |

**Objections/Responses in Barnett**

133: 1        fraction of 56 percent?

133: 2    A.      A.  Yes, sir, I see that.

133: 3    Q.      Q.  I think you talked about that before,

133: 4        that 56 percent is in the normal range for a man of

133: 5        Mr. Barnett's age?

133: 6    A.      A.  That's correct.

133: 7    Q.      Q.  Is an ejection fraction the gold

133: 8        standard for measuring heart function and heart

133: 9        damage?

133: 10   A.      A.  In clinical practice I would say

133: 11      depending on the method that you get ejection

133: 12      fraction, yes.

**133:1** - **134:14**   Karavan M 20060504.ctx

133: 13   Q.      Q.  Do you see in the consult that you

133: 14      indicated how long Mr. Barnett had experienced

133: 15      chest pain on September 6, 2002 toward the bottom

133: 16      under history?

133: 17   A.      A.  Are you referring to the statement, the

133: 18      patient states the entire episode of pain lasted

133: 19      about 30 minutes?

133: 20   Q.      Q.  Yes.

133: 21   A.      A.  Okay.  Yes, sir.

133: 22   Q.      Q.  Can you read on, sir, until the next

133: 23      page ending at the word duration.

133: 24   A.      A.  Then while being evaluated in the

133: 25      emergency room, the patient states the discomfort

134: 1        returned but again was relieved with one sublingual

134: 2        nitroglycerin.

134: 3    Q.      Q.  I'm sorry, could you slow down, please.

134: 4    A.      A.  Sorry.  And the entire duration of the

134: 5        second episode was approximately five minutes.

134: 6    Q.      Q.  So does that mean that Mr. Barnett

134: 7        while he was in the hospital was experiencing chest

134: 8        discomfort and then he was given this medicine,

134: 9        sublingual nitroglycerin, and his pain went away in

134: 10      five minutes?

134: 11   A.      A.  That's correct.

134: 12   Q.      Q.  How is subliminal -- I'm sorry,

134: 13      sublingual nitroglycerin taken?

134: 14   A.      A.  Under the tongue.

**134:1** - **134:25**   Karavan M 20060504.ctx

134: 15   Q.      Q.  And then the next sentence?

134: 16   A.      A.  About 45 minutes to an hour later, he

| | | |
|---|---|---|
| 134: 17 | | had another third occurrence again resolving with |
| 134: 18 | | sublingual nitroglycerin and lasting six to seven |
| 134: 19 | | minutes in duration. |
| 134: 20 | Q. | Q.   At the end of that paragraph is where |
| 134: 21 | | you indicate, patient has subsequently gone on to |
| 134: 22 | | rule in for a non-Q wave MI with his third CPK |
| 134: 23 | | being 217 with an MB index of 5.8 and a Troponin-I |
| 134: 24 | | of 1.4, right? |
| 134: 25 | A. | A.   Yes, sir. |

**135:3   -   135:19**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 135: 3 | | A. Troponin-I of 1.4 is very small in |
| 135: 4 | | terms of an increase, correct? |
| 135: 5 | A. | A.   Correct.  That would be correct. |
| 135: 6 | Q. | Q.   So is an indication of a CPK of 217, |
| 135: 7 | | true? |
| 135: 8 | A. | A.   True, we had -- if I may, we had |
| 135: 9 | | determined that his peak CPK was 288. |
| 135: 10 | Q. | Q.   And 288 peak CPK is also a very small |
| 135: 11 | | increase in CPK? |
| 135: 12 | A. | A.   It still is small, that's correct. |
| 135: 13 | Q. | Q.   That's evidence of a mild heart attack? |
| 135: 14 | A. | A.   Correct. |
| 135: 15 | Q. | Q.   Is it true that some doctors even today |
| 135: 16 | | would label Mr. Barnett's condition on September 6, |
| 135: 17 | | 2002 as acute coronary syndrome? |
| 135: 18 | A. | A.   2006 lingo would be acute coronary |
| 135: 19 | | syndrome. |

**135:2   -   135:25**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 135: 20 | Q. | Q.   How does acute coronary syndrome differ |
| 135: 21 | | from a heart attack? |
| 135: 22 | A. | A.   It -- acute coronary syndrome includes |
| 135: 23 | | unstable angina, which is not too damaged, but pain |
| 135: 24 | | or discomfort that a person is feeling but does not |
| 135: 25 | | necessarily mean damage. |

**136:1   -   136:19**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 136: 15 | Q. | Q.   Dr. Karavan, a reading of 1.4 Troponin |
| 136: 16 | | and a 21 CKMB is an indication of minimal damage to |
| 136: 17 | | the heart, true? |
| 136: 18 | A. | A.   I usually use the term small or mild |
| 136: 19 | | heart attack. |

**137:6   -   139:3**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 137: 6 | Q. | Q.   Looking at the document that you wrote |

**Objections/Responses in Barnett**

137: 7    around September 6, 2002, do you know what you told
137: 8    Mr. Barnett about the increase in his enzyme
137: 9    levels?
137: 10   A.        A.   Well, let me read my thing one more
137: 11   time.  Basically I told him that he had a small
137: 12   heart attack and I'd recommend that he undergo a
137: 13   heart catheterization to further assess his
137: 14   condition.
137: 15   Q.        Q.   What is the purpose of a cardiac
137: 16   catheterization and what is it?
137: 17   A.        A.   Cardiac catheterization is where we
137: 18   slide tubes up usually through the groin into the
137: 19   heart and put dye into the blood vessels that feed
137: 20   to the heart to assess how much blockage there is
137: 21   and how much damage has been done.
137: 22   Q.        Q.   Is the main purpose of a cardiac
137: 23   catheterization to see how much plaque is built up
137: 24   in the various arteries?
137: 25   A.        A.   In these -- in this situation, the
138: 1    answer would be yes, to assess the amount of the
138: 2    blockage.
138: 3    Q.        Q.   You decided on September 6, 2002 that
138: 4    it was okay for Mr. Barnett to wait the weekend to
138: 5    have his cardiac catheterization on Monday, is that
138: 6    right?
138: 7    A.        A.   That's correct.
138: 8    Q.        Q.   Why was that?
138: 9    A.        A.   Because we thought he was stable enough
138: 10   to do so.
138: 11   Q.        Q.   If you felt that Mr. Barnett was having
138: 12   an acute heart attack or was at serious risk of a
138: 13   more serious injury, would you have done an
138: 14   immediate catheterization on him?
138: 15   A.        A.   That's correct.
138: 16   Q.        Q.   Would you also have ordered an
138: 17   immediate bypass or recommended an immediate
138: 18   based on the catheterization results?
138: 19   A.        A.   If he was having recurrent problems and
138: 20   the catheterization showed the kind of blockage he
138: 21   had, he would have had an emergent bypass.
138: 22   Q.        Q.   How many catheterizations would you
138: 23   estimate you have done in your career, sir?
138: 24   A.        A.   In between 15 and 20,000.

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 138: 25 | Q. | Q.  Are you the head of the catheterization |
| 139: 1 | | lab at your hospital? |
| 139: 2 | A. | A.  I guess so.  It's a loose -- loose |
| 139: 3 | | term. |

**139:7   -   144:13**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 139: 7 | | You said before that you inject dye |
| 139: 8 | | into the arteries of your patients in order to look |
| 139: 9 | | for coronary artery disease or blockage? |
| 139: 10 | A. | A.  Um-hum. |
| 139: 11 | Q. | Q.  Is that right? |
| 139: 12 | A. | A.  That's correct. |
| 139: 13 | Q. | Q.  How do you then actually look at the |
| 139: 14 | | inside of the arteries based on the dye that's |
| 139: 15 | | inside them? |
| 139: 16 | A. | A.  The dye -- the dye showed that the -- |
| 139: 17 | | consider the blood vessels as pipes and you're |
| 139: 18 | | filling the pipe up and what the dye cannot get |
| 139: 19 | | through, then you have a negative impression on the |
| 139: 20 | | dye from the constriction of the blockage.  So |
| 139: 21 | | the -- where the dye cannot get through, that |
| 139: 22 | | indicates where the blockage is. |
| 139: 23 | Q. | Q.  When you conduct a cardiac |
| 139: 24 | | catheterization, do you also try to assess how well |
| 139: 25 | | the heart is pumping? |
| 140: 1 | A. | A.  Yes, sir. |
| 140: 2 | Q. | Q.  Is that when you make a determination |
| 140: 3 | | of the ejection fraction? |
| 140: 4 | A. | A.  Yes, sir. |
| 140: 5 | Q. | Q.  Do you actually look at the heart |
| 140: 6 | | muscle to see how much it contracts and then how |
| 140: 7 | | much it expands to make that determination? |
| 140: 8 | A. | A.  That's correct, the difference between |
| 140: 9 | | how big it is when it expands to how small it is |
| 140: 10 | | when it contracts is the resultant ejection |
| 140: 11 | | fraction. |
| 140: 12 | Q. | Q.  About how long does a catheterization |
| 140: 13 | | take in Mr. Barnett's case? |
| 140: 14 | A. | A.  If you mean from the time you'd walk in |
| 140: 15 | | and stick the skin and finish, 15, 20 minutes. |
| 140: 16 | Q. | Q.  Were there any complications in the |
| 140: 17 | | procedure that you performed on Mr. Barnett? |
| 140: 18 | A. | A.  Not that I can recall, no, sir. |
| 140: 19 | Q. | Q.  After Mr. Barnett had his |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 140: 20 | | catheterization, you then sat down in front of a |
| 140: 21 | | computer screen and analyzed the images that were |
| 140: 22 | | picked up during that procedure, is that how it |
| 140: 23 | | works? |
| 140: 24 | A. | A.  Yes, sir. |
| 140: 25 | Q. | Q.  As you were watching the screen and |
| 141: 1 | | blood flow throughout the heart, were you keeping |
| 141: 2 | | track of which particular vessels had blockage? |
| 141: 3 | A. | A.  While you're doing the procedure, you |
| 141: 4 | | can -- you're interpreting the films as you are |
| 141: 5 | | doing it. |
| 141: 6 | Q. | Q.  So if it looks to you like the LAD or |
| 141: 7 | | one of the coronary arteries is blocked by 50 |
| 141: 8 | | percent, you would write down 50 percent blockage? |
| 141: 9 | A. | A.  Yeah.  The way we would record that is |
| 141: 10 | | we would do the procedure and as I'm doing it, I'm |
| 141: 11 | | well aware of what we're seeing.  And then I sit |
| 141: 12 | | down in front of a screen and fill out the progress |
| 141: 13 | | note temporary report and then we dictate a |
| 141: 14 | | permanent report right then. |
| 141: 15 | Q. | Q.  Can you try to find, if you would, the |
| 141: 16 | | cardiac catheterization report that you prepared. |
| 141: 17 | | I think it was marked as Exhibit 13. |
| 141: 18 | A. | A.  Yes, sir, Number 13. |
| 141: 19 | Q. | Q.  Did you dictate Exhibit 13, or your |
| 141: 20 | | cardiac catheterization report, shortly after |
| 141: 21 | | watching the cardiac catheterization procedure? |
| 141: 22 | A. | A.  According to this I did, 9/9/02, 7:23 |
| 141: 23 | | in the morning. |
| 141: 24 | Q. | Q.  Let me ask you a question under |
| 141: 25 | | conclusions and we'll go above that in a minute, |
| 142: 1 | | but under conclusions, you wrote:  Preserved left |
| 142: 2 | | ventricular systolic function. |
| 142: 3 | | What does that mean? |
| 142: 4 | A. | A.  That means basically overall his heart |
| 142: 5 | | muscle pumps normally. |
| 142: 6 | Q. | Q.  Is that another way of saying that his |
| 142: 7 | | ejection fraction was normal? |
| 142: 8 | A. | A.  That would be correct. |
| 142: 9 | Q. | Q.  Is left ventricular systolic function |
| 142: 10 | | an important part of our hearts? |
| 142: 11 | A. | A.  It is -- the function of the heart is |
| 142: 12 | | to pump blood and you want it pumping as good as it |

| | | |
|---|---|---|
| 142: 13 | | can, so the answer is it's the most important. |
| 142: 14 | Q. | Q.   Number 3 says:  Severe three-vessel |
| 142: 15 | | coronary artery disease. |
| 142: 16 | | What does that mean, sir? |
| 142: 17 | A. | A.   When I dictate severe three-vessel |
| 142: 18 | | coronary artery disease, that means that there is a |
| 142: 19 | | lot of plaquing, stenosis, in the major arteries |
| 142: 20 | | that feed blood to the heart. |
| 142: 21 | Q. | Q.   When you were talking with Mr. Robinson |
| 142: 22 | | earlier about your diagnosis up above, left |
| 142: 23 | | ventriculogram mid inferior diaphragmatic |
| 142: 24 | | hypokinesis -- do you remember talking about that |
| 142: 25 | | with Mr. Barnett -- Mr. Robinson? |
| 143: 1 | A. | A.   Yes, yes.  Yes, sir. |
| 143: 2 | Q. | Q.   Do you know what that diagnosis looked |
| 143: 3 | | like months later? |
| 143: 4 | A. | A.   The answer is -- we have an ejection |
| 143: 5 | | fraction from his nuclear stress test from 7/18/03 |
| 143: 6 | | and it was 58 percent at that time. |
| 143: 7 | Q. | Q.   What is the significance of an ejection |
| 143: 8 | | fraction of 58 percent when it comes to this mid |
| 143: 9 | | inferior diaphragmatic hypokinesis? |
| 143: 10 | A. | A.   His -- when you do the nuclear stress |
| 143: 11 | | test, you can assess the ejection fraction pumping |
| 143: 12 | | of the heart and his heart muscle was pumping |
| 143: 13 | | normally with a normal motion to the heart and the |
| 143: 14 | | overall ejection fraction was normal at 58 percent. |
| 143: 15 | Q. | Q.   Does that in your mind mean that the |
| 143: 16 | | mid inferior diaphragmatic hypokinesis resolved? |
| 143: 17 | A. | A.   His wall motion was now normal in the |
| 143: 18 | | bottom of the heart, which is that area. |
| 143: 19 | Q. | Q.   Which means that mid inferior |
| 143: 20 | | diaphragmatic hypokinesis resolved? |
| 143: 21 | A. | A.   Correct. |
| 143: 22 | Q. | Q.   Can you explain in terms that I might |
| 143: 23 | | understand what mid inferior diaphragmatic |
| 143: 24 | | hypokinesis is? |
| 143: 25 | A. | A.   The bottom part of the heart was not |
| 144: 1 | | pumping as vigorously, as strongly, as normal as it |
| 144: 2 | | should.  It was mildly weakened and that's what |
| 144: 3 | | that means. |
| 144: 4 | Q. | Q.   Is that something that you would expect |
| 144: 5 | | a bypass would resolve? |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 144: 6 | A. | A.   The -- if you recall, he had -- he did |
| 144: 7 | | have the collateralization to the -- that area of |
| 144: 8 | | the heart, which helped to improve blood flow to |
| 144: 9 | | that area and limit the -- and probably -- and |
| 144: 10 | | limit the amount of damage.  Therefore, as the |
| 144: 11 | | vessel -- as the heart muscle was revascularized, |
| 144: 12 | | as the blood flow was normal to that after an |
| 144: 13 | | operation, the heart muscle improved. |

**144:1   -   144:21**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 144: 16 | | When you wrote preserve left |
| 144: 17 | | ventricular systolic function on September 9th of |
| 144: 18 | | 2002 on your catheterization report, what did that |
| 144: 19 | | tell you about Mr. Barnett's heart function? |
| 144: 20 | A. | A.   That he had only had a mild amount of |
| 144: 21 | | damage and the heart function was still good. |

