UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **In re: VIOXX** | |
| **PRODUCTS LIABILITY LITIGATION** | **MDL DOCKET NO. 1657** |
| **This document relates to**<br>**Case No. 06-0485** | **SECTION L** |
| | **JUDGE FALLON** |
| **GERALD D. BARNETT** | **MAGISTRATE JUDGE KNOWLES** |
| Plaintiff, | |
| | **Merck & Co., Inc.'s Notice of Filing Deposition**<br>**Testimony of Dr. Michael Mikola** |
| **v.** | |
| **MERCK & CO., INC.,** | **Exhibit F** |
| Defendant. | |

Merck hereby submits the following deposition testimony of Dr. Michael Mikola for the

Court's consideration and pre-trial rulings:

1.    Merck's Affirmative Designations with Plaintiff's Objections, Merck's

Responses, as well as Plaintiff's Counter-Designations, with Merck's Objections.

Plaintiff also filed affirmative designations for Dr. Mikola. Those designations are not

included here. Neither the Plaintiff nor Merck are submitting today a complete transcript (one

that includes affirmatives, counters and objections from both sides) for Dr. Mikola. The parties

have discussed this issue, and will finalize their plans to get the Court the complete transcript

when they meet for the hearing on June 28. Therefore Merck asks the Court to delay ruling on

the designations for Dr. Mikola until the parties send the Court a complete transcript for him.

## Gerald Barnett v. Merck & Co., Inc.
## Deposition Designations of Michael Mikola, M.D.
## Defendant's Designations are Blue. Plaintiff's Counter Designations are Red

**Objections/Responses in Barnett**

| 4:3 - 6:2 | Mikola M 20060425.ctx | |
|---|---|---|
| 4: 3 | represent Gerald Barnett, your patient. Do you | Pltf Obj: Incomplete question |
| 4: 4 | want to tell the jury what kind of doctor you are? | Def Resp: Not incomplete. |
| 4: 5 | A. I'm an internist. I practice internal | |
| 4: 6 | medicine. | |
| 4: 7 | Q. And where do you practice right now? | |
| 4: 8 | A. Where? | |
| 4: 9 | Q. Yes. | |
| 4: 10 | A. In Mount Pleasant, South Carolina. | |
| 4: 11 | Q. And from approximately 1999 to 2004, | |
| 4: 12 | was Jerry Barnett your client -- | |
| 4: 13 | A. He was my patient. | |
| 4: 14 | Q. -- or your patient? Yes. And where | |
| 4: 15 | were you practicing at that time? | |
| 4: 16 | A. Myrtle Beach, South Carolina. | |
| 4: 17 | Q. Do you remember Jerry Barnett? | |
| 4: 18 | A. Yes, sir. | |
| 4: 19 | Q. And you actually took care of him | |
| 4: 20 | almost four-and-a-half years, is that right? | |
| 4: 21 | A. I believe that's correct, yes. | |
| 4: 22 | Q. And what were you taking care of Jerry | |
| 4: 23 | Barnett for? | |
| 4: 24 | A. At the time, high cholesterol. He had | |
| 4: 25 | a history of gastroesophageal reflux disease and | |
| 5: 1 | allergies as well as routine health maintenance | |
| 5: 2 | issues. | |
| 5: 3 | Q. And were you helping him with pain | |
| 5: 4 | medication for his back? | |
| 5: 5 | A. Yes. | |
| 5: 6 | Q. Okay. | |
| 5: 7 | A. He also had -- I think he had neck | |
| 5: 8 | problems. | |
| 5: 9 | Q. And was one of the drugs that Jerry | |
| 5: 10 | Barnett was taking from, say, sometime in 2000 up | |
| 5: 11 | to 2004 Vioxx? | |
| 5: 12 | A. That's correct. | |
| 5: 13 | Q. And initially is it your understanding | |
| 5: 14 | that Dr. McCaffrey, a neurologist from Myrtle | |
| 5: 15 | Beach, prescribed Vioxx for Mr. Barnett? | |
| 5: 16 | A. I believe that's correct, yeah. | |

**Objections/Responses in Barnett**

|         |         |    |                                                          |
|---------|---------|----|----------------------------------------------------------|
|         | 5: 17   | Q. | And then you continued with that                         |
|         | 5: 18   |    | prescription, is that right?                             |
|         | 5: 19   | A. | Correct.                                                 |
|         | 5: 20   | Q. | And is it your understanding that                        |
|         | 5: 21   |    | Mr. Barnett saw Dr. McCaffrey up through I think         |
|         | 5: 22   |    | something like December 30th of 1999 --                  |
|         | 5: 23   | A. | I believe that's correct.                                |
|         | 5: 24   | Q. | -- is that correct?  Is it also true                     |
|         | 5: 25   |    | that Jerry Barnett started with you as a patient in      |
|         | 6: 1    |    | October of 1999?                                         |
|         | 6: 2    | A. | Yes, sir, that's correct.                                |

**7:15  - 8:13**            Mikola M 20060425.ctx

|         |         |    |                                                          |
|---------|---------|----|----------------------------------------------------------|
|         | 7: 15   | Q. | And at some point you put him on a drug                  |
|         | 7: 16   |    | called Lipitor, is that right?                           |
|         | 7: 17   | A. | I'll refer to the records, but I                         |
|         | 7: 18   |    | believe he was started on -- let me check.  I know       |
|         | 7: 19   |    | he was on Lipitor.  I believe I started that.  Yes,      |
|         | 7: 20   |    | that's correct.  I wasn't clear if I started that        |
|         | 7: 21   |    | medicine or not, but according to my notes, in           |
|         | 7: 22   |    | August he was on it.                                     |
|         | 7: 23   | Q. | August of 2000?                                          |
|         | 7: 24   | A. | Yes.                                                     |
|         | 7: 25   | Q. | Okay.                                                    |
|         | 8: 1    | A. | I believe I prescribed that for him.                     |
|         | 8: 2    | Q. | Okay.  And then if you go back to                        |
|         | 8: 3    |    | Exhibit Number 1.                                        |
|         | 8: 4    | A. | Yes, I did start him on Lipitor.                         |
|         | 8: 5    | Q. | Okay.                                                    |
|         | 8: 6    | A. | Okay.                                                    |
|         | 8: 7    | Q. | And that was for his hyperlipidemia, is                  |
|         | 8: 8    |    | that right?                                              |
|         | 8: 9    | A. | Correct.                                                 |
|         | 8: 10   | Q. | And Lipitor, what type of drug is                        |
|         | 8: 11   |    | Lipitor?                                                 |
|         | 8: 12   | A. | It's a drug class called a statin.                       |
|         | 8: 13   |    | It's a drug designed to lower cholesterol.               |

**21:24  - 22:2**            Mikola M 20060425.ctx

|         |         |    |                                                          |
|---------|---------|----|----------------------------------------------------------|
|         | 21: 24  | Q. | For the record, what is ischemia?                        |
|         | 21: 25  | A. | Ischemia generally refers to an                          |
|         | 22: 1   |    | inadequate blood supply to a muscle or tissue to an      |
|         | 22: 2   |    | organ.                                                   |

**23:15  - 24:7**            Mikola M 20060425.ctx

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 23: 15 | Q. | Okay. Do you have the -- he was -- he |
| 23: 16 | | was administered a Cardiolite exam? |
| 23: 17 | A. | Yes. |
| 23: 18 | Q. | Do you happen to have that record in |
| 23: 19 | | front of you? |
| 23: 20 | A. | I do not believe so. I have a note |
| 23: 21 | | from my office visit January 27th that refers to |
| 23: 22 | | the test, but I don't have a copy of the test |
| 23: 23 | | results. |
| 23: 24 | Q. | Okay. Do you know what the test |
| 23: 25 | | results were? |
| 24: 1 | A. | According to my records, they showed a |
| 24: 2 | | small abnormal area in the lateral wall of the |
| 24: 3 | | heart. |
| 24: 4 | Q. | So there was -- was there lateral -- |
| 24: 5 | | some mild lateral ischemia found? |
| 24: 6 | A. | That's what this stress test suggested, |
| 24: 7 | | yes, sir. |

**24:23   -   25:23**          Mikola M 20060425.ctx

| | | |
|---|---|---|
| 24: 23 | Q. | And why don't you tell the jury about |
| 24: 24 | | your education, both undergraduate and med |
| 24: 25 | A. | I went to College of Charleston for my |
| 25: 1 | | undergraduate education. I attended the Medical |
| 25: 2 | | University of South Carolina in Charleston for |
| 25: 3 | | medical school for four years, from 1987 to 1991, |
| 25: 4 | | and then I completed three years of internship and |
| 25: 5 | | residency at the Medical University of South |
| 25: 6 | | Carolina, 1991 through 1994, and received board |
| 25: 7 | | certification for -- to practice internal medicine |
| 25: 8 | | in 1994. |
| 25: 9 | Q. | And then from 1994 through 1999, where |
| 25: 10 | | did you practice? |
| 25: 11 | A. | In Myrtle Beach, South Carolina, |
| 25: 12 | | private practice. |
| 25: 13 | Q. | And you continued on practicing in |
| 25: 14 | | Myrtle Beach until 2004? |
| 25: 15 | A. | That's correct. |
| 25: 16 | Q. | What month in 2004 did you move to |
| 25: 17 | | Charleston? |
| 25: 18 | A. | June of 2004. |
| 25: 19 | Q. | So you would have treated Mr. Barnett |
| 25: 20 | | from October 22nd, 1999 until sometime in June of |
| 25: 21 | | 2004, is that right? |

Objections/Responses in Barnett

| | | | |
|---|---|---|---|
| 25: 22 | A. | Probably sometime in May. I think -- I |
| 25: 23 | | believe I moved around the beginning of June. |
| 31:7 - 32:11 | | Mikola M 20060425.ctx |
| 31: 7 | Q. | Doctor, what I tried to do with Exhibit |
| 31: 8 | | Number 4 is -- is put together a group of your |
| 31: 9 | | records that preceded the heart attack, but I also |
| 31: 10 | | attached the first page, which appears to be |
| 31: 11 | | recordings of blood pressures and other vital signs |
| 31: 12 | | for Mr. Barnett, correct? |
| 31: 13 | A. | That's correct. |
| 31: 14 | Q. | So this would have been something done |
| 31: 15 | | by your office, is that right? |
| 31: 16 | A. | My nurse would do it, yes, sir. |
| 31: 17 | Q. | Okay. Could we go to the second page |
| 31: 18 | | which would be dated 3/21/00. |
| 31: 19 | A. | Okay. |
| 31: 20 | Q. | Under the assessment, will you read |
| 31: 21 | | that into the record, Number 1, please. |
| 31: 22 | A. | Yes, sir. Hyperlipidemia. I will |
| 31: 23 | | check a lipid profile. He inquires about Lipitor. |
| 31: 24 | | Some of his friends have told them there are |
| 31: 25 | | very -- and it should read few, which I'll write |
| 32: 1 | | in, side effects. If his LDL is significantly |
| 32: 2 | | above 130, we will consider a trial of Lipitor on |
| 32: 3 | | follow-up in eight weeks. He has a family history |
| 32: 4 | | of coronary disease. |
| 32: 5 | | Number 2, osteoarthritis. Stable on |
| 32: 6 | | Vioxx. |
| 32: 7 | | Number 3, gastroesophageal reflux |
| 32: 8 | | disease. We will continue Prilosec lifelong, 20 |
| 32: 9 | | milligrams a day. I will see him in six months for |
| 32: 10 | | follow-up with lipids or sooner if we start him on |
| 32: 11 | | Lipitor. |
| 34:14 - 34:16 | | Mikola M 20060425.ctx |
| 34: 14 | Q. | Okay. Go to the next page, which is |
| 34: 15 | | 12/28/2000. |
| 34: 16 | A. | Yes, sir. |
| 35:6 - 35:14 | | Mikola M 20060425.ctx |
| 35: 6 | Q. | Okay. If we can go to the assessment |
| 35: 7 | | and plan, can you read that first -- |
| 35: 8 | A. | Hypertension? |
| 35: 9 | Q. | -- note under hypertension. Yes. |

| | | |
|---|---|---|
| 35: 10 | A. | Hypertension. His blood pressure is |
| 35: 11 | | acceptable although a little elevated today at 138. |
| 35: 12 | | He states in the community it is under better |
| 35: 13 | | control. He is anxious because he is on |
| 35: 14 | | over-the-counter sinus medicines. |

**36:24   -   37:18**        Mikola M 20060425.ctx

| | | |
|---|---|---|
| 36: 24 | Q. | Would you read Number 5 into the |
| 36: 25 | | record, please. |
| 37: 1 | A. | Reflux and esophageal dilatation. |
| 37: 2 | | Continue lifelong Prilosec therapy. I did |
| 37: 3 | | recommend some over-the-counter Advil or Aleve |
| 37: 4 | | about five to seven days for his shoulder |
| 37: 5 | | discomfort. |
| 37: 6 | Q. | Okay. So that was in addition to his |
| 37: 7 | | regular Vioxx that he was getting for his neck or |
| 37: 8 | | back pain, right? |
| 37: 9 | A. | Generally I would have -- it's not |
| 37: 10 | | clear from the record. Generally I don't recommend |
| 37: 11 | | that people take them together. |
| 37: 12 | Q. | But if he took Vioxx during that |
| 37: 13 | | period, would that have been a problem for him? |
| 37: 14 | A. | No, it's just that Advil, Aleve and |
| 37: 15 | | Vioxx generally in terms of pain and inflammation |
| 37: 16 | | work by the same mechanism and there's probably |
| 37: 17 | | little additional benefit of taking two different |
| 37: 18 | | drugs with the same mechanism of action. |