**144:2   -   144:25**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 144: 22 | Q. | Q.   I'd like to turn now to an exhibit that |
| 144: 23 | | I think Mr. Robinson used.  It was your diagram of |
| 144: 24 | | the heart. |
| 144: 25 | A. | A.   Okay. |

**145:1   -   145:23**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 145: 10 | Q. | Q.   Dr. Karavan, what I'd like to do here |
| 145: 11 | | if you would be willing to is to take Exhibit 16 -- |
| 145: 12 | | which, if you could, just hold it up for the jury |
| 145: 13 | | if you don't mind.  What is that again? |
| 145: 14 | A. | A.   This is the diagram of the blood |
| 145: 15 | | vessels that feed blood to the heart and the |
| 145: 16 | | drawing of the blockages that are found on |
| 145: 17 | | Mr. Barnett. |
| 145: 18 | Q. | Q.   Did you draw Exhibit 16 so that you |
| 145: 19 | | could explain to Mr. Barnett what you saw during |
| 145: 20 | | the catheterization procedure? |
| 145: 21 | A. | A.   That is correct.  This is imaging of or |
| 145: 22 | | a picture of what we found at the time of the |
| 145: 23 | | catheterization. |

**146:1   -   149:13**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 146: 19 | Q. | Q.   Dr. Karavan, do you have in front of |
| 146: 20 | | you the diagram that you drew on September 7th, |
| 146: 21 | | 2002 and did you try to make it more legible? |
| 146: 22 | A. | A.   Yes, sir, that's what I've done. |
| 146: 23 | Q. | Q.   Can you first explain what the diagram |
| 146: 24 | | is about.  What is the -- |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 146: 25 | A. | A.   The diagram is a picture of the heart |
| 147: 1 | | and the heart pumps the blood, but the heart has to |
| 147: 2 | | have its own blood to live and gets it through |
| 147: 3 | | blood vessels.  And this is a drawing of the blood |
| 147: 4 | | vessels that feed blood to the heart. |
| 147: 5 | Q. | Q.   Are the arteries or vessels that are |
| 147: 6 | | described there the coronary arteries? |
| 147: 7 | A. | A.   That's correct. |
| 147: 8 | Q. | Q.   Is that the -- why don't you tell the |
| 147: 9 | | jury what coronary arteries are. |
| 147: 10 | A. | A.   The coronary arteries are the blood |
| 147: 11 | | vessels that feed blood to the heart so it's -- so |
| 147: 12 | | the heart receives blood flow so it can do its job |
| 147: 13 | | of pumping blood.  And this is a diagram of those |
| 147: 14 | | blood vessels specifically. |
| 147: 15 | Q. | Q.   On that diagram there are some areas |
| 147: 16 | | that are shaded.  What is that meant to reflect? |
| 147: 17 | A. | A.   That just simply means it's either |
| 147: 18 | | diving into the heart tissue or going back behind |
| 147: 19 | | the heart to give it a three-dimensional effect. |
| 147: 20 | Q. | Q.   So the first vessel that you identified |
| 147: 21 | | in your catheterization report was the left main |
| 147: 22 | | artery.  Can you please show the jury where that |
| 147: 23 | | is. |
| 147: 24 | A. | A.   This is the left main artery and |
| 147: 25 | | it's -- it was about 50 percent blocked.  It's |
| 148: 1 | | called the left main blood vessel because it's a |
| 148: 2 | | big trunk that initiates the blood flow down to the |
| 148: 3 | | branches -- all the branches to the front and the |
| 148: 4 | | back of the heart.  And this is the short left main |
| 148: 5 | | blood vessel right there. |
| 148: 6 | Q. | Q.   Is the left main artery considered an |
| 148: 7 | | important one? |
| 148: 8 | A. | A.   It's called -- it's a term -- the term |
| 148: 9 | | main is used because it is the most important blood |
| 148: 10 | | vessel.  It supplies -- the trunk supplies about |
| 148: 11 | | two-thirds or three-quarters of the blood flow to |
| 148: 12 | | the heart. |
| 148: 13 | Q. | Q.   Are there many other vessels that feed |
| 148: 14 | | off of or branch off of the left main artery? |
| 148: 15 | A. | A.   There are at least several -- usually |
| 148: 16 | | in most instances, there are at least several major |
| 148: 17 | | blood vessels that come off of the left main blood |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 148: 18 | | vessel. |
| 148: 19 | Q. | Q.   How blocked was Mr. Barnett's left main |
| 148: 20 | | artery when you saw it on September 6, 2002? |
| 148: 21 | A. | A.   50 percent narrowed. |
| 148: 22 | Q. | Q.   The next artery that you identify is |
| 148: 23 | | the LAD.  What is that? |
| 148: 24 | A. | A.   Left anterior descending, it's the |
| 148: 25 | | branch that goes -- comes off the left -- the left |
| 149: 1 | | main blood vessel and feeds blood to the front of |
| 149: 2 | | the heart. |
| 149: 3 | Q. | Q.   Is that also an important artery? |
| 149: 4 | A. | A.   Very important blood vessel feeding the |
| 149: 5 | | front of the heart. |
| 149: 6 | Q. | Q.   Does the LAD supply approximately 40 |
| 149: 7 | | percent of the blood to the heart? |
| 149: 8 | A. | A.   That would be a pretty close |
| 149: 9 | | approximation, that's correct. |
| 149: 10 | Q. | Q.   How much plaque had accumulated in |
| 149: 11 | | Mr. Barnett's LAD by September 9th, 2002? |
| 149: 12 | A. | A.   The LAD had accumulated approximately |
| 149: 13 | | 70 to 80 percent plaquing of the vessel. |

**149:2   -   153:17**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 149: 21 | Q. | Q.   Dr. Karavan, when you drew the black |
| 149: 22 | | marks sort of in the middle on both sides of the |
| 149: 23 | | LAD, are you attempting to show the location of |
| 149: 24 | | where the plaque was within Mr. Barnett's LAD? |
| 149: 25 | A. | A.   That's correct. |
| 150: 1 | Q. | Q.   So for the LAD portion, there was |
| 150: 2 | | plaque on the right and the left side of the |
| 150: 3 | | artery? |
| 150: 4 | A. | A.   Okay, basically what I'm trying to |
| 150: 5 | | depict is narrowing inside the blood vessel.  This |
| 150: 6 | | is occurring inside the blood vessel and this is |
| 150: 7 | | narrowing inside the -- the pipe or the blood |
| 150: 8 | | vessel. |
| 150: 9 | Q. | Q.   What happens when there's narrowing |
| 150: 10 | | inside of the blood vessel? |
| 150: 11 | A. | A.   Then the blood flow is restricted and |
| 150: 12 | | the heart muscle does not get the proper blood flow |
| 150: 13 | | and if it closes totally, then that's usually what |
| 150: 14 | | causes a heart attack. |

| | | | |
|---|---|---|---|
| 150: 15 | Q. | Q.   Can you also have a heart attack if you | Pltf. Obj:  Speculation; incomplete |
| 150: 16 | | don't have complete closure of an artery? | hypothetical; calls for expert opinion |

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 150: 17 | A. | A.   You can in certain instances. | (701-5); irrelevant as to his "other patients." |
| 150: 18 | Q. | Q.   Haven't you had patients who have had | |
| 150: 19 | | only 50 percent blockage in certain arteries and | |
| 150: 20 | | they have gone on to have heart attacks? | Deft. Resp:  Dr. Karavan is an experienced cardiologist and this is appropriate testimony.  It does not call for speculation either. |
| 150: 21 | A. | A.   Yes, there are instances when you -- | |
| 150: 22 | | someone has a heart attack and you do a heart | |
| 150: 23 | | catheterization, look and their blockage is not | |
| 150: 24 | | that tight.  There are also instances when someone | |
| 150: 25 | | has blockage that is not that tight at a time of | |
| 151: 1 | | catheterization and then they go on to have a heart | |
| 151: 2 | | attack subsequently at a later date. | |
| 151: 3 | Q. | Q.   The next artery that you refer to in | |
| 151: 4 | | your catheterization report is the proximal | |
| 151: 5 | | diagonal branch.  Is that a vessel off of the LAD? | |
| 151: 6 | A. | A.   That's correct.  In this diagram it's | |
| 151: 7 | | depicted as this blood vessel branching off the | |
| 151: 8 | | side of the LAD. | |
| 151: 9 | Q. | Q.   And how much plaque had accumulated in | |
| 151: 10 | | Mr. Barnett's proximal diagonal branch? | |
| 151: 11 | A. | A.   That would be this right here, | |
| 151: 12 | | approximately 80 percent narrowed. | |
| 151: 13 | Q. | Q.   You next talk about the ramus | |
| 151: 14 | | intermedius. | |
| 151: 15 | A. | A.   Correct. | |
| 151: 16 | Q. | Q.   Where is that located? | |
| 151: 17 | A. | A.   You have to understand this diagram is | |
| 151: 18 | | a general diagram.  Everybody's body and heart is a | |
| 151: 19 | | little different in the blood vessels.  So it's | |
| 151: 20 | | generally a blood vessel that goes off the back of | |
| 151: 21 | | the heart, okay, a branch off of the back of the | |
| 151: 22 | | heart. | |
| 151: 23 | Q. | Q.   Is that a branch that is actually | |
| 151: 24 | | connected in some way to the LAD as well? | |
| 151: 25 | A. | A.   No, it's not.  It comes off of the left | |
| 152: 1 | | main.  It is not connected to the LAD. | |
| 152: 2 | Q. | Q.   How much plaque had accumulated in | |
| 152: 3 | | Mr. Barnett's ramus intermedius? | |
| 152: 4 | A. | A.   It was about 80 percent blocked also. | |
| 152: 5 | Q. | Q.   You also talk about the circumflex. | |
| 152: 6 | | Where is that located? | |
| 152: 7 | A. | A.   Well, it's part of this blood vessel | |
| 152: 8 | | going to the back of the heart. | |
| 152: 9 | Q. | Q.   Is that considered one of the three | |

| | | |
|---|---|---|
| 152: 10 | | major coronary arteries? |
| 152: 11 | A. | A.  The circumflex is in Mr. Barnett -- |
| 152: 12 | | everybody's a little different.  His ramus |
| 152: 13 | | intermedius was actually larger than the circumflex |
| 152: 14 | | itself so the -- the ramus intermedius would be |
| 152: 15 | | considered one of the -- in Mr. Barnett one of the |
| 152: 16 | | three major blood vessels. |
| 152: 17 | Q. | Q.  In most people is the circumflex |
| 152: 18 | | considered one of the three major coronary |
| 152: 19 | | arteries? |
| 152: 20 | A. | A.  In most people that's the case. |
| 152: 21 | Q. | Q.  How much plaque had accumulated in |
| 152: 22 | | Mr. Barnett's circumflex by September 9th of 2002? |
| 152: 23 | A. | A.  He had a branch on the back that was up |
| 152: 24 | | to 70 percent blocked and then there -- and further |
| 152: 25 | | downstream in a small branch it was what we -- what |
| 153: 1 | | I've termed diffuse high-grade disease or |
| 153: 2 | | high-grade blockage, throughout the length of a |
| 153: 3 | | small blood vessel, though. |
| 153: 4 | Q. | Q.  I'm looking at your catheterization |
| 153: 5 | | report and you said for the circumflex, a |
| 153: 6 | | relatively small vessel, there is tubular proximal |
| 153: 7 | | 70 to 80 percent narrowing.  What does it mean to |
| 153: 8 | | have tubular proximal narrowing? |
| 153: 9 | A. | A.  That means the proximal portion of the |
| 153: 10 | | blood vessel is the area of -- that you're looking |
| 153: 11 | | at as opposed to the area downstream, the distal |
| 153: 12 | | part or mid part.  Proximal or first part of the |
| 153: 13 | | blood vessel narrowed 70 to 80 percent is what that |
| 153: 14 | | means. |
| 153: 15 | Q. | Q.  Proximal means more to the top of the |
| 153: 16 | | artery? |
| 153: 17 | A. | A.  Correct.  Correct. |

**153:2   -   157:2**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 153: 20 | | For the tubular proximal vessel, that |
| 153: 21 | | was 70 to 80 percent narrowed? |
| 153: 22 | A. | A.  Right. |
| 153: 23 | Q. | Q.  Then you said that there was a small |
| 153: 24 | | vessel with diffuse high-grade disease.  What does |
| 153: 25 | | it mean to have diffuse high-grade disease? |
| 154: 1 | A. | A.  That means -- diffuse means the |
| 154: 2 | | blockage is down the length of the blood vessel, |
| 154: 3 | | high-grade meaning significant blockage.  So the |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 154: 4 | | entire length of this small blood vessel was -- had |
| 154: 5 | | a lot of blockage. |
| 154: 6 | Q. | Q.   And how much blockage would you |
| 154: 7 | | estimate Mr. Barnett had in his tubular proximal? |
| 154: 8 | A. | A.   70 to 80 percent. |
| 154: 9 | Q. | Q.   The next artery that you refer to is |
| 154: 10 | | the obtuse marginal branch off of the circumflex. |
| 154: 11 | | Where is that? |
| 154: 12 | A. | A.   We're getting a little into semantics |
| 154: 13 | | here and I'm -- I was trying to give you the big |
| 154: 14 | | picture.  Basically the -- in this diagram, the |
| 154: 15 | | circumflex -- if I can backtrack just a minute. |
| 154: 16 | Q. | Q.   Sure. |
| 154: 17 | A. | A.   In him the circumflex, like I said, was |
| 154: 18 | | a small blood vessel.  I -- I tried to depict the |
| 154: 19 | | circumflex as this blood vessel here about 70 |
| 154: 20 | | percent narrowed.  Coming off of this circumflex is |
| 154: 21 | | an obtuse marginal branch.  In Mr. Barnett, this |
| 154: 22 | | obtuse marginal branch was small and diffusely |
| 154: 23 | | diseased and we could -- I did not draw it in at |
| 154: 24 | | the time because it -- at the time it's not |
| 154: 25 | | clinically relevant to him whether we do anything |
| 155: 1 | | about this blood vessel or not but the -- the point |
| 155: 2 | | of this blood vessel is it's small and he had |
| 155: 3 | | blockage all the way down the length of the blood |
| 155: 4 | | vessel on the back of the heart called the obtuse |
| 155: 5 | | margin. |
| 155: 6 | Q. | Q.   The next artery that you refer to in |
| 155: 7 | | your report is the right coronary artery or the |
| 155: 8 | | RCA? |
| 155: 9 | A. | A.   Correct. |
| 155: 10 | Q. | Q.   Where is that located? |
| 155: 11 | A. | A.   This blood vessel coming to the bottom |
| 155: 12 | | of the heart. |
| 155: 13 | Q. | Q.   Is that another important coronary |
| 155: 14 | | artery? |
| 155: 15 | A. | A.   That's one of the major blood vessels, |
| 155: 16 | | correct. |
| 155: 17 | Q. | Q.   How much plaque had accumulated in the |
| 155: 18 | | right coronary artery? |
| 155: 19 | A. | A.   Okay.  He had two branches of the -- |
| 155: 20 | | the right coronary artery comes to the bottom of |
| 155: 21 | | the heart and branches into two significant |