**55:14   -   55:16**        Mikola M 20060425.ctx

| | | |
|---|---|---|
| 55: 14 | Q. | What generally do you -- can you tell |
| 55: 15 | | us about the sales rep discussions regarding |
| 55: 16 | | Naproxen? |

**55:18   -   56:4**        Mikola M 20060425.ctx

| | |
|---|---|
| 55: 18 | THE WITNESS: Generally -- let me back |
| 55: 19 | up and say that my wife was a sales rep and she's |
| 55: 20 | worked for different companies over the years. |
| 55: 21 | Generally the detailing from the reps, I try to get |
| 55: 22 | my medical education from journal articles. |
| 55: 23 | Usually I've requested the reps give me the actual |
| 55: 24 | articles or reprints of the articles versus |
| 55: 25 | detailing so they would generally call on me -- if |
| 56: 1 | I had questions, they would answer them or refer -- |
| 56: 2 | make a referral for a request from their company |
| 56: 3 | for further information, but generally they didn't |

**Objections/Responses in Barnett**

|  | 56: 4 |  | do a lot of detailing. |
|---|---|---|---|
| **76:17** | **- 76:24** |  | Mikola M 20060425.ctx |
|  | 76: 17 | Q. | Exhibit 15, Page 1 and 2 appear to be a |
|  | 76: 18 |  | discharge summary with copies going to you, but -- |
|  | 76: 19 |  | and Dr. Karavan from Brian D. Schreckengast? |
|  | 76: 20 | A. | Correct. |
|  | 76: 21 | Q. | And who is he? |
|  | 76: 22 | A. | He was a physician's assistant who |
|  | 76: 23 |  | worked for the cardiothoracic surgeons at Grand |
|  | 76: 24 |  | Strand Hospital in Myrtle Beach. |
| **77:22** | **- 78:2** |  | Mikola M 20060425.ctx |
|  | 77: 22 | Q. | Okay. And would you also read the |
|  | 77: 23 |  | discharge diagnosis into the record, please. |
|  | 77: 24 | A. | Non-Q wave myocardial infarction, |
|  | 77: 25 |  | coronary artery disease, hyperlipidemia, systemic |
|  | 78: 1 |  | hypertension, gastroesophageal reflux disease and |
|  | 78: 2 |  | diverticulosis. |
| **107:1** | **- 107:22** |  | Mikola M 20060425.ctx |
|  | 107: 17 | Q. | Okay. And if you look at the first |
|  | 107: 18 |  | page of Exhibit Number 21, it's a visit that |
|  | 107: 19 |  | Mr. Barnett made to you after his heart attack, |
|  | 107: 20 |  | about six months after his heart attack, is that |
|  | 107: 21 |  | right? |
|  | 107: 22 | A. | Yes, sir. |
| **108:2** | **- 109:11** |  | Mikola M 20060425.ctx |
|  | 108: 25 | Q. | Okay. And then read Number 1. |
|  | 109: 1 |  | Actually, read Number 4 -- Number 4. |
|  | 109: 2 | A. | Four. Osteoarthritis. Stable. He |
|  | 109: 3 |  | inquires about the safety of Celebrex versus Vioxx |
|  | 109: 4 |  | for coronary artery (sic) disease. I informed him |
|  | 109: 5 |  | that I do not think either drug is |
|  | 109: 6 |  | cardioprotective, nor do I believe that either is |
|  | 109: 7 |  | likely to significantly improve -- and that's a |
|  | 109: 8 |  | typo, it should read increase -- his risk of heart |
|  | 109: 9 |  | disease, as long as he continues on his baby |
|  | 109: 10 |  | aspirin and Plavix and treat his modifiable risk |
|  | 109: 11 |  | factors. |
| **109:1** | **- 109:20** |  | Mikola M 20060425.ctx |
|  | 109: 16 | Q. | So from your review of the literature |
|  | 109: 17 |  | at that point in time, March 24th, '03, it was your |
|  | 109: 18 |  | understanding that the drug was -- neither Celebrex |
|  | 109: 19 |  | nor Vioxx was cardioprotective, is that right? |

**Objections/Responses in Barnett**

|  |  |  |
|---|---|---|
| 109: 20 | A. | That's correct. |

**109:2  -  109:24**  Mikola M 20060425.ctx

| 109: 21 | Q. | And that at that point in time at |
| 109: 22 | | least, you did not believe that either drug |
| 109: 23 | | significantly increased the risk of heart disease? |
| 109: 24 | A. | That's correct. |

**159:1  -  159:17**  Mikola M 20060425.ctx

| 159: 13 | Q. | When you were making treatment |
| 159: 14 | | decisions for Mr. Barnett and prescribing Vioxx, |
| 159: 15 | | were you or were you not relying on the medical |
| 159: 16 | | information that was available to you at the time? |
| 159: 17 | A. | That's correct. |

**162:2  -  169:18**  Mikola M 20060425.ctx

| 162: 20 | Q. | I believe you said in response to |
| 162: 21 | | Mr. Robinson's questions that you prescribed Vioxx |
| 162: 22 | | to Mr. Barnett because he had osteoarthritis? |
| 162: 23 | A. | Yes, sir, that was the indication for |
| 162: 24 | | the prescription. |
| 162: 25 | Q. | What is osteoarthritis? |
| 163: 1 | A. | Osteoarthritis is a degenerative |
| 163: 2 | | disease involving the joints summarized largely by |
| 163: 3 | | wearing out and deterioration of the cartilage |
| 163: 4 | | which serves not only as a cushion between the |
| 163: 5 | | bones so that they articulate smoothly with one |
| 163: 6 | | another, but it also makes joint fluid that bathes |
| 163: 7 | | the joint to keep the inflammation down to keep |
| 163: 8 | | movement smooth and range of motion preserved. |
| 163: 9 | Q. | So if people have healthy cartilage, |
| 163: 10 | | that allows their bones to sort of glide over one |
| 163: 11 | | another without causing pain? |
| 163: 12 | A. | Um-hum.  Usually, yes. |
| 163: 13 | Q. | Do you agree that for many people, |
| 163: 14 | | including Mr. Barnett, osteoarthritis is a serious |
| 163: 15 | | health problem? |
| 163: 16 | A. | Yes. |
| 163: 17 | Q. | Why is that? |
| 163: 18 | A. | Especially for someone like |
| 163: 19 . | | Mr. Barnett, if their arthritis is untreated, it |
| 163: 20 | | can limit their ability to exercise and stay |
| 163: 21 | | active.  And in an individual with a family history |
| 163: 22 | | of heart disease and high cholesterol, exercise is |
| 163: 23 | | an important part of reducing his risk factors for |

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 163: 24 | | vascular disease. It can also lead to other | |
| 163: 25 | | debilitation that makes weight loss more difficult. | |
| 164: 1 | | If you're unable to exercise due to the pain of | |
| 164: 2 | | arthritis and -- it can complicate a lot of other | |
| 164: 3 | | medical issues. | |
| 164: 4 | Q. | When you said that osteoarthritis might | |
| 164: 5 | | prevent individuals like Mr. Barnett from | |
| 164: 6 | | exercising, why is that a problem for somebody like | |
| 164: 7 | | Mr. Barnett? | |
| 164: 8 | A. | It causes them pain. Generally if they | |
| 164: 9 | | do a lot of physical activity, the joints that are | |
| 164: 10 | | involved will become painful and it can limit their | |
| 164: 11 | | ability to exercise, walk -- | |
| 164: 12 | Q. | Ex -- | |
| 164: 13 | A. | -- specifically walk. Jogging is very | |
| 164: 14 | | painful for them. Some people can ride a | |
| 164: 15 | | stationary bicycle depending on if their knees are | |
| 164: 16 | | involved, but if their knees are significantly | |
| 164: 17 | | involved, that may be limited as well. | |
| 164: 18 | Q. | Is it true that the more exercise | |
| 164: 19 | | people like Mr. Barnett are able to do, the lower | |
| 164: 20 | | their chances are of developing heart disease or a | |
| 164: 21 | | heart attack? | |
| 164: 22 | A. | Yes, sir. I would say the more | |
| 164: 23 | | exercise that they do do versus able to do reduces | |
| 164: 24 | | their chance of heart attacks and vascular events. | |
| 164: 25 | Q. | Has it been your experience, sir, that | Pltf Obj: 401, 402, 403 |
| 165: 1 | | osteoarthritis can adversely affect a patient's | Irrelevant as plaintiff is not afflicted |
| 165: 2 | | quality of life? | by depression; generalized |
| 165: 3 | A. | Yes, sir. | testimony not applicable to plaintiff. |
| 165: 4 | Q. | Have you seen that osteoarthritis can | Def Resp: Relevant to doctor's |
| 165: 5 | | be so painful that it can lead to depression and | decision to prescribe NSAIDs to |
| 165: 6 | | stress? | Barnett. |
| 165: 7 | A. | Yes, sir. | |
| 165: 8 | Q. | Are you aware of whether osteoarthritis | |
| 165: 9 | | is one of the most frequent causes of disability in | |
| 165: 10 | | the United States? | |
| 165: 11 | A. | I know it's a frequent cause of | |
| 165: 12 | | disability, yes, sir. | |
| 165: 13 | Q. | In your years of treating | |
| 165: 14 | | osteoarthritis, have you tried different pain and | |
| 165: 15 | | antiinflammatory medication for your patients? | |
| 165: 16 | A. | Yes, sir. | |
| 165: 17 | Q. | Have you used narcotics on occasion for | Pltf Obj: 401, 402, 403 |

| | | | |
|---|---|---|---|
| | | | **Objections/Responses in Barnett** |
| 165: 18 | | your patients who have osteoarthritis? | Irrelevant testimony regarding |
| 165: 19 | A. | Yes, sir. | treatments and limitations of |
| 165: 20 | Q. | Can you describe for the ladies and | medications that plaintiff did not |
| 165: 21 | | gentlemen of the jury what the benefits and some of | receive from Dr. Mikola. Plaintiff |
| 165: 22 | | the significant risks are of narcotics to treat | also did not require treatment for any |
| 165: 23 | | osteoarthritis. | of the side effects listed by Dr. Mikola. |
| 165: 24 | A. | The benefits are that they're very | Def Resp:  Relevant to treatment |
| 165: 25 | | effective in terms of pain control.  Typically | decisions doctor made regarding |
| 166: 1 | | there is sort of a ceiling effect of | Barnett/prescribing NSAIDs. |
| 166: 2 | | antiinflammatory medicines on how much pain they | |
| 166: 3 | | will relieve and in some patients -- and I've used | |
| 166: 4 | | both together.  Some patients are not adequately | |
| 166: 5 | | relieved by antiinflammatory medicines and | |
| 166: 6 | | nonnarcotic analgesics.  And the narcotics are more | |
| 166: 7 | | potent and they're able to provide relief of more | |
| 166: 8 | | severe pain generally than the antiinflammatory | |
| 166: 9 | | medicines are. | |
| 166: 10 | | Some of the complications, constipation | |
| 166: 11 | | is a very common problem, impairment in | |
| 166: 12 | | coordination.  In elderly persons, narcotics can | |
| 166: 13 | | increase the risk of falling and having fractured | |
| 166: 14 | | bones as a result and more commonly in elderly | |
| 166: 15 | | patients, it can cause confusion.  I should say | |
| 166: 16 | | confusion is more common in elderly patients | |
| 166: 17 | | treated with narcotics. | |
| 166: 18 | Q. | Can narcotics also be addictive? | |
| 166: 19 | A. | Yes, sir. | |
| 166: 20 | Q. | Can they also impair thinking of those | |
| 166: 21 | | who take them? | |
| 166: 22 | A. | Yes, sir. | |
| 166: 23 | Q. | Can narcotics also have a side effect | |
| 166: 24 | | of causing drowsiness? | |
| 166: 25 | A. | Yes, sir. | |
| 167: 1 | Q. | Have you also used aspirin in trying to | |
| 167: 2 | | treat osteoarthritis? | |
| 167: 3 | A. | Very rarely. | |
| 167: 4 | Q. | Why is that? | |
| 167: 5 | A. | Generally the dose of aspirin necessary | |
| 167: 6 | | to treat the symptoms of osteoarthritis have a | |
| 167: 7 | | higher risk of causing gastrointestinal problems | |
| 167: 8 | | than effective doses of especially specifically | |
| 167: 9 | | COX-2 inhibitors. | |
| 167: 10 | Q. | What are some of the gastrointestinal | Pltf Obj:  401, 402, 403 |