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 155: 22 | | branches, one of which was the PDA, or posterior | |
| 155: 23 | | descending artery, which was a hundred percent | |
| 155: 24 | | occluded or blocked, and the post -- the | |
| 155: 25 | | posterolateral branch, or left ventricular branch | |
| 156: 1 | | some physicians call it, had a significant stenosis | |
| 156: 2 | | or blockage of about 80 percent. | |
| 156: 3 | Q. | Q.   So when you were referring to PDA when | |
| 156: 4 | | Mr. Robinson was asking you questions, that's | |
| 156: 5 | | called a posterial (sic) descending artery? | |
| 156: 6 | A. | A.  Posterior descending artery. | |
| 156: 7 | Q. | Q.   And where is that again? | |
| 156: 8 | A. | A.  It is this blood vessel going to the | |
| 156: 9 | | bottom of the heart. | |
| 156: 10 | Q. | Q.   I believe that you said that there were | |
| 156: 11 | | collaterals that were compensating -- | |
| 156: 12 | A. | A.  Yes, sir. | |
| 156: 13 | Q. | Q.   -- for the blockage in the PDA.  Where | |
| 156: 14 | | were those collaterals located? | |
| 156: 15 | A. | A.  They're down here arising from the left | |
| 156: 16 | | coronary artery and filling -- or supplying blood | |
| 156: 17 | | to the PDA through these collateral or bridging | |
| 156: 18 | | blood vessels. | |
| 156: 19 | Q. | Q.   Are collaterals known as the body's | |
| 156: 20 | | natural way of bypassing a blockage? | |
| 156: 21 | A. | A.  That would -- that would -- it's -- a | |
| 156: 22 | | common term used is that's your own body's bypass | |
| 156: 23 | | to a blockage, correct. | |
| 156: 24 | Q. | Q.   Do collaterals take a long time to | Pltf. Obj:  Incomplete hypothetical; speculation; vague, ambiguous. |
| 156: 25 | | develop? | |
| 157: 1 | A. | A.  Generally it's felt they take awhile to | Deft. Resp:  The "vague" and "ambiguous" objections are form objections and were waived because they were not made at the time.  Dr. Karavan is an experienced cardiologist and he does not have to speculate to talk about collaterals. |
| 157: 2 | | develop. | |
| **157:1 - 158:1** | | Karavan M 20060504.ctx | |
| 157: 11 | Q. | Q.   Does it take many years, Dr. Karavan, | |
| 157: 12 | | for a patient to develop the type of collaterals | |
| 157: 13 | | that Mr. Barnett had in his body? | |
| 157: 14 | A. | A.  I would say that it usually takes -- | Pltf. Obj:  Incomplete hypothetical; speculation; lacks foundation. |
| 157: 15 | | takes a time period of years for them to develop. | |
| 157: 16 | Q. | Q.   Did Mr. Barnett have significant | Deft. Resp:  Dr. Karavan is an experienced cardiologist and does not have to speculate to answer this question.  He is also Mr. Barnett's cardiologist so he has the proper foundation. |
| 157: 17 | | collaterals that were compensating for the blockage | |
| 157: 18 | | in his PDA? | |
| 157: 19 | A. | A.  He had very adequate collateral blood | |
| 157: 20 | | vessels that supplied flow to the bottom of his | |
| 157: 21 | | heart or his PDA. | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 157: 22 | Q. | Q. And just so we're clear, the squiggly |
| 157: 23 | | lines that you just drew, that is meant to |
| 157: 24 | | represent the collaterals going from the left -- |
| 157: 25 | A. | A. Correct, from the left coronary artery |
| 158: 1 | | to the PDA. |

**158:7 - 159:21** Karavan M 20060504.ctx

| | | |
|---|---|---|
| 158: 7 | Q. | Q. And what's the reason that we have |
| 158: 8 | | collaterals and why do they develop? |
| 158: 9 | A. | A. I don't know if anyone knows the answer |
| 158: 10 | | to that, why they develop. There's been a lot of |
| 158: 11 | | research into development of -- the potential to |
| 158: 12 | | develop collateralization. They're a good thing to |
| 158: 13 | | have and the reason is that they supply blood flow |
| 158: 14 | | to an area of particularly heart muscle when the |
| 158: 15 | | normal route is blocked off. |
| 158: 16 | Q. | Q. Is it true that collaterals typically |
| 158: 17 | | develop once there is more than 75 percent blockage |
| 158: 18 | | in an artery? |
| 158: 19 | A. | A. Usually it takes enough stenosis, |
| 158: 20 | | blockage or narrowing for the normal pathway to get |
| 158: 21 | | limited blood flow and then the other ones help to |
| 158: 22 | | pick up the slack as the normal flow is diminished. |

| | | | |
|---|---|---|---|
| 158: 23 | Q. | Q. Dr. Karavan, given the severity of | Pltf. Obj: Speculation; 701-705: Not a retained expert; lacks foundation. |
| 158: 24 | | Mr. Barnett's coronary artery disease as you just | |
| 158: 25 | | described it, how long do you believe it took for | Deft. Resp: Dr. Karavan is an experienced cardiologist, and he is Mr. Barnett's cardiologist. He has the experience and foundation necessary to answer these questions. |
| 159: 1 | | that much plaque to build up? | |
| 159: 2 | A. | A. The -- the amount of plaque that he had | |
| 159: 3 | | took some time to build up, a period of years, | |
| 159: 4 | | okay? | |
| 159: 5 | Q. | Q. Can you help quantify that when you say | |
| 159: 6 | | years? | |
| 159: 7 | A. | A. Well, this -- I can say that -- his | |
| 159: 8 | | heart attack occurred on 9/02 -- | |
| 159: 9 | Q. | Q. Correct. | |
| 159: 10 | A. | A. -- September '02. In 2000 -- in the | |
| 159: 11 | | year 2000, he had this other nuclear stress test | |
| 159: 12 | | that showed that he had blockage then, which was | |
| 159: 13 | | approximately two-plus years from the time of his | |
| 159: 14 | | heart attack. So it was there at that point in | |
| 159: 15 | | time and probably at least several years -- or many | |
| 159: 16 | | years before then to some degree. | |
| 159: 17 | Q. | Q. Does plaque start developing in our | |
| 159: 18 | | bodies when we are young? | |

| | | **Objections/Responses in Barnett** |
|---|---|---|
| 159: 19 | A. | A.  What's called fatty streaks in early |
| 159: 20 | | development have been shown to be in -- on autopsy |
| 159: 21 | | in adolescents. |

**159:2  -  160:25**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 159: 24 | Q. | Q.  Thank you.  Have you heard of a study |
| 159: 25 | | of Korean War soldiers or adolescents that show |
| 160: 1 | | that even as young as they are, they have |
| 160: 2 | | accumulated significant plaque in their body? |
| 160: 3 | A. | A.  I'm familiar with -- of some -- with |
| 160: 4 | | some studies of adolescents that have early |
| 160: 5 | | development of coronary artery disease, streaky |
| 160: 6 | | plaques and blockages, correct. |

| | | |
|---|---|---|
| 160: 7 | Q. | Q.  Can you be a little bit more specific, | Pltf. Obj:  Speculation; lacks foundation; 701-705:  Not a retained expert. |
| 160: 8 | | what were the studies about? | |
| 160: 9 | A. | A.  I don't know if I can recall the | Deft. Resp:  Dr. Karavan is an experienced cardiologist and he can give this testimony. |
| 160: 10 | | specifics of a study other than to say that | |
| 160: 11 | | development of coronary artery disease can occur at | |
| 160: 12 | | a young age. | |

| | | |
|---|---|---|
| 160: 13 | Q. | Q.  Is coronary artery disease and | Pltf. Obj:  701-705:  Not a retained expert; incomplete hypothetical. |
| 160: 14 | | atherosclerosis a gradual and chronic process? | |
| 160: 15 | A. | A.  In all -- in most instances, that would | Deft. Resp:  Dr. Karavan is an experienced cardiologist, and he is Mr. Barnett's cardiologist.  He has the experience and foundation necessary to answer these questions. |
| 160: 16 | | be correct, yes. | |
| 160: 17 | Q. | Q.  Is it true that in most instances, | |
| 160: 18 | | coronary artery disease gets worse over time and | |
| 160: 19 | | more and more plaque builds up in our arteries as | |
| 160: 20 | | we get older? | |
| 160: 21 | A. | A.  That would be correct. | |
| 160: 22 | Q. | Q.  Mr. Barnett's severe multivessel | |
| 160: 23 | | coronary artery disease did not just develop in two | |
| 160: 24 | | to three years, did it, sir? | |
| 160: 25 | A. | A.  That's correct. | |

**172:1  -  172:23**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| | | | Pltf. Obj:  701-705:  Opinions lack foundation; not a retained expert. |
| 172: 19 | Q. | Q.  Is it true, Dr. Karavan, that even | |
| 172: 20 | | today, it's unclear about whether COX-2 inhibitors | Deft. Resp:  If plaintiff will withdraw all of its questions and Dr. Karavan's answers regarding Vioxx, Cox-2 inhibitors, and any alleged pro-thrombotic effect, Merck will |
| 172: 21 | | and traditional or nonselective NSAIDs are | |
| 172: 22 | | prothrombotic or increase the likelihood of a | |
| 172: 23 | | patient having a heart attack? | |

**172:2  -  173:15**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| | | | withdraw this designation.  If the plaintiff keeps its designations on this topic and the Court allows it, Merck stands by these designations. |
| 172: 25 | | THE WITNESS:  Is it still | |
| 173: 1 | | controversial? | |
| 173: 2 | | BY MR. GOLDMAN: | |
| 173: 3 | Q. | Q.  Is it still an open question? | For 173:16-174:2 -- Merck makes |

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 173: 4 | A. | A.  In my mind it still needs to be worked | the same offer it did for 172:19-23 and |
| 173: 5 | | out how that -- that -- if that occurs and how it | 172:25-173:15. |
| 173: 6 | | occurs. | |
| 173: 7 | Q. | Q.  Are you aware of any scientific | |
| 173: 8 | | evidence, Dr. Karavan, that Vioxx causes plaque | |
| 173: 9 | | formation? | |
| 173: 10 | A. | A.  I'm unaware of any data for the | |
| 173: 11 | | development of plaque formation with Vioxx. | |
| 173: 12 | Q. | Q.  Are you aware of any scientific | |
| 173: 13 | | evidence that Vioxx causes plaque acceleration or | |
| 173: 14 | | progression? | |
| 173: 15 | A. | A.  I don't know of any progression, no. | |

**173:1   -   174:2**   Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 173: 16 | Q. | Q.  Have you ever seen a single study that | |
| 173: 17 | | shows that Vioxx or any other COX-2 inhibitor | |
| 173: 18 | | causes plaque rupture in human beings? | |
| 173: 19 | A. | A.  I think the -- the studies of concern | |
| 173: 20 | | are those that deal with acute thrombosis and the | |
| 173: 21 | | etiology of that acute thrombosis is not totally | |
| 173: 22 | | known and, therefore, you could surmise that plaque | |
| 173: 23 | | rupture might be involved in that. | |
| 173: 24 | Q. | Q.  Well, you could surmise that, but | Pltf. Obj:  Speculation; argumentative. |
| 173: 25 | | that's -- that hasn't been shown in a single study | Def Resp: Argumentative objection waived. |
| 174: 1 | | anywhere, true? | Also, the witness is not speculating when he |
| 174: 2 | A. | A.  Not that I'm aware of. | says there are no studies that he is aware of. |

**175:1   -   177:16**   Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 175: 13 | | When you examined Mr. Barnett on | |
| 175: 14 | | September 9, 2002, you saw in his arteries that he | |
| 175: 15 | | had severe multivessel coronary artery disease, | |
| 175: 16 | | right? | |
| 175: 17 | A. | A.  That's what I just said. | |
| 175: 18 | Q. | Q.  And lots of your patients have severe | Pltf. Obj:  401-403:  Irrelevant as to his |
| 175: 19 | | coronary artery disease, right? | other patients; lacks foundation; improper |
| 175: 20 | A. | A.  Yes, sir. | expert testimony. |
| 175: 21 | Q. | Q.  And not every one of those patients is | Deft. Resp:  Relevant to show that many |
| 175: 22 | | taking Vioxx? | patients with identical problems as |
| 175: 23 | A. | A.  Yes, sir. | Mr. Barnett also have the same |
| 175: 24 | Q. | Q.  And many of those patients go on to | problems as Mr. Barnett.  Not |
| 175: 25 | | have heart attacks? | prejudicial or improper. |
| 176: 1 | A. | A.  Yes, sir. | |
| 176: 2 | Q. | Q.  Many of those patients have plaque | |
| 176: 3 | | rupture and have clots? | |
| 176: 4 | A. | A.  That's correct. | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 176: 5 | Q. | Q.  Whether or not they're taking Vioxx? |
| 176: 6 | A. | A.  That's correct. |
| 176: 7 | Q. | Q.  There was nothing unique about |
| 176: 8 | | Mr. Barnett's arteries or what you saw on the |
| 176: 9 | | catheterization that would show that Vioxx was the |
| 176: 10 | | cause or a contributing factor in Mr. Barnett's |
| 176: 11 | | heart attack, true? |
| 176: 12 | A. | A.  The development of his blockages, |
| 176: 13 | | correct, again, whether there was any prothrombotic |
| 176: 14 | | effect would be the question. |

| | | | |
|---|---|---|---|
| 176: 15 | Q. | Q.  I understand that, but my question is a | Pltf. Obj:  401-403:  Irrelevant as to his |
| 176: 16 | | little different. | "other patients."  Incomplete |
| 176: 17 | A. | A.  He -- I see that kind of -- I see his | hypothetical.  Speculative.  602:  Lacks |
| 176: 18 | | kind of disease and his kind of blockages all day | foundation. |
| 176: 19 | | with people not on nonsteroidal antiinflammatories. | Deft. Resp:  This testimony is relevant |
| 176: 20 | Q. | Q.  And what happens to those people? | and not prejudicial because it shows that |
| 176: 21 | A. | A.  They get the same treatment he did. | many people with Mr. Barnett's risk factors |
| 176: 22 | Q. | Q.  Which was what? | had his identical problems.  Goes to |
| 176: 23 | A. | A.  Well, if it's diffuse plaquing and | causation.  Not speculative or lacking |
| 176: 24 | | multivessel disease, they go on to bypass surgery. | foundation because Dr. Karavan is an |
| 176: 25 | Q. | Q.  Before Vioxx came to the market in the | experienced cardiologist who has seen |
| 177: 1 | | United States in 1999, how many patients had you | several thousand patients like this. |
| 177: 2 | | treated with heart attacks who were men in their | |
| 177: 3 | | fifties with high cholesterol and a family history | |
| 177: 4 | | of heart disease? | |
| 177: 5 | A. | A.  A lot. | |
| 177: 6 | Q. | Q.  Since Vioxx has been withdrawn from the | |
| 177: 7 | | market, have you continued to see patients with | |
| 177: 8 | | Mr. Barnett's same risk factors who have gone on to | |
| 177: 9 | | have heart attacks? | |
| 177: 10 | A. | A.  That's correct. | |
| 177: 11 | Q. | Q.  Over the course of your clinical | |
| 177: 12 | | practice, sir, how many patients would you estimate | |
| 177: 13 | | you have seen with the same severe coronary artery | |
| 177: 14 | | disease as Mr. Barnett who have had heart attacks | |
| 177: 15 | | and then bypass surgery? | |
| 177: 16 | A. | A.  Several thousand. | |

| | | |
|---|---|---|
| **177:1  -  178:21** | Karavan M 20060504.ctx | |
| 177: 17 | Q. | Q.  I want to talk about clots for a |
| 177: 18 | | minute, okay?  Were you able to tell when you were |
| 177: 19 | | conducting your cardiac catheterization which |
| 177: 20 | | particular blockage led to the heart attack? |
| 177: 21 | A. | A.  Yes.  Yes, sir. |