|         |    |                                                      |
|---------|----|------------------------------------------------------|
| 167: 11 |    | problems that you understand aspirin can cause?      |
| 167: 12 | A. | Gastritis, which is an inflammation in               |
| 167: 13 |    | the lining of the stomach. It can cause gastric      |
| 167: 14 |    | erosions and ulcerations and they can also cause --  |
| 167: 15 |    | or aspirin can also cause intestinal ulceration as   |
| 167: 16 |    | well.                                                |
| 167: 17 | Q. | Can aspirin also cause stomach bleeds?               |
| 167: 18 | A. | Yes, sir.                                            |
| 167: 19 | Q. | Have you also tried prescribing                      |
| 167: 20 |    | traditional or nonselective NSAIDs?                  |
| 167: 21 | A. | Yes, sir.                                            |
| 167: 22 | Q. | Which NSAIDs have you prescribed to                  |
| 167: 23 |    | your patients in the past, sir, if you can remember  |
| 167: 24 |    | them?                                                |
| 167: 25 | A. | Relafen, which is nabumetone,                        |
| 168: 1  |    | Piroxicam, Voltaren, which is diclofenac, Clinoril,  |
| 168: 2  |    | which is sulindac, Naproxen, ibuprofen, Ketoralac,   |
| 168: 3  |    | salicylate of magnesium or magnesium salicylate,     |
| 168: 4  |    | which is a nonacetylated salicylate similar to       |
| 168: 5  |    | aspirin but a little bit different.                  |
| 168: 6  | Q. | I don't understand what that means.                  |
| 168: 7  |    | Can you --                                           |
| 168: 8  | A. | It's the way the molecule is produced                |
| 168: 9  |    | chemically. It is in theory a little bit less        |
| 168: 10 |    | likely to cause stomach ulceration than plain        |
| 168: 11 |    | aspirin in theory.                                   |
| 168: 12 | Q. | Okay.                                                |
| 168: 13 | A. | And I think those are probably the main              |
| 168: 14 |    | ones.                                                |
| 168: 15 | Q. | Do you still prescribe most of those                 |
| 168: 16 |    | NSAIDs today?                                        |
| 168: 17 | A. | Not that often since Advil and Aleve                 |
| 168: 18 |    | are over-the-counter now. I usually would            |
| 168: 19 |    | prescribe the over-the-counter medication because    |
| 168: 20 |    | it's a lot less expensive for most folks. And I do   |
| 168: 21 |    | also prescribe some Celebrex still.                  |
| 168: 22 | Q. | Can you describe some of the potential               |
| 168: 23 |    | side effects of NSAIDs that you've seen in your      |
| 168: 24 |    | practice, sir.                                       |
| 168: 25 | A. | Same -- it would be essentially the                  |
| 169: 1  |    | same as aspirin, stomach problems including --       |
| 169: 2  |    | ranging from ulcers to bleeding. They can            |
| 169: 3  |    | occasionally raise blood pressure. It can cause      |
| 169: 4  |    | edema.                                               |

**Objections/Responses in Barnett**

Irrelevant testimony regarding GI bleeds and ulcers as a limitation to NSAID therapy. The Plaintiff did not seek treatment for those conditions from Dr. Mikola.

Def Resp:  Relevant to doctor's decision to prescribe NSAIDs/Vioxx to Barnett. Risk-benefit analysis.

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 169: 5 | Q. | What is edema? | Pltf Obj: 401, 402, 403 |
| 169: 6 | A. | Swelling, fluid retention, most | The plaintiff did not suffer from edema, |
| 169: 7 | | prominently seen around the ankles. | kidney complications or GI bleeds as |
| 169: 8 | Q. | Can they cause kidney complications as | a result of taking NSAIDs, therefore, |
| 169: 9 | | well? | this testimony is misleading and |
| 169: 10 | A. | Yes, sir. | irrelevant. |
| 169: 11 | Q. | Are you aware that the stomach | Def Resp: Relevant to doctor's decision |
| 169: 12 | | complications of NSAIDs can be a serious health | to prescribe NSAIDs/Vioxx and |
| 169: 13 | | problem? | risk-benefit analysis. |
| 169: 14 | A. | Yes, sir. | |
| 169: 15 | Q. | Do you know, sir, and did you while you | |
| 169: 16 | | were prescribing Vioxx to Mr. Barnett that | |
| 169: 17 | | thousands of people are hospitalized or die each | |
| 169: 18 | | year from GI bleeds as a result of taking NSAIDs? | |

**169:2 - 169:20**          Mikola M 20060425.ctx

| 169: 20 | | THE WITNESS: Yes, sir. |
|---|---|---|

**169:2 - 172:10**          Mikola M 20060425.ctx

| 169: 22 | Q. | When did you start prescribing COX-2 |
|---|---|---|
| 169: 23 | | inhibitors or selective NSAIDs? |
| 169: 24 | A. | Probably within a few months of their |
| 169: 25 | | introduction into the United States market.  I |
| 170: 1 | | don't remember the exact year.  I believe Vioxx and |
| 170: 2 | | Celebrex came to market relatively close in time. |
| 170: 3 | | If I remember correctly, within a few months after |
| 170: 4 | | they hit the US market or were approved by the FDA |
| 170: 5 | | for sale in the United States. |
| 170: 6 | Q. | Why did you prescribe Celebrex and |
| 170: 7 | | Vioxx rather than traditional NSAIDs for some of |
| 170: 8 | | your patients? |
| 170: 9 | A. | Generally because I believed that the |
| 170: 10 | | safety specifically for gastrointestinal |
| 170: 11 | | complications was superior with the COX-2 |
| 170: 12 | | inhibitors versus the traditional nonselective |
| 170: 13 | | NSAIDs. |
| 170: 14 | Q. | And do you know why that is that COX-2 |
| 170: 15 | | inhibitors are more beneficial to the stomach than |
| 170: 16 | | traditional NSAIDs? |
| 170: 17 | A. | COX-2 inhibition reduces |
| 170: 18 | | inflammation -- generally reduces inflammation. |
| 170: 19 | | COX-1 inhibition reduces the production of |
| 170: 20 | | prostaglandin E2, which is a prostaglandin |
| 170: 21 | | necessary for the stomach to make a protective |
| 170: 22 | | mucous coating, and if you block that prostaglandin |

|  |  | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 170: 23 |  | with a nonselective agent, number one, the stomach |  |
| 170: 24 |  | is unable to make the protective mucouses |  |
| 170: 25 |  | effectively and it makes them prone to develop |  |
| 171: 1 |  | erosions and ulcerations from the stomach acids. |  |
| 171: 2 | Q. | Did you consider the availability of |  |
| 171: 3 |  | COX-2 inhibitors to be a major advance for the |  |
| 171: 4 |  | treatment of arthritis and acute pain? |  |
| 171: 5 | A. | In terms of GI safety, yes. |  |
| 171: 6 | Q. | Can you describe, sir, your general | Pltf Obj:  401, 402, 403 |
| 171: 7 |  | experience with Vioxx while you were prescribing it | The plaintiff did not suffer from GI bleeds |
| 171: 8 |  | when it was on the market, sir? | and this generalized testimony is not |
| 171: 9 | A. | I had very good success with it. | applicable to the plaintiff's condition |
| 171: 10 |  | Occasionally I would see some patients with | for which he sought care from Dr. |
| 171: 11 |  | upset and GI side effects.  If I -- and don't quote | Mikola. |
| 171: 12 |  | me on the number, but I saw over the course of | Def Resp:  Relevant to doctor's decision |
| 171: 13 |  | several years maybe three or four patients with GI | to prescribe NSAIDs/Vioxx and |
| 171: 14 |  | bleeding, but for the most part, it was very well | risk-benefit analysis. |
| 171: 15 |  | tolerated, very effective.  In my experience |  |
| 171: 16 |  | treating patients with COX-2 inhibitors or |  |
| 171: 17 |  | nonselective agents, much of the treatment |  |
| 171: 18 |  | unfortunately is sort of trial and error.  Some |  |
| 171: 19 |  | people will get a really good response to one drug |  |
| 171: 20 |  | and not such a good response to another.  So you'll |  |
| 171: 21 |  | generally put them on one.  If they do well on it, |  |
| 171: 22 |  | continue it, if not, then we'll switch to another. |  |
| 171: 23 | Q. | Were you pleased while you were using |  |
| 171: 24 |  | Vioxx to have it as a choice to treat patients |  |
| 171: 25 |  | with? |  |
| 172: 1 | A. | Yes, sir. |  |
| 172: 2 | Q. | Did you feel that Vioxx was effective |  |
| 172: 3 |  | at treating pain? |  |
| 172: 4 | A. | Yes, sir. |  |
| 172: 5 | Q. | Did you feel that Vioxx allowed |  |
| 172: 6 |  | patients to lead more active and functional lives? |  |
| 172: 7 | A. | Yes, sir. |  |
| 172: 8 | Q. | Did you feel that Vioxx was more |  |
| 172: 9 |  | tolerable than many of the other NSAIDs? |  |
| 172: 10 | A. | Yes, sir. |  |
| **174:5  -  174:18** |  | Mikola M 20060425.ctx |  |
| 174: 5 | Q. | Was your wife's job as a sales |  |
| 174: 6 |  | representative for Merck ever a factor in your |  |
| 174: 7 |  | decision to prescribe Vioxx to your patients? |  |
| 174: 8 | A. | Was it a factor.  I would say that if I |  |

|  |  |  |
|---|---|---|
| 174: 9 | | had a patient who would benefit from a COX-2 |
| 174: 10 | | inhibitor and at that time, and to this day I still |
| 174: 11 | | probably don't believe that any of the three that |
| 174: 12 | | were available were more effective than the others, |
| 174: 13 | | I may be inclined to use Vioxx first, but if -- as |
| 174: 14 | | I mentioned, if it didn't work for the patient, I |
| 174: 15 | | would not hesitate to switch them or if a patient |
| 174: 16 | | came in, for instance, and asked for Celebrex or -- |
| 174: 17 | | or Bextra, I would not be opposed to putting them |
| 174: 18 | | on it first. |

180:3  -  182:8          Mikola M 20060425.ctx

| 180: 3 | Q. | How would you describe your |
|---|---|---|
| 180: 4 | | interactions with Merck sales representatives who |
| 180: 5 | | were detailing Vioxx other than your wife? |
| 180: 6 | A. | Generally not only Merck but most of |
| 180: 7 | | the pharmaceutical reps I would typically prefer |
| 180: 8 | | not to be detailed to extent and generally I would |
| 180: 9 | | ask them for copies of the original articles from |
| 180: 10 | | which they drew their detail pieces. |
| 180: 11 | | When you practice medicine, I'll see |
| 180: 12 | | the Pfizer rep come in and tell me why Lipitor is |
| 180: 13 | | the best drug.  Three minutes later, the Merck rep |
| 180: 14 | | comes in and tells me why Zocor is the best drug. |
| 180: 15 | | Three minutes later, the Novartis rep will come in |
| 180: 16 | | and tell me why Lescol is the best drug.  They |
| 180: 17 | | can't all be right.  They have a lot of glossies |
| 180: 18 | | and detail pieces which contain factual |
| 180: 19 | | information, but it generally doesn't contain all |
| 180: 20 | | the information available.  So I would generally |
| 180: 21 | | ask that they not particularly detail me but |
| 180: 22 | | present me with the original articles from -- that |
| 180: 23 | | I could read it and draw my own conclusion. |
| 180: 24 | Q. | Was that your practice while you were |
| 180: 25 | | prescribing Vioxx, sir? |
| 181: 1 | A. | Yes, sir. |
| 181: 2 | Q. | Did you find that Merck sales |
| 181: 3 | | representatives were professional with you? |
| 181: 4 | A. | Yes, sir. |
| 181: 5 | Q. | Did you feel that they were trying to |
| 181: 6 | | hide any information about safety? |
| 181: 7 | A. | No, sir. |
| 181: 8 | Q. | Did any representative of Merck ever |
| 181: 9 | | refuse to answer or avoid questions you had about |

13

| | | |
|---|---|---|
| 181: 10 | | Vioxx? |
| 181: 11 | A. | If I had questions that they could not |
| 181: 12 | | answer, they would -- either because they didn't |
| 181: 13 | | know the answer or they weren't allowed to speak |
| 181: 14 | | off label, they would generally submit my question |
| 181: 15 | | to Merck for a written response so no. |
| 181: 16 | Q. | What do you mean when you say they |
| 181: 17 | | could not speak about Vioxx off label? |
| 181: 18 | A. | As I understand it, the FDA has rules |
| 181: 19 | | and regulations about what drug reps can and can't |
| 181: 20 | | say to physicians.  They are allowed to give you |
| 181: 21 | | information from the package insert, but in order |
| 181: 22 | | for them to present us with a detail piece of |
| 181: 23 | | information, it has to be approved first by either |
| 181: 24 | | the FDA or some regulatory board to make sure that |
| 181: 25 | | they don't presumably pass misinformation. |
| 182: 1 | Q. | Did you find that Merck sales |
| 182: 2 | | representatives who were detailing you on Vioxx |
| 182: 3 | | were responsive to your questions? |
| 182: 4 | A. | Yes, sir. |
| 182: 5 | Q. | Did you ever feel that Merck sales |
| 182: 6 | | representatives were dodging or trying to avoid |
| 182: 7 | | your questions? |
| 182: 8 | A. | No, sir. |