| | | |
|---|---|---|
| 177: 22 | Q. | Q. Was that the PDA? |
| 177: 23 | A. | A. Yes, sir. |
| 177: 24 | Q. | Q. Did you indicate that anywhere in the |
| 177: 25 | | medical records or that's just what you remember? |
| 178: 1 | A. | A. I don't think I came out and said it's |
| 178: 2 | | what we call the culprit -- the culprit block or |
| 178: 3 | | the culprit lesion was the PDA, but it was obvious |
| 178: 4 | | that's what it was. |
| 178: 5 | Q. | Q. How was it obvious that the occlusion |
| 178: 6 | | in the PDA was what led to Mr. Barnett's heart |
| 178: 7 | | attack as opposed to the blockages in his other |
| 178: 8 | | arteries? |
| 178: 9 | A. | A. He -- I think everything fit that that |
| 178: 10 | | would be the one and by that I mean he had a small |
| 178: 11 | | heart attack. The PDA was not a real large blood |
| 178: 12 | | vessel. It would account -- small blood vessels |
| 178: 13 | | cause small -- small heart attacks. Injection of |
| 178: 14 | | that coronary artery, he had some -- a little |
| 178: 15 | | hang-up of dye in that blood vessel distally, which |
| 178: 16 | | usually goes along with an acute event, and his -- |
| 178: 17 | | when someone has a heart attack, you get damage to |
| 178: 18 | | a certain area of the heart. And the PDA supplies |
| 178: 19 | | the bottom of the heart and the bottom of the heart |
| 178: 20 | | was the part of the heart that wasn't pumping |
| 178: 21 | | properly. |

| **179:1** | **-** | **180:4** | Karavan M 20060504.ctx |
|---|---|---|---|

| | | |
|---|---|---|
| 179: 10 | Q. | Q. When Mr. Robinson was asking you |
| 179: 11 | | questions, I believe that there was some discussion |
| 179: 12 | | about whether there was a clot or a thrombus in the |
| 179: 13 | | PDA where there was occlusion. Do you remember |
| 179: 14 | | that? |
| 179: 15 | A. | A. I remember that discussion, right. |
| 179: 16 | Q. | Q. Based on the catheterization that you |
| 179: 17 | | observed, you didn't see a clot in that particular |
| 179: 18 | | artery, right? |
| 179: 19 | A. | A. You cannot visualize a thrombus by any |
| 179: 20 | | manner, basically. |
| 179: 21 | Q. | Q. But even if there were a clot in |
| 179: 22 | | Mr. Barnett's PDA artery, that wouldn't be |
| 179: 23 | | surprising given that he had a hundred percent |
| 179: 24 | | blockage in that artery, true? |
| 179: 25 | A. | A. Most heart attacks occur from |
| 180: 1 | | thrombosis or clot. |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 180: 2 | Q. | Q.  Is thrombosis or clot a natural |
| 180: 3 | | progression of atherosclerosis? |
| 180: 4 | A. | A.  Pretty much so. |

**180:1   -   182:11**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 180: 13 | Q. | Q.  Dr. Karavan, is the main cause for |
| 180: 14 | | heart attacks plaque rupture and clot formation |
| 180: 15 | | whether or not patients are taking any drugs? |
| 180: 16 | A. | A.  I would agree with that. |
| 180: 17 | Q. | Q.  I want to talk about the mild lateral |
| 180: 18 | | ischemia diagnosis in January of 2000, okay? |
| 180: 19 | A. | A.  (Witness moved head up and down.) |
| 180: 20 | Q. | Q.  That was a diagnosis that was made |
| 180: 21 | | based on a Cardiolite stress test, right? |
| 180: 22 | A. | A.  Right. |
| 180: 23 | Q. | Q.  And a Cardiolite stress test is |
| 180: 24 | | something that is done sort of like injecting dye |
| 180: 25 | | in your body like a catheterization and looking for |
| 181: 1 | | reduced blood flow, right? |
| 181: 2 | A. | A.  You inject a -- what's called a nuclear |
| 181: 3 | | medicine that's circulated through the blood and |
| 181: 4 | | through the heart muscle and you can measure it |
| 181: 5 | | going through the heart muscle to measure the |
| 181: 6 | | amount of blood flow through the heart muscle. |
| 181: 7 | Q. | Q.  Now, the gold standard or the best way |
| 181: 8 | | to determine how occluded or blocked somebody's |
| 181: 9 | | arteries are is to perform a cardiac |
| 181: 10 | | catheterization? |
| 181: 11 | A. | A.  Correct. |
| 181: 12 | Q. | Q.  Were you aware that Mr. Barnett's |
| 181: 13 | | doctors had suggested that he have a cardiac |
| 181: 14 | | catheterization back in January of 2000? |
| 181: 15 | A. | A.  I was not aware of that. |
| 181: 16 | Q. | Q.  Did anybody tell you, sir, that |
| 181: 17 | | Mr. Barnett decided not to have a cardiac |
| 181: 18 | | catheterization because he wanted to go a more |
| 181: 19 | | conservative route and have the Cardiolite stress |
| 181: 20 | | test done in January of 2000? |
| 181: 21 | A. | A.  Well, I was -- like I said, I was not |
| 181: 22 | | involved with his care in 2000, but he -- according |
| 181: 23 | | to the records, he was stable and him and, I |
| 181: 24 | | assume, Dr. Swami, Dr. Mikolajczyk felt that he |
| 181: 25 | | could be managed medically and I don't know what |
| 182: 1 | | their specific, you know, conversation was. |

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 182: 2 | Q. | Q.   Am I right, Dr. Karavan, that a Cardiolite stress test is designed to see what areas of the heart are receiving less blood flow than other areas? | |
| 182: 3 | | | |
| 182: 4 | | | |
| 182: 5 | | | |
| 182: 6 | A. | A.   That's right. | |
| 182: 7 | Q. | Q.   You're aware, sir, that if there is consistent similar blockage among the arteries in a person's body, a Cardiolite stress test might come back and say there's just mild ischemia? | Pltf. Obj:  Speculation; incomplete hypothetical; lacks foundation. |
| 182: 8 | | | |
| 182: 9 | | | Deft. Resp:  Dr. Karavan is an experienced cardiologist and this testimony is proper, relevant, and not speculative. |
| 182: 10 | | | |
| 182: 11 | A. | A.   Correct. | |

**182:1   -   182:18**   Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 182: 12 | Q. | Q.   So if a patient has 80 percent blockage in his LAD and 80 percent blockage in his RCA and 80 percent blockage in circumflex and 50 percent blockage in his left main and a little bit more blockage in his PDA, then the result that could come back from that test is mild lateral ischemia, correct? | Pltf. Obj:  Speculative; incomplete hypothetical; lacks foundation. |
| 182: 13 | | | |
| 182: 14 | | | Deft. Resp:  This is not speculative. Dr. Karavan is an experienced cardiologist.  It also does not lack foundation because Dr. Karavan is talking about his patient, |
| 182: 15 | | | |
| 182: 16 | | | |
| 182: 17 | | | |
| 182: 18 | | | |

**182:2   -   183:13**   Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 182: 20 | | THE WITNESS:  There -- I still go by what I said -- I've said all along.  I feel he had three-vessel diffuse plaquing prior to when I saw him in 2002.  It takes years for it to develop so the odds are he had diffuse coronary artery plaquing in 2000 with his stress test, which can give you variable amounts of defects because of what we call balanced ischemia. | Mr. Barnett. |
| 182: 21 | | | |
| 182: 22 | | | |
| 182: 23 | | | |
| 182: 24 | | | |
| 182: 25 | | | |
| 183: 1 | | | |
| 183: 2 | | | |
| 183: 3 | | BY MR. GOLDMAN: | Pltf. Obj:  Incomplete hypothetical; speculative; lacks foundation; improper expert opinion:  not designated as an expert. |
| 183: 4 | Q. | Q.   And when a patient has balanced ischemia or balanced plaque in their arteries, then a Cardiolite stress test might signal just mild ischemia? | |
| 183: 5 | | | |
| 183: 6 | | | |
| 183: 7 | | | Deft. Resp:  Dr. Karavan is an experienced cardiologist and this is proper. |
| 183: 8 | A. | A.   That's correct. | |
| 183: 9 | Q. | Q.   One of the known limitations of a Cardiolite stress test is that balanced blockage of all major coronary arteries can actually show normal blood flow? | |
| 183: 10 | | | |
| 183: 11 | | | |
| 183: 12 | | | |
| 183: 13 | A. | A.   That would be correct. | |

**184:2   -   186:7**   Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 184: 25 | Q. | Q.   Am I right, Dr. Karavan, that EKG tests are not very good predictors of heart disease? | Pltf. Obj:  701-705:  Improper expert opinion; not designated as an expert. |
| 185: 1 | | | |
| 185: 2 | A. | A.   They're, I think -- the sensitivity and | Deft. Resp:  Dr. Karavan is an |

| | | **Objections/Responses in Barnett** |
|---|---|---|
| 185: 3 | specificity -- specificity of EKG stress testing is | experienced cardiologist and this is |
| 185: 4 | in the 60 -- 60, 70 percent range so, therefore, | proper. |
| 185: 5 | can you miss blockage?  The answer is yes. | |
| 185: 6 | Q.     Q.   If you have a long history of normal | Pltf. Obj:  Speculation; incomplete |
| 185: 7 | EKG tests and then you have a positive EKG test, | hypothetical; improper expert testimony |
| 185: 8 | that doesn't mean that the positive EKG test is | (701-705), not an expert. |
| 185: 9 | wrong or is a false positive, right? | Deft. Resp:  Dr. Karavan is an |
| 185: 10 | A.     A.   If someone comes to me and they've had | experienced cardiologist and this is |
| 185: 11 | a long history of totally normal stress test -- EKG | proper. |
| 185: 12 | stress tests and then they have an abnormal EKG | |
| 185: 13 | stress test, I would consider that probably | |
| 185: 14 | significant. | |
| 185: 15 | Q.     Q.   The fact that Mr. Barnett had negative | |
| 185: 16 | EKG tests for a long time didn't mean that he | |
| 185: 17 | didn't have coronary artery disease during that | |
| 185: 18 | time, right? | |
| 185: 19 | A.     A.   I think that to -- in order for a | |
| 185: 20 | stress test -- or in order for coronary artery | |
| 185: 21 | disease to cause a physiologic problem, in other | |
| 185: 22 | words, the lack of blood flow to the heart muscle | |
| 185: 23 | in a certain area, generally the degree of stenosis | |
| 185: 24 | needs to be in the 75 to 80 percent range.  So if | |
| 185: 25 | someone came in with multiple 50 percent blockages | |
| 186: 1 | diffusely throughout the heart muscle, then you -- | |
| 186: 2 | you're not going to see those on testing. | |
| 186: 3 | Q.     Q.   I just want to make clear that just | |
| 186: 4 | because you have a negative EKG test doesn't mean | |
| 186: 5 | that you don't have significant coronary artery | |
| 186: 6 | disease? | |
| 186: 7 | A.     A.   That's correct. | |

**186:1   -   188:9**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 186: 14 | Am I right, Dr. Karavan, that EKG's are | |
| 186: 15 | not even recommended today as part of a routine | |
| 186: 16 | physical for men under 50? | |
| 186: 17 | A.     A.   That's correct. | |
| 186: 18 | Q.     Q.   I'm going to identify a few cholesterol | Pltf. Obj:  701-705:  Improper expert |
| 186: 19 | readings for you that Mr. Barnett had over time and | testimony; not retained as an expert; |
| 186: 20 | ask you a question about those, okay? | lacks foundation. |
| 186: 21 | A.     A.   Um-hum. | Deft. Resp:  Dr. Karavan is an |
| 186: 22 | Q.     Q.   In February of 1993, Mr. Barnett had an | experienced cardiologist and this is |
| 186: 23 | LDL of 164.  What is an LDL? | proper testimony.  He is also |
| 186: 24 | A.     A.   Low-density lipoprotein. | testifying about his patient, so there is |
| 186: 25 | Q.     Q.   Is that a bad form of cholesterol to | appropriate foundation. |

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 187: 1 | | have? | |
| 187: 2 | A. | A.   The LDL is the -- what we call the | |
| 187: 3 | | lousy cholesterol, the bad cholesterol in your | |
| 187: 4 | | body. | |
| 187: 5 | Q. | Q.   And when you have bad cholesterol, that | Pltf. Obj:  701-705:  Improper expert |
| 187: 6 | | can contribute to plaque formation, right? | testimony; not a retained expert; lacks |
| 187: 7 | A. | A.   It's felt that LDL is one of the | foundation; incomplete hypothetical. |
| 187: 8 | | most -- predictors of development of blockage, | Deft. Resp:  Dr. Karavan is an |
| 187: 9 | | bad -- high LDL. | experienced cardiologist and this is |
| 187: 10 | Q. | Q.   Is an LDL of 164 considered high? | proper testimony.  He is also |
| 187: 11 | A. | A.   Yes, sir. | testifying about his patient, so there is |
| 187: 12 | Q. | Q.   In February of 1997, Mr. Barnett had an | appropriate foundation. |
| 187: 13 | | HDL of 33.  What is HDL? | |
| 187: 14 | A. | A.   High-density lipoprotein. | |
| 187: 15 | Q. | Q.   And that's a good cholesterol? | |
| 187: 16 | A. | A.   It's usually felt to be a good | |
| 187: 17 | | cholesterol. | |
| 187: 18 | Q. | Q.   It sort of offsets the bad cholesterol | Pltf. Obj:  701-705:  Improper expert |
| 187: 19 | | that we have in our bodies? | testimony; not a retained expert; lacks |
| 187: 20 | A. | A.   Usually. | foundation; incomplete hypothetical. |
| 187: 21 | Q. | Q.   Is a reading of 33 for HDL considered | Deft. Resp:  Dr. Karavan is an |
| 187: 22 | | to be low? | experienced cardiologist and this is |
| 187: 23 | A. | A.   In most labs, it -- probably on the | proper testimony.  He is also |
| 187: 24 | | lower side at least. | testifying about his patient, so there is |
| 187: 25 | Q. | Q.   In April of 1998, Mr. Barnett had an | appropriate foundation. |
| 188: 1 | | LDL of 198 and a total cholesterol of 251.  Is that | |
| 188: 2 | | considered high? | |
| 188: 3 | A. | A.   In most people that would be considered | |
| 188: 4 | | high. | |
| 188: 5 | Q. | Q.   On October 22nd, 1999, Mr. Barnett had | |
| 188: 6 | | an LDL of 152 and a total cholesterol of 218.  Is | |
| 188: 7 | | that considered above normal? | |
| 188: 8 | A. | A.   For today's standard that would be | |
| 188: 9 | | correct. | |

| | | |
|---|---|---|
| **188:1  -  190:20** | Karavan M 20060504.ctx | |
| 188: 11 | | Did Mr. Barnett have bypass surgery the |
| 188: 12 | | day after you did the cardiac catheterization? |
| 188: 13 | A. | A.   As I recall, yes, because the cath was |
| 188: 14 | | on the 9th and he was done on the 10th. |
| 188: 15 | Q. | Q.   Is the purpose of a bypass to fix any |
| 188: 16 | | minor damage that might be done by the heart |
| 188: 17 | | attack? |
| 188: 18 | A. | A.   The hope -- if there's any damage from |