**182:2  -  183:1**         Mikola M 20060425.ctx

| | | |
|---|---|---|
| 182: 22 | | Was it helpful to you to be able to |
| 182: 23 | | obtain scientific information directly from Merck |
| 182: 24 | | about questions you had rather than a sales |
| 182: 25 | | representative? |
| 183: 1 | A. | Yes. |

**183:2  -  184:23**         Mikola M 20060425.ctx

| | | |
|---|---|---|
| 183: 20 | Q. | When you prescribe medications to |
| 183: 21 | | patients, do you make a risk-benefit assessment of |
| 183: 22 | | the drug that you're prescribing? |
| 183: 23 | A. | Yes, sir. |
| 183: 24 | Q. | Can you explain what that means. |
| 183: 25 | A. | Yes.  As I alluded earlier, all drugs |
| 184: 1 | | have potential side effects and most drugs |
| 184: 2 | | hopefully that we -- all drugs hopefully that we |
| 184: 3 | | prescribe have potential benefits.  And when you -- |
| 184: 4 | | or when I prescribe a drug to a patient, I evaluate |
| 184: 5 | | the potential risks versus the potential benefits. |
| 184: 6 | | Generally I'll discuss it with the patient and then |

|  |  | **Objections/Responses in Barnett** |
|---|---|---|
| 184: 7 | you come up with a decision regarding whether that |  |
| 184: 8 | drug is appropriate for that patient or that the |  |
| 184: 9 | benefits outweigh the risks basically. |  |
| 184: 10 | Q.  Are there risks with every medicine | Pltf Obj: 401, 402, 403 |
| 184: 11 | that's sold in the United States? | The risks associated with other |
| 184: 12 | A.  Yes, sir. | medicines in the US is not relevant |
| 184: 13 | Q.  Do you attempt to weigh those risks, | to this case. |
| 184: 14 | however tiny, against the benefits of a medicine | Def Resp:  Relevant to doctor's decision |
| 184: 15 | and make the best medical judgment you can? | to prescribe NSAIDs/Vioxx.  Puts |
| 184: 16 | A.  Yes, the -- the -- if you have a drug | risk-benefit analysis in context. |
| 184: 17 | that has a lot of potential benefit and a very, |  |
| 184: 18 | very, very rare but serious complication, from a |  |
| 184: 19 | statistical standpoint, patients are much more |  |
| 184: 20 | likely to get the benefit from the side -- adverse |  |
| 184: 21 | effect even though the adverse effect may be |  |
| 184: 22 | serious.  So the frequency of adverse effects is |  |
| 184: 23 | important to determine the ratio. |  |

| 185:1 - 185:25 | | Mikola M 20060425.ctx |
|---|---|---|
| 185: 11 | Q.  Is it true that FDA-approved package |  |
| 185: 12 | inserts are one of your primary sources of |  |
| 185: 13 | information concerning the benefits and risks of |  |
| 185: 14 | medicines you prescribe? |  |
| 185: 15 | A.  Yes, sir. |  |
| 185: 16 | Q.  When you review package inserts for |  |
| 185: 17 | medicines you prescribe, you make sure you're |  |
| 185: 18 | familiar with all aspects of the package insert, |  |
| 185: 19 | right? |  |
| 185: 20 | A.  I read the all package -- all aspects |  |
| 185: 21 | of the package insert, yes, sir. |  |
| 185: 22 | Q.  So for Vioxx you make it a point to |  |
| 185: 23 | review the contraindications, the warnings and the |  |
| 185: 24 | precautions section, right? |  |
| 185: 25 | A.  Yes, sir. |  |

| 186:2 - 187:4 | | Mikola M 20060425.ctx |
|---|---|---|
| 186: 21 | Q.  Do you rely on the Food and Drug |  |
| 186: 22 | Administration to review the scientific data about |  |
| 186: 23 | a medicine and determine what the risks and the |  |
| 186: 24 | benefits are? |  |
| 186: 25 | A.  To a very large extent, yes, sir. |  |
| 187: 1 | Q.  Because you're not capable of reviewing |  |
| 187: 2 | every e-mail or every theory that somebody within a |  |
| 187: 3 | drug company might have? |  |
| 187: 4 | A.  That's correct. |  |

Objections/Responses in Barnett

187:5   -   187:10              Mikola M 20060425.ctx

187: 5     Q. And as a responsible physician, you
187: 6        expect that the Food and Drug Administration will
187: 7        take all studies into account in deciding what the
187: 8        risks and the benefits are for medications sold in
187: 9        the US?
187: 10    A. All studies presented to the FDA, yes.

191:3   -   191:7              Mikola M 20060425.ctx

191: 3     Q. Mr. Mikola -- I'm sorry, Dr. Mikola,
191: 4        I've handed you Exhibit 30, which appears to be a
191: 5        set of Mr. Barnett's medical records from your
191: 6        former office, doesn't it?
191: 7     A. That's correct.

191:1   -   192:13             Mikola M 20060425.ctx

191: 14    Q. -- okay?  Starting on the first page,
191: 15       October 22nd of 1999, this is the first day that
191: 16       Mr. Barnett came to see you?
191: 17    A. Yes, sir.
191: 18    Q. What do you do when a patient first
191: 19       comes to see you?
191: 20    A. Generally we do what's called a history
191: 21       and physical, which basically entails taking a
191: 22       history of their previous medical problems, current
191: 23       medications, drug allergies, family history and
191: 24       current symptoms.  After that we'll do an exam -- a
191: 25       physical examination and typically develop a plan
192: 1        for their ongoing healthcare and any acute needs
192: 2        that they have at the time.
192: 3     Q. The first two pages of Exhibit 30 are
192: 4        your office notes from that first visit with
192: 5        Mr. Barnett, right?
192: 6     A. That's correct.
192: 7     Q. Turning your attention in the first
192: 8        page to past medical history, do you see the first
192: 9        entry, elevated lipids?
192: 10    A. Yes, sir.
192: 11    Q. What does that mean?
192: 12    A. That means his cholesterol has been
192: 13       high in the past.

192:1   -   192:22             Mikola M 20060425.ctx

192: 14    Q. Was that important to you when you were
192: 15       evaluating Mr. Barnett's health?

|  |  | **Objections/Responses in Barnett** |
|---|---|---|
| 192: 16 | A. Yes, sir. |  |
| 192: 17 | Q. Why? |  |
| 192: 18 | A. Because it is a risk factor for the |  |
| 192: 19 | development of vascular disease.  And an important |  |
| 192: 20 | part of what I do on a daily basis, or at least try |  |
| 192: 21 | to do, is prevent health consequences of modifiable |  |
| 192: 22 | things like that. |  |

**197:2 - 198:13**          Mikola M 20060425.ctx

| 197: 25 | Q. Was it significant to you that his |  |
|---|---|---|
| 198: 1 | mother had TIA's, hypertension, his father had died |  |
| 198: 2 | of coronary disease and possibly hypertension and |  |
| 198: 3 | his sister had mini strokes at age 45? |  |
| 198: 4 | A. Yes, sir. |  |
| 198: 5 | Q. Why? |  |
| 198: 6 | A. It tells me that he may be genetically |  |
| 198: 7 | at higher risk of having vascular disease. |  |
| 198: 8 | Q. Was it your belief -- |  |
| 198: 9 | A. I should say arterial vascular disease. |  |
| 198: 10 | Q. Was it your belief, Dr. Mikola, that | Pltf Obj:  Speculation |
| 198: 11 | Mr. Barnett was at risk of heart disease and a | Def Resp:  Not speculation.  Question |
| 198: 12 | heart attack given his family history? | calls for doctor's belief. |
| 198: 13 | A. Yes, sir. |  |

**204:1 - 204:24**          Mikola M 20060425.ctx

| 204: 13 | Q. Did you record in various medical |  |
|---|---|---|
| 204: 14 | records here, sir, that Mr. Barnett was stable |  |
| 204: 15 | while taking Vioxx? |  |
| 204: 16 | A. Yes, sir. |  |
| 204: 17 | Q. What did that mean when you said stable |  |
| 204: 18 | on Vioxx? |  |
| 204: 19 | A. That meant that his symptoms were under |  |
| 204: 20 | control and he did not show evidence of significant |  |
| 204: 21 | side effects. |  |
| 204: 22 | Q. Is that why you continued to prescribe |  |
| 204: 23 | Vioxx, sir, to him? |  |
| 204: 24 | A. Yes, sir. |  |

**205:1 - 208:9**          Mikola M 20060425.ctx

| 205: 15 | Q. I'm going to mark as Exhibit 31 a |  |
|---|---|---|
| 205: 16 | medical record, sir -- |  |
| 205: 17 | (DFT. EXH. 31, Grand Strand Regional |  |
| 205: 18 | Medical Center medical record for Gerald Barnett, |  |
| 205: 19 | was marked for identification.) |  |
| 205: 20 | BY MR. GOLDMAN: |  |

Objections/Responses in Barnett

| | | |
|---|---|---|
| 205: 21 | Q. | I think you need to look at that. |
| 205: 22 | A. | Okay. |
| 205: 23 | Q. | That I'll identify as |
| 205: 24 | | BarnettG-GrandStrandRMC 15. You can just take a |
| 205: 25 | | minute to look at it and I'll ask you some |
| 206: 1 | | questions. |
| 206: 2 | A. | Okay. |
| 206: 3 | Q. | Is this your dictation of what occurred |
| 206: 4 | | with Mr. Barnett in the January 19th, 20th time |
| 206: 5 | | frame of 2000? |
| 206: 6 | A. | Yes, sir. |
| 206: 7 | Q. | Directing your attention to the fifth |
| 206: 8 | | sentence. What does it say starting with after, |
| 206: 9 | | after he was told? |
| 206: 10 | A. | After he was told he may require |
| 206: 11 | | cardiac catheterization, he became quite anxious. |
| 206: 12 | Q. | You can continue. |
| 206: 13 | A. | This lasted a few seconds and resolved |
| 206: 14 | | without any specific treatment. He had an episode |
| 206: 15 | | of chest pain, fairly severe, in the ER. He took a |
| 206: 16 | | sublingual nitroglycerin and pain was resolved |
| 206: 17 | | within 30 seconds. |
| 206: 18 | Q. | You can stop there. Do you remember, |
| 206: 19 | | Doctor, that you thought he might need to have a |
| 206: 20 | | cardiac catheterization in January of 2000? |
| 206: 21 | A. | Yes, sir. |
| 206: 22 | Q. | What is a cardiac catheterization and |
| 206: 23 | | why did you think that he might need one? |
| 206: 24 | A. | A cardiac catheterization is a |
| 206: 25 | | diagnostic test where the cardiologist threads a |
| 207: 1 | | catheter into an artery either in the arm or the |
| 207: 2 | | leg and runs it through the artery up into the |
| 207: 3 | | heart. They then inject dye which they can see on |
| 207: 4 | | fluoroscopy or on moving x-ray into the coronary |
| 207: 5 | | arteries and take pictures of the dye filling the |
| 207: 6 | | arteries. |
| 207: 7 | Q. | What are the coronary arteries? |
| 207: 8 | A. | Arteries to the heart. |
| 207: 9 | Q. | Please continue. |
| 207: 10 | A. | That gives them an indication or an |
| 207: 11 | | idea about plaque development, movement of the |
| 207: 12 | | heart muscle to see if there are areas not -- that |
| 207: 13 | | are not moving properly that you may see in a |
| 207: 14 | | previous heart attack and also how well the heart's |