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 188: 19 | | a heart attack, you're hopeful that bypass surgery | |
| 188: 20 | | will improve the function of the heart but not | |
| 188: 21 | | necessarily. | |
| 188: 22 | Q. | Q.   Is the real purpose of a bypass to try | |
| 188: 23 | | to avoid a potentially fatal heart attack in the | |
| 188: 24 | | future? | |
| 188: 25 | A. | A.   You're always doing things to try to | |
| 189: 1 | | prevent heart attacks so -- but it's not a cure. | |
| 189: 2 | | It is a -- but when you have multivessel disease, | |
| 189: 3 | | it can prolong your life, yes, sir. | |
| 189: 4 | Q. | Q.   By performing a bypass to try to get | |
| 189: 5 | | around plaque build-up in our arteries, is the goal | |
| 189: 6 | | to try to improve blood flow so that patients don't | |
| 189: 7 | | have heart attacks in the future? | |
| 189: 8 | A. | A.   That is one of the goals. | |
| 189: 9 | Q. | Q.   If Mr. Barnett had presented to the | Pltf. Obj:  Speculation; lacks |
| 189: 10 | | hospital several months before his heart attack, | foundation; 701-705:  improper expert |
| 189: 11 | | sir, and you had done a cardiac catheterization and | testimony. |
| 189: 12 | | saw significant build-up of plaque as you saw in | Deft. Resp:  This is not expert testimony. |
| 189: 13 | | September of 2002, would you have recommended a | Dr. Karavan is talking about what he would |
| 189: 14 | | bypass? | have done with his patient, Mr. Barnett. |
| 189: 15 | A. | A.   In all likelihood if his anatomy, | This is highly relevant testimony and not |
| 189: 16 | | pictures, the amount of blockage he had was | speculative. |
| 189: 17 | | commensurate with what we found then at that time, | |
| 189: 18 | | odds are the recommendation would have been an | |
| 189: 19 | | operation. | |
| 189: 20 | Q. | Q.   In fact, the fact that Mr. Barnett had | |
| 189: 21 | | 50 percent blockage in his left main artery alone, | |
| 189: 22 | | putting aside the blockage in his other arteries, | |
| 189: 23 | | isn't that enough to justify bypass surgery? | |
| 189: 24 | A. | A.   In general 50 percent or greater of | |
| 189: 25 | | left main disease will warrant bypass surgery. | |
| 190: 1 | Q. | Q.   So if Mr. Barnett only had 50 percent | |
| 190: 2 | | blockage in his left main artery and no blockage in | |
| 190: 3 | | his LAD or RCA or circumflex, your recommendation | |
| 190: 4 | | would have been to have bypass surgery? | |
| 190: 5 | A. | A.   In all likelihood, yes. | |
| 190: 6 | Q. | Q.   Why wouldn't you use a stent or some | |
| 190: 7 | | other tool to try to resolve severe blockage in a | |
| 190: 8 | | left main artery rather than going to the next | |
| 190: 9 | | step, which is a bypass? | |
| 190: 10 | A. | A.   In the recent era of stenting, there | |
| 190: 11 | | are institutions and places that are stenting left | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 190: 12 | | main disease so there are some places that would |
| 190: 13 | | actually stent left main blockage.  It's an |
| 190: 14 | | aggressive form of therapy with stenting but not |
| 190: 15 | | unheard of these days.  So in this institution here |
| 190: 16 | | in Myrtle Beach would be -- bypass surgery would be |
| 190: 17 | | recommended routinely and this was a reason they |
| 190: 18 | | couldn't be operated on -- |
| 190: 19 | Q. | Q.  And bypass -- |
| 190: 20 | A. | A.  -- for left main disease. |

**191:1  -  191:14   Karavan M 20060504.ctx**

| | | |
|---|---|---|
| 191: 11 | Q. | Q.  So given the severe coronary artery |
| 191: 12 | | disease that Mr. Barnett had, you would recommend a |
| 191: 13 | | bypass whether or not he had a heart attack? |
| 191: 14 | A. | A.  In all likelihood, yes. |

Pltf. Obj:  Speculation; lacks foundation; assumes facts not in evidence.

Deft. Resp:  It does not lack foundation.  This is Mr. Barnett's cardiologist.  This is a relevant question that does not assume facts not in evid.

**191:2  -  193:9   Karavan M 20060504.ctx**

| | | |
|---|---|---|
| 191: 23 | Q. | Q.  Isn't it also true, sir, that there are |
| 191: 24 | | lots of people who have severe coronary artery |
| 191: 25 | | disease and they have fatal heart attacks without |
| 192: 1 | | even knowing they have coronary artery disease? |
| 192: 2 | A. | A.  Up to 20 percent of the time, heart |
| 192: 3 | | attacks can be silent, without symptoms.  In the |
| 192: 4 | | first presentation, it can be sudden death. |
| 192: 5 | Q. | Q.  Haven't you seen many patients in your |
| 192: 6 | | practice who've learned for the first time that |
| 192: 7 | | they had significant coronary artery disease after |
| 192: 8 | | they had a heart attack? |
| 192: 9 | A. | A.  That is -- that is correct, a lot of -- |
| 192: 10 | | again, up to 20 percent of the time, heart attacks |
| 192: 11 | | are silent, people don't even realize they have |
| 192: 12 | | them. |
| 192: 13 | Q. | Q.  Is there also a high percentage of |
| 192: 14 | | patients who unfortunately die and they don't even |
| 192: 15 | | know they have coronary artery disease but they |
| 192: 16 | | died of a heart attack? |
| 192: 17 | A. | A.  Sudden death is a frequent first |
| 192: 18 | | manifestation of heart disease or blockages. |

Pltf. Obj:  701-705:  Improper expert testimony; not an expert witness; incomplete hypotheticals; speculation; lacks foundation.

Deft. Resp:  Dr. Karavan is an experienced cardiologist and this is proper testimony.

| | | |
|---|---|---|
| 192: 19 | Q. | Q.  Given the extent of Mr. Barnett's |
| 192: 20 | | plaque build-up in his arteries, am I right that if |
| 192: 21 | | he didn't receive the bypass, it is very possible |
| 192: 22 | | he would have gone on to have perhaps a fatal |
| 192: 23 | | stroke or a fatal heart attack? |
| 192: 24 | A. | A.  I don't think stroke had anything to do |
| 192: 25 | | with his heart disease so I -- I don't see the |

Pltf. Obj:  Irrelevant; calls for speculation.

Deft. Resp:  This is a highly relevant question that relates to a number of issues in the case.  Dr. Karavan is Mr. Barnett's doctor and it is appropriate for him to answer this question.

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 193: 1 | | connection with stroke.  He had pretty severe | |
| 193: 2 | | diffuse coronary artery disease and odds are he was | |
| 193: 3 | | going to have another heart attack.  I can't | |
| 193: 4 | | predict when that was going to happen. | |
| 193: 5 | Q. | Q.  Mr. Barnett was fortunate in a way to | Pltf. Obj:  Argumentative; lacks |
| 193: 6 | | have a mild heart attack so that you and the | foundation. |
| 193: 7 | | doctors could identify the severity of the coronary | Deft. Resp:  This is not argumentative. |
| 193: 8 | | artery disease in his body and could bypass it, | And Dr. Karavan is Mr. Barnett's |
| 193: 9 | | true? | cardiologist so he has proper foundation. |
| **193:1  -  195:19** | | Karavan M 20060504.ctx | |
| 193: 11 | | THE WITNESS:  Any time somebody has | |
| 193: 12 | | severe blockage and may present with a small | |
| 193: 13 | | problem and it turns out they find out they have a | |
| 193: 14 | | big problem, it's beneficial. | |
| 193: 15 | | BY MR. GOLDMAN: | Pltf. Obj:  Speculation; lacks foundation. |
| 193: 16 | Q. | Q.  Mr. Barnett didn't know the severity of | Deft. Resp:  Dr. Karavan is Mr. Barnett's |
| 193: 17 | | his coronary artery disease until he had a mild | cardiologist, so this is not speculation |
| 193: 18 | | heart attack and you then performed the | and he also has proper foundation. |
| 193: 19 | | catheterization, right? | |
| 193: 20 | A. | A.  I think his physicians knew he had | |
| 193: 21 | | blockage because -- based on the stress test | |
| 193: 22 | | before. | |
| 193: 23 | Q. | Q.  In January of 2000? | |
| 193: 24 | A. | A.  Right.  And he had responded to medical | |
| 193: 25 | | therapy and not had symptoms until he presented | |
| 194: 1 | | basically.  He didn't have in the interim the | |
| 194: 2 | | symptoms to suggest a lot of bad blockage until he | |
| 194: 3 | | really presented with his heart attack in September | |
| 194: 4 | | of 2002.  So he was walking around with blockage | |
| 194: 5 | | for some time without bad symptoms. | |
| 194: 6 | Q. | Q.  And by having a mild heart attack, | |
| 194: 7 | | while nobody wants to have a heart attack, that | |
| 194: 8 | | allowed you to perform a catheterization on | |
| 194: 9 | | Mr. Barnett which then identified the severity of | |
| 194: 10 | | his coronary artery disease and led to a bypass | |
| 194: 11 | | which helped save his life? | |
| 194: 12 | A. | A.  Mr. Barnett was fortunate in the fact | |
| 194: 13 | | that his first presentation wasn't sudden death and | |
| 194: 14 | | wasn't a large heart attack.  And again, there's no | |
| 194: 15 | | such thing as a good heart attack, but | |
| 194: 16 | | fortunately was a small one and the extent of his | |
| 194: 17 | | disease was discovered at that time. | |
| 194: 18 | Q. | Q.  And by discovering the extent of | |

<u>**Objections/Responses in Barnett**</u>

| | | |
|---|---|---|
| 194: 19 | | Mr. Barnett's disease, you were able to bypass the |
| 194: 20 | | blockage and save his life, true? |
| 194: 21 | A. | A.  His small heart attack unmasked the -- |
| 194: 22 | | the degree of his disease and it was found and he |
| 194: 23 | | had a bypass and is doing fine. |
| 194: 24 | Q. | Q.  Did you continue to monitor Mr. Barnett |
| 194: 25 | | after he had his heart attack through the present? |
| 195: 1 | A. | A.  Yes, sir. |
| 195: 2 | Q. | Q.  And each time Mr. Barnett came to see |
| 195: 3 | | you, you tried to assess his heart function, right? |
| 195: 4 | A. | A.  We had some assessment of that, not |
| 195: 5 | | each time. |
| 195: 6 | Q. | Q.  But when Mr. Barnett would come to see |
| 195: 7 | | you after he had a heart attack, you would try to |
| 195: 8 | | determine if he was experiencing any angina or |
| 195: 9 | | chest pain, right? |
| 195: 10 | A. | A.  That's correct. |
| 195: 11 | Q. | Q.  Did Mr. Barnett go home four days after |
| 195: 12 | | he had a bypass? |
| 195: 13 | A. | A.  I believe that's correct.  We went |
| 195: 14 | | through that earlier today.  That sounds -- day |
| 195: 15 | | four sounds correct.  I think that would be correct |
| 195: 16 | | because it was the 10th and he went home on the |
| 195: 17 | | 14th, okay? |
| 195: 18 | Q. | Q.  Let me hand you, sir, what we'll mark |
| 195: 19 | | as Exhibit 26. |

**195:2  -  197:1**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 195: 24 | Q. | Q.  This may have been marked already, I'm |
| 195: 25 | | sorry.  It is the discharge summary for the |
| 196: 1 | | September 2002 hospital stay.  Do you see that? |
| 196: 2 | A. | A.  Yes, sir. |
| 196: 3 | Q. | Q.  And you received a copy because you're |
| 196: 4 | | cc'd on the second page? |
| 196: 5 | A. | A.  Right, um-hum. |
| 196: 6 | Q. | Q.  The first paragraph of this says, |
| 196: 7 | | discharge meds -- is it enteric or enteric? |
| 196: 8 | A. | A.  Enteric aspirin. |
| 196: 9 | Q. | Q.  Enteric-coated aspirin, what type of |
| 196: 10 | | aspirin is that? |
| 196: 11 | A. | A.  Coated so it protects the stomach, full |
| 196: 12 | | aspirin. |
| 196: 13 | Q. | Q.  By mouth once a day? |
| 196: 14 | A. | A.  Correct. |

| | | Objections/Responses in Barnett |
|---|---|---|
| 196: 15 | Q. | Q.   Why was it determined that Mr. Barnett | |
| 196: 16 | | should take aspirin on a daily basis after he had | |
| 196: 17 | | his heart attack? | |
| 196: 18 | A. | A.   It's been proven that anyone that's had | |
| 196: 19 | | a heart attack, anyone that's had bypass surgery | |
| 196: 20 | | benefits from taking aspirin in reduction of future | |
| 196: 21 | | cardiac events, heart attacks. | |

| | | | |
|---|---|---|---|
| 196: 22 | Q. | Q.   Do you also put patients who are | Pltf. Obj:  401-403:  Irrelevant as to other patients; |
| 196: 23 | | diagnosed with ischemia and have a family history | improper expert opinion; not a retained expert. |
| 196: 24 | | of coronary artery disease and high cholesterol on | Deft. Resp:  Relevant because Mr. Barnett had |
| 196: 25 | | aspirin? | ischemia, high cholesterol and family history. |
| 197: 1 | A. | A.   In general, yes, um-hum. | Not improper expert opinion -- asking Dr. Karavan |

**197:1   -   198:3**   Karavan M 20060504.ctx   |   what he actually does.

| | | | |
|---|---|---|---|
| 197: 19 | Q. | Q.   When a patient has -- if you had a | Pltf. Obj:  Speculation; lacks foundation; |
| 197: 20 | | patient who had been diagnosed with ischemia, mild | improper expert opinion; not a retained |
| 197: 21 | | lateral wall ischemia, and your patient had a | expert (701-705). |
| 197: 22 | | family history like Mr. Barnett's and he had high | Deft. Resp:  Relevant because Mr. |
| 197: 23 | | cholesterol, would you prescribe baby aspirin? | Barnett had ischemia, high cholesterol |
| 197: 24 | A. | A.   No question about it. | and family history.  Not improper |
| 197: 25 | Q. | Q.   And by prescribing baby aspirin, your | expert opinion -- asking Dr. Karavan |
| 198: 1 | | hope would be that that might prevent a heart | what he actually does. |
| 198: 2 | | attack? | |
| 198: 3 | A. | A.   That's correct. | |

**198:3   -   198:11**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 198: 3 | A. | A.   That's correct. |
| 198: 4 | Q. | Q.   Do you see that in the discharge |
| 198: 5 | | summary, Dr. Karavan, there's a reference to Vioxx |
| 198: 6 | | 25 milligrams -- |
| 198: 7 | A. | A.   Yes, sir. |
| 198: 8 | Q. | Q.   -- once daily by mouth? |
| 198: 9 | A. | A.   Um-hum. |
| 198: 10 | Q. | Q.   Is that what that means, PO QD? |
| 198: 11 | A. | A.   Yes, sir. |

**198:1   -   199:6**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 198: 16 | | Were you aware in September 14th of |
| 198: 17 | | 2002 that Mr. Barnett was going to continue to take |
| 198: 18 | | Vioxx? |
| 198: 19 | A. | A.   If not on that day, then shortly |
| 198: 20 | | thereafter. |
| 198: 21 | Q. | Q.   If you thought that a medicine, any |
| 198: 22 | | medicine, had caused or contributed to |
| 198: 23 | | Mr. Barnett's heart attack, you wouldn't have left |

| | | |
|---|---|---|
| 198: 24 | | him on it, true? |
| 198: 25 | A. | A.  That -- that would be correct. |
| 199: 1 | Q. | Q.  You would not have prescribed or |
| 199: 2 | | allowed Mr. Barnett to stay on Vioxx in September |
| 199: 3 | | of 2002 if you thought that Vioxx contributed in |
| 199: 4 | | any way to his heart attack, right? |
| 199: 5 | A. | A.  I -- as a physician, I would not try to |
| 199: 6 | | promote anything that would cause him more harm. |