18

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 207: 15 | | pumping, the strength of the heartbeat. | |
| 207: 16 | Q. | So you thought that -- that it was | Pltf Obj: Speculation |
| 207: 17 | | possible that he would need a cardiac | Def Resp: Not speculation. Medical |
| 207: 18 | | catheterization in January of 2000, but as I | records reflect/confirm this testimony. |
| 207: 19 | | understand it, Mr. Barnett didn't want to go that | |
| 207: 20 | | route? | |
| 207: 21 | A. | That's correct. | |
| 207: 22 | Q. | Why not? | Pltf Obj: Speculation |
| 207: 23 | A. | My best guess is he was just too scared | Def Resp: Not speculation; permissible |
| 207: 24 | | of the procedure.  With -- with a heart | testimony regarding Barnett's fees |
| 207: 25 | | catheterization when the cardiologist talks to the | of medical procedure. |
| 208: 1 | | patient about it, generally they'll quote odds of | |
| 208: 2 | | about one to a thousand -- one to a thousand | |
| 208: 3 | | of dying or one to 10,000.  Those statistics are | |
| 208: 4 | | for all heart catheterizations and many of the | |
| 208: 5 | | people that get heart catheterizations are in the | |
| 208: 6 | | midst of an acute MI or an acute heart attack and | |
| 208: 7 | | their risk is a lot higher, but Mr. Barnett was | |
| 208: 8 | | quite anxious and didn't want to have the | |
| 208: 9 | | catheterization done. | |

| | | |
|---|---|---|
| **210:1  -  211:15** | | Mikola M 20060425.ctx |
| 210: 15 | Q. | Dr. Mikola, while we were at a break, |
| 210: 16 | | you told us that there was something you wanted to |
| 210: 17 | | clarify in this Exhibit 31. |
| 210: 18 | A. | Yes, sir.  I probably dictated it out |
| 210: 19 | | of order.  What occurred when I talked to him about |
| 210: 20 | | the heart catheterization, it says he did brady |
| 210: 21 | | down into the 30's after he was told he may require |
| 210: 22 | | a cardiac catheterization. |
| 210: 23 | Q. | What does that mean, first of all, |
| 210: 24 | | brady down into the 30's? |
| 210: 25 | A. | When I talked to him about the cardiac |
| 211: 1 | | catheterization, that he may need one, he almost |
| 211: 2 | | passed out.  Brady down means his pulse went |
| 211: 3 | | to 30, 30 beats a minute, and he almost lost |
| 211: 4 | | consciousness.  He fainted basically and |
| 211: 5 | | fortunately he was in bed and didn't fall.  But |
| 211: 6 | | that's how apprehensive he was about the heart |
| 211: 7 | | catheterization. |

| | | |
|---|---|---|
| 211: 8 | Q. | Is that one reason why you felt it | Pltf Obj: Speculation |
| 211: 9 | | wasn't necessary to do the catheterization and to | Def Resp: Not speculation. Doctor |
| 211: 10 | | go a more conservative route? | testifying about his treatment decision. |
| 211: 11 | A. | I don't think he would have agreed to a | |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 211: 12 | | catheterization. And that's the decision made |
| 211: 13 | | between the patient and the cardiologist |
| 211: 14 | | ultimately, but he was not at that time interested |
| 211: 15 | | in having a cardiac catheterization. |

**214:1   -   214:25**          Mikola M 20060425.ctx

| | | |
|---|---|---|
| 214: 10 | Q. | Recognizing that Mr. Barnett was |
| 214: 11 | | indicated for aspirin in light of his ischemia |
| 214: 12 | | condition in January of 2000, did you recommend |
| 214: 13 | | that he should take aspirin on a daily basis? |
| 214: 14 | A. | I don't recall specifically.  I |
| 214: 15 | | would -- I would have assumed that I did, but I |
| 214: 16 | | don't recall specifically.  My -- my page with my |
| 214: 17 | | medicine list in it, which is where I would record |
| 214: 18 | | the medicines that I had him on, are not in the |
| 214: 19 | | documents. |
| 214: 20 | Q. | Do you agree in light of Mr. Barnett's |
| 214: 21 | | age at this time, 56 years old, his family history |
| 214: 22 | | of heart disease, his high cholesterol and his |
| 214: 23 | | ischemia in January of 2000 that he was indicated |
| 214: 24 | | for aspirin? |
| 214: 25 | A. | Yes, sir. |

**216:4   -   217:13**          Mikola M 20060425.ctx

| | | |
|---|---|---|
| 216: 4 | Q. | Under hyperlipidemia on the second page |
| 216: 5 | | it indicates in the middle he did lower his LDL |
| 216: 6 | | from 190 to 152 with dietary changes and further |
| 216: 7 | | decisions regarding his therapy will be made after |
| 216: 8 | | the results of his cardiac work-up.  Do you see |
| 216: 9 | | that? |
| 216: 10 | A. | Yes, sir. |
| 216: 11 | Q. | How would you describe an LDL level of |
| 216: 12 | | 190? |
| 216: 13 | A. | High. |
| 216: 14 | Q. | How would you describe an LDL level of |
| 216: 15 | | 152? |
| 216: 16 | A. | Still high.  I should clarify if I may, |
| 216: 17 | | the recommendations for lipid levels have changed |
| 216: 18 | | in the last few years.  Prior to that time, it was |
| 216: 19 | | recommend that if you don't have two or more |
| 216: 20 | | factors for heart disease, a goal of LDL less than |
| 216: 21 | | 130 is acceptable.  They've subsequently lowered it |
| 216: 22 | | to 120.  If you have coronary disease, it's |
| 216: 23 | | recommended that you get it below 100.  So that's |
| 216: 24 | | why -- that's just -- the target is different |

**Objections/Responses in Barnett**

| | | |
|---|---|---|
| 216: 25 | | depending on risk factors or the presence of |
| 217: 1 | | disease. |
| 217: 2 | Q. | Mr. Barnett had multiple risk factors |
| 217: 3 | | for heart disease, didn't he? |
| 217: 4 | A. | He had two, yes, sir. |
| 217: 5 | Q. | High cholesterol? |
| 217: 6 | A. | Well, three, male sex, he's a male. |
| 217: 7 | Q. | Male, high cholesterol? |
| 217: 8 | A. | Family history. |
| 217: 9 | Q. | Family history. Did you consider |
| 217: 10 | | Mr. Barnett's sex -- gender, male, his high |
| 217: 11 | | cholesterol and his family history to be risk |
| 217: 12 | | factors for heart disease in January of 2000? |
| 217: 13 | A. | Yes, sir. |

**221:2 - 222:12**        Mikola M 20060425.ctx

| | | |
|---|---|---|
| 221: 23 | Q. | You understand that in September of |
| 221: 24 | | 2002 when Mr. Barnett had a cardiac |
| 221: 25 | | catheterization, it was determined that he had six |
| 222: 1 | | vessels that were occluded, several of which were |
| 222: 2 | | above 80 percent? |
| 222: 3 | A. | Yes. He had at least five. |
| 222: 4 | Q. | And it's your understanding that if you |
| 222: 5 | | have normal stress tests over time, that doesn't |
| 222: 6 | | mean that you don't have plaque build-up in your |
| 222: 7 | | arteries? |
| 222: 8 | A. | That's absolutely correct. |
| 222: 9 | Q. | It's only until you have 70 percent, in |
| 222: 10 | | your view, or more occlusion that a stress test |
| 222: 11 | | might pick up the reduced blood flow? |
| 222: 12 | A. | That's correct. |

**224:1 - 225:1**        Mikola M 20060425.ctx

| | | | |
|---|---|---|---|
| 224: 17 | Q. | Is it also your understanding, | |
| 224: 18 | | Dr. Mikola, that atherosclerosis builds up over | |
| 224: 19 | | time and gets progressively worse? | |
| 224: 20 | A. | Atherosclerosis, yes, sir. | |
| 224: 21 | Q. | I know you didn't look inside | Pltf Obj: Speculation |
| 224: 22 | | Mr. Barnett's arteries in January of 2000, but | Leading, 602 |
| 224: 23 | | based on the diagnosis of ischemia, that would | Def Resp: Not speculation and undisputed |
| 224: 24 | | suggest that he had plaque and atherosclerotic | fact. No form objection in record so |
| 224: 25 | | lesions before January of 2000, right? | leading 611c objection <u>waived</u>. |
| 225: 1 | A. | Yes, sir. | |

**225:1 - 225:13**        Mikola M 20060425.ctx

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 225: 10 | Q. | Is it your understanding or not, sir, | Pltf Obj: Vague; incomplete; hypothetical |
| 225: 11 | | that it takes many years for plaque to develop and | 701, calls for expert testimony. |
| 225: 12 | | atherosclerotic lesions to develop to the point | Def Resp: Not expert testimony, |
| 225: 13 | | where you have ischemia? | Plaintiff has designated similar |
| **225:1 - 225:15** | | Mikola M 20060425.ctx | testimony. |
| 225: 15 | | THE WITNESS:  Yes, sir, that's correct. | |
| **233:4 - 233:10** | | Mikola M 20060425.ctx | |
| 233: 4 | Q. | Turning your attention to Exhibit 30 on | |
| 233: 5 | | the Bates stamp at the bottom Huberty 4.  Tell me | |
| 233: 6 | | when you're there. | |
| 233: 7 | A. | Okay.  Yes, sir. | |
| 233: 8 | Q. | Is this an office record of yours for | |
| 233: 9 | | Mr. Barnett dated January 27th of 2000? | |
| 233: 10 | A. | That is correct. | |
| **234:4 - 235:5** | | Mikola M 20060425.ctx | |
| 234: 4 | | Can you please read, Dr. Mikola, what | |
| 234: 5 | | you wrote in the second to last and last sentence | |
| 234: 6 | | under history of present illness. | |
| 234: 7 | A. | Yes, sir, it's referring to chest pain. | |
| 234: 8 | | He thinks it may have been related to stress and | |
| 234: 9 | | exercising after a layoff and overuse.  It is | |
| 234: 10 | | nearly resolved. | |
| 234: 11 | Q. | What did you understand Mr. Barnett to | |
| 234: 12 | | mean -- to mean when he said that he thought it | |
| 234: 13 | | have been related to stress? | |
| 234: 14 | A. | The episode of chest pain. | |
| 234: 15 | Q. | Do you know what stress Mr. Barnett was | |
| 234: 16 | | under in January of 2000? | |
| 234: 17 | A. | Not specifically, no, sir. | |
| 234: 18 | Q. | Do you remember that Mr. Barnett's wife | Pltf Obj:  Leading |
| 234: 19 | | was unfortunately diagnosed with neck and head | Def Resp:  Not leading.  Formal |
| 234: 20 | | cancer in 1999? | objection waived. |
| 234: 21 | A. | Now that you mention it, I do recall | |
| 234: 22 | | that, yes, sir. | |
| 234: 23 | Q. | Can that be a stressful event? | Pltf Obj:  Speculation, 401, 402, 043 |
| 234: 24 | A. | Definitely. | Dr. Mikola cannot say that stress played |
| 234: 25 | Q. | Can stress affect plaque formation and | a factor in the plaintiff's injuries with any |
| 235: 1 | | the development of heart disease? | certainty.   701-705- calls for expert |
| 235: 2 | A. | Yes, we believe that it can. | testimony. |
| 235: 3 | Q. | Can stress be related to the | Def Resp:  Relevant to causation.  Not expert |
| 235: 4 | | development of ischemia? | testimony, plaintif asked similar questions |
| 235: 5 | A. | Yes. | and has designated similar testimony. |

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 237:6  -  237:13 | | Mikola M 20060425.ctx | |
| 237: 6 | Q. | Based on your experience with ischemia | Pltf Obj: 401, 402, 403; incomplete; |
| 237: 7 | | and these stress test results, I think you said | hypothetical; speculation. |
| 237: 8 | | before that you would believe that the patient who | Def Resp: Relevant to causation. Not |
| 237: 9 | | was diagnosed with ischemia would have developed | speculation, based on doctor's experience. |
| 237: 10 | | plaque and coronary artery disease? | |
| 237: 11 | A. | The patient diagnosed with ischemia is | |
| 237: 12 | | likely to have significant coronary disease and | |
| 237: 13 | | plaques, yes. | |
| 237:2  -  238:2 | | Mikola M 20060425.ctx | |
| 237: 24 | Q. | To be clear, Mr. Barnett in January of | |
| 237: 25 | | 2000 had coronary heart disease that had been | |
| 238: 1 | | developing over years? | |
| 238: 2 | A. | I believe that's the case, yes, sir. | |
| 244:1  -  244:4 | | Mikola M 20060425.ctx | |
| 244: 1 | Q. | Either way, whether he was taking | Pltf Obj: 602, speculation |
| 244: 2 | | Feldene or Vioxx, you didn't believe that either | Def Resp: Not speculation: Doctor's |
| 244: 3 | | one contributed in any way to his ischemia | current opinion. Plaintiff has designated |
| 244: 4 | | condition, true? | similar testimony. |
| 244:6  -  244:7 | | Mikola M 20060425.ctx | |
| 244: 6 | | THE WITNESS:  I don't believe that | |
| 244: 7 | | either one contributed to his atherosclerosis. | |
| 249:2  -  251:6 | | Mikola M 20060425.ctx | |
| 249: 22 | Q. | Can you turn in Exhibit 30 to Huberty | |
| 249: 23 | | 29. | |
| 249: 24 | A. | Yes, sir. | |
| 249: 25 | Q. | Is this a blood test based on blood | |
| 250: 1 | | drawn on March 24th of 2000, sir? | |
| 250: 2 | A. | Yes, sir. | |
| 250: 3 | Q. | What does this indicate about | |
| 250: 4 | | Mr. Barnett's LDL cholesterol? | |
| 250: 5 | A. | This is the blood that he had -- that | |
| 250: 6 | | he was supposed to have before the 21st that I | |
| 250: 7 | | asked him to come back and get.  It indicated that | |
| 250: 8 | | his cholesterol is significantly elevated. | |
| 250: 9 | Q. | What is the number indicated after LDL | |
| 250: 10 | | cholesterol? | |
| 250: 11 | A. | 174. | |
| 250: 12 | Q. | Is that significantly high to you, sir? | |
| 250: 13 | A. | Yes, sir. | |
| 250: 14 | Q. | And how about his total cholesterol? | |
| 250: 15 | A. | 250. | |