**200:1  -  201:23**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 200: 11 | Q. | Q.  Did you have an understanding of why |
| 200: 12 | | Mr. Barnett was continuing to take Vioxx after |
| 200: 13 | | September of 2002? |
| 200: 14 | A. | A.  Yeah, I believe so. |
| 200: 15 | Q. | Q.  What was your understanding? |
| 200: 16 | A. | A.  For the neck -- neck pain.  He had a |
| 200: 17 | | cervical injury and -- and neck pain mostly and |
| 200: 18 | | that sort of thing. |
| 200: 19 | Q. | Q.  When you made the decision that it was |
| 200: 20 | | okay for Mr. Barnett to stay on Vioxx, was that |
| 200: 21 | | because you had some relationship with Merck? |
| 200: 22 | A. | A.  Not at all. |
| 200: 23 | Q. | Q.  Did you ever participate in any |
| 200: 24 | | speaking programs for Merck? |
| 200: 25 | A. | A.  Never have. |
| 201: 1 | Q. | Q.  Have you ever had any lunches that you |
| 201: 2 | | attended that Merck paid for? |
| 201: 3 | A. | A.  Not that I'm aware of. |
| 201: 4 | Q. | Q.  Have you ever been compensated in any |
| 201: 5 | | way by Merck in order to prescribe medication? |
| 201: 6 | A. | A.  I think -- not that I know of, hum-um. |
| 201: 7 | Q. | Q.  Was your decision to allow Mr. Barnett |
| 201: 8 | | to stay on Vioxx based on your medical judgment |
| 201: 9 | | that that was the best pain medicine for him to |
| 201: 10 | | take? |
| 201: 11 | A. | A.  I felt that we had the antiplatelet |
| 201: 12 | | therapy of aspirin and Plavix on board and I was |
| 201: 13 | | not particularly alarmed about him taking Vioxx. |
| 201: 14 | Q. | Q.  Was your decision to allow Mr. Barnett |
| 201: 15 | | to continue to take Vioxx the result of |
| 201: 16 | | advertisements or commercials that you saw on |
| 201: 17 | | television about Vioxx? |
| 201: 18 | A. | A.  Not at all. |
| 201: 19 | Q. | Q.  Do you factor into your medical |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 201: 20 | | judgment when you're deciding what medicine to |
| 201: 21 | | prescribe to your patients what pharmaceutical |
| 201: 22 | | companies say about their products on television? |
| 201: 23 | A. | A.   Not at all. |

**201:2   -   203:12**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 201: 24 | Q. | Q.   Has Mr. Barnett ever in the several |
| 201: 25 | | years that you've treated him come to you and said |
| 202: 1 | | that he saw a particular medicine on television and |
| 202: 2 | | he wanted to be put on that medicine? |
| 202: 3 | A. | A.   We've had a lot of conversations about |
| 202: 4 | | different things.  He's very astute about |
| 202: 5 | | modalities of treatment and always challenged my |
| 202: 6 | | abilities with regards to that.  I can't recall -- |
| 202: 7 | | and we've had a lot of conversations.  I can't |
| 202: 8 | | recall any conversation specifically about |
| 202: 9 | | something on TV, but he certainly had a lot off the |
| 202: 10 | | Internet. |
| 202: 11 | Q. | Q.   When you say that Mr. Barnett is very |
| 202: 12 | | astute about modalities of treatment and always |
| 202: 13 | | challenges your abilities, can you be more |
| 202: 14 | | specific. |
| 202: 15 | A. | A.   Well, he'd always come in with |
| 202: 16 | | different and new therapies that were potentially |
| 202: 17 | | helpful with regards to prevention, blockage and |
| 202: 18 | | coronary artery atherosclerosis, including dietary |
| 202: 19 | | medicines, alternative treatments and that sort of |
| 202: 20 | | thing. |
| 202: 21 | Q. | Q.   Is Mr. Barnett the type of patient who |
| 202: 22 | | you think relies on the medical judgment of doctors |
| 202: 23 | | who are prescribing him medicine? |
| 202: 24 | A. | A.   I think he does, but he's very -- he's |
| 202: 25 | | independent and he'll -- I think he makes up his |
| 203: 1 | | own mind about things and researches things on his |
| 203: 2 | | own.  He doesn't -- he doesn't just rely on his |
| 203: 3 | | physician.  He takes matters of his health into his |
| 203: 4 | | own hand, his ability to -- to research things |
| 203: 5 | | and -- and see if there's anything else out there |
| 203: 6 | | new, cutting edge that would help him. |
| 203: 7 | Q. | Q.   Does Mr. Barnett strike you as the type |
| 203: 8 | | of person who would use a medication because he |
| 203: 9 | | a commercial on television and that was it? |
| 203: 10 | A. | A.   He researches all of his medications |
| 203: 11 | | and -- I believe thoroughly before he puts it in |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 203: 12 | | his mouth. |
| **203:1** - **204:2** | | Karavan M 20060504.ctx |
| 203: 13 | Q. | Q.  I won't put you through the trouble, |
| 203: 14 | | sir, of going through every visit that you had with |
| 203: 15 | | Mr. Barnett after September of 2002 and I don't |
| 203: 16 | | want to do that to the jury either, okay? |
| 203: 17 | A. | A.  Okay. |
| 203: 18 | Q. | Q.  But I would like you to look at your |
| 203: 19 | | chart and if you need me to hand you documents, I'm |
| 203: 20 | | happy to do that.  Can you look in your chart for |
| 203: 21 | | visits on November 14th of 2002, February 28th of |
| 203: 22 | | 2003, March 14th of 2003, May 13th of 2003 and |
| 203: 23 | | February 11th, 2004, basically every visit that |
| 203: 24 | | Mr. Barnett had with you, and can you tell me, sir, |
| 203: 25 | | whether or not he is experiencing or complaining |
| 204: 1 | | about symptoms of angina or ischemia in any of |
| 204: 2 | | those visits. |
| **204:5** - **204:7** | | Karavan M 20060504.ctx |
| 204: 5 | | THE WITNESS:  I never felt that he -- |
| 204: 6 | | in those visits that he had symptoms of angina or |
| 204: 7 | | ischemia. |
| **204:2** - **206:3** | | Karavan M 20060504.ctx |
| 204: 23 | Q. | Q.  On 11 -- November 14th of 2002, |
| 204: 24 | | Mr. Barnett was already exercising, right? |
| 204: 25 | A. | A.  Yes, going to rehab, exercise. |
| 205: 1 | Q. | Q.  Did you describe his health as he's |
| 205: 2 | | doing well? |
| 205: 3 | A. | A.  I've felt ever since his bypass |
| 205: 4 | | surgery, he's done fine from a heart standpoint. |
| 205: 5 | Q. | Q.  Is that true all the way through |
| 205: 6 | | December of 2005? |
| 205: 7 | A. | A.  That would be correct. |
| 205: 8 | Q. | Q.  There's a diagnosis in the records |
| 205: 9 | | called hyperhomocysteinemia.  Do you know what that |
| 205: 10 | | is? |
| 205: 11 | A. | A.  Yes. |
| 205: 12 | Q. | Q.  What is it? |
| 205: 13 | A. | A.  Basically it's felt that if you have |
| 205: 14 | | high homocysteine levels that you may be -- |
| 205: 15 | | experience coronary artery disease, blockage, |
| 205: 16 | | plaque. |
| 205: 17 | Q. | Q.  Is that condition a genetic condition, |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 205: 18 | | do you know? |
| 205: 19 | A. | A.  I believe that would be a genetic |
| 205: 20 | | thing. |
| 205: 21 | Q. | Q.  And that's something that you were born |
| 205: 22 | | with, you have all your life, even if it's not |
| 205: 23 | | diagnosed until later? |
| 205: 24 | A. | A.  Far as I recall, that's correct. |
| 205: 25 | Q. | Q.  Is there an association, sir, between |
| 206: 1 | | elevated hyperhomocysteinemia and thrombotic |
| 206: 2 | | events? |
| 206: 3 | A. | A.  There should be, I would agree. |

**206:2  -  207:18**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 206: 23 | Q. | Q.  Dr. Karavan, I've handed you what I've |
| 206: 24 | | marked as Exhibit 27, which is a Cardiolite stress |
| 206: 25 | | test result from July 18th, 2003.  Do you see that? |
| 207: 1 | A. | A.  Yes, sir. |
| 207: 2 | Q. | Q.  And this is the same type of test that |
| 207: 3 | | Mr. Barnett had back in January of 2000? |
| 207: 4 | A. | A.  Correct. |
| 207: 5 | Q. | Q.  Do you see under stress procedure, it |
| 207: 6 | | states:  The patient exercised 15 minutes zero |
| 207: 7 | | seconds into a Bruce protocol?  Let's stop there. |
| 207: 8 | A. | A.  Yes, sir. |
| 207: 9 | Q. | Q.  Was that the same amount of minutes |
| 207: 10 | | that he was able to go back in January of 2000? |
| 207: 11 | A. | A.  I'm pretty sure it's 15.  I need to -- |
| 207: 12 | | I need to double-check that on January 2 -- 15 |
| 207: 13 | | minutes.  Same number, yes. |
| 207: 14 | Q. | Q.  Do you agree that exercising for 15 |
| 207: 15 | | minutes on a Bruce protocol when the treadmill |
| 207: 16 | | changes speed and changes difficulty is impressive |
| 207: 17 | | exercise tolerance? |
| 207: 18 | A. | A.  It's very good exercise tolerance. |

**207:2  -  209:9**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 207: 24 | Q. | Q.  Do you see that on the rest of that |
| 207: 25 | | sentence, it says:  Completing three minutes and |
| 208: 1 | | zero seconds of Stage 5, 17.2 METs?  What are |
| 208: 2 | A. | A.  Metabolic equivalents.  And it's a |
| 208: 3 | | measurement that has to deal with physiology and |
| 208: 4 | | blood flow and all this stuff. |
| 208: 5 | Q. | Q.  Is it true that in assessing exercise |
| 208: 6 | | capacity or ability, the more appropriate |
| 208: 7 | | measurement is the METs level rather than even the |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 208: 8 | | amount of time that the patient is spending on a |
| 208: 9 | | treadmill? |
| 208: 10 | A. | A.   The metabolic equivalents are |
| 208: 11 | | important.  The length of time, though, is going to |
| 208: 12 | | translate into that.  The longer you're on it and |
| 208: 13 | | the more incline, the more METs you achieve so |
| 208: 14 | | they're sort of, you know, together.  If you only |
| 208: 15 | | stay on there for three minutes, you're not going |
| 208: 16 | | to have any METs, okay? |
| 208: 17 | Q. | Q.   And when we talk about metabolic |
| 208: 18 | | equivalents, or METs, is that another way of saying |
| 208: 19 | | how much oxygen it takes to achieve vigorous |
| 208: 20 | | exercise? |
| 208: 21 | A. | A.   Your ability -- correct, the ability of |
| 208: 22 | | your body to deliver the oxygen to the tissues. |
| 208: 23 | Q. | Q.   Are you aware that the normal range for |
| 208: 24 | | a 59-year-old man in terms of METs is ten? |
| 208: 25 | A. | A.   I don't know the normal diagram, but |
| 209: 1 | | I'm sure it's less than 15 minutes or 17 minutes. |
| 209: 2 | Q. | Q.   In fact, normal in terms of METs for a |
| 209: 3 | | 25-year-old man is 12, is that about right? |
| 209: 4 | A. | A.   It's been a long time since I looked at |
| 209: 5 | | the normal METs diagram on a 20-year-old (sic), but |
| 209: 6 | | that sounds -- if you have the normo -- normogram, |
| 209: 7 | | I'll be glad to look at it, but that sounds pretty |
| 209: 8 | | close.  I think the bottom line is 15 minutes |
| 209: 9 | | because it's very good exercise tolerance. |

**209:1  -  210:9**   Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 209: 19 | | Dr. Karavan, I'm handing you what I've | Pltf. Obj:  701-705:  Improper expert |
| 209: 20 | | marked as Exhibit 28.  This is a article titled, | testimony; not designated as an |
| 209: 21 | | comparison of ramp versus step protocols for | expert; lacks foundation; has not |
| 209: 22 | | exercise testing in patients greater than or equal | reviewed article previously. |
| 209: 23 | | to 60 years old.  And it is published in what | Deft. Resp:  This section is used for |
| 209: 24 | | journal? | the sole purpose of asking Mr. Barnett's |
| 209: 25 | A. | A.   This looks like the American Heart | cardiologist, Dr. Karavan, whether Mr. |
| 210: 1 | | Journal to me.  Yeah, American -- American Journal | Barnett is healthy enough to perform |
| 210: 2 | | of Cardiology.  American Journal -- American | certain activities.  This is relevant to |
| 210: 3 | | Journal of Cardiology. | causation and damages.  It is a |
| 210: 4 | Q. | Q.   Is the American Journal of Cardiology a | proper subject of Dr. Karavan's |
| 210: 5 | | reputable journal? | testimony. |
| 210: 6 | A. | A.   It's a second-tier journal in | |
| 210: 7 | | cardiology but reputable. | |
| 210: 8 | Q. | Q.   It's reputable.  Is it peer reviewed? | |

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 210: 9 | A. | A.  Yes, sir. | |

**210:1  -  215:6**     Karavan M 20060504.ctx

| 210: 16 | Q. | Q.  If you looked on the second page of |
|---|---|---|
| 210: 17 | | this article, Dr. Karavan, do you see Table 1 |
| 210: 18 | | titled, pretest activity questionnaire? |
| 210: 19 | A. | A.  I do. |
| 210: 20 | Q. | Q.  Do you see on the left part of the |
| 210: 21 | | table, there are various activities starting with |
| 210: 22 | | eating, dressing, working at a desk, showering and |
| 210: 23 | | then it goes down to light yardwork and walking |
| 210: 24 | | briskly, nine holes of golf, slowly jumping rope, |
| 210: 25 | | all the way to competitive activity? |
| 211: 1 | A. | A.  Yes, I do. |
| 211: 2 | Q. | Q.  And on the right side of the table, do |
| 211: 3 | | you see estimated MET from 1 to 13? |
| 211: 4 | A. | A.  Yes, yes, yes. |
| 211: 5 | Q. | Q.  And do you interpret this, Dr. Karavan, |
| 211: 6 | | to mean that if you're going to participate in an |
| 211: 7 | | eating, dressing or you're just working at your |
| 211: 8 | | desk activity, the amount of oxygen required or the |
| 211: 9 | | METs that you would need is one to be able to |
| 211: 10 | | perform that? |
| 211: 11 | A. | A.  That would be correct.  That's correct. |
| 211: 12 | Q. | Q.  And if you wanted to play nine holes of |
| 211: 13 | | golf carrying your own clubs and mowing the lawn |
| 211: 14 | | with a push mower, that would take six METs? |
| 211: 15 | A. | A.  I see that. |

Pltf. Obj:  701-705:  Improper expert testimony; not designated as an expert; lacks foundation; has not reviewed article previously.

| 211: 16 | Q. | Q.  Do you see that further down, moving |
|---|---|---|
| 211: 17 | | heavy furniture, jogging slowly, carrying 20 pounds |
| 211: 18 | | upstairs is eight METs?  Yes, you see that? |
| 211: 19 | A. | A.  Yes, sir. |
| 211: 20 | Q. | Q.  And then cross-country skiing, |
| 211: 21 | | full-court basketball is 11 METs, do you see that? |
| 211: 22 | A. | A.  Yes, I do. |
| 211: 23 | Q. | Q.  Running briskly is 12 and competitive |
| 211: 24 | | activity is 13, do you see that, sir? |
| 211: 25 | A. | A.  Yes, sir. |
| 212: 1 | Q. | Q.  Are those numbers consistent with your |
| 212: 2 | | understanding of the number of METs it takes to |
| 212: 3 | | perform those tasks? |
| 212: 4 | A. | A.  That would be correct. |
| 212: 5 | Q. | Q.  Based on Mr. Barnett's 17.2 METs that |
| 212: 6 | | he achieved on July 18th of 2003, do you agree that |

Deft. Resp:  This section is used for the sole purpose of asking Mr. Barnett's cardiologist, Dr. Karavan, whether Mr. Barnett is healthy enough to perform certain activities.  This is relevant to causation and damages.  It is a proper subject of Dr. Karavan's testimony.