Objections/Responses in Barnett

| | | |
|---|---|---|
| 250: 16 | Q. | I'm not sure if this will come up by |
| 250: 17 | | the time the jury sees this video, but what is LDL |
| 250: 18 | | cholesterol? |
| 250: 19 | A. | LDL is the subfraction of cholesterol |
| 250: 20 | | that we attribute largely to the plaque-forming |
| 250: 21 | | process. Cholesterol generally doesn't float |
| 250: 22 | | around in the bloodstream on its own. It's bound |
| 250: 23 | | to proteins and a protein-cholesterol complex is |
| 250: 24 | | referred to as HDL, LDL, VLDL, IDL. There are |
| 250: 25 | | several different types, but epidemiologically most |
| 251: 1 | | data would suggest that high levels of LDL |
| 251: 2 | | cholesterol in appropriate patients will increase |
| 251: 3 | | the risk of vascular disease. |
| 251: 4 | Q. | And is LDL cholesterol otherwise known |
| 251: 5 | | as bad cholesterol? |
| 251: 6 | A. | Yes, sir. |

**252:1   -   253:5**               Mikola M 20060425.ctx

| | | |
|---|---|---|
| 252: 17 | | MR. ROBINSON: Doctor, would you read |
| 252: 18 | | the HDL and the total cholesterol portion that's |
| 252: 19 | | under the normal column. |
| 252: 20 | | THE WITNESS: Yes, sir. The |
| 252: 21 | | triglycerides were 130 and normal is considered |
| 252: 22 | | currently to be less than 150, although this |
| 252: 23 | | reference at the time was below 200. In either |
| 252: 24 | | event, that would be normal. The HDL was listed as |
| 252: 25 | | 50. Normal we consider to be anything above 40. |
| 253: 1 | | At that time, the normal range -- as I mentioned |
| 253: 2 | | earlier, the recommended levels of blood lipids |
| 253: 3 | | have changed in the last few years. The VLDL |
| 253: 4 | | cholesterol is 26 and the total cholesterol-to-HDL |
| 253: 5 | | ratio was 5.0. |

**256:1   -   257:10**              Mikola M 20060425.ctx

| | | | |
|---|---|---|---|
| 256: 16 | Q. | I think you testified before you | Pltf Obj: Vague, ambiguous as to time. |
| 256: 17 | | thought that he was mildly overweight? | Def Resp: Refers to entire treatment |
| 256: 18 | A. | Um-hum, yes. Can I -- | period. Formobjection waived. |
| 256: 19 | Q. | Let me ask you for -- I'm sorry. | Pltf Obj: Vague as to time. |
| 256: 20 | A. | Can I comment on that? | Def Resp: Not vague. Form objection |
| 256: 21 | Q. | Sure. | waived. |
| 256: 22 | A. | His overall weight he was never | |
| 256: 23 | | morbidly obese. He had -- tended to have | |
| 256: 24 | | obesity. So he wasn't markedly overweight, but he | |
| 256: 25 | | had the type of obesity or the fat deposition in | |
| 257: 1 | | the abdomen that is generally associated with an | |

|  |  | **Objections/Responses in Barnett** |
|---|---|---|
| 257: 2 | increased risk of metabolic syndrome and | |
| 257: 3 | atherosclerotic disease, vascular disease. So | |
| 257: 4 | although he wasn't markedly overweight, his weight | |
| 257: 5 | was concentrated in an area that confers a little | |
| 257: 6 | bit higher risk than if it was distributed, say, in | |
| 257: 7 | his thighs or buttocks or elsewhere. | |
| 257: 8 | Q. Higher risk for heart disease and heart | |
| 257: 9 | attack? | |
| 257: 10 | A. Yes, sir. | |

**258:6 - 259:8**  Mikola M 20060425.ctx

| | | |
|---|---|---|
| 258: 6 | Q. Did you understand that Mr. Barnett had | Pltf Obj: Calls for expert testimony; |
| 258: 7 | a mild heart attack? | speculation. |
| 258: 8 | A. Yes, sir. | Def Resp: Question asked for |
| 258: 9 | Q. Why do you say that? | witness's understanding as Barnett's |
| 258: 10 | A. Two reasons. The elevation of his | treating physician, not speculation. |
| 258: 11 | enzymes, if I remember the numbers, his CPK went | |
| 258: 12 | 217 or possibly a little higher. The degree of | |
| 258: 13 | elevation of the CPK is an indicator of the amount | |
| 258: 14 | of heart muscle that's been damaged by the heart | |
| 258: 15 | attack. A large heart attack would most likely | |
| 258: 16 | give you CPK's in the 2, 3, 4,000 range. A CPK in | |
| 258: 17 | the 200's would indicate a small area of heart | |
| 258: 18 | muscle has been damaged. | |
| 258: 19 | The other reason is he was diagnosed | |
| 258: 20 | with a non-Q wave MI, which means the heart attack | |
| 258: 21 | did not involve the entire thickness of the heart | |
| 258: 22 | muscle. The arteries to the heart don't exactly | |
| 258: 23 | branch out through the heart muscle like muscles -- | |
| 258: 24 | skeletal muscles. They are located on top of the | |
| 258: 25 | heart. They perfuse through the heart muscle and | |
| 259: 1 | sort of almost percolates through the wall of the | |
| 259: 2 | heart muscle, the blood does. | |
| 259: 3 | In a larger heart attack, generally the | |
| 259: 4 | entire thickness of the cardiac muscle, of the | |
| 259: 5 | heart muscle wall, will be damaged and that's what | |
| 259: 6 | we call a Q wave MI. He had a non-Q wave MI | |
| 259: 7 | suggested it wasn't the entire thickness of the | |
| 259: 8 | heart muscle. | |

**261:2 - 262:8**  Mikola M 20060425.ctx

| | | |
|---|---|---|
| 261: 21 | Q. It's Exhibit 37 and it's GrandStrandRMC | Pltf Obj: Asked and answered. |
| 261: 22 | 64 to 65. Do you see at the top of the page | Def Resp: Question asked for witness's |
| 261: 23 | there's a diagnosis, Number 2, coronary artery | understanding as Barnett's treating |
| 261: 24 | disease? | physician, not speculation. Not asked |

25

| | | | **Objections/Responses in Barnett** |
|---|---|---|---|
| 261: 25 | A. | Yes, sir. | and answered.  Plaintiff does not point |
| 262: 1 | Q. | Do you understand that that is a | to page:line where asked and answered. |
| 262: 2 | | condition that takes years and years to develop? | |
| 262: 3 | A. | That's correct. | |
| 262: 4 | Q. | Mr. -- | |
| 262: 5 | A. | I should say atherosclerotic coronary | |
| 262: 6 | | artery disease takes years and years to develop. | |
| 262: 7 | Q. | And that's what Mr. Barnett had? | |
| 262: 8 | A. | Yes. | |

| 267:3 | - | 267:21 | | Mikola M 20060425.ctx | |
|---|---|---|---|---|---|
| | 267: 3 | Q. | Did you, sir, attempt to determine | |
| | 267: 4 | | after Mr. Barnett's heart attack whether any of the | |
| | 267: 5 | | medication that he was taking might harm his heart? | |
| | 267: 6 | A. | Yes, sir. | |
| | 267: 7 | Q. | And you understood that Mr. Barnett was | |
| | 267: 8 | | taking Vioxx in December of 2002, right? | |
| | 267: 9 | A. | Yes, sir. | |
| | 267: 10 | Q. | You understood that he was going to | |
| | 267: 11 | | continue taking Vioxx after that point because it | |
| | 267: 12 | | was helping his pain? | |
| | 267: 13 | A. | Yes, sir. | |
| | 267: 14 | Q. | You would have stopped Mr. Barnett from | |
| | 267: 15 | | using Vioxx if you believed it contributed in any | |
| | 267: 16 | | way to his heart attack, correct? | |
| | 267: 17 | A. | Yes, sir. | |
| | 267: 18 | Q. | And if you thought Vioxx might cause | |
| | 267: 19 | | Mr. Barnett heart problems in the future, you would | |
| | 267: 20 | | have told him to stop using it? | |
| | 267: 21 | A. | Yes, sir. | |

| 268:1 | - | 268:18 | | Mikola M 20060425.ctx | |
|---|---|---|---|---|---|
| | 268: 13 | | Mr. -- Dr. Mikola, when you determined | Pltf Obj:  Asked and answered. |
| | 268: 14 | | that it was okay for Mr. Barnett to continue to | Def Resp:  Not asked and answered. |
| | 268: 15 | | take Vioxx after his heart attack, that was in part | Plaintiff does not point to page:line |
| | 268: 16 | | because you believed at the time that Vioxx had | where asked and answered. |
| | 268: 17 | | nothing to do with his heart attack? | |
| | 268: 18 | A. | That's correct. | |

| 275:1 | - | 277:4 | | Mikola M 20060425.ctx | |
|---|---|---|---|---|---|
| | 275: 1 | Q. | This is a document Bates stamped | |
| | 275: 2 | | Cardiogas Associates 54. It's dated July 18th, | |
| | 275: 3 | | 2003. Does it identify you as the referring | |
| | 275: 4 | | physician? | |
| | 275: 5 | A. | Yes, sir. | |

275: 6     Q.  Is this the same type of stress test
275: 7           that was conducted back in January of 2000,
275: 8           Cardiolite?
275: 9     A.  Yes, that's correct.
275: 10    Q.  Directing your attention just to the
275: 11          impression.  What does it say under Number 1?
275: 12    A.  Excellent exercise tolerance.
275: 13    Q.  How long if you look above under stress
275: 14          procedure did Mr. Barnett last on the treadmill
275: 15          that involved a Bruce protocol?
275: 16    A.  Again, 15 minutes.
275: 17    Q.  What did that indicate to you about the
275: 18          condition of Mr. Barnett's heart in July of 2003?
275: 19    A.  It would really indicate two things,
275: 20          one, that he's in pretty good cardiovascular
275: 21          condition and two, that he's unlikely to be able to
275: 22          exercise that long with significant plaque
275: 23          build-up.
275: 24    Q.  If you look under impression again,
275: 25          Number 4, it says, left ventricular ejection
276: 1          fraction.  What is the number there?
276: 2     A.  58 percent.
276: 3     Q.  Do you remember that that is actually
276: 4          higher than what it was in January of 2000?
276: 5     A.  It was 56 percent, I think, just --
276: 6          yes.  1 or 2 percent may be splitting hairs, but
276: 7          it's certainly as good as it was before.
276: 8     Q.  And an ejection fraction of 58 percent
276: 9          in July of 2003 you would consider to be normal?
276: 10    A.  Yes, sir.
276: 11    Q.  Turning back to Huberty 16, in the
276: 12          first paragraph do you see that you wrote in the
276: 13          middle, he had a list of about six questions today
276: 14          that were answered at length.  He has not had any
276: 15          recurrent angina.  He is going to -- it says give
276: 16          but I think you mean dive in Cozumel if possible.
276: 17    A.  Yes, sir.
276: 18    Q.  Did you believe that Mr. Barnett's
276: 19          heart was in good enough condition to go scuba
276: 20          diving in Cozumel if he wanted to?
276: 21    A.  Yes, sir.
276: 22    Q.  Did you ever tell Mr. Barnett that he
276: 23          couldn't go scuba diving because he had had a
276: 24          attack?