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 212: 7 | | he can perform any of the activities identified in |
| 212: 8 | | Table 1? |
| 212: 9 | A. | A.   Certainly based on metabolic |
| 212: 10 | | equivalents, yes, sir. |
| 212: 11 | Q. | Q.   The energy level that he needs to, |
| 212: 12 | | let's say, carry a golf bag and play nine holes is |
| 212: 13 | | six and Mr. Barnett was able to achieve a 17.2 or |
| 212: 14 | | more than double that amount of METs? |
| 212: 15 | A. | A.   Correct. |
| 212: 16 | Q. | Q.   And even in January of 2000, |
| 212: 17 | | Mr. Barnett achieved a 17.5 METs number, which is |
| 212: 18 | | not much different from what he achieved in July of |
| 212: 19 | | 2003, right? |
| 212: 20 | A. | A.   That's correct. |
| 212: 21 | Q. | Q.   He achieved 17.5 METs in July -- |
| 212: 22 | | withdrawn. |
| 212: 23 | | Mr. Barnett achieved 17.5 METs on |
| 212: 24 | | January 24th of 2000 and then 17.2 METs on July |
| 212: 25 | | 18th of 2003, which is basically unchanged, |
| 213: 1 | | correct? |
| 213: 2 | A. | A.   That's correct.  That's correct. |
| 213: 3 | Q. | Q.   Mr. Barnett's heart attack didn't |
| 213: 4 | | impact his ability to achieve the number of METs |
| 213: 5 | | that he achieved in July of 2003, right? |
| 213: 6 | A. | A.   There's no difference between the two. |
| 213: 7 | Q. | Q.   Based on Mr. Barnett's 17.2 METs score |
| 213: 8 | | in July of 2003 and your observation of him through |
| 213: 9 | | December of 2005, do you believe Mr. Barnett is |
| 213: 10 | | capable of participating in the following |
| 213: 11 | | activities:  Playing 18 holes of golf without a |
| 213: 12 | | cart? |
| 213: 13 | A. | A.   Yes, sir. |
| 213: 14 | Q. | Q.   Skiing? |
| 213: 15 | A. | A.   Yes, sir. |
| 213: 16 | Q. | Q.   Basketball? |
| 213: 17 | A. | A.   Yes, sir. |
| 213: 18 | Q. | Q.   A friendly game of football? |
| 213: 19 | A. | A.   Yes, sir. |
| 213: 20 | Q. | Q.   Running? |
| 213: 21 | A. | A.   Yes, sir. |
| 213: 22 | Q. | Q.   Dancing? |
| 213: 23 | A. | A.   Yes, sir. |
| 213: 24 | Q. | Q.   Yardwork? |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 213: 25 | A. | A.  Yes, sir. |
| 214: 1 | Q. | Q.  Scuba diving? |
| 214: 2 | A. | A.  As long as he knows how. |
| 214: 3 | Q. | Q.  Have you ever told Mr. Barnett that |
| 214: 4 | | because of his heart, he shouldn't go scuba diving? |
| 214: 5 | A. | A.  No, sir. |
| 214: 6 | Q. | Q.  Based on Mr. Barnett's METs score in |
| 214: 7 | | July of 2003 and your observation of him through |
| 214: 8 | | December of 2005, do you believe that his heart |
| 214: 9 | | will allow him to use a bicycle or a stepper at a |
| 214: 10 | | gym, stepping machine? |
| 214: 11 | A. | A.  That would be -- yes, sir. |
| 214: 12 | Q. | Q.  Is there any activity, sir, based on |
| 214: 13 | | your observation of Mr. Barnett and his 17.2 METs |
| 214: 14 | | score in July of 2003 that you think he cannot do |
| 214: 15 | | because of his heart? |
| 214: 16 | A. | A.  I feel that anybody that has heart |
| 214: 17 | | disease still needs to use common sense no matter |
| 214: 18 | | what kind of shape they're in.  If it's August, |
| 214: 19 | | July in Myrtle Beach and it's a 105 degrees |
| 214: 20 | | outside, I don't think he ought to be trying to do |
| 214: 21 | | 17 METs in the sun and the same in the cold so -- |
| 214: 22 | | because I think that extreme stress is -- can |
| 214: 23 | | precipitate events no matter what kind of shape |
| 214: 24 | | you're in, okay?  So anything within reason I would |
| 214: 25 | | have -- have no problem with him doing, including |
| 215: 1 | | vigorous exercise, using common sense, along those |
| 215: 2 | | lines. |
| 215: 3 | Q. | Q.  Have you ever told Mr. Barnett that he |
| 215: 4 | | could not participate in any of the activities that |
| 215: 5 | | I mentioned a few minutes ago? |
| 215: 6 | A. | A.  Not that I can recall. |

**215:6    -    216:3**    Karavan M 20060504.ctx

| | | |
|---|---|---|
| 215: 6 | A. | A.  Not that I can recall. |
| 215: 7 | Q. | Q.  Let's quickly turn to the last visit or |
| 215: 8 | | most recent visit you've had with Mr. Barnett, that |
| 215: 9 | | was on December 20th of 2005.  Tell me when you're |
| 215: 10 | | there, sir. |
| 215: 11 | A. | A.  Got it. |
| 215: 12 | Q. | Q.  This is the last time that you saw |
| 215: 13 | | Mr. Barnett before today's deposition? |
| 215: 14 | A. | A.  That's correct. |
| 215: 15 | Q. | Q.  Can you read the first sentence under |

| | | |
|---|---|---|
| 215: 16 | | history. |
| 215: 17 | A. | A.  First sentence under history? |
| 215: 18 | Q. | Q.  Yes. |
| 215: 19 | A. | A.  Since last seen -- |
| 215: 20 | Q. | Q.  Yes. |
| 215: 21 | A. | A.  -- Mr. Barnett states he is doing well. |
| 215: 22 | Q. | Q.  And you continue to say, he has no |
| 215: 23 | | chest discomfort? |
| 215: 24 | A. | A.  He -- I can read it all.  He has not |
| 215: 25 | | been as aggressive with his exercise as he used to, |
| 216: 1 | | but nonetheless, he's had no exertional chest, |
| 216: 2 | | neck, arm or jaw discomfort and no dyspnea on |
| 216: 3 | | exertion, PMB or orthopnea, no palpitations. |

**216:8   -   217:4**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 216: 8 | Q. | Q.  Did Mr. Barnett have any symptoms of |
| 216: 9 | | chest pain or angina on December 20th of 2005? |
| 216: 10 | A. | A.  No, sir. |
| 216: 11 | Q. | Q.  During the two years that Mr. Barnett |
| 216: 12 | | used Vioxx after his heart attack, did you feel |
| 216: 13 | | that he was experiencing any angina or |
| 216: 14 | | heart-related trouble? |
| 216: 15 | A. | A.  No, sir. |
| 216: 16 | Q. | Q.  Under assessment and plan, you say: |
| 216: 17 | | Currently asymptomatic with a good exercise |
| 216: 18 | | tolerance. |
| 216: 19 | | Is that another way of saying that |
| 216: 20 | | Mr. Barnett has an energy level that's even above |
| 216: 21 | | what you would expect for a man his age? |
| 216: 22 | A. | A.  It just means that he does a lot of |
| 216: 23 | | physical activity and tolerates it well. |
| 216: 24 | Q. | Q.  Do you feel that Mr. Barnett has as |
| 216: 25 | | much energy as you would expect or more than a man |
| 217: 1 | | his age? |
| 217: 2 | A. | A.  I feel Mr. Barnett exercises -- used |
| 217: 3 | | to, I assume he still does, vigorously and has a |
| 217: 4 | | good exercise tolerance. |

**217:5   -   217:16**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 217: 5 | Q. | Q.  If you'd turn to the second page of |
| 217: 6 | | this, please, Mr. Robinson asked you to read this |
| 217: 7 | | statement:  I have recommended to Mr. Barnett that |
| 217: 8 | | he take the least amount of nonsteroidal |
| 217: 9 | | antiinflammatories as he can to avoid any potential |
| 217: 10 | | thrombotic effect. |

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 217: 11 | | You see that? | |
| 217: 12 | A. | A.  Yes, sir. | |
| 217: 13 | Q. | Q.  And here you're referring to any | |
| 217: 14 | | nonsteroidal antiinflammatories, Motrin, ibuprofen, | |
| 217: 15 | | Feldene, Mobic? | |
| 217: 16 | A. | A.  Correct.  Any of them.  Any of them. | |

**217:1  -  218:6**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 217: 19 | | You state here that he should take the |
| 217: 20 | | least amount of nonsteroidal antiinflammatories to |
| 217: 21 | | avoid any potential thrombotic effect and you say |
| 217: 22 | | potential because that's very much an unknown, |
| 217: 23 | | correct? |
| 217: 24 | A. | A.  I feel that questions have been raised |
| 217: 25 | | and I don't feel anyone knows the exact answer to |
| 218: 1 | | those questions. |
| 218: 2 | Q. | Q.  Do you know that Mr. Barnett is taking |
| 218: 3 | | Mobic -- |
| 218: 4 | A. | A.  I knew he -- |
| 218: 5 | Q. | Q.  -- every day? |
| 218: 6 | A. | A.  Yes, I'm aware he takes Mobic. |

**218:7  -  218:8**   Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 218: 7 | Q. | Q.  Let me hand to you what I'll mark as | Pltf. Obj:  Lacks foundation; speculation; |
| 218: 8 | | Exhibit 29. | Dr. testifies at 220:4-5 that he has |

**218:1  -  219:7**   Karavan M 20060504.ctx

never read the label.

| | | | |
|---|---|---|---|
| 218: 12 | Q. | Q.  This is a package -- sorry.  This is a | Deft. Resp:  Dr. Karavan's patient, |
| 218: 13 | | package insert for Mobic.  And that's a traditional | Mr. Barnett, was taking Mobic, and it |
| 218: 14 | | or nonselective antiinflammatory -- | is appropriate to show the label to |
| 218: 15 | A. | A.  Okay. | his doctor and ask him about it since |
| 218: 16 | Q. | Q.  -- right? | Dr. Karavan treated Mr. Barnett while |
| 218: 17 | A. | A.  Um-hum. | he was on Mobic. |
| 218: 18 | Q. | Q.  And it has a black box warning that | |
| 218: 19 | | says:  Cardiovascular risk, NSAIDs may cause an | |
| 218: 20 | | increased risk of serious cardiovascular thrombotic | |
| 218: 21 | | events, myocardial infarction and stroke which can | |
| 218: 22 | | be fatal.  This risk may increase with duration of | |
| 218: 23 | | use.  Patients with cardiovascular disease or risk | |
| 218: 24 | | factors for cardiovascular disease may be at | |
| 218: 25 | | greater risk. | |
| 219: 1 | | Do you see that? | |
| 219: 2 | A. | A.  Yes, sir. | |
| 219: 3 | Q. | Q.  And then if you go to the warnings | |
| 219: 4 | | section, which is several pages in, do you see that | |

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 219: 5 | | it says under cardiovascular thrombotic events: | |
| 219: 6 | | Clinical trials of several COX-2 selective and | |
| 219: 7 | | nonselective NSAIDs -- | |

**219:1   -   222:24**   Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 219: 12 | Q. | Q.  Do you see that under warnings, | Pltf. Obj:  Lacks foundation; speculation; |
| 219: 13 | | cardiovascular thrombotic events, the Mobic label | Dr. testifies at 220:4-5 that he has |
| 219: 14 | | says:  Clinical trials of several COX-2 selective | never read the label. |
| 219: 15 | | and nonselective NSAIDs of up to three years | Deft. Resp:  Dr. Karavan's patient, |
| 219: 16 | | duration have shown an increased risk of serious | Mr. Barnett, was taking Mobic, and it |
| 219: 17 | | cardiovascular thrombotic events, myocardial | is appropriate to show the label to |
| 219: 18 | | infarction and stroke which can be fatal? | his doctor and ask him about it since |
| 219: 19 | A. | A.  Um-hum. | Dr. Karavan treated Mr. Barnett while |
| 219: 20 | Q. | Q.  Do you see that? | he was on Mobic. |
| 219: 21 | A. | A.  Um-hum. | |
| 219: 22 | Q. | Q.  And you also see it says:  All NSAIDs, | |
| 219: 23 | | both COX-2 selective and nonselective, may have a | |
| 219: 24 | | similar risk, right? | |
| 219: 25 | A. | A.  Um-hum. | |
| 220: 1 | Q. | Q.  Is this the reason why you've advised | |
| 220: 2 | | Mr. Barnett to take the least amount of | |
| 220: 3 | | nonsteroidals that he can? | |
| 220: 4 | A. | A.  Along those lines.  I've never read | |
| 220: 5 | | this particular one, but yes. | |
| 220: 6 | Q. | Q.  And you're aware that Mr. Barnett is | Pltf. Obj:  Speculation; lacks |
| 220: 7 | | taking Mobic once a day even though there is a | foundation. |
| 220: 8 | | black box warning about potential thrombotic | Deft. Resp:  This is Mr. Barnett's |
| 220: 9 | | events? | cardiologist talking about Mr. Barnett |
| 220: 10 | A. | A.  That would be correct. | and his medicine.  There is foundation, |
| 220: 11 | Q. | Q.  Do you know why? | and this is not speculation. |
| 220: 12 | A. | A.  Well, I think you go through life in | |
| 220: 13 | | treating people and their conditions and there's a | |
| 220: 14 | | risk with everything you do in life.  The -- I | |
| 220: 15 | | don't think anyone knows the exact risk -- risk of | |
| 220: 16 | | these antiinflammatories and what they can do.  As | |
| 220: 17 | | I said earlier, Motrin's been around obviously a | |
| 220: 18 | | long time.  It was found, I know, in early studies | |
| 220: 19 | | to be at least thrombotic effect in -- in vitro. | |
| 220: 20 | | At least that's what they taught us in medical | |
| 220: 21 | | school.  And so you have to make decisions, you | |
| 220: 22 | | know, based on your quality of life and what you | |
| 220: 23 | | want to do and -- and some drugs can help you and, | |
| 220: 24 | | you know, there's no one magic drug that doesn't | |
| 220: 25 | | have some side effects somewhere.  And I feel that | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 221: 1 | | he needs it to improve his quality of life and he's |
| 221: 2 | | an educated-enough person and can make his |
| 221: 3 | | decisions along with his physician. |
| 221: 4 | | And like I said earlier, we use -- he's |
| 221: 5 | | on aspirin, he's on Plavix and he's on two strong |
| 221: 6 | | antiplatelet drugs that will help decrease the risk |
| 221: 7 | | of thrombotic events, particularly Plavix blocking |
| 221: 8 | | platelet receptor.  And I think that in him, it's |
| 221: 9 | | acceptable risk, you know, as long as the patient |
| 221: 10 | | understands that -- the potential side effects and |
| 221: 11 | | he's -- it's not taken off the market.  I mean, the |
| 221: 12 | | FDA has it on the market with these things and with |
| 221: 13 | | these understandings and the patient knows that |
| 221: 14 | | and -- and is agreeable to accept that risk to -- |
| 221: 15 | | to have a quality of life that he wants.  And we |
| 221: 16 | | try to minimize the risk by adding these other |
| 221: 17 | | drugs, antiplatelet drugs, to it and that's it. |

| | | | |
|---|---|---|---|
| 221: 18 | Q. | Q.  Have -- have you had patients, sir, who | Pltf. Obj:  Irrelevant as to his other |
| 221: 19 | | are willing to take small risks of even a serious | patients; improper expert opinion. |
| 221: 20 | | potential side effect because of the benefits of | Deft. Resp:  Relevant to understanding |
| 221: 21 | | medicine they take? | risk/benefit calculation. |
| 221: 22 | A. | A.  Yeah, to improve quality of life, | |
| 221: 23 | | patients will take certain risks to do that. | |

| | | |
|---|---|---|
| 221: 24 | Q. | Q.  You mentioned before when Mr. Robinson |
| 221: 25 | | was asking you questions that Mr. Barnett might be |
| 222: 1 | | at risk of another heart attack in the future.  Do |
| 222: 2 | | you remember? |
| 222: 3 | A. | A.  Yeah, um-hum, sure, yes. |
| 222: 4 | Q. | Q.  Is the reason that Mr. Barnett is at |
| 222: 5 | | risk of another heart attack in the future because |
| 222: 6 | | he has a history of significant coronary artery |
| 222: 7 | | disease? |
| 222: 8 | A. | A.  That would be the main reason, correct. |
| 222: 9 | Q. | Q.  And hopefully this won't happen to |
| 222: 10 | | Mr. Barnett and hopefully all the things that he's |
| 222: 11 | | doing to try to prevent that from happening will |
| 222: 12 | | prevent a heart attack, but do you agree, sir, that |
| 222: 13 | | even with the best efforts that some people take to |
| 222: 14 | | watch their weight and control their cholesterol |
| 222: 15 | | and watch their lifestyle that sometimes Mother |
| 222: 16 | | Nature has a way of working so that the coronary |
| 222: 17 | | artery disease increases nonetheless and a heart |
| 222: 18 | | attack might happen? |

**Objections/Responses in Barnett**

222: 19  A.      A.  It's -- it's well known coronary artery
222: 20      disease is a chronic disease process.  We have no
222: 21      magic bullet to cure the disease process and it can
222: 22      progress over time.  And obviously anyone that has
222: 23      a history of severe atherosclerosis has a risk in
222: 24      the future.