**Objections/Responses in Barnett**

|  |  |
|---|---|
| 276: 25 | A. No, sir. |
| 277: 1 | Q. Was it your understanding that |
| 277: 2 | Mr. Barnett intended when he went to Cozumel here |
| 277: 3 | in August of 2003 that he was going to scuba dive? |
| 277: 4 | A. Yes, sir. |

**284:3 - 284:12**      Mikola M 20060425.ctx

| 284: 3 | Q. Is there any indication in your medical |
|---|---|
| 284: 4 | records, sir, for Mr. Barnett that he was suffering |
| 284: 5 | any psychological or emotional problems as a result |
| 284: 6 | of his heart attack? |
| 284: 7 | A. No, sir. |
| 284: 8 | Q. Has Mr. Barnett ever told you in the |
| 284: 9 | years that you've seen him that he believes he |
| 284: 10 | cannot do certain activities because of his heart |
| 284: 11 | attack? |
| 284: 12 | A. No, sir. |

**285:1 - 286:7**      Mikola M 20060425.ctx

| 285: 17 | Q. Do you see any indication in the |
|---|---|
| 285: 18 | medical records that Mr. Barnett said he cannot ski |
| 285: 19 | because of his heart? |
| 285: 20 | A. No, sir. |
| 285: 21 | Q. Do you see any indication in the |
| 285: 22 | medical records that Mr. Barnett cannot dance as |
| 285: 23 | often as he wants to because of his heart attack? |
| 285: 24 | A. No, sir. |
| 285: 25 | Q. Did Mr. Barnett ever tell you that he |
| 286: 1 | felt he could not exercise as much because of his |
| 286: 2 | heart attack? |
| 286: 3 | A. No, sir. |
| 286: 4 | Q. As of your last visit with Mr. Barnett, |
| 286: 5 | was it your view that he could do all of those |
| 286: 6 | things? |
| 286: 7 | A. Yes, sir. |

**289:2 - 289:25**      Mikola M 20060425.ctx

| 289: 21 | Q. Did you understand that that indicated | Pltf Obj: Ambiguous; improper |
|---|---|---|
| 289: 22 | that there were four times as many heart attacks in | characterization of the data |
| 289: 23 | the patients using Vioxx 50 milligrams compared to | 602; calls for expert opinion. |
| 289: 24 | the patients using a thousand milligrams of | Def Resp: Saying .4 is 4 times bigger |
| 289: 25 | Naproxen? | than .1 is not expert testimony. No |

**290:5 - 290:14**      Mikola M 20060425.ctx     mischaracterization.

| 290: 5 | Q. Do you understand? I want to -- I want |
|---|---|
| 290: 6 | to get your understanding of the .1 percent versus |

|  |  | **Objections/Responses in Barnett** |
|---|---|---|
| 290: 7 | .4 percent, okay? | |
| 290: 8 | A. Yes. Yes, that would indicate there | |
| 290: 9 | were four times more likely -- four times more | |
| 290: 10 | events. | |
| 290: 11 | Q. Did you know in about November of 2000 | |
| 290: 12 | that there were four times as many heart attack | |
| 290: 13 | events in the Vioxx arm of the VIGOR study | |
| 290: 14 | to the Naproxen arm? | |

| 290:1   -   290:17 | Mikola M 20060425.ctx | |
|---|---|---|
| 290: 17 | THE WITNESS: Yes, sir. | |

| 291:1   -   291:20 | Mikola M 20060425.ctx | |
|---|---|---|
| 291: 14 | Q. We'll go through the other parts. | Pltf Obj: Speculation 602 |
| 291: 15 | Would it have made a difference to you, Dr. Mikola, | Def Resp: Plaintiff asked similar |
| 291: 16 | if in that sentence the non-Q Merck authors and | hypotheticals and designated such |
| 291: 17 | Merck had written that there were 17 heart attacks | testimony. |
| 291: 18 | in the Vioxx arm versus 4 heart attacks in the | |
| 291: 19 | Naproxen arm? | |
| 291: 20 | A. Probably not. | |

| 292:5   -   292:25 | Mikola M 20060425.ctx | |
|---|---|---|
| 292: 5 | Q. There's been an allegation that Merck | Pltf Obj: Speculation 602 |
| 292: 6 | should have updated information that occurred after | lacks foundation.  Improper expert opinion. |
| 292: 7 | the cutoff date in this study.  Do you know what I | Def Resp: Shows non-relevance of |
| 292: 8 | mean by cutoff date? | NEJM EOC issue; if NEJM EOC issue |
| 292: 9 | A. Yes, sir. | admitted this testimony should be as |
| 292: 10 | Q. And that Merck should have included | well.  Not speculation any more than |
| 292: 11 | three additional heart attack events that occurred | Plaintiff's questions about prescribing |
| 292: 12 | after the cutoff date, okay? | decisions. |
| 292: 13 | A. Yes, sir. | |
| 292: 14 | Q. Now, if Merck had included three | |
| 292: 15 | additional heart attacks that occurred after the | |
| 292: 16 | cutoff date of this study, that would have changed | |
| 292: 17 | the percentages to five times, in other words, | |
| 292: 18 | there would have been five times as many heart | |
| 292: 19 | attacks in the Vioxx arm versus the Naproxen arm. | |
| 292: 20 | Are you with me? | |
| 292: 21 | A. Yes, sir. | |
| 292: 22 | Q. Would it have made a difference to you | |
| 292: 23 | if the number was five times as opposed to four | |
| 292: 24 | times? | |
| 292: 25 | A. I don't believe so. | |

| 313:2   -   314:9 | Mikola M 20060425.ctx | |
|---|---|---|
| 313: 21 | Q. Do you see that Exhibit 43 is a dear | |

| | | | Objections/Responses in Barnett |
|---|---|---|---|
| 313: 22 | | healthcare professional letter that Merck sent in | |
| 313: 23 | | April of 2002 indicating in the second paragraph, | |
| 313: 24 | | the prescribing information has been revised to | |
| 313: 25 | | reflect the results of the VIGOR study and the FDA | |
| 314: 1 | | approval of Vioxx for the relief of the signs and | |
| 314: 2 | | symptoms of rheumatoid arthritis in adults? | |
| 314: 3 | A. | Yes, sir. | |
| 314: 4 | Q. | And then I'm going to ask you a number | |
| 314: 5 | | of questions about this, but do you see on the | |
| 314: 6 | | first page, it says, important prescribing | |
| 314: 7 | | information, and on the second it says the same | |
| 314: 8 | | thing at the top? | |
| 314: 9 | A. | Yes, sir. | |

**315:8   -   315:15            Mikola M 20060425.ctx**

| | | | |
|---|---|---|---|
| 315: 8 | Q. | Do you recall one way or the other | |
| 315: 9 | | whether or not you received the dear healthcare | |
| 315: 10 | | professional letter in April of 2002? | |
| 315: 11 | A. | I don't specifically recall. | |
| 315: 12 | Q. | Do you have any reason to dispute that | Pltf Obj: Speculation, assumes facts |
| 315: 13 | | you were sent the letter and that it arrived at | not in evidence. |
| 315: 14 | | your office? | Def Resp: Evidence will show Mikola |
| 315: 15 | A. | No. | was sent the letter. |

**316:2   -   317:24            Mikola M 20060425.ctx**

| | | | |
|---|---|---|---|
| 316: 20 | Q. | The document that you're looking at, | |
| 316: 21 | | sir, do you see that Merck is indicating the study | |
| 316: 22 | | results of the gastrointestinal safety of VIGOR? | |
| 316: 23 | A. | Yes, sir. | |
| 316: 24 | Q. | And then there's a table. Do you see | |
| 316: 25 | | that? | |
| 317: 1 | A. | Yes, sir. | |
| 317: 2 | Q. | Then there's other safety findings and | |
| 317: 3 | | it describes cardiovascular safety at the bottom of | |
| 317: 4 | | Page 2, correct? | |
| 317: 5 | A. | Yes, sir. | |
| 317: 6 | Q. | On Table 2, do you see that it -- | |
| 317: 7 | | there's a comparison of patients with serious | |
| 317: 8 | | cardiovascular thrombotic adverse events over | |
| 317: 9 | A. | Yes, sir. | |
| 317: 10 | Q. | And that if you look in the table on | |
| 317: 11 | | the far right, do you see that for Vioxx 50 | |
| 317: 12 | | milligrams, there were 45 events at ten-and-a-half | |
| 317: 13 | | months compared to 19 events for Naproxen? | |
| 317: 14 | A. | Yes, sir. | |

| | Objections/Responses in Barnett |
|---|---|
| 317: 15    Q. And that's 1.81 percent of the patients | |
| 317: 16         who had serious cardiovascular adverse events in | |
| 317: 17         the Vioxx arm and .60 percent in the Naproxen arm? | |
| 317: 18    A. That's the cumulative rate, yes, sir. | |
| 317: 19    Q. Do you also see the asterisk above the | |
| 317: 20         1.81 percent and that that is a | |
| 317: 21         statistically-significant difference as evidenced | |
| 317: 22         at the bottom of the table where it says, P value | |
| 317: 23         is less than .002? | |
| 317: 24    A. Yes, sir. | |

**319:1   -   319:17**          Mikola M 20060425.ctx

| | |
|---|---|
| 319: 12    Q. My question is: If you had seen that | |
| 319: 13         back when you were prescribing medicine to -- | |
| 319: 14         to Mr. Barnett -- | |
| 319: 15    A. Yeah. | |
| 319: 16    Q. -- would that have caused you not to | |
| 319: 17         prescribe Vioxx and instead to prescribe Feldene? | |

**319:2   -   319:20**          Mikola M 20060425.ctx

| | |
|---|---|
| 319: 20         THE WITNESS: It's quite possible. | |

**322:3   -   322:9**          Mikola M 20060425.ctx

| | |
|---|---|
| 322: 3    Q. Yes, but if you had known before | Pltf Obj: Incomplete, hypothetical, |
| 322: 4         Mr. Barnett's heart attack that you should use | speculation. |
| 322: 5         caution in prescribing Vioxx in patients who had a | Def Resp: Form+O3098 objection waived. |
| 322: 6         medical history of ischemic heart disease, in light | No speculation any more than Plaintiff's |
| 322: 7         of Mr. Barnett's January 2000 ischemic event, would | questions about Vioxx prescribing |
| 322: 8         you have prescribed Vioxx to Mr. Barnett? | decisions. |
| 322: 9    A. I don't believe so. | |

**322:2   -   323:11**          Mikola M 20060425.ctx

| | |
|---|---|
| 322: 22    Q. I've handed you what I've marked as | |
| 322: 23         Exhibit 44 -- | |
| 322: 24    A. Yes, sir. | |
| 322: 25    Q. -- a package insert that is dated April | |
| 323: 1         of 2002 approved by the Food and Drug | |
| 323: 2         Administration, okay? | |
| 323: 3    A. Yes, sir. | |
| 323: 4    Q. When you were prescribing Vioxx to | |
| 323: 5         Mr. Barnett in the April 2002 time frame, were you | |
| 323: 6         familiar with the risks and benefits of the label | |
| 323: 7         that was in existence at the time? | |
| 323: 8    A. Yes, sir. | |
| 323: 9    Q. So you would have been familiar with | |
| 323: 10         the information contained in Exhibit 44? | |

Objections/Responses in Barnett

323: 11      A. Yes, sir.

325:5  -  325:17           Mikola M 20060425.ctx

325: 5      Q. And then further down where it says,
325: 6          other safety findings, cardiovascular safety, do
325: 7          you see that it indicates the VIGOR study showed a
325: 8          higher incidence of adjudicated serious
325: 9          cardiovascular thrombotic events in patients
325: 10         treated with Vioxx 50 milligrams once daily as
325: 11         compared to patients treated with Naproxen 500
325: 12         milligrams twice daily?
325: 13     A. Yes, sir.
325: 14     Q. You understood that information back in
325: 15         November of 2000 when you read the VIGOR study,
325: 16         right?
325: 17     A. Yes, sir.

328:5  -  328:22           Mikola M 20060425.ctx

328: 5      Q. And if you look on the right-hand
328: 6          column under precautions under cardiovascular
328: 7          effects, the information below should be taken into
328: 8          consideration and caution should be exercised when
328: 9          Vioxx is used in patients with a medical history of
328: 10         ischemic heart disease and then it continues to
328: 11         describe the VIGOR study.
328: 12         Do you see that?
328: 13     A. Not yet.
328: 14     Q. Right-hand column under precautions,
328: 15         cardiovascular effects.
328: 16     A. Oh, yes, sir.
328: 17     Q. Do you see the sentence, the
328: 18         information below should be taken into
328: 19         consideration and caution should be exercised when
328: 20         Vioxx is used in patients with a medical history of
328: 21         ischemic heart disease? Do you see that?
328: 22     A. Yes, sir.