**223:1  -  224:17**  Karavan M 20060504.ctx

223: 11  Q.      Q.  Dr. Karavan, when you said that
223: 12      Mr. Barnett might be at risk of another heart
223: 13      attack in the future, that's not because of Vioxx,
223: 14      is it?
223: 15  A.      A.  Not in my mind, no, sir.
223: 16  Q.      Q.  To summarize your testimony at least in
223: 17      response to my questions, can you tell me whether
223: 18      these statements are true, okay?
223: 19  A.      A.  Yes.
223: 20  Q.      Q.  Mr. Barnett suffered a mild heart
223: 21      attack with slightly-elevated cardiac enzymes?
223: 22  A.      A.  Correct.
223: 23  Q.      Q.  He had a heart attack due to severe
223: 24      long-standing coronary artery disease?
223: 25  A.      A.  Can I qualify it?
224: 1  Q.      Q.  Sure.
224: 2  A.      A.  Diffuse severe coronary artery disease
224: 3      with acute thrombosis.
224: 4  Q.      Q.  And an acute thrombosis is a natural
224: 5      part of any atherosclerotic event?
224: 6  A.      A.  That's correct.
224: 7  Q.      Q.  Mr. Barnett's coronary artery disease
224: 8      and the severity of it went undiagnosed until he
224: 9      had a catheterization in September of 2002?
224: 10  A.      A.  The -- he was diagnosed as having
224: 11      coronary artery disease earlier.  The -- the total
224: 12      extent wasn't truly known until 2002.

224: 13  Q.      Q.  If Mr. Barnett did not have a heart
224: 14      attack, sir, but you knew the extent of his
224: 15      coronary artery disease, say, through a heart scan,
224: 16      you would have recommended a bypass?
224: 17  A.      A.  The qualification on that is --

Pltf. Obj:  Speculation; lacks foundation;
701-705:  not designated as an expert.

Deft. Resp:  This is appropriate
testimony from Mr. Barnett's
experienced cardiologist.

**224:1  -  225:8**  Karavan M 20060504.ctx

224: 19  THE WITNESS:  -- medical -- multivessel
224: 20      disease sometimes is treated medically, with
224: 21      medicines.  The left main blockage was such that it

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 224: 22 | | was at least borderline to -- to where you might -- |
| 224: 23 | | well, you might recommend medical therapy. |
| 224: 24 | | Three-vessel disease, asymptomatic, 15 minutes on a |
| 224: 25 | | treadmill, okay -- |
| 225: 1 | | BY MR. GOLDMAN: |
| 225: 2 | Q. | Q.   Um-hum. |
| 225: 3 | A. | A.   -- might be managed medically, okay? |
| 225: 4 | | The left main lesion is a borderline, in other |
| 225: 5 | | words, 50 to 60, 70 percent in there, you're going |
| 225: 6 | | to definitely recommend an operation, okay?  And |
| 225: 7 | | his left main probably would have kicked him over |
| 225: 8 | | into the bypass surgery recommendation. |

**225:1  -  225:23**   Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 225: 18 | Q. | Q.   If Mr. Barnett had presented with chest | Pltf. Obj:  Speculation |
| 225: 19 | | pain as he did in September of 2002 and you knew | Deft. Resp:  This is an appropriate |
| 225: 20 | | the extent of his coronary artery disease, say, | question which is probative for |
| 225: 21 | | through a heart scan, you would have recommended a | numerous issues in the case, and |
| 225: 22 | | bypass, true? | does not call for inappropriate |
| 225: 23 | A. | A.   In all likelihood. | speculation. |

**225:2  -  225:25**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 225: 24 | Q. | Q.   Mr. Barnett got the bypass that he |
| 225: 25 | | really needed and it was successful, do you agree? |

**226:3  -  226:5**   Karavan M 20060504.ctx

| | |
|---|---|
| 226: 3 | THE WITNESS:  We -- I recommended what |
| 226: 4 | he felt -- what I felt he needed and he's done |
| 226: 5 | fine. |

**226:6  -  226:7**   Karavan M 20060504.ctx

| | |
|---|---|
| 226: 6 | MR. GOLDMAN:  Those are all the |
| 226: 7 | questions I have.  Thank you, Doctor. |

**232:2  -  232:4**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 232: 2 | Q. | Q.   Okay.  So -- so my -- my -- my point is |
| 232: 3 | | that would be another factor that you'd like to |
| 232: 4 | | consider, correct -- |

**232:7  -  232:12**   Karavan M 20060504.ctx

| | | | |
|---|---|---|---|
| 232: 7 | Q. | Q.   -- in this -- trying to figure out what | Pltf. Obj:  Speculation; improper |
| 232: 8 | | happened with Mr. Barnett when he had his -- his | expert testimony; not a designated |
| 232: 9 | | cholesterol drop from 250 to the 160 range while | expert. |
| 232: 10 | | taking Vioxx for 32 months and still had this | Deft. Resp:  This is Mr. Barnett's |
| 232: 11 | | massive or 80 percent -- | experienced cardiologist testifying about |
| 232: 12 | A. | A.   I think the argument is that -- | Mr. Barnett's cholesterol levels and |
| **232:1**  -  **232:22** | | Karavan M 20060504.ctx | the effect on his heart.  It is appropriate. |

**Objections/Responses in Barnett**

| | |
|---|---|
| 232: 14 THE WITNESS:  -- atherosclerosis is a | |
| 232: 15 process that had been going on for a while.  It | |
| 232: 16 didn't happen over a period of a year nor years. | |
| 232: 17 And when you have established atherosclerosis, | |
| 232: 18 statin drugs don't -- they're are not a Drano pill, | |
| 232: 19 okay?  You can get some regression, maybe.  Maybe | |
| 232: 20 you can get it to subside or help the progression a | |
| 232: 21 little bit, but they're not Drano and | |
| 232: 22 atherosclerosis can occur. | |

236:1   -   236:16    Karavan M 20060504.ctx

| | |
|---|---|
| 236: 12 According to accepted standards for | Pltf. Obj:  Improper expert testimony; not |
| 236: 13 intervention cardiology that -- that if you have a | a retained expert. |
| 236: 14 mild lateral ischemia on a Cardiolite exam, all | |
| 236: 15 that really says is that you have at least one | |
| 236: 16 vessel that is blocked to 7 -- 70 percent? | |

236:1   -   237:4    Karavan M 20060504.ctx

| | |
|---|---|
| 236: 19 Q.           Q.  Go ahead. | Pltf. Obj:  Vague; speculative; incomplete |
| 236: 20 A.           A.  Not really -- | hypothetical. |
| 236: 21 Q.           Q.  Okay. | Deft. Resp:  This was plf's question, so it |
| 236: 22 A.              A.  -- okay?  When you have a Cardiolite | is not appropriate for plf to now object |
| 236: 23 nuclear scan, it tries to pick up a gradient of -- | to his own question on "vague" or |
| 236: 24 gradient of flow, okay, and it -- one of the | "speculative" grounds.  This is |
| 236: 25 problems you have is if you have diffuse blockage, | appropriate testimony from an |
| 237: 1 there's not a lot of gradient.  Everything is down | experienced cardiologist. |
| 237: 2 so nothing looks different than the other to speak | |
| 237: 3 of, okay?  So it's well known that you can miss or | |
| 237: 4 not detect multivessel disease with that. | |

238:1   -   239:1    Karavan M 20060504.ctx

| | |
|---|---|
| 238: 17 Is there any -- is there any such thing as a good | |
| 238: 18 heart attack? | |
| 238: 19 A.           A.  I think -- I don't think there's any -- | |
| 238: 20 no such thing as a good heart attack.  If you have | |
| 238: 21 an event that's a minor event, in other words, it | |
| 238: 22 doesn't harm you and it -- and it enables you to | |
| 238: 23 detect the whole -- not just the tip of the iceberg | |
| 238: 24 but all the disease process, then someone may | |
| 238: 25 benefit long term because it was found in time | |
| 239: 1 before they had a bad event, okay? | |

239:1   -   240:2    Karavan M 20060504.ctx

| | |
|---|---|
| 239: 17 Q.           Q.  Okay.  Okay.  In spite of the study | |
| 239: 18 that -- | |
| 239: 19 A.           A.  Um-hum. | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 239: 20 | Q. | Q.  -- that counsel showed you about some |
| 239: 21 | | energy levels, vis-a-vis the stress test that you |
| 239: 22 | | put him on, if -- if his wife and brother and even |
| 239: 23 | | Mr. Barnett feels that he's had a drop in energy |
| 239: 24 | | levels over the last couple of years or even three |
| 239: 25 | | or four years, that -- that that would not mean |
| 240: 1 | | that -- that what Mr. Barnett is feeling and what |
| 240: 2 | | his wife and brother are seeing is not accurate? |

**240:4  -  240:8**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 240: 4 | | THE WITNESS:  I don't recall being |
| 240: 5 | | aware of any change in his exercise tolerance or |
| 240: 6 | | those kind of problems.  The last objective data, |
| 240: 7 | | i.e., the stress test, suggests good performance, |
| 240: 8 | | but I will certainly be glad to see him any time. |

**240:1  -  240:14**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 240: 10 | Q. | Q.  Okay.  I guess what I'm saying, is |
| 240: 11 | | there people that can exercise when you tell them |
| 240: 12 | | to exercise, but -- but after a heart attack and |
| 240: 13 | | even a cap surgery that they might have some loss |
| 240: 14 | | of energy? |

**240:1  -  241:1**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 240: 17 | Q. | Q.  Is that true? |
| 240: 18 | A. | A.  Poor -- poor -- poor energy is a very |
| 240: 19 | | nonspecific complaint.  There's not a day that some |
| 240: 20 | | of them go by in my office or any doctor's office |
| 240: 21 | | that didn't say they're tired and their energy |
| 240: 22 | | level's down and it's one of the hardest things to |
| 240: 23 | | put your finger on.  Usually you correlate it with |
| 240: 24 | | some objective finding, okay?  If you don't have |
| 240: 25 | | that, then maybe it's some subjective finding or |
| 241: 1 | | subjective -- |

**242:2  -  243:25**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 242: 20 | Q. | Q.  I have two follow-up areas, |
| 242: 21 | | Dr. Karavan.  The first is Mr. Robinson asked you |
| 242: 22 | | whether you would want to know about a drug that |
| 242: 23 | | promoted atherosclerosis.  Do you remember him |
| 242: 24 | | asking you that? |
| 242: 25 | A. | A.  Yes, I do. |
| 243: 1 | Q. | Q.  Of course you said yes, if you |
| 243: 2 | | prescribed the drug, you'd want to know that, |
| 243: 3 | | right? |
| 243: 4 | A. | A.  Certainly.  Anyone would. |

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 243: 5 | Q. | Q.  Did Mr. Robinson show you any study | Pltf. Obj:  Irrelevant |
| 243: 6 | | showing that Vioxx promotes atherosclerosis? | |
| 243: 7 | A. | A.  No, sir. | |
| 243: 8 | Q. | Q.  In the 20 years that you've been | Pltf. Obj:  Irrelevant; not a retained expert. |
| 243: 9 | | practicing cardiology, have you seen a single | |
| 243: 10 | | peer-reviewed published article saying that Vioxx | Deft. Resp:  Plf contends Vioxx can |
| 243: 11 | | or COX-2 inhibitors promote atherosclerosis? | lead to or accelerate atherosclerosis. |
| 243: 12 | A. | A.  No, sir. | Therefore, this is relevant.  If plf |
| 243: 13 | Q. | Q.  Are you aware of any study anywhere | intends to drop that theory, and the |
| 243: 14 | | showing that Vioxx or other COX-2 inhibitors can | questions it designated relating to |
| 243: 15 | | accelerate atherosclerosis? | it, Merck will drop these two |
| 243: 16 | A. | A.  I'm not aware of any. | designations. |

| | | |
|---|---|---|
| 243: 17 | Q. | Q.  Mr. Robinson also asked you about |
| 243: 18 | | whether Mr. Barnett might not be exercising because |
| 243: 19 | | of psychological reasons.  Do you remember that? |
| 243: 20 | A. | A.  Right, um-hum. |
| 243: 21 | Q. | Q.  Have you ever indicated in any of your |
| 243: 22 | | medical records that you think Mr. Barnett |
| 243: 23 | | psychologically is unable to exercise or do other |
| 243: 24 | | things to live his life? |
| 243: 25 | A. | A.  Not that I'm aware of. |

**244:5  -  244:7**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 244: 5 | Q. | Q.  Let me hand you, sir, what I've |
| 244: 6 | | marked -- excuse me.  Let me hand you, sir, what |
| 244: 7 | | I've marked as Exhibit 30 and this is the visit -- |

**244:1  -  245:9**   Karavan M 20060504.ctx

| | | |
|---|---|---|
| 244: 13 | Q. | Q.  This is a visit from May 17th of 2005, |
| 244: 14 | | which was your last visit with Mr. Barnett before |
| 244: 15 | | he came to you on December 20th of 2005, okay? |
| 244: 16 | A. | A.  Okay. |
| 244: 17 | Q. | Q.  And here you wrote under history: |
| 244: 18 | | Since I last saw Mr. Barnett, he states he has not |
| 244: 19 | | been modifying his risk factors as well as he used |
| 244: 20 | | to.  His weight is up a little bit and he has not |
| 244: 21 | | been exercising much, but he is ready to change |
| 244: 22 | | that.  Nonetheless, he has felt fine from a chest |
| 244: 23 | | standpoint. |
| 244: 24 | | Do you see that? |
| 244: 25 | A. | A.  Right. |
| 245: 1 | Q. | Q.  Was it your impression, Dr. Karavan, |
| 245: 2 | | that when Mr. Barnett said he wasn't exercising, |
| 245: 3 | | that was just because he had become lax |
| 245: 4 | | periodically in taking care of himself as opposed |

**Objections/Responses in Barnett**

245: 5   to not exercising because his heart is preventing

245: 6   him from exercising?

245: 7 A.   A.   I knew of no reason that he couldn't

245: 8   exercise from a heart standpoint and it would be

245: 9   more of just his motivation.