329:3  -  331:3            Mikola M 20060425.ctx

329: 3      Q. Do you see how in that next paragraph,
329: 4          there is a description of the number of serious
329: 5          cardiovascular thrombotic events that says that the
329: 6          number of serious cardiovascular thrombotic events
329: 7          was significantly higher in patients treated with
329: 8          Vioxx versus Naproxen? Do you see that?
329: 9      A. I don't find that yet.

| | | |
|---|---|---|
| 329: 10 | Q. | Okay. It's the second sentence -- |
| 329: 11 | | actually, it's in the first sentence of the second |
| 329: 12 | | paragraph under cardiovascular effects. It says, |
| 329: 13 | | in VIGOR, and it describes it. |
| 329: 14 | A. | Yes, sir. |
| 329: 15 | Q. | And after the comma, it says, the risk |
| 329: 16 | | of developing a serious cardiovascular thrombotic |
| 329: 17 | | event was significantly higher in patients treated |
| 329: 18 | | with Vioxx 50 milligrams once a day as compared to |
| 329: 19 | | patients treated with Naproxen 500 milligrams twice |
| 329: 20 | | a day. Do you see that? |
| 329: 21 | A. | Yes, sir. |
| 329: 22 | Q. | And then further down, it says, in a |
| 329: 23 | | placebo-controlled database derived from two |
| 329: 24 | | studies with a total of 2,142 elderly patients, |
| 329: 25 | | mean age 75 with a median duration of exposure of |
| 330: 1 | | approximately 14 months, the number of patients |
| 330: 2 | | with serious cardiovascular thrombotic events was |
| 330: 3 | | 21 versus 35 for patients treated with Vioxx 25 |
| 330: 4 | | milligrams once daily, versus placebo. |
| 330: 5 | A. | Yes, sir. |
| 330: 6 | Q. | What's the significance of that to you? |
| 330: 7 | A. | I would have to know the P value to |
| 330: 8 | | know if it was statistically significant, but I |
| 330: 9 | | could state that in that data, there were less |
| 330: 10 | | cardiovascular events in patients on Vioxx 25 |
| 330: 11 | | milligrams than on placebo. |
| 330: 12 | Q. | And knowing that back in April of 2002, |
| 330: 13 | | why was that significant to you? |
| 330: 14 | A. | Well, comparing that to the VIGOR |
| 330: 15 | | trial, and it's not always valid to compare one |
| 330: 16 | | trial to the other due to a number of variables, it |
| 330: 17 | | seemed to indicate that at least in elderly |
| 330: 18 | | patients, 25-milligram dose of Vioxx daily for I |
| 330: 19 | | think up to nine months did not increase their risk |
| 330: 20 | | of vascular -- of major cardiovascular events. |
| 330: 21 | Q. | And when you have results in a |
| 330: 22 | | placebo-controlled environment like they're |
| 330: 23 | | describing here and there is no difference between |
| 330: 24 | | Vioxx and placebo concerning serious |
| 330: 25 | | thrombotic events, that would suggest that there is |
| 331: 1 | | no increase in risk associated with Vioxx, correct? |
| 331: 2 | A. | That would suggest that there's no |
| 331: 3 | | increased risk, yes, sir. |

| | Objections/Responses in Barnett |
|---|---|

**331:2 - 332:6**          Mikola M 20060425.ctx

| 331: 22 | Q. | To you as a prescribing physician when |
| 331: 23 | | you were prescribing Vioxx to Mr. Barnett before |
| 331: 24 | | his heart attack, was the most important clinical |
| 331: 25 | | trial evidence concerning heart attack risk |
| 332: 1 | | evidence that would be generated in |
| 332: 2 | | placebo-controlled studies? |
| 332: 3 | A. | I think conclusions drawn from |
| 332: 4 | | placebo-controlled studies are easier to interpret |
| 332: 5 | | cause and effect and probably more generalizable |
| 332: 6 | | when you're looking at safety and efficacy. |

**333:6 - 333:15**          Mikola M 20060425.ctx

| 333: 6 | Q. | If you skip down to the next sentence, |
| 333: 7 | | the significance of the cardiovascular findings |
| 333: 8 | | from these three studies, VIGOR and two |
| 333: 9 | | placebo-controlled studies, is unknown. |
| 333: 10 | | Do you see that? |
| 333: 11 | A. | Not yet. I'll find it, though. Yes, |
| 333: 12 | | sir. |
| 333: 13 | Q. | That was information you knew in April |
| 333: 14 | | of 2002, right? |
| 333: 15 | A. | Yes, sir. |

| **333:16 - 333:19** | Pltf Obj: Leading |
|---|---|
| | Def Resp: Withdrawn designation |

**333:2 - 333:20**          Mikola M 20060425.ctx

| 333: 20 | A. | That's correct. |

**333:2 - 334:17**          Mikola M 20060425.ctx

| 333: 23 | Q. | Are you weighing the risks and benefits |
| 333: 24 | | of Vioxx based on how they're described in the |
| 333: 25 | | package insert when you're deciding whether to |
| 334: 1 | | prescribe Vioxx to Mr. Barnett? |
| 334: 2 | A. | That's one part of the decision-making |
| 334: 3 | | process. |
| 334: 4 | Q. | And here in April of 2002, the |
| 334: 5 | | FDA-approved label is indicating that the reason |
| 334: 6 | | for the difference in VIGOR and these |
| 334: 7 | | placebo-controlled studies is uncertain. Do you |
| 334: 8 | | see that? |
| 334: 9 | A. | Yes, sir. |
| 334: 10 | Q. | When you're making a risk-benefit |
| 334: 11 | | decision about whether to prescribe Vioxx to |
| 334: 12 | | Mr. Barnett, it's important that you know that -- |

| | | |
|---|---|---|
| 334: 13 | | when you were prescribing the Vioxx to Mr. Barnett |
| 334: 14 | | after April of 2002, you understood the |
| 334: 15 | | FDA-approved label saying that the results of |
| 334: 16 | | and these placebo-controlled studies were unknown, |
| 334: 17 | | correct? |

**334:2 - 335:5**        Mikola M 20060425.ctx

| | | |
|---|---|---|
| 334: 21 | | THE WITNESS: I would interpret it as |
| 334: 22 | | the results of the VIGOR and the other two studies |
| 334: 23 | | are not definitive. |
| 334: 24 | | BY MR. GOLDMAN: |
| 334: 25 | Q. | And you understood that back in April |
| 335: 1 | | of 2002? |
| 335: 2 | A. | Yes, sir. |
| 335: 3 | Q. | Based on that, you felt that the |
| 335: 4 | | benefits of Vioxx outweighed the risks for |
| 335: 5 | | Mr. Barnett -- |

**335:1 - 335:14**        Mikola M 20060425.ctx

| | | |
|---|---|---|
| 335: 12 | | THE WITNESS: I thought -- I thought |
| 335: 13 | | that the risk-to-benefit ratio was acceptable for |
| 335: 14 | | Mr. Barnett. |

**336:1 - 336:19**        Mikola M 20060425.ctx

| | | |
|---|---|---|
| 336: 16 | Q. | I'm marking as Exhibit 45, Dr. Mikola, |
| 336: 17 | | a letter dated March 28th, 2003 from Merck to you. |
| 336: 18 | | Do you see that? |
| 336: 19 | A. | Yes, sir. |

**338:8 - 338:14**        Mikola M 20060425.ctx

| | | |
|---|---|---|
| 338: 8 | Q. | In this document, I won't go through it |
| 338: 9 | | in that much detail, but do you see that Merck is |
| 338: 10 | | describing Dr. Reicin's analysis of the |
| 338: 11 | | cardiovascular safety profile of Vioxx in elderly |
| 338: 12 | | patients with Alzheimer's disease or mild cognitive |
| 338: 13 | | impairment? |
| 338: 14 | A. | Yes, sir. |

**339:5 - 340:11**        Mikola M 20060425.ctx

| | | |
|---|---|---|
| 339: 5 | Q. | Do you see that for confirmed |
| 339: 6 | | adjudicated serious thrombotic adverse events -- |
| 339: 7 | | cardiovascular adverse events in elderly people |
| 339: 8 | | that there were 25 cases in the Vioxx 25-milligram |
| 339: 9 | | arm compared to 39 cases in the placebo arm? |
| 339: 10 | A. | Yes, sir. |
| 339: 11 | Q. | And then if you look in the far right |
| 339: 12 | | column under relative risk. |

|  | **Objections/Responses in Barnett** |
|---|---|
| 339: 13   A. Yes, sir. | |
| 339: 14   Q. What does .72 mean to you in terms of | |
| 339: 15       the risk of serious thrombotic cardiovascular | |
| 339: 16       adverse events in this placebo-controlled database? | |
| 339: 17   A. It means that there were 28 percent | |
| 339: 18       less events in the Vioxx group compared to the | |
| 339: 19       placebo group. | |
| 339: 20   Q. And then do you see on the third page | |
| 339: 21       that Merck is including toward the bottom -- almost | |
| 339: 22       done. | |
| 339: 23   A. It's okay. | |
| 339: 24   Q. On the third page, Merck is including | |
| 339: 25       the prescribing information for Vioxx and if you | |
| 340: 1       flip through, you'll see it's a verbatim | |
| 340: 2       description of what is in the April 2002 label | |
| 340: 3       concerning VIGOR? | |
| 340: 4   A. Yes, sir. | |
| 340: 5   Q. And when you were prescribing Vioxx to | |
| 340: 6       Mr. Barnett, now this is after his heart attack in | |
| 340: 7       March of 2003, you understood this information and | |
| 340: 8       you believed that the benefits of Vioxx outweighed | |
| 340: 9       the risks? | |
| 340: 10   A. Yes, sir, at the doses prescribed, yes, | |
| 340: 11       sir. | |
| **348:9 - 348:12**     Mikola M 20060425.ctx | |
| 348: 9   Q. Let me hand you, Dr. Mikola, what I've | Pltf Obj: 401, 402, 403. This warning |
| 348: 10       marked as Exhibit 46. This is a current version of | was not present on the Feldene label |
| 348: 11       the Feldene package insert, okay? | when Mr. Barnett used the drug and is |
| 348: 12   A. Yes, sir. | therefore irrelevant. |
| **349:2 - 350:8**     Mikola M 20060425.ctx | Def Resp: Relevant to doctor's |
| 349: 22   Q. Can you read the first bullet point | testimony regarding Vioxx prescribing |
| 349: 23       under cardiovascular risk in the black box for | decisions and Barnett's continued use |
| 349: 24       Feldene. | of NSAIDs post-withdrawal. |
| 349: 25   A. Yes, sir. | |
| 350: 1   Q. Out loud. | |
| 350: 2   A. NSAIDs may cause an increased risk of | |
| 350: 3       serious cardiovascular thrombotic events, | |
| 350: 4       myocardial infarction and stroke, which can be | |
| 350: 5       fatal. This risk may increase with duration of | |
| 350: 6       use. Patients with cardiovascular disease or risk | |
| 350: 7       factors for cardiovascular disease may be at | |
| 350: 8       greater risk. See warnings. | |

**Objections/Responses in Barnett**

351:1  -  351:14          Mikola M 20060425.ctx

351: 11       Q.   Are you aware that Celebrex and Mobic
351: 12            and the other NSAIDs have the same black box
351: 13            warning today?
351: 14       A.   Yes, sir.

352:1  -  352:23          Mikola M 20060425.ctx

352: 10       Q.   Even though there is a black box
352: 11            warning for potential cardiovascular risks, however
352: 12            small, in Feldene and other NSAIDs, you still
352: 13            prescribe those NSAIDs if you think the benefits
352: 14            outweigh the risks, right?
352: 15       A.   Yes, sir.
352: 16       Q.   And even if there's the potential for
352: 17            some small increased cardiovascular risk for a
352: 18            particular patient, that pain that that patient is
352: 19            experiencing every day is a relevant factor in
352: 20            deciding whether or not the benefits outweigh the
352: 21            risks for that particular medicine, true?
352: 22       A.   Yes, sir.  The pain affects their
352: 23            quality of life issues significantly.

355:2  -  356:3          Mikola M 20060425.ctx

355: 25       Q.   Doctor, you're aware that Vioxx
356: 1            increases hypertension or at least increases blood
356: 2            pressure?
356: 3       A.   It can, yes.

385:7  -  385:16          Mikola M 20060425.ctx

385: 7       Q.   Can you turn back -- let me go in
385: 8            order.  You were asked about whether Vioxx can
385: 9            increase the risk of hypertension.  Do you remember
385: 10            that?
385: 11       A.   Yes, sir.
385: 12       Q.   Or increase hypertension?
385: 13       A.   Yes, sir.
385: 14       Q.   Are you aware that Vioxx and its
385: 15            warning label always warned about the potential
385: 16            increased risk of hypertension?

385:1  -  385:20          Mikola M 20060425.ctx

385: 19            THE WITNESS:  It was always in the
385: 20            package insert, yes.

385:2  -  387:4          Mikola M 20060425.ctx

385: 22       Q.   Do you understand -- is it your
385: 23            understanding, sir, that all COX-2 inhibitors and

| | Objections/Responses in Barnett |
|---|---|
| 385: 24      NSAIDs have the potential to increase the risk of | |
| 385: 25      hypertension? | |
| 386: 1    A.   Yes, sir. | |
| 386: 2    Q.   In Feldene's warning label that I | |
| 386: 3      handed you before, it indicates the whole section | |
| 386: 4      on hypotension stating, NSAIDs, including Feldene, | |
| 386: 5      can lead to onset of new hypertension and | |
| 386: 6      of preexisting hypertension, either of which may | |
| 386: 7      contribute to the incidence -- increased incidence | |
| 386: 8      of CV events. | |
| 386: 9      Do you see that? | |
| 386: 10   A.   What page? | |
| 386: 11   Q.   It's on Page 4. | |
| 386: 12   A.   Yes, sir. | |
| 386: 13   Q.   Did you notice at all, sir, while | Pltf Obj: Speculation, assumes facts |
| 386: 14      Mr. Barnett was taking Vioxx his hypertension did | not in evidence. |
| 386: 15      not increase? | Def Resp: Not speculation. |
| 386: 16   A.   I would have to look at my records. | |
| 386: 17      Mr. Barnett had what we call white coat | |
| 386: 18      hypertension. His blood pressures in the office | |
| 386: 19      were generally elevated -- or frequently, not | |
| 386: 20      always, and that's often attributable to | |
| 386: 21      apprehension. When I questioned him about it and | |
| 386: 22      he told me he had his blood pressure checked other | |
| 386: 23      places, it was generally normal, 120 over 80 range. | |
| 386: 24      So outside the office, per his report, his blood | |
| 386: 25      pressure wasn't affected. | |
| 387: 1    Q.   You didn't see any evidence while you | |
| 387: 2      were treating Mr. Barnett that Vioxx was increasing | |
| 387: 3      his hypertension, true? | |
| 387: 4    A.   That's correct. | |

**Objections/Responses in Barnett**