BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| Exhibit No | Beginning Bates | End Bates | Doc Date | Description |
|---|---|---|---|---|
| 1.0001 | MRK-ACT0018064 | MRK-ACT0018064 | 02/08/01 | Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting |
| 1.0002 | MRK-ABW0004799 | MRK-ABW0004799 | 10/18/01 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label |
| 1.0003 | MRK-ACR0014514 | MRK-ACR0014514 | 04/06/01 | Email from Scolnick to Greene in re Approvable letter |
| 1.0004 | MRK-NJ0315892 | MRK-NJ0315894 | 02/26/97 | Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol |
| 1.0005 | MRK-ABX0016509 | MRK-ABX0016510 | 11/26/01 | Email from D. Anstice FW: Three Items |
| 1.0006 | MRK-ABA0003277 | MRK-ABA0003284 | 09/17/01 | Warning letter from Thomas Abrams to Raymond Gilmartin |
| 1.0007 | MRK-AAR0019773 | MRK-AAR0019786 | | Vioxx Dodgeball |
| 1.0008 | MRK-AAR0019055 | MRK-AAR0019060 | | CV Card |
| 1.0009 | MRK-AAO0000073 | MRK-AAO0000126 | 09/01/00 | 2001 Profit Plan for Vioxx |
| 1.0010 | MRK-ABH0014114 | MRK-ABH0014118 | 06/01/98 | Email from Edward Scolnick to Errol McKinney Re: Celebrax submission within 2 months - Schroders |
| 1.0011 | MRK-ABS0194661 | MRK-ABS0194664 | 10/20/98 | Email from Scolnick: Message |
| 1.0012 | MRK-ABK0302077 | MRK-ABK0302077 | 04/03/00 | Email from Patrono to Laurenzi--preliminary VIGOR data |
| 1.0013 | MRK-AFI0201416 | MRK-AFI0201442 | 07/23/99 | List of physicians to neutralize |
| 1.0014 | MRK-AFK0190650 | MRK-AFK0190650 | 02/01/05 | J. Ng email re: Preliminary VICTOR CV counts |
| 1.0015 | MRK-AFK0190651 | MRK-AFK0190651 | 02/01/05 | VICTOR KM Plot--Confirmed Thrombotic CV events |
| 1.0016 | MRK-AFK0190652 | MRK-AFK0190652 | 02/01/05 | VICTOR KM Plot--APTC events |
| 1.0017 | MRK-NJ0070364 | MRK-NJ0070397 | 10/18/00 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro |
| 1.0018 | MRK-ACM0000585 | MRK-ACM0000593 | | Labeling Scenario |
| 1.0019 | MRK-NJ0152620 | MRK-NJ0152623 | 10/27/97 | Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis |
| 1.0020 | MRK-NJ0000862 | MRK-NJ0000869 | 09/12/96 | Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 |
| 1.0021 | MRK-01420099060 | MRK-01420099061 | 04/11/01 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes |
| 1.0022 | MRK-01420101964 | MRK-01420101967 | 04/17/01 | April 17, 2001 "approvable" letter from Jonca Bull of the FDA to R. Silverman |
| 1.0023 | MRK-01420145856 | MRK-01420145961 | 07/06/01 | Safety Update Report for Vioxx |
| 1.0024 | MRK-01420163678 | MRK-01420163680 | 11/05/01 | R. Silverman letter to J. Bull to the FDA re: NDA 21-042/S-007 Vioxx (Rofecoxib tablets) / response to FDA request for information |
| 1.0025 | MRK-01420163683 | MRK-01420163695 | 11/05/01 | Listing of Deaths by Treatment Group-Protocol 078 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0026 | MRK-01420167265 | MRK-01420167267 | 12/18/01 | Letter from Robert Silverman to Jonca Bull Regarding Response to FDA Request for Information |
| 1.0027 | MRK-02420000398 | MRK-02420000403 | 03/19/02 | Email from Ned Braunstein to Christa Defusco; subject FW: Stat Analysis |
| 1.0028 | MRK-99420021411 | MRK-99420021411 | 05/20/99 | Letter from Robert J. DeLap to Robert E. Silverman Re: New Drug Application dated 11/13/98 |
| 1.0029 | MRK-AAB0108912 | MRK-AAB0108932 | | Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences |
| 1.0030 | MRK-AAC0128698 | MRK-AAC0128699 | 08/07/03 | Email from Thomas J. Simon to Barry Gertz RE: Memo re: changes to 136/184 Laine manuscript |
| 1.0031 | MRK-AAC0134897 | MRK-AAC0134897 | 10/01/03 | C. Cannuscio email re: Solomon paper rejected by JAMA |
| 1.0032 | MRK-AAD0201096 | MRK-AAD0201151 | 10/17/03 | Submission of Protocol 203 to FDA |
| 1.0033 | MRK-AAD0329040 | MRK-AAD0329043 | 07/31/03 | Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease |
| 1.0034 | MRK-AAF0000412 | MRK-AAF0000416 | 05/22/96 | Minutes-MK-0966 End-of-Phase II Conferences |
| 1.0035 | MRK-AAF0002165 | MRK-AAF0002168 | 06/22/99 | Letter from Robert Silverman to Robert DeLap re: IND 46,894: VIOXX |
| 1.0036 | MRK-AAF0002275 | MRK-AAF0002276 | 08/24/99 | Letter from Robert DeLap to Robert Silverman RE: IND 46,894, submission serial no. 497 |
| 1.0037 | MRK-AAF0002787 | MRK-AAF0002788 | 04/21/00 | Fax from Sandra Cook to Eric Floyd Re: Protective Cardiovascular Benefit from Vioxx |
| 1.0038 | MRK-AAF0003088 | MRK-AAF0003089 | 10/25/00 | Letter from Dennis Erb to Russell Katz regarding Clinical Statistical Data Analysis Plan Update for Protocol 091 |
| 1.0039 | MRK-AAF0004459 | MRK-AAF0004459 | 10/19/01 | Fax from Barbara Gould to R. Silverman re: Clinical Information Request |
| 1.0040 | MRK-AAF0015190 | MRK-AAF0015192 | 01/23/04 | D. Louie email to M. Griffis re: IND 55269 VIOXX AD SAS Datasets |
| 1.0041 | MRK-AAI0000001 | MRK-AAI0000060 | 12/31/98 | Merck 1998 Annual Report |
| 1.0042 | MRK-AAI0000061 | MRK-AAI0000124 | 12/31/99 | Merck 1999 Annual Report |
| 1.0043 | MRK-AAI0000125 | MRK-AAI0000178 | 12/31/00 | Merck 2000 Annual Report |
| 1.0044 | MRK-AAI0000179 | MRK-AAI0000224 | 12/31/01 | Merck 2001 Annual Report |
| 1.0045 | MRK-AAI0000225 | MRK-AAI0000284 | 12/31/02 | Merck 2002 Annual Report |
| 1.0046 | MRK-AAI0000285 | MRKAAI0000344 | 12/31/96 | Merck 1996 Annual Report |
| 1.0047 | MRK-AAI0000345 | MRK-AAI0000406 | 12/31/97 | Merck 1997 Annual Report |
| 1.0048 | MRK-AAR0073235 | MRK-AAR0073235 | 03/23/01 | VID Terms of Restriction: I'd love to use it but … Segments 1&2, Version 3/23/01 |
| 1.0049 | MRK-AAR0073237 | MRK-AAR0073237 | | Selling with Reprints |
| 1.0050 | MRK-AAR0073238 | MRK-AAR0073238 | | "MerckSource: Just What the Doctor Ordered" |
| 1.0051 | MRK-AAR0073240 | MRK-AAR0073240 | | I've Got Something to Talk About: MerckMedicus" |
| 1.0052 | MRK-AAR0073242 | MRK-AAR0073242 | | Merck & Co., Inc. Nationwide Meeting – Tyrone Edwards |
| 1.0053 | MRK-AAR0073243 | MRK-AAR0073243 | | VIOXX 1S04 |
| 1.0054 | MRK-AAR0073244 | MRK-AAR0073244 | | VIOXX 2S04 |
| 1.0055 | MRK-AAR0073246 | MRK-AAR0073246 | | To Sell the Truth  – Vioxx A&A Specialty CD Game |
| 1.0056 | MRK-AAR0073247 | MRK-AAR0073247 | | Everyday Victories 1T2000 |
| 1.0057 | MRK-AAR0073249 | MRK-AAR0073249 | | Power Ahead 1S MID-CYCLE |
| 1.0058 | MRK-AAR0073252 | MRK-AAR0073252 | | Quality Customer Selling 2S |
| 1.0059 | MRK-AAR0073257 | MRK-AAR0073257 | | MVX PIR 1S Adverse |
| 1.0060 | MRK-AAR0073258 | MRK-AAR0073258 | | VID:Be the Power 2S01 |
| 1.0061 | MRK-AAR0007240 | MRK-AAR0007248 | 05/23/01 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.0062 | MRK-AAR0007383 | MRK-AAR0007384 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.0063 | MRK-AAR0007570 | MRK-AAR0007699 | 01/01/00 | Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx |
| 1.0064 | MRK-AAR0010111 | MRK-AAR0010126 | | Obstacle Jeopardy |
| 1.0065 | MRK-AAR0010130 | MRK-AAR0010149 | | Vioxx Representative Resource Guide |
| 1.0066 | MRK-AAR0012310 | MRK-AAR0012332 | | Merck's Basic Training Leader's Guide-Selling Clinics |
| 1.0067 | MRK-AAR0013154 | MRK-AAR0013177 | | Presentation Slides- Needs-Based Selling Model |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.0068 | MRK-AAR0021103 | MRK-AAR0021108 | 08/21/01 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |
|---|---|---|---|---|
| 1.0069 | MRK-AAR0021110 | | 08/30/01 | Letter from Lewis Sherwood to Healthcare Provider |
| 1.0070 | MRK-AAR0073254 | MRK-AAR0073254 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0071 | MRK-AAU0000029 | MRK-AAU0000094 | 02/02/99 | Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety & Epidemiology" |
| 1.0072 | MRK-AAU0000095 | MRK-AAU0000132 | 04/15/02 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting For Clinical Studies and Marketing Programs," |
| 1.0073 | MRK-AAU0000133 | MRK-AAU0000172 | 04/01/98 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 |
| 1.0074 | MRK-AAX0000597 | MRK-AAX0000600 | 08/21/01 | Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" |
| 1.0075 | MRK-AAX0000641 | MRK-AAX0000642 | 04/16/01 | Email from Alise Reicin to Edward Scolnick, et al. Regarding Analyses from AD protocols 091, 078, and 126 |
| 1.0076 | MRK-AAX0000696 | MRK-AAX0000705 | | Deaths in MK-0966 Studies 078, 091, 126 |
| 1.0077 | MRK-AAX0000710 | MRK-AAX000724 | 04/08/01 | Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses |
| 1.0078 | MRK-AAX0000725 | MRK-AAX0000751 | 04/04/01 | Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis |
| 1.0079 | MRK-AAX0000752 | MRK-AAX0000776 | 04/08/01 | Memo from Joshua Chen to Raymond Bain RE: Combined Mortality Analysis Protocol 091 + Protocol 078 |
| 1.0080 | MRK-AAX0000851 | MRK-AAX0000851 | 03/23/01 | Email from Gilbert Block to Scott Reines, et al. |
| 1.0081 | MRK-AAX0000871 | MRK-AAX0000871 | 04/18/01 | S. Eddowes email Re: URGENT Meeting request |
| 1.0082 | MRK-AAX0002413 | MRK-AAX0002420 | 11/21/96 | Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatlet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial |
| 1.0083 | MRK-AAX0002736 | MRK-AAX0002758 | 02/17/00 | Memo from Beth Seidenberg to Edward Scolnick Re: VIGOR Pre-Unblinding |
| 1.0084 | MRK-AAX0002759 | MRK-AAX0002759 | 12/20/99 | Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial |
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 01/24/00 | Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events |
| 1.0086 | MRK-AAX0002761 | MRK-0002766 | 02/07/00 | Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR |
| 1.0087 | MRK-AAX0002768 | MRK-AAX0002850 | 03/02/00 | Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al. |
| 1.0088 | MRK-AAX0002894 | MRK-AAX0002895 | 01/24/00 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis |
| 1.0089 | MRK-AAX0002908 | MRK-AAX0002911 | 01/17/00 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis |
| 1.0090 | MRK-AAX0003153 | MRK-AAX0003227 | 12/05/01 | Memo Attaching Background Material of HHPAC 12-6-01 Meeting |
| 1.0091 | MRK-AAX0008561 | | 10/15/01 | Draft VIOXX Label |
| 1.0092 | MRK-AAZ0001608 | MRK-AAZ0001609 | 05/06/01 | Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea |
| 1.0093 | MRK-AAZ0002085 | MRK-AAZ0002086 | 08/20/01 | E. Scolnick email RE: Canine thrombosis paper |
| 1.0094 | MRK-ABA 0019599 | MRK-ABA 0019655 | | Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| 1.0095 | MRK-ABA0003490 | MRK-ABA0003491 | 02/04/02 | Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol |
| 1.0096 | MRK-ABA0004287 | MRK-ABA0004288 | 11/01/01 | Sherwood "Dear Doctor" Correction Letter |
| 1.0097 | MRK-ABA0009070 | MRK-ABA0009070 | | Brian Daniels and Beth Seidenberg Report |
| 1.0098 | MRK-ABA0009600 | MRK-ABA0009600 | 06/12/01 | Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.0099 | MRK-ABA0009601 | MRK-ABA0009632 | 06/12/01 | Original Topol manuscript |
|---|---|---|---|---|
| 1.0100 | MRK-ABA0009633 | MRK-ABA0009660 | 06/12/01 | Merck Revised Topol manuscript |
| 1.0101 | MRK-ABA0044804 | MRK-ABA0044967 | 05/08/02 | Final Advantage Clinical Study Report |
| 1.0102 | MRK-ABC0050063 | MRK-ABC 0050063 | 01/03/02 | Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx |
| 1.0103 | MRK-ABC0000027 | MRK-ABC0000027 | 01/04/00 | Watson/Nelsen Memo re: Revised version of the standard operating procedures for the / surveillance monitoring and adjudication of thrombotic / embolic vascular events in clinical trials of COX-2 specific / inhibitors |
| 1.0104 | MRK-ABC0000552 | MRK-ABC0000552 | 03/22/96 | Memorandum from William Grossman to Alan Nies; Subject Vasocontrictor effects of Cyclooxygenase Inhibition |
| 1.0105 | MRK-ABC0001578 | MRK-ABC0001599 | 07/02/96 | Updated MK-966 - Phase III Osteoarthritis Clinical Development Strategy |
| 1.0106 | MRK-ABC0002150 | MRK-ABC0002150 | 11/17/97 | Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin |
| 1.0107 | MRK-ABC0002198 | MRK-ABC0002198 | 09/28/98 | Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology |
| 1.0108 | MRK-ABC0002199 | MRK-ABC0002200 | 09/09/98 | Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis |
| 1.0109 | MRK-ABC0003401 | MRK-ABC0003401 | 02/08/96 | Scolnick memo: beating Searle to market |
| 1.0110 | MRK-ABC0008791 | MRK-ABC0008880 | 10/07/96 | Preliminary report on rheumatoid arthritis (RA) / protocol 017 of MK-0966 |
| 1.0111 | MRK-ABC0009243 | MRK-ABC0009243 | 02/17/98 | Email from Alan Nies to Robert Silverman Re: COX2/Vioxx Meeting with Scolnick |
| 1.0112 | MRK-ABC0012581 | MRK-ABC0012583 | 10/16/96 | Memorandum from Watson et al re: Executive Summary of MK-0966 Consultants Meeting |
| 1.0113 | MRK-ABC0014423 | MRK-ABC0014437 | 01/16/97 | Letter from Robert E. Silverman to Dr. Chambers Re: IND 46,894 and End-of-Phase II Conferences |
| 1.0114 | MRK-ABC0016453 | MRK-ABC0016456 | 05/18/00 | Letter from Dennis Erb to Karen Midthun of the Fda re: Response to FDA Request for information |
| 1.0115 | MRK-ABC0017484 | MRK-ABC0017484 | 08/13/97 | Memo from Alan Nies and Alise Reicin to Jim Bolognese, et al. MK-0966 GI Outcomes Study |
| 1.0116 | MRK-ABC0022825 | MRK-ABC0022878 | 04/27/00 | Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result |
| 1.0117 | MRK-ABC0031705 | MRK-ABC0031717 | 11/04/96 | Memo from Tom Musliner to James Bolognese, et al. Re: Minutes for the MK-0966 Consultants' Meeting to Discuss the Design of the GI Clinical Outcomes Megatrial |
| 1.0118 | MRK-ABC0033809 | MRK-ABC0033809 | 04/12/00 | Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality |
| 1.0119 | MRK-ABC0034124 | MRK-ABC0034124 | 12/03/01 | Email from Douglas Greene to Alan Nies Re: Bioterrorism |
| 1.0120 | MRK-ABC0035654 | MRK-ABC0035657 | 11/20/01 | Memo on protocol 136 results |
| 1.0121 | MRK-ABC0035680 | MRK-ABC0035680 | 11/20/01 | A. Neies email to Stoner RE: preliminary assessment of VIOXX protocol 136 |
| 1.0122 | MRK-ABC0048699 | MRK-ABC0048706 | 10/10/96 | Research Management Committee No. 96-10 -- Blue Bell |
| 1.0123 | MRK-ABD0001986 | MRK-ABD0001987 | 03/26/00 | Email from Alise Reicin to Linda Distlerath, eth al. Re: VIGOR Materials and the Increase of Thrombotic Events |
| 1.0124 | MRK-ABD0002346 | MRK-ABD0002347 | 01/28/01 | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI |
| 1.0125 | MRK-ABG 0001226 | MRK-ABG 0001243 | 04/11/02 | VIOXX Label Change Questions and Answers |
| 1.0126 | MRK-ABH0001398 | MRK-ABH0001398 | 11/29/00 | E. Scolnick email to R. Gould re: Vioxx and African green monkey study |
| 1.0127 | MRK-ABH0002007 | MRK-ABH0002024 | 06/21/01 | Presentation-Future Plans |
| 1.0128 | MRK-ABH0002230 | MRK-ABH0002231 | 11/28/01 | PHA(MO), MRK(RL) COX-2 Conference Call Review - Goldman, Sachs Review |
| 1.0129 | MRK-ABH0005514 | MRK-ABH0005535 | 11/19/01 | Email from Hui Quan to Thomas Simon, et al. Re: Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0130 | MRK-ABH0014002 | MRK-ABH0014002 | 01/13/98 | Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2 |
| 1.0131 | MRK-ABH0015578 | MRK-ABH0015578 | 05/14/99 | Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular |
| 1.0132 | MRK-ABH0016219 | MRK-ABH0016219 | 03/09/00 | Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor |
| 1.0133 | MRK-ABH0017386 | MRK-ABH0017386 | 03/13/00 | Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.0134 | MRK-ABH0017407 | MRK-ABH0017409 | 03/14/00 | Memo from Patrick Lawson to Barry Gertz; Subject: PGI-M Dose Response for MK-0966 Relative to Placebo |
|--------|----------------|----------------|----------|--------------------------------------------------------------------------------------------------------|
| 1.0135 | MRK-ABH0017838 | MRK-ABH0017838 | 03/30/00 | Email from Alan S. Nies to Barry K. Gertz, et al. Re: Low Dose ASA |
| 1.0136 | MRK-ABH0017846 | MRK-ABH0017847 | 04/03/00 | Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR |
| 1.0137 | MRK-ABH0018405 | MRK-ABH0018407 | 08/31/00 | Email from William Ju to Edward Scolnick re: F/U on Cardiovascular Events in Vioxx Low Back Pain Study 121 |
| 1.0138 | MRK-ABI0000515 | MRK-ABI0000515 | 04/16/99 | Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party |
| 1.0139 | MRK-ABI0001204 | MRK-ABC0002149 | 06/29/98 | Email from Edward Scolnick to David W. Anstice Re: VIOXX Marketing Strategy |
| 1.0140 | MRK-ABI0001556 | MRK-ABI0001556 | 02/23/98 | Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex |
| 1.0141 | MRK-ABI0001586 | MRK-ABI0001586 | 11/18/98 | Email from Edward Scolnick Bonnie Goldman, et al. Re: COX2 and Kidney |
| 1.0142 | MRK-ABI0001857 | MRK-ABI0001898 | 05/17/00 | Vioxx HHPAC 5-17-00 Interim Review |
| 1.0143 | MRK-ABL0000921 | MRK-ABL0000937 | 05/17/00 | Key Marketing Messages HHPAC |
| 1.0144 | MRK-ABI0001934 | MRK-ABI0001934 | 03/27/00 | Letter from Mark Greco Re: VIGOR Results |
| 1.0145 | MRK-ABI0002126 | MRK-ABI0002128 | 05/08/00 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx |
| 1.0146 | MRK-ABI0002269 | MRK-ABI0002309 | 04/20/00 | HHPAC Background Materials |
| 1.0147 | MRK-ABI0002269 | MRK-ABI0002309 | 04/20/00 | Vioxx Interim Review for HHPAC |
| 1.0148 | MRK-ABI0002269 | MRK-ABI0002309 | 04/14/00 | Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 Vioxx and MK-0663 interim review |
| 1.0149 | MRK-ABI0002784 | MRK-ABI0002784 | 10/19/00 | Email from Leonard Tacconi to David Anstice, et al. Re: Vioxx DTC Campaign |
| 1.0150 | MRK-ABI0002787 | MRK-ABI0002787 | 10/18/00 | Memo from K. Mullen to David Anstice Re: Vioxx 2001 profit plan |
| 1.0151 | MRK-ABI0003148 | MRK-ABI0003155 | 10/01/01 | Letter from David Anstice to Thomas Abrams Re: DDMAC's 9-17-01 Warning Letter |
| 1.0152 | MRK-ABI0003228 | MRK-ABI0003230 | 05/22/01 | Press Release - Merck confirms favorable CV safety profile of Vioxx |
| 1.0153 | MRK-ABI0003283 | MRK-ABI0003284 | 12/12/00 | Letter from Spencer Salis to Ellen Westrick re: Activities of Peter Holt |
| 1.0154 | MRK-ABI0003291 | MRK-ABI0003293 | 12/16/99 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces |
| 1.0155 | MRK-ABI0004488 | MRK-ABI0004499 | 05/24/99 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives |
| 1.0156 | MRK-ABI0005078 | MRK-ABI0005078 | 02/25/99 | Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points |
| 1.0157 | MRK-ABI0005079 | MRK-ABI0005081 | 02/25/99 | Gilmartin Dinner Speech Talking Points |
| 1.0158 | MRK-ABI0005912 | MRK-ABI0005915 | 12/06/01 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX |
| 1.0159 | MRK-ABI0006489 | MRK-ABI0006489 | 09/11/01 | Email from D. Anstice to R. Gilmartin re: NO SUBJECT] The Coxib class |
| 1.0160 | MRK-ABI0007170 | MRKABI0007173 | 01/23/01 | Memo from Sherwood to Anstice Re: Academic Interactions |
| 1.0161 | MRK-ABI0007187 | MRK-ABI0007187 | 03/22/01 | Letter from Ramond V. Gilmartin to James F. Fries Re: Fries' Meeting with David Anstice and Douglas Greene |
| 1.0162 | MRK-ABI0007195 | MRK-ABI0007195 | 02/23/01 | Letter from David W. Anstice to Raymond Gilmartin Re: Dr. Fries and Dr. Singh |
| 1.0163 | MRK-ABI0007201 | MRK-ABI0007202 | 01/23/01 | Letter from Raymond V. Gilmartin to James F. Fries - In response to 1/9/01 DDMAC letter |
| 1.0164 | MRK-ABI0007205 | MRK-ABI0007211 | 02/09/01 | Memo from Richard Parfrey to Susan Baumgartner Re: Competitive feedback for vioxx |
| 1.0165 | MRK-ABI0007291 | MRK-ABI0007292 | 02/02/01 | Email from David W. Anstice to Marty Carroll Re: Dr. Singh |
| 1.0166 | MRK-ABI0011027 | MRK-ABI0011081 | 07/15/02 | Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia |
| 1.0167 | MRK-ABK0311068 | MRK-ABK0311068 | 09/29/98 | Nies Handwritten Memo Re: Carlo Patrono |
| 1.0168 | MRK-ABK0489433 | MRK-ABK0489434 | 04/03/00 | Email from Carlo Patrono to Martino Laurenazi re: CV Issue |
| 1.0169 | MRK-ABK0493949 | MRK-ABK0494027 | 02/22/02 | Presentation "What is the mechanism of inhibition of urinary / PGI2 -M excretion in normal volunteers" |
| 1.0170 | MRK-ABL0001217 | MRK-ABL0001381 | 03/20/01 | VIOXX-HHPAC Stage IV Review Meeting |
| 1.0171 | MRK-ABO0000001 | MRK-ABO0000002 | 10/22/01 | Email from John Yates to Louis Sherwood Re: Negative Study Comparing Vioxx with Celebrex in Latin America |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0172 | MRK-ABO0000059 | MRK-ABO0000059 | 08/30/01 | Email from John Yates to Jeffrey Melin, et al. Re: Rebuttal to the Mukherjee JAMA Article |
| 1.0173 | MRK-ABO0000070 | MRK-ABO0000071 | | Dear Dr. Schaeffer from Louis Sherwood |
| 1.0174 | MRK-ABO0000204 | MRK-ABO0000204 | 11/02/02 | Ltr from Louis Sherwood to JAMA Editor Re: Response to Dr. Sperber |
| 1.0175 | MRK-ABO0000220 | MRK-ABO0000220 | 08/28/01 | Letter from Kenneth Sperber to the JAMA Editor Re: Letter from Louis Sherwood |
| 1.0176 | MRK-ABO0000250 | MRK-ABO0000253 | 01/09/01 | Letter from James Fries to Raymond Gilmartin Re: Dr. Sherwood's Complaints about Dr. Gurkipal Singh |
| 1.0177 | MRK-ABO0000257 | MRK-ABO0000263 | 03/27/01 | Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX |
| 1.0178 | MRK-ABO0000378 | MRK-ABO0000378 | 07/20/00 | Memo from Louis Sherwood to Barry Gertz Re: the Slides of Andrew Whelton on the Effects of COX2 Inhibitors on Edema and Hypertension |
| 1.0179 | MRK-ABO0000448 | MRK-ABO0000452 | 06/09/00 | Letter from Thomas Stillman to Louis Sherwood Re: Sherwood's Prsentaion on Edema Rates of Celecoxib and Rofecoxib |
| 1.0180 | MRK-ABO0000453 | MRK-ABO0000453 | 06/01/00 | Letter from Timothy Bauer to Lousi Sherrwod re: Presentation of Dr. Thomas Stillman |
| 1.0181 | MRK-ABO0000454 | MRK-ABO0000457 | 06/02/00 | Memo from Louis Sherwood to G. Bell et al-Subject Thomas Stillman letter |
| 1.0182 | MRK-ABO0000458 | MRK-ABO0000460 | 06/02/00 | Letter from Louis Sherwood to Thomas Stillman, re: Presentation |
| 1.0183 | MRK-ABO0000462 | MRK-ABO0000464 | 05/25/00 | Email from Barbara Brooks to Kubo re: Subject: Follow-up with Dr. Stillman |
| 1.0184 | MRK-ABO0002864 | MRK-ABO0002865 | 11/08/00 | Email from Marilyn Krahe to David Abrahamson, et al. Re: Meetng Dr. Gurkipan Singh |
| 1.0185 | MRK-ABO0003959 | MRK-ABO0003959 | | Baumgartner handwritten notes |
| 1.0186 | MRK-ABP0002675 | MRK-ABP0002693 | 01/07/98 | Preliminary Pesults of an Analysis of the Incidence of Thrombotic CVD SAEs in COX-2 Trials by Douglad Watson |
| 1.0187 | MRK-ABP0005034 | MRK-ABP0005061 | 11/30/98 | Attachment 8 COX-2 acute thrombotic / embolic / vascular events surveillance and / adjudication SOP |
| 1.0188 | MRK-ABP0005220 | MRK-ABP0005227 | 01/06/99 | Presentation: Attachment 2 analysis strategy for the incidence of / serious thromboembolic events in the / COX-2 specific inhibitor program |
| 1.0189 | MRK-ABP0016126 | MRK-ABP0016194 | 02/21/01 | Presentation: Attachment 5 Should all deaths occuring in / COX-2 trials covered by the CV / adjudication SOP be sent for / adjudication [Aortic disorder cardiac arrest ischemic stroke dyspnea cyanosis aortic aneurysm heart disease extracranial artery obst |
| 1.0190 | MRK-ABP0016639 | MRK-ABP0016646 | 03/24/01 | Summary of the 3/21/01 CRRC Meeting |
| 1.0191 | MRK-ABP0016640 | MRK-ABP0016647 | 03/24/01 | Email from Angela Howard regarding Summary Clinical and Regulatory Review Committee - 3/21/01 |
| 1.0192 | MRK-ABP0016650 | MRK-ABP0016677 | | Vioxx AD Program Slide Set |
| 1.0193 | MRK-ABS 0346030 | MRK-ABS0346033 | 01/24/02 | Email from Scott Reines to Thomas Simon Re: Feedback from ESMB on Colon Polyp Study |
| 1.0194 | MRK-ABS 0372415 | MRK-ABS0372415 | 02/26/02 | Email from Scott Reines to Thomas Simon  Re: Unblinding data from Colon Polym Study |
| 1.0195 | MRK-ABS 0442894 | MRK-ABS0442894 | 08/07/02 | APPROVe ESMB Minutes |
| 1.0196 | MRK-ABS0029070 | MRK-ABS0029070 | 04/20/99 | FDA Advisory Committee Background Package |
| 1.0197 | MRK-ABS0036438 | MRK-ABS0036457 | 06/09/98 | Strategy for the surveillance / monitoring and adjudication of / acute thrombotic / embolic vascular / events in COX-2 trials |
| 1.0198 | MRK-ABS0037036 | MRK-ABS0037048 | 12/30/97 | Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials |
| 1.0199 | MRK-ABS0046968 | MRK-ABS0046977 | 04/14/96 | Memo from Ken Truitt to Alise Reicin; Subject Minutes from ARDG Meeting |
| 1.0200 | MRK-ABS0066396 | MRK-ABS0067019 | 10/26/98 | E. Clinical Safety - MK-0966 Clinical Documentation |
| 1.0201 | MRK-ABS0200367 | MRK-ABS0200368 | 11/07/01 | APPROVe ESMB Committee Meeting Agenda |
| 1.0202 | MRK-ABS0200376 | MRK-ABS0200388 | 11/07/01 | APPROVe ESMB Meeting Slide |
| 1.0203 | MRK-ABS0200645 | MRK-ABS0200655 | 04/23/98 | Memo from Dr. B. Daniels to James Bolognese, et al. Re: Phase II Data Results for Protocols 033 & 040 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0204 | MRK-ABS0210824 | MRK-ABS0210826 | 11/21/96 | Memo from Doug Watson to Tom Musliner, et al. Re: Estimates of Cardiovascular Disease Incidence for Planning GI Outcomes Mega-trial |
| 1.0205 | MRK-ABS0210827 | MRK-ABS0210843 | 11/21/96 | Heart and Stroke Facts: '96 Stat Supp (attachment to Musliner memo) |
| 1.0206 | MRK-ABS0212130 | MRK-ABS0212132 | 09/15/99 | Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback |
| 1.0207 | MRK-ABS0283827 | MRK-ABS0283831 | 11/06/96 | Memo from Elliot Ehrich to Beth Seidenberg-Friedman, et al. Re: MK-966 Phase III Safety Monitoring |
| 1.0208 | MRK-ABS0295238 | MRK-ABS0295287 | 07/13/98 | Standard operating procedure for the surveillance monitoring and / adjudication of acute thrombotic / embolic vascular events in clinical / trials of COX-2 specific inhibitors |
| 1.0209 | MRK-ABS0296247 | MRK-ABS0296247 | 04/09/01 | Email removing Alzheimer's DSMB from CRRC Agenda |
| 1.0210 | MRK-ABS0296254 | MRK-ABS0296254 | 03/22/01 | Email from Nancy Bielesch re: Important - emergency teleconference - 3/23/01 |
| 1.0211 | MRK-ABS0344100 | MRK-ABS0344100 | 03/01/02 | Email from Lawson to Reines: in re NSAID plus aspirin |
| 1.0212 | MRK-ABS0373841 | MRK-ABS0373845 | 03/06/02 | Memo from Thomas Simon to Scott Reines Re: Minutes of ESMB 3-6-02 Teleconference |
| 1.0213 | MRK-ABS0386009 | MRK-ABS0386010 | 03/20/02 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0214 | MRK-ABS0391914 | MRK-ABS0391919 | 05/29/02 | APPROVe  Administrative Committee Minutes |
| 1.0215 | MRK-ABS0399051 | MRK-ABS0399055 | 02/04/03 | Telecon minutes Re: Guidance on IND 46,894 |
| 1.0216 | MRK-ABT0000856 | MRK-ABT0000856 | 03/22/01 | Memo from Raymond Bain to Gil Block, et al. Regarding Unblinding of Mortality Events: MK-0966 Protocol - 078 and -126 |
| 1.0217 | MRK-ABT0004920 | MRK-ABTD004924 | 10/04/01 | Memo from Joshua Chen to Raymond P Bain Re: MK-0966 Alzheimer's Disease Program Protocols 078 + 091 + 126 |
| 1.0218 | MRK-ABT0004928 | MRK-ABT0004935 | | Kaplan-Meier Survival Estimates-Cardiovascular Mortality |
| 1.0219 | MRK-ABT0012357 | MRK-ABT0012364 | 03/12/00 | Email from Helen Hantonl Re: Brochier Article on Evaluation for Flurbiprofen for Prevention of Reinfarction and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction |
| 1.0220 | MRK-ABT0022637 | MRK-ABT0022638 | 01/13/00 | Email from Nancy Santanello to Douglas Watson, et al. Re: Stroke Outcomes |
| 1.0221 | MRK-ABT0022650 | MRK-ABT0022657 | 01/18/00 | Email from Douglas Watson to Douglas Capizzi, et al. Re VIGOR CV Events Analysis |
| 1.0222 | MRK-ABT0092668 | MRK-ABT0092669 | 04/10/03 | N. Santanello email RE: Additional Analyses from Ingenix Study |
| 1.0223 | MRK-ABW0002541 | MRK-ABW0002543 | 07/10/01 | Email from Alise Reicin to Robert Gould Re: African green monkey data in CV review article |
| 1.0224 | MRK-ABW0002951 | MRK-ABW0002953 | 12/26/00 | Memo from Janet Rush to Wendy Dixon Re: Risk of hypertension |
| 1.0225 | MRK-ABW0003690 | MRK-ABW0003696 | 11/12/01 | Email from Paul Fonteyene to Thomas Cannell RE Dorothy Hamill Quantitative Results |
| 1.0226 | MRK-ABW0005623 | MRK-ABW0005623 | 09/17/01 | Email from Steven A. Nichtberger to Wendy L. Dixon Re: Conducting a CV Study |
| 1.0227 | MRK-ABW0010182 | MRK-ABW0010184 | 08/25/01 | Email from Kenneth Sperling to Alan Nies, et al. Re: Decision on CV eta-analysis journal selection |
| 1.0228 | MRK-ABW0010397 | MRK-ABW0010397 | 09/04/01 | Memo from B. McKeon to Wendy Dixon Re: Frequency of Usage Report for Standard Responses About Vioxx and JAMA article about cardiovascular adverse events |
| 1.0229 | MRK-ABW0011956 | MRK-ABW0011957 | 10/01/01 | Email from Wendy Dixon to David Anstice Re: CV Outcomes Trial Press Release |
| 1.0230 | MRK-ABW0012150 | MRK-ABW0012151 | 12/24/01 | Memo from Tracy Ogden to Tom Cannell, et al. Re: Dear colleague letter from Congressman Pete Stark |
| 1.0231 | MRK-ABW0014720 | MRK-ABW0014722 | 10/26/01 | Email from Steven Vignau to Wendy Dixon Re: New crop of arthritis drugs under safety cloud |
| 1.0232 | MRK-ABW0016524 | MRK-ABW0016555 | 03/04/00 | Economic Evaluation of Rofecoxib Versus Non-selective Non-Steroidal Anti-Inflammatory Drugs for Osteoarthritis by Pellissier, et al. |
| 1.0233 | MRK-ABW0018150 | MRK-ABW0018165 | 06/18/01 | Arthritis & Analgesia WBST Management Committee Briefing |
| 1.0234 | MRK-ABX0002309 | MRK-ABX0002332 | | Original Label Submission For VIGOR |
| 1.0235 | MRK-ABX0002367 | MRK-ABX0002404 | 02/01/01 | Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database |
| 1.0236 | MRK-ABX0004924 | MRK-ABX0004928 | 04/11/02 | Merck Press Release "FDA approves label changes for Vioxx to reflect data from landmark / gastrointestinal outcomes study and approves new indication / for adult rheumatoid arthritis" |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0237 | MRK-ABX0024132 | MRK-ABX0024132 | 04/12/02 | Email from Edward Scolnick to Adam Schecter Re: Day Accomplishments of the VIGOR/RA Label Launch |
| 1.0238 | MRK-ABX0035440 | MRK-ABX0035441 | 06/10/02 | Email from Edward Scolnick to David Anstice Re: Vioxx Efficacy, GI Safety and CV Safety |
| 1.0239 | MRK-ABX0042064 | MRK-ABX0042064 | 06/09/02 | Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen |
| 1.0240 | MRK-ABX0050244 | MRK-ABX0050253 | | Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals |
| 1.0241 | MRK-ABX0050254 | MRK-ABX0050258 | 06/02/02 | Email from Adam Schechter to Alise Reicin, et al. Re: Vane Editorial in Science |
| 1.0242 | MRK-ABX0059095 | MRK-ABX0059097 | 09/28/02 | Email from Sid Mazel to Michael Rabinowitz, et al. Re: NitroMed Update |
| 1.0243 | MRK-ABX0071232 | MRK-ABX0071233 | 10/30/03 | Dear Doctor letter from John Yates |
| 1.0244 | MRK-ABY0000023 | MRK-ABY0000024 | 06/06/01 | Presentation "ACR 65th annual scientific meeting Reduced risk of acute thromboembolic events with Naproxen in / rheumatoid arthritis patients in the UK general practice / research database (GPRD)" |
| 1.0245 | MRK-ABY0001744 | MRK-ABY0001744 | 10/16/01 | D. Watson email re: Vioxx CV meta - analysis paper |
| 1.0246 | MRK-ABY0019451 | MRK-ABY0019452 | 09/29/01 | Email from R. Bain to Ramey re: Deaths for AD Studies |
| 1.0247 | MRK-ABY0019479 | MRK-ABY0019480 | 12/11/01 | Alzheimer's Deaths Additional Events 07dec01.xls |
| 1.0248 | MRK-ABY0019481 | MRK-ABY0019481 | 12/10/01 | Email from D. Watson to Ramey RE: AD events adjudicated since last analysis |
| 1.0249 | MRK-ABY0020075 | MRK-ABY0020087 | 09/17/01 | Data Analysis Plan Update |
| 1.0250 | MRK-ABY0021094 | MRK-ABY0021097 | 10/25/01 | CV Consultants Meeting Attendees |
| 1.0251 | MRK-ABY0021114 | MRK-ABY0021117 | 11/02/01 | Draft Summary of Consultant Input 10-29-01 |
| 1.0252 | MRK-ABY0024743 | MRK-ABY0024743 | 12/10/00 | Email from Douglas Watson to Rick Roberts RE: Epidemiology studies with Naproxen |
| 1.0253 | MRK-ABY0025099 | MRK-ABY0025118 | 02/06/01 | Revised Preliminary Report: Epidemilogy Report EP07006.012.084.00 |
| 1.0254 | MRK-ABY0025122 | MRK-ABY0025123 | 04/09/01 | H. Guess email to R. Silverman RE: Naproxen epi study |
| 1.0255 | MRK-ABY0030000 | MRK-ABY0030030 | 05/01/01 | Memo from Joshua Chen to Raymond Bain Re: MK-966 AD Program Mortality Analysis for Protocol 091, 078, & 126 |
| 1.0256 | MRK-ABY0030207 | MRK-ABY0030210 | 09/04/01 | Study Summary "Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDS" |
| 1.0257 | MRK-ABY0052840 | MRK-ABY0052847 | 02/02/02 | Email from Dena Rosen Ramey to Douglas Watson RE: protocol 078 spreadsheet |
| 1.0258 | MRK-ABY0065530 | MRK-ABY0065533 | 12/27/00 | D. Watson email to H. Guess RE: Preliminary Results - GPRD Case-Control Study |
| 1.0259 | MRK-ABY0079740 | MRK-ABY0079747 | 11/21/02 | Letter from Ned Braunstein to Lee Simon regarding Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study |
| 1.0260 | MRK-ABY0083385 | MRK-ABY0083385 | 10/03/02 | Merck News Release "Merck comments on observational analysis published in the Lancet" |
| 1.0261 | MRK-ABY0153213 | MRK-ABY0153213 | 04/12/04 | S. Korn email re: Ingenix |
| 1.0262 | MRK-ABY0154963 | MRK-ABY0154964 | 08/17/04 | Email chain: Braunstein/Seligman inre Graham study results |
| 1.0263 | MRK-ABY0164039 | MRK-ABY0164060 | 09/03/04 | Ingenix paper 2-17 version |
| 1.0264 | MRK-ABY0164397 | MRK-ABY0164397 | 10/18/04 | S. Korn email RE: Mandatory hold on Ingenix Paper by Dawn Graham |
| 1.0265 | MRK-ACD0068340 | MRK-ACD0068344 | | FDA's VIGOR Label |
| 1.0266 | MRK-ACD0068771 | MRK-ACD0068771 | 09/26/01 | B. Gould fax to R. Silverman re: NDA 21-042/S007 clinical information request |
| 1.0267 | MRK-ACD0069213 | MRK-ACD0069249 | | Document Attachment Analyzing safety data for selected adverse events using survival analysis mode |
| 1.0268 | MRK-ACD0089944 | MRK-ACD0089944 | 12/05/01 | FDA Information Request--Alzheimer's CV mortality |
| 1.0269 | MRK-ACD0103538 | MRK-ACD0103548 | 03/01/02 | Vasoprotective Cyclooxygenase-2 Inhibitors Second-Generation Medicines to Treat Pain and Inflammation with Beneficial Gastrointestinal and CV Profiles |
| 1.0270 | MRK-ACD0107514 | MRK-ACD0107517 | 01/30/02 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0271 | MRK-ACD0107518 | MRK-ACD0107520 | 02/08/02 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0272 | MRK-ACD0107521 | MRK-ACD0107523 | 03/07/02 | FDA Telecon Minutes Re: Labeling Negotiations |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0273 | MRK-ACD0107524 | MRKACD0107535 | 03/20/02 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0274 | MRK-ACD0118959 | MRK-ACD0118960 | | Silverman handwritten notes |
| 1.0275 | MRK-ACD0118967 | MRK-ACD0119115 | 01/03/00 | Silverman journal |
| 1.0276 | MRK-ACF0000121 | MRK-ACF0000182 | 12/21/00 | Eliav Barr's expert opinion report on the cardiovascular findings of VIGOR study |
| 1.0277 | MRK-ACF0003784 | MRK-ACF0003786 | 01/25/01 | Report: Deaths in the VIGOR Study |
| 1.0278 | MRK-ACF0004015 | MRK-ACF0004016 | 01/29/01 | Email from Deborah Shapiro to Eliav Barr, et al. Re: Alzheimer's studies |
| 1.0279 | MRK-ACF0004398 | MRK-ACF0004399 | 02/01/01 | Email from Alise Reicin to Eliav Barr Re: OA Deaths |
| 1.0280 | MRK-ACF0005647 | MRK-ACF0005651 | 08/13/01 | Email from Briggs Morrison to Saurabh Mukhopadhyay, et al. Re: CV meta-analysis endpoint issues |
| 1.0281 | MRK-ACF0005697 | MRK-ACF0005699 | 08/17/01 | Email from Briggs Morrison to Deborah Shapiro, et al. Re: Konstam JAMA Article |
| 1.0282 | MRK-ACF0005855 | MRK-ACF0005857 | 04/03/00 | Email from Deborah Shapiro to Edward Scolnick Re: Update to thromboembolic CVD cases VIGOR |
| 1.0283 | MRK-ACG0000828 | MRK-ACG0000839 | 01/21/99 | DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 |
| 1.0284 | MRK-ACG0002330 | MRK-ACG0002382 | 09/13/04 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0285 | MRK-ACI0011111 | MRK-ACI0011113 | 03/20/00 | Gengerally Memo re: Letter from an anonymous physician in / Boardman OH |
| 1.0286 | MRK-ACI0013233 | MRK-ACI0013233 | 11/19/01 | Letter from Thomas M. Casola to Thomas W. Abrams Re: Letters sent to Health Care Providers |
| 1.0287 | MRK-ACI0013234 | MRK-ACI0013240 | 11/19/01 | Attachments to Casola to Abrams letter |
| 1.0288 | MRK-ACI0013241 | MRK-ACI0013246 | 11/19/01 | Attachments to Casola to Abrams letter |
| 1.0289 | MRK-ACI0013288 | MRK-ACI0013291 | 08/19/04 | Final standby statement Graham observational analysis at ISPE meeting |
| 1.0290 | MRK-ACL0009639 | MRK-ACL0009698 | 03/01/99 | FDA Request from Medical Officer |
| 1.0291 | MRK-ACL0010142 | MRK-ACL0010142 | | Informed Consent Addendum Non-RA Studies |
| 1.0292 | MRK-ACO0007709 | MRK-ACO0007709 | | CBE |
| 1.0293 | MRK-ACO0007936 | MRK-ACO0007949 | | Comparison of Selected ADRs from the AERS Database for Selected NSAIDs Slides |
| 1.0294 | MRK-ACO0020200 | MRK-ACO0020201 | 10/05/01 | Email from Andreas Moran to Ken Truitt, et al. Re: Zhao. et. al., Clin. Ther. Paper |
| 1.0295 | MRK-ACO0020202 | MRK-ACO0020203 | | Letter addressed to Dear Sir Re: Paper of Zhao from the Pharmacia Corporation |
| 1.0296 | MRK-ACO0020205 | MRK-ACO0020205 | | Memo regarding addition of SJS to Vioxx Label |
| 1.0297 | MRK-ACO0025654 | MRK-ACO0025662 | | AERs Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed |
| 1.0298 | MRK-ACR0008985 | MRK-ACR0008985 | 01/31/01 | Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC |
| 1.0299 | MRK-ACR0009066 | MRK-ACR0009066 | 02/11/01 | Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup |
| 1.0300 | MRK-ACR0009151 | MRK-ACR0009152 | 04/09/01 | Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter |
| 1.0301 | MRK-ACR0009153 | MRK-ACR0009153 | 04/12/01 | E. Scolnick email to D. Green re: today's meeting |
| 1.0302 | MRK-ACR0009277 | MRK-ACR0009277 | 10/04/01 | Email from Scolnick to Greene: vioxx VIGOR label status |
| 1.0303 | MRK-ACR0009294 | MRK-ACR0009294 | 11/21/01 | Email from Edward Scolnick to Douglas Greene Re: CV Study Design |
| 1.0304 | MRK-ACR0009295 | MRK-ACR0009296 | 11/26/01 | E. Scolnick email to D. Greene re: ASA use predicted PUB rate |
| 1.0305 | MRK-ACR0009297 | MRK-ACR0009297 | 02/25/02 | Email from Edward Scolnick to Bonnie J. Coldmann Re: VIOXX Label |
| 1.0306 | MRK-ACR0011543 | MRK-ACR0011548 | 10/10/00 | Email from Ned Braunstein to Douglas green-Subject FW: memo-request from Ed |
| 1.0307 | MRK-ACR0014272 | MRK-ACR0014273 | 03/01/01 | Email from Alan Nies to Barry Gertz, et al Regarding Results of VIOXX/AD Protocol 091 |
| 1.0308 | MRK-ACR0014498 | MRK-ACR0014498 | 03/22/01 | Summary Tables for Patients who diedin Mk-0966 for Protocol 091 |
| 1.0309 | MRK-ACR0014502 | MRK-ACR0014503 | 03/22/01 | Email from Edward Scolnick to Douglas Greene Re: Vioxx AD  Safety Data - Imablance in the number of deaths. |
| 1.0310 | MRK-ACR0015028 | MRK-ACR0015033 | | Vioxx Studies in Alzheimer's Disease |
| 1.0311 | MRK-ACR0040000 | MRK-ACR0040024 | 04/08/01 | Email from Joshua Chen to Raymon Bain Regarding a Summary of MK-0966 Combined Mortality Analysis |
| 1.0312 | MRK-ACR0042416 | MRK-ACR0042450 | 04/16/01 | Outline of presentation; Vioxx studies in Alzheimers disease |
| 1.0313 | MRK-ACT0003319 | MRK-ACT0003320 | 01/16/02 | Email from Nancy Santanello to Carolyn Cannuscio Re: Preliminary comments on study by Ray |
| 1.0314 | MRK-ACU 0000716 | MRK-ACU 0000716 | | Annual Business Briefing 2003 – Tape 1 – NTSC |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0315 | MRK-ACU 0000717 | MRK-ACU 0000717 | | Annual Business Briefing 2003 – Tape 2 – NTSC |
| 1.0316 | MRK-ACU 0000718 | MRK-ACU 0000718 | | Annual Business Briefing 2003 – Tape 3 – NTSC |
| 1.0317 | MRK-ACU 0000719 | MRK-ACU 0000719 | | Annual Business Briefing – Tape 1 – NTSC |
| 1.0318 | MRK-ACU 0000720 | MRK-ACU 0000720 | | Annual Business Briefing – Tape 2 – NTSC |
| 1.0319 | MRK-ACU 0000721 | MRK-ACU 0000721 | | Annual Business Briefing – Tape 3 – NTSC |
| 1.0320 | MRK-ACU 0000722 | MRK-ACU 0000722 | | Annual Business Briefing – Tape 4 – NTSC |
| 1.0321 | MRK-ACU 0000723 | MRK-ACU 0000723 | | Annual Shareholder's Meeting 2003 |
| 1.0322 | MRK-ACU 0000724 | MRK-ACU 0000724 | | Annual Shareholder's Meeting 2004 |
| 1.0323 | MRK-ACV0020238 | MRK-ACV0020239 | 05/09/00 | Memo from Raymond Bain to Eliav Barr, et al. Re: Unblinding of Mk-0966 Protocols 078 and 091 |
| 1.0324 | MRK-ACV0020385 | MRK-ACV0020386 | 01/20/00 | Appendix B / vascular SAE terms (CRISP broader term) / eligible for case adjudication |
| 1.0325 | MRK-ACV0026125 | MRK-ACV0026125 | 05/03/00 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.0326 | MRK-ACW0002967 | MRK-ACW0002969 | 10/19/00 | Email from Emilie Beskar to Scott Reines, et al Regarding VIOXX AD Preliminary Analysis - Prot. 091 |
| 1.0327 | MRK-ACW0003021 | MRK-ACW0003021 | | Letter for 078 investigators |
| 1.0328 | MRK-ACX0005041 | MRK-ACX0005041 | | National Advocates - Call in Next 10 Business Days |
| 1.0329 | MRK-ACX0005129 | MRK-ACX0005132 | 10/04/00 | Memo from Susan Baumgartner to Lou Sherwood Re Interactions with Gurkipal Singh |
| 1.0330 | MRK-ACX0005372 | MRK-ACX0005375 | 10/25/00 | Email from Babak Bazmi to Alise Reicin-Subject: VA Questions on VIGOR Trial |
| 1.0331 | MRK-ACX0007803 | MRK-ACX0007805 | 10/19/00 | DTC Spending Memo |
| 1.0332 | MRK-ACX0013915 | MRK-ACX0013919 | 05/11/00 | Email from Robert Rode to Brian Daniels, et al. Re: CV Events by Specific Brand and Event Type |
| 1.0333 | MRK-ACX0017934 | MRK-ACZ0017935 | 05/25/00 | Evidence Supporting the CV Safety Profile of Vioxx |
| 1.0334 | MRK-ACZ0021264 | MRK-ACZ0021266 | 05/25/00 | E-mail Sandra Reiss to Lee Zarzecki Re: VIGOR-CV Obstacle Handling Aid |
| 1.0335 | MRK-ACZ0032575 | MRK-ACZ0032575 | | Draft Dear Doctor Letter |
| 1.0336 | MRK-ACZ0060516 | MRK-ACZ0060523 | 02/24/00 | Data available package cited in CV Card. |
| 1.0337 | MRK-ADA0021771 | MRK-ADA0021803 | 08/15/00 | Agreement between Dorothy Hamill Entertainment and Merck |
| 1.0338 | MRK-ADA0039566 | MRK-ADA0039579 | 07/15/99 | Leveraging the Consumer and DTC Campaign in the Physician's Office |
| 1.0339 | MRK-ADB0009039 | MRK-ADB0009042 | | Roadmap to CV Card |
| 1.0340 | MRK-ADB0046424 | MRK-ADB0046427 | 04/21/04 | Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis - / Solomon article No. COX 04-023 |
| 1.0341 | MRK-ADB0054391 | MRK-ADB0054392 | 09/17/04 | Approve ESMB meeting minutes |
| 1.0342 | MRK-ADC0002061 | MRK-ADC0002065 | 04/21/03 | C. Cannuscio memo "ACR abstract" |
| 1.0343 | MRK-ADC0002725 | MRK-ADC0002725 | 04/05/04 | C. Cannuscio letter to Willerson |
| 1.0344 | MRK-ADC0003100 | MRK-ADC0003104 | 02/10/04 | D. Watson email re: Solomon Cox2 and MI Manuscript Accepted to Circ |
| 1.0345 | MRK-ADC0023165 | MRK-ADC0023172 | 09/09/03 | Communication Plan and Materials: Epidemiological studies of VIOXX |
| 1.0346 | MRK-ADC0032522 | MRK-ADC0032573 | 12/15/03 | Ingenix Draft Final Report "Cardiovascular Risk of COX-2 Inhibitors and Other NANSAIDs |
| 1.0347 | MRK-ADF0017926 | MRK-ADF0017926 | | Top 40 National Advocates |
| 1.0348 | MRK-ADF0021270 | MRK-ADF0021271 | 04/06/00 | Email from M. Dervishlan to Elliot Ehrich, et al.  Re: Summary of Preceptorship with Dr. Lee Simon |
| 1.0349 | MRK-ADF0021383 | MRK-ADF0021404 | 05/02/00 | Memo from Su Iwicki to Sharon Miles, et al. Re: Competive & Promotional Feedback for Vioxx |
| 1.0350 | MRK-ADF0037967 | MRK-ADF0037968 | 11/01/00 | Email from Alise Reicin to Zafer Ozturk, Re: Differential effects of aspirin and non-aspirin nonsteriodal antiinflammatory drugs in the primary prevention of myocardial infarction in postmenopausal women |
| 1.0351 | MRK-ADG0023687 | MRK-ADG0023688 | 02/05/02 | Email from Mark Stejbach to Steven Viganu, et al. Re: Whelton Article on a Comparison of Thromboembolic Events |
| 1.0352 | MRK-ADG0035340 | MRK-ADG0035340 | 11/22/01 | Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design |
| 1.0353 | MRK-ADI0005375 | MRK-ADI0005375 | 05/19/99 | FDA Medical Officer NDA Review of Vioxx |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0354 | MRK-ADI0007971 | MRK-ADI0007972 | 06/04/99 | Email correspondence between Scolnick and Weiner |
| 1.0355 | MRK-ADI0007973 | MRK-ADI0007974 | 06/05/99 | Email correspondence between Scolnick and Weiner |
| 1.0356 | MRK-ADI0007975 | MRK-ADI0007975 | 06/06/99 | Email correspondence between Scolnick and Weiner |
| 1.0357 | MRK-ADI0024344 | MRK-ADI0024346 | 03/22/99 | Email from Rebecca Higbee to Kyra Lindermann, et al. Re: Advantage Ideas |
| 1.0358 | MRK-ADJ0042906 | MRK-ADJ0042909 | 06/25/02 | Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo |
| 1.0359 | MRK-ADJ0042906 | MRK-ADJ0042909 | 06/25/02 | Press Release - Merck to Conduct Cardiovascular Outcomes Trial |
| 1.0360 | MRK-ADK0004945 | MRK-ADK0004964 | 04/11/02 | Revised Label Field Implementation and Communication Plan  (Merck's Label Change Packet for Sales Reps) |
| 1.0361 | MRK-ADL0082177 | MRK-ADL0082178 | 06/19/00 | Email from Martino Laurenzi to Jules Schwartz Re: Patrono - Eular |
| 1.0362 | MRK-ADL0082197 | MRK-ADL0082197 | 06/20/00 | Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono - Eular |
| 1.0363 | MRK-ADN0014694 | MRK-ADN0014697 | 11/23/00 | Merck Press Release "In a study of Vioxx published in the New England Journal of Medicine / Vioxx significantly reduced the risk of serious gastrointestinal side effects / by half compared to Naproxen" |
| 1.0364 | MRK-ADO0040848 | MRK-ADO0040848 | 04/12/01 | Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A |
| 1.0365 | MRK-ADO0045212 | MRK-ADO0045256 | | Financial Records of Paid VIOXX Consultants |
| 1.0366 | MRK-ADS0000153 | MRK-ADS0000157 | 04/02/01 | Final Standby Statement: Alzheimer's disease clinical program for Vioxx |
| 1.0367 | MRK-ADT0000170 | MRK-ADT0000183 | 12/03/98 | Presentation: Standard Operating Procedures for the Surveillance Monitoring and Adjudication of Acute Thrombotic Embolic Vascular Events in Clinical Trials of COX-2 Specific Agents |
| 1.0368 | MRK-ADY0006668 | MRK-ADY0006668 | 02/07/04 | "Spanish drug editor wins case brought by Merck, Sharpe & Dohme" by Liza Gibson BMJ Volume 328 |
| 1.0369 | MRK-ADZ0017722 | MRK-ADZ0017729 | 05/17/02 | PIR - Use of Vioxx with Low Dose Aspirin |
| 1.0370 | MRK-AEC0041491 | MRK-AEC0041632 | 04/01/64 | AERs for Vioxx: 12/01/1999 - 04/07/2000 |
| 1.0371 | MRK-AEE0000549 | MRK-AEE0000551 | 04/03/00 | Metters/Update on post-VIGOR action "to-do" list |
| 1.0372 | MRK-AEF0000025 | MRK-AEF0000026 | 01/28/02 | Email from Kathleen Metters to Peter Kim, et al. Re: Article on relationship bet cox2 expression and pgi2 synthesis |
| 1.0373 | MRK-AEF0000465 | MRK-AEF0000465 | 03/01/04 | Handwritten Notes: 3 Trials Planned |
| 1.0374 | MRK-AEF0000653 | MRK-AEF0000653 | 03/04/02 | Email from James Yergey to Tom Baille-Subject Prostanoid assays |
| 1.0375 | MRK-AEF0000683 | MRK-AEF0000683 | 03/15/02 | Announcement of Patrignani presentation at Merck |
| 1.0376 | MRK-AEF0000748 | MRK-AEF0000810 | 03/15/02 | Cardiovascular Effects of Cox-2 Inhibition Seminar by Paola Patrignani |
| 1.0377 | MRK-AEF0000957 | MRK-AEF0000957 | 01/28/02 | Email from Kathleen Metters to Mervyn Turner; Subject FW: Prostacyclin synthesis and Coxib taskforce 2/14 |
| 1.0378 | MRK-AEF0001034 | MRK-AEF0001038 | 06/07/99 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser RE: Dog urinary prostaglandin study |
| 1.0379 | MRK-AEG0003239 | MRK-AEG0003239 | 05/01/00 | Email from Robert Gould to Anthony Ford-Hutchinson, et al. Re: Thrombin Inhibitor Program |
| 1.0380 | MRK-AEG0003240 | MRK-AEG0003240 | 05/01/00 | R. Gould email re: LucchesiCOX2 / lynch [Vioxx Celebrex Aspirin] |
| 1.0381 | MRK-AEG0004962 | MRK-AEG0004963 | 09/10/98 | D. Reindeau email re: Completion of animal studies on PGI-M |
| 1.0382 | MRK-AEG0014837 | MRK-AEG0014837 | 10/14/98 | Email from A. Ford-Hutchinson re: Cox-2 |
| 1.0383 | MRK-AEG0037638 | MRK-AEG0037639 | 09/12/02 | Email from mervyn Turner to Joan Lasota RE: NitroMed |
| 1.0384 | MRK-AEG0048904 | MRK-AEG0048904 | 10/25/00 | Email from Metters to Nicholson |
| 1.0385 | MRK-AEG0049312 | MRK-AEG0049312 | 04/12/00 | Email from Reindeau to Gresser |
| 1.0386 | MRK-AEI0002734 | MRK-AEI0002746 | 05/06/98 | Scientific Advisors' Meeting May 3 -  May 6, 1998 Programmatic Review Vioxx Program |
| 1.0387 | MRK-AET0003502 | MRK-AET0003503 | | Dear Doctor letter from Lewis Sherwood |
| 1.0388 | MRK-AFB0001598 | MRK-AFB0001598 | 01/08/99 | Memo from James Webb to Brandon Smith Re: VIOXX Seeding Study Selection |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.0389 | MRK-AFE0000378 | MRK-AFE0000433 | | VIGOR: Study Results By Gregory Bell |
|--------|----------------|----------------|----------|------------------------------------------|
| 1.0390 | MRK-AFF0000091 | MRK-AFF0000093 | 11/26/02 | APPROVe ESMB Meeting Minutes |
| 1.0391 | MRK-AFF0000095 | MRK-AFF0000095 | 01/23/02 | APPROVe ESMB Meeting Minutes |
| 1.0392 | MRK-AFF0000100 | MRK-AFF0000101 | 05/16/02 | APPROVe ESMB Meeting Minutes |
| 1.0393 | MRK-AFF0000112 | MRK-AFF0000114 | 05/15/03 | APPROVe ESMB Meeting Minutes / Mtg Date 17 September 2004 |
| 1.0394 | MRK-AFF0000116 | MRK-AFF0000118 | 11/24/03 | APPROVe ESMB Meeting Minutes |
| 1.0395 | MRK-AFF0000120 | MRK-AFF000121 | 02/18/04 | APPROVe ESMB Meeting Minutes |
| 1.0396 | MRK-AFF0000318 | MRK-AFF0000352 | 05/09/02 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0397 | MRK-AFF0000370 | MRK-AFF0000416 | 02/12/04 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0398 | MRK-AFF0209591 | MRK-AFF0209591 | | Top 40 National Advocates |
| 1.0399 | MRK-AFH0023671 | MRK-AFH0023686 | 02/09/01 | Memorandum from Barbara Norman to Dena Rosen Ramey re: MK0966 091 Adjudication of Deaths |
| 1.0400 | MRK-AFI0000001 | MRK-AFI0000197 | 02/07/01 | Baumgartner Diary: 01/01/2001 to 09/27/2001 |
| 1.0401 | MRK-AFI0010255 | MRK-AFI0010255 | 01/31/01 | National Thought Leader Summary VIGOR Study |
| 1.0402 | MRK-AFI0010400 | MRK-AFI0010401 | 04/18/01 | USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) |
| 1.0403 | MRK-AFI0015467 | MRK-AFI0015476 | 09/17/99 | Letter from Wendy Dixon to Dr. Jim Andrews Re: His consulting service contract |
| 1.0404 | MRK-AFI0015844 | MRK-AFI0015845 | | "We Want Victory" (The Vioxx Victory Song) |
| 1.0405 | MRK-AFI0041638 | MRK-AFI0041641 | | Presentation Slides-Leverage Points in the Buying Process |
| 1.0406 | MRK-AFI0043342 | MRK-AFI0043349 | | Memo from Ornskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in ther NERBG (rheumatologists) |
| 1.0407 | MRK-AFI0043351 | MRK-AFI0043351 | | Physicians to be Neutralized: Dr. Palmer |
| 1.0408 | MRK-AFI0044662 | MRK-AFI0044665 | 07/26/99 | Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize |
| 1.0409 | MRK-AFI0045236 | MRK-AFI0045236 | 09/09/99 | Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Welton |
| 1.0410 | MRK-AFI0045916 | MRK-AFI0045916 | 11/04/99 | Email from Donald Miller to Susan L. Baumgartner Re: VIOXX Article - "Managing Osteoarthritis and Pain: Focus on COX-2 Inhibitors" |
| 1.0411 | MRK-AFI0045966 | MRK-AFI0045967 | 11/09/99 | Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen |
| 1.0412 | MRK-AFI0048262 | MRK-AFI0048263 | 06/06/00 | Email from Daniel L. Hall - To Susan L Baumgartner Re: Gurkipal Singh |
| 1.0413 | MRK-AFI0136524 | MRK-AFI0136524 | 08/22/01 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion |
| 1.0414 | MRK-AFI0174637 | MRK-AFI0174637 | 04/29/99 | Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize |
| 1.0415 | MRK-AFI0182292 | MRK-AFI0182293 | 07/01/99 | Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize |
| 1.0416 | MRK-AFI0193024 | MRK-AFI0193024 | 07/31/00 | Email from Sheri Welsh to Heidi Lange, et al. Re: MSG Proposal - Coxib Chemoprophylaxis of Colorectal Cancer: Clinical and Economic Considerations |
| 1.0417 | MRK-AFI0193165 | MRK-AFI0193165 | 10/18/00 | Email from L. Coppola to Susan Baumgartner Re: Medical School Grant Meeting - Thomas Jefferson rationale |
| 1.0418 | MRK-AFI0193166 | MRK-AFI0193166 | | Memo from Rebecca Landenberger to Joe Glasmire Re: Support of the Rothman Institute request for funding |
| 1.0419 | MRK-AFI0200437 | MRK-AFI0200466 | 06/22/00 | Advocate Development Plan 2000 Vioxx |
| 1.0420 | MRK-AFI0201399 | MRK-AFI0201399 | 04/29/99 | Email from Susan Baumgartner to Leonardo Mendez Re: Physicians to neutralize |
| 1.0421 | MRK-AFJ0000001 | MRK-AFJ0000058 | 11/24/03 | Memo from J. Chen re: Combined safety analysis report / Clinical safety of Rofecoxib versus Placebo in the / Vioxx Rofecoxib / MK-0966 Alzheimer s disease AD studies / protocol 078 and protocol 091 analysis of confirmed thrombotic / events confirmed antip |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0422 | MRK-AFJ0000067 | MRK-AFJ0000067 | 09/24/04 | Fax from Keving Horgan to Peter Kim, et al. Re:  Minutes of the VIOXX Colon Polyp APPROVeTrial ESMB |
| 1.0423 | MRK-AFJ0000520 | MRK-AFJ0000520 | 02/03/02 | Email from Edward Scolnick to Peter Kim; Subject: coxib task force |
| 1.0424 | MRK-AFJ0000576 | MRK-AFJ0000576 | 03/09/02 | Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials |
| 1.0425 | MRK-AFJ0003506 | MRK-AFJ0003510 | 04/30/03 | Email from Barry J. Gertz to Peter S. Kim, et al. Re:  Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction |
| 1.0426 | MRK-AFJ0008381 | MRK-AFJ0008382 | 08/27/04 | Email from Drs. Richard and Jane Dybas to Peter S. Kim Re: Merck's Stock Retreats over VIOXX concerns |
| 1.0427 | MRK-AFJ0009715 | MRK-AFJ0009716 | 10/02/04 | Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal |
| 1.0428 | MRK-AFJ0009967 | MRK-AFJ0009967 | 12/30/04 | Letter from S Robert Snodgrass to Peter S. Kim, et al. Re: your letter to the New England Journal about rofecoxib and its marketing |
| 1.0429 | MRK-AFL0000114 | MRK-AFL0000115 | 06/18/04 | Memo from Jennifer Ng to David Bjorkman, et al. Regarding Open Session Minutes for ViP ESMB Meeting |
| 1.0430 | MRK-AFL0000899 | MRK-AFL0000903 | 12/22/99 | Memo from Michael Weinblatt to David Bjorkman, et al. Re: Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes |
| 1.0431 | MRK-AFL0000978 | MRK-AFL0000978 | 11/25/03 | Letter from James Neaton to Thomas Simon Regarding ESMB for APPROVe |
| 1.0432 | MRK-AFL0003294 | MRK-AFL0003295 | 03/14/02 | Memorandum of Consultation from M. F. Huque to Lawrence Goldkind Regarding Rofecoxib Labeling Comments |
| 1.0433 | MRK-AFL0003978 | MRK-AFL0004000 | 08/05/02 | Periodic Update Strategies for Pooled Analysis of CV Events in COXIB Projects by James Bolognese, et al. |
| 1.0434 | MRK-AFL0004780 | MRK-AFL0004782 | 12/02/02 | Email from James Bolognese to Beverly Jacobsen, et al. Regarding Stopping rules for VIOXX CV protocol |
| 1.0435 | MRK-AFL0010627 | MRK-AFL0010817 | 04/01/98 | Protocol 17 CSR |
| 1.0436 | MRK-AFL0037411 | MRK-AFL0037412 | 02/19/04 | Email from Jennifer Ng to Dena Ramey, et al Regarding CV Adjudication SOP |
| 1.0437 | MRK-AFL0045821 | MRK-AFL0045821 | 09/13/04 | Email from Adelsberg to Ng Regarding Stopping Rule Slide |
| 1.0438 | MRK-AFL0062908 | MRK-AFL0062909 | 09/15/04 | Gould letter to Louie re:Rofecoxib / FDA Advisory Committee Background Information |
| 1.0439 | MRK-AFL0076074 | MRK-AFL0076150 | 01/09/04 | Statistical Data Analysis Plan for A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo Controlled Studies of Rofecoxib (Protocol Study 203) by Jennifer Ng, et al. |
| 1.0440 | MRK-AFL0090328 | MRK-AFL0090341 | 06/27/02 | Purposes and Proposals of CV Outcomes Trial |
| 1.0441 | MRK-AFO0000260 | MRK-AFO0000263 | 01/19/01 | J. Bolognese email to E. Scolnick re: ASA use predicted PUB rate |
| 1.0442 | MRK-AFO0023534 | MRK-AFO0023536 | 05/20/98 | Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 COX-2 CV SAE surveillance task force meeting minutes |
| 1.0443 | MRK-AFO0048871 | MRK-AFO0048891 | 06/24/97 | Statistical data analysis plan / MK-0966 phase III gastrointestinal / clinical event monitoring plan / (protocol 029 and its extensions / 033 034 035 040 045 058) |
| 1.0444 | MRK-AFO0052074 | MRK-AFO0052075 | 10/24/01 | Oppenheimer email re:Confidential mortality analyses Vioxx - AD protocols -091 -126 -078 combined 8 |
| 1.0445 | MRK-AFT0005926 | MRK-AFT0005927 | 04/19/04 | Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up External DSMB for ongoing Vioxx AD Prevention Trial |
| 1.0446 | MRK-AFT0009588 | MRK-AFT0009589 | | Summary of 040501 teleconf |
| 1.0447 | MRK-AFV0056013 | MRK-AFV0056014 | 01/23/02 | Approve ESMB closed session meeting minutes |
| 1.0448 | MRK-AGT0028811 | MRK-AGT0028813 | 09/30/04 | Merck announces voluntary worldwide withdrawal of vioxx |
| 1.0449 | MRK-AID0000019 | MRK-AID0000019 | | CBE |
| 1.0450 | MRK-ARR0073250 | MRK-ARR0073250 | | Coaching Advocates MI0088 |
| 1.0451 | MRK-BDN0000035 | MRK-BDN0000042 | 10/05/00 | PIR - Vioxx vs. Celebrex |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0452 | MRK-BDN0000081 | MRK-BDN0000098 | 05/14/01 | PIR - Vioxx 50 mg |
| 1.0453 | MRK-BDN0000099 | MRK-BDN0000102 | 05/16/01 | PIR - Results of VIGOR trial |
| 1.0454 | MRK-BDN0000103 | MRK-BDN0000108 | 05/16/01 | PIR - Vioxx for RA patients |
| 1.0455 | MRK-EAH0009919 | MRK-EAH0009925 | 04/13/02 | PIR - Cardiovascular profile of Vioxx |
| 1.0456 | MRK-HND0000189 | MRK-HND0000193 | 09/02/00 | PIR - Results of VIGOR trial |
| 1.0457 | MRK-I2220002346 | MRK-I2220002347 | 07/16/01 | R. Silverman letter to L. Talarico of the FDA re: Information Amendment-Clinical Information Brochure |
| 1.0458 | MRK-I2220002351 | MRK-I2220002466 | 06/15/01 | Investigator's Brochure Edition 5 |
| 1.0459 | MRK-I2220004937 | MRK-I2220005071 | 05/12/04 | Investigator's Brochure-Edition 8 |
| 1.0460 | MRK-I2690007833 | MRK-I2690008224 | 11/26/03 | Clinical Study Report for Protocol 078 |
| 1.0461 | MRK-I2690005738 | MRK-I2690005969 | 06/13/02 | Clinical Study Report for Protocol 126 |
| 1.0462 | MRK-I8940073691 | MRK-I8940074090 | 06/04/02 | MRL Clinical Study Report for Protocol 091 |
| 1.0463 | MRK-LBL0000035 | MRK-LBL0000038 | 11/01/99 | Vioxx Label Nov. '99 |
| 1.0464 | MRK-LBL0000047 | MRK-LBL0000050 | 07/01/00 | Vioxx Label July 2000 |
| 1.0465 | MRK-LBL0000059 | MRK-LBL0000062 | 07/01/01 | Vioxx Label July 2001 |
| 1.0466 | MRK-LBL0000063 | MRK-LBL0000066 | 04/01/02 | Vioxx Label April 2002 |
| 1.0467 | MRK-LBL0000248 | MRK-LBL0000251 | 03/01/04 | Vioxx Label March 2004 |
| 1.0468 | MRK-LBL0000252 | MRK-LBL0000255 | 03/01/04 | Package Circular |
| 1.0469 | MRK-N0520018938 | MRK-N0520019113 | 01/13/05 | Rofecoxib / FDA Advisory Committee Background Information |
| 1.0470 | MRK-NJ0000827 | MRK-NJ00000835 | 09/26/96 | Memo from Terri Randall re: MK-0966 Project Team Minutes |
| 1.0471 | MRK-NJ0002955 | MRK-NJ00002956 | 01/01/98 | New England Journal of Medicine Suggestion for transmittal to authors |
| 1.0472 | MRK-NJ0017610 | MRK-NJ0017610 | | Memo excerpt summarizing the results of the Rosenkranz paper |
| 1.0473 | MRK-NJ0017825 | MRK-NJ0017853 | 02/17/98 | Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly |
| 1.0474 | MRK-NJ0030199 | MRK-NJ0030199 | 10/06/01 | Email from Briggs Morrison to Laura Demopoulos Re: Vioxx CV outcomes trial |
| 1.0475 | MRK-NJ0033547 | MRK-NJ0033548 | 03/26/98 | B. Morrison letter to F. Lawson |
| 1.0476 | MRK-NJ0035562 | MRK-NJ0035564 | | Email from Christie Mikulyak to Briggs Morrison, et al. Re: MF Arthritis Advisory Board |
| 1.0477 | MRK-NJ0051533 | MRK-NJ051534 | 10/24/97 | Email from Alan Nies to Barry Gertz and Briggs Morrison; Subject: FW: cox2 |
| 1.0478 | MRK-NJ0061275 | MRK-NJ0061276 | 06/06/00 | Memo from Thomas Capizzi to Paige Reagan Re: VIGOR Amended DAP Process |
| 1.0479 | MRK-NJ0066297 | MRK-NJ0066301 | | Charts re: VIGOR: Myocardial Infarctions Over Time |
| 1.0480 | MRK-NJ0080219 | MRK-NJ0080219 | 08/16/01 | Shapiro custodial file: fda on dsmb1.doc |
| 1.0481 | MRK-NJ0085923 | MRK-NJ0085926 | 09/12/00 | Memo from Deborah Shapiro re: Unblinding of Merck Personnel to Limited Data to the Ongoing Alzheimer's Studies-Revised |
| 1.0482 | MRK-NJ0087216 | MRK-NJ0087296 | 09/10/99 | VIGOR Data Analysis Plan |
| 1.0483 | MRK-NJ0089349 | MRK-NJ0089410 | 12/22/00 | Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study |
| 1.0484 | MRK-NJ0094478 | MRK-NJ0094493 | 04/19/02 | Vioxx Final Label April 2002 |
| 1.0485 | MRK-NJ0101555 | MRK-NJ0101666 | 10/07/99 | VIGOR Interim Non-Endpoint Safety Report As of 10-7-99 |
| 1.0486 | MRK-NJ0101706 | MRK-NJ0101764 | 05/10/00 | VIGOR Interim Non-Endpoint Safety Report |
| 1.0487 | MRK-NJ0106699 | MRK-NJ0106722 | 10/13/00 | Shapiro Meta-Analysis |
| 1.0488 | MRK-NJ0120172 | MRK-NJ0120173 | 01/14/00 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis |
| 1.0489 | MRK-NJ0120246 | MRK-NJ0120248 | 01/17/00 | Changes to the VIGOR Data Analysis Plan 12-1-99 |
| 1.0490 | MRK-NJ0120249 | MRK-NJ0120250 | 01/18/00 | Email from Douglas Watson to Alise Reicin, et al. Re: VIGOR Cardiovascular Event Adjudications: Alert on a potential problem |
| 1.0491 | MRK-NJ0120258 | MRK-NJ0120266 | 01/18/00 | Email from Alise Reicin to Deborah Shapiro Re: VIGOR CV Events Analysis |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0492 | MRK-NJ0120769 | MRK-NJ0120769 | 02/17/00 | Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: Meeting with Dr. Scolnick - Feb. 26th - VIGOR Protocols |
| 1.0493 | MRK-NJ0120992 | MRK-NJ0120992 | 03/09/00 | Email from Edward Scolnick to Deborah Shapiro Re: Testing Vioxx 50 mg in RA Patients |
| 1.0494 | MRK-NJ0121088 | MRK-NJ0121089 | 03/14/00 | Email from Alise Reicin to Eliave barr and Deborah Shapiro RE: Vascular Event Status Spreadsheet for 3/13 |
| 1.0495 | MRK-NJ0121134 | MRK-NJ0121135 | 03/16/00 | Email from Eliav Barr to Eve Slater et al subject : KEEP ADJUDICATION COMMITTEE BLINDED- DAVID's TIMELINES |
| 1.0496 | MRK-NJ0121273 | MRK-NJ0121274 | 03/20/00 | R. Oppenheimer email to D. Shapiro re: FW: Consent Form |
| 1.0497 | MRK-NJ0121627 | MRK-NJ0121627 | 04/01/00 | Email from Edward Scolnick to Deborah Shapiro Re: Update to thromboembolic CVD cases VIGOR |
| 1.0498 | MRK-NJ0121906 | MRK-NJ0121907 | 04/13/00 | Email from James Bolognese to Alise Reicin, et al. Re: RA and CV Mortallity |
| 1.0499 | MRK-NJ0122464 | MRK-NJ0122469 | 05/05/00 | Email from Harry Guess to Deborah Shapiro, et al. Re: Antiplatet: Trials Graph |
| 1.0500 | MRK-NJ0123784 | MRK-NJ0123785 | 09/18/00 | Spreadsheet: XL 0966 P078 P091 Cause of Death Rows-DS.xls |
| 1.0501 | MRK-NJ0123880 | MRK-NJ0123882 | 09/19/00 | Email from E. Barr to D. Shapiro RE: more review-Alzheimer studies |
| 1.0502 | MRK-NJ0124427 | MRK-NJ0124428 | 11/08/00 | A. Reicin email to E. Barr RE: Hypertensive Heart Disease Patient |
| 1.0503 | MRK-NJ0125295 | MRK-NJ0125296 | 02/02/01 | Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: PowerPoint Presenation of VIGOR Pre-NDA |
| 1.0504 | MRK-NJ0125536 | MRK-NJ0125538 | 03/15/01 | C. Skalky eimal to D. Shapiro re: RE: Urgent request for Advantage info |
| 1.0505 | MRK-NJ0126325 | MRK-NJ0126332 | | Analysis of Investigator-Reported Vascular Event AE and APTC AE for MK-0966 AD Studies Using WPS&E Database (Protocols 078, 091, 126) |
| 1.0506 | MRK-NJ0130083 | MRK-NJ0130087 | 02/14/00 | Email from Edward Scolnick to Deborah Shapiro Re: Searler Recapturing Momentum in COX-2 Inhibitor Market |
| 1.0507 | MRK-NJ0150139 | MRK-NJ0150140 | 02/13/98 | Letter from Barry Gertz to Arthur Specter RE: Prostaglandin Metabolism and Cyclooxygenase Inhibitors |
| 1.0508 | MRK-NJ0152895 | MRK-NJ0152904 | 10/18/00 | Handwritten notes of Barry Gertz from Cardiovascular Consultants Meeting |
| 1.0509 | MRK-NJ0153143 | MRK-NJ0153143 | 09/02/00 | Email from Barry Gertz to Alan Nies and Alise Reicin; subject FW: aspirin |
| 1.0510 | MRK-NJ0155912 | MRK-NJ0155916 | 08/13/99 | Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome |
| 1.0511 | MRK-NJ0162361 | MRK-NJ0162371 | 04/13/98 | Attachment #1, Dr. Alan Nies' writeup for meeting of Board of Scientific Advisors on |
| 1.0512 | MRK-NJ0166668 | MRK-NJ0166669 | 08/07/00 | Memo from Eliav Barr to Alise Reicin Re: Cardiovascular consultants/experts for VIGOR issues |
| 1.0513 | MRK-NJ0170152 | MRK-NJ0170274 | 06/15/00 | MRL Clinical Study Report: Protocol 90 |
| 1.0514 | MRK-NJ0183397 | MRK-NJ0183402 | 11/06/01 | Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application |
| 1.0515 | MRK-NJ0186457 | MRK-NJ0186465 | 10/31/01 | R. Bain email re: CV analysis for alzheimers protocol |
| 1.0516 | MRK-NJ0189508 | MRK-NJ0189509 | 03/28/00 | Email from Alan Nies to Barry Gertz R: Patrono on VIGOR |
| 1.0517 | MRK-NJ0189565 | MRK-NJ0189565 | 03/13/00 | Email from E. Scolnick to B. Gertz RE: PGI-M data |
| 1.0518 | MRK-NJ0209299 | MRK-NJ0209301 | 10/15/01 | Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference |
| 1.0519 | MRK-NJ0209457 | MRK-NJ0209462 | 10/15/01 | Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX Draft Label of July '00 |
| 1.0520 | MRK-NJ0210654 | MRK-NJ0210669 | 10/22/01 | 906 Preliminary Analysis |
| 1.0521 | MRK-NJ0214465 | MRK-NJ0214466 | 11/21/01 | Email from P. Kim RE: preliminary assessment of VIOXX protocol 136 |
| 1.0522 | MRK-NJ0214739 | MRK-NJ0214742 | 11/19/05 | Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0523 | MRK-NJ0214794 | MRK-NJ0214795 | 11/26/01 | Email from Adam Schechter to Barry Gertz-Subject FW: Three Items |
| 1.0524 | MRK-NJ0231930 | MRK-NJ0231937 | 09/28/96 | Consultants Meeting Mk-0966 (COX-2 Inhibitor) Phase III Monitoring of GI Clinical Events and Design of a GI Outcomes Mega-Trial Meeting Minutes |
| 1.0525 | MRK-NJ0232605 | MRK-NJ0232612 | 03/03/99 | Memo from Linda Simrell to Alise Reicin Re: Patient Consent Form For Protocol No. 088-01 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.0526 | MRK-NJ0240449 | MRK-NJ0240461 | | Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Briand Daniels et al. |
|---|---|---|---|---|
| 1.0527 | MRK-NJ0241392 | MRK-NJ0241402 | 01/24/97 | Informed Consent for Protocol 051 (1997) |
| 1.0528 | MRK-NJ0242455 | MRK-NJ0242462 | 11/10/97 | Informed Consent for Protocol 072 (1997) |
| 1.0529 | MRK-NJ0259144 | MRK-NJ0259187 | 12/08/97 | Memo re: MK-0966 (COX-2) project team minutes for November 17 1997 |
| 1.0530 | MRK-NJ0260895 | MRK-NJ0260979 | 06/29/00 | Vioxx sNDA (VIGOR Report) to FDA |
| 1.0531 | MRK-NJ0267715 | MRK-NJ0267777 | 01/08/01 | Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib) |
| 1.0532 | MRK-NJ0272249 | MRK-NJ0272272 | 02/02/98 | MRL Epidemiology Department Technical Report No. EP07006.005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials |
| 1.0533 | MRK-NJ0272376 | MRK-NJ0272376 | 01/22/01 | Fax from Carlo Patrono to Alise Reicin Re: Garcia Rodriqquez |
| 1.0534 | MRK-NJ0272583 | MRK-NJ0272583 | 10/18/00 | VIGOR Cardiology Consultants Meeting-Participant List |
| 1.0535 | MRK-NJ0284590 | MRK-NJ0284595 | 03/24/00 | Email from Alan S. Nies to Barry K. Gertz, et al. Re: NSAIDs and Naproxen |
| 1.0536 | MRK-NJ0304303 | MRK-NJ0304304 | 12/07/01 | R. Bain email to A. Reicin RE: DRAFT VIOXX response to Agency 12-6-01 FAX |
| 1.0537 | MRK-NJ0305259 | MRK-NJ0305259 | 03/29/01 | Email from Wendy Dixon to Louis Sherwood, et al. RE Scientific Communication Plan for Vioxx |
| 1.0538 | MRK-NJ0315784 | MRK-NJ0315837 | 02/25/97 | Draft GI Outcomes Protocol |
| 1.0539 | MRK-NJ0317338 | MRK-NJ0317341 | 08/14/97 | Email from Kyra Lindermann to Beth Seidenberg et al Re: MK9666 GI Outcomes Standby |
| 1.0540 | MRK-NJ0318006 | MRK-NJ0318006 | 10/16/98 | Email from James Bolognese to Douglas Watson and Alise Reicin RE: Proposal for further adjudication of PUB events |
| 1.0541 | MRK-NJ0320174 | MRK-NJ0320177 | 05/25/00 | Email from Margie McGlynn to Alise Reicin |
| 1.0542 | MRK-NJ0333225 | MRK-NJ0333235 | 03/21/01 | Memo re: Mk-0966 AD Progression Trail (Protocol #091) Imbalance in the Number of Deaths |
| 1.0543 | MRK-NJ0337082 | MRK-NJ0337090 | | Chart-Adjudication |
| 1.0544 | MRK-NJ0353996 | MRK-NJ0354027 | 10/25/01 | MRL Response to Comments for Interim Cardiovascular Meta-Analysis |
| 1.0545 | MRK-NJ0362712 | MRK-NJ0362737 | 06/12/98 | Proposal to Generate GI Outcomes Data on Vioxx |
| 1.0546 | MRK-NJ0413327 | MRK-NJ0413327 | 12/13/00 | FW: Revised: PGI-M Dose Response for MK-0966 |
| 1.0547 | MRK-NJ0442817 | MRK-NJ0442817 | 01/15/02 | Email from Douglas Watson to Barry Gertz et al-Subject Preliminary comments on Study by Ray et al |
| 1.0548 | MRK-NJ0443360 | MRK-NJ0443361 | 01/21/02 | Email from Peter Kim to Barry Gertz Re: Vioxx memo for FDA Management |
| 1.0549 | MRK-NJ0443483 | MRK-NJ0443483 | 01/21/02 | Email from Ned Braunstein to Christine Spritzler attaching VIOXX CV Document for Peter Kim |
| 1.0550 | MRK-NJ0443484 | MRK-NJ0443563 | 01/21/02 | VIOXX CV Document Draft |
| 1.0551 | MRK-NJ0450927 | MRK-NJ0450929 | 02/26/02 | Email from Thomas Simon to Robert Silverman and Barry Gertz RE: CV Event Counts |
| 1.0552 | MRK-NJ0451446 | MRK-NJ0451536 | 01/21/02 | Executive Summary-Review of the Cardiovascular data from Rofecoxib developmental program |
| 1.0553 | MRK-NJO333224 | MRK-NJO333224 | 03/22/01 | Email from George Williams to Alan Nies Regarding VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.0554 | MRK-PRL0000003 | MRK-PRL0000003 | 09/03/97 | Press Release: Merck reaffirms exclusive US patent rights  to MK-966 COX-2 inhibitor |
| 1.0555 | MRK-PRL0000004 | MRK-PRL0000006 | 11/09/97 | Press Release: Merck's investigational COX-2 inhibitor shown to relieve  osteoarthritis pain with no serious gastrointestinal  side effects reported Data on a novel class of therapy for osteoarthritis presented  at American College of Rheumatology |
| 1.0556 | MRK-PRL0000007 | MRK-PRL0000011 | 12/03/97 | Press Release: Merck tells securities analysts growth to remain competitive  with leading pharmaceutical companies reveals new  investigational medicine |
| 1.0557 | MRK-PRL0000012 | MRK-PRL0000018 | 01/27/98 | Press Release: Merck's earnings per share increase 20 percent for 1997 |
| 1.0558 | MRK-PRL0000019 | MRK-PRL0000021 | 04/20/98 | Press Release: Phase II studies showed Vioxx Merck's COX-2 specific inhibitor  relieved the symptoms of arthritis and pain  Endoscopy study with Vioxx showed gastrointestinal safety profile  similar to Placebo |
| 1.0559 | MRK-PRL0000022 | MRK-PRL0000026 | 04/28/98 | Press Release: Merck chairman Raymond Gilmartin tells stockholders  innovation is key to company's growth |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0560 | MRK-PRL0000027 | MRK-PRL0000030 | 09/06/98 | Press Release: Treatment with study drug Vioxx enabled arthritis patients to better carry out activities of daily living new study showed Osteoarthritis patients treated with Vioxx experienced relief of pain and inflammation that was sustained over six |
| 1.0561 | MRK-PRL0000031 | MRK-PRL0000032 | 09/06/98 | Press Release: New findings showed Vioxx specifically targeted enzyme linked to pain while sparing enzyme believed to protect stomach |
| 1.0562 | MRK-PRL0000033 | MRK-PRL0000035 | 10/13/98 | Press Release: In new safety studies Vioxx did not damage the gastrointestinal tract Study drug Vioxx was comparable to Placebo in its effect on GI integrity |
| 1.0563 | MRK-PRL0000036 | MRK-PRL0000039 | 11/10/98 | Press Release: In a one - year study Vioxx relieved signs and symptoms of osteoarthritis comparable to maximum doses of Diclofenac Investigational COX-2 specific inhibitor also reduced rheumatoid arthritis signs and symptoms compared to Placebo |
| 1.0564 | MRK-PRL0000040 | MRK-PRL0000042 | 11/10/98 | Press Release: Arthritis patients treated with Vioxx in a new study reported improved mental outlook due to better physical functioning Study drug Vioxx reduced pain improved ability to perform daily activites and significantly enhanced osteoarthritis |
| 1.0565 | MRK-PRL0000043 | MRK-PRL0000043 | 11/23/98 | Press Release: Merck submits new drug application for Vioxx an investigational COX-2 specific inhibitor |
| 1.0566 | MRK-PRL0000044 | MRK-PRL0000045 | 12/09/98 | Press Release: New data on Vioxx |
| 1.0567 | MRK-PRL0000051 | MRK-PRL0000051 | 01/11/99 | Press Release: FDA grants priority review for Vioxx Merck's investigational medicine for osteoarthritis and pain |
| 1.0568 | MRK-PRL0000056 | MRK-PRL0000056 | 02/25/99 | Press Release: FDA advisory committee meeting on Vioxx confirmed for April 20 |
| 1.0569 | MRK-PRL0000057 | MRK-PRL0000059 | 03/18/99 | Press Release: In multiple studies Merck's investigational COX-2 specific inhibitor Vioxx relieved moderate to severe acute pain A single dose of Vioxx provided the same degree and onset of pain relief as high doses of widely prescribed medicines in stu |
| 1.0570 | MRK-PRL0000060 | MRK-PRL0000060 | 04/20/99 | Press Release: FDA panel recommends Vioxx Merck's investigational COX-2 specific inhibitor be approved for the treatment of osteoarthritis and relief of acute pain |
| 1.0571 | MRK-PRL0000066 | MRK-PRL0000068 | 05/21/99 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain |
| 1.0572 | MRK-PRL0000069 | MRK-PRL0000071 | 05/21/99 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthrits acute pain in adults and menstrual pain |
| 1.0573 | MRK-PRL0000079 | MRK-PRL0000080 | 06/08/99 | Press Release: Vioxx Rofecoxib available in pharmacies within days of approval |
| 1.0574 | MRK-PRL0000083 | MRK-PRL0000083 | 06/08/99 | Press Release: Vioxx Rofecoxib a new medicine from Merck approved in the UK Vioxx is approved for symptomatic relief in the treatment of osteoarthritis |
| 1.0575 | MRK-PRL0000088 | MRK-PRL0000089 | 09/22/99 | Press Release: CollaGenex to co-promote Merck's medicine Vioxx to dentists |
| 1.0576 | MRK-PRL0000091 | MRK-PRL0000093 | 10/19/99 | Press Release: Publication shows new medicine Vioxx relieved menstrual pain |
| 1.0577 | MRK-PRL0000098 | MRK-PRL0000100 | 10/25/99 | Press Release: Study published in Gastroenterology showed patients taking Vioxx developed significantly fewer endoscopic ulcers than patients taking Ibuprofen |
| 1.0578 | MRK-PRL0000101 | MRK-PRL0000102 | 11/17/99 | Press Release: Significantly fewer osteoarthritis patients on Vioxx needed gastrointestinal medicines than patients taking comparator NSAIDs in a new combined analysis |
| 1.0579 | MRK-PRL0000103 | MRK-PRL0000105 | 11/23/99 | Press Release: In a study published in the Journal of the American Association Vioxx significantly reduced risk of serious gastrointestinal side effects compared to other NSAIDs |
| 1.0580 | MRK-PRL0000112 | MRK-PRL0000113 | 02/04/00 | Press Release: Merck wins UK patent infringement suit on Vioxx |
| 1.0581 | MRK-PRL0000114 | MRK-PRL0000115 | 03/27/00 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcones Study with Vioxx |
| 1.0582 | MRK-PRL0000116 | MRK-PRL0000116 | 03/31/00 | Press Release: Merck maintains exclusive patent rights for Vioxx in Europe |
| 1.0583 | MRK-PRL0000122 | MRK-PRL0000123 | 04/28/00 | Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0584 | MRK-PRL0000124 | MRK-PRL0000127 | 05/24/00 | Press Release  - Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study. |
| 1.0585 | MRK-PRL0000124 | MRK-PRL0000127 | 05/24/00 | Press Release: Vioxx significantly reduced the risk of serious gastrointestinal side effects  by more than half compared to Naproxen in a new study In a study of more than 8 000 patients Vioxx significantly reduced the risk of serious  gastrointestinal si |
| 1.0586 | MRK-PRL0000128 | MRK-PRL0000130 | 06/22/00 | Press Release: Merck confirms renal safety profile of Vioxx |
| 1.0587 | MRK-PRL0000131 | MRK-PRL0000133 | 06/22/00 | Press Release: Researchers present findings from the first study evaluating the  efficacy and tolerability of Vioxx Celecoxib and Acetaminophen  in the treatment of osteoarthritis |
| 1.0588 | MRK-PRL0000134 | MRK-PRL0000134 | 06/29/00 | Press Release: Merck submits sNDA for Vioxx  Based on results of gastrointestinal outcomes study |
| 1.0589 | MRK-PRL0000139 | MRK-PRL0000140 | 09/08/00 | Press Release: Merck confirms excellent safety profile of Vioxx |
| 1.0590 | MRK-PRL0000141 | MRK-PRL0000143 | 09/12/00 | Press Release: Dorothy Hamill and Bruce Jenner kick off  nationwide tour to honor osteoarthritis champions Former champions and leading orthopedic surgeon Jim Andrews  team up to honor Americans meeting the challenge of osteoarthritis |
| 1.0591 | MRK-PRL0000153 | MRK-PRL0000154 | 10/31/00 | Press Release: Vioxx significantly reduced the risk of gastrointestinal hospitalizations by half  compared to Naproxen in a new analysis  In this analysis Vioxx also reduced the use of  gastrointestinal protective medicines and diagnostic procedures |
| 1.0592 | MRK-PRL0000155 | MRK-PRL0000157 | 11/03/00 | Press Release: Vioxx significantly reduced pain after dental surgery to a greater degree  compared to Codeine with Acetaminophen in a new study |
| 1.0593 | MRK-PRL0000170 | MRK-PRL0000172 | 02/08/01 | Press Release: FDA arthritis advisory committee reviews Merck s application for revised  labeling for Vioxx based on Vioxx gastrointestinal outcomes study |
| 1.0594 | MRK-PRL0000177 | MRK-PRL0000178 | 04/10/01 | Press Release: Merck receives approvable letter for Vioxx from FDA on application  for revised labeling based on Vioxx gastrointestinal outcomes study |
| 1.0595 | MRK-PRL0000182 | MRK-PRL0000184 | 04/23/01 | Press Release: Vioxx once daily significantly reduced  chronic low back pain in two new studies Combined analysis of first two studies of Merck's osteoarthritis and acute pain  medicine in patients with low back pain presented today |
| 1.0596 | MRK-PRL0000193 | MRK-PRL0000195 | 05/18/01 | Press Release: New study shows no significant differences in kidney effects  of Vioxx Celecoxib or Naproxen in older volunteers |
| 1.0597 | MRK-PRL0000199 | MRK-PRL0000201 | 06/13/01 | Press Release: In new study of Vioxx vs Naproxen fewer patients on Vioxx stopped  taking their medicine due to GI side effects First large GI study of Vioxx in osteoarthritis patients  presented at European Rheumatology meeting |
| 1.0598 | MRK-PRL0000202 | MRK-PRL0000204 | 06/13/01 | Press Release: In new 28,000 - patient meta - analysis of cardiovascular events event rates  with Vioxx were similar to Placebo similar to widely prescribed NSAIDs  Ibuprofen Diclofenac and Nabumetone event rate was reduced  with Naproxen |
| 1.0599 | MRK-PRL0000214 | MRK-PRL0000217 | 08/21/01 | Press Release: Merck stands behind the cardiovascular safety profile of Vioxx |
| 1.0600 | MRK-PRL0000218 | MRK-PRL0000220 | 08/23/01 | Press Release: Merck stands behind the cardiovascular safety profile of Vioxx |
| 1.0601 | MRK-PRL0000222 | MRK-PRL0000226 | 10/18/01 | Press Release: Merck announces third - quarter earnings per share  of 84 cents |
| 1.0602 | MRK-PRL0000227 | MRK-PRL0000233 | 12/11/01 | Press Release: Merck's ability to deliver breakthrough medicines  provides opportunities for significant growth over the  long term |
| 1.0603 | MRK-PRL0000234 | MRK-PRL0000240 | 01/22/02 | Press Release: Merck's earnings per share increase 8 percent for  2001 driven by the strong performance of five key products |
| 1.0604 | MRK-PRL0000241 | MRK-PRL0000243 | 03/04/02 | Press Release: Vioxx 50 mg compared to Oxycodone 5mg  Acetaminophen 325 mg  for acute pain after dental surgery in new study |
| 1.0605 | MRK-PRL0000244 | MRK-PRL0000245 | 03/05/02 | Press Release: European Patent Office revokes Pharmacia  Searle patent |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.0606 | MRK-PRL0000251 | MRK-PRL0000257 | 04/18/02 | Press Release: Merck announces first - quarter 2002  earnings per share of 71 cents |
| 1.0607 | MRK-PRL0000259 | MRK-PRL0000261 | 05/21/96 | Press Release: Merck disclose four new product candidates in  research and development |
| 1.0608 | MRK-PRL0000259 | MRK-PRL0000261 | 05/21/96 | News Release-Merck Discloses Four New Product candidates in Research and Development |
| 1.0609 | MRK-PRL0000262 | MRK-PRL0000267 | 04/23/02 | Press Release: Mercks Continued Focus on Innovation will Drive Growth  Merck Chairman Tells Stockholders |
| 1.0610 | MRK-PRL0000268 | MRK-PRL0000280 | 07/19/02 | Press Release: Merck Announces Second - Quarter 2002  Earnings Per Share of 77 Cents |
| 1.0611 | MRK-PRL0000281 | MRK-PRL0000293 | 10/18/02 | Press Release: Merck Announces Third - Quarter 2002 Earnings Per Share of 83 Cents |
| 1.0612 | MRK-PRL0000294 | MRK-PRL0000298 | 10/25/02 | Press Release: New Data from 20 Studies with More than 17000 Patients  Showed a 62 Percent Reduction in Confirmed Upper - GI Events  with VIOXX versus Non - Selective NSAIDs |
| 1.0613 | MRK-PRL0000299 | MRK-PRL0000301 | 12/05/02 | Press Release: Merck Announces 3.40 to 3.47 Dollars Consolidated Earnings Per Share Range for 2003  Guidance Reaffirms Double Digit EPS Growth in Core Pharmaceuticals Business |
| 1.0614 | MRK-PRL0000302 | MRK-PRL0000307 | 12/10/02 | Press Release: Broadened Portfolio of Breakthrough Medicines  will Drive Mercks Growth |
| 1.0615 | MRK-PRL0000308 | MRK-PRL0000316 | 01/28/03 | Press Release: Merck Announces Fourth - Quarter 2002 Earnings Per Share EPS of 83 Cents  Full - Year 2002 EPS of 3.14 Dollars |
| 1.0616 | MRK-PRL0000317 | MRK-PRL0000320 | 03/20/03 | Press Release: VIOXX Provided Acute Pain Relief as Effective as A Commonly Prescribed  Narcotic New Study Showed |
| 1.0617 | MRK-PRL0000321 | MRK-PRL0000324 | 04/03/03 | Press Release: VIOXX Relieved Acute Migraine Pain in A New Investigational Study of Patients  with Migraine Headaches of Moderate to Severe Intensity |
| 1.0618 | MRK-PRL0000325 | MRK-PRL0000338 | 04/21/03 | Press Release: Merck Announces First - Quarter 2003 Earnings Per Share EPS of 76 Cents |
| 1.0619 | MRK-PRL0000339 | MRK-PRL0000343 | 04/22/03 | Press Release: Mercks Commitment to Research Remains Key to Success  Chairman Tells Stockholders |
| 1.0620 | MRK-PRL0000344 | MRK-PRL0000364 | 07/21/03 | Press Release: Merck Announces Second - Quarter 2003 Earnings Per Share EPS of  83 Cents |
| 1.0621 | MRK-PRL0000365 | MRK-PRL0000368 | 09/03/03 | Press Release: VIOXX Relieved Acute Pain Following Bunion Surgery  in New Placebo - Controlled Pilot Study |
| 1.0622 | MRK-PRL0000369 | MRK-PRL0000379 | 10/22/03 | Press Release: Merck Announces Third - Quarter 2003 Earnings Per Share  EPS from Continuing Operations of 83 Cents |
| 1.0623 | MRK-PRL0000380 | MRK-PRL0000383 | 10/27/03 | Press Release: VIOXX in A New Investigational Study Relieved Symptoms  of Juvenile Rheumatoid Arthritis |
| 1.0624 | MRK-PRL0000384 | MRK-PRL0000385 | 12/03/03 | Press Release: Merck Announces 3.11 to 3.17 Dollars Consolidated Earnings Per Share Range for 2004 |
| 1.0625 | MRK-PRL0000386 | MRK-PRL0000389 | 12/09/03 | Press Release: Merck Strategy in Place to Deliver Long-Term  Shareholder Value |
| 1.0626 | MRK-PRL0000390 | MRK-PRL0000400 | 01/27/04 | Press Release: Merck Announces Full -  Year 2003 Earnings Per Share EPS  from Continuing Operations of 2.92 Dollars  Fourth - Quarter 2003 EPS of 62 Cents |
| 1.0627 | MRK-PRL0000401 | MRK-PRL0000404 | 04/01/04 | Press Release: FDA Approves VIOXX for the Acute Treatment of Migraine in Adults |
| 1.0628 | MRK-PRL0000405 | MRK-PRL0000412 | 04/22/04 | Press Release: Merck Announces First - Quarter 2004 Earnings Per Share EPS of 73 Cents |
| 1.0629 | MRK-PRL0000413 | MRK-PRL0000423 | 07/21/04 | Press Release: Merck Announces Second - Quarter 2004 Earnings Per Share EPS of 79 Cents |
| 1.0630 | MRK-PRL0000424 | MRK-PRL0000428 | 08/26/04 | Press Release: Merck Strongly Disagrees with Conclusions of Observational Analysis  Presented at International Medical Meeting |
| 1.0631 | MRK-PRL0000429 | MRK-PRL0000432 | 09/08/04 | Press Release: FDA Approves VIOXX for Once - Daily Treatment  of Juvenile Rheumatoid Arthritis |
| 1.0632 | MRK-PRL0000433 | MRK-PRL0000433 | 09/30/04 | Press Release: Merck and Co Inc Press Conference |
| 1.0633 | MRK-PRL0000434 | MRK-PRL0000436 | 09/30/04 | Merck Website-Product News-Merck Announces Voluntary Worldwide Withdrawal of Vioxx |
| 1.0634 | MRK-PRL0000437 | MRK-PRL0000437 | 10/01/04 | Press Release: Merck Clarifies Number of Patients and  Prescriptions for VIOXX |
| 1.0635 | MRK-PRL0000438 | MRK-PRL0000438 | 10/13/04 | Press Release: Merck and Co Inc Media Briefing |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0636 | MRK-PRL0000439 | MRK-PRL0000440 | 10/13/04 | Press Release: Merck to Present Data from APPROVe Trial at American College of Rheumatology Annual Scientific Meeting in San Antonio on Oct 18 |
| 1.0637 | MRK-PRL0000441 | MRK-PRL0000454 | 10/21/04 | Press Release: Merck Announces Third - Quarter 2004 Earnings Per Share EPS of 60 Cents |
| 1.0638 | MRK-PRL0000455 | MRK-PRL0000455 | 10/22/04 | Press Release: Merck Corrects Fourth - Quarter Product Gross Margin Guidance |
| 1.0639 | MRK-PRL0000456 | MRK-PRL0000457 | 10/29/04 | Press Release: Merck Issues Statement on Documents Related to VIOXX Litigation |
| 1.0640 | MRK-PRL0000458 | MRK-PRL0000459 | 11/04/04 | Press Release: Merck Issues Response to Article Published in the Lancet |
| 1.0641 | MRK-PRL0000460 | MRK-PRL0000464 | 11/05/04 | Press Release: Merck Posts Scientific Critique on Web Site  In Response to Article Published in the Lancet |
| 1.0642 | | Merck Website | 01/01/05 | "VIOXX: A Scientific Review" by Edward Scolnick, MD |
| 1.0643 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0644 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0645 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0646 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0647 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0648 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0649 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0650 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0651 | | | | Form 4 for David W. Anstice |
| 1.0652 | | | | Form 4 for David W. Anstice |
| 1.0653 | | | | Form 4 for David W. Anstice |
| 1.0654 | | | | Form 4 for David W. Anstice |
| 1.0655 | | | | Form 4 for David W. Anstice |
| 1.0656 | | | | Form 4 for David W. Anstice |
| 1.0657 | | | | Form 4 for David W. Anstice |
| 1.0658 | | | | Form 4 for David W. Anstice |
| 1.0659 | | | | Form 4 for Edward Scolnick |
| 1.0660 | | | | Form 4 for Edward Scolnick |
| 1.0661 | | | | Form 4 for Edward Scolnick |
| 1.0662 | | | | Form 4 for Edward Scolnick |
| 1.0663 | | | | Form 4 for Edward Scolnick |
| 1.0664 | | | | Form 4 for Edward Scolnick |
| 1.0665 | | | | Form 4 for Edward Scolnick |
| 1.0666 | | | | Form 4 for Edward Scolnick |
| 1.0667 | | | 04/14/99 | Wall Street Journal article "Drugs: Merck's Health Hinges on Sales of Arthritis Pill" by R Langreth |
| 1.0668 | MRK-NJ0168210 | MRK-NJ0168212 | 08/22/01 | Wall Street Journal - "Study Raises Specter of Cardiovascular Risk For Hot Arthritis Pills/Vioxx and Celebrex Marketers Dispute the Research, Sought to Downplay it/A Spurred Appeal to JAMA" by TM Burton and G Harris |
| 1.0669 | MRK-ADY0006668 | MRK-ADY0006668 | 02/07/04 | British Medical Journal - "Spanish drug editor wins case brought by Merck, Sharp & Dohme" by L Gibson - p. 307, volume 328 |
| 1.0670 | MRK-ACW0000498 | MRK-ACW0000503 | 01/10/04 | The Cure: With Big Drugs Drying, Merck Didn't Merge -- It Found New Ones --- Some Inspired Research, Aided by a Bit of Luck, Saves Company's Independence -- The Path to a Novel Painkiller -- by Gardiner Harris, The Wall Street Journal |
| 1.0671 | MRK-ABI0003157 | MRK-ABI0003196 | 04/27/01 | Cardiovascular Safety Issues Raised in FDA Advisory Committee Meetings |
| 1.0672 | | | 08/25/04 | After Study Points to Heart Risks by Anna Mathews, et al., The Wall Street Journal |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0673 | MRK-OS420000001 | MRK-OS420166451 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0674 | MRK-99420000001 | MRK99420024842 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0675 | MRK-00420000001 | MRK00420033165 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0676 | MRK-01420019409 | MRK-01420169499 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0677 | MRK-02420000001 | MRK-02420002844 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0678 | MRK-S0420000001 | MRK-S0420050950 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0679 | MRK-N0520000001 | MRK-N0520019298 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0680 | MRK-N6470000001 | MRK-N6470007258 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0681 | MRK-I8940000001 | MRK-I8940095877 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0682 | MRK-I2220000001 | MRKI2220005680 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0683 | MRK-I2690000001 | MRKI2690009602 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0684 | MRK-I4190000001 | MRK-I4190004484 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0685 | MRK-I7680000001 | MRKI7680005185 | | Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0686 | MRK-AAF0003892 | MRK-AAF0003893 | 04/05/01 | Record of Tele-cons |
| 1.0687 | MRK-AAF0003963 | MRK-AAF0003965 | 03/08/01 | Regulatory Liason FDA Conversation Record |
| 1.0688 | | | | CD produced by defendant on December 16, 2003 containing advertising materials for VIOXX |
| 1.0689 | | | | CD produced by defendant on December 16, 2003 containing professional promotional material |
| 1.0690 | | | | CD produced by defendant on December 16, 2003 containing press releases for VIOXX |
| 1.0691 | | | | Videos produced by defendant on December 16, 2003 containing advertising materials |
| 1.0692 | | | | Video produced by defendant on December 16, 2003 containing media news releases |
| 1.0693 | MRK-ABZ 0000001 | MRK-ABZ 0000013 | | Advertsing/Promotional Material |
| 1.0694 | MRK-A 0000001 | MRK-A 0000038 | | Advertsing/Promotional Material |
| 1.0695 | MRK-A 0000046 | MRK-A 0000046 | | Advertsing/Promotional Material |
| 1.0696 | MRK-A 0000058 | MRK-A 0000142 | | Advertsing/Promotional Material |
| 1.0697 | MRK-A 0000143 | MRK-A 0000150 | | Advertsing/Promotional Material |
| 1.0698 | MRK-A 0000151 | MRK-A 0000153 | | Advertsing/Promotional Material |
| 1.0699 | MRK-A 0000154 | MRK-A 0000211 | | Advertsing/Promotional Material |
| 1.0700 | MRK-A 0000240 | MRK-A 0000367 | | Advertsing/Promotional Material |
| 1.0701 | MRK-A 0000393 | MRK-A 0000400 | | Advertsing/Promotional Material |
| 1.0702 | MRK-A 0000467 | MRK-A 0000517 | | Advertsing/Promotional Material |
| 1.0703 | MRK-A 0000532 | MRK-A 0000625 | | Advertsing/Promotional Material |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.0704 | MRK-A 00006979 | MRK-A 00006979 | | Advertsing/Promotional Material |
|---|---|---|---|---|
| 1.0705 | MRK-A 0000699 | MRK-A 0000712 | | Advertsing/Promotional Material |
| 1.0706 | MRK-A 0000721 | MRK-A 0000997 | | Advertsing/Promotional Material |
| 1.0707 | MRK-A 0001018 | MRK-A 0001139 | | Advertsing/Promotional Material |
| 1.0708 | MRK-A 0001059 | MRK-A 0001178 | | Advertsing/Promotional Material |
| 1.0709 | MRK-A 0001235 | MRK-A 0001341 | | Advertsing/Promotional Material |
| 1.0710 | MRK-A 0001350 | MRK-A 0001369 | | Advertsing/Promotional Material |
| 1.0711 | MRK-A 0001374 | MRK-A 0001422 | | Advertsing/Promotional Material |
| 1.0712 | MRK-A 0001470 | MRK-A 0001566 | | Advertsing/Promotional Material |
| 1.0713 | MRK-AHR0009546 | MRK-AHR0009546 | | Memo from Birggs Morrison to Beth Seidenberg, et al. discussing Protocol 023 data |
| 1.0714 | MRK-NJ0177394 | MRK-NJ00177412 | | NDA Submission, section C-Clinical Pharmacology |
| 1.0715 | MRK-NJ0240396 | MRK-NJ0240403 | | Abstract of Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Brian Daniels and Beth Seidenberg |
| 1.0716 | MRK-ACO0145019 | MRK-ACO0145024 | | Maria Villalba's FDA Medical Officer Reivew of APPROVe data |
| 1.0717 | MRK-NJ0265620 | MRK-NJ0265658 | | Targum Review of Cardiovascular Safety Database |
| 1.0718 | MRK-AAX0002583 | MRK-AAX0002585 | | Letter to Karen Midthun from Eric Floyd regarding labeling supplement (S-003) |
| 1.0719 | MRK-NJ0123880 | MRK-NJ0123882 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.0720 | MRK-ADM0111639 | MRK-ADM0111666 | | Advantages of Lifting Restrictions on VIOXX |
| 1.0721 | MRK-ABA0019599 | MRK-ABA0019655 | | Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| 1.0722 | MRK-NJ0090392 | MRK-NJ0090399 | | Vigor Data Analysis Plan Amendment |
| 1.0723 | MRK-ABT0040087 | MRK-ABT0040088 | | Appendix B of Vascular SAE Terms (CRISP Broader Term) |
| 1.0724 | MRK-AAD0276109 | MRK-ADZ0276195 | | Rofecoxib Alzheimer's Disease Combined Safety Analysis |
| 1.0725 | MRK-ACD0103156 | MRK-ACD0103157 | | Handwritten notes regarding VIGOR label proposal |
| 1.0726 | MRK-AAD0356476 | MRK-AAD0356477 | | Email from Peter Kim to Alise Reicin regarding NO-Naproxen |
| 1.0727 | MRK-ACD0012344 | MRK-ACD0012344 | 09/20/01 | Email from Dawn Chitty to Christa Defusco, et al. regarding VIOXX CBE |
| 1.0728 | MRK-ACX0017933 | MRK-ACX0017935 | | Email from Gregory Kylish to Jens Kasperzik et al attaching VIGOR - CV Obstacle Handling Aid |
| 1.0729 | MRK-AFO0128716 | MRK-AFO0128716 | 11/01/01 | Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular |
| 1.0730 | MRK-AFV0372572 | MRK-AFV0372639 | | Rofecoxib Cardiovascular Combined-Analysis Update with Data through June 2003 |
| 1.0731 | MRK-NJ0190999 | MRK-NJ0190999 | 04/19/01 | Background, Issues and Directed Questions for DSMB Protocol #078 - Vioxx AD Prevention Study |
| 1.0732 | MRK-NJ0220388 | MRK-NJ0220454 | | Product Development Plan Stage 0 Review |
| 1.0733 | MRK-NJ0154159 | MRK-NJ0154197 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0734 | MRK-NJ0154199 | MRK-NJ0154227 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0735 | MRK-NJ0154228 | MRK-NJ0154249 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0736 | MRK-ABC0031770 | MRK-ABC0031811 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0737 | MRK-NJ0233291 | MRK-NJ0233389 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0738 | MRK-NJ0273346 | MRK-NJ0273568 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0739 | MRK-ABS0034494 | MRK-ABS0034577 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0740 | MRK-ABS0250987 | MRK-ABS0251072 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0741 | MRK-ACD0081105 | MRK-ACD0081192 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0742 | MRK-I2690005979 | MRK-I2690006100 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0743 | MRK-AFN0007794 | MRK-AFN0007915 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0744 | MRK-AGC0000464 | MRK-AGC0000467 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0745 | MRK-AGC0000469 | MRK-AGC0000477 | | Clinical Investigator's Confidential Informational Brochure |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.0746 | MRK-AHR0037344 | MRK-AHR0037411 | | Clinical Investigator's Confidential Informational Brochure |
|--------|----------------|----------------|---|---|
| 1.0747 | MRK-NJ0026115 | MRK-NJ0026151 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0748 | MRK-I2690009156 | MRK-I2690009290 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0749 | MRK-AID0000610 | MRK-AID0000642 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0750 | MRK-ABA0041592 | MRK-ABA0041602 | | Patient Consent Form |
| 1.0751 | MRK-ABS0231008 | MRK-ABS0231015 | | Research Subject Information and Consent Form |
| 1.0752 | MRK-AFN0021714 | MRK-AFN0021720 | | Patient Consent Form |
| 1.0753 | MRK-ADC032522 | MRK-ADC0032573 | | Ingenix Draft Final Report: "Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's" |
| 1.0754 | MRK-AHC0007010 | MRK-AHC0007034 | | Ingenix Draft Manuscript: "Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's" |
| 1.0755 | MRK-AFN0052502 | MRK-AFN0052523 | | NEJM Manuscript 05-0493-Author's responses to Reviewer's Comments |
| 1.0756 | MRK-AFO0286105 | MRK-AFO0286107 | | Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ratio curves |
| 1.0757 | MRK-NJ0123784 | MRK-NJ0123785 | | P078 and P081 Cause of Death Scoresheet |
| 1.0758 | MRK-NJ0123788 | MRK-NJ0123864 | 09/19/00 | WAES Report for Protocol 078 |
| 1.0759 | MRK-NJ0123668 | MRK-NJ0123679 | 09/18/00 | WAES Report for Protocol 078 |
| 1.0760 | MRK-ADB-0900000 | MRK-ADB-0900001 | | Summers, Scott |
| 1.0761 | MRK-ABA-0900000 | MRK-ABA-0900000 | | DiBattiste, Peter/Demopolous Laura |
| 1.0762 | MRK-AFJ-0900000 | MRK-AFJ-0900000 | | Kim, Peter |
| 1.0763 | MRK-ACU0000001 | MRK-ACU0000001 | | Annual Business Briefing, December 11, 2001, Tape 1 |
| 1.0764 | MRK-ACU0000002 | MRK-ACU0000002 | | Annual Business Briefing, December 11, 2001, Tape 2 |
| 1.0765 | MRK-ACU0000003 | MRK-ACU0000003 | | Annual Business Briefing, December 11, 2001, Tape 3 |
| 1.0766 | MRK-ACU0000004 | MRK-ACU0000004 | | Annual Business Briefing, December 11, 2001, Tape 4 |
| 1.0767 | MRK-ACU0000005 | MRK-ACU0000005 | | Annual Business Briefing, December 10, 2002, Tape 1 |
| 1.0768 | MRK-ACU0000006 | MRK-ACU0000006 | | Annual Business Briefing, December 10, 2002, Tape 2 |
| 1.0769 | MRK-ACU0000007 | MRK-ACU0000007 | | Annual Business Briefmg, December 10, 2002, Tape 3 |
| 1.0770 | MRK-ACU0000008 | MRK-ACU0000008 | | Annual Business Briefing, December 10, 2002, Tape 4 |
| 1.0771 | MRK-ACU0000009 | MRK-ACU0000009 | | Annua1 Shareholders Meeting 1998 |
| 1.0772 | MRK-ACU0000010 | MRK-ACU0000010 | | Annual Shareholders Meeting 1999 |
| 1.0773 | MRK-ACU0000011 | MRK-ACU0000011 | | Annual Sharehollers Meeting 2000 |
| 1.0774 | MRK-ACU0000012 | MRK-ACU0000012 | | Annual Shareholders Meeting 2001, Disc 1 |
| 1.0775 | MRK-ACU0000013 | MRK-ACU0000013 | | Annual Shareholders Meeting 2001, Disc 2 |
| 1.0776 | MRK-ACU0000014 | MRK-ACU0000014 | | Annual Shareholders Meeting 2002 |
| 1.0777 | MRK-ACU0000390 | MRK-ACU0000390 | | Annual Business Briefing, Tape 1, 1996 |
| 1.0778 | MRK-ACU0000391 | MRK-ACU0000391 | | Annual Business Briefing, Tape 1, 1997 |
| 1.0779 | MRK-ACU0000392 | MRK-ACU0000392 | | Annual Business Briefing, Tape 2, 1997 |
| 1.0780 | MRK-ACU0000393 | MRK-ACU0000393 | | Annual Business Briefing, Tape 3, 1997 . |
| 1.0781 | MRK-ACU0000394 | MRK-ACU0000394 | | Annual Business Briefing, Tape 4, 1997 |
| 1.0782 | MRK-ACU0000395 | MRK-ACU0000395 | | Annual Business Briefing, Tape 5, 1997 |
| 1.0783 | MRK-ACU0000396 | MRK-ACU0000396 | | Annual Business Briefing, Tape 1, 1998 |
| 1.0784 | MRK-ACU0000397 | MRK-ACU0000397 | | Annual Business Briefing, Tape 2, 1998 |
| 1.0785 | MRK-ACU0000398 | MRK-ACU0000398 | | Annual Business Briefing, Tape 3, 1998 |
| 1.0786 | MRK-ACU0000399 | MRK-ACU0000399 | | Annual Business Briefing, Tape 4, 1998 |
| 1.0787 | MRK-ACU0000400 | MRK-ACU0000400 | | Annual Business Briefing 1999, Disc 1 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0788 | MRK-V0000017 | MRK-V0000017 | | Stairs/Bath Recorded Balance; "Gardner" Reordered Balance; "Entertainment Center" Reordered Balance; "Stairs/Bath" Direct Response; "Entertainment Center" Direct Response; "Gardner" Direct Response |
| 1.0789 | MRK-V0000018 | MRK-V0000018 | | "Big Guy" |
| 1.0790 | MRK-V0000019 | MRK-V0000019 | | "Stairs/Bath" |
| 1.0791 | MRK-V0000020 | MRK-V0000020 | | Knee Surgery Video - ACL Reconstruction |
| 1.0792 | MRK-V0000021 | MRK-V0000021 | | Montage:60 |
| 1.0793 | MRK-V 0000022 | MRK-V 0000022 | | Montage -- 3 commercials |
| 1.0794 | MRK-V 0000023 | MRK-V 0000023 | | Shoulder Arthroscopy Video -- Repair of a Complete Rotator Cufftear |
| 1.0795 | MRK-V 0000024 | MRK-V 0000024 | | "DogPark" Prevention: 60; "Dog Park" Direct Response: 60 |
| 1.0796 | MRK-V 0000025 | MRK-V 0000025 | | "Dog Park": 60 Direct Response & Prevention |
| 1.0797 | MRK-V 0000026 | MRK-V 0000026 | | "Dog Park": 15 |
| 1.0798 | MRK-V 0000027 | MRK-V 0000027 | | "Dog Park" Back to Health NFA: 60 |
| 1.0799 | MRK-V 0000028 | MRK-V 0000028 | | Dog Park Website: 60 Videotape Mechanism of Action (MOA) version |
| 1.0800 | MRK-V 0000029 | MRK-V 0000029 | | "Dog Park -- Revised": 60 |
| 1.0801 | MRK-V 0000030 | MRK-V 0000030 | | "Dog Park Revised" |
| 1.0802 | MRK-V 0000031 | MRK-V 0000031 | | "Swim Class": 60 |
| 1.0803 | MRK-V 0000032 | MRK-V 0000032 | | "Swim Class": 15 |
| 1.0804 | MRK-V 0000033 | MRK-V 0000033 | | "Swim Class -- DR": 60 |
| 1.0805 | MRK-V 0000034 | MRK-V 0000034 | | "Dorothy Hamill -- Reflection" 60 |
| 1.0806 | MRK-V 0000035 | MRK-V 0000035 | | "Dorothy Hamill -- Reflection": 60 |
| 1.0807 | MRK-V 0000036 | MRK-V 0000036 | | "Dorothy Hamill -- Reflection": 15 |
| 1.0808 | MRK-V 0000037 | MRK-V 0000037 | | Elbow Arthroscopy - A systematic approach; James R. Andrews,M.D. |
| 1.0809 | MRK-V 0000038 | MRK-V 0000038 | | Dog Park Revised |
| 1.0810 | MRK-V 0000039 | MRK-V 0000039 | | Dog Park Revised |
| 1.0811 | MRK-V 0000040 | MRK-V 0000040 | | Dorothy Hamill - Reflection Back to Health |
| 1.0812 | MRK-V 0000041 | MRK-V 0000041 | | Dorothy Hamill - Morning: 30 |
| 1.0813 | MRK-V 0000042 | MRK-V 0000042 | | Dorothy Hamill - Morning: 15 |
| 1.0814 | MRK-V 0000043 | MRK-V 0000043 | | Clammer vioxx.com |
| 1.0815 | MRK-V 0000044 | MRK-V 0000044 | | "Dog Park" Letterbox: 30 |
| 1.0816 | MRK-V 0000045 | MRK-V 0000045 | | Clammer: 30 Reminder DR |
| 1.0817 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 60 |
| 1.0818 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 60 |
| 1.0819 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 30 |
| 1.0820 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 30 |
| 1.0821 | MRK-V 0000047 | MRK-V 0000047 | | Open Repair of Bankart Lesion . |
| 1.0822 | MRK-V 0000048 | MRK-V 0000048 | | Anthroscopic Shoulder Techniques by James Andrews |
| 1.0823 | MRK-V 0000049 | MRK-V 0000049 | | Excerpts from the Atlas of Rheumatology CDROM |
| 1.0824 | MRK-V 0000050 | MRK-V 0000050 | | Submission of slides of iPhysicianNet update |
| 1.0825 | MRK-V 0000051 | MRK-V 0000051 | | Bleeding Ulcers: A Serious Complication with NSAIDs (DVD_Bleeding Ulcers) |
| 1.0826 | MRK-V 0000052 | MRK-V 0000052 | | Have You Heard |
| 1.0827 | MRK-V 0000053 | MRK-V 0000053 | | Have You Heard? |
| 1.0828 | MRK-V 0000054 | MRK-V 0000054 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0829 | MRK-V 0000055 | MRK-V 0000055 | | New Insights into Rheumatology . |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.0830 | MRK-V 0000056 | MRK-V 0000056 | | Spotlight on Orthopedic Surgery Disk 1 of 2 |
|--------|---------------|---------------|---|---------------------------------------------|
| 1.0831 | MRK-V 0000057 | MRK-V 0000057 | | Spotlight on Orthopedic Surgery Disk 2 of 2 |
| 1.0832 | MRK-V 0000058 | MRK-V 0000058 | | DT Medical Spellchecker for Orthopedic Surgeons (Spellcheck software-Orthopedic) |
| 1.0833 | MRK-V 0000059 | MRK-V 0000059 | | DT Medical Spellchecker for Rheumatologists (Spellcheck software - Orthopedic) |
| 1.0834 | MRK-V 0000060 | MRK-V 0000060 | | DT Medical Spellchecker for Anesthesiologists and Pin Mangement Specialists (Spellchecker Software - Anesthesiologists and Pain Management Specialists) |
| 1.0835 | MRK-V 0000061 | MRK-V 0000061 | | Acute Pain Case Study with Dr. N. Lee Smith (Medcases - Acute Pain Case Study) |
| 1.0836 | MRK-V 0000062 | MRK-V 0000062 | | "Teacher" Revised: 60 |
| 1.0837 | MRK-V 0000062 | MRK-V 0000062 | | "Teacher" Revised: 60 |
| 1.0838 | MRK-AFP 0000001 | MRK-AFP 0000001 | | Employee Business Briefing for 09/30/04 |
| 1.0839 | MRK-AAR 0030827 | MRK-AAR 0030827 | | District Meeting - Compliance |
| 1.0840 | MRK-AAR 0030828 | MRK-AAR 0030828 | | District Meeting - Compliance |
| 1.0841 | MRK-AAR 0030829 | MRK-AAR 0030829 | | Fulfilling the Promise |
| 1.0842 | MRK-AAR 0030830 | MRK-AAR 0030830 | | Vioxx "Vi" 1,2,3 |
| 1.0843 | MRK-ACU0000401 | MRK-ACU0000401 | | Annual Business Briefing 1999, Disc 2 |
| 1.0844 | MRK-ACU0000402 | MRK-ACU0000402 | | Annual Business Briefing, Tape 1-3, 2000 . |
| 1.0845 | MRK-ACU0000403 | MRK-ACU0000403 | | Annual Business Briefing, Tape 3B, 2000 |
| 1.0846 | MRK-ACU0000404 | MRK-ACU0000404 | | Annual Business Briefing, Tape 4-5, 2000 |
| 1.0847 | MRK-ACU0000405 | MRK-ACU0000405 | | Annual Business Briefing, Tape 6-7, 2000 |
| 1.0848 | MRK-ACU 0000716 | MRK-ACU 0000716 | | Annual Business Briefing 2003 Tape 1 |
| 1.0849 | MRK-ACU 0000717 | MRK-ACU 0000717 | | Annual Business Briefing 2003 Tape 2 |
| 1.0850 | MRK-ACU 0000718 | MRK-ACU 0000718 | | Annual Business Briefing 2003 Tape 3 |
| 1.0851 | MRK-ACU 0000719 | MRK-ACU 0000719 | | Annual Business Briefing 2004 Tape 1 |
| 1.0852 | MRK-ACU 0000720 | MRK-ACU 0000720 | | Annual Business Briefing 2004 Tape 2 |
| 1.0853 | MRK-ACU 0000721 | MRK-ACU 0000721 | | Annual Business Briefmg 2004 Tape 3 |
| 1.0854 | MRK-ACU 0000722 | MRK-ACU 0000722 | | Annual Business Briefmg 2004 Tape 4 |
| 1.0855 | MRK-ACU 0000723 | MRK-ACU 0000723 | | Annual Shareholders Meeting 2003. |
| 1.0856 | MRK-ACU 0000724 | MRK-ACU 0000724 | | Annual Shareholders Meeting 2004 |
| 1.0857 | MRK-V 0000001 | MRK-V 0000001 | | Merck/VIOXX "Stairs/Bath": 60 |
| 1.0858 | MRK-V 0000002 | MRK-V 0000002 | | Merck/VIOXX "Stairs/Bath": 60 |
| 1.0859 | MRK-V 0000003 | MRK-V 0000003 | | Bath Time |
| 1.0860 | MRK-V 0000004 | MRK-V 0000004 | | Stairs/Bath |
| 1.0861 | MRK-V 0000005 | MRK-V 0000005 | | Entertainrnent Center: |
| 1.0862 | MRK-V 0000006 | MRK-V 0000006 | | "Gardener (Prevention)": 60 |
| 1.0863 | MRK-V 0000007 | MRK-V 0000007 | | "Bath Time" |
| 1.0864 | MRK-V 0000008 | MRK-V 0000008 | | Gardener Back to Health at this location: 60 |
| 1.0865 | MRK-V 0000009 | MRK-V 0000009 | | ACR Video Loop |
| 1.0866 | MRK-V 0000010 | MRK-V 0000010 | | "Gardener" : 15 . |
| 1.0867 | MRK-V 0000011 | MRK-V 0000011 | | Entertainment Center: 15 |
| 1.0868 | MRK-V 0000012 | MRK-V 0000012 | | Gardner/ERN (: 60) |
| 1.0869 | MRK-V 0000013 | MRK-V 0000013 | | Stairs/Bath Reordered Balance . |
| 1.0870 | MRK-V 0000014 | MRK-V 0000014 | | "Entertainment Center" |
| 1.0871 | MRK-V 0000015 | MRK-V 0000015 | | AAOS Convention Video Loop |
| 1.0872 | MRK-V 0000016 | MRK-V 0000016 | | Stairs/Bath Reordered Balance: 60 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0873 | MRK-AAR 0030831 | MRK-AAR 0030831 | | Selling Skills Seminar |
| 1.0874 | MRK-AAR 0030832 | MRK-AAR 0030832 | | Accessing Difficult Doctors |
| 1.0875 | MRK-AAR 0030833 | MRK-AAR 0030833 | | Jack Morton - Vioxx Opening |
| 1.0876 | MRK-AAR 0030834 | MRK-AAR 0030834 | | Our Values and Standards |
| 1.0877 | MRK-AAR 0030835 | MRK-AAR 0030835 | | Group A launch Video |
| 1.0878 | MRK-AAR 0030836 | MRK-AAR 0030836 | | Start Your Engines |
| 1.0879 | MRK-AAR 0030837 | MRK-AAR 0030837 | | Medical Terminology I |
| 1.0880 | MRK-AAR 0030838 | MRK-AAR 0030838 | | Medical Terminology 2 |
| 1.0881 | MRK-AAR 0030839 | MRK-AAR 0030839 | | Medical Terminology 3 |
| 1.0882 | MRK-AAR 0030840 | MRK-AAR 0030840 | | Medical Terminology 4 |
| 1.0883 | MRK-AAR 0030841 | MRK-AAR 0030841 | | Medical Terminology 5 |
| 1.0884 | MRK-AAR 0030842 | MRK-AAR 0030842 | | Medical Terminology 6 |
| 1.0885 | MRK-AAR 0030843 | MRK-AAR 0030843 | | Understanding Managed Care |
| 1.0886 | MRK-AAR 0030844 | MRK-AAR 0030844 | | Understanding Managed Care 2nd Ed. |
| 1.0887 | MRK-AAR 0030845 | MRK-AAR 0030845 | | The Aging of America and its Impact |
| 1.0888 | MRK-AAR 0030846 | MRK-AAR 0030846 | | Selling with Reprints |
| 1.0889 | MRK-AAR 0030847 | MRK-AAR 0030847 | | Access Success |
| 1.0890 | MRK-AAR 0030848 | MRK-AAR 0030848 | | Time Management |
| 1.0891 | MRK-AAR 0030849 | MRK-AAR 0030849 | | Project Management |
| 1.0892 | MRK-AAR 0030850 | MRK-AAR 0030850 | | Stedman's Concise Electronic Medical Dictionary |
| 1.0893 | MRK-AAR 0030851 | MRK-AAR 0030851 | | Understanding Managed |
| 1.0894 | MRK-AAR 0030852 | MRK-AAR 0030852 | | Understanding Managed Care 4th |
| 1.0895 | MRK-AAR 0030853 | MRK-AAR 0030853 | | Introduction to Arthritis and Analgesia |
| 1.0896 | MRK-AAR 0030854 | MRK-AAR 0030854 | | The Aging of America and its Impact on Pharm Ind. |
| 1.0897 | MRK-AAR 0030855 | MRK-AAR 0030855 | | Power of Proof |
| 1.0898 | MRK-AAR 0030856 | MRK-AAR 0030856 | | Be the Power |
| 1.0899 | MRK-AAR 0030857 | MRK-AAR 0030857 | | Everyday Victories |
| 1.0900 | MRK-AAR 0073234 | MRK-AAR 0073234 | | Integrated Learning Review: RX Files |
| 1.0901 | MRK-AAR 0073235 | MRK-AAR 0073235 | | Terms of Restriction: I'd Love To Use It But... Segments 1&2 |
| 1.0902 | MRK-AAR 0073236 | MRK-AAR 0073236 | | Coaching Advocates MI0088 |
| 1.0903 | MRK-AAR 0073237 | MRK-AAR 0073237 | | Selling with Reprints |
| 1.0904 | MRK-AAR 0073238 | MRK-AAR 0073238 | | "MerckSource: Just What The Doctor Ordered" |
| 1.0905 | MRK-AAR 0073239 | MRK-AAR 0073239 | | Selling with Reprints |
| 1.0906 | MRK-AAR 0073240 | MRK-AAR 0073240 | | "I've Got Something to Talk About: MerckMedicus" |
| 1.0907 | MRK-AAR 0073241 | MRK-AAR 0073241 | | Understanding Managed Care An Overview for the Pharmaceutical Industry |
| 1.0908 | MRK-AAR 0073242 | MRK-AAR 0073242 | | Merck &Co., Inc. Nation Wide Meeting Tyrone Edwards |
| 1.0909 | MRK-AAR 0073243 | MRK-AAR 0073243 | | Vioxx (rofecoxib) |
| 1.0910 | MRK-AAR 0073244 | MRK-AAR 0073244 | | Vioxx (rofecoxib) |
| 1.0911 | MRK-AAR 0073245 | MRK-AAR 0073245 | | Rome Tutorial Version 1 |
| 1.0912 | MRK-AAR 0073246 | MRK-AAR 0073246 | | To Sell the Truth - Vioxx A&A Specialty CD Game |
| 1.0913 | MRK-AAR 0073247 | MRK-AAR 0073247 | | Everyday Victories |
| 1.0914 | MRK-AAR 0073248 | MRK-AAR 0073248 | | Vioxx Cyber Classes |
| 1.0915 | MRK-AAR 0073249 | MRK-AAR 0073249 | | Power Ahead |
| 1.0916 | MRK-AAR 0073250 | MRK-AAR 0073250 | | Coaching Advocates MI0088 - Audio Exercise FDR1, FDR2 and FDR3 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0917 | MRK-AAR 0073251 | MRK-AAR 0073251 | | A&A Intro Lecture |
| 1.0918 | MRK-AAR 0073252 | MRK-AAR 0073252 | | Quality Customer Selling . |
| 1.0919 | MRK-AAR 0073253 | MRK-AAR 0073253 | | Excerpts from the Atlas of Rheumatology - Third Edition |
| 1.0920 | MRK-AAR 0073254 | MRK-AAR 0073254 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0921 | MRK-AAR 0073255 | MRK-AAR 0073255 | | e-RSP - Self-study Training Program |
| 1.0922 | MRK-AAR 0073256 | MRK-AAR 0073256 | | Cyber Class 2S |
| 1.0923 | MRK-AAR 0073257 | MRK-AAR 0073257 | | MVX PIR 1S Adverse |
| 1.0924 | MRK-AAR 0073258 | MRK-AAR 0073258 | | Be the Power |
| 1.0925 | MRK-AAR 0073259 | MRK-AAR 0073259 | | Medical Terminology - Cardiovascular System Blood |
| 1.0926 | MRK-AAR 0073260 | MRK-AAR 0073260 | | Medical Terminology - Lymphatic System, Respiratory System |
| 1.0927 | MRK-AAR 0073261 | MRK-AAR 0073261 | | Medical Terminology - Digestive System, Urinary System |
| 1.0928 | MRK-AAR 0073262 | MRK-AAR 0073262 | | Medical Terminology - Nervous System, Endocrine System |
| 1.0929 | MRK-AAR 0073263 | MRK-AAR 0073263 | | Medical Terminology - Reproductive System (Male and Female) Muscular and Skeletal Systems. |
| 1.093 | MRK-AAR 0073264 | MRK-AAR 0073264 | | Medical Terminology - Skin Eyes and Ears |
| 1.0931 | | | | No exhibit specified |
| 1.0932 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIOXX - VNR ACR Study Findings |
| 1.0933 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIOXX for Acute Pain VNR/Bites & B Roll ASCPT "Menstrual Pain" |
| 1.0934 | MRK-PRL 0000258 | MRK-PRL 0000258 | | FDA Approves VIOXX; Approved Launch B-Roll |
| 1.0935 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIOXX ACR VNR |
| 1.0936 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIOXX JAMA VNR |
| 1.0937 | MRK-PRL 0000258 | MRK-PRL 0000258 | | Everyday Victories - final VNR |
| 1.0938 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIGOR Study published in New England Journal of Medicine/VIOXX Story -- Final VNR |
| 1.0939 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIOXX B-Roll & Bites |
| 1.0940 | MRK-PRL 0000258 | MRK-PRL 0000258 | | Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| 1.0941 | MRK-PRL 0000465 | MRK-PRL 0000465 | | FDA Approves VIOXX for Once-Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0942 | MRK-PRL 0000466 | MRK-PRL 0000466 | | VIOXX and JRA Study VNR |
| 1.0943 | MRK-PRL 0000467 | MRK-PRL 0000467 | | New Indication for VIOXX VNR Package (Migraine) |
| 1.0944 | | | | No exhibit specified |
| 1.0945 | MRK-ADA 0900000 | MRK-ADA 0900000 | | Patient Education of the Hip, Knee, Shoulder, Elbow, Hand of Wrist, Foot & Ankle |
| 1.0946 | MRK-ADA 0900001 | MRK-ADA 0900001 | | 7/31/01 Ern: Arthritis HC A&B; 9/30/01 Arthritis MN & A&B |
| 1.0947 | MRK-ADA 0900002 | MRK-ADA 0900002 | | DDB Video Merck/Vioxx 1. Celebrex "Woman Jogging" 2. Pfizer Unbranded HS |
| 1.0948 | MRK-ADA 0900003 | MRK-ADA 0900003 | | DDB Video Pfizer infomercial "Get on the Road to Pain Relief" |
| 1.0949 | .MRK-ADA 0900004 | .MRK-ADA 0900004 | | DDB Video - Celebrex - Proven Strength "Woman Jogging" |
| 1.0950 | MRK-ADA 0900005 | MRK-ADA 0900005 | | Video of unspecified corporate authorship "Celebrex OAC 15301" |
| 1.0951 | MRK-ADA 0900006 | MRK-ADA 0900006 | | DDB Video - 3/11 - DRI Edits |
| 1.0952 | MRK-ADA 0900007 | MRK-ADA 0900007 | | DDB Video Vioxx/Merck 3/1/02 DRI Materials |
| 1.0953 | MRK-ADA 0900008 | MRK-ADA 0900008 | | DDB Videos 2003 DTC Product Claim 1 |
| 1.0954 | MRK-ADA 0900009 | MRK-ADA 0900009 | | DDB Videos 2003 DTC Help Seeking |
| 1.0955 | MRK-ADA 0900010 | MRK-ADA 0900010 | | DDB Videos 2003 DTC Reminder |
| 1.0956 | MRK-ADA 0900011 | MRK-ADA 0900011 | | DDB Celebrex Video - 7/13/01 People in the Park |
| 1.0957 | MRK-ADA 0900012 | MRK-ADA 0900012 | | DDB Celebrex Video - 10/13/03 "I will not give in" |
| 1.0958 | MRK-ADA 0900013 | MRK-ADA 0900013 | | DDB Celebrex Video - 10/29/02 Daytime Edition News 12 CT Norwalk |
| 1.0959 | MRK-ADA 0900014 | MRK-ADA 0900014 | | DDB Celebrex Video - 1/25/03 Antarctica |
| 1.0960 | MRK-ADA 0900015 | MRK-ADA 0900015 | | DDB Video - DTC Reminder Reel Jan.Sept. 200 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0961 | MRK-ADA 0900016 | MRK-ADA 0900016 | | DDB Video - 10/28/02 "High Blood Pressure - Link" Today NBC National |
| 1.0962 | MRK-ADA 0900017 | MRK-ADA 0900017 | | DDB Merck/Vioxx Video - A&ACompetitive Review . |
| 1.0963 | MRK-ADA 0900018 | MRK-ADA 0900018 | | New Year's Eve |
| 1.0964 | | | | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.0965 | MRK-NJ0200304 | MRK-NJ0200304 | | Email from Ken Truitt to Barry Gertz RE: 966 peds |
| 1.0966 | MRK-ABW0005449 | MRK-ABW0005475 | | Profit Plan 2002-Merck A&A Franchise |
| 1.0967 | MRK-OS420045657 | MRK-OS0420046186 | | MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Evaluate Safety and Tolerability and Preliminarily Assess Clinical Efficacy of MK-0966 in Patients With Osteoarthritis of the Knee (Protocol 010) |
| 1.0968 | MRK-AFL0010627 | MRK-AFL0010817 | | MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Assess Safety and Tolerability and Preliminarily Evaluate Efficacy of L-748,731 in Patients with Rheumatoid Arthritis (Protocol 017) |
| 1.0969 | MRK-ADN0076556 | MRK-ADN0076559 | 11/09/00 | Frequently Asked Questions About DDMAC and Promotion Compliance |
| 1.0970 | MRK-AFF0000126 | MRK-AFF0000178 | 09/13/04 | Memorandum from H. Quan to APPROVe ESMB Subject Safety Updatew for APPROVe |
| 1.0971 | MRK-AAR0011527 | MRK-AAR0011549 | | Obstacle Response Guide |
| 1.0972 | MRK-AFO0286612 | MRK-AFO0286638 | | Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial |
| 1.0973 | MRK-AGO0076955 | MRK-AGO0076990 | | Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial |
| 1.0974 | MRK-AFO0286105 | MRK-AFO0286107 | | Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ration curves |
| 1.0975 | MRK-AFN0052502 | MRK-AFN0052523 | | NEJM Manuscript 05-0493: Author's responses to Reviwer's Comments |
| 1.0976 | | | | Warning letter from Minne Baylor-Henry to David Anstice-marked as Exhibit No. 167 to the deposition of David Anstice on May 20, 2005 |
| 1.0977 | | | | Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 168 to the deposition of David Anstice on May 20, 2005 |
| 1.0978 | | | | Warning letter from Victoria Babb to Ellen Westrick-marked as Exhibit No. 169 to the deposition of David Anstice on May 20, 2005 |
| 1.0979 | | | | Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 170 to the deposition of David Anstice on May 20, 2005 |
| 1.0980 | | | | Warning letter from Warren Rumble to Nancy Wood-marked as Exhibit No. 171 to the deposition of David Anstice on May 20, 2005 |
| 1.0981 | | | | Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 172 to the deposition of David Anstice on May 20, 2005 |
| 1.0982 | | | | Warning letter from Leah Palmer to Ellen Westrick-marked as Exhibit No. 173 to the deposition of David Anstice on May 20, 2005 |
| 1.0983 | | | | Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 174 to the deposition of David Anstice on May 20, 2005 |
| 1.0984 | | | | Warning letter from Minnie Baylor-Henry to Preeti Pinto-marked as Exhibit No. 175 to the deposition of David Anstice on May 20, 2005 |
| 1.0985 | | | | Warning letter from Ann Reb to Ellen Westrick-marked as Exhibit No. 176 to the deposition of David Anstice on May 20, 2005 |
| 1.0986 | | | | Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 178 to the deposition of David Anstice on May 20, 2005 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0987 | | | | Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 179 to the deposition of David Anstice on May 20, 2005 |
| 1.0988 | | | | Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 180 to the deposition of David Anstice on May 20, 2005 |
| 1.0989 | | | | Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 181 to the deposition of David Anstice on May 20, 2005 |
| 1.0990 | | | | Warning letter from Joan Hankin to Ellen Westrick- |
| 1.0991 | | | | Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 183 to the deposition of David Anstice on May 20, 2005 |
| 1.0992 | | | | Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 184 to the deposition of David Anstice on May 20, 2005 |
| 1.0993 | | | | Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 185 to the deposition of David Anstice on May 20, 2005 |
| 1.0994 | | | | Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 186 to the deposition of David Anstice on May 20, 2005 |
| 1.0995 | | | | Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 187 to the deposition of David Anstice on May 20, 2005 |
| 1.0996 | MRK-AHR0005080 | MRK-AHR0005093 | 11/01/00 | "Study to Evaluate the Thrombotic Potential of COX-2 Inhibition in an Animal Model" |
| 1.0997 | MRK-AEG0020066 | MRK-AEG0020076 | | Presentation "Animal model of thrombosis of the African Green Monkey" |
| 1.0998 | MRK-01420163634 | MRK-01420163635 | 10/08/01 | Letter to Jonca Bill re NDA 21-042/S-007 |
| 1.0999 | MRK-01420143638 | MRK-01420163641 | 10/08/01 | Attachment I to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1000 | MRK-01420143642 | MRK-01420163645 | 10/08/01 | Attachment II to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1001 | MRK-AAR0034452 | MRK-AAR00345535 | 01/00/99 | Introduction to Insight and / Business Analysis |
| 1.1002 | MRK-ADG0033592 | MRK-ADG0033618 | 11/16/01 | A&A Operations Review |
| 1.1003 | MRK-AEN0000691 | MRK-AEN0000694 | 01/19/99 | ARTHRITIS AND ANALGESIA  VICTORY 50 TARGET LIST |
| 1.1004 | MRK-ABL0000609 | MRK-ABL0000654 | 06/21/99 | VIOXX® INTERIM STAGE REVIEW |
| 1.1005 | MRK-ABL0000688 | MRK-ABL0000690 | 07/15/99 | Minutes of 6/25/99 HHPAC meeting |
| 1.1006 | MRK-NJ0178116 | MRK-NJ0178117 | | NDA Submission, section C-Clinical Pharmacology |
| 1.1007 | MRK-NJ0123784 | MRK-NJ0123785 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1008 | MRK-NJ0123788 | MRK-NJ0123864 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1009 | MRK-NJ0123668 | MRK-NJ0123679 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1010 | | | | Medicines Compendium published by Datapharm Communications Ltd. |
| 1.1011 | | | 11/01/02 | Letter from Lawrence Goldkind of the FDA to the Pharmacia Corporation re: NDA 21-341/S-002 |
| 1.1012 | MRK-NJ0121906 | MRK-NJ0121907 | 04/13/00 | Email from James Bolognese to Alise Reicin re: RA and CV mortality |
| 1.1013 | MRK-ABL0000921 | MRK-ABL0000937 | 05/17/00 | HHPAC Presentation-Key Marketing Messages |
| 1.1014 | MRK-ABL0000938 | MRK-ABL0000941 | 06/06/00 | Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting |
| 1.1015 | MRK-ABA0058130 | MRK-ABA0058188 | 02/27/02 | HHPAC Presentation "VALOR (Vioxx Aspirin Long-Term Outcomes Research) Study Design Issues |
| 1.1016 | MRK-ABA0025859 | MRK-ABA0025860 | 02/27/02 | Email from Anna Espisito to Peter DiBattiste RE: VALOR Study |
| 1.1017 | MRK-AAF0005794 | MRK-AAF0005795 | 03/21/02 | Letter from Robert Silverman to Lee Simon Re: Amendment to Supplemental New Drug Application |
| 1.1018 | MRK-ACD0101792 | MRK-ACD0101795 | 03/22/02 | Press Release "FDA Approves Label Changes for Vioxx to Reflect Landmark Gastrointestinal Outcomes Study and Approves New Indication for Rheumatoid Arthritis" |
| 1.1019 | MRK-ABX0007150 | MRK-ABX0007153 | 04/12/02 | Bloomberg Report- Re: Re-inVIGORated Vioxx Label |
| 1.1020 | MRK-ABA0028655 | MRK-ABA0028655 | 03/22/02 | Mmorandum to Medical Research Associates subject VALOR Trial |
| 1.1021 | MRK-NJ0281185 | MRK-NJ0281208 | 02/28/98 | MRL Epidimeiology Department Technical Report No. EP07006.005.98 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1022 | MRK-AAF0003209 | MRK-AAF0003209 | 01/08/01 | Letter from Robert Silverman to Jonca Bull Re: Information Amendment |
|--------|----------------|----------------|----------|-------------------------------------------------------------------|
| 1.1023 | MRK-01420019426 | MRK-01420019486 | 01/12/01 | Interim Cardiovascular Meta-Analysis |
| 1.1024 | MRK-AFK0175283 | MRK-AFK0175286 | 09/15/04 | Letter from Diane Louie to Brian Harvey Re: Response to FDA Request for Information |
| 1.1025 | MRK-ACO0128193 | MRK-ACO0128193 | 09/15/04 | Email from James Bolognese RE: 15Sep04 FDA Req for Info: IND 46,894 Vioxx PN203 SUR |
| 1.1026 | MRK-AFJ0000068 | MRK-AFJ0000069 | 09/17/04 | APPROVe ESMB Meeting Minutes |
| 1.1027 | MRK-AFN0015430 | MRK-AFN0015430 | 09/17/04 | APPROVe ESMB Teleconference |
| 1.1028 | MRK-AGO0000098 | MRK-AGO0000105 | 09/17/04 | Facsimile from Hui Quan to Dr. John Baron |
| 1.1029 | MRK-ABL0000609 | MRK-ABL0000655 | 06/21/99 | Memorandum from Dr. K. Grosser attaching material for 6/25/1999 HHPAC Meeting |
| 1.1030 | MRK-ABL0000688 | MRK-ABL0000690 | 06/25/99 | Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting |
| 1.1031 | MRK-I8940096269 | MRK-I8940096387 | | Type A Meeting Background Package |
| 1.1032 | MRK-S0420111978 | MRK-S0420111985 | | Letter from Robert Meyer to Philip Huang attaching minutes to the February 16-18, 2005 Advisory Committtee Meeting |
| 1.1033 | MRK-S0420111972 | MRK-S0420111975 | | Letter from Philip Huang To Brian Harvey |
| 1.1034 | MRK-S0420051001 | MRK-S0420053185 | | MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Poly |
| 1.1035 | MRK-ABW0000797 | MRK-ABW0000963 | | FDA Advisory Committee Backgrounf Information for VIGOR |
| 1.1036 | MRK-ACI0012836 | MRK-ACI0012840 | | Bulletin for Vioxx: FDA AAC Meeting for Vioxx |
| 1.1037 | MRK-AFN0054346 | MRK-AFN0054384 | | Draft Article: "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial" |
| 1.1038 | MRK-ADF0024155 | MRK-ADF0024156 | | Email fro Erica McShea re: FW: AD/A HSAs- ACTION REQUIRED: Advocate Status update in MAX; deadline 9/26/00 |
| 1.1039 | | | | Results for Study 096: Proportions of Patients Who Met ACR 70 Responder Index Criteria During 12 Weeks of Study |
| 1.1040 | | | | Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s) |
| 1.1041 | | | | Table 26: Analysis of ACR20 with ITT population |
| 1.1042 | MRK-ABX0050244 | MRK-ABX0050253 | | PhRMA Code on Interactions with Healthcare Professionals |
| 1.1043 | MRK-EAD0017788 | MRK-EAD0017788 | | Labeling Review Acceptable? |
| 1.1044 | MRK-ACC0009462 | MRK-ACC0009462 | | Merck & Co. Inc.-Code of Conduct for Clinical Trials |
| 1.1045 | MRK-AAR0019085 | MRK-AAR0019087 | | Pharmaceutical Manufacturers Association-Code of Fair Practices in the Promotion of Drug Products |
| 1.1046 | MRK-AFL0008183 | MRK-AFL0008183 | | FDA Regulations Regarding Informed Consent (CFR Title 21, Part 50) |
| 1.1047 | | | | Physicians Desk Reference-56th Edition 2005 |
| 1.1048 | | | | Physicians Desk Reference-55th Edition 2004 |
| 1.1049 | | | | Physicians Desk Reference-54th Edition 2003 |
| 1.1050 | | | | Physicians Desk Reference-53rd Edition 2002 |
| 1.1051 | | | | Physicians Desk Reference-52nd Edition 2001 |
| 1.1052 | | | | Physicians Desk Reference-51st Edition  2000 |
| 1.1053 | | | | Physicians Desk Reference-50th Edition 1999 |
| 1.1054 | | | | Physicians Desk Reference-49th Edition 1998 |
| 1.1055 | MRK-ABS0253358 | MRK-ABS0253367 | | Informed Consent Document For Participation of a Subject in a Research Study |
| 1.1056 | MRK-ABS0200755 | MRK-ABS0200757 | | Informed Consent |
| 1.1057 | MRK-ACL0003110 | MRK-ACL0003116 | | Patient Information and Consent Form |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1058 | MRK-ABS0197651 | MRK-ABS0197659 | | Consent Form |
|---|---|---|---|---|
| 1.1059 | MRK-AFN0016069 | MRK-AFN0016077 | | Consent and Authorization Form |
| 1.1060 | MRK-ABS0190971 | MRK-ABS0190978 | | Patient Informed Consent |
| 1.1061 | MRK-ABS0232091 | MRK-ABS0232098 | | VA-Form 10-1086 |
| 1.1062 | MRK-AHB0000701 | MRK-AHB0000710 | | Informed Consent |
| 1.1063 | MRK-ABS0253197 | MRK-ABS0253209 | | Informed Consent to Participate in a Clinical Research Study |
| 1.1064 | MRK-ABS0197933 | MRK-ABS0197933 | | Addendum to the Consent Form |
| 1.1065 | MRK-ABS0236323 | MRK-ABS0236327 | | Patient Informed Consent |
| 1.1066 | MRK-NJ0244665 | MRK-NJ0244672 | | Patient Informed Consent |
| 1.1067 | MRK-ADM 0900000 | MRK-ADM 0900000 | | El-Dada, Raid |
| 1.1068 | MRK-ACJ-0900000 | MRK-ACJ-0900001 | | McKines, Charlotte |
| 1.1069 | MRK-ADJ-0900000 | MRK-ADJ-0900004 | | Ogden, Tracy |
| 1.1070 | MRK-ACZ0026530 | MRK-ACZ0026533 | 05/01/99 | Vioxx Label for May 1999 |
| 1.1071 | MRK-LBL0000051 | MRK-LBL0000054 | 03/01/01 | Vioxx Label for March 2001 |
| 1.1072 | MRK-ABC0001578 | MRK-ABC0001599 | 07/03/96 | Phase III Osteoarthritis Clinical Development Strategy |
| 1.1073 | MRK-ACR0009148 | MRK-ACR0009149 | 04/07/01 | E-mail from Edward Scolnick to Douglas Greene regardng Vigor approvable letter |
| 1.1074 | MRK-ABS0415817 | MRK-ABS0415817 | 05/14/02 | Memo from Eric Maller to Michelle Johnson regarding Summary results of protocol 136 |
| 1.1075 | MRK-ABS0430311 | MRK-ABS0430312 | 04/27/02 | E-mail from Thomas Simon to Eric Maller regarding unofficial results from 136 frozen file |
| 1.1076 | MRK-ABS0390466 | MRK-ABS0390468 | 10/14/02 | NDA 21-042 Vioxx Rofecoxib tablets prior approval supplement CSR 136 / moderate hepatic insufficiency update |
| 1.1077 | MRK-I8940011852 | MRK-I8940011857 | 06/03/96 | IND 46,894 / MK-0966 / (L-748,731) / response to FDA request |
| 1.1078 | MRK-ABP0002463 | MRK-ABP0002474 | 11/17/97 | Clinical Development Oversight Committee - 11/5/97 [Finasteride hair loss androgenetic alopecia propecia Minoxidil coronary heart disease hypertriglyceridemia diabetes mellitus Losartan Acute Myocardial Infarction Ramipril periprosthetic osteolysis] |
| 1.1079 | MRK-AID0006346 | MRK-AID0006346 | 09/27/04 | Email from Peter Honig to Dennis Erb RE: Are you available to talk? |
| 1.1080 | MRK-AID0001493 | MRK-AID0001493 | 09/22/04 | Email from Diane Louie to Penny Marriott RE: VIOXX AD FDA Meeting |
| 1.1081 | MRK-AAO0000035 | MRK-AAO0000072 | 01/01/00 | Anti - inflammatory and analgesic TBG - 2000 profit plan |
| 1.1082 | MRK-AAO0000001 | MRK-AAO0000034 | 09/21/98 | Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview |
| 1.1083 | MRK-ACD0043165 | MRK-ACD0043215 | 02/08/01 | Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation |
| 1.1084 | MRK-ABW0000581 | MRK-ABW0000607 | 02/08/01 | FDA Advisory Committee Briefing Document |
| 1.1085 | MRK-NJ0174804 | MRK-NJ0175048 | 02/08/01 | Transcript of the Arthritis Advisory Committee Meeting |
| 1.1086 | MRK-ABH0014143 | MRK-ABH0014166 | 05/12/98 | Memo from Suzanne Pemrick to Project Team Members regarding Project Team Minutes for May 12, 1998 |
| 1.1087 | | | | Excerpts from the Merck Manual - 16th Edition |
| 1.1088 | MRK-GUE0003277 | MRK-GUE0003278 | 02/14/00 | Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX-2 megatrial |
| 1.1089 | MRK-GUE0009450 | MRK-GUE0009450 | 03/09/00 | Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results |
| 1.1090 | MRK-LAU0029881 | MRK-LAU0029882 | 03/16/00 | Email from Carmen Inos to Alise Reicin, et al. regarding PGI-M |
| 1.1091 | | | | Excerpts from the Merck Manual - 17th Edition |
| 1.1092 | MRK-GUE0008582 | MRK-GUE0008583 | 04/22/99 | Email from Thomas Capizzi to Bruce Binkowitz et al regarding interaction between 044 and 045 |
| 1.1093 | | | 10/08/96 | New York Times Article - Basic Research is Losing Out as Companies Stress Results |
| 1.1094 | MRK-ABH0016104 | MRK-ABH0016104 | 09/11/99 | Email from Peter Ernster to Edward Scolnick regarding Vioxx DTC |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1095 | MRK-ABH0014364 | MRK-ABH0014364 | 11/17/98 | Email from Beth Seidenberg to Edward Scolnick regarding Celebrax |
| 1.1096 | MRK-ABH0017433 | MRK-ABH0017449 | | Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib |
| 1.1097 | MRK-ABI0011772 | MRK-ABI0011787 | 09/29/04 | Questions and Answers: VIOXX Voluntary Market Withdrawal |
| 1.1098 | MRK-AFJ0001537 | MRK-AFJ0001537 | 11/08/01 | Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1099 | MRK-ABT0000639 | MRK-ABT0000639 | 04/15/00 | Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 |
| 1.1100 | MRK-ABT0014818 | MRK-ABT0014827 | | VIOXX  Outcomes Study Potential Designs |
| 1.1101 | MRK-AAZ0001608 | MRK-AAZ0001609 | 05/08/01 | Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1102 | | | 01/10/01 | Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge -- It Found New Drugs by Gardiner Harris |
| 1.1103 | MRK-AAR0033237 | MRK-AAR0033243 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies |
| 1.1104 | MRK-NJ0030204 | MRK-NJ0030204 | 10/09/01 | Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH |
| 1.1105 | MRK-NJ0000717 | MRK-NJ0000718 | 10/18/96 | MK-966 (COX2) Distribution List |
| 1.1106 | MRK-ABH0017814 | MRK-ABH0017814 | 03/28/00 | Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR |
| 1.1107 | MRK-ABH0002006 | MRK-ABH0002006 | 06/21/01 | Reicin email to Scolnick, re: Outcome Studies.ppt |
| 1.1108 | MRK-ACR0008978 | MRK-ACR0008980 | 01/21/04 | Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries |
| 1.1109 | MRK-AAF0001646 | MRK-AAF0001960 | 04/20/99 | FDA Review of NDA #21-042 |
| 1.1110 | | | | Extracts from P3.0021 - speaker.mrk0000005.mdb |
| 1.1111 | | | | Extracts from P3.0021 - H James Williams |
| 1.1112 | | | | Extracts from P3.0021 - M Michael Wolfe |
| 1.1113 | | | | Extracts from P3.0021 - Byron L. Cryer |
| 1.1114 | MRK-PUBLIC0001692 | MRK-PUBLIC0001692 | 02/18/05 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1115 | MRK-ACR0009150 | MRK-ACR0009150 | 04/07/01 | Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables |
| 1.1116 | MRK-AFL0016809 | MRK-AFL0016809 | 10/13/04 | Email from Jennifer Ng to Janet Van Adelsberg regarding VICTOR cv counts |
| 1.1117 | MRK-S0420051232 | MRK-S0420051330 | 03/15/05 | APPROVe Trial Cardiovascular Safety Report |
| 1.1118 | MRK-AGO0006667 | MRK-AGO0006697 | 02/11/02 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1119 | MRK-AFF0000279 | MRK-AFF0000317 | 08/02/02 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1120 | MRK-AFF0000233 | MRK-AFF0000278 | 11/20/02 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1121 | MRK-AGO0007158 | MRK-AGO0007231 | 11/18/03 | Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1122 | MRK-AFF0000370 | MRK-AFF0000416 | 02/12/04 | Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1123 | MRK-I8940096392 | MRK-I8940096445 | | Protocol 201 (VIP) CSR |
| 1.1124 | | | | Letter from Jeffrey Melin to Dr. Egilman |
| 1.1125 | MRK-NJ01858636 | MRK-NJ01858764 | | Required Template for Franchise Presentations - Draft 3 |
| 1.1126 | MRK-AFO0007496 | MRK-AFO0007497 | 09/01/00 | Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management |
| 1.1127 | MRK-NJ0363443 | MRK-NJ0363445 | | Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre VIGOR ACM "meta-analysis" |
| 1.1128 | MRK-EAD0004324 | MRK-EAD0004324 | | Market Integration Team Approval Sheet |
| 1.1129 | MRK-AAR0010099 | MRK-AAR0010099 | | 3T99 REFOCUS FOR VIOXX |
| 1.1130 | | | 05/04/00 | Dear Doctor Letter from Jeffrey Melin |
| 1.1131 | MRK-ABW0000062 | MRK-ABW0000063 | 09/13/01 | MVX for Vioxx - DWA  to USHH US fields sales force |
| 1.1132 | MRK-00420008087 | MRK-00420008117 | 06/29/00 | Excerpts of 6/29/00 sNDA for VIGOR |
| 1.1133 | MRK-N0520004121 | MRK-N0520004172 | 10/13/00 | Excerpts of 10/13/00 sNDA for VIGOR |
| 1.1134 | MRK-ACV0020261 | MRK-ACV0020263 | 05/14/01 | Merck Emphasizes Efficacy; Confirms Safety of Vioxx |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1135 | MRK-ABI0008659 | MRK-ABI0008683 | 07/12/01 | US Long Range Operating Plan Franchise: Analgesi & Anti-Inflammatory Products: Vioxx, Etoricoxib |
|---|---|---|---|---|
| 1.1136 | MRK-AGV0019770 | MRK-AGV0019771 | 07/10/99 | Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 |
| 1.1137 | MRK-EAI0002572 | MRK-EAI0002572 | 04/19/00 | Letter from Gregory Geba to Alisa Koch reagrding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis |
| 1.1138 | MRK-ABS0209706 | MRK-ABS0209707 | 07/19/99 | Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study |
| 1.1139 | | | | Extracts from FACTS - Dr. Gregory Lewer |
| 1.1140 | MRK-I8940078840 | | 05/04/04 | Letter to Brian Harvey from Diane Louie regarding IND 46,894 |
| 1.1141 | MRK-NJ0214478 | MRK-NJ0214478 | 11/21/01 | Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |
| 1.1142 | MRK-ABC0017482 | MRK-ABC0017482 | 08/13/97 | Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study |
| 1.1143 | MRK-ABH0014119 | MRK-ABH0014124 | 06/01/98 | Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 mon ths - Schroders |
| 1.1144 | MRK-ACD0105492 | MRK-ACD0105815 | 06/20/00 | CSR for Protocol 088/089 (VIGOR) |
| 1.1145 | MRK-AAF0004250 | MRK-AAF0004250 | 09/26/01 | Fax from Barbara Gould to Robert E Silverman regarding NDA 21-042 Vigor Study Information Request |
| 1.1146 | MRK-01420163565 | MRK-01420163567 | 10/01/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1147 | MRK-01420163624 | MRK-01420163625 | 10/05/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1148 | MRK-ACD0075588 | MRK-ACD0075589 | 09/07/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1149 | MRK-AAF0004013 | MRK-AAF0004014 | 06/14/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1150 | MRK-AAF0003997 | MRK-AAF0003998 | 06/06/01 | Fax from Sandra Folkendt to Robert Silver regarding NDA 21-042/S-007 |
| 1.1151 | MRK-AAF0003986 | MRK-AAF0003988 | 05/25/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1152 | MRK-AAF0003975 | MRK-AAF0003976 | 05/21/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1153 | MRK-AAF0003926 | MRK-AAF0003927 | 04/30/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1154 | MRK-AAF0003775 | MRK-AAF0003776 | 03/15/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1155 | MRK-01420090699 | MRK-01420090701 | 03/08/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1156 | MRK-ACD0043569 | MRK-ACD0043574 | 03/02/01 | VIGOR Label Proposal |
| 1.1157 | MRK-01420090691 | MRK-01420090695 | 03/02/01 | NDA 21-042/S-007 Amendment to Supplemental New Drug Application |
| 1.1158 | MRK-01420031270 | MRK-01420031271 | 02/28/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1159 | MRK-01420031266 | MRK-01420031268 | 02/20/01 | Letter for Lawrence Goldkind to Dr. Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1160 | MRK-AAF0003713 | MRK-AAF0003715 | 02/27/01 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1161 | MRK-AAF0003697 | MRK-AAF0003698 | 02/16/01 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1162 | MRK-AAF0003431 | MRK-AAF0003432 | 02/06/01 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 & AAC 2/28/01 Meeting |
| 1.1163 | MRK-AAF0003433 | MRK-AAF0003434 | 02/06/01 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1164 | MRK-AAF0003414 | MRK-AAF0003415 | 02/01/01 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1165 | MRK-AAF0003351 | MRK-AAF0003352 | 01/29/01 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1166 | MRK-AAF0003308 | MRK-AAF0003310 | 01/19/01 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1167 | MRK-00420033160 | MRK-00420033163 | 12/20/00 | Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events |
| 1.1168 | MRK-AAF0003171 | MRK-AAF0003172 | 12/21/00 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1169 | MRK-AAF0003162 | MRK-AAF0003163 | 12/20/00 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1170 | MRK-NJ0069724 | MRK-NJ0069726 | 11/27/00 | Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 |
| 1.1171 | MRK-ACD0075588 | MRK-ACD0075589 | 09/07/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1172 | MRK-ABW0008489 | MRK-ABW0008489 | 09/07/01 | Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-007/012 |
| 1.1173 | MRK-AAF0004200 | MRK-AAF0004200 | 08/31/01 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 |
| 1.1174 | MRK-AAF0004140 | MRK-AAF0004141 | 08/03/01 | Letter from Robert Silverman to Jonca Bull  regarding NDA 21-042 & Safety Update Report No. 3 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1175 | MRK-AAF0004126 | MRK-AAF0004129 | 07/26/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1176 | MRK-01420154504 | MRK-01420154506 | 07/20/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Revised Safety Update Report |
| 1.1177 | MRK-ACD0075472 | MRK-ACD0075473 | 07/13/01 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 and 21-052 |
| 1.1178 | MRK-AAF0003140 | MRK-AAF0003140 | 12/05/00 | Fax from Sandra Folkendt to Robert Silverman regarding request for NDA 21-042/S-007 |
| 1.1179 | MRK-AAF0003094 | MRK-AAF0003098 | 10/27/00 | Letter from Robert Silverman to Jonca Bull regarding VIGOR |
| 1.1180 | MRK-ABH0001076 | MRK-ABH0001238 | 12/18/00 | FDA Arthritis Advisory Committee Background Package |
| 1.1181 | MRK-ABF0004419 | MRK-ABF0004444 | 11/10/00 | Memo from Maureen McNamara to Vioxx Project Team regarding the agenda for 11/13/00 Meeting |
| 1.1182 | MRK-NJ0265337 | MRK-NJ0265559 | 03/16/01 | Background material for Vioxx |
| 1.1183 | MRK-NJ0017664 | MRK-NJ0017687 | 01/27/98 | Memo from Biggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript |
| 1.1184 | MRK-NJ0017794 | MRK-NJ0017822 | 02/18/98 | Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023 |
| 1.1185 | MRK-ABY0096626 | MRK-ABY0096626 | 01/22/99 | Letter from Bernard Chaitman to Douglas Watson regarding adjudication SOP review |
| 1.1186 | MRK-NJ0170152 | MRK-NJ0170511 | 06/15/00 | Clinical Study Report for Protocol 090 |
| 1.1187 | MRK-01420145846 | MRK-01420145855 | 07/12/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1188 | MRK-AAR0038744 | MRK-AAR0038848 | | Support/Limit Statements |
| 1.1189 | MRK-LBL0000039 | MRK-LBL0000042 | | Vioxx Label March 2000 |
| 1.1190 | MRK-NJ0315784 | MRK-NJ0315837 | 02/25/97 | MK-0966 GI Clinical Outcomes Study |
| 1.1191 | MRK-ABC0014231 | MRK-ABC0014242 | 02/11/98 | Guidance for Industry Clinical Development Programs for Frudgs, Decises and Biological Products Intended for the Treatment of Osteoarthritis |
| 1.1192 | MRK-ACD0071243 | MRK-ACD0071245 | 04/20/98 | Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products Intended for the Treatment of Osteoarthritis |
| 1.1193 | | | 12/00/04 | NIH Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial |
| 1.1194 | MRK-ADI0800000 | MRK-ADI0800045 | | Personnel File of Jan Weiner |
| 1.1195 | MRK-AAX0001974 | MRK-AAX0001976 | 05/22/00 | Memo from Dennis Erb to David Blois regarding VIGOR Cardiovascular Events Analysis |
| 1.1196 | | | 07/12/05 | Certification of Barry J. Gertz |
| 1.1197 | MRK-NJ0190536 | MRK-NJ0190539 | | Trauma - Study 078 |
| 1.1198 | MRK-JRAA0000438 | MRK-JRAA0000451 | 06/01/00 | Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| 1.1199 | MRK-AEG0048904 | MRK-AEG0048905 | 10/26/00 | Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis |
| 1.1200 | MRK-AEG0003240 | MRK-AEG0003240 | 05/01/00 | Email from Robert Gould to Edward Scolnick, et al. regarding Lucchesi COX-2 |
| 1.1201 | MRK-00420027870 | MRK-00420027981 | 10/13/00 | NDA 21-042 VIGOR Safety Update Report |
| 1.1202 | | | 09/28/04 | Vioxx Tablets and Oral Suspension, SPC from the eMC |
| 1.1203 | | | 09/28/04 | Vioxx Prescribing Information |
| 1.1204 | MRK-NJ0025145 | MRK-NJ0025254 | 04/26/00 | Board of Scientific Advisor Presentation |
| 1.1205 | MRK-AAP0000001 | MRK-AAP0000136 | 02/08/01 | FDA Arthritis Advisory Committee Presentation |
| 1.1206 | MRK-ACF0004015 | MRK-ACF0004017 | 01/29/01 | Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study |
| 1.1207 | MRK-AFW0010388 | MRK-AFW0010389 | 04/05/01 | Summary of T I conference on deaths in Mk-0966 Alzheimer's and MCI studies |
| 1.1208 | MRK-AAK0000820 | MRK-AAK0000837 | 10/24/00 | Nichtberger patent |
| 1.1209 | MRK-NJ0274184 | MRK-NJ0274187 | 04/06/01 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1210 | MRK-01420163678 | MRK-01420163680 | 11/05/01 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1211 | MRK-01420163683 | MRK-01420163695 | | Tables - Listing of Deaths by Treatment group - Protocol 078 |
| 1.1212 | MRK-NJ0234690 | MRK-NJ0234720 | 06/15/01 | Memo from Dr. J. Cdohn to B. Gertz et al regarding VIGOR Safety Update Report (SURr) |
| 1.1213 | MRK-AFK0220071 | MRK-AFK0220071 | 07/19/05 | Email from Janet van Adelsberg to Daniele Guarraggi regarding Final Vioxx Mortality Listing |
| 1.1214 | MRK-S0420050651 | MRK-S0420050651 | 02/02/05 | Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1215 | | | 11/01/04 | Zocor Prescribing Information |
| 1.1216 | MRK-00420011608 | MRK-00420011748 | | CSR for Protocol 085 |
| 1.1217 | | | 02/16/05 | Excerpts for Arthritis Advisory Committee Meeting |
| 1.1218 | MRK-AJJ0011749 | MRK-AJJ0011766 | 09/01/03 | Power and Sample size considerations in clinical trials - a simple review for practical clinical researchers by Guanghan Liu and Duane Snavely |
| 1.1219 | MRK-S0420111979 | MRK-S0420111985 | 05/03/05 | Memo of Type A Face to Face Meeting of NDA 21-042 |
| 1.1220 | MRK-AJJ0001929 | MRK-AJJ0002047 | 03/15/05 | Background Package for FDA Meeting on the Potential Reintroduction of vioxx to the US Market |
| 1.1221 | MRK-AAD0800018 | MRK-AAD0800019 | 11/19/99 | Year-End Employee Input Form for Alise Reicin. |
| 1.1222 | MRK-AAD0800026 | MRK-AAD0800028 | 03/06/02 | Performance Planning Form for Alise Reicin. |
| 1.1223 | MRK-AAD0800032 | MRK-AAD0800032 | 03/06/02 | Performance Review Form for Alise Reicin. |
| 1.1224 | MRK-AAD0800033 | MRK-AAD0800058 | 02/18/04 | Personal Performance Grid for Alise Reicin. |
| 1.1225 | MRK-ABK0156786 | MRK-ABK0156808 | 04/20/01 | Email from Alise Reicin to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib. |
| 1.1226 | MRK-AAD0800029 | MRK-AAD0800031 | | Year-End Employee Input Form for Alise Reicin |
| 1.1227 | MRK-AAD0800069 | MRK-AAD0800079 | | 2003 Year-End Review for Alise Reicin |
| 1.1228 | MRK-NJ0260898 | MRK-NJ0260901 | 06/29/00 | Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042 |
| 1.1229 | MRK-AAF0003685 | MRK-AAF0003686 | 02/14/01 | Fax from Sandra Folkendt to Robert Silverman regarding NDA 21-042/S-007 |
| 1.1230 | MRK-NJ0155849 | MRK-NJ0155851 | 04/06/01 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1231 | MRK-NJ0071320 | MRK-NJ0071332 | 07/05/00 | Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update - VIGOR |
| 1.1232 | MRK-ABC0024527 | MRK-ABC0024532 | | Memo from Alise Reicin to Alan Nies regarding response to NEJM |
| 1.1233 | MRK-NJ0245667 | MRK-NJ0245670 | 08/30/00 | Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401 |
| 1.1234 | MRK-PUBLIC0002375 | MRK-PUBLIC0002430 | 07/12/01 | FDA Medical Officer Review for NDA 21-042 and NDA 21-052 |
| 1.1235 | MRK-ABC0049854 | MRK-ABC0049933 | 03/13/02 | Email from Carmen Inoa-Gonzalez to Alan Nies regarding final mc slides 3/11 |
| 1.1236 | MRK-AAX0008561 | MRK-AAX0008581 | | Draft Vioxx Label |
| 1.1237 | MRK-ADL0044808 | MRK-ADL0044815 | 09/08/99 | Memo from Bret Musser to Jules Schwartz regarding Updated Preliminary Results for Acetaminophen and Indomethacin PGI-M Inhibition Study (Medical School Grant Study) |
| 1.1238 | MRK-AFK0232972 | MRK-AFK0233029 | | COX-2 FDA Advisory Committee Meeting 2005 Presentation |
| 1.1239 | MRK-AIY0076001 | MRK-AIY0076004 | 12/31/98 | Letter from Robert DeLap to Winifred Begley regarding NDA 20-998 |
| 1.1240 | MRK-AGO0077012 | MRK-AGO0077013 | 01/31/05 | Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper |
| 1.1241 | MRK-AFV0341521 | MRK-AFV0341552 | 08/29/01 | VIGOR/RA SNDA Reviews: RA Statistical Reviews |
| 1.1242 | MRK-AFV0341553 | MRK-AFV0341573 | 03/23/01 | VIGOR/RA SNDA Reviews: VIGOR Statistical Review |
| 1.1243 | MRK-AFV0341574 | MRK-AFV0341594 | 12/10/01 | VIGOR/RA SNDA Reviews: Cliniical Pharmacology |
| 1.1244 | MRK-AFV0341595 | MRK-AFV0341731 | 12/20/01 | VIGOR/RA SNDA Reviews: RA Medical Reviews |
| 1.1245 | MRK-AFV0341732 | MRK-AFV0341794 | 07/21/01 | VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter |
| 1.1246 | MRK-AFV0341795 | MRK-AFV0341881 | 03/30/01 | VIGOR/RA SNDA Reviews: VIGOR SNDA Review 3/30/2001 |
| 1.1247 | MRK-AFV0341882 | MRK-AFV0341939 | 03/30/01 | VIGOR/RA SNDA Reviews: VIGOR CSR Review |
| 1.1248 | MRK-AFV0341940 | MRK-AFV0341953 | 07/13/01 | VIGOR/RA SNDA Reviews: Clinical Data Review |
| 1.1249 | MRK-AAC0139936 | MRK-AAC0139937 | 01/27/04 | Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper |
| 1.1250 | MRK-NJ0201567 | MRK-NJ0201589 | | Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al |
| 1.1251 | MRK-NJ0074713 | MRK-NJ0074716 | 09/12/01 | Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02906 |
| 1.1252 | MRK-AFK0237606 | MRK-AFK0237659 | 02/16/05 | Advisory Committee Briefing Document for Naproxen |
| 1.1253 | | | 01/28/04 | Memo from Lourdes Villalba to Brian Harvey regarding response to FDA request for information for Studies 078 and 091 (Alzheimer's studies) |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1254 | MRK-AJJ0049679 | MRK-AJJ0049686 | 06/02/05 | Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 |
|---|---|---|---|---|
| 1.1255 | MRK-S0420112006 | MRK-S0420112007 | 08/19/05 | Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's Minutes from the May 3 2005 Type A Meeting to Discuss Outcomes from February 2005 Arthritis Advisory Meeting |
| 1.1256 | MRK-NJ0362784 | MRK-NJ0362790 | 03/01/00 | Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR |
| 1.1257 | MRK-AAD0242552 | MRK-AAD0242553 | 09/26/02 | Email from Thomas Bold to Alise Reicin |
| 1.1258 | MRK-NJ0246779 | MRK-NJ0246791 | 05/27/00 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.1259 | MRK-NJ0439929 | MRK-NJ0439931 | 03/01/02 | Email from Elizabeth Vadas to Barry Gertz |
| 1.1260 | MRK-NJ0443849 | MRK-NJ0443851 | 01/22/02 | Email from Sophie Kornowski to Barry Gertz |
| 1.1261 | MRK-NJ0443007 | MRK-NJ0443007 | 01/17/02 | Email from Douglas Greene to Barry Gertz |
| 1.1262 | MRK-NJ0446169 | MRK-NJ0446169 | 01/30/02 | Email from Andrew Plump to Barry Gertz |
| 1.1263 | MRK-NJ0193671 | MRK-NJ0193672 | 05/23/01 | Email from Christine Fanelle to Barry Gertz |
| 1.1264 | MRK-ABA0002572 | MRK-ABA0002577 | 02/06/01 | African Green Monkey Thrombosis Model |
| 1.1265 | MRK-NJ0198145 | MRK-NJ0198148 | 07/11/01 | Email from Briggs Morrison to Barry Gertz |
| 1.1266 | MRK-ABC0006431 | MRK-ABC0006431 | 02/21/99 | Email from Michael Gresser to Edward Scolnick |
| 1.1267 | MRK-ABA0050403 | MRK-ABA0050407 | 11/07/02 | Email from Waldemar Radziszewski to Peter DiBattiste |
| 1.1268 | MRK-ABA0049600 | MRK-ABA0049601 | 09/26/02 | Email from John Paolini to Peter DiBattiste |
| 1.1269 | MRK-AAD0243429 | MRK-AAD0243433 | 10/01/02 | Email from Riad El-Dada to Christine Fanelle |
| 1.1270 | MRK-AAD0242540 | MRK-AAD0242541 | 09/26/02 | Email from Keith Gottesdener to Barry Gertz |
| 1.1271 | MRK-AFL0004778 | MRK-AFL0004779 | 01/03/03 | Handwritten Note from Jennifer Ng's File regarding discuss stopping rules for CV protocols |
| 1.1272 | MRK-BAR0080602 | MRK-BAR0080686 | 04/24/97 | Clinical Invstigator's Confidential Information Brochure MK-0966 Highly Selective COX-2 Inhibitor Experience Summary of Information |
| 1.1273 | | | 06/22/98 | Wyeth-Ayerst Laboratories Announces the Withdrawal of Duract from the Market |
| 1.1274 | | | 08/01/01 | Bayer Voluntarily Withdraws Baycol |
| 1.1275 | | | 03/21/00 | Rezulin to be Withdrawn from the Market |
| 1.1276 | | | 03/23/00 | Janssen Pharmaceutica Stops Marketing Cisapride in the US |
| 1.1277 | | | 06/08/98 | Roche Labarototries Announces Withdrawal of Posicor from the Market |
| 1.1278 | | | 06/07/02 | FDA Approves Restricted Marketing of Lotronex |
| 1.1279 | | | 11/28/00 | Glaxo Wellcome Decides to Withdraw Lotronex from the Market |
| 1.1280 | | | 09/15/97 | FDA Announces Withdrawal Fen-Phen |
| 1.1281 | | | | Letter from John Jenkins to William Maguire regarding NDA 20-740/S-008 and S-013 |
| 1.1282 | | | | Letter from John Jenkins to Mary Taylor regarding NDA 20-720/2-012 & NDA 20-720/S-014 |
| 1.1283 | | | | Letter from Victor Raczkowski to Mark Baumgartner regarding NDA 21-107 |
| 1.1284 | | | 11/18/93 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1285 | | | 07/13/97 | Approval Package for NDA 20535 |
| 1.1286 | | | | Code of Federal Regulations - Title 21, Volume 5 |
| 1.1287 | | | | Code of Federal Regulations - Title 21, Volume 4 |
| 1.1288 | | | | Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009 |
| 1.1289 | | | 11/23/98 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1290 | | | | Letter from Lawrence Goldkind to Peter East regarding NDA 21-341/S-0002 |
| 1.1291 | MRK-ABY0150852 | MRK-ABY0150852 | | Abstract of Risk of Acute Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and Non-Selective NSAIDs by David Graham |
| 1.1292 | MRK-ABY0154953 | MRK-ABY0154954 | | Email from Ne Braunstein to Douglas Watson |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **1.1293** | MRK-PUBLIC0000152 | MRK-PUBLIC0000155 | | ICH Harmonised Tripartite Guideline |
| **1.1294** | MRK-ACO0144804 | MRK-ACO0144818 | | Memo from Robert McMahon to Dennis Erb |
| **1.1295** | MRK-AIU0155454 | MRK-AIU0155527 | | Letter from Diane Louie to Brian Harvey |
| **1.1296** | MRK-ABY0164646 | MRK-ABY0164649 | | Email from Dawn Graham to Douglas Watson |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1333 | MRK-AAF0007145 | MRK-AAF0007148 | 05/12/00 | Letter from Ellen Westrick to Spencer Sallis Re: Complaint vs. Celebrex: Campaign to Disseminate False and Misleading Information about the Safety of VIOXX |
| 1.1334 | MRK-ACW0007157 | MRK-ACW0007158 | 03/28/00 | Email from Roger Sergel to Mary Basaman Re: GI Outcomes Study with Vioxx |
| 1.1335 | MRK-ACX0011216 | MRK-ACX0011219 | 03/26/00 | Email from Jeffrey Niekelski to Susan Baumgartner, et al. Re: JP Morgan" |
| 1.1336 | MRK-ADI0002614 | MRK-ADI0003256 | 10/18/00 | Vioxx (rofecoxib) Master Briefing Book, Briefing Documents, Q's and A's, Standby Statements, Press Releases, Prescribing Information & PPI" |
| 1.1337 | MRK-ADI0008201 | MRK-ADI0008201 | 04/28/00 | Email from Sherry Pudloski to Mary Basaman, et al. Re: Issues" |
| 1.1338 | MRK-ACX0012388 | MRK-ACX0012393 | 04/29/00 | Email from Mary Basaman to Linda Distlerath, et al. Re: Media Coverage Update/VIGOR |
| 1.1339 | | | 05/03/00 | Email from Art Kaufman to Errol McKinney, et al. Re: UK/Canadian Website Reports on VIGOR MI Issue" |
| 1.1340 | MRK-ADI0012386 | MRK-ADI0012388 | 05/09/00 | Email from Mary Basaman to Jan Weiner Re: Q & A on Hypertension and Mis |
| 1.1341 | MRK-ACX0012510 | MRK-ACX0012510 | 05/19/00 | Email from Eliav Barr to Linda Distferath, et al. Re: For Review: Revised cardiovascular language" |
| 1.1342 | MRK-ACI0007894 | MRK-ACI0007896 | 05/23/00 | Draft Press Release - Merck to present important data from GI study with Vioxx tomorrow |
| 1.1343 | MRK-ADI0008060 | MRK-ADI0008061 | 01/29/01 | Email from Laura Jordan to Laurence Hirsch, et al. Re: Contigency Draft Release" |
| 1.1344 | 2000 NEMJ 000001 | 2000 NEMJ 000001-2;5;7;16 | 05/18/00 | Letter from Claire Bombardier to Robert Utiger Re: Manscript Entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the |
| 1.1345 | | | | Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (A Dual COX-1/COX-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial by Claire Bombardier, et al. (DRAFT)" |
| 1.1346 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | 08/20/00 | Letter from Claire Bombardier to Robert Steinbrook Re: Manusctipt Entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: |
| 1.1347 | 2000 NEMJ 000235 | 2000 NEMJ 000262 | 05/01/00 | Draft of article entitled  "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial" |
| 1.1348 | | | | Screen Print of a document entitled "NEJM-VIGOR-final.doc" |
| 1.1349 | MRK-AAB0109378 | MRK-AAB0109411 | | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2. and Naproxen (a dual COX-1/COX-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial, et al. (DRAFT)" |
| 1.1350 | 2000 NEMJ 000025 | 2000 NEMJ 000027 | 06/30/00 | Letter from Marshall Kaplan, Associate Editor of NEJM, to Claire Bombardier her manuscript entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper |
| 1.1351 | 2000 NEMJ 000028 | 2000 NEMJ 000038 | 07/17/00 | Letter from Claire Bombardier to Marshall Kaplan, Associate Editor of NEJM, responding to his June 30th letter." |
| 1.1352 | 2000 NEMJ 000050 | 2000 NEMJ 000050 | 08/30/00 | Letter from Claire Bombardier to Robert Steinbrook Re:  revision of the Manusctipt Entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastroi |
| 1.1353 | 2000 NEMJ 000051 | 2000 NEMJ 000053 | 09/11/00 | Fax from Sec. to Dr. Claire Bombardier to Kerry Lyons of NEJM Re: Updatd Version of the Disclosure Statement |
| 1.1354 | 2000 NEMJ 000054 | 2000 NEMJ 000055 | 09/13/00 | Letter from Jefrey Drazen, Editor-in-Chief of NEJM, to Claire Bombardier Re: her article entitled "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis" |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1355 | 2000 NEMJ 000056 | 2000 NEMJ 000056 | 09/13/00 | Letter from Pat Lamy, Director of Editorial Support Services, to Claire Bombardier Re: the publication date of her manuscript" |
| 1.1356 | 2000 NEMJ 000057 | 2000 NEMJ 000057 | 10/17/00 | Fax from Alise Reicin to Sandra McLain of NEJM Re: Additional Agreed Upon Text and Reference for MS 00-1401 |
| 1.1357 | 2005 NEMJ 000286 | 2005 NEMJ 000318 | 02/06/05 | Email from John Baron to Jeff Drazen Re: Approve cardiovascular |
| 1.1358 | 2005 NEMJ 000013 | 2005 NEMJ 000014; 270-285; 8 | 02/09/05 | Letter from Gregory Curfman to John Baron Re: his manuscript entitled "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial" |
| 1.1359 | 2005 NEMJ 000319 | 2005 NEMJ 000350 | | Draft article entitled "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial" by Robert Bresalier, et al." |
| 1.1360 | RBRES-001815 | RBRES-001817 | 11/15/04 | Email from James Bolognese to Christopher Lines, et al. Re: Requested Plots from Hui's 9/13/04 ESMB Report" |
| 1.1361 | MRK-AFV0399485 | MRK-AFV0399488 | 02/09/05 | Email from Hui Quan to Christopher Lines, et al. Re: K-M and Hazard Plots for Edema, Hypertension, and Congestive Heart Failure + Pulmonary Edema + Cardiac Failure" |
| 1.1362 | MRK-AFV0399495 | MRK-AFV0399495 | 02/09/05 | Email from Ned Branstein to Janet Van Adelsberg Re: NEJM letter on APPROVe study |
| 1.1363 | MRK-AHD0075789 | MRK-AHD0075794 | | Investigator - Reported Cardiovascular Events |
| 1.1364 | RBRES-001059 | RBRES-001079 | 11/12/04 | (DRAFT) Cardiovascular Events in a Randomized Study of Rofecoxib |
| 1.1365 | MAK 01130 | MAK 01151 | 11/18/04 | (DRAFT) Cardiovascular Events Associated with Rofecoxib: Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1366 | MRK-AHD0075199 | MRK-AHD0075234 | 01/26/05 | Email from Christopher Lines to Kevin Horgan, et al. Re: APPROVe Paper" |
| 1.1367 | MRK-AHD0075531 | MRK-AHD0075567 | 01/31/05 | Email from Christopher Lines to John Baron, et al. Re: APPROVe Paper" |
| 1.1368 | MRK-AHD0075789 | MRK-AHD0075794 | | NEJM Manuscript 05-0493: Author's responses to Reviewer's Comments |
| 1.1369 | | | 11/18/05 | Memo from Tom Easley to Gregory Curfman Re: Bombardier, et al. Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis" |
| 1.1370 | | | | List of Members of the Editorial Board of New England Journal of Medicine |
| 1.1371 | 2005 NEMJ 000005 | 2005 NEMJ 000017 | | Signed Statements of the authors for the article entitled "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial" |
| 1.1372 | 2005 NEMJ 000018 | 2005 NEMJ 000018 | 06/23/00 | Letter from Robert Steinbrook to Clair Bombardier Re: her VIGOR trial manuscript |
| 1.1373 | 2005 NEMJ 000022 | 2005 NEMJ 000024 | 05/27/00 | Fax from Claire Bombardier to Robert Steinbrook in response to his June 23rd letter |
| 1.1374 | 2005 NEMJ 000001 | 2005 NEMJ 000012 | | Financial Disclosure & Authorship Forms |
| 1.1375 | NEJM 005073 | NEJM 005073 | 12/03/05 | Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern" |
| 1.1376 | NEJM 000040 | NEJM 000045 | 12/08/05 | Email from Karen Pedersen to Gregory Curfman Re: Talking Points |
| 1.1377 | NEJM 000880 | NEJM 000881 | 12/12/05 | 12.12.05 Expression of Concern: Key Points and Q&A |
| 1.1378 | NEJM 000001 | NEJM 000001 | 12/08/05 | Email from Stephen Morrissey to Gregory Curfman Re: Release of Expression of Concern |
| 1.1379 | NEJM 000661 | NEJM 000663 | 12/08/05 | Email from Tom Easley to Kent Anderson, et al. Re: VIGOR editorial points FROM MERCK" |
| 1.1380 | NEJM 000533 | NEJM 000533 | 12/08/05 | Email from Karen Pedersen to Ed Cafasso Re: Talking Points |
| 1.1381 | NEJM 000108 | NEJM 000108 | 12/07/05 | Email from Sarah Wolf to Stephe Morrissey, et al. Re: NEJM Expression of Concern" |
| 1.1382 | NEJM 000023 | NEJM 000025 | 12/08/05 | Email from Stephen Morrissey Re: NEJM Expression of Concern regarding the VIGOR article |
| 1.1383 | NEJM 000107 | NEJM 000107 | 12/08/05 | Email from Claire Bombardier to Stephen Morrissey Re: New England Journal of Medicine |
| 1.1384 | NEJM 000011 | NEJM 000014 | 12/12/05 | Email from Stephen Morrisey to Claire Bombardier Re: NEJM Expression of Concern |
| 1.1385 | NEJM 000033 | NEJM 000039 | 01/16/06 | Email from Stephen Morrissey to Jeff Drazen Re: Non Merck VIGOR authors response to the NEJM expression of concern |
| 1.1386 | NEJM 001111 | NEJM 001114 | 01/16/06 | Email from Stephen Morrissey to Jeff Drazen Re: Submission of response to Curfman, et al" |
| 1.1387 | 2000 NEJM 000134 | 2000 NEJM 000138 | | New England Journal of Medicine's Suggestion for Transmittal to Authors |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1388 | 2000 NEJM 000025 | 2000 NEJM 000027 | 06/30/00 | |
|---|---|---|---|---|
| 1.1389 | NEJM 005070 | NEJM 005070 | 12/04/05 | Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern" |
| 1.1390 | NEJM 005071 | NEJM 005072 | | Draft of "Expression of Concern: Bombardier et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis,' N Engl J Med 2000'343:1520-8" by Gregory Curfman, et al" |
| 1.1391 | NEJM 001093 | NEJM 001097 | 07/11/05 | Email from Snigdha Prakash to Jeff Drazen Re: Clinical Trials-6 |
| 1.1392 | NEJM 000211 | NEJM 000214 | 07/08/05 | Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials" |
| 1.1393 | NEJM 001013 | NEJM 001013 | 12/10/05 | Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials" |
| 1.1394 | MRK-NJ0071309 | MRK-NJ0071309 | 01/24/00 | Email from Deborah Shapiro to David Bjorkman, et al. Re: Merck Management Requests to VIGOR DSMB" |
| 1.1395 | MRK-NJ0243719 | MRK-NJ0243720 | | Listing of VIGOR Cardiovascular Adverse Experiences Eligible for Adjudication |
| 1.1396 | MRK-NJ0243715 | MRK-NJ0243718 | 02/07/00 | Letter from Alise Reicin to Michael Weinblatt Re: Serious Thrombolic & Embolic CV Aes From the VIGOR study |
| 1.1397 | MRK-AJA0119085 | MRK-AJA0119087 | 05/26/00 | Email from Linda Nelsen to Alise Reicin Re: Adjudication results for 11 events after 2/10/00 |
| 1.1398 | NEJM 000280 | NEJM 000280 | 01/03/06 | Email from Gregory Curfman to Karen Pedersen, et al. Re: Washingtom Post Editorial |
| 1.1399 | MRK-ADI0012436 | MRK-ADI0012436 | 06/02/00 | Memo from Public Affairs to Wendy Dixon, et al. Re: Coverage of VIGOR and Class at DDW |
| 1.1400 | MRK-NJ0192163 | MRK-NJ0192166 | 05/08/01 | Email from K. Grosser Re: Arthritis & Analgesia (A&A) Busines Strategy Team Meeting - Agenda for 5/17/01 |
| 1.1401 | MRK-NJ0196217 | MRK-NJ0196220 | 05/17/01 | Memo from K. Grosser Re: Summary of the 5/17/01 A&A Meeting |
| 1.1402 | MRK-NJ0199944 | MRK-NJ0199968 | 06/18/01 | Arthritis & Analgesia WBST HHBT Briefing Slides for 6/18/01 |
| 1.1403 | MRK-NJ0215083 | MRK-NJ0215247 | 12/14/00 | Management Committee Presentation Arthiritis & Analgesia WBST Slides |
| 1.1404 | MRK-NJ0185637 | MRK-NJ0185724 | | Arthiritis & Analgesia's Key Success Factors for Merck Slide Set |
| 1.1405 | MRK-ABA0010573 | MRK-ABA0010596 | 07/23/01 | Email from Barry Gertz to Peter DiBattiste Re: Draft Slides for HHPAC discussion of VIOXX CV study |
| 1.1406 | MRK-NJ0202215 | MRK-NJ0202215 | 08/13/01 | Memo from K. Grosser to A&A WBST Re: Summary of the 8/13/01 A&A Meeting |
| 1.1407 | MRK-NJ0199995 | MRK-NJ0200013 | | Vioxx Cardiovascular Outcomes Trial Considerations Slide Set |
| 1.1408 | MRK-NJ0203123 | MRK-NJ0203164 | | What are the salient questions facing VIOXX regarding cardiovascul risk slides |
| 1.1409 | MRK-NJ0201006 | MRK-NJ0201008 | | A&A Franchise Outline |
| 1.1410 | MRK-NJ0204613 | MRK-NJ020653 | 09/08/01 | Email from Ken Truitt to Barry Gertz, et al. Re: primary Princeton Slides (minor FYIs/comments) |
| 1.1411 | MRK-NJ0224536 | MRK-NJ022599 | | Arthritis & Immunology Domain Slide Sets |
| 1.1412 | MRK-AAC0104245 | MRK-AAC0104253 | | Final Planning Status of 2002 New Studies and Formulation Programs Approved by HH PAC Slides |
| 1.1413 | MRK-ABK0019478 | MRK-ABK0019491 | 10/29/01 | Cardiovascular Outcomes Study Consultant Meeting Background Information |
| 1.1414 | MRK-ABA0013243 | MRK-ABA0013249 | 10/28/01 | Email to Peter DiBattiste Re: Vs.ACS Trial: Vioxx in Stabalized Acute Coronary Syndromes |
| 1.1415 | MRK-ABA0033588 | MRK-ABA0033591 | | Questions |
| 1.1416 | MRK-NJ0209942 | MRK-NJ0209994 | 10/15/01 | Vioxx Label Mockup "Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks (Merck changes of 16 Oct shown with revision marks in BOLD)" |
| 1.1417 | MRK-ADI0017766 | MRK-ADI0017776 | | ADVANTAGE, Vioxx (rofecoxib) Assessment of the Differences Between Vioxx and Naproxen to Ascertain Gastrointestinal Tolerability and Effectiveness |
| 1.1418 | MRK-ABA0028214 | MRK-ABA0028215 | | ACS Trial Study Information |
| 1.1419 | MRK-NJ0167722 | MRK-NJ0167824 | 11/20/01 | Memo frol Peter DiBattiste to DMC Re: Coxib Cardiovascular Outcomes Studies |
| 1.1420 | MRk-NJ0438707 | MRk-NJ0438712 | 12/10/01 | J.P. Morgan Securities Inc. - Equity Research Morning Meeting Research Notes |
| 1.1421 | MRK-NJ0438693 | MRK-NJ0438700 | 12/10/01 | Email from Laura Friedman to Barry Gertz Re: Merck's Annual Business Briefing |
| 1.1422 | MRK-ACD0083807 | MRK-ACD0083808 | 12/07/01 | Draft Press Release - Merck to Conduct Cardiovascular Outcomes Trial |
| 1.1423 | MRK-NJ0450357 | MRK-NJ0450376 | 02/20/02 | Memo from Anne Altmeyer to Vioxx Project Team Re: 2/25/02 Meeting Agenda |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1424 | MRK-ABK0473036 | MRK-ABK0473111 | 01/31/02 | Email Barry Gertz to Carmen Inoa-Gonzalez Re: Revised VALOR Protocol |
| 1.1425 | MRK-ABA0028222 | MRK-ABA0028223 | 03/09/02 | Email from Laura Demopoulos to Peter M. DiBattiste Re: RMC Options for CV Outcome Trials |
| 1.1426 | MRK-NJ0452758 | MRK-NJ0452759 | 03/11/02 | Email from Bonnie Goldmann to Barry Gertz Re: RMC Options for CV Outcome Trials |
| 1.1427 | MRK-NJ0451537 | MRK-NJ0451550 | | Draft Introduction and Organization of the Document |
| 1.1428 | MRK-NJ0452488 | MRK-NJ0452573 | 03/11/02 | Email from Karen Grosser to Barry Gertz Re: DRAFT MC slides for 3/11 |
| 1.1429 | MRK-NJ0453209 | MRK-NJ0453226 | | Vioxx Project Team Updates March 2002 Excerpts |
| 1.1430 | MRK-NJ0450666 | MRK-NJ0450697 | 02/15/02 | Merck draft of 15 Feb 2002 with proposals resulting from 20 Feb 2002 FDA teleconference shown with revision marks |
| 1.1431 | MRK-JRAA0000437 | MRK-JRAA0000451 | 06/05/00 | Email from Terri Rinko to David Anstice, et al. Re: Licensing Management Committee Meeting Minutes for 3/30/00 |
| 1.1432 | MRK-ABA0003253 | MRK-ABA0003254 | 02/12/02 | Letter from Alan Nies to William Terry Re: Contract with Brigham and Women's Hospital |
| 1.1433 | MRK-ACC0028228 | MRK-ACC0028229 | 06/27/01 | Letter from Rhoda Sperling to William Roberts Re: an entitled "A Comparison of Patients Treated With Rofecoxib, Non-Selective NSAIDs, and Placebo" |
| 1.1434 | MRK-NJ0281596 | MRK-NJ0281596 | | Reicin Handwritten Notes |
| 1.1435 | MRK-NJ0068746 | MRK-NJ0068748 | 07/27/01 | Letter from William C. Roberts to Rhoda Sperling Re: the manuscript entitled "Comparison of Frequency Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs Non-Selective Non-Steroidal Antiinflammatory Drugs" |
| 1.1436 | MRK-ACC0011890 | MRK-ACC0011893 | 08/27/01 | Letter from Rhoda Sperling to William Roberts Re: an entitled "Comparison of the Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs NSAID" |
| 1.1437 | MRK-ABH0019058 | MRK-ABH0019058 | | Email from Edward Scolnick to Douglas Greene, et al., Re: VIGOR ADV Meeting" |
| 1.1438 | MRK-ABH0002208 | MRK-ABH0002216 | 01/24/01 | VIGOR and CLASS FDA Advisory Committee Meetings Communication Plans Slide Set |
| 1.1439 | MRK-ABH0002218 | MRK-ABH0002218 | | Merck Key Messages |
| 1.1440 | MRK-ABH0002219 | MRK-ABH0002219 | | Excerpt of Strategic Approach Slides |
| 1.1441 | MRK-ADI0024337 | MRK-ADI0024338 | 03/22/99 | Email from Christine Fanelle to Kyra Lindermann, et al. Re: Advantage Ideas" |
| 1.1442 | TOPLE 0000001 | TOPLE 0000127 | | Curriculum Vitae of Eric Jeffrey Topol, M.D." |
| 1.1443 | TOPLE 0000450 | TOPLE 0000450 | 11/24/04 | Email from David Graham to Eric Topol Re: Graham's Senate Hearing Testimony |
| 1.1444 | MRK-ABA0009274 | MRK-ABA0009274 | 04/20/01 | Email from Laura Demopoulos to Peter M. DiBattiste Re: Followup to Meeting with Eric Topol |
| 1.1445 | MRK-AAZ0001561 | MRK-AAZ0001593 | 04/26/01 | Email from Alise Recin to Laura Demopoulos with attachment "Selective COX-2 Inhibitors are Associated with an Increased Risk of Cardiovascular Events" |
| 1.1446 | MRK-ABA0009661 | MRK-ABA0009693 | 06/12/01 | Email from Alan Nies to Laura Demopoulos, et al. Re: Topol Manuscript" |
| 1.1447 | TOPLE 0000458 | TOPLE 0000458 | 11/15/04 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.1448 | TOPLE 0000333 | TOPLE 0000333 | 11/01/04 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.1449 | TOPLE 0000469 | TOPLE 0000469 | | Handwritten note of Topol |
| 1.1450 | TOPLE 0000504 | TOPLE 0000504 | | Handwritten note of Topol |
| 1.1451 | TOPLE 0000463 | TOPLE 0000463 | | Handwritten note of Topol |
| 1.1452 | TOPLE 0000465 | TOPLE 0000465 | | Preliminary Question from 60 Minutes Interview of Topol |
| 1.1453 | TOPLE 0000462 | TOPLE 0000462 | 10/07/04 | Letter from Bryan Myers to Eric Topol Re: FDA CardioRenal Division's Review on the Adverse Effects of Vioxx |
| 1.1454 | TOPLE 0000474 | TOPLE 0000474 | 10/17/04 | Email from Eric Topol to Michael Radutzky Re: a Lance article |
| 1.1455 | MRK-AAZ0001594 | MRK-AAZ0001594 | 05/03/01 | Email from Peter DiBattiste to Laura Demopoulos Re: COX-2 inhibitors in ACS |
| 1.1456 | MRK-ABA0003235 | MRK-ABA0003244 | 05/02/01 | (Draft) Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation by Deepak Bhatt and Eric Topol |
| 1.1457 | MRK-ABA0011062 | MRK-ABA0011062 | 08/30/01 | Email from Eric Topol to Peter DiBattiste Re: Revision in 6 month data |
| 1.1458 | TOP1PRO0000282 | TOP1PRO0000283 | 04/30/01 | Email from Laura Demopoulos to Eric Topol Re: His JAMA Manuscript |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1459 | TOP1PRO0000285 | TOP1PRO0000311 | 06/20/01 | Email from Peter DiBattiste to Eric Topol Re: Risk of Cardiovascular Events Associated With COX-2 |
|---|---|---|---|---|
| 1.1460 | TOP1PRO0000279 | TOP1PRO0000279 | 06/22/01 | Email from Eric Topol to Peter DiBattiste Re: Meeting With Steve Nissen |
| 1.1461 | EJT 000323 | EJT 000324 | 10/16/01 | Letter from Robert Temple to the Editor of JAMA Re: Topol's article |
| 1.1462 | EJT 000191 | EJT 000191 | 10/25/04 | Email from Marlene Goormastic to Eric Topol Re: Help on stats |
| 1.1463 | EJT 000192 | EJT 000192 | 10/25/04 | Email from Michael Radutzky to Eric Topol Re: Help on stats |
| 1.1464 | EJT 000190 | EJT 000190 | 11/12/04 | Email from Marlene Goormastic to Eric Topol Re: One Other Comparison |
| 1.1465 | EJT 000211 | EJT 000248 | 02/01/01 | Handwritten Note of Topol of Targum's Reivew |
| 1.1466 | FDACDER 023057 | FDACDER 023058 | 11/30/04 | Email from Lourdes Villalba to Lee Lemley Re: Communications with Dr. Topol |
| 1.1467 | EJT 000044 | EJT 000065 | 04/11/02 | Letter from Tracy Mills to Eric Topol attaching Vioxx Label |
| 1.1468 | | | | Dr. Topol's Analysis of CV Events in Study 090 |
| 1.1469 | TOPOLE 000149 | TOPOLE 000150 | 11/14/04 | Email from Alastair Wood to Eric Topol Re: 60 Minutes |
| 1.1470 | TOPOLE 0000511 | TOPOLE 0000511 | 12/17/01 | Letter from Jody Zylke to Robert Temple Re: His Letter to the JAMA Editor |
| 1.1471 | TOPOLE 0000456 | TOPOLE 0000457 | 01/07/02 | Letter from Eric Topol to Robert Temple in Response Temple's Letter to the JAMA Editors |
| 1.1472 | TOPOLE 0000452 | TOPOLE 0000452 | 02/05/02 | Letter from Robert Temple to Eric Topol in Response to Topol's 1/7/02 Letter |
| 1.1473 | MRK-AAC0152575 | MRK-AAC0152576 | 10/02/04 | Email from Richard Pastemak to Elizabeth Stone, et al. Re: Topol op/ed in today's NYT" |
| 1.1474 | | | 03/31/00 | FDA Form 2253, Submitted 3/31/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use" |
| 1.1475 | MRK-AAR0021300 | MRK-AAR0021320 | 11/19/01 | Bulletin for Vioxx: Action Required: Dear Healthcare Provider Letters |
| 1.1476 | MRK-ACF0000907 | MRK-ACF0000925 | | VIGOR Documents - MI Meta-Analysis |
| 1.1477 | | | | Handwritten Calculations by Dr. Barr at Deposition |
| 1.1478 | MRK-ACF0000980 | MRK-ACF0000980 | | Safety Update Report - Table 9, Analysis of Cardiovascular Outcomes in the Subgroup of Patients with Past Medical History of Symptomatic Coronary and/or Cerebrovascular Disease" |
| 1.1479 | MRK-ACF0000926 | MRK-ACF0001018 | | Cardiovascular Meta-Analysis, Rofecoxib Studies of 6-months or Longer" |
| 1.1480 | MRK-ACF0006811 | MRK-ACF0006816 | | Memo from Eliav Barr to Edward Scolnick, et al, Re: Background Material for 4/18/00" |
| 1.1481 | MRK-ACF0005733 | MRK-ACF0005766 | 04/03/01 | Memo from Eliav Barr to K. Beck Re: Blinded Analysis of Selected Mortality Events in Protocols 078, 091, and 126" |
| 1.1482 | | | 02/16/05 | Excerpts for Arthritis Advisory Committee Meeting |
| 1.1483 | MRK-AFH0021710 | MRK-AFH0021715 | | Adjudication Worksheet Cardiovascular Events |
| 1.1484 | MRK-AFI0071884 | MRK-AFI0071884 | 08/16/01 | Email from Susan Baumgartner to Tracy Mills Re: JAMA Review |
| 1.1485 | MRK-AFI0045078 | MRK-AFI0045078 | 08/23/99 | Email from Charlotte McKines to Susan Baumgartner Re: Background - Dr. Andrew Welton |
| 1.1486 | MRK-AFI0047953 | MRK-AFI0047953 | 05/24/00 | Email from Gregory Bell to Sandra Reiss, et al, Re: Belgium and Dr. Sigh's Position on VIGOR" |
| 1.1487 | MRK-AFI0153487 | MRK-AFI0153501 | 04/11/00 | Email from Stephen Miller to Joanne Lahner, et al., Re: Market Research Report - National Rheumatology Consultants' Meeting " |
| 1.1488 | | | | The Merck Code of Conduct, http://www.merck.com/about/conduct_print.html" |
| 1.1489 | MRK-ADG0000412 | MRK-ADG0000414 | | Handwritten note of Tom Cannell |
| 1.1490 | MRK-AEF0000643 | MRK-AEF0000643 | | List of Questions for Discussion |
| 1.1491 | MRK-ADG0057776 | MRK-ADG0057845 | | Slides from Presentation by Tom Cannell |
| 1.1492 | MRK-ADG0059921 | MRK-ADG0059921 | 06/05/02 | Email from Thomas Cannell to Antonia Sisti, et al., Re: "3, 2, 1 Go" theme" |
| 1.1493 | MRK-ADW0025554 | MRK-ADW0025554 | 12/01/01 | Email from Thomas Cannell to Antonia Sisti, et al., Re: Presentation Themes" |
| 1.1494 | MRK-AEF0000682 | MRK-AEF0000682 | | Handwritten document Re: a Dr. Paolo Patrignani |
| 1.1495 | MRK-ACZ0035961 | MRK-ACZ0035969 | 03/27/01 | Email from Thomas Cannell to Tyrone Edwards, et al., Re: Celebrex vs. Vioxx BP claim: Pharmacia & Merck press releases, Merrill Lynch take" |
| 1.1496 | MRK-EAG0000737 | MRK-EAG0000752 | 04/26/01 | Memo from Christopher Posner Re: Update on the Status of DTC for Vioxx Results for March 2001 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1497 | MRK-AJM0001364 | MRK-AJM0001365 | 11/19/02 | Email from Michael Cavalier to David Anstice, et al., Re: November Business Review: Data on Vioxx" |
| 1.1498 | MRK-ABW0003690 | MRK-ABW0003690 | 11/12/01 | Email from Paul Fonteyne to Thomas Cannell Re: Dorothy Quantitative Results |
| 1.1499 | MRK-ADG0001181 | MRK-ADG0001182 | 08/15/01 | Email from Babak Bazmi to Tomas Cannell, et al., Re: Top 10 reasons for AIM ROXX DOX now" |
| 1.1500 | MRK-ADK0002958 | | 04/20/01 | Attendee List from National Cross-Functional Team for Vioxx |
| 1.1501 | MRK-ADK0002973 | MRK-ADK0002974 | | Slides from Presentation by Lucine Beauchard |
| 1.1502 | MRK-ACZ0013719 | MRK-ACZ0013773 | 10/16/01 | Slides from Presentation Entitled "National Cross Functional Team Meeting for Vioxx" |
| 1.1503 | MRK-ACZ0026253 | MRK-ACZ0026253 | 08/20/01 | Memo from Tom Cannell to Lucine Beauchard, et al., Re: 2002 DTC Campaign" |
| 1.1504 | MRK-ADO0102729 | MRK-ADO0102729 | 09/21/02 | Email from Thomas Cannell to Robert Griffing, et al., Re: 12/1 Sales Campaign " |
| 1.1505 | MRK-ADG0013071 | MRK-ADG0013078 | | Slides from Presentation Entitled "2002 Critical Success Factors: Vioxx Strategic Marketing Plan" |
| 1.1506 | | | 03/20/02 | Public Affairs Professional Services Agreement with Merck, signed by Gregory coram" |
| 1.1507 | | | | Purchase Order Statements for Order No.'s X859792 & X1239504 |
| 1.1508 | MRK-NJ0224983 | MRK-NJ0224984 | | Email from K. Grosser to A&A CFT Re: Summary of the 3/23/01 A&A CFT Meeting |
| 1.1509 | MRK-AFI0087727 | MRK-AFI0087728 | | Memo from Saundra Ruffin to Greg Coram Re: Speaker Training Presentation for National Faculty Consultants' Meeting |
| 1.1510 | MRK-ADI0014753 | MRK-ADI0014755 | 04/13/99 | Email from Kyra Lindemann to Alan Nies, et al., Re: Vioxx Media Coaching" |
| 1.1511 | MRK-ADI0024423 | MRK-ADI0024428 | 03/28/99 | Email from Kyra Lindemann to Beth Seidenberg, et al., Re: Vioxx Media Coaching - FDA Advisory Talking Points" |
| 1.1512 | MRK-ADI0015428 | MRK-ADI0015428 | 10/19/00 | Email from Deb Wambold to Mary Basaman, et al., Re: Updated Master Briefing Book for Vioxx" |
| 1.1513 | MRK-AFI0096114 | MRK-AFI0096121 | 04/07/00 | Agenda for National Meeting on Arthritis and Pain |
| 1.1514 | MRK-ADI0006868 | MRK-ADI0006870 | 03/06/00 | Memo from Larry Hirsch to Eve Slater Re: VIGOR Communications Plan |
| 1.1515 | MRK-ACW0002234 | MRK-ACW0002243 | 11/22/00 | Email from Deb Wambold to Mary Blake, et al., Re: Final Standby/Q & A - VIGOR publication in NEJM 11/23/00" |
| 1.1516 | MRK-ADI0008369 | MRK-ADI0008371 | 08/30/00 | Email from Tracy Stenn to Sandra Reiss, et al., Re: Transcript of Larry King Live and additional coverage" |
| 1.1517 | MRK-AAF0007286 | MRK-AAF0007291 | 09/15/00 | Fax to Thomas Abrams from Ellen Westrick attaching Summary of Major Points of 9/14/00 Teleconference to Discuss 8/29/00 Television Broadcast of "Larry King Live" Program" |
| 1.1518 | MRK-ACW0002259 | MRK-ACW0002273 | 11/27/00 | Email from Deb Wambold to Mary Blake, et al., Re: Additions to Briefing Book for Vioxx" |
| 1.1519 | MRK-ACW0007908 | MRK-ACW0007930 | 02/19/01 | Email from Deb Wambold to Mary Blake, et al., Re: Final VIGOR Advisory Committee Materials for Vioxx" |
| 1.1520 | MRK-ACX0013073 | MRK-ACX0013088 | 10/27/00 | Email from Deb Wambold to Mary Blake, et al., Re: FINAL Qs and As for Vioxx -- ACR/APS meetings" |
| 1.1521 | MRK-ABC0011953 | MRK-ABC0012086 | 03/31/99 | Background Package of Consultant Meeting - Therapeutic Potential fo VIOXX in Secondary Prevention of Cardiovascular Events |
| 1.1522 | | | 04/30/99 | Memo from Juan Pelaya to Sandra Cook Re: Consulation NDA 21-042 - Review of Cardiovascular and Renal Safety database |
| 1.1523 | MRK-ABA0009313 | MRK-ABA0009313 | 05/01/01 | Email from Laura Demopoulos to Peter DiBattiste Re: Topol's Manuscript |
| 1.1524 | MRK-NJ0190194 | MRK-NJ0190203 | | Deaths in MK-0966 Studies 078, 091, 126" |
| 1.1525 | MRK-ABA0009276 | MRK-ABA0009308 | 04/27/01 | Email from Laura Demopoulos to Peter DiBattiste Re: Topol's Manuscript |
| 1.1526 | MRK-ABA0010491 | MRK-ABA0010493 | 07/13/01 | Email from Laura Demopoulos to Peter DiBattiste Re: JAMA Paper |
| 1.1527 | MRK-ABA0010956 | MRK-ABA0010958 | 08/23/01 | Email from Laura Demopoulos to Peter DiBattiste Re: NPR - See What Topol Says |
| 1.1528 | MRK-NJ0208065 | MRK-NJ0208069 | 10/02/01 | Email from Peter Kim to Barry Gertz Re: Breaking news - AHA, Arthritis Foundation, Nat Stroke Assoc call for study of coxibs abd cardiovascular events" |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1529 | MRK-AJA0145902 | MRK-AJA0145903 | 03/28/03 | Email from Dena Ramey to Douglas Watson Re: Proposed Changes to COX-2 CV Adjudication Guidelines |
| 1.1530 | MRK-ADW0024602 | MRK-ADW0024605 | 11/01/01 | Email from Jim Dunn to Linda Coppola Re: New crop of arthritis drugs under safety cloud |
| 1.1531 | MRK-ADW0000142 | MRK-ADW0000144 | 09/14/01 | Email from Jim Dunn to Wendy Dixon Re: Stand By Press Release: Merck Anticipates that VIOXX will Maintain Coxib Leadership and will Continue to Gain Market Share in the Fourth Quarter |
| 1.1532 | MRK-ADG0027616 | MRK-ADG0027616 | 11/01/01 | Email from Thomas Cannell to Jim Dunn Re: Vioxx Share |
| 1.1533 | MRK-ACZ0038244 | MRK-ACZ0038248 | 02/08/02 | Email from Reid Miller to Peter Alberti, et al., Re: Merck Shares Poised to Rebound in 2002" |
| 1.1534 | MRK-ABK0043450 | MRK-ABK0043489 | 10/15/01 | Operations Review A&A Franchise Slides |
| 1.1535 | MRK-NJ0452644 | MRK-NJ0452644 | 03/09/02 | Email from Alan Nies to Barry Gertz Re: RMC Options for CV outcomes trials |
| 1.1536 | MRK-NJ0453115 | MRK-NJ0453117 | 03/13/02 | Email from Alise Reicin to Barry Gertz Re: RMC Options for CV outcomes trials |
| 1.1537 | MRK-ABA0028398 | MRK-ABA0028398 | 03/13/02 | Email from Anna Esposito to Bridget Baird, et al., Re: Vioxx CV Outcomes Study" |
| 1.1538 | MRK-NJ0453315 | MRK-NJ0453316 | 03/15/02 | Memo from K. Grosser to A&A WBST Re: Outcomes/Assignments from the 3/14/02 A&A WBST Meeting |
| 1.1539 | MRK-NJ0453701 | MRK-NJ0453763 | 03/19/02 | Email from Sandra Morris to Alise Reicin, et al., Re: HHPAC Draft Slides" |
| 1.1540 | MRK-NJ0453329 | MRK-NJ0453365 | | Evaluation of the Cardiovascular Profile of COX2 Inhibitors in High Risk CV Patients - A Proposal for Two Surrogate Endpoint Studies |
| 1.1541 | MRK-NJ0449729 | MRK-NJ0449800 | 02/14/02 | Biomarkers of CV Risk Potential Assessment of Coxib Trials |
| 1.1542 | MRK-NJ0207109 | MRK-NJ0207118 | 09/27/01 | Memo from Linda Schaffer Re: Summary of the 9/4/01 RMC Meeting |
| 1.1543 | MRK-AAC0157528 | MRK-AAC0157528 | 10/26/04 | Email from Garret FitzGerald to Barry Gertz Re: Merck Contracts |
| 1.1544 | MRK-AAC0157890 | MRK-AAC0157890 | 11/02/04 | Email from Alise Reicine to Barry Gertz Re: Plaque Progression |
| 1.1545 | MRK-AAC0155868 | MRK-AAC0155868 | 09/27/04 | Email from Richard Pastemak to Barry Gertz Re: BP |
| 1.1546 | MRK-NJ0189566 | MRK-NJ0189566 | 03/14/00 | Email from Edward Scolnick to Barry Gertz Re: PGI-M data |
| 1.1547 | MRK-AAR0009964 | MRK-AAR0009994 | | Field Teleconferences Legally Approved slides as of 3/26: Vioxx GI Outcomes Study Teleconferences |
| 1.1548 | MRK-NJ0152945 | MRK-NJ0152945 | 03/27/00 | Email from Barry Gertz to Garret FitzGerald Re: naproxen time point data |
| 1.1549 | MRK-NJ0153054 | MRK-NJ0153054 | 03/27/00 | Email from Garret FitzGerald to Barry Gertz Re: naproxen time point data |
| 1.1550 | MRK-ABH0014141 | MRK-ABH0014192 | 06/08/98 | Email from Suzanne Pemrick to Scott Korn, et al. Re: Minutes for May's MK-0966 (Vioxx) PT Meeting" |
| 1.1551 | MRK-NJ0144437 | MRK-NJ0144441 | | Dear Investigatior Letter |
| 1.1552 | MRK-AAC0139979 | MRK-AAC0139980 | 01/29/04 | Email from Christopher Lines to Alise Reicin, et al., Re: Vioxx Protocol 078 Paper" |
| 1.1553 | MRK-AAC0146909 | MRK-AAC0146918 | | Draft Re: Manuscript NPP-04-0106, "A randomized, double-blind, stud of refecoxib in patients with mild cognitive impairment - Author's responses to reviewers comments" |
| 1.1554 | MRK-ADK0000369 | | | Draft - MVX for Vioxx: Jo Jerman, Topic: Publication of VIGOR" |
| 1.1555 | MRK-ADK0004325 | MRK-ADK0004436 | | Handwritten notes of Jo Jerman |
| 1.1556 | MRK-ADK0001667 | MRK-ADK0001667 | 05/10/01 | Email from Thomas Cannell to Mary Tilger, et al. Re: GI Risks Slim Jim" |
| 1.1557 | MRK-ADK0006220 | MRK-ADK0006251 | | Highlights of Celecoxib Cardiovascular Profile - Advisors' Conference Calls |
| 1.1558 | MRK-ADK0000986 | MRK-ADK0000992 | | J. Jerman / B. McMahon MVX to Field - 4/28 - Competitive Activities |
| 1.1559 | MRK-H.1.STM001202 | MRK-H.1.STM001218 | 04/27/01 | MVX for Vioxx - Jo Jerman, Topic: Project A&A Xxceleration" |
| 1.1560 | MRK-ACI0012401 | MRK-ACI0012401 | 01/05/01 | OML Distribution Template |
| 1.1561 | MRK-ACY0001212 | MRK-ACY0001212 | | Handwritten Notes of Ellen Westrick |
| 1.1562 | MRK-ACY0001882 | MRK-ACY0001885 | 10/02/00 | Press Releases Excel Spreadsheet |
| 1.1563 | MRK-GUE0051593 | MRK-GUE0051642 | 02/09/98 | Suzanne Pemrick: Executive Summary |
| 1.1564 | MRK-AAF0017702 | MRK-AAF0017703 | 05/05/00 | FDA Form 2253, Submitted 5/5/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use" |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1565 | MRK-ADI0008013 | MRK-ADI0008014 | | VIGOR Public Affairs Activities Chart (DDW 2000) |
|---|---|---|---|---|
| 1.1566 | MRK-ACI0012382 | MRK-ACI0012419 | 01/05/01 | Letter from to Spencer Salis Re: DDMAC correspondence of 12/12/00 |
| 1.1567 | MRK-ACY0000365 | | | Inquiry Checklist for Dr. Peter Holt |
| 1.1568 | MRK-ACJ0004568 | MRK-ACJ0004591 | 08/26/02 | 2003 Profit Plan for Vioxx |
| 1.1569 | MRK-NJ0188420 | MRK-NJ0188421 | 01/11/02 | Email /Fax to Roberts, Cannell, Laux, Kasperzik, Ruef, Kornowski, Vignau, Reicin, Gartz, Lahner, Silverstein, Melin, Ritchie, Reavs, Wainwright, Weiner, Redmond, Stejbach, Jordan, Wamboid, Markle, Eisele, Ogden, Dunn, Lwicki from Fanelle re: heads up on L |
| 1.1570 | MRK-ADW0057100 | MRK-ADW0057101 | 09/28/01 | Email from Dunn to Shaffer re: project offense; media reports, vioxx being pulled off market; vioxx extremely important to Merck." |
| 1.1571 | MRK-ADW0054047 | MRK-ADW0054079 | 01/11/01 | Merck RBG Meetings, Who Wants to Be  a Market Leader" Game by Jack Morton" |
| 1.1572 | MRK-ADW0037556 | MRK-ADW0037557 | 02/08/01 | MVX for Vioxx by Tyrone Edwards to All Hospital Personnell Resonsible for Vioxx re: FDA Advisory Committee Meetings; Sales reps were told that Naproxen is the explanation for Vigor. |
| 1.1573 | MRK-ADW0024614 | MRK-ADW0024614 | 11/02/01 | Email from Dunn to Brady re: Project Offense 1. New Data; 2. New Obstacles; 3. Memorize Answers; "I feel like I'm Selling Again". " |
| 1.1574 | MRK-ADW0022481 | MRK-ADW0022483 | 09/12/01 | Memo from French to Vioxx Team attaching 2 page fax from Dunn re: pharmacist's letter dated 09/01 advocates more reasonable use of Vioxx. |
| 1.1575 | MRK-ADW0021924 | MRK-ADW0021928 | | Bulletin for Vioxx re: Label Change for Vioxx GI Outcomes Research Study and RA Indication: Obstacle Responses and Vigor Background; How to avoid answering/Change the subject. |
| 1.1576 | MRK-ADW0007241 | MRK-ADW0007242 | 06/03/99 | Field Incentive Plan for Vioxx; Caribbean cruise, $2,000.00 bonus " |
| 1.1577 | MRK-ADG0002386 | MRK-ADG0002386 | 08/23/01 | Email from Robinson to Dunn, Lindstrom, Cannell, Krahe, Herrera, Randall re: WE RBG CFT Feedback/Needs on JAMA Article; has raised CV warning issue for Vioxx, Managed Heath Care is concerned, Kaiser is recommending doctors don't use vioxx until safety is |
| 1.1578 | MRK-EAD0001697 | MRK-EAD0001698 | 05/24/00 | Voice Mail Message from Marty Carroll toSales Reps re: "Press will consider results of Vigor in a Very Positive Light", MI rates are not statistically significant", "Are you as excited as I am?", "Help Doctors conclude {sales reps} are the most credible s |
| 1.1579 | MRK-AJF0000697 | MRK-AJF0000697 | 08/02/01 | Email from Ryan to Carroll re: reduction of PI"s (patient inserts) on Vioxx package will save $500,000.00 this year and 3.8 million the next." |
| 1.1580 | MRK-AJF0000460 | MRK-AJF0000462 | 07/19/01 | Memo from Koerth to Sales Council cc: Beauchard re: Sales Council for Primary Care re: Core Messages; Carroll is member. |
| 1.1581 | MRK-AJF0000237 | MRK-AJF0000241 | | Key Competitive Share Trend: Ridgewood; Key Message for Vioxx- Passion and belief in Vioxx, Obstacle in handling for questions re: CV risk, CV card data " |
| 1.1582 | MRK-AJF0000235 | MRK-AJF0000236 | 06/20/01 | Email to Carroll from Hinckley re: 4 main components of Vioxx message. Nothing regarding CV risk. |
| 1.1583 | MRK-ABI0016540 | MRK-ABI0016540 | 07/09/01 | Email from Carroll to Anstice, Dixon, Beachard re: Merck is in for fight of their lives for Vioxx because of safety conerns---patients are afraid, dr's are afraid, solicitation by lawyers - explained risk/merck never did/what are they telling patients. " |
| 1.1584 | MRK-NJ0260083 | MRK-NJ0260087 | 10/20/97 | Memo from Briggs Morrison to Beth Seidenberg, et al. re: 023 data" |
| 1.1585 | MRK-ABY0199805 | MRK-ABY0199808 | 12/04/97 | Memo from Doug Watson to Distribution re: COX-2 Cardiovascular AE Task Force 12/3/97 Teleconference Minutes |
| 1.1586 | MRK-AGT0003181 | MRK-AGT0003195 | | Preliminary Safety Data from Protocol 068, Part II (VIOXX RA dose-ranging study: 44-week continuation period)" |
| 1.1587 | MRK-99420007643 | MRK-99420007647 | | Osteoarthritis of the Knee or Hip (Protocol 040) |
| 1.1588 | MRK-AEH0000806 | MRK-AEH0000811 | 03/16/99 | Memo from Elizabeth Wong to Denis Riendeau re: Rabbit Aorta Prostacyclin Study |
| 1.1589 | MRK-AFI0109360 | MRK-AFI0109362 | 03/11/01 | Winter Eicosanoid Conference 2001 Summary |
| 1.1590 | MRK-AHR0037447 | MRK-AHR0037476 | 02/13/02 | CSR Synopsis for Protocol 096 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1591 | MRK-NJ0128190 | MRK-NJ0128190 | 10/09/01 | E-mail from Ken Truitt to Greg Geba, et al. re: Confirmation of ASA User Status for Event Cases in Protocol 090" |
| 1.1592 | MRK-AHR0095395 | MRK-AHR0095395 | 10/10/01 | E-mail from Carol Skalky to David Chang and Ken Truitt re: Confirmation of ASA User Status for Event Cases in Protocol 090 |
| 1.1593 | MRK-ACV0021006 | MRK-ACV0021008 | 05/05/00 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.1594 | | | | Dr. Sandra Kweder Video Clips and Transcript |
| 1.1595 | OATES-000882 | OATES-000886 | 10/31/03 | E-mail from Todd Shinohara to Suzanne Swan, et al. re: Selected 2003 Abstracts from the American College of Rheumatology" |
| 1.1596 | | | 10/17/05 | Press Release from European Medicines Agency "European Medicines Agency Update on Non-Selective NSAIDs" |
| 1.1597 | | | 10/17/05 | Press Office of European Medicines Agency "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During Its Meeting in October 2005" |
| 1.1598 | MRK-ABA0011008 | MRK-ABA0011016 | | Potential Preclinical Studies on ASA/Coxib Interactions |
| 1.1599 | MRK-NJ0199461 | MRK-NJ0199462 | 07/25/01 | E-mail from Karen Grosser to Wendy Dixon re: African Green Monkey Publication Plans |
| 1.1600 | MRK-ACR0009012 | MRK-ACR0009013 | 02/02/01 | E-mail from Edward Scolnick to Douglas Greene re: Rhesus Study |
| 1.1601 | MRK-ABS0216671 | MRK-ABS0216873 | | APPROVe Clinical Study Agreement |
| 1.1602 | MRK-NJ0197932 | MRK-NJ0197932 | 07/08/01 | Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV Review article " |
| 1.1603 | MRK-NJ0198145 | MRK-NJ0198147 | 07/11/01 | Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.1604 | MRK-NJ0198494 | MRK-NJ0198497 | 07/16/01 | Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article" |
| 1.1605 | MRK-ABY0001304 | MRK-ABY0001305 | 07/25/01 | Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1606 | MRK-AFI0118647 | MRK-AFI0118647 | 05/15/01 | Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1607 | MRK-NJ0153110 | MRK-NJ0153111 | 05/15/00 | Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point" |
| 1.1608 | MRK-NJ0195100 | MRK-NJ0195100 | 06/07/01 | Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1609 | MRK-ACR0011964 | MRK-ACR0011964 | 12/16/00 | Email from Ned Braunstein to Douglas Greene Re: VIGOR background package |
| 1.1610 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1611 | MRK-ABY0030147 | MRK-ABY0030148 | 10/01/01 | Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.1612 | MRK-NJ0195130 | MRK-NJ0195142 | 06/08/01 | Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE" |
| 1.1613 | | | 06/24/05 | Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudic et al., appeared on pp 1240-1247" |
| 1.1614 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1615 | MRK-ACO0075897 | MRK-ACO0075897 | 08/04/03 | Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib" |
| 1.1616 | MRK-ADG0013453 | MRK-ADG0013457 | 03/07/01 | Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets" |
| 1.1617 | MRK-NJ0236902 | MRK-NJ0236941 | | Clinical Adverse Experiences (Protocol 121) |
| 1.1618 | MRK-GUE0003399 | MRK-GUE0003399 | 03/10/00 | E-mail from Reicin to Shapiro, et al. re: VIGOR (CV Events are clearly there)" |
| 1.1619 | MRK-GUE0002845 | MRK-GUE0002845 | 01/09/00 | E-mail from Michael Gresser to Erich Elliot re: Stroke Outcomes |
| 1.1620 | MRK-GUE0035174 | MRK-GUE0035175 | 10/04/99 | Letter from Dr. Michael Weinblett to Shapiro re: Data Safety & Monitoring Board Interim Analysis of VIGOR-Unblinded Minutes 10/4/99 |
| 1.1621 | MRK-NJ0243152 | MRK-NJ0243196 | | VIGOR Confidentiality Agreements |
| 1.1622 | MRK-ABS0295981 | MRK-ABS0295981 | | VIGOR Confidentiality Agreements |
| 1.1623 | MRK-ABS0198712 | MRK-ABS0198712 | | VIGOR Confidentiality Agreements |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1624 | MRK-ACF0002615 | MRK-ACF0002615 | | VIGOR Confidentiality Agreements |
| 1.1625 | MRK-NJ0243241 | MRK-NJ0243241 | 01/08/99 | Consultant Agreement Letter Between Dr. Jeffrey Probstfield and Merck for VIGOR |
| 1.1626 | MRK-NJ0070711 | MRK-NJ0070712 | 04/15/99 | Consultant Agreement Letter Between Dr. Michael Weinblatt and Merck for VIGOR |
| 1.1627 | DJB 04121 | DJB 04131 | 02/08/99 | Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |
| 1.1628 | MRK-NJ0070697 | MRK-NJ0070698 | 04/15/99 | Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |
| 1.1629 | MRK-NJ0244639 | MRK-NJ0244640 | 02/08/98 | Consultant Agreement Letter Between Dr. Loren Laine and Merck for VIGOR |
| 1.1630 | MRK-NJ0244641 | MRK-NJ0244641 | 02/03/99 | Consultant Agreement Letter Between Dr. Betty Schryver and Merck for VIGOR |
| 1.1631 | MRK-NJ0197932 | MRK-NJ0197932 | 07/08/01 | Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article " |
| 1.1632 | MRK-NJ0198494 | MRK-NJ0198497 | 07/16/01 | Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article" |
| 1.1633 | MRK-ABY0001304 | MRK-ABY0001305 | 07/25/01 | Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1634 | MRK-AFI0118647 | MRK-AFI0118647 | 05/15/01 | Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1635 | MRK-NJ0153110 | MRK-NJ0153111 | 05/15/00 | Email from Denis Riendeau to Mervyn Turner, et al. Re: Update on VIOXX studies at West Point" |
| 1.1636 | MRK-NJ0195100 | MRK-NJ0195100 | 06/07/01 | Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1637 | MRK-ACR0011964 | MRK-ACR0011964 | 12/16/00 | Email from Ned Braunstein to Douglas Greene Re: VIGOR background package |
| 1.1638 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1639 | MRK-ABY0030147 | MRK-ABY0030148 | 10/01/01 | Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.1640 | MRK-NJ0195130 | MRK-NJ0195142 | 06/08/01 | Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE" |
| 1.1641 | MRK-ABA0000250 | MRK-ABA0000255 | 02/06/01 | African Green Monkey Thrombosis Model |
| 1.1642 | | | 06/24/05 | Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudie et al., appeared on pp 1240-1247" |
| 1.1643 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1644 | MRK-ACO0075897 | MRK-ACO0075897 | 08/04/03 | Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib" |
| 1.1645 | MRK-ADG0013453 | MRK-ADG0013457 | 03/07/01 | Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets" |
| 1.1646 | MRK-NJ0236902 | MRK-NJ0236941 | | Clinical Adverse Experiences (Protocol 121) |
| 1.1647 | MRK-18940096438 | MRK-18940096445 | | Protocol 145 (VICTOR) Memo |
| 1.1648 | MRK-NJ0070398 | MRK-NJ0070416 | | Memo from Shapiro Re: VIGOR post mortem |
| 1.1649 | MRK-NJ0072954 | MRK-NJ0072954 | 05/29/01 | Memo from Shapiro to Silverman Re: VIGOR CV Hazard Rate Analysis |
| 1.1650 | MRK-NJ0168797 | MRK-NJ0168806 | 09/27/01 | Memo from Chris Brett & Ken Truitt to RMC Members et al., Re: Confirmed Serious Thromboelic Events over time in VIGOR " |
| 1.1651 | MRK-NJ0439354 | MRK-NJ0439354 | 12/19/01 | Email from Francesca Lawson to Barry Gertz Re: Protocol 158 |
| 1.1652 | MRK-AAK0001042 | MRK-0001058 | 01/28/03 | Patent |
| 1.1653 | MRK-AAK000820 | MRK-AAK000837 | 10/24/00 | Patent |
| 1.1654 | MRK-NJ0000874 | MRK-NJ0000874 | | Section V Items E,F,H,I,J,K" |
| 1.1655 | MRK-NJ0000846 | MRK-NJ0000861 | 09/04/96 | MK-966 Project Team Meeting |
| 1.1656 | MRK-NJ0000895 | MRK-NJ0000914 | 09/27/96 | Memo from Teri Randall to MK-966 (Cox-2) Project Team Meeting |
| 1.1657 | MRK-AFO0284643 | MRK-AFO0284666 | 11/18/04 | Ingenix DRAFT --Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1658 | MRK-AHC0025599 | MRK-AHC0025599 | 01/13/05 | Ingenix DRAFT (RSB)--Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1659 | MRK-AHD0075708 | MRK-AHD0075711 | 02/01/05 | Email from Christopher Lines to Marvin Konstam Re: APPROVe Paper |
| 1.1660 | MRK-AFK0178909 | MRK-AFK0178918 | 01/14/05 | Coxib ACM Consultants Meeting |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1661 | | | | Wall Street Journal-"Vioxx Study Sees Heart Attack Risk" |
|---|---|---|---|---|
| 1.1662 | MRK-ABT0015949 | MRK-ABT0015952 | 04/03/02 | Letter to Lee Simmons et al., from Robert Silverman Re: NDA 21-052/S-004:VIOXX" |
| 1.1663 | MRK-AAF0003041 | MRK-AAF0003043 | 09/29/00 | Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1664 | MRK-AAF0003860 | MRK-AAF0003861 | 04/05/01 | Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected " |
| 1.1665 | MRK-AAF0004263 | MRK-AAF0004265 | 10/02/01 | Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected " |
| 1.1666 | MRK-ABT0015949 | MRK-ABT0015952 | 04/03/02 | Letter to Lee Simon from Robert Silverman Re: Major Amendment |
| 1.1667 | MRK-AAF0003041 | MRK-AAF0003043 | 09/29/00 | Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1668 | MRK-ABD0002346 | MRK-ABD0002347 | 01/28/01 | Email from Edward Scolnick to Eve Slater re: OPDRA reports vs FOI |
| 1.1669 | MRK-ABO0002864 | MRK-ABO0002865 | 11/08/00 | Email from Marilyn Krane to David Abramson Re: Visit |
| 1.1670 | MRK-ACR0016181 | MRK-ACR0016182 | 11/26/01 | Email from Steven Nichtberger to Douglas Green Re: Three Items |
| 1.1671 | | | 05/18/00 | Cover Letter to Dr. Robert Utiger, Deputy Editor of NEJM from Dr. Claire Bombardier Enclosing Manuscript (Curfman Deposition Exhibit #9) |
| 1.1672 | | | | Manuscript Submitted to NEJM of "Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events:  The VIGOR Trial" (Curfman Deposition Exhibit #10) |
| 1.1673 | | | 08/20/00 | Letter to Dr. Robert Steinbrook, Deputy Editor of NEJM from Dr. Claire Bombardier Regarding Changes to Manuscript (Curman Deposition Exhibit #12) |
| 1.1674 | | | | Floppy Disc given to NEJM with Draft Manuscripts and Final Manuscript (Curfman Deposition Exhibit #13) |
| 1.1675 | | | | Hard Copy of Contents of Floppy Disc Submitted to NEJM (Curfman Deposition Exhibit#14) |
| 1.1676 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #15) |
| 1.1677 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #16) |
| 1.1678 | | | | Manuscript of "Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events:  The VIGOR Trial" (Curfman Deposition Exhibit #17) |
| 1.1679 | | | 06/03/00 | Letter from Dr. Marshall Kaplan, Associate Editor of NEJM, to Dr. Claire Bombardier Requesting Revisions to Manuscript (Curfman Deposition Exhibit #19) |
| 1.1680 | | | 07/17/00 | Letter from Dr. Claire Bombardier to Dr. Marshall Kaplan Regarding Revisions to Manuscript (Curfman Deposition Exhibit #20) |
| 1.1681 | | | 08/30/00 | Letter from Dr. Claire Bombardier to Dr. Robert Steinbrook Regarding Additional Changes to Manuscript (Curfman Deposition Exhibit #21) |
| 1.1682 | | | 09/11/00 | Fax of Updated Version of Financial Disclosure Statement (Curfman Deposition Exhibit #22) |
| 1.1683 | | | 09/13/00 | Letter from Dr. Jeffrey Drazen, Editor-in-Chief of NEJM, to Dr. Claire Bombardier Accepting the Manuscript for Publication (Curfman Deposition Exhibit #23) |
| 1.1684 | | | 09/13/00 | Letter from Pat Lamy, Director of Editorial Support Services, Regarding Galleys (Curfman Deposition Exhibit #24) |
| 1.1685 | | | 10/17/00 | Fax from Alise Reicin and Loren Laine to Sandra McLain Regarding Additional Text (Curfman Deposition Exhibit #25) |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1686 | | | | Page C-27, Figure C-2 of Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events:  The VIGOR Trial" (Curfman Deposition Exhibit #27) |
| 1.1687 | | | 02/06/05 | Email from Dr. John Baron to Dr. Jeff Drazen (NEJM) with Attachment of Manuscript of "Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial" by Dr. Robert Bresalier, et al. (Curfman Deposition Exhibit #28) |
| 1.1688 | | | 02/09/05 | Letter from Dr. Gregory Curfman to Dr. John Baron Asking for Extensive Revisions to Manuscript (Curfman Deposition Exhibit #29) |
| 1.1689 | | | | Manuscript of "Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial" with Notes of Deleted Notes and Edits (Curfman Deposition Exhibit #30) |
| 1.1690 | RBRES-001815 | RBRES-001817 | 11/15/04 | Email from James Bolognese to Christopher Lines, et al. Re:  Plots from 9/13/04 ESMB Report with Attachment of Plots (Curfman Deposition Exhibit #33) |
| 1.1691 | MRK-AFV0399485 | MRK-AFV0399488 | 02/09/05 | Email from Hui Quan to Christopher Lines, et al. Re: APPROVe-Urgent (Curfman Deposition Exhibit #34) |
| 1.1692 | | | 02/09/05 | Email from Ned Braustein to Janet Van Adelsberg Re: DO NOT FORWARD.  NEJM Letter on APPROVe Study (Curfman Deposition Exhibit #35) |
| 1.1693 | MRK-AHD0075789 | MRK-AHD0075794 | | Investigator-Reported Cardiovascular Events (Curfman Deposition Exhibit #36) |
| 1.1694 | | | 11/12/04 | Draft of "Cardiovascular Events in a Randomized Study of Rofecoxib" (Curfman Deposition Exhibit #37) |
| 1.1695 | | | | The New England Journal of Medicine Author Center, FAQ Page (Curfman Deposition Exhibit #44)" |
| 1.1696 | | | | Email from Dr. David Graham to Dr. Eric Topol re: Senate Hearings (Topol Deposition Exhibit #2) |
| 1.1697 | | | | Email from Alise Reicin to Laura Demopoulos re: JAMA Manuscript with Manuscript attached (Topol Deposition Exhibit #6) |
| 1.1698 | | | | Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database with Eric Topol's Notes (Topol Deposition Exhibit #44A)" |
| 1.1699 | MRK-AIZ0004029 | MRK-AIZ0004073 | 12/16/98 | 1999 Profit Plan Review |
| 1.1700 | MRK-AAO0000181 | MRK-AAO0000213 | 08/25/03 | 2004 Profit Plan for Vioxx |
| 1.1701 | | | 03/07/05 | Summary Minutes from Joint Meeting of the Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee held on February 16-18 |
| 1.1702 | MRK-ABI0003662 | MRK-ABI0003679 | 04/04/01 | Vioxx Sales Update Senior Management Discussion with Notes from David Anstice (Anstice Deposition Exhibit #130) |
| 1.1703 | TOPOLE0000469 | TOPOLE0000469 | | Topol Handwritten Notes - Knowledge, what/when (Topol Deposition Exhibit #22)' |
| 1.1704 | TOPOLE0000504 | TOPOLE0000504 | | Compelling Evidence of Merck Knowledge of Serious Risk, Topol Handwritten Notes (Topol Deposition Exhibit #23)" |
| 1.1705 | | | | Dr. Topol's Handwritten Notes (Topol Deposition Exhibit #24) |
| 1.1706 | | | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies (Topol Deposition Exhibit #25) |
| 1.1707 | | | | Preliminary Questions - 60 Minutes (Topol Deposition Exhibit #26) |
| 1.1708 | | | | Department of Health and Human Services FDA Center for Drug Evaluation and Research Arthritis Advisory Committee NDA#21-042/S007 (Topol Deposition Exhibit #30) |
| 1.1709 | | | | Email String re: COX-2 Inhibitors in ACS Enclosing Bhatt and Topol's Paper (Topol Deposition Exhibit #31) |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1710 | | | | Paper Entitled "Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation" by Dr. Deepak L. Bhatt and Dr. Eric Topol (Topol Deposition Exhibit #32)" |
| 1.1711 | MRK-AF10800014 | MRK-AF10800016 | | Merck Year-End Employee Input Form - Susan Baumgartner 2001 (Ex 1 Baumgartner Deposition 2/25/05) |
| 1.1712 | | | | "Merriam Webster Online" Neutralize (Ex 3 Baumgartner Deposition 2/25/05)" |
| 1.1713 | MRK-AF10193472 | MRK-1F10193473 | 01/29/01 | Email - To Baumgartner; From Phelan; cc: Bazmi, et al. -  Re: Medical School Grant Application (Ex 13 Baumgartner Deposition 2/25/05)" |
| 1.1714 | MRK-AF10043312 | MRK-AF10043313 | 04/19/99 | Email - To Baumgartner; From Yarbrough; Re: Healthsouth Programs [Ex 14 Baumgartner Deposition 2/25/05) |
| 1.1715 | MRKAF10044326 | MRK-AF10044327 | 07/09/99 | Email - To Baumgartner, Mckines, Bourdow & Reiss; From Niekelski; Re: Healthsouth American Sports Medicine Institute/Jim Andrews [Ex 15 Baumgartner Deposition 2/25/05]" |
| 1.1716 | | | | Curriculum Vitae of Susan Lynn Baumgartner - Merck & Company, Inc [Ex 17 Baumgartner Deposition 2/25/05] |
| 1.1717 | MRK-AFI0044563 | MRK-AF10044662 | 07/23/99 | Email - To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize [Ex 21 Baumgartner Deposition 2/25/05] |
| 1.1718 | MRK-AFI0044569 | MRK-AFI0044569 | 07/23/99 | Email- cover to list, To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize (Ex 25 Baumgartner Deposition 2/25/05)" |
| 1.1719 | MRK-AFI0025789 | MRK-AFI0025791 | | Handwritten Notes re Meloxicam Symposium  [Ex 30 Baumgartner Deposition 2/25/05] |
| 1.1720 | MRK-AFI0201446 | MRK-AFI0201446 | 08/11/99 | E-mail to Leonard Mendez Re: Update: Physicians to Neutralize [Ex 37 Baumgartner Deposition 3/11/05] |
| 1.1721 | MRK-AFI0185889 | MRK-AFI0185892 | 09/06/00 | E-mail to Bruce Lesser from Michael Petro cc Baumgartner, re: AHA Meeting , meeting with Bert Pitt $$$ Searle [Ex 38 Baumgartner Deposition 3/11/05]" |
| 1.1722 | MRK-AFI0203170 | MRK-AFI0203172 | | Document titled Loren Laine VNC: October 3-5, 2000 [Ex 40 Baumgartner Deposition 3/11/05] |
| 1.1723 | MRK-AFI0201348 | MRK-AFI0201365 | | Managed Care Advocate Development Tactical Plan: A&A Franchise [Ex 41 Baumgartner Deposition 3/11/05] |
| 1.1724 | MRK-AFI0234422 | MRK-AFI0234422 | | Document titled Motivated by Opportunity [Ex 45 Baumgartner Deposition 3/11/05] |
| 1.1725 | MRK-ADF0003422 | MRK-ADF0003423 | 09/25/01 | Health Science Communications to Baumgartner, List of Service fees for a review manuscript for cardiology audience; for Submission December 2001; Scope: from manuscript development to journal submission  [Ex 47 Baumgartner Deposition 3/11/05]" |
| 1.1726 | MRK-ADF0003424 | MRK-ADF0003424 | | Health Science Communications to Baumgartner, List of Service fees for a review manuscript for nephrology audience; for Submission December 2001; Scope: from manuscript development to journal submission  [Ex 48 Baumgartner Deposition 3/11/05]" |
| 1.1727 | MRK-ADF0003428 | MRK-ADF0003429 | 09/25/01 | Health Science Communications to Baumgartner, List of Service fees for a review manuscript for primary care audience; for Submission December 2001; Scope: from manuscript development to journal submission  [Ex 49 Baumgartner Deposition 3/11/05]" |
| 1.1728 | MRK-AFI0069145 | MRK-AFI0069476 | 05/01/01 | Draft Letter regarding ongoing Consultant Arrangement for services 5/1/2001 to 4/30/2002.[Ex 56 Baumgartner Deposition 3/11/05] |
| 1.1729 | | | 05/04/04 | Includes Mention of Cannuscio 'Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 [Ex 7 Cannuscio depo 10/08/04]" |
| 1.1730 | MRK-ACT0003274 | MRK-ACT0003275 | 01/09/02 | Memo to Cannuscio from Dan Solomon Re: Cox-2 and MI Project Proposed Milestones [Ex9 Cannuscio Deposition 10/08/04] |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1731 | MRK-ACT0005692 | MRK-ACT0005699 | | Study Agreement with Brigham & Women's Hospital for Research entitled "Cox-2 Inhibitors, Traditional NSAIDs, and Myocardial Infarction in Patients With and Without Rheumatoid Arthritis: An Epidemiologic Analysis" [Ex12 Cannuscio Deposition 10/08/04]" |
| 1.1732 | MRK-ACT0002525 | MRK-ACT0002525 | 11/17/01 | Email to Cannuscio From Doug Watson Sub: Addtl First Call Notes and ACR; states that rheumatologists are still using Vioxx [Ex 17 Cannuscio Deposition 10/08/04] |
| 1.1733 | MRK-ABR0007553 | MRK-ABR0007559 | | Sherwood "Dear Doctor" Correction Letter with attached Label -November 2001 [Ex 20 Cannuscio Deposition 10/08/04]" |
| 1.1734 | MRK-NJ0092058 | MRK-NJ0092133 | | "Drug Regulations: The Essentials, Medical Background" Merck Resource Document not to be used for detailing [Ex 1 Blake depo 11/29/05]" |
| 1.1735 | MRK-ACW0800000 | MRK-ACW0800030 | | Merck Performance Review Form, Mary Elizabeth Basaman, (Blake) [Ex 2 Blake Deposition 11/29/05]" |
| 1.1736 | MRK-ACI0007897 | MRK-ACI0007898 | 05/01/00 | Press Release, 5/1/00, Merck Confirms Favorable CardiovascularSafety Profile of Vioxx: Draft [Ex 26 Blake Deposition 11/29/05]" |
| 1.1737 | | | | Dear Doctor: Letter, 5/24/00 , regarding VIGOR [Ex 34 Blake Deposition 11/29/05]" |
| 1.1738 | MRK-ABA0900000 | MRK-ABA0900000 | | Video "Merck Confirms Favorable Safety Profile of Vioxx" TV Newsfeed" |
| 1.1739 | MRK-GUE0009557 | MRK-GUE0009558 | 08/22/00 | Letter to Robert Steinbrook from Claire Bombardier re Manuscript 00-1401; Re-re-re-revised revision, choke" |
| 1.1740 | MRK-ADO105704 | MRK-ADO105705 | | VIGOR article reprint orders placed in 2002 by Gail Dodd - Merck and Company Inc. (June and September 2002) |
| 1.1741 | MRK-AHN0018228 | MRK-AHN0018237 | 03/01/01 | Reprint Review- Web Based Training Storyboards |
| 1.1742 | | | 02/16/05 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1743 | | | 02/17/05 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1744 | MRK-EAD0001697 | MRK-EAD0001698 | | Draft Marty Carroll Vioxx MVX 5/24 |
| 1.1745 | MRK-AAL0000034 | MRK-AAL0000034 | | Organizational Chart of Merck |
| 1.1746 | MRK-AAL0000068 | MRK-AAL0000068 | | Organization Chart of DWA Management Team |
| 1.1747 | MRK-AFS0002209 | MRK-AFS0002210 | 01/21/02 | Email exchange Leonard Oppenheimer and Steven Snapinn, Sub: CRRC Comments, notes on VALOR protocol, re: stopping points for CV safety concerns" |
| 1.1748 | MRK-AFS0004269 | MRK-AFS0004272 | 05/09/00 | Memo by Raymond Bain, Unblinding of MK-0966 Protocols 078 and 091; summary of serious cv events reported in unblinded trials 5/2000" |
| 1.1749 | MRK-AFS0004273 | MRK-AFS0004274 | 03/28/00 | Cardiovascular AE Summary for MK-0966 Protocols 078 and 091; author Frank Liu; cv event summary removed to minimize impact of the CV AE analysis on the ongoing study |
| 1.1750 | MRK-AJM0000056 | MRK-AJM0000063 | 10/01/01 | Letter from Anstice to Abrams at FDA re:NDA No 21-042 Vioxx Rofecoxib Tablets/ MACMIS ID 9456; Merck response to FDA Warning letter that Merck press release misrepresented cv risk for Vioxx |
| 1.1751 | TOPOLE0000313 | TOPOLE0000313 | 10/22/04 | Email exchange Eric Topol, Gregory Curfman Sub: VIGOR Bombardier et al, Re: discrepancies in the VIGOR NEJM Article" |
| 1.1752 | TOPOLE0000304 | TOPOLE0000309 | | "Vioxx Vanished" handwritten note says oped@nytimes.com " |
| 1.1753 | TOPOLE0000316 | TOPOLE0000316 | 11/12/04 | Email Topol and Marlene Goormastic Sub: one other comparison; RR of 090 plus VIGOR |
| 1.1754 | MRK-ADK0000374 | MRK-ADK0000377 | | JCJ/BM MVX Offense Week of July 24 with handwritten notes |
| 1.1755 | MRK-ADK0000878 | MRK-ADK0000883 | 03/27/00 | Bulletin for Vioxx: Vioxx Gastrointestinal Outcomes Research Study |
| 1.1756 | MRK-ADK0001640 | MRK-ADK0001641 | 08/24/01 | Email from Thomas Cannell to Mary Tilger, et al. re: Quick Reference: Quite a Week" |
| 1.1757 | MRK-ADK0002208 | MRK-ADK0002210 | | "Dash for the Cash" Sales Rep/Sales Manager Incentive Program" |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1758 | MRK-ADK0005608 | MRK-ADK0005608 | 10/29/01 | Email from James Palmer to Jo Jerman re: "Vioxx Local Newspaper Add" |
|---|---|---|---|---|
| 1.1759 | TOPOLE0000334 | TOPOLE0000335 | 11/01/04 | Email Targum Re: Study 090; requests information on 090 and raised question of why it was not published |
| 1.1760 | TOPOLE0000452 | TOPOLE0000452 | 02/05/02 | Letter to Topol from Robert Temple re: naproxen theory |
| 1.1761 | TOPOLE0000456 | TOPOLE0000457 | 01/07/02 | Letter to Robert Temple from Topol re: Naproxen theory and risk to high risk patients |
| 1.1762 | TOPOLE0000486 | TOPOLE0000486 | | Major Inaccuracies in Senate Vioxx Hearings, Topol summary of ommissions and false statements " |
| 1.1763 | NISSENS0000402 | NISSENS0000424 | | Presentation: Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of Cox-2, Garret Fitzgerald" |
| 1.1764 | FDACDER022667 | FDACDER022668 | 09/22/04 | Updated Discussion on ODE Issues and Manuscripts, Dr. David Graham  re Kaiser Vioxx Study" |
| 1.1765 | FDACDER022669 | FDACDER022670 | 09/24/04 | Weekly Meeting with Dave Notes, Dr. David Graham" |
| 1.1766 | FDACDER006077 | FDACDER006077 | 09/24/04 | Weekly Meeting with Dave Notes, Dr. David Graham includes 2 paragraphs not shown in FDACDER022669" |
| 1.1767 | MRK-AKL0000671 | MRK-AKL0000743 | 12/08/00 | HALO-Objectives and Conclusions7/10 physicians Celebrex over Vioxx |
| 1.1768 | MRK-AKL0002223 | MRK-AKL0002225 | 04/24/02 | Cox-2-044 Bulletin for Vioxx, New RA Hypertension PIR ; Merck's Protocol for answering physician questions re CV and Renovascular profile of vioxx" |
| 1.1769 | MRK-AKL0002226 | MRK-AKL0002229 | 04/24/02 | Cox-2-044 Bulletin for Vioxx, New RA Hypertension Obstacle Response" |
| 1.1770 | MRK-AKL0002400 | MRK-AKL0002404 | 06/05/02 | Cox-2-056 Bulletin for Vioxx, Press Response British Medical Journal, Express Scripts (Cost Effectiveness) Obstacle Response" |
| 1.1771 | MRK-ACB0002080 | MRK-ACB0002081 | 03/07/00 | Email Chris Posner/ Carrie Burdow Sub: A&A Tracking data to address balance concern (Vigor label) |
| 1.1772 | MRK-ACB0018765 | MRK-ACB0018776 | 04/23/02 | Patient Script . Dear Doctor-Recent DDMAC Correspondence for VIGOR/RA |
| 1.1773 | MRK-AJA0004061 | MRK-AJA0004061 | 03/13/02 | Handwritten notes for management committee - Suspension of VALOR- edema arthritis |
| 1.1774 | MRK-AFQ0010863 | MRK-AFQ0010867 | 05/31/04 | Email Walter Straus, Santanello, Alexander Nikas, Patricia Saddier Sub: HAS Epi Slides; Merck's statement re removal scientist's name as an author Solomon article" |
| 1.1775 | MRK-AFQ0011381 | MRK-AFQ0011381 | 05/03/04 | Email Reicin to Santanello, Blake sub: An article from Circulation (http://circ.ahajournals.org/), response to WSJ about removal Cannuscio name" |
| 1.1776 | MRK-AAZ0003351 | MRK-AAZ0003351 | 11/21/01 | Email Demopolous to Scolnick Sub: CV study design; naproxen cannot be presumed to be aspriin substitute |
| 1.1777 | MRK-ABL0000095 | MRK-ABL00000101 | 07/01/97 | MK-0966 stage Review/ Factors influencing resource needs, pre-launch slide show" |
| 1.1778 | MRK-AFQ00009926 | MRK-AFQ00009934 | 05/04/03 | Email Doug Watson Sub: Important Confidential, Do not Distribute; Re Kimmel Tables Incident case-control study Cox-2 and MIs" |
| 1.1779 | MRK-AF10800014 | MRK-AF10800016 | | Merck Year-End Employee Input Form - Susan Baumgartner 2001 (Ex 1 Baumgartner depo 2/25/05) |
| 1.1780 | MRK-AAZ0007534 | MRK-AAZ0007544 | 02/28/02 | Memo from Edward McWilliams to Distribution re: Draft Summary of the 2/21/02 CRRC Meeting |
| 1.1781 | MRK-ABW0800000 | MRK-ABW0800031 | | Merck Year-End Performance Review Form - Wendy Dixon 1996-2000 (Ex. 2 to Dixon depo 1/19/05) |
| 1.1782 | | | | Your Heart Matters, A Guide to Help Protect Your Heart (Ex. 3 to Dixon depo 1/19/05)" |
| 1.1783 | MRK-ABI0001779 | MRK-ABI0001786 | 08/26/98 | Still Draft Memo from David Anstice to Wendy Dixon and Gerry Gallivan re: Resources Required to Ensure the Success of Vioxx in the U.S. (Ex. 4 to Dixon depo 1/19/05) |
| 1.1784 | MRK-ABI0001223 | MRK-ABI0001223 | 06/22/98 | Email from Ed Scolnick to Ray Gilmartin et al. re: Vioxx strategy with Anstice's hand-written reply (Ex. 5 to Dixon depo 1/19/05) |
| 1.1785 | MRK-ABI0001952 | MRK-ABI0001953 | 05/01/00 | Press Release: [Studies Confirm Vioxx Cardiovascular Safety Profile] (Ex. 6 to Dixon depo 1/19/05) |
| 1.1786 | MRK-ABI0001965 | MRK-ABI0001966 | | Article: Merck's VIGOR Trial Raises Further Issues Regarding the Safety of Vioxx (Ex. 8 to Dixon depo 1/19/05) |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1787 | MRK-ABI0001949 | MRK-ABI0001950 | 05/01/00 | Email from Mary Elizabeth Basaman to Wendy Dixon et al. FW: Wall Street Journal Story (Ex. 9 to Dixon depo 1/19/05) |
|--------|----------------|----------------|----------|-----------------|
| 1.1788 | MRK-ABW0011834 | MRK-ABW0011836 | 09/27/01 | Email string from Wendy Dixon to Ed Scolnick RE: Dear Patient Letter (Ex. 14 to Dixon depo 1/19/05) |
| 1.1789 | MRK-ABW0011783 | MRK-ABW0011791 | 09/26/01 | Email from Wendy Dixon to David Anstice FW: addtl. Warning letter media coverage (Ex. 15 to Dixon depo 1/19/05) |
| 1.1790 | MRK-ABW0011849 | MRK-ABW0011864 | | Vioxx Going on OFFENSE  (Ex. 20 to Dixon depo 1/19/05) |
| 1.1791 | MRK-ABW0003071 | MRK-ABW0003151 | 10/09/01 | Branchburg Review, Vioxx and Arcoxia Draft 3 - CFT )Ex. 22 to Dixon depo 1/19/05)" |
| 1.1792 | MRK-ABW0012985 | MRK-ABW0012988 | | Standby Questions & Answers (Ex. 24 to Dixon depo 1/19/05) |
| 1.1793 | MRK-ABI0002648 | MRK-ABI0002648 | | Handwritten note to Wendy (Ex. 32 to Dixon depo 1/20/05) |
| 1.1794 | | | | Publication of the Results of the "CLASS" study slides (Ex. 34 to Dixon depo 1/20/05)" |
| 1.1795 | MRK-ABW0010153 | MRK-ABW0010159 | | Summary Plan for 2002 (Ex. 35 to Dixon depo 1/20/05) |
| 1.1796 | MRK-ABI0001471 | MRK-ABI0001484 | 04/22/98 | Vioxx Branding Research, HHMC (Ex. 41 to Dixon depo 2/18/05)" |
| 1.1797 | | | 11/15/99 | Article in Employment Outlook entitled, "Teamwork, Multifunctional teams help companies cut through bureaucracy and unleash creativity to improve their bottom line." (Ex. 43 to Dixon depo 2/18/05)" |
| 1.1798 | MRK-ADI0012436 | MRK-ADI0012436 | 06/02/00 | Memo from Public Affairs to Wendy Dixon et al. re: Coverage of VIGOR and CLASS at DDW (Ex. 56 to Dixon depo 8/5/05) |
| 1.1799 | LEH 0125437 | LEH 0125441 | 08/31/99 | Obstacle Reponses for VIOXX |
| 1.1800 | | | 06/04/02 | Vioxx International Patent Application |
| 1.1801 | | | 02/07/02 | Vioxx Patent Information |
| 1.1802 | MRK-GUE0019150 MRK-GUE0019185 | MRK-GUE10019198 | | VIGOR Final Results |
| 1.1803 | MRK-GUE0035229 | MRK-GUE0035230 | 11/18/99 | Dr. Michael Weinblatt Letter to Shapiro et al., Re: Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes" |
| 1.1804 | LEH0027336 | LEH0027363 | 03/16/00 | Letter from CJ Hawkey to Alise Reicin, Claire Bombardier, and Loren Laine" |
| 1.1805 | MRK-ACS0011848 | MRK-ACS0011859 | 09/30/04 | Q&A Vioxx Voluntary Withdrawal Leader Communication Final |
| 1.1806 | MRK-ABRA0000005 | MRK-ABRA0000007 | 11/01/01 | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1807 | MRK-ABO0000246 | MRK-ABO0000247 | 11/01/01 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1808 | MRK-ABO0000248 | MRK-ABO0000249 | 11/01/01 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1809 | MRK-ABO0000166 | MRK-ABO0000167 | 11/01/01 | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1810 | MRK-ABO0000171 | MRK-ABO0000176 | 05/01/01 | MedAd News Brand of the Year |
| 1.1811 | MRK-ABW0002095 | MRK-ABW0002097 | 11/12/01 | Letter from Ronald Ahrens to Wendy Dixon re: Arthritis, Analgesia, and New Products" |
| 1.1812 | MRK-ABW0003742 | MRK-ABW0003757 | | Vioxx 2002 Profit Plan; |
| 1.1813 | MRK-ABW0008495 | MRK-ABW0008514 | 09/10/01 | Cardiovascular and Renal Review, HHMC" |
| 1.1814 | MRK-ABW0011264 | MRK-ABW0011273 | | Publications Renal Safety |
| 1.1815 | | | 03/12/02 | Memo from Maria Villalba to Lawrence Goldkind Re: Cardiovascular data in Alzheimer's Studies |
| 1.1816 | MRK-BAR0080602 | MRK-BAR0080685 | | Clinical Investigators Confidential Informational Brochure 9/28/94, Revised 4/24/97" |
| 1.1817 | MRK-ABW0002827 | MRK-ABW0002827 | 04/17/01 | Email from Andreas Moan to Jeffrey Melin et al., re: Understanding the BP in our studies" |
| 1.1818 | | | 02/21/01 | USA Today Article "Prescriptions Increase as Drugmakers Spend More on Ads" |
| 1.1819 | MRK-ABW0004641 | MRK-ABW0004641 | 10/05/01 | Email from Alise Reicin to Wendy Dixon RE: Meta-Analysis Article |
| 1.1820 | MRK-ABW0009359 | MRK-ABW0009359 | | Table X - Summary of Cardiovascular Endpoints |
| 1.1821 | | | | Merck Vioxx Timeline - Key Dates for VIGOR and Long-Term, Placebo-Controlled Studies Implemented to Provide Cardiovascular Safety Data" |
| 1.1822 | | | | Merck Timelines of Epidemiological Studies Involving Vioxx and NSAIDs |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.1823 | MRK-NJ0000246 | MRK-NJ0000247 | 01/07/97 | MK-00966 COX-2 Project Team Minutes |
|---|---|---|---|---|
| 1.1824 | MRK-NJO035473 | MRK-NJO035476 | 09/00 | Email from Errol McKinney to Keith Bousfield RE: Paul Emery-concerns about VIOXX following recent meeting in Finland |
| 1.1825 | MRK-ABA0012287 | MRK-ABA0012292 | 10/09/01 | Email from Wayne Shaw to Peter DiBattiste RE: CV outcome total cost- still HIGH |
| 1.1826 | MRK-AFJ0002573 | MRK-AFJ0002573 | 03/05/02 | Email from Alise Reicin to Peter Kim RE: More Diclofenac Data |
| 1.1827 | MRK-NJO197019 | MRK-NJO197028 | | Recommended Plan - Targeted A&A Leaders |
| 1.1828 | MRK-ABK0104367 | MRK-ABK0104369 | 08/28/00 | Email from Alise Reicin to Lucine Beauchard et al. RE: ACR-2000 Master MEMO-Final |
| 1.1829 | MRK-AEV0028802 | MRK-AEV0028804 | | Memo from Karen Moore re: 3T Manager's Meeting Concerning Project Coffin Nail |
| 1.1830 | | | | FDA Labeling Requirements 2003 |
| 1.1831 | | | 01/24/02 | Expert Advisory Committee on Pharmacovigilance - Minutes |
| 1.1832 | MRK-NJO265619 | MRK-NJO265619 | 01/31/01 | Letter from Roy Castle to Robert Silverman |
| 1.1833 | MRK-ABI0003479 | MRK-ABI0003481 | 02/14/01 | Results of Label Message Test for VIGOR |
| 1.1834 | MRK-ABI0001557 | MRK-ABI0001602 | 02/18/98 | Attachment to Memo from David Anstice to Marty Carroll et al. RE: VIOXX |
| 1.1835 | MRK-NJ0273594 | MRK-NJ0273594 | | Table I - Incidence Rate by Treatment |
| 1.1836 | MRK-AFE0000342 | MRK-AFE0000377 | 09/11/00 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.1837 | MRK-AFE0000336 | MRK-AFE0000341 | 09/11/00 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.1838 | MRK-GUE0051402 | MRK-GUE0051451 | 01/09/98 | Email from Suzanne Pemrick re: Minutes for December's VIOXX (MK-0966) Project Team Minutes |
| 1.1839 | MRK-ABW0016557 | MRK-ABW0016565 | | Background Information for Discussion of Further Studies to Evaluate Cardiovascular Profile of Rofecoxib (Morrison Deposition Exhibit #39) |
| 1.1840 | MRK-NJ0033554 | MRK-NJ0033554 | | Letter from Unknown to Francesca (Morrison Deposition Exhibit #8) |
| 1.1841 | MRK-AEH0009025 | MRK-AEH0009093 | 07/10/98 | Email from Suzanne Pemrick re: Minutes for June's MK-0966 (VIOXX) PT Meeting |
| 1.1842 | MRK-NJ0130074 | MRK-NJ0130077 | 02/11/00 | Email from Deborah Shapiro to Ed Scolnick RE: Talk |
| 1.1843 | MRK-AAZ0003351 | MRK-AAZ0003351 | 11/21/01 | Email from Ed Scolnick to Laura Demopoulos RE CV Study design |
| 1.1844 | MRK-ABA0014165 | MRK-ABA0014165 | 11/21/01 | Email from Laura Demopoulos to Peter DeBattiste RE: CV Study design |
| 1.1845 | MRK-NJ0120754 | MRK-NJ0120756 | 02/14/00 | Email from Tom Capizzi to Deborah Shapiro RE: Anticipated CV events in a COX-2 megatrial |
| 1.1846 | MRK-ACZ0068204 | MRK-ACZ0068214 | 05/31/00 | VSTAAT - Early Effects of VIGOR Results |
| 1.1847 | MRK-ACZ0068319 | MRK-ACZ0068373 | 10/13/00 | VSTAAT - August 2000 |
| 1.1848 | MRK-ACZ0068890 | MRK-ACZ0068890 | 02/28/02 | ImpactRx Message Tracker Aided Message Recall |
| 1.1849 | MRK-ACZ0072931 | MRK-ACZ0072931 | 12/10/01 | Email from Robert Rode to Thomas Cannell and Thomas Coppola RE: Review of VIOXX Positioning Statement for 2002 -- New Creative Campaign |
| 1.1850 | MRK-ACZ0075932 | MRK-ACZ0075934 | 08/21/01 | Email from Rose Brown to  Susan Baumgartner et al., FW: Update on expected JAMA Coverage" |
| 1.1851 | MRK-ACZ0094011 | MRK-ACZ0094011 | 09/13/00 | Email from Rick Robert to Ann Bader et. Al., FW: Review of CLASS Paper" |
| 1.1852 | MRK-ACZ0094208 | MRK-ACZ0094208 | 04/27/01 | Email from Laura Pulli to Linda Coppola re: Vigor Working Team List |
| 1.1853 | MRK-ADA0002030 | MRK-ADA0002036 | 06/25/01 | Memo from Debra Black to Peg Melanson Vioxx DTC Television invoice approval - June/ upfront |
| 1.1854 | MRK-ADA0014102 | MRK-ADA0014105 | 04/17/01 | Memo from Sheila Toner to Julie McCafferty re: Sensitive materials [Corresponding number on post-it on first page of memo presentation deck or binder] |
| 1.1855 | MRK-ADG0042122 | MRK-ADG0042127 | 03/14/01 | Email from Ann Wawczak to Lucine Beauchard RE: Draft of Alternate Image ATL |
| 1.1856 | MRK-ADK0000260 | MRK-ADK0000297 | 12/16/99 | Review of policy letters 104, 110. & 118 Presentation Slides" |
| 1.1857 | MRK-ADK0000878 | MRK-ADK0000883 | 03/27/00 | Email from Linda Rhoads: Bulletin for Vioxx - Vioxx gastrointestinal outcomes research study |
| 1.1858 | MRK-ADK0001005 | MRK-ADK0001005 | 05/01/00 | Obstacle Handlers #32 - 33 |
| 1.1859 | MRK-ADK0001280 | MRK-ADK0001281 | 10/16/01 | CFT for Vioxx; October 16th meeting agenda and discussion questions |
| 1.1860 | MRK-ADK0006218 | MRK-ADK0006251 | 09/06/01 | Email from Michael Thomas to Thomas Cannell FW: Pharmacia Slides re: post JAMA; slides from Pharmacia presentation |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1861 | MRK-ADG0059428 | MRK-ADG0059430 | 07/17/02 | Email from Marilyn Krahe Bulletin for Vioxx: Obstacle Response: "The CLASS study only failed by one patient." |
| 1.1862 | MRK-ADG0059921 | MRK-ADG0059921 | 06/05/02 | Email from Thomas Cannell to Antonia Sisti titled RE: ["3,2,1, Go Theme"]" |
| 1.1863 | MRK-ADN0120226 | MRK-ADN0120226 | 09/30/04 | Letter from Raymond Gilmartin to Vioxx users re: Merck voluntarily withdraws Vioxx |
| 1.1864 | MRK-ABK0279858 | MRK-ABK0279859 | 05/11/01 | Email from Lucine Beauchard to Ellen Basford FW: COX-2 Inhibitor outlook cardiovascular safety issues raised in FDA Advisory Committee meetings |
| 1.1865 | MRK-ABK0322061 | MRK-ABK0322070 | 11/06/01 | NDA 21-042/S-007 Vioxx NDA 21-052-S-004 Vioxx amendment to supplemental new drug application |
| 1.1866 | MRK-ACF0005673; MRK-ABK0010257 | MRK-ABK0010277 | 08/17/01 | Email from Briggs Morrison to Barry Gertz et. al. FW: FOR REVIEW [PEER]: 2001-ms-2470 (FULL PAPER) - DUE DATE MONDAY, 27 AUGUST 2001" |
| 1.1867 | MRK-ABK0114225 | MRK-ABK0114234 | 04/25/01 | Email from Jens Kasperzik to Susan Baumgartner FW: Merck Abstracts/ Presentation at Ex-US Meetings |
| 1.1868 | MRK-ABK0265706 | MRK-ABK0265805 | 10/16/01 | Email from Doug Watson to Epidemiology re:VIOXX CV meta-analysis paper |
| 1.1869 | MRK-AFT0001724 | MRK-AFT0001727 | 01/24/01 | Email from Alise Reicin to Barry Gertz et. al. FW: Comparison of CV Deaths by review vs |
| 1.1870 | MRK-AFT00009258 | MRK-AFT00009258 | 11/08/01 | Email from Douglas Greene to Ed Scolnick, Bonnie Goldman RE: History Lesson" |
| 1.1871 | MRK-AFT0009538 | MRK-AFT0009540 | 02/01/01 | Email from Alise Reicin to Harry Guess, Walter Straus RE: Lelorier analysis of CV events in NSAID users" |
| 1.1872 | MRK-AFV0387560 | MRK-AFV0387570 | | Handwritten Notes - Vigor Dose Issue |
| 1.1873 | MRK-AIQ0007980 | MRK-AIQ0008204 | 08/18/01 | Transcript of Regional Rheumatology Consultants Meeting |
| 1.1874 | MRK-AGV0003792 | MRK-AGV0003797 | 11/03/00 | Email from Janet Rush to Greg Geba et. al. re: Teleconference, Ambulatory Blood Pressure, Celebrex; Celebrex in Hypertension Pilot" |
| 1.1875 | MRK-AGV0006369 | MRK-AGV0006370 | 04/21/00 | Fax from Sandra Cook to Eric Floyd re: Request from the Division regarding VIGOR study |
| 1.1876 | MRK-AGV0006781 | MRK-AGV0006797 | 05/06/98 | COX-2 Inhibitor Franchise 1999-2003 Business Plan |
| 1.1877 | MRK-ABL0001753 | MRK-ABL0001788 | 10/19/01 | MRL/ Marketing Interface Meeting |
| 1.1878 | MRK-ACZ0005386 | MRK-ACZ0005386 | | Marketing to Women |
| 1.1879 | MRK-ACZ0008078 | MRK-ACZ0008078 | 03/20/00 | Business Objectives Vioxx |
| 1.1880 | MRK-ACZ0014676 | MRK-ACZ0014676 | 01/15/01 | Email from Michael Buttala to Linda Coppola re: Teleconference Agenda |
| 1.1881 | MRK-ACZ0041257 | MRK-ACZ0041258 | 01/17/02 | Email from Linda Coppola to Scott Summers RE: for your eyeballs only |
| 1.1882 | MRK-ACZ0043613 | MRK-ACZ0043616 | 01/29/01 | Email from Thomas Cannell to Linda Coppola RE: Please expand to 100% of screen |
| 1.1883 | MRK-ACZ0051339 | MRK-ACZ0051347 | 06/14/00 | Email from Ellen Basford to Susan Baumgartner et. al. FW: Market Research from Broker - VIOXX vs. Celebrex, Vioxx wins" |
| 1.1884 | MRK-ACZ0055672 | MRK-ACZ0055675 | 09/11/00 | Email from Diane Fitzgibbons re: news story "Merck denies fault in deaths" |
| 1.1885 | MRK-ACZ0056302 | MRK-ACZ0056303 | 03/01/02 | Email from Riki Metzger re: Important VIOXX Field Bulletins for APS |
| 1.1886 | MRK-ACZ0056460 | MRK-ACZ0056460 | 08/18/99 | Email from Gerald McLaughlin to Prill Kozel re: 25 Questions to ask your Merck Rep |
| 1.1887 | MRK-ACZ0057295 | MRK-ACZ0057304 | 04/05/01 | Email from Jeffrey Niekelski to Lawrence Biegelsen et. al. RE: Pharmacia Head to Head (CEL, VXX, NAPR) Study Protocol" |
| 1.1888 | MRK-AKL0002208 | MRK-AKL0002212 | 04/18/02 | Cox-2-037 4/18/02 Obstacle Response- Article in the Journal- Science; "Role of Prostacyclin in the CV Response to Thromboxane A2" Cheng" |
| 1.1889 | | | | Raw footage of the filming of Video News Releases (mulitible DVDs) |
| 1.1890 | MRK-AHD0000817 | MRK-AHD0000841 | 12/19/04 | |
| 1.1891 | MRK-ABC0024093 | MRK-ABC0024164 | 08/27/98 | |
| 1.1892 | | | | |
| 1.1893 | | | 09/30/04 | |
| 1.1894 | MRK-NJ0017640 | MRK-NJ0017663 | 1/27/1198 | |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1895 | | | | |
| 1.1896 | | | 11/18/04 | |
| 1.1897 | 2005 NEJM 000001 | 2005 NEJM 000285 | | |
| 1.1898 | MRK-NJ0450908 | MRK-NJ0450910 | 02/25/02 | |
| 1.1899 | MRK-ABK0483578 | MRK-ABK0483588 | 12/13/01 | |
| 1.1900 | MRK-ABK0483589 | MRK-ABK0483597 | 11/26/01 | |
| 1.1901 | MRK-AFO0023318 | MRK-AFO0023318 | 12/12/97 | |
| 1.1902 | MRK-AFF0000179 | MRK-AFF0000201 | 10/18/04 | |
| 1.1903 | MRK-NJ0186410 | MRK-NJ0186410 | 10/28/01 | |
| 1.1904 | MRK-NJ0337077 | MRK-NJ0337109 | 10/31/01 | |
| 1.1905 | | | | |
| 1.1906 | | | | |
| 1.1907 | | | | |
| 1.1908 | MRK-AAC0146909 | MRK-AAC0146918 | | |
| 1.1909 | MRK-ABW0003613 | MRK-ABW0003614 | 11/14/01 | |
| 1.1910 | MRK-ABW0000166 | | | |
| 1.1911 | | | | |
| 1.1912 | | | 02/16/05 | |
| 1.1913 | | | 02/16/05 | |
| 1.1914 | | | | |
| 1.1915 | | | | |
| 1.1916 | | | 12/18/04 | |
| 1.1917 | MRK-AFJ0008920 | MRK-AFJ0008938 | 10/13/04 | |
| 1.1918 | MRK-ABG0004364 | MRK-ABG0004385 | 11/18/04 | |
| 1.1919 | MRK-AFJ0009371 | MRK-AFJ0009371 | | |
| 1.1920 | MRK-AFJ0001533 | MRK-AFJ0001533 | 10/28/01 | |
| 1.1921 | | | | Study 023 with exhibits and CSR docs |
| 1.1922 | | | | Study 010 with exhibits |
| 1.1923 | MRK-AID0002441 | MRK-AID0002460 | | Disclosure of CV issues to not only FDA but also the larger scientific community. |
| 1.1924 | MRK-AHD0016283 | MRK-AHD0016286 | 12/18/02 | Email chain among marketing and medical communications departments. |
| 1.1925 | MRK-AFV0401055 | MRK-AFV0401060 | 02/15/05 | Email from James A. Bolognese to Ned S. Braunstein, et al RE: FW: ACM235 - APPROVe SBP >=160 subgroup scatter & km plots |
| 1.1926 | | | 01/21/05 | |
| 1.1927 | | | 02/01/01 | |
| 1.1928 | | | 04/06/05 | |
| 1.1929 | | | 02/15/05 | |
| 1.1930 | MRK-AFV0399003 | MRK-AFV0399011 | 02/08/05 | Email chain from Richard Pastemark to Philip Lin Huang RE: Slides |
| 1.1931 | MRK- | MRK- | 10/15/01 | Merck response to FDA label proposal |
| 1.1932 | MRK-I8940096298 | MRK-I8940096299 | | Post-APPROVe label proposa |
| 1.1933 | MRK-S0420111979 | MRK-S0420111985 | 05/03/05 | FDA Minutes May, 3, 2005 |
| 1.1934 | | | 12/19/02 | Letter to Dr. Braunstein from Goldkind |
| 1.1935 | MRK-AFL0015451 | MRK-AFL0015484 | 01/09/04 | DAP ( STUDY 203) |
| 1.1936 | MRK-I8940080858 | MRK-I8940080903 | 2003 | APPROVE DATA ANALYSIS PLAN |
| 1.1937 | | | 11/18/04 | Video of Dr. Graham's Testimony before Congress. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1.1938 | MRK- LBL0000031 | 1998 | 1998 Label |
| 1.1939 | MRK- LBL0000067 | 04/02 | 4/02 Label |
| 1.1940 | MRK-S0420112022 | | APPROVe followup - Summary of tables and figures through 5/26/2006 |
| 1.1941 | MRK-S0420112129 | 05/11/06 | APPROVe Off-Drug Extension: Prelim. Analyses of Thrombotic Cardiovascular Safety |
| 1.1942 | MRK-AFV0426355 | | APPROVe Trial Cardiovascular Safety Report 3/15/2005 (MRK-AFV0426355) |
| 1.1943 | MRK-I8940096277 | | Background Package on the Potential Reintroduction of VIOXX Overview |
| 1.1944 | MRK-ACB0020385 | | C-2SI Vascular Events Monitoring and Adjudication SOP, Appendix B MRK-ACB0020385-86 |
| 1.1945 | MRK-NJ0387576 | | Cardiovascular Safety Profile of Rofecoxib in Elderly Patients with Alzheimer's Disease or Cognitive Impairment : A Pooled Analysis (MRK-NJ0387576) |
| 1.1946 | MRK-ABP0016678 | 3/21/01 | CRRC Clinical and Regulatory Review Committee Agenda |
| 1.1947 | MRK-AFW0019559 | 4/18/01 | Eddowes, RE: Urgent Meeting Request (MRK-AFW0019559) |
| 1.1948 | MRK-AAC0156124 | | Cox-2 Derived Prostacyclin Confers Atheroprotection. . . |
| 1.1949 | MRK-AAC0156078 | | Cyclooxygenases, Thromboxane, and Atherosclerosis.. . |
| 1.1950 | | 6/2000 | Email from Ian Rodger to Stephen Epstein 6/2000 re: MSGP study #213 |
| 1.1951 | MRK-AFI0134945 | 5/23/2001 | Email from Mills to Baumgartner  re Hypertension & Edema Task Force |
| 1.1952 | MRK-AFI0276232 | | Email from R. Roberts to T. Mills  re Hypertension Obstacle Handler (attached) 2/24/01 |
| 1.1953 | MRK-ACC0011057 | 3/5/01 | Email from Sperling to Calderin re  Hypertension Obstacle Handler (attached) |
| 1.1954 | | | Fitzgerald  presentation - "Mechanism Based Adverse Cardiovascular Events" |
| 1.1955 | MRK-AFW0019581 | 4/6/01 | Fw: Agenda Item for April 18, CRRC-BL (MRK-AFW0019581) |
| 1.1956 | MRK-AFW0013496 | 3/23/01 | FW: VIOXX AD Safety Data  - Imbalance in the number of deaths |
| 1.1957 | MRK-NJ0191088 | 3/21/01 | Summary of the CRRC Meeting |
| 1.1958 | MRK-AHO0072871 | | Hypertension Abstracts - MRK-ADJ0006482 |
| 1.1959 | MRK-I8940075713 | | IND 46,894 Vioxx Annual IND Progress Report 12/17/01 to 12/16/02 |
| 1.1960 | MRK- 0S420085537 | 10/98 | Integrated Safety Summary, October 1998 MRK- 0S420085537 |
| 1.1961 | MRK-S0420111986 | 6/3/05 | June 3, 2005 Letter Phillip Huang to Brian Harvey |
| 1.1962 | MRK-NJ0439283 | | Label - FDA text of Oct 15 2001 with Merck proposals shown with revision marks |
| 1.1963 | MRK-S0420112017 | | Last Approved Circular Showing Revisions (APPROVe study info) |
| 1.1964 | MRK-AAF0004103 | | Letter from Philip Huang to Bob Rappaport re APPROVe (protocol 122) extension |
| 1.1965 | MRK-AAF0004134 | 7/12/01 | Letter from Silverman to Bull Re Response to FDA Request for Information |
| 1.1966 | MRK-AFW0000977 | 12/22/97 | Letter from Thal to Block Dec 22,1997 (MRK-AFW0000977) |
| 1.1967 | MRK-AGV0024070 | 06/26/01 | Meeting Summary (06/26/01) - Vioxx Working Group Meeting & Vigor Safety Report |
| 1.1968 | MRK-AGV0113870 | 1/9/2001 | Memo from Chen to Geba and Dixon 1/9/2001 re: Summary of Blood pressure Analysis |
| 1.1969 | MRK-NJ0281966 | 12/26/00 | Memo from Janet Rush to Wendy Dixon re Risk of Hypertension 12/26/00 |
| 1.1970 | MRK-AGU0006035 | 7/27/01 | Memo From Vandormael to Moan Re Preliminary Statistical Analysis, Prot 906 7/27/01 |
| 1.1971 | MRK-OSF420022606 | | MK- 0966 Prot. No. 023, Multiple Dose Sodium Retention, MRK-OS4 20022612 (Full Range: MRK- OS420022606-12) |
| 1.1972 | MRK-OS420014785 | | MK- 0966, Human Pharmacokinetics and Bioavailability Documentation MRK- OS40014785-91 |
| 1.1973 | MRK-AFV0426227 | 3/8/05 | MK-0966, Reference P122, Appendix 2.1.1. Cont. (MRK-AFV0426227) |
| 1.1974 | STI0036203 | 9/12/1997 | National Advisory Board Invitation Letter from Romankiewicz to Whelton |
| 1.1975 | MRK-AFW0010430 | 4/19/01 | Need to Set-up DSMB for Protocol 078-VIOXX AD Prevention Study  (MRK-AFW0010430) |
| 1.1976 | MRK-AHD0000061 | | NEJM Manuscript 05-0493, p.15 MRK-AHD0000075 Full Range: MRK-AHD0000061-82 |
| 1.1977 | MRK-S0420112019 | 5/06 | PR "Merck Announces Preliminary Analysis of Off-Drug Extension of APPROVe" |
| 1.1978 | MRK-AFK0002662 | | Product: MK-0966 Protocol/Amendment No.: 078-01 (MRK-AFK0002662) |
| 1.1979 | MRK-01420029806 | | Product: MK-0966, Protocol/Amendment No.: 078-00 (MRK-01420029806) |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1980 | MRK-ABS0027726 | | | Rofecoxib - VIGOR, Clinical and Statistical Documentation MRK-ABS0027726-28 |
| 1.1981 | MRK- AIN0001235 | | 4/11/01 | Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK- AIN0001235-41; 1275-85; 1416-17; 1419; 1609 |
| 1.1982 | MRK-AFW0026158 | | 3/23/01 | Unblinding of Mortality Events MK-0966 Protocols 078 and 126 |
| 1.1983 | MRK-ABT0013910 | | | Unblinding of Mortality Events: MK-0966 Protocols  -078 and -126 (MRK-ABT0013910) 3/22/01 |
| 1.1984 | MRK-AGO0000394 | | | VIOXX - Neaton Re Stage 2 |
| 1.1985 | MRK-AAD0405519 | | | VIOXX - PO - 203 DAP |
| 1.1986 | MRK-AFW0019626 | | | VIOXX AD Program |
| 1.1987 | MRK- OS420014785 | | | VIOXX Hypertension in the VIOXX Clinical Trials Index |
| 1.1988 | MRK- AFO0262422 | | | VIOXX-Neaton Re "Stage 2" |
| 1.1989 | MRK- NJ0281966 | | | VIOXX-Rush Dixon 122600 |
| 1.1990 | MRK-ADG005776 | MRK-ADG005805 | | Slides from Presentation by Tom Cannell |
| 1.1991 | MRKAA00000119 | MRK-AA00000145 | | Profit plan 2002 |
| 1.1992 | MRK-ABX0002368 | MRK-ABX0002404 | | Targum Memo to Cool and Villalba |
| 1.1993 | MRK-NJ0170513 | MRK-NJ0170732 | | Silverman letter to Jonca Bull-Central |
| 1.1994 | MRK-AAF0007772785 | | | FDA Warning letter from Abrams to Gilmartin |
| 1.1995 | MRK-ABW0000408 | MRK-ABW0000452 | | Draft Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks |
| 1.1996 | FDACDER002364 | FDACDER002385 | 10/15/01 | Email from FDA with proposed draft label attached |
| 1.1997 | MRK-MPF0173477 | MRK-MPF0173487 | | Table of Meck Sales Representative Meetings with Customer - McCaffrey, Michael. |
| 1.1998 | MRK-SMPF0000030 | MRK-SMPF0000039 | | Table of Meck Sales Representative Meetings with Customer - Mikola, Michael. |
| 1.1999 | MRK-AKT2331598 | MRK-AKT2331618 | 1/22/02 | Merck Dear Doctor letter to Dr. Mikolajczyk. |
| 1.2000 | MRK-AKT3415343 | MRK-AKT3415349 | 3/28/2003 | Merck Dear Doctor letter to Dr. Mikolajczyk in response to PIR (Professional Information Request). |
| 1.2001 | MRK-ADJ0036867 | MRK-ADJ0036869 | 01/17/01 | 2000 Year-End Media Analysis |
| 1.2002 | MRK-ADJ0016201 | MRK-ADJ0016236 | 10/09/01 | Annual Plan Vioxx 2002 Review |
| 1.2003 | MRK-P0003681 | MRK-P0003701 | 3/2000 | Advertising/Promotion 003325(1,3) [Vioxx promotional piece for physicians "Once Daily Power - Very Vioxx" (Liz Goodman, 85)] |
| 1.2004 | MRK-P0005058 | MRK-P0005083 | 11/2001 | Advertising/Promotion 20101310(7-11) [Vioxx promotional piece for physicians that stated REACH FOR THE POWER OF ONCE DAILY VIOXX"] |
| 1.2005 | MRK-P0006161 | MRK-P0006172 | 2003 | Advertising/Promotion 20209247(1) [Promotional piece for physicians - "Strength. Safety. QD Simplicity"] |
| 1.2006 | MRK-P0006240 | MRK-P0006251 | 2003 | Advertising/Promotion 20209248(1) [Promotional piece for physicians - "Power Against Pain"] |
| 1.2007 | MRK-ADA0093521 | MRK-ADA0093618 | 04/13/2004 | Millward Brown Presentation VIOXX Annual Review 2002  2003,  January  December |
| 1.2008 | MRK-AKP0018305 | MRK-AKP0018331 | 06/06/2002 | Awareness, Action & Attributes for the A & A Franchise, T. Hayden, June 5, 2002 |
| 1.2009 | MRK-AKP0021116 | MRK-AKP0021138 | 3/10/2003 | Hatden slides and Back up |
| 1.2010 | MRK-AKP0009579 | MRK-AKP0010027 | | Millward Brown "Vioxx Chronic Pain Study" Dec. 1-17, 2000 |
| 1.2011 | MRK-BNTAC0000069 | MRK-BNTAC0000132 | | Obstacle Response Guide Vioxx. Victory. In It to Win It. |
| 1.2012 | MRK-BNTAC0000938 | MRK-BNTAC0000939 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) |
| 1.2013 | MRK-BNTAE0000252 | MRK-BNTAC0000253 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) |
| 1.2014 | MRK-BNTAC0000936 | MRK-BNTAC0000937 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.2015 | MRK-BNTAE0000246 | MRK-BNTAC0000247 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2016 | | | 05/05/05 | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.2017 | MRK-BNTAC0001349 | MRK-BNTAC0001352 | 05/23/01 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.2018 | MRK-BNTAE0000416 | MRK-BNTAC0000419 | 05/23/01 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.2019 | MRK-BNTAC0001384 | MRK-BNTAC0001389 | 08/21/01 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |
| 1.2020 | MRK-BNTAE0000438 | MRK-BNTAC0000443 | 08/21/01 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |
| 1.2021 | MRK-AKP0023602 | MRK-AKP0023607 | 04/11/2002 | No. COX 02-029 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 1.2022 | MRK-BNTAE0000686 | MRK-BNTAE0000691 | 4/11/2002 | No. COX 02-030 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 1.2023 | MRK-ADG0057401 | MRK-ADG0057479 | 2002 | Tom Cannell, Executive Director, Marketing, Vioxx - Powerpoint Presentation 2002 |
| 1.2024 | MRK-AKC0022187 | MRK-AKC0022209 | 10/08/2002 | VIOXX© Monthly EAR, August 2002, Michael Stanton |
| 1.2025 | MRK-AJT0094138 | MRK-AJT0094156 | 07/18/02 | "A New Paradigm for Understanding Physician Behavior" Christopher Posner |
| 1.2026 | MRK-ADB0029964 | MRK-ADB0029968 | 4/31/2002 | Merck memo on the Efficacy Guarantee program. |
| 1.2027 | MRK-ADG0056946 | MRK-ADG0056946 | 07/28/02 | Why are we Launching the Confidence Program? email memo by Tom Cannell, Executive Director, Marketing. |
| 1.2028 | MRK-ADA0036749 | MRK-ADA0036749 | 01/01/00 | Efficacy Guarantee Consumer Advertisement |
| 1.2029 | MRK-ADA0025761 | MRK-ADA0025761 | 04/19/02 | Efficacy Guarantee Physician Advertisement |
| 1.2030 | MRK-ACB0032500 | MRK-ACB0032501 | 06/18/02 | Efficacy Guarantee 2 page Physician Advertisement |
| 1.2031 | MRK-ABI0008139 | MRK-ABI0008214 | 01/31/03 | "Operations Review for VIOXX January 31, 2003" Report |
| 1.2032 | MRK-ABX0006045 | MRK-ABX0006085 | 01/07/01 | VIOXX Monthly EAR November 2001 |
| 1.2033 | MRK-ADN0111549 | MRK-ADN0111600 | | Project 'Power Play' Report |
| 1.2034 | MRK-AKP0032111 | MRK-AKP0032141 | 06/09/03 | April 2003 EAR Core Meeting Vioxx Report |
| 1.2035 | MRK-AKG0011691 | MRK-AKG0011710 | 12/14/02 | Market Research Findings. VIOXX© 1S03 Detail Piece Assessment. Report |
| 1.2036 | MRK-ADY0003117 | MRK-ADY0003124 | 02/14/02 | Rosenthal et al. New England Journal of Medicine article, February 14, 2002 |
| 1.2037 | MRK-A0002893 | MRK-A0002894 | 3/2001 | Dorothy Hamill Along with all the Great Memories print advertisement, issued March 2001. Advertising/Promotion 20110325(1)(903) |
| 1.2038 | MRK-A0004276 | MRK-A0004277 | 8/2003 | Dorothy Hamill Morning Routine print advertisement, issued August 2003 Advertising/Promotion 20350594(1)(910) |
| 1.2039 | MRK-ACB0001449 | MRK-ACB0001486 | 06/07/2001 | VIGOR DTC Strategy Meeting June 7th, 2001. |
| 1.2040 | MRK-ACB0016913 | MRK-ACB0016984 | 07/30/2001 | VIGOR Update June 29th, 2001 |
| 1.2041 | MRK-ADN0003663 | MRK-ADN0003735 | 02/17/2000 | Vioxx© DTC Research Review Doug Black and Alan Heaton February 17, 2000 |
| 1.2042 | MRK-ADN0010135 | MRK-ADN0010148 | 03/07/2000 | Consumer Perceptions of Side Effects for Vioxx© 'Stairs/Bath' and CELEBREX 'Bicycle' Alan Heaton March 7, 2000 |
| 1.2043 | MRK-ABS0164431 | MRK-ABS0164441 | 4/4/2000 | Dept. of Veteran Affairs Memo, April 4, 2000 - Revised Consent Form and Addendum |
| 1.2044 | MRK-ACB0019503 | MRK-ACB0019505 | 11/9/2000 | "Frequently Asked Questions about DDMAC and Promotion Compliance |
| 1.2045 | MRK-ABK0341615 | MRK-ABK0341854 | 5/19/2000 | Medical School Grant Program (MSGP) Meeting Minutes and Review of Study Submissions. |
| 1.2046 | MRK-EAI0002559 | MRK-EAI0002564 | 05/24/2000 | Medical School Grant Program (MSGP) Meeting Minutes For May 19, 2000 and April 19, 2000. (Document dated May 24, 2000). |
| 1.2047 | MRK-AHR0036724 | MRK-AHR0036820 | 01/23/2001 | Vioxx / MSGP review committee meeting / Tuesday January 23 2001. |
| 1.2048 | MRK-NJ0199917 | MRK-NJ0199917 | 7/27/2001 | Email from Ian Rodger and Jill Evans to the Coxib MSGP Committee. |
| 1.2049 | MRK-NJ0199918 | MRK-NJ0199919 | 6/6/2001 | Letter from Stephen Epstein to Ian Rodger. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2050 | MRK-AFI0118752 | MRK-AFI0118752 | 7/27/01 | Email from Peter M Alberti to Susan Baumgartner, and Tracy Mills. |
| 1.2051 | MRK-AFI0118785 | MRK-AFI0118786 | 07/27/2001 | Email from David J. Chang (CDP) to Jilly Evans and Ian Rodger dated July 27, 2001. |
| 1.2052 | MRK-AFI0118787 | MRK-AFI0118788 | 07/19/2001 | Letter from Stephen Epstein to David J. Chang, Associate Director Coxib Medical School Grants Review Committee, dated July 17, 2001. |
| 1.2053 | MRK-AHO0170993 | MRK-AHO0170994 | 7/29/2001 | Email from Philip Davies re Epstein abstract. |
| 1.2054 | MRK-AHO0170995 | MRK-AHO0170996 | 7/29/2001 | Email from Robert Young re Epstein abstract. |
| 1.2055 | MRK-AFI0118895 | MRK-AFI0118896 | 8/13/2001 | Email exchange between Michael Petro, Tracy Mills, and Susan Baumgartner regarding Epstein. |
| 1.2056 | MRK-AAZ0002347 | MRK-AAZ0002349 | 09/21/01 | Emails from Peter DiBattiste to Stephen Epstein and Laura Demopoulos and Barry Getz. |
| 1.2057 | MRK-ABA0011369 | MRK-ABA0011370 | 09/22/01 | Email from Peter DiBattiste to Laura Demopoulos and Barry Gertz. |
| 1.2058 | MRK-ABA0012531 | MRK-ABA0012531 | 10/12/2001 | Email to Ian Rodgers from Stephen Epstein CC to Peter DiBattiste. |
| 1.2059 | MRK-ABA0012532 | MRK-ABA0012548 | 10/12/2001 | Epstein manuscript. |
| 1.2060 | MRK-AHO0057226 | MRK-AHO0057227 | 10/12/2001 | Email to Ian Rodgers from Jill Evans. |
| 1.2061 | MRK-ACD0005140 | MRK-ACD0005141 | 10/12/2001 | Email  to Jilly Evans, Ian Rodger and Coxib MSGP Committee. |
| 1.2062 | MRK-ACD0005142 | MRK-ACD0005142 | 10/12/2001 | Email from Robert Silverman sent to Ian Rodger and Coxib MSGP Committee. |
| 1.2063 | MRK-NJ0335046 | MRK-NJ0335046 | 10/12/2001 | Email from Briggs W. Morrison to Greg P. Geba, Robert E. Silverman, and Ian W. Rodger, CC Alise Reicin. |
| 1.2064 | MRK-NJ0267303 | MRK-NJ0267426 | 10/29/2001 | Meeting Information/Agenda for Cardiovascular Outcomes Study Consultant Meeting |
| 1.2065 | MRK-AHO0135206 | MRK-AHO0135206 | 01/24/2002 | Email from E.B. Brakewood citing a list of abstracts to be presented an the Annual American College of Cardiology meeting in March 2002. |
| 1.2066 | MRK-AGV0086021 | MRK-AGV0086036 | | Chart of MSGP proposals |
| 1.2067 | MRK-AEG0053076 | MRK-AEG0053076 | 05/21/2001 | Rott, Epstein, et al. "Effects of MF-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to Cytomegalovirus Replication in Apolipoprotein-E Knockout Mice" Journal of the American College of Cardiology Vol. |
| 1.2068 | MRK-AEH0016357 | MRK-AEH0016362 | 01/11/2000 | Memo from Ian Rodger re MSGP RC Mtg. Minutes  Oct. 26, 1999 |
| 1.2069 | MRK-AEH0016401 | MRK-AEH0016407 | 1/19/2000 | VIOXX MSGP RC Mtg. Minutes - Jan. 19, 2000 |
| 1.2070 | MRK-ADF0010826 | MRK-ADF0010829 | 06/16/2000 | Vioxx MSGP RC meeting minutes - June 16 2000 |
| 1.2071 | MRK-EAI0001971 | MRK-EAI0001975 | 08/23/2000 | Vioxx MSGP RC mtg minutes - August 21 2000 |
| 1.2072 | MRK-ABK0478418 | MRK-ABK0478428 | 02/26/2002 | Medical school grant / program / Coxib review committee |
| 1.2073 | MRK-AHO0171272 | MRK-AHO0171273 | 02/27/2002 | Email from Ian Rodger to Jeffrey Melin. |
| 1.2074 | MRK-ACD0097769 | MRK-ACD0097839 | 03/26/2002 | Coxib MSGP review committee minutes - February 26, 2002. |
| 1.2075 | MRK-AFI0192755 | MRK-AFI0192757 | 6/14/2000 | Email from Ian Rodger to VIOXX MSGP COMMITTEE |
| 1.2076 | MRK-ABS0343456 | MRK-ABS0343460 | 12/13/01 | Email exchange among various MSGP members including Ian Rodger to Thomas Simon. |
| 1.2077 | MRK-ABY0005538 | MRK-ABY0005539 | 11/10/2000 | Handwritten notes re VIGOR Consultant Mtg 11/10/00. |
| 1.2078 | MRK-ABA0004488 | MRK-ABA0004489 | 09/17/2001 | Teleconference notes from 9/17/01 re: "Role of Inflammation, Cox-2 in Atherosclerosis: Potential for Benefit of Cox-2 Inhibition." |
| 1.2079 | MRK-NJ0213434 | MRK-NJ0213436 | 11/13/2001 | Email from Sean E. Harper to Barry Getz. |
| 1.2080 | MRK-AEH0014470 | MRK-AEH0014479 | 4/22/2002 | Slide presentation by Cameron Black. |
| 1.2081 | FITZG-000040 | FITZG-000085 | | Garret Fitzgerald presentation Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of COX-2 |
| 1.2082 | FDACDER007813 | FDACDER007844 | 04/11/02 | Email from J. Bull to J. Jenkins, et al |
| 1.2083 | FDACDER010143 | FDACDER010149 | 09/30/01 | Email from L. Villalba to D. Throckmorton |
| 1.2084 | MRK-AAF0004045 | MRK-AAF0008512 | 06/07/02 | Fax from B. Gould to N. Braunstein |
| 1.2085 | MRK-AAF0004045 | | 06/22/01 | Fax from Gould to R. Silverman |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2086 | MRK-AAF0004251 | | 09/26/01 | Fax from Gould to R. Silverman |
| 1.2087 | MRK-AAF0008519 | MRK-AAF0008529 | 03/20/02 | FDA Teleconference Minutes |
| 1.2088 | MRK-NJO185865 | MRK-NJO185867 | 10/16/01 | Ltr from M. Griffin to D. Watson |
| 1.2089 | MRK-NJO265338 | MRK-NJO265362 | 03/16/01 | Ltr from R. Silverman to Bull |
| 1.2090 | MRK-NJO185864 | | 10/24/01 | Memo from D. Watson |
| 1.2091 | MRK-ABH0003185 | MRK-ABH0003188 | 05/22/01 | *Doubts are Raised on the Safety of 2 Popular Arthritis Drugs* by Melody Petersen, The NYT |
| 1.2092 | MRK-ABY0153857 | MRK-ABY0153880 | 02/27/04 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs |
| 1.2093 | MRK-ABY0164090 | MRK-ABY0164115 | 09/27/04 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs |
| 1.2094 | NEJM000013 | | 02/09/05 | Reviewer Comments:  NEJM |
| 1.2095 | MRK-AHD0075697 | | 02/02/05 | Email from Marvin Konstam to C. Lines |
| 1.2096 | MRK-189400096448 | | | Excerpt of CSR 201 |
| 1.2097 | DX-0691 | DX-0338 | 04/06/05 | FDA Document, Memorandumfrom J. Jenkins to Galson |
| 1.2098 | MRK-ABS0369134 | MRK-ABS0369141 | 01/23/02 | Presentation-Data Analysis Plan-ESMB |
| 1.2099 | MRK-ABS0449542 | MRK-ABS0449554 | 11/26/02 | ESMB Presentation |
| 1.2100 | MRK-ABS0458093 | MRK-ABS0458101 | | Study Status Update Presentation |
| 1.2101 | MRK-ABS0038612 | MRK-ABS0038621 | 09/17/04 | Study Update Presentation |
| 1.2102 | MRK-AFL0015427 | MRK-AFL0015431 | | APPROVe SAS Programs |
| 1.2103 | MRK-AFL0015111 | MRK-AFL0015112 | | SAS documentation |
| 1.2104 | MRK-ABS0398045 | MRK-ABS0398046 | | Memorandum from T. Simon re: Conversations w/Drs. Reicin, Neaton & Simon |
| 1.2105 | MRK-12220004239 | MRK-0004308 | | Statistical Data Analysis Plan |
| 1.2106 | MRK-ABS0458333 | MRK-ABS0458341 | | Study Status Update |
| 1.2107 | MRK-ABS0068972 | | | Table E-64 |
| 1.2108 | MRK-ABS0068986 | | | Table E-64 |
| 1.2109 | MRK-NJO100874 | | | VIGOR Endpoint Chart |
| 1.2110 | MRK-ZAO0000017 | | | |
| 1.2111 | MRK-ZAO0000053 | | | |
| 1.2112 | MRK-ZAR0001942 | | | |
| 1.2113 | MRK-ZAN0000003 | | | |
| 1.2114 | MRK-ZAN0000004 | | | |
| 1.2115 | MRK-ZAN0000005 | | | |
| 1.2116 | MRK-ZAN0000006 | | | |
| 1.2117 | MRK-ZAN0000007 | | | |
| 1.2118 | | | | VIOXX-Excerpts from primary review of NDA 21-042-Osteoarthritis Vioxx NDA 21-042/21-052 |
| 1.2119 | | | | FDA correspondence to Merck (4/11/02) |
| 1.2120 | | | | FDA Standards-Good Enough for Government Work? By Jerry Avorn, M.D. |
| 1.2121 | | | | U.S. Senate Health & Education Committee Video; http://hellp.senate.gov/bills |
| 1.2122 | | | | The Lessons of Vioxx-Drug Safety & Sales; NEJM |
| 1.2123 | | | | Title 21-Food & Drugs Chapter 1-Food & Drug Administration Dept of Heallth & Human Services Subchapter C-Drugs: General |
| 1.2124 | | | | Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study w/Vioxx; Jan Weiner; Mary Elizabeth Basaman, Laura Jordan |
| 1.2125 | | | | Sequence of Events w/Vioxx, since opening of IND; 12/20/94-9/30/04 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2126 | | | | Warning Ltr, 6/27/00; correspondence to Benard J. Kelly/Merck |
| 1.2127 | | | | Correspondence to Ellen R. Estrick/Merck; 7/16/99 |
| 1.2128 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Infomration; 1/12/01; providing Interim Cardiovascular Meta-Analysis that was submitted 1/8/01 (1pg) |
| 1.2129 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; Number (%) of Patients w/Serum Creatinine Increase  25% above baseline (1pg) |
| 1.2130 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01;Analysis of LFT Values Exceeding the Limits of Change (1pg) |
| 1.2131 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg) |
| 1.2132 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg)(provide cause of protocol deviation for each patient) |
| 1.2133 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg) (providing narratives for patients in the ADVANTAGE study who had APTC events) |
| 1.2134 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/23/01 (1pg); (Summary of Pre-Study Glucocorticoid Use in VIGOR) |
| 1.2135 | | | | Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/1/01 |
| 1.2136 | | | | Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/2/01 |
| 1.2137 | | | | Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck; Response to FDA Request for Infomration 2/1/01 |
| 1.2138 | | | | Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck;Vioxx Gastrointestinal Outcomes Research Study (VIGOR): Response to FDA Request for Information 2/5/01 |
| 1.2139 | | | | Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck;Response to FDA Request for Information; 2/6/01 |
| 1.2140 | | | | MK-0966 CIB; E-37; E. Effects in Humans; 9/28/94; R 12/9/99 |
| 1.2141 | | | | Correspondence to physicians; 5/24/00 |
| 1.2142 | | | | Correspondence to David Egilman, M.D.; 8/28/01 |
| 1.2143 | | | | 1/21/03 Operations Review for Vioxx |
| 1.2144 | | | | Highlights of Drug Safety: Improvement Needed in FDA's Postmarket Decision making & Oversight Process Report; www.gao.gov/cgi-bin/getrpt?GAO-06-402 |
| 1.2145 | | | | GAO report to Congressional Requesters: Improvement Needed in FDA's Postmarket Decision making and Oversight Process |
| 1.2146 | | | | Trial Testimony of Dr. Alise Reicin in Cona case |
| 1.2147 | MRK OS420085537 | | Apr-06 | Integrated Safety Summary, Oct 1998 |
| 1.2148 | MRK-AFK0190651 | | Apr-06 | Kaplan Meier Cumulative Incidence Curve - VICTOR 2-05 |
| 1.2149 | MRK-02420022612 | | 04/20/06 | MK-0966 Prot. No. 023,Multiple Dose Sodium Retention |
| 1.2150 | MRK-0S40014785 | MRK-OS40014791 | 04/20/06 | MK - 0966, Human Pharmacokinetics and Bioavailability Documentation MRK-OS40014785-91 |
| 1.2151 | MRK-OS420022612 | | 04/20/06 | MK 0966 HUMAN PHARMACOKINETICS AND BIOAVAILABILITY DOC MRK OS40014785 91 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2152 | MRK-AIN0001235 | MRK-AIN0001241 | 04/20/06 | Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1416-17; 1419; 1609 |
| 1.2153 | MRK-SO420112129 | | 05/16/06 | APPROVe Off-Drug Extension Preliminary Analyses of Thrombotic Cardiovascular Safety Bates:  MRK-S0420112129 |
| 1.2154 | MRK-SO420112017 | | 05/16/06 | Letter to Bob Rappaport re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence Bates: MRK-S0420112017 |
| 1.2155 | MRK-SO420112022 | | 05/16/06 | Summary of Tables and Figures produced through May 9, 2006 for the analysis of follow-up data of the APPROVe study  Bates:  MRK-S0420112022 |
| 1.2156 | MRK-AFO0047672 | | 05/17/06 | Pages from 2001 Transcript |
| 1.2157 | MRK-AAW0000336 | | 05/18/06 | |
| 1.2158 | MRK-ABI0008139 | | 05/18/06 | |
| 1.2159 | MRK-NJ0234690 | MRK-NJO234720 | 05/31/06 | J. Cohn Memo 6/15/01 VIGOR Study Update Report (SUR) |
| 1.2160 | MRK-01420163680 | | 05/31/06 | 11/5/01 NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Info MRK-01420163678-MRK-01420163680 |
| 1.2161 | MRK-12690007857 | MRK-12690007861 | 05/31/06 | Clinical Study Report Synopsis |
| 1.2162 | MRK-AKP0038549 | MRK-AKP0038659 | 02/12/03 | A&A Attribute Tracker MDS Summary |
| 1.2163 | MRK-AJT0060750 | MRK-AJT0060762 | 12/04/2001 | 2002 Target Rx & dtw Proposals |
| 1.2164 | MRK-ADO0194820 | MRK-ADO0194877 | 11/17/2003 | Specialty Review for Vioxx |
| 1.2165 | MRK-ACB0005808 | MRK-ACB0006000 | 02/28/2000 | Link TV commercial copy test |
| 1.2166 | MRK-AJT0061075 | MRK-AJT0061126 | 11/15/2001 | Monthly Report for VIOXX September 2001 |
| 1.2167 | MRK-AKC0039095 | MRK-AKC0039119 | 12/4/2001 | Monthly Report for Vioxx October 2001 |
| 1.2168 | MRK-AJL0000361 | MRK-AJL0000364 | 11/28/2001 | COX-2 selective inhibitor message monitoring proposal |
| 1.2169 | MRK-AKC0002623 | MRK-AKC0002871 | | PMRD NSAID study reporting period May/June 2001 |
| 1.2170 | MRK-AKC0002879 | MRK-AKC0002977 | | PMRD NSAID study reporting period May/June 2001 |
| 1.2171 | MRK-AKG0004107 | MRK-AKG0004134 | | PMRD NSAID study reporting period July/August 2001 |
| 1.2172 | MRK-AJT0030375 | MRK-AJT0030584 | | PMRD NSAID study reporting period September/October 2001 |
| 1.2173 | MRK-AKP0004061 | MRK-AKP0004719 | 05/31/2001 | Vioxx Chronic Pain Study |
| 1.2174 | MRK-AKP0005579 | MRK-AKP0005945 | 04/29/2002 | Vioxx Chronic Pain Study |
| 1.2175 | MRK-AKP0001730 | MRK-AKP0001730 | | Vioxx Net Action Series Table |
| 1.2176 | MRK-AKP0001800 | MRK-AKP0001803 | 10/21/2002 | Vioxx Chronic Pain Study |
| 1.2177 | MRK-AKP0001519 | MRK-AKP0001543 | 02/05/2003 | Vioxx Chronic Pain Study |
| 1.2178 | MRK-AKP0016847 | MRK-AKP0016854 | 06/12/2003 | VIOXX GRPS by execution |
| 1.2179 | DDBP-0018535 | DDBP-0018535 | | POV Help-seeking for Vioxx |
| 1.2180 | DDBP-0000965 | DDBP-0000965 | 6/17/2004 | Email from Molly Bucholz to Janet Guillet |
| 1.2181 | MRK-AGO0006751 | | 1/23/2002 | Minutes from ESMB Meetings - (closed) |
| 1.2182 | MRK-AGO0004507 | | 2/13/2002 | Minutes from ESMB Meetings |
| 1.2183 | MRK-AGO0006586 | | 5/16/2002 | Minutes from ESMB Meetings |
| 1.2184 | MRK-AGO0006778 | | 8/7/2002 | Minutes from ESMB Meetings |
| 1.2185 | MRK-AGO0006783 | | 11/26/2002 | Minutes from ESMB Meetings |
| 1.2186 | MRK-AGO0006787 | | 5/15/2003 | Minutes from ESMB Meetings |
| 1.2187 | MRK-AGO0006791 | | 11/24/2003 | Minutes from ESMB Meetings |
| 1.2188 | MRK-AGO0006795 | | 2/18/2004 | Minutes from ESMB Meetings |
| 1.2189 | MRK-AGO0006799 | | 9/17/2004 | Minutes from ESMB Meetings |
| 1.2190 | MRK-AGO0006753 | | 1/21/2002 | Safety Analysis for APPROVe |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.2191 | MRK-AGO0006667 | | 2/11/2002 | Safety Updates for APPROVe |
|---|---|---|---|---|
| 1.2192 | MRK-AGO0006588 | | 5/9/2002 | Safety Updates for APPROVe |
| 1.2193 | MRK-AGO0006537 | | 8/2/2002 | Safety Updates for APPROVe |
| 1.2194 | MRK-AGO0019457 | | 11/20/2002 | Safety Updates for APPROVe |
| 1.2195 | MRK-AGO0098381 | | 5/8/2003 | Safety Updates for APPROVe |
| 1.2196 | MRK-AGO0007185 | | 11/18/2003 | Safety Updates for APPROVe |
| 1.2197 | MRK-AGO0006866 | | 2/12/2003 | Safety Updates for APPROVe |
| 1.2198 | MRK-AAD0357791 | | 9/13/2003 | Safety Updates for APPROVe |
| 1.2199 | MRK-AGO0098098 | | | For closed session (Tables) |
| 1.2200 | MRK-NJ0125519-21 | | | Bolognese email, 3/14/01, Unblinded Stat'n for VIOXX SAP study (Protocol 122) |
| 1.2201 | MRK-AGO0029087 | | | Quan email, 12/2/02, ESMB  mortality different |
| 1.2202 | MRK-AGO0028233 | | | Neaton email, 2/20/04, Follow-up to APPROVe Call |
| 1.2203 | MRK-AGO0103084 | MRK-AGO0103085 | | Korn email, 2/6/05, ESMB Story |
| 1.2204 | MRK-AGO0102355 | | | Bolognese email, 2/3/05, WSJ and ESMB review of pulmonary edema, CHF, cardiac failure |
| 1.2205 | MRK-AGO0028233 | | | Neaton email, 2/20/2004, Follow-up to APPROVe Call |
| 1.2206 | MRK-AGO0000370 | MRK-AGO0000382 | | Neaton email, 2/29/04, Re: APPROVe ESMB teleconference and attached tables (see handwriting on tables) |
| 1.2207 | MRK-AGO0073492 | MRK-AGO0073501 | | Additional Preliminary Results for APPROVe, 9/26/04 |
| 1.2208 | MRK-AGO0000122 | | | Memo, 9/28/2004, Assessments of the Effect of BP on CV Related Events for APPROVe |
| 1.2209 | MRK-AGO0073466 | MRK-AGO0073491 | | Memo, 10/7/04, Assessments of the Effect of BP on CV Related Events for APPROVe |
| 1.2210 | MRK-AGO0029643 | | | Bolognese email, 11/1/04, SBP>160 and CV events in APPROVe |
| 1.2211 | MRK-AGO0072398 | | | Bolognese email, 11/9/04, Add'l bp analyses |
| 1.2212 | MRK-AGO0073350 | | | Bolognese email, 11/17/04, SBP >=160 proposal |
| 1.2213 | MRK-AGO0073351 | | | Draft Proposal, 11/17/04 |
| 1.2214 | MRK-AGO0073444 | | | Selwyn email, 11/17/04, SBP >=160 proposal |
| 1.2215 | MRK-AGO0073445 | | | Selwyn edited proposal |
| 1.2216 | MRK-AGO0062442 | MRK-AGO0062443 | | Bolognese email, 11/18/04, SBP >=160 proposal |
| 1.2217 | MRK-AGO0074588 | | | Quan email, 11/18/04, SBP >=160 proposal, |
| 1.2218 | MRK-AGO0073463 | | | Bolognese email, 11/18/04, Relationship of SBP >=160 with TCVSAE's in APPROVe ??, |
| 1.2219 | MRK-AGO0073464 | MRK-AGO0073465 | | Proposal, 11/18/04 |
| 1.2220 | MRK-AFK0183970 | MRK-AFK0183971 | | Van Adelsberg email, 11/18/04, Relationship of SBP >=160 with TCVSAE's in APPROVe?? |
| 1.2221 | MRK-ACG0004346 | | | Additional Results, 9/29/04 |
| 1.2222 | MRK-AAD0202523 | | | Memo, 10/6/04, Subgroup analyses of CV related events for APPROVe |
| 1.2223 | MRK-AGO0037280 | MRK-AGO0037281 | | Quan email, 1/14/05, Comments on CV memo for APPROVe |
| 1.2224 | MRK-AGO0069490 | | | Quan email, 1/5/05, CV report for the final FF |
| 1.2225 | MRK-AGO0063694 | | | Bolognese email, 1/5/05, CV report for the final FF |
| 1.2226 | MRK-AGO0063692 | | | Loftus email, 1/5/05, APPROVe CSR comments |
| 1.2227 | MRK-AGO0069336 | | | Quan email, 1/4/05, CV report for the final FF |
| 1.2228 | MRK-AGO0073798 | | | Bolognese email, 11/23/05, CV memo for APPROVe |
| 1.2229 | MRK-AGO0073799 | MRK-AGO0073840 | | Cardiovascular Safety Report (Draft, 11/22/04) |
| 1.2230 | MRK-AGO0106856 | | | Memo, 2/15/02, Additional Analyses for APPROVe Based on the Final Data Set |
| 1.2231 | MRK-AJJ0036578 | | | Ko email, 1/24/05, APPROVe bp vs. CV |
| 1.2232 | MRK-AGO0067909 | | | Ko email, 1/26/05, BP and CV analysis |
| 1.2233 | MRK-AGO0102732 | | | Bolognese email, 2/3/05, Approx numbers of subgroup analyses in APPROVe |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.2234 | MRK-AGO0102592 | MRK-AGO0102593 | | Li email, 2/3/05, List of allocation numbers and treatment groups for patients in APPROVe with CV |
| 1.2235 | MRK-AGO0102733 | MRK-AGO0102735 | | Li email, 2/3/05, List of allocation numbers and treatment groups for patients in APPROVe with CV |
| 1.2236 | MRK-AGO0103137 | MRK-AGO0103140 | | Li email, 2/7/05, Effpp_exclude |
| 1.2237 | MRK-AGO0106225 | MRK-AGO0106226 | | Quan email, 2/9/05, Approve-URGENT (forward originally from Bolognese) |
| 1.2238 | | | | Quan depo transcript  March 14, 2006 |
| 1.2239 | MRK-AFL0000978 | | | Neaton letter, 11/25/03, re ESMB recommendation for collection of mortality data |
| 1.2240 | MRK-AGO0032233 | MRK-AGO0032236 | | APPROVe post hoc requests |
| 1.2241 | | | | Bresalier article, Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial |
| 1.2242 | MRK-AGO0075273 | MRK-AGO0075274 | | Quan email, 12/09/04, re approve cardiovascular |
| 1.2243 | MRK-AGO0072511 | | | Bologneses email, 11/10/04, re Dealing w/non-proportional hazards in APPROVe |
| 1.2244 | MRK-AGO0072896 | MRK-AGO0072897 | | Assaid email, 11/12/04, re Coxib TCVSAE results by time period (<18 vs >18 months) |
| 1.2245 | MRK-AGO0072923 | MRK-AGO0072925 | | Bolognese email, 11/12/04 , re Coxib TCVSAE results by time period (<18 vs >18 months) |
| 1.2246 | MRK-AGO0065793 | MRK-AGO0065794 | | Selwyn email, 1/13/05, re Modeling the hazard ration in APPROVe and Alzheimer's studies |
| 1.2247 | MRK-AGO0076954 | | | Lines email, 1/31/05, re APPROVe Paper |
| 1.2248 | MRK-AAC0164443 | MRK-AAC0164444 | | Reicin email, 1/31/05, re APPROVe Paper |
| 1.2249 | JDN 04414-6 | | | Zeger email, 1/31/05, re Modeling hazard & hazard ratio curves |
| 1.2250 | MRK-AGO0077012 | MRK-AGO0077013 | | Konstam email, 1/31/05, re APPROVe Paper |
| 1.2251 | MRK-AGO0077016 | | | Lines email, 1/31/05, re APPROVe Paper |
| 1.2252 | MRK-AGO0075564 | MRK-AGO0075565 | | Subgroup Analysis of Confirmed Thrombotic Events Which Occurred Before Month 18 |
| 1.2253 | MRK-AGO0076060 | MRK-AGO0076061 | | Subgroup Analysis of Investigator-Reported Cardiovascular Events which Occurred within 18 Months of Study Medication |
| 1.2254 | MRK-AGO0042566 | | | |
| 1.2255 | MRK-AGO0042567 | | | |
| 1.2256 | MRK-AGO0042568 | | | |
| 1.2257 | MRK-AGO0042569 | | | |
| 1.2258 | MRK-AGO0042570 | MRK-AGO0042582 | | |
| 1.2259 | MRK-AGO0042594 | | | |
| 1.2260 | MRK-AGO0042595 | | | |
| 1.2261 | MRK-AGO0042624 | | | |
| 1.2262 | MRK-AGO0042625 | | | |
| 1.2263 | MRK-AGO0042654 | | | |
| 1.2264 | MRK-AGO0042712 | | | |
| 1.2265 | MRK-AGO0042741 | | | |
| 1.2266 | MRK-AGO0042770 | | | |
| 1.2267 | MRK-AGO0042799 | | | |
| 1.2268 | MRK-AGO0042800 | | | |
| 1.2269 | MRK-AGO0042830 | | | |
| 1.2270 | MRK-AGO0042860 | | | |
| 1.2271 | MRK-AGO0042683 | | | |
| 1.2272 | MRK-AGO0042890 | | | |
| 1.2273 | MRK-AGO0042920 | | | |
| 1.2274 | MRK-AGO0042950 | | | |
| 1.2275 | MRK-AGO0042985 | | | |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.2276 | MRK-AGO0042986 | | | |
|---|---|---|---|---|
| 1.2277 | MRK-AGO0043021 | | | |
| 1.2278 | MRK-AGO0043056 | | | |
| 1.2279 | MRK-AGO0043091 | | | |
| 1.2280 | MRK-AGO0043126 | | | |
| 1.2281 | MRK-AGO0043127 | | | |
| 1.2282 | MRK-AGO0043162 | | | |
| 1.2283 | MRK-AGO0043197 | | | |
| 1.2284 | MRK-AGO0043232 | | | |
| 1.2285 | MRK-AGO0043909 | | | |
| 1.2286 | MRK-AGO0044066 | | | |
| 1.2287 | MRK-AGO0044887 | | | |
| 1.2288 | MRK-AGO0034798 | | | Quan email, 10/06/04, re ?? [High Spam] |
| 1.2289 | MRK-AGO0056486 | MRK-AGO0056487 | | Bolognese email, 12/06/04, re FDA FAX on VIOXX Studies |
| 1.2290 | MRK-AGO0074482 | MRK-AGO0074485 | | Quan email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.2291 | MRK-AGO0074485 | | | Subgroup Analysis of confirmed thrombotic serious AEs; Correlation between BP and With adjudicated/confirmed thromboembotic serious AEs |
| 1.2292 | MRK-GUE0008582 | MRK-GUE0008583 | | Capizzi email, 4/22/99, re Interaction |
| 1.2293 | MRK-ADO0063720 | MRK-ADO0063721 | | Coppola email, 2/06/01, re Neutralization Plans  Jeff Boone |
| 1.2294 | MRK-AFI0044990 | MRK-AFI0044991 | | 8/13/99, Merck Resource Request Form |
| 1.2295 | MRK-AEV0004461 | MRK-AEV0004463 | | Omskov email, 10/03/99, re Celebrex taped teleconferences |
| 1.2296 | MRK-YNG0457190 | MRK-YNG0457193 | | 3/30/00 memo re Mid-Cycle District Meeting |
| 1.2297 | MRK-AGO0034794 | MRK-AGO0034797 | | Quan email, 9/17/04, re Aspirin-Strict Definition Tag Set |
| 1.2298 | MRK-YNG0457884 | MRK-YNG0457885 | | Richards email, 3/31/00, re 'Bottom Line' Points |
| 1.2299 | MRK-AGO0049638 | | | |
| 1.2300 | MRK-AGO0049639 | | | |
| 1.2301 | MRK-AGO0049640 | | | |
| 1.2302 | MRK-AGO0049641 | | | |
| 1.2303 | MRK-AGO0049642 | | | |
| 1.2304 | MRK-AGO0049645 | | | |
| 1.2305 | MRK-AGO0049647 | | | |
| 1.2306 | MRK-AGO0049654 | | | |
| 1.2307 | MRK-AGO0049655 | | | |
| 1.2308 | MRK-AGO0049656 | | | |
| 1.2309 | MRK-AGO0005190 | MRK-AGO0005192 | | Merck letter, 11/15/02, to Neaton responding to letter re hypertension in patients enrolled in APPROVe study |
| 1.2310 | MRK-AGO0005193 | | | Oxenius letter to Baerg, 9/27/02, re hypertension as side effect |
| 1.2311 | MRK-AFO0262446 | | | Neaton letter to Horgan, 3/02/04, re ESMB recommendations |
| 1.2312 | MRK-AFO0262422 | MRK-AFO0262423 | | 4/12/04 APPROVe Study Administrative Committee Meeting Agenda |
| 1.2313 | MRK-AFO0262435 | | | Joseph/Oxenius draft follow-up letter re hypertension |
| 1.2314 | JDN 03878-84 | | | Neaton email, 2/21/04, re Follow-up to APPROVe Call |
| 1.2315 | JDN 03422 | | | Quan email, 2/26/04, re Additional results |
| 1.2316 | MRK-AGO0050073 | MRK-AGO0050075 | | Huang email string, dated 11/30-12/01/04 re COXIB ACM:  Summary of Management feedback |
| 1.2317 | MRK-AGO0050096 | MRK-AGO0050097 | | Teng email string, dated 12/01/04 re APPROVe CV with 3 endpoints Meta Plots |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2318 | | | MRK-AGO0005231-2 | Hutchins email string, dated 4/12-4/14/00 re New Vioxx Studies |
| 1.2319 | MRK-AGO0005667 | MRK-AGO0005668 | | Bolognese email string, dated 5/28-5/29/01 re Jim Neaton on board |
| 1.2320 | MRK-AGO0006972 | MRK-AGO0006980 | | ESMB Committee Meeting  May 15, 2003, Protocol 136 |
| 1.2321 | MRK-AGO0022644 | | | Neaton letter to Simon dated 11/25/03 |
| 1.2322 | MRK-AGO0024488 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs |
| 1.2323 | MRK-AGO0024489 | | | Hazard ratio with adjudicated/confirmed thromboembolic serious AEs |
| 1.2324 | MRK-AGO0024491 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs plus not yet adjudicated CVD deaths |
| 1.2325 | MRK-AGO0024492 | | | Hazard ratio with APTC AEs |
| 1.2326 | MRK-AGO0024493 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs or (congestive heart failure, pulmonary edema, or cardiac failure from CTS database) |
| 1.2327 | MRK-AGO0024494 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs plus deaths |
| 1.2328 | MRK-AGO0032312 | MRK-AGO0032313 | | Horgan email string dated 10/12-10/15/04 re APPROVe BP analyses |
| 1.2329 | MRK-AGO0032324 | | | Loftus email string dated 10/15/04 re Unmasked allocation schedule |
| 1.2330 | MRK-AGO0032536 | MRK-AGO0032543 | | MRL Memo re Rofecoxib Myocardial Infarction Analysis Report, 8/13/04 |
| 1.2331 | MRK-AGO0032648 | | | Anderson email string dated 10/11-10/26/04 re Ltr. to Senator Grassley_v13.DOC |
| 1.2332 | MRK-AGO0032736 | | | Reicin email string dated 10/26/04 re Ltr. to Senator Grassley_v13.DOC |
| 1.2333 | MRK-AGO0032739 | | | Anderson email dated 10/26/04 re APPROVe curves |
| 1.2334 | MRK-AGO0033231 | | | Anderson email string dated 10/11-10/12/04 re Framingham computations |
| 1.2335 | MRK-AGO0033223 | MRK-AGO0033226 | | Anderson memo to Bolognese and Quan dated 10/06/04 re Comparing APPROVe MI rates to expected values based on a Framingham risk model |
| 1.2336 | MRK-AGO0033227 | MRK-AGO0033230 | | Risk Factors chart |
| 1.2337 | MRK-AGO0033232 | | | Cumulative incidence for MI for APPROVe |
| 1.2338 | MRK-AGO0033734 | | | Bolognese email dated 10/29/04 re Programs for aCSR for APPROVe |
| 1.2339 | MRK-AGO0034128 | | | Incidence of Confirmed CV Events by Equally Sized Subset of Changes in Systolic Blood Pressure (VIGOR) |
| 1.2340 | MRK-AGO0034288 | MRK-AGO0034289 | | Horgan email dated 9/26/04 re 5pm outline agenda and questions |
| 1.2341 | MRK-AGO0034784 | | | Simon email dated 11/27/01 re data sharing for 136 |
| 1.2342 | MRK-AGO0035760 | MRK-AGO0035762 | | Timeline 9/2004  11/2004 Merck on Vioxx safety issues |
| 1.2343 | MRK-AGO0049734 | MRK-AGO0049738 | | Assaid email string dated 11/10-11/16/04 re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.2344 | | | MRK-AGO0057302-3 | Quan email string dated 12/07-12/09/04 re Edema and Hypertension AEs |
| 1.2345 | MRK-AGO0057333 | | | Braunstein email string dated 11/09/04 re Emailing:  2005 Coxib CORE VIOXX presentation 12-9.ppt |
| 1.2346 | MRK-AGO0064497 | MRK-AGO0064499 | | Arnett letter to Huang dated 1/07/05 re Review of the FDA Advisory Committee Background Package |
| 1.2347 | MRK-AGO0064501 | MRK-AGO0064529 | | Huang memo dated 12/30/04 re Executive Champion Review of the Coxib Advisory Committee Background Package |
| 1.2348 | MRK-AGO0064694 | | | Braunstein email string dated 1/09/05 re Text to review |
| 1.2349 | MRK-AGO0065961 | MRK-AGO0065964 | | Analysis of Cumulative Recurrence of Colorectal Adenomas for Increased Risk Population (Fig. 1-4) |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2350 | MRK-AGO0066128 | MRK-AGO0066129 | | Van Adelsberg email string dated 1/14-1/17/05 re Comments on CV memo for APPROVe |
| 1.2351 | MRK-AGO0066196 | MRK-AGO0066197 | | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066196-97) (What is definition #1) |
| 1.2352 | MRK-AGO0066330 | MRK-AGO0066331 | | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066330-31) (What is definition #2) |
| 1.2353 | MRK-AGO0066333 | MRK-AGO0066335 | | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066333-35) (What is definition #3) |
| 1.2354 | MRK-AGO0067101 | MRK-AGO0067102 | | Jan. 20, 2005 slide presentation overview |
| 1.2355 | MRK-AGO0067203 | | | Bolognese email dated 1/24/05 re analyses of BP vs. CV events |
| 1.2356 | MRK-AGO0072409 | MRK-AGO0072410 | | Bolognese email string dated 10/27-11/09/04 re Coxib TCVSAE results by time period (<18 vs >18 months) |
| 1.2357 | MRK-AGO0072411 | MRK-AGO0072420 | | Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072411-20) |
| 1.2358 | MRK-AGO0072421 | MRK-AGO0072428 | | Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072421-28) |
| 1.2359 | MRK-AGO0072837 | MRK-AGO0072858 | | Cardiovascular Safety of Rofecoxib in the APPROVe Study  draft 11/09/04 |
| 1.2360 | MRK-AGO0072882 | | | Memo to Jim from Saurabh |
| 1.2361 | MRK-AGO0072898 | MRK-AGO0072907 | | Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072898-907) |
| 1.2362 | MRK-AGO0072916 | | | Bolognese email string dated 11/11-11/12/04 re SBP>=160 and TCVSAE's in APPROVe and Alzheimer's |
| 1.2363 | MRK-AGO0077086 | | | Subgroup Analysis of Confirmed and Unconfirmed PUBs (Events on Treatment through 14 Days After the Last Dose of Study Therapy) |
| 1.2364 | MRK-AGO0077141 | | | Summary of With hypertension-related AEs by Class of Terms (Events Within 14 Days After Last Dose of Study Therapy) |
| 1.2365 | MRK-AGO0077149 | | | Summary of Discontinuation due to a hypertension-related AE by Class of Terms (Events Within 14 Days After Last Dose of Study Therapy) |
| 1.2366 | MRK-AGO0086387 | | | Analysis of Cardiovascular Related Events (Events Within 28 Days After Last Dose of Study Therapy) |
| 1.2367 | MRK-AGO0086388 | | | Analysis of Cardiovascular Related Events (All Events which Occurred within 3 Years + 30 Days for Those Who Discontinued and within Last Dose of Study Therapy + 30 Days for Those Who Completed the Trial) |
| 1.2368 | MRK-AGO0086392 | MRK-AGO0086394 | | Summary of Investigator Reported Cardiovascular Events by Class of Terms (All Events which Occurred within 3 Years + 30 Days for Those Who Discontinued and within Last Dose of Study Therapy + 30 Days for Those Who Completed the Trial) |
| 1.2369 | MRK-AHD0075697 | MRK-AHD0075699 | | Gertz email, 2/01/05, re APPROVe Paper |
| 1.2370 | 2005 NEJM 000013 | 2005 NEJM 000014 | | |
| 1.2371 | 2005 NEJM 000270 | 2005 NEJM 000285 | | |
| 1.2372 | | | | Goldkind letter to Braunstein re Prospective Combined Analysis of Thrombotic Cardiovascular Events in 3 Randomized, Double-Blind, Placebo-Controlled Studies … |
| 1.2373 | MRK-AFL0015451 | MRK-AFL0015484 | | Statistical Data Analysis Plan (Study 203) |
| 1.2374 | MRK-I8940080858 | MRK-I8940080928 | | Statistical Data Analysis Plan (Study Protocol 122) |
| 1.2375 | MRK-AHD0075757 | MRK-AHD0075824 | | Cardiovascular Safety Report for APPROVe |
| 1.2376 | | | | Pooled Analysis of Confirmed Thrombotic CV Events CV Outcomes Study (Interim Data Feb-2005) |
| 1.2377 | 2005 NEJM 000286 | 2005 NEJM 00018 | | Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial, draft with comments |
| 1.2378 | 2005 NEJM 000319 | 2005 NEJM 000350 | | |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.2379 | | | Yusuf, Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials |
|---|---|---|---|
| 1.2380 | RBRES-001815 | RBRES-001817 | Bolognese email, 11/15/04, re Requested Plots |
| 1.2381 | MRK-AFV0399485 | MRK-AFV0399488 | Quan email, 2/09/05, re Approve  URGENT |
| 1.2382 | MRK-AFV0403096 | | Braunstein email, 2/09/05, re DO NOT FORWARD.  NEJM letter on APPROVe study. |
| 1.2383 | MRK-AHD0075789 | MRK-AHD0075794 | Investigator-Reported Cardiovascular Events |
| 1.2384 | RBRES-001059 | RBRES-001079 | Draft, 11/12/04, Cardiovascular Events in a Randomized Study of Rofecoxib |
| 1.2385 | MAK 01130-51 | | Draft, 11/18/04, Cardiovascular Events Associated with Rofecoxib:  Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.2386 | MRK-AHD0075199 | MRK-AHD0075234 | Lines email, 1/26/05, re APPROVe Paper |
| 1.2387 | MRK-AHD0075531 | MRK-AHD0075567 | Lines email, 1/31/05, re APPROVe Paper w/attached revised version w/Merck's consolidated comments |
| 1.2388 | MRK-AHD0000061 | MRK-AHD0000082 | NEJM Manuscript 05-0493:  Author's responses to Reviewer's comments |
| 1.2389 | MRK-AGO0002142 | | Quan email, 7/23/97, re Prot 023 |
| 1.2390 | MRK-AGO0002042 | | Morrison memo, 11/26/97, re 023 Database |
| 1.2391 | MRK-AGO0001185 | MRK-AGO0001188 | 7/03/99  Comments on Rofecoxib for the Treatment of Osteoarthritis and Acute Pain |
| 1.2392 | MRK-AGO0001190 | MRK-AGO0001193 | Koch memo, 7/24/99, re Review of statistical issues for combined analysis of protocols 044 and 045 for MK-0966 |
| 1.2393 | MRK-AGO0001326 | | Shingo memo, 8/21/00, re Safety Statistical Report for VIOXX GI Endoscopy Program (Protocols 098 and 103) |
| 1.2394 | MRK-AGO0005214 | MRK-AGO0005228 | Capizzi email, 10/02/00, re Interaction test |
| 1.2395 | MRK-AGO0005194 | | Supplementary narratives of serious hypertension-related adverse events |
| 1.2396 | MRK-AGO0000118 | MRK-AGO0000120 | Press release, 9/30/04, Merck Announces Voluntary Worldwide Withdrawal of VIOXX |
| 1.2397 | MRK-AGO0032232 | | Bolognese email, 10/13/04, re Precision of subgroup analyses |
| 1.2398 | MRK-AGO0032146 | | Bolognese email, 10/13/04, re Combined analysis of AD and APPROVe |
| 1.2399 | MRK-AGO0032142 | | Anderson email, 10/14/04, re Framingham computations |
| 1.2400 | MRK-AGO0074509 | MRK-AGO0074511 | Quan email string, 12/08/03-11/04/04, re protocol 122 CV events |
| 1.2401 | MRK-AGO0074505 | MRK-AGO0074508 | Quan email string, 11/04/04-11/08/04, re protocol 122 CV events |
| 1.2402 | MRK-AGO0072836 | | Horgan email, 11/10/04, re Draft APPROVe Methods and Results |
| 1.2403 | MRK-AGO0072512-3; 22 | | Araba email, 11/10/04, re P-122 APPROVe ACSR tables w/attached table |
| 1.2404 | MRK-AGO0072509 | MRK-AGO0072510 | Bolognese email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.2405 | MRK-AGO007505 | MRK-AGO007508 | Ko email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.2406 | MRK-AGO0075044 | | Lines email, 11/12/04, re Draft Outline for APPROVe Paper |
| 1.2407 | MRK-AGO0074491 | MRK-AGO0074494 | Quan email, 11/12/04, re MK0966122-Meeting minutes for tagset meeting |
| 1.2408 | MRK-AGO0074487 | MRK-AGO0074489 | Quan email, 11/12/04, re Draft APPROVe ACSR Tables  Revised |
| 1.2409 | MRK-AGO0074523 | MRK-AGO0074526 | Quan email, 11/15/04, re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.2410 | MRK-AGO0075066 | | Bolognese email, 11/15/04, re for manuscript |
| 1.2411 | MRK-AGO0075067 | | Lines email, 11/16/04, re APPROVe draft |
| 1.2412 | MRK-AGO0075092 | | Quan email, 11/16/04, re APPROVe draft |
| 1.2413 | MRK-AGO0075090 | | Quan email, 11/16/04, re APPROVe draft |
| 1.2414 | MRK-AGO0074541 | | Quan email, 11/16/04, re FF  Case 495356  MK966-122 |
| 1.2415 | MRK-AGO0075095 | | Bolognese email, 11/17/04, re APPROVe draft |
| 1.2416 | MRK-AGO0002024 | MRK-AGO0002030 | Protocol 023 draft, Multiple Dose Sodium Retention, Appendix 4.1, Tables 1-7 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2417 | MRK-AGO0001151 | | | Protocol/Amendment No. 103-01, Safety Measurements, Immediate Reporting of AEs to the SPONSOR |
| 1.2418 | MRK-AGO0002103 | | | Table  Analysis of Percent Change from Baseline at Day 13 for Urinary 11  Dehydro Thromboxane B2 (pg/mg) |
| 1.2419 | MRK-AGO0002068 | | | Table  Analysis of Change from Baseline at Day 13 for Urinary PGI-M (pg/mg) |
| 1.2420 | MRK-AGO0002063 | | | Urinary Eicosanoids |
| 1.2421 | MRK-AGO0001994 | | | Protocol 023 draft, Multiple Dose Sodium Retention, Urinary Eicosanoids |
| 1.2422 | MRK-AGO0001995 | | | Protocol 023 draft, Multiple Dose Sodium Retention, Table  Analysis of Change from Baseline at Day 13 for Urinary 11  Dehydro Thromboxane B2 (pg/mg creatinine) |
| 1.2423 | MRK-AGO0001998 | | | Protocol 023 draft, Multiple Dose Sodium Retention, Urinary PGI-M |
| 1.2424 | MRK-AGO0001999 | | | Protocol 023 draft, Multiple Dose Sodium Retention, Table  Analysis of Change from Baseline at Day 13 for Urinary PGI-M (pg/mg creatinine) |
| 1.2425 | MRK-AGO0002013 | | | Protocol 023 draft, Multiple Dose Sodium Retention, Conclusions |
| 1.2426 | MRK-AGO0001334 | | | Table 9  Incidence Rate greater than or equal to 2% Adverse Experiences by Body System |
| 1.2427 | MRK-AGO0000678 | | | Protocol 098/103, RA Endoscopy, Specific Clinical Adverse Experiences, Table 48, Number (%) of Patients with Specific Clinical Adverse Experiences  Hypertension and Related Terms |
| 1.2428 | MRK-AGO0000328 | MRK-AGO0000330 | | The SAS System |
| 1.2429 | MRK-AGO0000285 | MRK-AGO0000286 | | K-M PUB Plots |
| 1.2430 | MRK-AGO0000106 | | | handwritten notes re hypertension |
| 1.2431 | MRK-AGO0000102 | | | Table 6  Thromboembolic Related AE Summary |
| 1.2432 | MRK-AGO0002336 | MRK-AGO0000286 | | Data Analysis (Protocol 905  draft) |
| 1.2433 | MRK-AGO0002341 | MRK-AGO0002342 | | Malice email, 8/05/99, re Renal safety protocol draft |
| 1.2434 | MRK-AGO0002355 | | | CSR Synopsis  Protocol 098/103, Conclusions |
| 1.2435 | MRK-AGO0002462 | | | Approval Form for the Clinical Study Report |
| 1.2436 | MRK-AGO0002544 | MRK-AGO0002551 | | Protocol 023, Multiple Dose Sodium Retention, Pharmacodynamics, Urinary Eicosanoids |
| 1.2437 | MRK-AGO0002561 | MRK-AGO0002563 | | Protocol 023, Multiple Dose Sodium Retention, Discussion |
| 1.2438 | MRK-AGO0002623 | MRK-AGO0002640 | | Paired Analysis of Urinary Thromboxane B2 Metabolites in Humans, Catella and FitzGerald |
| 1.2439 | MRK-AGO0003247 | | | 3/05/96, Meeting Confirmation |
| 1.2440 | MRK-AGO0032141 | | | |
| 1.2441 | MRK-AGO0072524 | | | Table 9 - Analysis of Cardiovascular Related Events |
| 1.2442 | MRK-AGO0072526 | | | Table 10  Subgroup Analysis of Thrombotic Cardiovascular Events |
| 1.2443 | MRK-AGO0072527 | | | Table 10  Subgroup Analysis of Thrombotic Cardiovascular Events |
| 1.2444 | MRK-AGO0075566 | | | Confirmed Thrombotic Events by Subgroup of Average Change in MAP at Weeks 4 and 17 (Events within 14 Days after Last Dose of Study Therapy) |
| 1.2445 | MRK-AGO0075064 | | | Summary of rates and relative risks for serious cardiovascular thrombotic adverse events |
| 1.2446 | MRK-AGO0075079 | MRK-AGO0075082 | | Excerpt  pp. 12-15 of draft report |
| 1.2447 | MRK-AGO0042086; 124; 234; 571-4; 577-8; 80; 86; 94; 624 | | | |
| 1.2448 | | | | Practical Aspects of Decision Making in Clinical Trials |
| 1.2449 | | | | Planning and Analysis of Repeated Measures at Key Time-Points in Clinical Trials Sponsored by Pharmaceutical Companies |
| 1.2450 | MRK-ADW0032874 | MRK-ADW0032874 | 4/20//2001 | April 20, 2001 Bulletin for Vioxx: ACTION REQUIRED - "Project A & A Xxceleration": Top 50 Targeting |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.2451 | MRK-AAR0068469 | MRK-AAR0068488 | 04/04/03 | April 4, 2003 Bulletin for Vioxx: "Project Power Play" Teleconferences |
|---|---|---|---|---|
| 1.2452 | MRK-ADO0035342 | MRK-ADO0035343 | 04/05/05 | April 5, 2000 Bulletin for Vioxx: The 2000 Field Incentive Plan for Vioxx |
| 1.2453 | MRK-AFI0218275 | MRK-AFI0218277 | 08/26/04 | August 26, 2004 Bulletin for VIOXX |
| 1.2454 | MRK-AGO0000394 | MRK-AGO0000395 | 02/20/04 | EMAIL NEATON RE: STAGE 2 |
| 1.2455 | MRK-ACD0150829 | MRK-ACD0150847 | 04/06/05 | JENKINS AND SELIGMAN MEMORANDUM 4-06-05 RE ANALYSIS AND RECOMMENDATIONS FOR AGENCY ACTION |
| 1.2456 | MRK-S0420111986 | MRK-S0420112005 | 06/03/05 | JUNE 3, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY |
| 1.2457 | MRK-ABS0027681 | MRK-ABS0027744 | 06/08/00 | ROFECOXIB VIGOR CLINICAL AND STATISTICAL DOCUMENTATION |
| 1.2458 | MRK-AIN0001235 | MRK-AIN0001611 | 04/11/01 | Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1416-17; 1419; 1609 |
| 1.2459 | MRK-AGV0113870 | MRK-AGV0113880 | 01/09/01 | Memo to G. Geba  M. Dixon from E. Chen Summary of Blood Pressure Analysis for C2 Cox482 (protocol 112) |
| 1.2460 | FDACDER001257 | FDACDER001267 | 02/03/01 | FDA Memo from Targum to Folkendt |
| 1.2461 | MRK-AJA0152274 | MRK-AJA0152274 | 07/09/01 | E-mail from D. Ramey to S. Kom re Protocols 106  112  116  905  906 |
| 1.2462 | MRK-AAF0004134 | MRK-AAF0004135 | 07/30/01 | Merck corres to FDA re Response to FDA request for info |
| 1.2463 | MRK-AAF004093 | MRK-AAF004093 | 07/05/01 | Walling to Silverman fax |
| 1.2464 | MRK-AGV0024070 | MRK-AGV0024073 | 06/25/01 | Minutes for VIOXX sWMA Working Group Meeting  VIGOR Safety Report |
| 1.2465 | MRK-AAF0004367 | MRK-AAF0004388 | 10/15/01 | B. Gould fax to R. Silverman re: NDA 21-042/S007 and internal FDA email re: FDA proposed label with VIGOR |
| 1.2466 | MRK-NJ0170513 | MRK-NJ0170732 | 03/16/01 | Silverman letter to Jonca Bull/Central Document Room submission of Background Material for Meeting for NDA 21-042/S-007 VIOXX |
| 1.2467 | MRK-NJ0220553 | MRK-NJ0220587 | 01/12/98 | Watson Slides |
| 1.2468 | FDACDER-OL018934 | FDACDER-OL018938 | 06/28/99 | Minutes for 4-20-1999 AC meeting |
| 1.2469 | MRK-AHY0022449 | MRK-AHY0022453 | 04/20/99 | Agenda for AC mtg |
| 1.2470 | MRK-AAP0000649 | MRK-AAP0000788 | 04/20/99 | Sliverman FDA Arthritis Advisory Committeed Slides |
| 1.2471 | MRK-NJ0018234 | MRK-NJ0018678 | 11/23/98 | NDA Vol. 1.3 -- synopsis |
| 1.2472 | MRK-NJ0179628 | MRK-NJ0180250 | 10/26/98 | Vol. 1.94 |
| 1.2473 | MRK-NJ0019440 | MRK-NJ0020050 | 11/23/98 | Vol. 1.95 |
| 1.2474 | MRK-ABS0010669 | MRK-ABS0011415 | 11/23/98 | NDA Vols. 115 -116 (complete CSR) |
| 1.2475 | MRK-S0420112017 | MRK-S0420112132 | 5/2006 | APPROVe Off-Drug Extension Documents |
| 1.2476 | MRK-ANK0031333 | MRK-ANK0031334 | 05/09/00 | E-mail from J. Weiner to A. Kaufman |
| 1.2477 | MRK-AHY0263622 | MRK-AHY0263624 | 01/08/01 | Minutes WHHM Hypertension Edema Task Force |
| 1.2478 | MRK-AHY0263616 | MRK-AHY0263616 | 01/09/01 | E-mail from A. Moan to S. Kornowski  S. Ko |
| 1.2479 | MRK-AGV0113870 | MRK-AGV0113880 | 01/09/01 | Memo to G. Geba  M. Dixon from E. Chen Sum |
| 1.2480 | MRK-ADG0014840 | MRK-ADG0014842 | 01/05/01 | Memo from Longley to  Beauchard |
| 1.2481 | MRK-AFI0136807 | MRK-AFI0136849 | | Baumgartner email and communications plan |
| 1.2482 | MRK-AFI0148946 | MRK-AFI0148947 | 01/24/01 | Hypertension Edema Task Force Agenda |
| 1.2483 | FDACDER001257 | FDACDER001267 | 02/03/01 | FDA Memo from Targum to Folkendt |
| 1.2484 | MRK-AGV0057297 | MRK-AGV0057311 | 03/02/01 | Analysis of  Adverse Experiences |
| 1.2485 | MRK-AHO0126891 | MRK-AHO0126891 | 08/02/00 | E-mail from J. Melin to B. Freundlich |
| 1.2486 | MRK-ADW0043438 | MRK-ADW0043438 | 02/06/01 | E-mail from Mills |
| 1.2487 | MRK-ADW0043439 | MRK-ADW0043440 | 02/11/01 | E-mail from T. Mills to B. West |
| 1.2488 | MRK-AFI0276232 | MRK-AFI0276250 | 02/24/01 | email from Rick Roberts and attac |
| 1.2489 | MRK-ACC0011057 | MRK-ACC0011250 | 03/05/01 | Rhoda Sperling email thread with Griffing email of F |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 1.2490 | MRK-AFI00134945 | MRK-AFI00134948 | 05/23/01 | E-mail from T. Mills to S. Baumgartner re S |
|---|---|---|---|---|
| 1.2491 | MRK-AFI0177179 | MRK-AFI0177237 | 08/28/01 | Cardiovascular Renal Update A Global Review |
| 1.2492 | MRK-AHO0167042 | MRK-AHO0167044 | 03/24/01 | Email from J. Melin |
| 1.2493 | MRK-ACZ0087205 | MRK-ACZ0087206 | 04/12/01 | E-mail from Wynd |
| 1.2494 | MRK-AAF0004045 | MRK-AAF0004045 | 06/22/01 | Fax from B. Gould to R. Silverman re NDA 21 |
| 1.2495 | MRK-AJA0152274 | MRK-AJA0152274 | 07/09/01 | E-mail from D. Ramey to S. Kom re Protocols |
| 1.2496 | MRK-NJ0199449 | MRK-NJ0199450 | 07/24/01 | Email from S. Kornowski to W. Dixon  B. Ger |
| 1.2497 | MRK-NJ0199459 | MRK-NJ0199460 | 07/25/01 | Email from S. Kornowski to B. Gertz  W. Dix |
| 1.2498 | MRK-AGU0006035 | MRK-AGU0006086 | 07/27/01 | Memo from K. Vandormael to A. Moan re Preli |
| 1.2499 | MRK-ABK0281955 | MRK-ABK0282051 | 08/18/98 | CSR for P054 |
| 1.2500 | MRK-AFO0262446 | MRK-AFO0262446 | 03/02/04 | Letter from J. Neaton to Dr. K. Horgan |
| 1.2501 | MRK-AGO0000395 | MRK-AGO0000395 | 02/20/04 | Email from J. Neaton to D. Bjorkman  M. Kon |
| 1.2502 | MRK-AFO0262422 | MRK-AFO0262423 | 04/12/04 | APPROVe Study Administrative Committee Meeting Agenda |
| 1.2503 | MRK-AFO0262435 | MRK-AFO0262435 | | Letter from R. Joseph and B. Oxednius to Dr. (no name) |
| 1.2504 | MRK-ABY0121832 | MRK-ABY0121833 | 03/17/03 | P. Duong email 3-17-03 re A question |
| 1.2505 | MRK-AKC0019753 | MRK-AKC0019758 | 08/23/00 | VIOXX Impact of Renal Protocol 106 on Physic |
| 1.2506 | MRK-ADM0167791 | MRK-ADM0167797 | 03/20/03 | J. Landau email 3-20-03 re Carbonic Anhydrase discus |
| 1.2507 | MRK-AAD0268576 | MRK-AAD0268576 | 03/31/03 | A. Reicin email 3-31-03 re FW QUESTION re ACC abstra |
| 1.2508 | MRK-AFK0246360 | MRK-AFK0246361 | 06/03/05 | Email from A. Reicin to P. Huang  D. Erb  R |
| 1.2509 | MRK-ADB0019480 | MRK-ADB0019532 | 04/11/01 | Statistical for P112 |
| 1.2510 | MRK-ADL0060602 | MRK-ADL0060607 | 10/04/00 | E-mail with attachment from A. Altmeyer to G |
| 1.2511 | MRK-AAW0000366 | MRK-AAW0000474 | 02/15/02 | A&A Management Committee Presentation |
| 1.2512 | MRK-ABI0008139 | MRK-ABI0008214 | 01/31/03 | Operations Review for Vioxx |
| 1.2513 | MRK-AAF0004134 | MRK-AAF0004135 | 07/30/01 | Merck corres to FDA re Response to FDA request for info |
| 1.2514 | MRK-NJ0194681 | MRK-NJ0194682 | 06/04/01 | EULAR abstract in June 2001 for P116 |
| 1.2515 | STI0035586 | STI0035587 | 09/08/97 | Fax re inviting Whelton |
| 1.2516 | STI0036203 | STI0036205 | 09/12/97 | Invitation to Whelton |
| 1.2517 | STI0035162 | STI0035162 | 10/16/97 | Authorization to pay honorarium to Whelton |
| 1.2518 | STI0035720 | STI0035721 | 10/24/97 | Whelton signature on check receipt |
| 1.2519 | MRK-AHY0263588 | MRK-AHY0263592 | 05/01/01 | E-mail with attachment Griffing to Kornowski |
| 1.2520 | MRK-AFO0053753 | MRK-AFO0053753 | 06/01/98 | Summary of June 1  1998  consultant meeting |
| 1.2521 | MRK-ACL0011472 | MRK-ACL0011474 | 06/01/98 | Draft summary of renovascular safety meeting of June |
| 1.2522 | MRK-AKO0000390 | MRK-AKO0000390 | 07/24/00 | Scolnick 7-24-2000 e-mail |
| 1.2523 | MRK-ADW0043430 | MRK-ADW0043430 | 01/26/01 | Email from Buttala to Dunn |
| 1.2524 | MRK--ACZ0087055 | MRK--ACZ0087056 | 09/29/00 | Baumgartner to Reiss e-mail |
| 1.2525 | MRK-AFO0047672 | | | Pages from 2001 Transcript |
| 1.2526 | MRK-APA0000001 | MRK-APA0000028 | 05/23/06 | VICTOR Data |
| 1.2527 | MRK-ZAY0000031 | MRK-ZAY0000048 | 5/23/2006 | VICTOR SAS |
| 1.2528 | MRK-12690007857 | MRK-12690007861 | | Clinical Study Report Synopsis |
| 1.2529 | MRK-01420031582 | MRK-01420031585 | 1/31/01 | Safety - Summary of prespecified clinical adverse experiences. Table B-27 |
| 1.2530 | MRK-01420142352-57: 380-385. | | 6/18/01 | Safety Update Report  Edema and hypertension related adverse experiences |
| 1.2531 | MRK-0S420085537 | | 10/21/98 | MK-0966 Prot. No. 045 Safety |
| 1.2532 | MRK-AAD 0357791 | MRK-AAD 0357843 | | Memo, re Safety Update for Approve |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2533 | MRK-ABC0009946 | MRK-ABC0009961 | 2/9/98 | Memo fr Pemrick to MK-0966 Project team members. Subject  MK-0966 Project team minutes for 1/12/98 |
| 1.2534 | MRK-ABS0001713 | | 1/22/98 | MK-0966 Prot. No. 029 Safety - Table 66 |
| 1.2535 | MRK-ABS0016466 | | 2/24/98 | MK-0966 Prot. No. 010 Safety - Table 54 |
| 1.2536 | MRK-ABS0057147 | MRK-ABS 0057150 | 10/21/98 | MK-0966 Prot. No. 045 Safety  Combined clinical adverse experiences of hypertension and blood pressure increase  Table 74 |
| 1.2537 | MRK-ABS0067016 | MRK-ABS 0067019 | 10/26/98 | MK-0966 Clinical Documentation  Thromboembolic cardiovascular adverse experiences  Table E-73 |
| 1.2538 | MRK-ABS0067186 | MRK-ABS 0067195 | 10/26/98 | MK-0966 Clinical Documentation  Clinical safety in osteoarthritis studies  Table E-109 |
| 1.2539 | MRK-ABS0067370 | MRK-ABS 0067384 | 10/26/98 | MK-0966 Clinical Documentation  Serious adverse experiences from sources other than case report forms |
| 1.2540 | MRK-ABS0072950 | MRK-ABS 0072951 | 9/16/98 | MK-0966 Prot. No. 034  Diclofenac OA Study  Safety  Table 58 |
| 1.2541 | MRK-ABS0329466 | MRK-ABS 0329473 | 12/97 | Updates: PTM  Clinical pharmacology |
| 1.2542 | MRK-ABS0037009 | MRK-ABS0037019 | 1/14/98 | Memo fr DiCesare to Distribution re clinical development oversight committee meeting 1/7/98 |
| 1.2543 | MRK-ABT0014774 | MRK-ABT0014797 | 2/2/98 | Report by Watson  Final results of an analysis of the incidence of cardiovascular SAEs |
| 1.2544 | MRK-ABY0199809 | MRK-ABY0199810 | 12/3/97 | COX-2 Cardiovascular AE task force teleconference agenda |
| 1.2545 | MRK-ACD 0111201 | MRK-ACD 011103 | 10/28/02 | MK-0966 Prot. No. 029-30/40 Draft  Hypertension related adverse experiences |
| 1.2546 | MRK-AFV0426392 | | | MK-0966 Reference P122, Appendix 2.1.3 Figure 6 |
| 1.2547 | MRK-AFV0426394 | | | MK-0966 Reference P122, Appendix 2.1.3 Tables 14 & 15 |
| 1.2548 | MRK-AHD 0000061 | MRK-AHD 0000082 | | NEJM Manuscript 05-0493: Author's responses to reviewwe's comments |
| 1.2549 | MRK-AHD 0066959 | MRK-AHD 0066994 | | AD FDA ACM Draft  powerpoint |
| 1.2550 | MRK-AIN0001235-41; 1275-85; 11416-1419; 1609 | | 4/11/01 | Chen's draft report  A placebo-controlled trial comparing Rofecoxib 12.5 mg and 25 mg with Celecoxib 200 mg |
| 1.2551 | MRK-I8940077723 | MRK-I8940077883 | 6/11/03 | MK-0966  Protocol/Amendment No. 203-00 |
| 1.2552 | MRK-I8940077737 | | 6/11/03 | MK-0966 Protocol/Amendment No. 203-00  F & G |
| 1.2553 | MRK-I8940080876 | | 5/8/03 | MK-0966 Data analysis plan  safety analyses |
| 1.2554 | MRK-NJ0018455 | MRK-NJ0018462 | 11/12/98 | MK-0966 Synopsis of application  C. Worldwide clinical summary |
| 1.2555 | MRK-NJ0066804 | MRK-NJ0066827 | 2/2/98 | Report by Watson  Final results of an analysis of the incidence of cardiovascular SAEs |
| 1.2556 | MRK-NJ0220553 | MRK-NJ0220587 | 1/12/98 | Attachment 1  slides fr Watson's presentation  Preliminary results of an analysis |
| 1.2557 | MRK-OS420022606 | MRK-OS420022612 | 4/17/98 | MK-0966 Prot. No. 023 Multiple dose sodium retention |
| 1.2558 | MRK-OS420085325 | MRK-OS420085326 | 10/21/98 | MK-0966 Clinical study report  I. Synopsis |
| 1.2559 | MRK-OS420085469 | | 10/21/98 | MK-0966 Prot. No. 045  Safety  Table 44 |
| 1.2560 | MRK-OS42008555 | MRK-OS42008557 | 10/21/98 | MK-0966 Prot. No. 045 Safety  Table 57 |
| 1.2561 | MRK-OS420085604 | | 10/21/98 | MK-0966 Prot. No. 045 Safety  Table 70 |
| 2.0001 | MRK-NJ0413109 | MRK-NJ0413141 | 05/01/01 | Drugs -  "Rofecoxib/A Review of its Use in the Management of Osteoarthritis , Acute Pain and Rheumatoid Arthritis" by AJ Matheson and DP Figgitt appeared on pp. 833-865 of volume 61, issue  6 |
| 2.0002 | MRK-NJ0290574 | MRK-NJ0290583 | 09/15/88 | New England Journal of Medicine -  "Clinical implications of prostaglandin and thromboxane A formation" by JA Oates, GA FitzGerald, RA Brach, EK Jackson, HR Knapp, LJ Roberts appeared on pp. 689-698 of volume 319, issue  11 |
| 2.0003 | MRK-NJ0287733 | MRK-NJ0287739 | 02/15/91 | Annals of Internal Medicine -  "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, JM Piper, JR Daughtery, M Snowden and WA Ray - pp. 257-263 of volume 114, issue number 4 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0004 | MRK-NJ0287506 | MRK-NJ0287510 | 09/08/88 | Annals of Internal Medicine  -  "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, WA Ray, W Schaffner appeared on pp. 359-363 in volume 109 |
| 2.0005 | MRK-NJ0283179 | MRK-NJ0283182 | 01/26/05 | The Risk of Gastrointestinal Bleed, Myocardial Infarction, and Newly Diagnosed Hypertension in Users of Meloxicam, Diclofenac, Naproxen, and Piroxicam by Susann Jick, et. al., Medscape Pharmacotherapy 20(7), Pg. 741-744 |
| 2.0006 | MRK-NJ0154819 | MRK-NJ0154827 | 08/15/95 | Annals of Internal Medicine  -  "Misprostol Reduces Serious Gastrointestinal Complications in patients with Rheumatoid Arthritis Receiving Nonsteroidal Anti-Inflammatory Drugs" by FE Silverstein, Dy Graham, JR Senior, H Wyn Davies, BJ Struthers, RM Bittma |
| 2.0007 | MRK-AHD0004828 | MRK-AHD0004837 | 04/05/05 | The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Aduls by Linda E, Levesque, et al. The Annals of Internal Medicine, Volume 142, Number 7, Pg. 1 |
| 2.0008 | MRK-AGO0007705 | MRKAGO0007714 | 06/27/95 | New England Journal of Medicine  -   "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention" by SD Solomon, JJV McMurray, MA Pfeffer, J Witts, R Fowler, P Finn et al appeared on pp. Solomon 1-10 in volume 352. |
| 2.0009 | RK-AFV0344187 | MRK-AFV0344195 | 01/25/05 | Circulation  -  "Cyclooxygenases, Thromboxane, and Atherosclerosis/ Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism" by KM Egan, M Wang, MB Lucitt, AM Zukas, E Pure, JA Lawson and GA FitzGerald appeared |
| 2.0010 | MRK-AFN0054704 | MRK-AFN0054705 | | "COX-2 Inhibitors -- A Lesson in Unexpected Problems" by Jeffrey M. Drazen appeared in The New England Journal of Medicine on pp. Drazen 1-2 of volume 352, issue 1. |
| 2.0011 | MRK-AFK0174539 | MRK-AFK0174549 | | New England Journal of Medicine  -   "Complications of the COX-2 Inhibitors Parecoxib and Valdecoxib after Cardiac Surgery" by NA Nussmeir, AA Whelton, Mt Brown, RM Langford, A Hoeft, JL Parlow et al. appeared on pp. Nussmeier 1-11 of volume 352, issue 1 |
| 2.0012 | MRK-AEZ0001614 | MRK-AEZ0001625 | 03/01/01 | "Cyclooxygenase-2-Specific Inhibitors and Cariorenal Function; A Randomized, Controlled Trial of Celecoxib and Rofecoxib in Older Hypertensive Osteoarthritis Patients" By Andrew Whelton; Amer J Therap; Vol 8 No. 2 |
| 2.0013 | MRK-AEG0017883 | MRK-AEG0017884 | | Journal of Clinical Investigation commentary "The choreography of cyclooxygenases in the kidney" by GA FitzGerald - pp. 33-34, volume 110, issue 1 |
| 2.0014 | MRK-AEG0017542 | MRK-AEG0017548 | 10/12/01 | "Up-Regulation of Endothelial of Cyclooxygenase-2 and Prostanoid Synthesis by Platelets"; by Gilliam Caughey et al; Journal of Biological Chemistry; Vol 276 No. 41 |
| 2.0015 | MRK-AEG0016506 | MRK-AEG0016507 | 05/17/02 | Editorial "Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction"; Arch Intern Med/Vol 162 |
| 2.0016 | MRK-AEF0000847 | MRK-AEF0000851 | 05/27/02 | Archives of Internal Medicine  -  "Lower Risk of Thromboembolic Cardiovascular Events With Naproxen Among Patients With Rheumatoid Arthritis" by DJ Watson, T Rhodes, B Cai and HA Guess appeared on pp. 1105-1110 of volume 162. |
| 2.0017 | MRK-ADY0006986 | MRK-ADY0006991 | 05/04/04 | Relationship Between Selective Cyclooxygenase-2 Inhibitros and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 |
| 2.0018 | MRK-ADY0006737 | MRK-ADY0006737 | 03/03/04 | Abstract "Rofecoxib Increases Cardiovascular Events in Arthritis Patients byt Celcoxib and Nonspecific Nonsteriodal Anti-Inflammatory Drugs Do Not: Results From a Large New England Health Care Claims Database" by Andrew Whelton et al; JACC 838-2 |
| 2.0019 | MRK-ADY0006650 | MRK-ADY0006656 | 11/04/04 | "Nonsteriodal Anti-Inflammatory Drugs and Cardiovascular Risk" by Patricia Howard et al; J Amer College of Cardio Vol 43, No. 4 |
| 2.0020 | MRK-ADY0006552 | MRK-ADY0006552 | 01/24/04 | British Medical Journal - "Drug company sues Spanish bulletin over fraud claim" by L Gibson - p. 188, volume 328 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0021 | MRK-ADY0006485 | MRK-ADY0006490 | | Neurology  -  "Rofecoxib/No effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study" by SA Reines, GA Block, JC Morris, G Liu, ML Nessly, CR Lines et al appeared on pp. 66-71 of volume 62. |
| 2.0022 | MRK-ADY0006153 | MRK-ADY0006166 | | American Heart Journal  -  "Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146, issue 4 |
| 2.0023 | MRK-ADY0004655 | MRK-ADY0004661 | 11/12/02 | "The double-edged sword of COX-2 selective NSAIDs" By James Wright; Can Med Assoc J 167(10): 1131-1137 |
| 2.0024 | MRK-ADY0004547 | MRK-ADY0004551 | 11/01/02 | American Journal of Cardiology  -  "Effects of Celecoxib and Rofecoxib on Blood Pressure and Edema in patients [greater than or equal to] 65 Years of Age With Systemic Hypertension and Osteoarthritis" by A Whelton, WB white, AE Bello, JA Puma, JG Fort app |
| 2.0025 | MRK-ADY0004478 | MRK-ADY0004480 | 10/05/02 | Lancet  -  "COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease" by WA Ray, CM Stein, JR Daugherty, PG Arbogast, MR Griffin appeared on pp. 1071-1073 of volume 360. |
| 2.0026 | MRK-ADY0003732 | MRK-ADY0003737 | 05/27/02 | Archives of Internal Medicine  -  "Nonsteroidal Anti-inflammatory Drug Use and Acute Myocardial Infarction" by DH Solomon, RJ Glynn, R Levin and J Avorn appeared on pp. 1099-1104 of volume 162. |
| 2.0027 | MRK-ADY0003669 | MRK-ADY0003669 | | Hawaii Medical Journal  -  "Ginko, Vioxx and Excessive Bleeding - Possible Drug-Herb Interactions: Case Report" by T Hoffman - p. 290, volume 60, issue 11. |
| 2.0028 | MRK-ADY0002429 | MRK-ADY000243 | | Journal of Rheumatology  -  "Nephroxicity of Selective COX-2 Inhibitors" by A Woywodt, A Schwarz, M Mengel et al - pp. 2133-2135, volume 28, issue 9. |
| 2.0029 | MRK-ADO0111993 | MRK-ADO0111999 | 02/01/03 | CRC "Inhibition of Cyclooxygenase-2 by Rofecoxib Attenuates the Grown and Metastatic Potential of Colorectal Carcinoma in Mice" by M Yao, S Kargman, E lam et al. - pp. 586-592, volume 63. |
| 2.0030 | MRK-ADO0101241 | MRK-ADO0101260 | | JAGS article "The Management of Persistent Pain in Older Persons" - pp. S205-S224, volume 50, issue 6 supplement |
| 2.0031 | MRK-ADL0010196 | MRK-ADL0010204 | | American Journal of Therapeutics  -  "Valdecoxib Is More Efficacious Than Rofecoxib in Reliving Pain Associated With Oral Surgery" by J Fricke, J Varkalis, S Zwillich, R Adler et al. - pp. 89-97, volume 9, issue 2. |
| 2.0032 | MRK-ADJ0035003 | MRK-ADJ0035008 | 08/22/01 | Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors, by Debahrata Mukherjee, et al., Journal of American Medicine, 8/22-8/29, Vol. 286, No. 8, Pg. 954-959 |
| 2.0033 | MRK-ADB0009726 | MRK-ADB0009729 | 12/12/01 | Cardiovascular Safety of COX-2 Inhibitors. The Medical Letter, Volume 43, Issue 1118, Page 99 |
| 2.0034 | MRK-ACZ0031674 | MRK-ACZ0031683 | 06/21/95 | Journal of Pharmacology and Experimental Therapeutics  -  "Rofecoxib [Vioxx, MK-0966; 4-(4'-Methylsulfonylphenyl)-3-phenyl-2-(5H)-furanone]: A Potent and Orally Active Cyclooxygenase-2 Inhibitor. Pharmacological and Biochemical Profiles" by C Chan, S. Bo |
| 2.0035 | MRK-ACZ0030738 | MRK-ACZ0030789 | 11/02/98 | American Journal of Medicine - s (vol. 105, issue 5A): "Clinical Issues in Nonsteroidal Anti-inflammatory Drug-Associated Gastrointestinal Toxicity" - several  - s by MM Wolfe, D McCarthy, A soll, D Bjorkman, J Barkin, MB Kimmey, J Scheiman, J Isenberg a |
| 2.0036 | MRK-ACZ0030735 | MRK-ACZ0030737 | | American Journal of Medicine Guidelines for Publication Supplement Series |
| 2.0037 | MRK-ACZ0030511 | MRK-ACZ0030511 | | Harvard Health Letter  -  "COX-2 Inhibitors Magic Bullets or Merely Mortal?" volume 25, issue 4. |
| 2.0038 | MRK-ACZ0030424 | MRK-ACZ0030433 | | Annals of Pharmacotherapy  -  "The Cyclooxygenase-2 Inhibitors: Safety and Effectiveness" by B Kaplan-Maclis and B Storyk Klostermeyer - pp. 979-988, volume 33. |
| 2.0039 | MRK-ACZ0030346 | MRK-ACZ0030355 | 10/01/99 | Postgraduate Medicine  -  "When to try COX-2-specific inhibitors/Safer than standard NSAIDs in some situations" by Q Rehman and KE Sack - pp. 95-106, volume 106, issue 4. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0040 | MRK-ACZ0011444 | MRK-ACZ0011444 | 06/21/95 | Prostaglandins & Other Lipid Mediators  -  "The Advent of Highly Selective Inhibitors of Cyclooxygenase -- A Review" by B Cryer and A Dubois - pp. 341-361, volume 56 |
| 2.0041 | MRK-ACV0027676 | MRK-ACV0027678 | | Annals of Pharmacotherapy  -  "Idiopathic Paresthesia Reaction Associated with Rofecoxib" by K Daugherty and ML Gora-Harper - pp. 264-266, volume 36 |
| 2.0042 | MRK-ACT0026006 | MRK-ACT0026012 | 03/21/02 | American Journal of Cardiology  -  "Cardiovascular Pharmacology of Nonselective Nonsteroidal Anti-Inflammatory Drugs and Coxibs: Clinical Considerations" by GA FitzGerald - pp. 26D-32D, volume 89, issue 6A. |
| 2.0043 | MRK-ACT0025989 | MRK-ACT0025996 | 06/22/95 | European Journal of Clinical Pharmacology "Pharmacokinetics, COX-2 specificity, and tolerability of supratherapeutic doses of rofecoxib in humans"  by M Dupre, E Ehrich, A Van Hecken et al. - pp. 167-174, volume 56. |
| 2.0044 | MRK-ACT0024475 | MRK-ACT0024486 | 06/22/95 | Current Pharmaceutical Design  -  "Clinical Experience with Specific COX-2 Inhibitors in Arthritis"  by Leslie J. Crofford - pp. 1725-1736, volume 6, issue 17. |
| 2.0045 | MRK-ACT0024386 | MRK-ACT0024393 | 06/24/95 | American Journal of Cardiology  -  "Effects of Nonsteroidal Anti-Inflammatory Drug Therapy on Blood Pressure and Peripheral Edema" by WH Frishman appeared on pp. 18D-25D of volume 89, issue 6A. |
| 2.0046 | MRK-ACT0024373 | MRK-ACT0024379 | 03/21/02 | American Journal of Cardiology  -  "An Evidence-Based Evaluation of the Gastrointestinal Safety of Coxibs" by C Bombardier - pp. 3D-9D, volume 89, issue 6A |
| 2.0047 | MRK-ACR0036798 | MRK-ACR0036807 | | Rheumatology  -  "Interpreting the clinical significance of the differential inhibition of cyclooxygenase-1 and cyclooxygenase-2" by P Brooks, P Emery, JF Evans, H Fenner, CJ hawkey, C Patrono et al - pp. 779-788, volume 38, issue 8. |
| 2.0048 | MRK-ACO0144819 | MRK-ACO0144827 | 02/01/05 | Annals of Internal Medicine  -  "Patients Exposed to Rofecoxib and Celecoxib Have Different Odds of Nonfatal Myocardial Infarction" by SE Kimmel, JA Berlin, M Reilly, J Jaskowiak, L Kishel, J Chittams and B Strom appeared on pp. 1-9 of volume 142. |
| 2.0049 | MRK-ACO0144485 | MRK-ACO0144489 | 06/25/95 | Pharmacoepidemiology and Drug Safety  -  "High frequency of use of reofecoxib at greather than recommended doses: cause for concern" by MR Griffin, CM Stein, D Graham, JR Daughterty et al. appeared on pp. 339-343 of volume 13. |
| 2.0050 | MRK-ACO0144158 | MRK-ACO0144164 | 01/02/05 | Risk of acute myocardial infarction and suffen cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study by David Graham, et al., The Lancet, 1-2-05, Pg. 1-7 |
| 2.0051 | MRK-ACO0067004 | MRK-ACO0067010 | | Indentification of Sulfonamide-like Adverse Drug Reachtions to Celecoxib in the World Health Organization Database by Erik Wilholm, Current Medical Research and Opinions, Vol. 17. No. 3, Pg. 210-216 |
| 2.0052 | MRK-ACO0062133 | MRK-ACO0062135 | | Digestive Diseases and Sciences  -  "Acute Cholestatic Hepatitis Associated with Long-Term Use of Rofecoxib"  by GI Papachristou, AJ Demetris and M Rabinovitz - pp. 459-461, volume 49, issue 3. |
| 2.0053 | MRK-ACJ0007457 | MRK-ACJ0007459 | 10/21/04 | New England Journal of Medicine  -  "Failing the Public Health - Rofecoxib, Merck, and the FDA" by EJ Topol appeared on pp. 1707-1709 of volume 341, issue 17. |
| 2.0054 | MRK-ACH0002572 | MRK-ACH0002596 | | CHEST  -  "Platelet-Active Drugs/The Relationships Among Dose, Effectiveness, and Side Effects" by C Patrono, B Coller, JE Dalen, GA FitzGerald, V Fuster, M Gent et al. appeared on pp 39S-63S of volume 119, issue 1 |
| 2.0055 | MRK-ACH0000912 | MRK-ACH0000916 | | Journal of Pharmacology and Experimental Therapeutics  -  " Selective Cyclooxygenase-2 Inhibition by Nimesulide in Man" by L Cullen, L Kelly, SO Connor, DJ FitzGerald appeared on pp. 578-582 of volume 287, issue 2 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0056 | MRK-ACH0000803 | MRK-ACH0000817 | | Clinical Therapeutics - "The Safety Profile, Tolerability, and Effective Dose Range of Rofecoxib in the Treatment of Rheumatoid Arthritis" by TJ Schnizter, K Truit, R Fleischmann et al - pp. 1688-1702, vol. 21, issue 10 |
| 2.0057 | MRK-ACF0002932 | MRK-ACF0002996 | 01/08/94 | British Medical Journal - "Collaborative overview of randomised trials of antiplatelet therapy Prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients" appeared on pp. 81-106 of volume 3 |
| 2.0058 | MRK-ACD0090130 | MRK-ACD0090132 | 03/25/02 | Archives of Internal Medicine - "Aseptic Meningitis Associated With Rofecoxib" by RA Bonnel, ML Villalba, CB Karwoski, J Beitz - pp. 713-715, volume 162 |
| 2.0059 | MRK-ABY0095868 | MRK-ABY0095875 | 06/23/95 | Clinical and Experimental Rheumatology - "NSAIDs and Cox-2 inhibitors: what can we learn from large outcomes tiral?  The gastroenterologist's perespective" by CJ Hawkey - pp. S23-S30, volume 19 |
| 2.0060 | MRK-ABY0089863 | MRK-ABY0089892 | 06/26/95 | Drug Safety - "Do Some Inhibitors of COX-2 Increase the Risk of Thromboembolic Events? Linking Pharmacology with Pharmacoepidemiology" by DWJ Clark, D Layton and SAW Shakir appeared on pp. 427-456 of volume 27, issue 7. |
| 2.0061 | MRK-ABY0089845 | MRK-ABY0089857 | 05/06/04 | Alimentary Pharmacology & Therapeutics - "Therapeutic Arthritis Research and Gastrointestinal Event Trial of lumiracoxib - study design and patient demographics" by CJ Hawkey, M Farkouh, X Gitton, E Ehrsam et al on pp. 1-13. |
| 2.0062 | MRK-ABY0089805 | MRK-ABY0089810 | 06/24/95 | British Journal of Clinical Pharmacology - "Use of nonsteroidal anti-inflammatory drugs and the risk of first-time acute myocardial infarction" by RG Schlienger, H Jick and CR Meier appeared on pp. 327-332 of volume 54. |
| 2.0063 | MRK-ABY0089778 | MRK-ABY0089781 | | Heart Drug - "Is the Use of Selective COX Inhibitors Associated with an Increased Risk of Cardiovascular Events?" by JE Otterstad appeared on pp. 92-95 of volume 4. |
| 2.0064 | MRK-ABY0089726 | MRK-ABY0089731 | | Journal of the American College of Cardiology - "The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin" by SE Kimmel, JA Berlin, M Reilly, J J |
| 2.0065 | MRK-ABY0089681 | MRK-ABY0089692 | | Journal of Thorasic and Cardiovascular Surgery - "Efficacy and safety of the cyclooxygenase 2 inhibitors parecoxib and valdecoxib in patients undergoing coronary artery bypass surgery" by E Ott, NA Nussmeier, PC Duke, RO Feneck, RP Alston, MC Snabes et |
| 2.0066 | MRK-ABY0089559 | MRK-ABY0089567 | | Rheumatology - "Underutilization of preventive strategies in patients receiving NSAIDs" by MCJM Sturkenboom, TA Burke, JP Dieleman et al - pp. iii23-iii31, volume 42 |
| 2.0067 | MRK-ABY0089525 | MRK-ABY0089536 | | Rheumatology - "Comparison of the incidence rates of Thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data" by D Layton, E Heeley, K. Hughes and SAW S |
| 2.0068 | MRK-ABY0088488 | MRK-ABY0088492 | | Drug Safety - "Adverse Events Associated with Rofecoxib Therapy/ Results of a Large Study in Community-Derived Osteoarthritic Patients" by B Bannwarth, R Treves, L Euller-Ziegler and D Rolland - pp. 49-54, volume 26, issue 1. |
| 2.0069 | MRK-ABY0088481 | MRK-ABY0088487 | | European Journal of Clinical Pharmacology "Outcome trials of COX-2 selective inhibitors: global safety evaluation does not promise benefits" by J Gomez Cerezo, RL Hristov, AJ Carcas sansuan et al. - pp. 169-175, volume 59. |
| 2.0070 | MRK-ABY0088477 | MRK-ABY0088480 | | Arthritis Research Therapy Commentary "COX-2: where are we in 2003?  Be strong and resolute: continue to use COX-2 selective inhibitors at recommende dosages in appropriate events" by MC Hochberg - pp. 28-31, volume 5. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0071 | MRK-ABY0088442 | MRK-ABY0088448 | 12/26/02 | New England Journal of Medicine - "Celecoxib Versus Diclofenac and Omeprzole in Reducing the Risk of Recurrent Ulcer Bleeding in Patients with Arthritis" by FKL Chan, LCT Hung, BY Suen et al. - pp. 2104-2110, volume 347, issue 26 |
| 2.0072 | MRK-ABY0088436 | MRK-ABY0088438 | 10/23/03 | New England Journal of Medicine - "Population-Based Studies of Adverse Drug Effects" by WA Ray appeared on pp. 1592-1594 of volume 349, issue 17. |
| 2.0073 | MRK-ABY0087807 | MRK-ABY0087808 | | American Heart Journal Editorial "Matters of the heart: Assessing the cardiovascular safety of new drugs" by MA Konstam appeared on pp. 561-562 of volume 146. |
| 2.0074 | MRK-ABY0087805 | MRK-ABY0087806 | | American Heart Journal editorial "Pharmaceutical advertising versus research spending: Are profits more important than patients?" by D Mukherjee, EJ Topol - pp. 563-564, volume 146 |
| 2.0075 | MRK-ABY0087695 | MRK-ABY0087706 | | Drug Safety - "Benefit-Risk Assessment of Rofecoxib in the Treatment of Osteoarthritis" by H Schmidt, BG Woodcock, G Geisslinger - pp. 185-196, volume 27, issue 3 |
| 2.0076 | MRK-ABY0087641 | MRK-ABY0087645 | | Age and Ageing - "Older people should NOT be prescribe 'coxibs' in place of conventional NSAIDs" by P Juni and P Dieppe - pp. 100-104, volume 33 |
| 2.0077 | MRK-ABY0087584 | MRK-ABY0087589 | | Drugs Aging abstract "Spontaneous Reports of Hypertension Leading to Hispitalisation in Association with Rofecoxib, Celecoxib, Nabumetone and Oxaprozin" by A Briner, L Goldkind, R Bonnel and J Beitz appeared on pp. 479-484 of volume 21, issue 7. |
| 2.0078 | MRK-ABY0087511 | MRK-ABY0087517 | | American Journal of Therapeutics - "A Retrospective Review of the Effect of Cox-2 Ihibitors on Blood Pressure Change" by J Cho, CE Cooke, W Proveaux appeared on pp. 311-317 of volume 10 |
| 2.0079 | MRK-ABY0087502 | MRK-ABY0087510 | 05/01/04 | American Journal of Medicine - "Effects of Rofecoxib and Naproxen on Life Expectancy among Patients with Rheumatoid Arthritis: A Decision Analysis" by HK Choi, JD Seeger, KM Kuntz appeared on pp. 621-629 of volume 116. |
| 2.0080 | MRK-ABY0087349 | MRK-ABY0087358 | | damage in the human gastrointestinal tract" by MW James, CJ Hawkey - pp. 146-155, volume 56. |
| 2.0081 | MRK-ABY0084668 | MRK-ABY0084679 | 05/20/03 | Mangement of Chronic Arthritis" by BMR Spiegel, L Targownik, GS Dulai, IM Grainek - pp. 795-806, volume |
| 2.0082 | MRK-ABY0081318 | MRK-ABY0081319 | 09/21/02 | risk:benefit ratio remains unclear" by R Jones - pp. 607-8, volume 325 |
| 2.0083 | MRK-ABY0078883 | MRK-ABY0078933 | | for Chronic Therapy: The Managed Care Perspective |
| 2.0084 | MRK-ABY0078812 | MRK-ABY007882 | | NSAIDs and Coxibs: Real-world Difference" |
| 2.0085 | MRK-ABY0018708 | MRK-ABY0018718 | | Arthritis & Rheumatism - "Recommendations for the Medical Management of Osteoarthritis of the Hip and Knee/2000 Update" appeared on pp. 1905-1915 of volume 43, issue 9. |
| 2.0086 | MRK-ABY0017773 | MRK-ABY0017781 | 11/02/98 | American Journal of Medicine - "Future Trends in the Development of Safer Nonsteroidal Anti-inflammatory Drugs" by MM Wolfe - pp. 44S-52S, volume 105, issue 5A |
| 2.0087 | MRK-ABY0017303 | MRK-ABY0017305 | | Hypertension - "Effects of Celecoxib on Ambulatory Blood Pressure in Hypertensive Patients on ACE Inhibitors" by WB White, J Kent, A Taylor et al - pp. 929-934, volume 39, issue 4. |
| 2.0088 | MRK-ABY0016603 | MRK-ABY0016608 | | Cleveland Journal of Medicine - "Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastrophy" by AM Fendrick - pp. SI-59-SI-64, volume 69, Supplement I |
| 2.0089 | MRK-ABY0016164 | MRK-ABY0016168 | | Biochemical Pharmacology - "Selective cyclooxygenase-2 (COX-2) inhibitors and potential risk of cardiovascular events" by D Mukherjee - pp. 817-821, volume 63 |
| 2.0090 | MRK-ABY0014301 | MRK-ABY0014303 | 03/01/86 | The Lancet - "Non-steroidal anti-inflammatory drugs and bleeding peptic ulcer" by K. Somerville, G Faulkner and M. Langmen appeared on pp. 462-4 of volume 1 |
| 2.0091 | MRK-ABY0010055 | MRK-ABY0010143 | | Clinical and Experimental Rheumatology issue "Controversies in COX-2 inhibitor therapy" edited by SB Abramson, DE Furst, MC Hochberg and C Patrono - volume 19, issue 6 (supplemental 25) |
| 2.0092 | MRK-ABY00085392 | MRK-ABY00085392 | 10/08/04 | Wall Street Journal - "FDA Officials Tried to Tone Down Report on Vioxx" by Anna Wilde Mathews - p. B2 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0093 | MRK-ABY0004665 | MRK-ABY0004670 | | Scand J Rheumatol  -  "Tolerability profiles of rofecoxib (Vioxx) and Arthrotec/ A comparison of six weeks treatment in patients with osteoarthritis" by E Acevedo, O Castenada, M Guaz et al - pp. 19-24, volume 30 |
| 2.0094 | MRK-ABY0004618 | MRK-ABY0004627 | 02/19/01 | American Journal of Medicine  -  "Renal Aspects of Treatment with Conventional Nonsteroidal Anti-Inflammatory Drugs Versus Cyclosygenase-2-Specific Inhibitors" by A Whelton - pp. 33S-42S, volume 110, issue 3A |
| 2.0095 | MRK-ABY0004604 | MRK-ABY0004610 | 02/19/01 | American Journal of Medicine  -  "Efficacy of Cyclooxygenase-2 - Specific Inhibitors" by GW Cannon, FC Breedveld - pp. 6S-12S, volume 110, issue 3A |
| 2.0096 | MRK-ABY0004297 | MRK-ABY0004307 | | Rofecoxib, a New Cyclooxygenase 2 Inhibitor, Shows Sustained Efficacy, Comparable With Other Nonsteroidal Anti-Inflammatory Drugs by Kenneth Saag, et al., Drug Therapy, Vol. 9, Nov/dec 2000, Pg. 1124-1134 |
| 2.0097 | MRK-ABY0004055 | MRK-ABY0004064 | 01/18/00 | Annals of Internal Medicine  -  "Do Cyclooxygenase-2 Inhibitors Provide benefits Similar to Those of Traditional Nonsteroidal Ant-Inflammatory Drugs, with Less Gastrointestinal Toxicity?" by M Feldman, AT McMahon - pp. 134-143, volume 132, issue 2 |
| 2.0098 | MRK-ABY0003180 | MRK-ABY0003190 | 10/16/01 | Annals of Internal Medicine  -  "Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders" by CH McLean - pp. 711-721, volume 135, issue 8 (part 2) |
| 2.0099 | MRK-ABY0003079 | MRK-ABY0003081 | 06/23/95 | "Edema and Edma-Associated Adverse Events (Es) Among 6673 Celecoxib, Rofecoxib, Non-specific (NS) NSAID and Non-NSAID Users Receiving Ordinary Clinical Care" by F Wolfe, M Renolds, SZ Zhao, TA Burke and D Pettitt |
| 2.0100 | MRK-ABY0000162 | MRK-ABY0000175 | 08/09/01 | A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database By Sean Zhao, et al. Clinical Therapeutics/Vol. 23, Pg. 1478-1491 |
| 2.0101 | MRK-ABX0007837 | MRK-ABX0007845 | | Scand J Rheumatol  -  "A placebo and active comparator-controlled trial of rofecoxib for the treatment of rheumatoid arthritis" by PP Guesens, K Truit, P Sfikakis, Pl Zhao, L DeTora, S Shingo et al appeared on pp. 230-238 of volume 31 |
| 2.0102 | MRK-ABW0009191 | MRK-ABW0009202 | | Literature Review "A summary of current, peer-reviewed published studies from the medical literature on: Coxibs" - pp. 1-12 |
| 2.0103 | MRK-ABT0081722 | MRK-ABT0081727 | 02/24/03 | Archives of Internal Medicine  -  "Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly" by M Mamdani, P Rochon, DN Juurlink, GM Anderson, A Kopp, G Naglie, PC Austin, A Laupacis app |
| 2.0104 | MRK-ABT0018283 | MRK-ABT0018288 | 01/15/02 | American Journal of Cardiology  -  "Comparison of Cardiovascular Thrombotic Events in Patients With Osteoarthritis Treated With Rofecoxib Versus Nonselective Nonsteroidal Anti-inflammatory Drugs (Ibuprofen, Diclofenac, and Nabumetone)" by A Reicin, D Shap |
| 2.0105 | MRK-ABT0015857 | MRK-ABT0015862 | 01/12/02 | Lancet -  "Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study" by WA Ray, CM stein, K Hall, JR Daugherty and MR Griffin appeared on pp. 118-123 of volume 359. |
| 2.0106 | MRK-ABT0013447 | MRK-ABT0013451 | 07/11/91 | New England Journal of Medicine  -  "Comparison of an Antiinflammatory Dose of Ibuprofen, an Analgesic Dose of Ibuprofen, and Acetaminophen in the Treatment of Patients with Osteoarthritis of the Knee" by JD Bradley, KD Brandt, BP Katz, LA Kalasinki, S Ry |
| 2.0107 | MRK-ABT0000844 | MRK-ABT0000844 | 06/17/99 | New England Journal of Medicine  -  "Gastrointestinal Toxicity of Nonsteroidal Antiinflammatory Drugs" by MM Wolfe, DR Lichtenstein, G. Singh appeared on pp.1892-1899 of vol. 340, issue  24 |
| 2.0108 | MRK-ABS0396602 | MRK-ABS0396609 | | Clinical and Experimental Rheumatology "What have we learned from the large outcomes trials of COX-2 selective inhibitors?  The rheumatologist's perspective" by MC Hochberg - pp. S-15-S-22, volume 19 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0109 | MRK-ABS0396526 | -MRK-ABS0396561 | | Journal of Pharmacy and Pharmacology "Rofecoxib: an update on physicochemical, pharmaceutical, pharmacodynamic and pharmacokinetic aspects" by N Ahuja, A Singh and B Singh - pp. 859-894, volume 55 |
| 2.0110 | MRK-ABS0396331 | MRK-ABS0396340 | 06/20/95 | American Journal of Gastroenterology - "A Guideline for the Treatment and Prevention of NSAID-Induced Ulcers" by FL Lanza appeared on pp. 2037-2046 of volume 93, issue 11. |
| 2.0111 | MRK-ABS0386560 | MRK-ABS0386564 | 05/27/02 | Archives of Internal Medicine - "Association Between Naproxen Use and Protection Against Acute Myocardial Infarction" by E Rahme, L Pilote and J Lelorier appeared on pp. 1111-1115 of volume 162. |
| 2.0112 | MRK-ABS0325220 | MRK-ABS0325230 | 06/23/95 | Gut article "Cyclooxygenase 2- implications on maintenance of gastric mucosal integrity and ulcer healing: controversial issues and perspectives" by F Halter and AS Tarnawski - pp.443-453, volume 49 |
| 2.0113 | MRK-ABS0324386 | MRK-ABS0324394 | | American Journal of the Medical Sciences "Cox-2 Inhibitors: Today and Tomorrow" by RW McMurray and KJ Hardy - pp. 181-189, volume 323, issue 4 |
| 2.0114 | MRK-ABS0324371 | MRK-ABS0324385 | | Gastroenterology Clinics of North America "COX-2 INHIBITORS/Are They Nonsteroidal Anti-Inflammatory Drugs With a Better Safety Profile?" by LS Simon - pp. 1011-1025, volume 30, issue 4 |
| 2.0115 | MRK-ABS0323292 | MRKABS0323300 | 06/23/95 | Alimentary Pharmacology & Therapeutics - "Influence of risk factors on endoscopic and clinical ulcers in patients taking rofecoxib or ibuprofen in two randomized controlled trials" by CJ Hawkey, L Laine, E Harper  et al on pp. 1593-1601, volume 15. |
| 2.0116 | MRK-ABS0323147 | MRK-ABS0323157 | 10/16/01 | Annals of Internal Medicine - "Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders" by CH MacLean - pp. 711-721, volume 135, issue 8. |
| 2.0117 | MRK-ABS0323142 | MRK-ABS0323146 | 10/16/01 | Annals of Internal Medicine - "Assessing Care of Vulnerable Elders: ACOVE Project Overview" by NS Wenger, PS Shekelle and ACOVE Investigators - pp. 642-646, volume 135, issue 8 |
| 2.0118 | MRK-ABS0184353 | MRK-ABS0184361 | | Alimentary Pharmacology & Therapeutics - "Review article: the gastrointestinal safety profile of rofecoxib, a highly selective inhibitor of cyclooxygenase-2, in humns" by CJ Hawkey, L Jackson, SE Harper et al - pp. 1-9, volume 15 |
| 2.0119 | MRK-ABS0143197 | MRK-ABS0143200 | 06/22/96 | British Medical Journal - "Variability in risk of gastrointestinal complications with individual non-steroidal anti-inflammatory drugs: results of a collaborative meta-analysis" by D Henry, L Lim, LA Garcia-Rodriguez, SP Gutthann, J Carson, MR Griffin a |
| 2.0120 | MRK-ABS0080684 | MRK-ABS0080688 | 02/19/01 | American Journal of Medicine "Cyclooxygenase Inhibition and Thrombogenicity" by F Catella-Lawson and LJ Crofford - pp. 28S-32S, volume 110, issue 3A |
| 2.0121 | MRK-ABS0059976 | MRK-ABS0059983 | 03/12/98 | New England Journal of Medicine - "Omeprazole Compared with Misoprostol for Ulcers Associated with Nonsteroidal Antiinflammatory Drugs" by CJ Hawkey, JA Karrasch, L Szczepanski, DG Walker, A Barkun, AJ Swannell et al appeared on pp. 727-734 of volume 33 |
| 2.0122 | MRK-ABS0013571 | MRK-ABS0013576 | 07/01/92 | Epidemiology - "Nonsteroidal Antiinflmmatory Drugs and Gastrontestinal Hospitalizations in saskatchewan: A Cohort Study" by LA Garcia-Rodriguez, AM Walker, SP Sutthann appeared on pp. 337-342 of volume 3, issue 4 |
| 2.0123 | MRK-ABO0002968 | MRK-ABO0002972 | 11/24/99 | Journal of the American Medical Association "Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs" by MJ Langman, DM Jenson, DJ Watson - pp. 1929-1933, volume 282, issue 20 |
| 2.0124 | MRK-ABO0002584 | MRK-ABO0002643 | 02/19/01 | American Journal of Medicine "The Role of COX-2--Specific Inhibitors in Clinical Practice" - volume 110, supplement 3A |
| 2.0125 | MRK-ABK0444791 | MRK-ABK0444807 | 03/01/97 | Gastroenterology - "Nonsteroidal Antiinflammatory Drugs and Gastroenteropathy: The Second Hundred Years" by JL Wallace appeared on pp. 1000-1016 in vol. 112 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 2.0126 | MRK-ABI0013854 | MRK-ABI0013862 | 11/05/04 | Risk of cardiovascular events and rofecoxib: cumulative meta-analysis by Peter Juni, The Lancet, 11-5-04, Pg. 1-9 |
| 2.0127 | MRK-ABI0003298 | MRK-ABI0003307 | 08/09/01 | The Coxibs, Selective Inhibtors of Cycloxugenase-2 by Garret FitzGerald and Carlo Patrono, New England Journal of Medicine, Vol. 345, No. 6, Pg 432-442 |
| 2.0128 | MRK-ABI0003298 | MRK-ABI0003307 | 08/09/01 | The Coxibs, Selective Inhibtors Of Cyclooxygenase-2, New England Journal Medicine, Vol. 345, No.6, August 9, 2001, Pg. 433-442 |
| 2.0129 | MRK-ABH0002267 | MRK-ABH0002270 | 11/12/01 | The Medical Letter -"Cardiovascular Safety of Cox-2 Inhibitors" - volume 43, issue 1118 |
| 2.0130 | MRK-ABH0002262 | MRK-ABH0002266 | 11/30/01 | Prostaglandins and Leukotrienes: Advances in Eicosanoid Biology by Colin D. Funk. ScienceMag.org, Volume 294, Pages 1871-1875 |
| 2.0131 | MRK-ABC0024617 | MRK-ABC0024626 | | Arthritis & Rheumatism - "Rofecoxib, A Specific inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium" by GW Cannon, JR Caldwell, P Holt - pp. 978-987, volume 43, issue 5 |
| 2.0132 | MRK-ABA002455 | MRK-ABA0002497 | 03/21/02 | American Journal of Cardiology "Nonsteroidal Anti-Inflammatory Drugs, Coxibs, and Cardo-Renal Physiology: A Mechanism-Based Approach" - volume 89, issue 6A |
| 2.0133 | MRK-ABA0004431 | MRK-ABA0004440 | 11/06/01 | Circulation - "Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib" by MA Konstam, MR Weir, A Reicin, D Shapiro, RS Sperling, E Barr et al. appeared on pp. 2280-2288 of volume 104. |
| 2.0134 | MRK-ABA0004404 | MRK-ABA0004411 | | Gastroenterology - "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2 - Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients With Osteoarthritis" by L Laine, S Harper, T Simon, R Bath, J Johanson, H |
| 2.0135 | MRK-ABA0004293 | MRK-ABA0004300 | 01/02/02 | Journal of American Medical Association - "Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Osteoarthritis of the Knee" by GP Geba, AL Weaver, AB Polis, ME Dixon, TJ Schnitzer appeared on pp. 64-71 of volume 287, issue 1 |
| 2.0136 | MRK-ABA0002446 | MRK-ABA0002447 | 04/19/02 | Science's Compass - "Back to an Aspirin a Day?" by JR Vane |
| 2.0137 | MRK-ABA0002340 | MRK-ABA0002341 | 06/24/95 | Journal of American College of Cardiology - "Why Do Cyclo-Oxygenase-2 Inhibitors Cause Cardiovascular Events?" by RJ Bing and Magdalena Lomnicka appeared on pp. 521-522 of volume 39, issue 3. |
| 2.0138 | MRK-ABA0002280 | MRK-ABA0002291 | 06/22/95 | Journal of Clinical Pharmacology - "Comparative Inhibitory Activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen, and Naproxen on COX-2 versus COX-1 in Healthy Volunteers" by A Van Hecken, JI Schwartz, M Depre, I De Lepeleire, A Dallob, W Tanaka et al |
| 2.0139 | MRK-ABA0002266 | MRK-ABA0002275 | 12/20/01 | New England Journal of Medicine - "Cyclooxygenase Inhibitors and the Antiplately Effects of Aspirin" by F Catella-Lawson, MP Reilly, SC Kapoor et al - pp. 1809-1818, volume 345, issue 25 |
| 2.0140 | MRK-ABA0002101 | MRK-ABA0002105 | | Experimental Gerontology "Expressin of COX-1 and COX-2 mRNAs in atherosclerotic plaques" by PL McGeer, EG McGeer, K Yasojima - pp. 925-929, volume 37 |
| 2.0141 | MRK-ABA0001921 | MRK-ABA0001927 | | Journal of Clinical Investigation "Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs" by C Patrono, P Patrignani, LA Garcia-Rodriguez - pp. 7-13, volume 108, issue 1 |
| 2.0142 | MRK-ABA0001831 | MRK-ABA0001839 | | BioDrugs "Potential Adverse Effects of Cyclooxygenase-2 Inhibition: Evidence from Animal Models of Inflammation" by PR Colville-Nas & Derek W. Gilroy - pp. 1-9, volume 15, issue 1 |
| 2.0143 | MRK-ABA0001772 | MRK-ABA0001780 | | Journal of Pharmacology and Experimental Therapeutics "Cyclooxygenase-2 -- 10 years later" by B Hinz & K Brune - pp. 367-375, volume 300 |
| 2.0144 | MRK-ABA0001768 | MRK-ABA0001771 | 06/23/95 | Nephrol Dial Transplant - "Cyclooxygenase-2 and atherosclerosis: friend or foe?" by ZA Massy and SK Swan appeared on pp. 2286-2289 of volume 16. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0145 | MRK-ABA0001543 | MRK-ABA0001548 | 02/15/02 | American Journal of Cardiology "Comparison of Thromboembolic Events in Patients Treated With Celecoxib, a Cyclooxygenase-2 Specific Inhibitor, Versus Ibuprofen or Diclofenac" - pp. 425-430, volume 89, issue 4 |
| 2.0146 | MRK-ABA0001301 | MRK-ABA0001309 | 11/23/00 | Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., New England Journal of Medicine, Vol. 343, Issue 21, Pg. 1520-1528 |
| 2.0147 | MRK-ABA0001259 | MRK-ABA0001265 | | Journal of Clinical Pharmacology  -  "A New Cyclooxygenase-2 Inhibitor, Rofecoxib (VIOXX), Did not Alter the Antiplatelet Effects of Low-Dose aspirin in Heatlhy Volunteers" by H Greenberg, K Gottesdiener, M Huntington et al. pp. 1509-1515, volume 40 |
| 2.0148 | MRK-ABA0000194 | MRK-ABA0000196 | | American Journal of Therapeutics "Therapeutic Controversies/Cardiovascular and Renal Effects of COX-2-Specific Inhibitors: Recent Insights and Evolving Clinical Implications" by M Epstein - pp. 81-3, volume 8 |
| 2.0149 | MRK-ABA0000138 | MRK-ABA0000154 | | American Journal of Therapeutics "Renal Safety and Tolerability of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor" by A Whelton, CJ Maurath, KM Verburg - pp. 159-175, volume 7 |
| 2.0150 | MRK-AAZ0000882 | MRK-AAZ0000883 | 04/15/02 | American Journal of Cardiology  -  "The Coxib Story: Some Lessons and More Questions" by RM Califf appeared on pp. 971-972 of volume 89. |
| 2.0151 | MRK-AAD0197309 | MRK-AAD0197316 | | Pharmacy & Therapeutics "The Impact of NSAID Selection an Gastrointestinal Injury and Risk for Cardiovascular Events: Identifying and Treating Patients at Risk" by RL Ruffalo, RL Jackson, JJ Ofman - pp. 570-576, volume 27, issue 11 |
| 2.0152 | MRK-AAD0197291 | MRK-AAD0197294 | 09/21/02 | British Medical Journal "Observational study of upper gastrointestinal haemorrhage in elderly patients given selective cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs" by M Mamdani, PA Rochon, DN Juurlink et al. - pp. 62 |
| 2.0153 | MRK-AAD0195809 | MRK-AAD0195811 | 06/24/95 | Circulation  -  "Cyclooxygenase-2 Inhibition and Cardiovascular Events" by B Pitt, C Pepine and J Willerson appeared on pp. 167-169 of volume 106. |
| 2.0154 | MRK-AAB0082581 | MRK-AAB0082582 | 06/01/02 | British Medical Journal  -  "Are selective COX 2 inhibitors superior to traditional non steroidal anti-inflammatory drugs?  Adequate analysis of the CLASS trial inidcates that this may not be the case" by P Juni, A Rutjes and PA Dieppe appeared on pp. 1287 |
| 2.0155 | | | 05/01/05 | Annals of Internal Medicine  -  "Narrative Review: Aspirin Resistance and Its Clinical Implications" by S sanderson, J Emery, T Baglin, AL Kinmonth appeared on pp. 370-380, W-57 of volume 142, issue 5 |
| 2.0156 | | | | Initiation of antihypertensive Therapy among new users of cyclooxygenase-2-selective and nonselective NSAIDs by Langman, et al., International Journal of Clinical Pharmacology and Therapeutics, Vol. 42 - No. 5/2004, Pg. 260-266 |
| 2.0157 | | | | Surveillance and Ascertainment Of Cardiovascular Events The Cardiovascular Health Study by Ives, et al. Annals of Epidemiology Vol. 5 #4, 7/95, Pg. 278-285 |
| 2.0158 | | | | Effect of multiple doses of losartan on the pharmacokinetics of single doses of digoxin in healthy volunteers by De Smet, et al. British Journal of Clinical Pharmacalogy, 40(6), Pg 571-575 |
| 2.0159 | | | | "Lipid-Derived Autocoids. Eicosanoids and Platelet-Activating Factor" by JD Morrows, LJ Roberts appears on pp. 669-685 in the book entitled "The Pharmacological Basis of Therapeutics" |
| 2.0160 | | | | "Analgesic-antipyretic and antiinflmmatory agents and drugs employed in the treatment of gout" by LJ Roberts & JD Morrow appears on pp. 687-730 in the book entitled "The Pharmacological Basis of Therapeutics" |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0161 | | | | Arthritis & Rheumatism  -  "Comparison of the effect rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis" by C Hawkey, L Laine, T Simon, A Beaulieu, J Maldonado-Cocco, E Acevedo et |
| 2.0162 | | | | "Systemic biosyntheses of prostacyclin by cyclooxygenase (COX)-2: The human pharmacology of a selective inhibitor of Cox-2" by BF McAdam et al Pro Natl Acad Sci USA; Vol 96, pp 272-277 |
| 2.0163 | | | | All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, Or No Arthritis in the UK General Practice Reserch Database By Watson, et al., The Journal of Rheumatology 2003; 30:6, Pg. 1196-1202 |
| 2.0164 | | | | Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study by Way Ray, et al., The Lancet, Vol. 359, Pg.118-123, 2002 |
| 2.0165 | | | | Spontaneous Reporting Systems Outside of the US by Erik Wilholm, et al. Chapter from pharmacoepidemiology, Third edition, Pg. 175-192 |
| 2.0166 | | | 03/14/05 | Meta-analysis of COX2 Inhibitors and Their Effects on Blood Pressure by Tai-Juan Aw, et al., Arcf Intern Med, Vol. 165, Pg. 1-7 |
| 2.0167 | | | 02/15/05 | Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial by Robert Bresalier, et al., The New Englad Journal of Medicine, Pg. 1-11 |
| 2.0168 | | | 01/25/05 | Cyclooxygenases, Thromboxane, and Atherosclerosis Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined with Thromboxane Reception Antagonism by Karine Egan, et al., Circulation, 111, Pg. 334-342 |
| 2.0169 | | | 01/01/05 | "Discontinuation of Vioxx" appeared in Lancet on pp. 23-28 of volume 365. |
| 2.0170 | | | 01/01/05 | Discontinuation of Vioxx by Peter S. Kim & Alise S. Reicin. The Lancet, Volume 365, Pages 23-28 |
| 2.0171 | | | 12/30/04 | "Rofecoxib, Merck, and the FDA" appeared in The New England Journal of Medicine on pp. 2875-2878 of volume 351, issue 27. |
| 2.0172 | | | 11/10/04 | The upper gastrointestinal Safety of rofecoxib vs. NSAIDs: An updated combined analysi By Douglas Watson, et al. Current Medical Research and Opinion, Vol. 20, Pg. 1539-1548 |
| 2.0173 | | | 11/05/04 | Risk of cardiovasdcular events and rofecoxib:cumulative meta-analysis by Peter Juni, et al., The Lancet, Pg. 1-9 |
| 2.0174 | | | 10/21/04 | New England Journal of Medicine  -  "Coxibs and Cardiovascular Disease" by GA Fitzgerald appeared on pp. 1709-1711 of volume 351, issue  17 |
| 2.0175 | | | 08/21/04 | Lancet  -  "A coxib a day won't keep the doctor away" by EJ Topol and GW Falk appeared on pp. 639-640 of volume 364. |
| 2.0176 | | | 08/21/04 | Lancet  -  "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial" by ME Farkouh, H Kirshner, RA Harrington, S Ruland et |
| 2.0177 | | | 05/29/04 | Cyclo-oxygenase-2 Inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elderly patients: a population-based cohort study by Muhammad Mamdani, et al, The Lancet, Vol. 363, Pg. 1751-1756 |
| 2.0178 | | | 03/24/04 | "Cox-2 Inhibitors: A CLASS Act or Just VIGORously Promoted"  by Malhotra et al: Medscape General Medicine 6(1) 2004 |
| 2.0179 | | | 11/03/02 | Letter to the Editor in Clinical Therapeutics |
| 2.0180 | | | 04/19/02 | "Role of Prostacyclin in the Cardiovascular Response to Thromboxane A2" by Yan Cheng et al Science; Vol 296 |
| 2.0181 | | | 11/01/01 | Prescription Drugs and Mass Media Advertising, 200 by The National Institute for Health Care Management Research and Educational Foundation |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0182 | | | 10/16/01 | "Quality Indicators for Pain Management in Vulnerable Elders" by Joshua Chodosh et al; Ann Intern Med. 2001; 1335: 731-735 |
| 2.0183 | ABA0001301 | ABA0001309 | 11/23/00 | Comparison of Upper Gastrointestinal Toxicirt of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., The New England Journal of Medicine, 343, Pg. 1520-1528 |
| 2.0184 | | | 09/01/00 | "Receommendations for the Medical Management of Osteoarthritis of the Hip and Knee"; Official Journal of the American College of rheumatology; Vol 43, No. 9 pp 1905-1915 |
| 2.0185 | | | 07/01/00 | Differential Effects of Aspirin and Non-Aspirin Nonsteroidal Antiinflammatory Drugs in the Primary Prevention of Myocardial Infarction in Postmenopausal Women by Garcia Rodriguez, et al.,  Epidemiology: Volume 11(4), Pg. 382-387 |
| 2.0186 | | | 11/24/99 | Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs by Langman, et al., JAMA, November 24, 1999 - Vol 282 No. 20, Pg. 1929-1933 |
| 2.0187 | | | 08/01/99 | "Relation of Probability of Causation to Relative Risk and Doubling Dose: A Methodologic Error That Has Become a Social Problem" by Sander Greenland, DrPH; Am J Public health. 1999;89:1166-1169 |
| 2.0188 | | | 03/12/99 | "Effect of Specific Cox-2 Inhibition in Ostheoarthritis of the Knee: A 6 Week double Blind, Placebo Controlled Pilot Study of rofecoxib", By Elliot Ehrich et al; The Journal of Rheumatology; 1999 26:11 |
| 2.0189 | | | 12/22/98 | Effects of Specific Inhibtion of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids by Francesca Catella-Lawson, et al. The Journal of Pharmacology and Experimental Therapeutics, Volume 289, Number 2, Page 735 |
| 2.0190 | | | 06/27/95 | "Cardiovascular Events Associated with Rofecoxib in a Coloractal Adenoma Chemoprevention Trial" By Robert Bresliar et al: N Eng J Med 2005;352 |
| 2.0191 | | | 06/26/95 | Circulation  -  "Nonsteroidal Antiinflammatory Drugs and the Risk of Myocardial Infarction in the General Population" by LA Garcia-Rodriguez,  C Vara-Lorenzo, A Maguire and A Gonzalez-Perez appeared on pp. 3000-3006 of volume 109. |
| 2.0192 | | | 06/26/95 | "The Coxib Conundrum; Lessons from the Rise and Fall of Rofecoxib" By Whelton; American Journal of Therapeutics 11, 417-421 |
| 2.0193 | | | 06/25/95 | SPINE  -  "Efficacy and Safety of Rofecoxib in Patients with Chronic Low Back Pain" by N Katz, WD Ju, DA RS Sperling, DB Rodgers, BJ Gertz et al. appeared on pp. 851-858 of volume 28, issue  9 |
| 2.0194 | | | 06/25/95 | "Gastrointestinal tolerability and Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis" by Jeffrey Lisse; Ann Intern Med. 2003; 139:539-546 |
| 2.0195 | | | | "Cox-2 Inhibition, H pylori Infection and the Risk of Gastrointestinal Complications" by Francis Chan; Current Pharmaceutical Design; 2003, 9, 2213-2219 |
| 2.0196 | MRK-AAD0197326 | MRK-AAD0197328 | 09/03/02 | Non-steroidal anti-inflammatory drugs: overall risks and management. Complementary roles for COX-2 inhibitors and proton pump inhibitors b C J Hawkey and Langman,  Gut 2003:52:600-608 |
| 2.0197 | MRK-AHD0008775 | MRK-AHD0008785 | | A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment by Thal et al, Neuropsychopharmacology, pg. 1-12 |
| 2.0198 | MRK-ADY0005395 | MRK-ADY0005402 | 06/04/03 | Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression by Paul Aisen et al, JAMA, Vol. 289, pg 2819-2826 |
| 2.0199 | MRK-AHD0018247 | MRK-AHD0018260 | 10/03/05 | Selective COX-2 inhibition and cardiovascular effects: A review of the rofecoxib development program by Weir et al, American Heart Journal, pg. 591-604 |
| 2.0200 | MRK-ADL0053460 | MRK-ADL0053468 | | Gastrointestinal Toxicity With Celecoxib vs Nonsteriodal Anti-inflammatory Drugs for osteoarthritis and Rheumatoid Arthritis. Sliverstein, FE, Faich, G. et al JAMA Vol 284, Page 1247-55" |
| 2.0201 | MRK-ABX0067364 | MRK-ABX0067374 | | Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression, JAMA, Aisen, PS, Schafer, KA et al. Volume 289, Page 2819-26" |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0202 | | | | "A Randomized, Double-Bind, Study of Rofecoxib with Mild Cognitive Impairment. Thal, LJ, Ferris, SH et al. Neuropsychopharmacology (2005) 30, 1204-1215, advance online publication, 2 March 2005; http://www.nature.com/npp/journal/v30/n6/abs/1300690a.html |
| 2.0203 | MRK-ABC24635 | MRK-ABC24644 | 01/05/00 | Rofecoxib, a Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium by Peter Holt, et al. |
| 2.0204 | | | 05/09/05 | Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs by S. Johnson, Heidi Larsson; Arch Intern Med, Vol. 165, Pg. 978-984 |
| 2.0205 | MRK-NJ0152833 | MRK-NJ0152839 | 10/16/86 | Platelet Activation in Unstable Coronaru Disease by Desmond Fitzgerald, et al.; New England Journal of Medicine; Vol. 315; Pg. 983-989 |
| 2.0206 | | | | Current perspective on the cardiovascular effects of coxibs by Marvin Konstam and Matthew Weir; Cleveland Clinic Journal of Medicine; Volume 69; Pg. S1-47 - S1-52 |
| 2.0207 | MRK-ABA0031794 | MRK-ABA0031796 | 04/19/02 | Role of Prostacyclin in the Cardiovascular Response to Thromboxane A by Chen, et al.; Science Magazine; Vol. 296; Pg. 539-541 |
| 2.0209 | MRK-NJ0070657 | MRK-NJ0070662 | 07/03/91 | Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials by Salim Yusuf et al, JAMA, Vol. 266, No. 1, Pg. 93 - 98 |
| 2.0210 | | | | Stress, myocardial infarction, and the "tako-tsubo" phenomenon by K A Connelly, et al; Heart 2004 |
| 2.0211 | MRK-ABA0000387 | MRK-ABA0000392 | 02/05/01 | Effects of Selective Cyclooxygenase-2 Inhibition on Vascular Responses and Thrombosis in Canine Coronary Arteries by James Hennan, et al.; Circulation 2001; 104; Pg. 820-825 |
| 2.0212 | | | 05/01/89 | Regional Variability of Prostacyclin Biosynthesis by James Fann, et al.; Arterlosclerosis 9: 366-373 |
| 2.0213 | | | | Effects of Cyclooxygenases Inhibitors on Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men by Ewa Tuleja, et al; Arterioscler Throm vasc Biol. 2003:23:1111-1115 |
| 2.0214 | MRK-AFK0174823 | MRK-AFK0174830 | 11/18/04 | COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice by Karine Egan, et al, Science Express |
| 2.0215 | MRK-AAZ0005107 | MRK-AAZ0005114 | 06/20/01 | Roles of Cyclooxygenase (COX)-1 and COX-2 in Prostanoid Production by Human Endothelial Cells: Selective Up-Regulation of Prostacyclin Synthesis by COX-2 by Gillian Caughey, et al, The American Journal of Immunologists, 2001, 167: 2831-2838 |
| 2.0216 | MRK-NJ0146028 | MRK-NJ0146033 | 06/17/96 | Inden. of vascular endothelial genes differentially resp. to fluid mech. stimuli: COX-2 manganese superoxide dismutase, and endothelial cell nitric oxide synthase are selectively up-regulated steady laminar shear stress by J. Topper; 10417-10422 |
| 2.0217 | MRK-AAZ0006712 | MRK-AAZ0006720 | 08/27/01 | Cyclooxygenase-2 -- 10 Years Later by B. Hinz and K. Brune; Perspectives in Pharmacology, Pg. 367- 375 |
| 2.0218 | | | | Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs by Mary Walter et al; Atherosclerosis 177, Pg. 235-243 |
| 2.0219 | | | 04/01/93 | Circadian Variation and Possible External Triggers of Onset of Myocardial Infarction by Solomon Behar et al, The American Journal of Medicine, Vol. 94, Pg. 395-400 |
| 2.0220 | MRK-ACO0144177 | MRK-ACO0144185 | | Symptoms of Anxiety and Risk of Coronary Heart Disease by Ichiro Kawachi et al, Circulation, Vol. 90, Pg. 2225-2229 |
| 2.0221 | MRK-AFN0060088 | MRK-AFN0060091 | 12/01/04 | Postmarketing Surveillance - Lack of Vigilance, Lack of Trust by Phil Fontanarosa et al, JAMA, Vol 292, Pg. 2647-2650 |
| 2.0222 | MRK-ACT0026107 | MRK-ACT0026112 | 03/03/99 | Postmarketing Surveillance and Adverse Drug Reactions by T. Brewer and G. Colditz, JAMA, Vol. 281, Pg. 824-829 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0223 | | | | Current Rheumatology Reports, "Aspirin, NSAIDs, and Cox-2 Inhibitors in cardiovascular Disease: Possible Interactions and Implications for Treatment of Rheumatoid Arthritis", Kurth, T et al 2004; 6:351-356 |
| 2.0224 | | | | Circulation Research, "Cox-2 Derived Prostacyclin Modulates Vascular Remodeling", Rudic, Daniel et al. 2005; 96:1240-1247 |
| 2.0225 | | | | |
| 2.0226 | | | | |
| 2.0227 | | | 01/06/00 | NEJM, Information for Authors, Curfman Deposition 11/21/2005 - Exhibti 2 |
| 2.0228 | | | 11/16/00 | NEJM, "Tracking Peer Reviews" 2000; 343:1485-1486 Curfman Deposition 11/21/2005 - Exhibit 3 |
| 2.0229 | | | 09/14/04 | Medscape, "Call for Mandatory Clinical Trial Registration, Open Access to Results" Barclay, L., Curfman Deposition 11/21/2005 - Exhibit 4 |
| 2.0230 | | | 09/13/01 | NEJM, "Sponsorship, Authorship, and Accountability"2001; 345:825-827 - Curfman Deposition Exhibit 5 |
| 2.0231 | | | 06/09/05 | NEJM, "Is this Clinical Trial Fully Registered? - A Statement from the International Committee of Medical Journal Editors" De Angelis, C et al., 2005; 352:2436-2438, Curfman Deposition 11/21/2005 - Exhibit 4 |
| 2.0232 | | | 10/01/05 | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscripts Submitted to Biomedical Journals: Writing and Editing for Biomedical Publications" October 2005 - Curfman Deposition 11/21/2005 - Exhibit 7 |
| 2.0233 | | | 01/23/97 | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscripts Submitted to Biomedical Journals" January 23, 1997, 336:309-315 Curfman Deposition 11/21/2005 - Exhibit 8 |
| 2.0234 | | | 07/03/91 | JAMA, "Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials" Yusuf, S. et al, 1991; 266:93-96 - Curfman Deposition 11/21/2005 Exhibit 31 |
| 2.0235 | | | | NEJM, Author Center - Frequently Asked Questions General Information about the Journal - Curfman Deposition 11/21/2005 Exhibit 44 |
| 2.0236 | NEJM 000374 | NEJM 000375 | 12/29/05 | NEJM, "Expression of Concern: Bombardier et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis," N Engl J Med 2000; 343:1520-8" December 29, 2005 pg 2813-2814 - Curfman, G. et al - Curfman |
| 2.0237 | NEJM 000376 | NEJM 000376 | | NEJM, "Journal Statement on the Expression of Concern" Curfman Deposition 1/24/2006 exhibit 4 |
| 2.0238 | | | 02/09/06 | NEJM, "Expression of Concern: Sudbø J et al. DNA Content as a Prognostic Marker in Patients with Oral Leukoplakia. N Engl J Med 2001; 344:1270-8 and Sudbø et al. The Influence of Resection and Aneuploidy on Mortality in Oral Leukoplakia. N Eng J Med 2004; |
| 2.0239 | | | 05/22/03 | NEJM "Expression of Concern: Schiffl H, et al. Daily Hemodialysis and the Outcome of Acute Renal Failure. N Engl J Med 2002;346:305-10" Drazen, J et al 2003; 348:2137 - Curfman Deposition 1/24/2006 exhibit 14 |
| 2.0240 | | | 12/17/01 | The Pink Sheet "Merck Cox-2 Cardiovascular Safety Studies Will Enroll 30,000 Subject" 2001; 63:12 - Gertz Deposition 9/1/05 Ex 94; Scolnick Deposition 1/30/03 Ex 23 |
| 2.0241 | | | 07/04/01 | JAMA "Reporting Financial Conflicts of Interest and Relationships Between Investigators and Research Sponsors" by Catherine DeAngelis, et al., Vol. 286 No. 1, Pg. 89-91. |
| 2.0242 | | | 12/01/04 | Cleveland Clinic Journal of Medicine Commentary "The Sad Story of Vioxx, and What We Should Learn From It" by Juhana Karha and Eric J. Topol, Vol. 71 No. 12, Pg. 933-939. |
| 2.0243 | | | 11/21/05 | Cleveland Clinic Heart Center Website "Raising a Cautionary Flag About COX-2 Use in High-Risk Heart Patients." |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0244 | | | 09/23/02 | Arch Intern Medicine "Lack of Cardioprotective Effect of Naproxen" by Debabrata Mukherjee, Steven Nissen and Eric Topol, Vol. 162, Pg. 2637. |
| 2.0245 | | | 10/02/04 | New York Times Article "Good Riddance to a Bad Drug" by Eric J. Topol. |
| 2.0246 | | | 10/15/01 | New York Daily News Article "Easing Arthritis:  Are Controversial New Drugs Worth the Risk?" by Susan Ferraro. |
| 2.0247 | | | 01/28/03 | Circulation "Selective Cox-2 Inhibition Improves Endothelial Function in Coronary Artery Disease" by Remy Chenevard, 1/28/2003, Vol. 107, Pg. 405-409. |
| 2.0248 | | | 08/01/01 | Current Controlled Trials in Cardiovascular Medicine "Systematic Adjudication of Myocardial Infarction End-points in an International Clinical Trial by Kenneth W. Mahaffey, et al., August 2001, Vol. 2 No. 4, Pg. 180-186. |
| 2.0249 | | | 01/01/87 | Blood "Inhibition of Thromboxane Formation In Vivo and Ex Vivo:  Implications for Therapy with Platelet Inhibitory Drugs" by Irene A.G. Reilly and Garret A. Fitzgerald, Vol. 69 No. 1, Pg. 180-186. |
| 2.0250 | | | 05/22/01 | New York Times Article "Doubts are Raised on the Safety of 2 Popular Arthritis Drugs" by Melody Peterson. |
| 2.0251 | | | 5/26/05 | NEJM, "Gag Clauses in Clinical-Trial Agreements" by Robert Steinbrook, 352;21: 2160-2162 |
| 2.0252 | | | 5/26/05 | NEJM, "Academic Medical Centers' Standards for Clinical-Trial Agreements with Industry" by Michelle Mello, Brian Clarridge and David Studdert, 352;21: 2202-2210 |
| 2.0253 | | | | The Annals of Pharmacotherapy, "Relative Thromboembolic Risks Associated with COX-2 Inhibitors" by S. Christopher Jones, Volume 39 |
| 2.0254 | | | | American Journal of Gastroenterology "A Nationwide Study of Mortality Associated with Hospital Admission Due to Severe Gastrointestinal Events and Those Associated with Nonsteroidal Antiinflammatory Drug Use" by Angel Lanza, et al. 2005; 100: 1685-1693 |
| 2.0255 | | | | Journal of Clinical Pharmacology "The Cardiovascular Toxicity of Selective and Nonselective Cyclooxygenase Inhibitors: Comparisons, Contrasts and Aspirin Confounding" by Panagiotis Konstantinopoulos and David F. Lehmann, 2005;45: 742-750 |
| 2.0256 | | | 6/11/05 | British Medical Journal, "Risk of Myocardial Infarction in Patients Taking Cyclo-oxygenase-2 Inhibitors or Conventional Non-Steroidal Anti-Inflammatory Drugs: Population Based Nested Case-Control Analysis" by Julia Hippisley-Cox, Carol Coupland, Vol. 330 |
| 2.0257 | | | | Circulation, "To the Heart of the Matter" by Matthias Hermann, Henry Krum and Frank Ruschitzka, 2005; 112: 941-945 |
| 2.0258 | | | 11/22/00 | Elsevier Science, "Effects of COX-2 Inhibitors on Aortic Prostacyclin Production in Cholesterol-Fed Rabbits" by Elizabeth Wong, JingQi Huang, Philip Tagari and Denis Riendeau, Atherosclerosis 157 (2001) 393-402 |
| 2.0259 | | | 10/28/02 | Arthritis Research and Therapy Commentary "Cyclooxygenase 2: Where are We in 2003 Cardiovascular Risk and Cox-2 Inhibitors" by Debabrata Mukherjee and Eric Topol Vol. 5:8-11 (Topol Deposition Exhibit #12) |
| 2.0260 | | | 10/15/01 | Collection of Articles (Topol Deposition Exhibit #29) |
| 2.0261 | | | 02/11/05 | Article - "Marketing of Vioxx:  How Merck Played Game of Catch-up" - NYT - Susan Baumgartner (Ex 4 Baumgartner Deposition 2/25/05) |
| 2.0262 | | | 10/01/04 | Wall Street Journal Article- "Merck Pulls Vioxx After Link to Heart Problems", [Ex 3 Cannuscio Deposition 10/08/04] |
| 2.0263 | | | 05/18/04 | Wall Street Journal Article- "Merck Takes Author's Name Off Vioxx Study", [Ex 14 Cannuscio Deposition 10/08/04] |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0264 | | | 10/06/04 | Wall Street Journal Article "New Vioxx Study Projects Cases of Heart Attacks" [Ex 32 Cannuscio Deposition 10/08/04] |
| 2.0265 | | | 10/02/04 | New York Times Article (online) "Merck removes popular arthritis medication after study shows increased risks of heart attacks and strokes" [Ex 36 Cannuscio Deposition 10/08/04] |
| 2.0266 | | | | Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs by Mary Walter et al; Atherosclerosis 177, Pg. 235-243 |
| 2.0267 | | | | Circadian Variation and Possible External Triggers of Onset of Myocardial Infarction by Solomon Behar et al, The American Journal of Medicine, Vol. 94, Pg. 395-400 |
| 2.0268 | | | | Symptoms of Anxiety and Risk of Coronary Heart Disease by Ichiro Kawachi et al, Circulation, Vol. 90, Pg. 2225-2229 |
| 2.0269 | MRK-AFN0060088 | MRK-AFN0060091 | | Postmarketing Surveillance - Lack of Vigilance, Lack of Trust by Phil Fontanarosa et al, JAMA, Vol 292, Pg. 2647-2650 |
| 2.0270 | MRK-ACT0026107 | MRK-ACT0026112 | | Postmarketing Surveillance and Adverse Drug Reactions by T. Brewer and G. Colditz, JAMA, Vol. 281, Pg. 824-829 |
| 2.0271 | | | | Selective Cox-2 Inhibitors and Risk of Myocardial Infarction by Florian Krotz, Journal of Vascular Research, June 20, 2005 |
| 2.0272 | | | | Coronary Thrombosis:  Pathogenesis and Clinical Manifestations by Erling Falk, M.D., American Journal of Cardiology Vol. 68, 9/3/91 |
| 2.0273 | | | | Going from Immutable to Mutable Atherosclerotic Plaques by Michael J. Davies, MBBS |
| 2.0274 | | | | Coronary Thrombosis:  Pathogenesis and Clinical Manifestations by Erling Falk, M.D., American Journal of Cardiology Vol. 68, 9/3/91 |
| 2.0300 | | | 05/05/06 | "Covalent binding of rofecoxib to arterial elastin" |
| 2.0301 | | | 07/27/98 | "Recent Considerations in Nonsteroidal Anti-Inflammatory Drug Gastropathy" by Singh, Am J Med, Vol. 105 (1B), Pg. 31S-38S |
| 2.0302 | | | 08/01/04 | "The Rise and Decline of Nonsteroidal Anti-inflammatory Drug-Associated Gastropathy in Rheumatoid Arthritis" by Fries, et al, Am Coll Rheum - Arthritis & Rheumatism, Vol. 50, No. 8, Pg. 2433-2440 |
| 2.0303 | | | | All Scientific Articles from Genie's Excel Chart. |
| 2.0304 | | | 2000 | Muscara M, Vergnolle N, Lovren F, Triggle C, Elliott S, Asfaha S, et al. "Selective cyclo-oxygenase-2 inhibition with celecoxib elevates blood pressure and promotes leukocyte adherence." Br J Pharmacol 2000;129(7):1423-30. |
| 2.0305 | | | 1990 | Collins R, Peto R, MacMahon S, Hebert P, Fiebach N, Eberlein K, et al. Blood pressure, stroke, and coronary heart disease. Part 2, Short-term reductions in blood pressure: overview of randomised drug trials in their epidemiological context. Lancet 1990;335(8693):827-38. |
| 2.0306 | | | 2000 | Shinmura K, Tang X, Wang Y, Xuan Y, Liu S, Takano H, et al. Cyclooxygenase-2 mediates the cardioprotective effects of the late phase of ischemic preconditioning in conscious rabbits. Proc Natl Acad Sci U S A 2000;97(18):10197-202. |
| 2.0307 | | | 1998 | O'Keefe J, Bateman T, Ligon R, Case J, Cullom J, Barnhart C, et al. Outcome of medical versus invasive treatment strategies for non-high-risk ischemic heart disease. J Nucl Cardiol 1998;5(1):28-33. |
| 2.0308 | | | 1998 | Dalen J. Selective COX-2 Inhibitors, NSAIDs, aspirin, and myocardial infarction. Arch Intern Med 2002;162(10):1091-2. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0309 | | | 4/5/2005 | Lévesque, et al. "The Risk of Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults." Ann Intern Med. 2005 Apr 5;142(7):481-9. |
| 2.0310 | | | 2001 | Tuzcu E, Kapadia S, Tutar E, Ziada K, Hobbs R, McCarthy P, et al. High prevalence of coronary atherosclerosis in asymptomatic teenagers and young adults: evidence from intravascular ultrasound. Circulation 2001;103(22):2705-10. |
| 2.0311 | | | 2003 | Rott D, Zhu J, Burnett M, Zhou Y, Zalles-Ganley A, Ogunmakinwa J, et al. Effects of MF-tricyclic, a selective cyclooxygenase-2 inhibitor, on atherosclerosis progression and susceptibility to cytomegalovirus replication in apolipoprotein-E knockout mice. J Am Coll Cardiol 2003;41(10):1812-9. |
| 2.0312 | | | 01/01/02 | Aravind MK, et al.  "A rapid and sensitive high-performance liquid chromatography assay for rofeoxib in human serum."  J Chromatog Sci. 2002 Jan; 40(1):26-8. |
| 2.0313 | | | 12/01/01 | Baillie TA, et al.  "Mechanistic Studies on the reversible metabolism of rofecoxib to  5-hydroxycoxib in the rat: evident for transient ring opening of a substituted 2-furanone derivative using stable isotope-labeling techniques."  Drug Metab Dispos. 2001 Dec: 29(12):1614-28. |
| 2.0314 | | | 04/21/01 | Boers M, et al.  "NSAIDs and selective COX-2 inhibitors:  competition between gastroprotection and cardioprotection."  Lancet 2001; 357: 1222-1223. |
| 2.0315 | | | 11/01/04 | Borowski M, et al.  "Risk of cardiovascular events and Vioxx: cumulative meta-analysis."  available at: http://healthinfo.healthgate.com/GetContext.aspx?deliverycontact=&touchurl=&CallbackURL=&token=36A5bd af-78a2-4091-9f87-1a09d8c938d&docid=/journalnotes/CVDRisk_Vioxx. |
| 2.0316 | | | 12/2000 | Brown CH. "Effect of rofecoxib on the antihypertensive activity of lisinopril." Ann Pharmacother. 2000 Dec;34(12):1486. |
| 2.0317 | | | 4/2002 | Burleigh ME, Babaev VR, Oates JA, Harris RC, Gautam S, Riendeau D, Marnett LJ, Morrow JD, Fazio Linton MF Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice. Circulation. 2002 Apr 16;105(15):1816-23. |
| 2.0318 | | | 03/30/04 | Capone ML, et al.  "Clinical pharmacology of platelet, monocyte, and vascular COX-2 inhibition by naproxen and low-dose aspirin in healthy subjects." Circulation, 2004; 109:1468-1471. |
| 2.0319 | | | 04/01/99 | Chan CC, et al. "Rofecoxib (Vioxx), MK-09966; 4-(4'methylsulfonylphenyl)-3-phanyl-2(5H)-furanone: a potent and orally active cyclooxygenase-2 inhibitor: pharmacological and biochemical profiles."  J Pharmacol Exp Ther. 1999 Aug;290(2):551-60 |
| 2.0320 | | | 11/05/03 | Chenevard R.  "Selective COX-2 inhibition improves endothelial function in coronary artery disease." Circulation.  2003; 107: 405-409. |
| 2.0321 | | | 04/05/05 | Cigna Health Care Coverage Position.  Available at: http://www.cigna.com/health/providor/pharmacy/coverage_positions/ph_4008 |
| 2.0322 | | | 06/15/04 | Comments and Responses: "Tolerability of Rofecoxib versus Naproxen."  Ann. Intern. Med. 2004 Jun 15; 140(12): 1059-63. |
| 2.0323 | | | 5/2002 | Dalen JE. "Selective COX-2 inhibitors, NSAIDs, aspirin and myocardial infarction."  Arch Intern Med. 2002 May;162:1091-2. |
| 2.0324 | | | 12/01/03 | Dannenberg AJ.  "targeting cyclooxygenase-2 in human neoplasia: rationale and promise."  Cancer Cell. 2003 Dec;4(6):431-6. |
| 2.0325 | | | 01/01/03 | Davies N. "Pharmacokinetics of Rofecoxib, a specific Cyclo-oxygenase-2 inhibitor."  Clin Pharmacokinet. 2003;42(6):545-56. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0326 | | | 6/26/2000 | Day R, Morrison B, Luza A, et al. "A randomized trial of the efficacy and tolerability of the COX-2 inhibitor rofecoxib vs. ibuprofen in patients with osteoarthritis." Arch Inter Med 2000;160:1781-87. |
| 2.0327 | | | 3/17/05 | Drazen JM. "COX-2 Inhibitors—A Lesson in Unexpected Problems" N Engl J Med. 2005 Mar 17;352(11):1131-2. Epub 2005 Feb 15. |
| 2.0328 | | | 10/16/04 | Dieppe PA, Ebrahim S, Martin RM, Juni P. "Lessons from the withdrawal of rofecoxib: patients would be safer if drug companies disclosed adverse evnets before licensing." BMJ 2004;329:867-8. |
| 2.0329 | | | 05/01/05 | Egan KM. "COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice." Obstet Gynecol Surv. 2005 May;60(5):309-10. |
| 2.0330 | | | 11/01/02 | Egan KM, Wang M, Lucitt MB, Zukas AM, Pure E, Lawson JA, and FitzGerald GA. "Cyclooxygenases, Thromboxane, and Atherosclerosis: Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism." Am J Cardiol. 2002 Nov 1;90(9):959-63. |
| 2.0331 | | | 12/18/1999 | Emery P, Zeidler H, Kvien TK, Guslandi M, Naudin R, Stead H, Verburg KM, Isakson PC, Hubbard RC, Geis GS. "Celecoxib versus dicolfenac in long-term management of rheumatoid arthritis: randomized double -blind comparison." Lancet 1999;354:2106-11. |
| 2.0332 | | | 04/21/04 | Farkouh, ME. "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial." Lancet 2004 Aug 21; 364(9435): 675-84. |
| 2.0333 | | | 11/01/03 | Fitzgerald GA, et al. "Cox-2 and beyond: approaches to prostaglandin inhibition in human disease." Nat Rev Drug Discov. 2003 Nov;2(11):879-90. |
| 2.0334 | | | 02/15/05 | Presentation by Garett Fitzgerald to the FDA: "Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of COX-2" |
| 2.0335 | | | 07/01/02 | Fitzgerald GA, et al. "The choreography of cyclooxygenases in the kidney." J Clin Invest. 2002 Jul;110(1):33-34. |
| 2.0336 | | | 01/25/05 | Furberg CD, Psaty BM, FitzGerald GA. "Parecoxib, valdecoxib, and cardiovascular risk." Circulation. 2005 Jan 25;111(3):249. Epub 2005 Jan 17. |
| 2.0337 | | | 01/12/98 | Garcia-Rodriguez LA, et al. "Risk of hospitalization for upper gastrointestinal bleeding associated with ketorolac, other nonsteroidal anti-inflammatory drugs, calcium antagonists, and other antihypertensive drugs." Arch Intern Med. 1998 Jan 12;158(1):33-9. |
| 2.0338 | | | 05/01/99 | Gierse JK, et al. "Kinetic basis for selective inhibition of cyclooxygenases." Biochem J. 1999 May 1;339 (pt 3):607-14. |
| 2.0339 | | | 07/01/00 | Goldstein JL. "Reduced risk of upper gastrointestinal ulcer complications with celecoxib, a novel COX-2 inhibitor." Am J Gastroenterol. 2000 Jul; 95(7): 1681-1690. |
| 2.0340 | | | 10/01/00 | Halpin RA. "The absorption, distribution, metabolism and excretion of rofecoxib, a potent and selective cyclooxygenase-2 inhibitor in rats and dogs." Drug Metab Dispos. 2000 Oct:28(10:1244-54. |
| 2.0341 | | | 06/01/02 | Halpin RA. "The disposition and metabolism of rofecoxib, a potent and selective COX-2 inhibitor in human subjects." Drug Metab Dispo. 2002; 30(6):684-93. |
| 2.0342 | | | 02/01/00 | Hawkey C. "Comparison of the effects of rofecoxib (a cyclooxygenase-2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis: a randomized, controlled, double-blind, placebo-controlled trial." Arthritis Rheum. 2000 Feb; 43(2):370-377. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0343 | | | 06/01/03 | Hawkey, C. "Incidence of gastroduodenal ulcers in patients with rheumatoid arthritis after 12 weeks of rofecoxib, naproxen, or placebo: a multicentre, randomised, double blind study." Gut. 2003 Jun;52(6):820-6. |
| 2.0344 | | | 03/01/01 | Huang JJ.  "Preoperative oral rofecoxib does not decrease postoperative pain or morphine consumption in patients after radical prostatectomy: a prospective, randomized, double-blinded, placebo-controlled trial." J Clin Anesth. 2001 Mar;13(2))94-7. |
| 2.0345 | | | 01/01/04 | Juni P.  "Discontinuation of Vioxx. The Lancet. 2005;365:23-27. (Reply to Article by Peter Juni: Risk of CV events & rofecoxib.) Response to Comments in Lancet 2005" at page 26; 365:23-28. |
| 2.0346 | | | 12/9/2002 | Juni P, Dieppe P, Egger M. "Risk of myocardial infarction associated with selective COX-2 inhibitors." Arch Intern Med. 2002 Dec;162:2639-40. |
| 2.0347 | | | 11/01/01 | Kammerl MC.  "Inhibition of Cox-2 counteracts the effects of diuretics in rats."  Kidney Int. 2001 Nov;60(5):1684-91. |
| 2.0348 | | | 09/01/01 | Kammerl MC.  "Inhibition of cyclooxygenase-2 attenuates urinary prostanoid excretion without affecting renal renin expression."  Pflugers Arch. 2001 Sep;442(6):842-7. |
| 2.0349 | | | 2004 | Katz N, Rodgers DB, Krupa D, Reicin A. "Onset of pain relief with rofecoxib in chronic low back pain: results of two four week, randomized, placebo-controlled trials." Curr Med Res Opin 2004;20:651-58. |
| 2.0350 | | | 02/01/05 | Kimmel SE. "Patients exposed to Rofecoxib and Celecoxib have different odds of nonfatal myocardial infarction."  Ann Intern Med. 2005 Feb 1; 142(3):157-64. |
| 2.0351 | | | 05/01/04 | Kivitz A, Greenwald MW, Cohen SB, Polis AB, Najarian DK, Dixon ME, Moidel RA, Green JA, Baraf HSB, Petruschke RA, Matsumoto AK, Geba GP. "Efficacy and safety of rofecoxib 12.5 mg versus nabumetone 1000 mg in patients with osteoarthritis of the knee." J Am Geriatr Soc 52:666-674, 2004. |
| 2.0352 | | | 7/1/2005 | Konstantinopoulos PA, Lehmann  DF. "The Cardiovascular Toxicity of Selective and Nonselective Cyclooxygenase Inhibitors: Comparisons, Contrasts, and Aspirin Confounding." J Clin Pharmacol. 2005 Jul;45(7):742-50. |
| 2.0353 | | | 02/01/01 | Laine L.  "Approaches to nonsteroidal anti-inflammatory drug use in the high-risk patient."  Gastroenterology. 2001 Feb;120(3):594-606. |
| 2.0354 | | | 04/18/02 | Layton D, Rilet J, Wilton L, Shakir SA.  "Safety profile of rofecoxib as used in general practice in England: results of a prescription-event monitoring study."  Br J Clin Pharmacol.  2003 Feb;55(2):166-74. |
| 2.0355 | | | 5/1/03 | Layton D, Heeley E, Hughes K, Shakir SA. "Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data." Rheumatology (Oxford). 2003 May;42(5):622-31. |
| 2.0356 | | | 09/01/04 | Layton D, Wilton LA, Shakir SA.  " Safety profile of celecoxib as used in general practice in England: results of a prescription-event monitoring study."  Eur J Clin Pharmacol.  2004 Sep;60(7):489-501. |
| 2.0357 | | | 4/5/2005 | Lévesque, et al. "The Risk of Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults" Ann Intern Med. 2005 Apr 5;142(7):481-9. |
| 2.0358 | | | 06/15/05 | Lin M. "Risk estimates for drugs suspected of being associated with Stevens-Johnson syndrome and toxic epidermal necrolysis: a case-control study."  Intern Med J. 2005 Mar;35(3): 188-90. |
| 2.0359 | | | 04/10/00 | Lipsky PE. "Unresolved issues in the role of cyclooxygenase-2 in normal physiologic processes and disease."  Arch Intern Med.  2000 Apr 10; 160(7):913-920. |
| 2.0360 | | | 04/01/02 | Lundmark J. "A possible interaction between lithium and rofecoxib." |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0361 | | | 11/22/97 | Macdonald TM. "Association of upper gastrointestinal toxicity of nonsteroidal anti-inflammatory drugs with continued exposure."  BMJ. 1997 Nov 22;315(7119):1333-7. |
| 2.0362 | | | 1/5/1999 | McAdam BF, Catella-Lawson F, Mardini IA, Kapoor S, Lawson JA, FitzGerald GA. "Systemic biosynthesis of prostacyclin by cyclooxygenase (COX)-2."  Proc. Natl. Acad. Sci. USA. 1999 Jan;96:272-277. |
| 2.0363 | | | 01/02/99 | McCormick PA. "Cox-2 inhibitor and fulminant hepatic failure."  Lancet.  1999 Jan 2;353(9146):40-1. |
| 2.0364 | | | 01/01/02 | Prescribing information for Vioxx.  Found at: http://www.vioxx.com/rofecoxib/vioxx/consumer/prescribing_information.jsp |
| 2.0365 | | | 12/15/93 | Mitchell JA. "Selectivity of nonsteroidal antiinflammatory drugs as inhibitors of constitutive and inducible cyclooxygenase."  Proc Natl Acad Sci USA. 1993 Dec 15;90(24):11693-7. |
| 2.0366 | | | 10/01/99 | Morrison BW. "Rofecoxib, a specific cyclooxygenase-2 inhibitor, in primary dysmenorrhea: a randomized controlled trial."  Obstet Gynecol. 1999 Oct:94(4):504-8. |
| 2.0367 | | | 11/01/01 | Mukherjee DM, et al.  "Cox-2 inhibitors and cardiovascular risk: we defend our data and suggest caution."  Cleve Clin J Med. 2001 Nov;68(11):963-4. |
| 2.0368 | | | 12/04/00 | Nicoll-Griffith DA.  "Synthesis, characterization, and activity of metabolites derived from the cyclooxygenase-2 inhibitor of rofecoxib."  Bioorg Med Chem Lett. 2000 Dec 4;10(23):2683-6. |
| 2.0369 | | | 07/01/01 | Pall M.  "Induction of delayed follicular rupture in the human by the selective Cox-2 inhibitor rofecoxib: a randomized double-blind study."  Hum Reprod. 2001 Jul;16(7):1323-8. |
| 2.0370 | | | 2004 | Petitti D. "Commentary: Hormone replacement therapy and coronary heart disease: four lessons." Intl J Epidemiol. 2004;33:461-463. |
| 2.0371 | | | 08/01/02 | Qi Z.  "Opposite effects of cyclooxygenase-1 and -2 activity on the pressor response to angiotensin."  J Clin Invest.  2002 Aug;110(3):419. |
| 2.0372 | | | 01/01/01 | Rajadhyaksha VD.  "Rofecoxib: a new selective Cox-2 inhibitor."  J Postgrad Med. 2001 Jan-Mar;47(1):77-8. |
| 2.0373 | | | 1/2003 | Ray WA, MacDonald TM, Solomon DH, Graham DJ, Avorn J. "COX-2 selective non-steroidal anti-inflammatory drugs and cardiovascular disease." Pharmacoepidemiol Drug Saf. 2003 Jan-Feb;12(1):67-70. |
| 2.0374 | | | 01/01/02 | Reuben SS. "Evaluation of the safety and efficacy of the perioperative administration of rofecoxibfor total knee arthroplasty."  J Arthroplasty 2002 Jan;17(1):26-31. |
| 2.0375 | | | 01/01/02 | Reuben SS. "The preemptive analgesic effect of rofecoxib after ambulatory arthroscopic knee surgery."  Anesth Analg. 2002 Jan;94(1):55-9, table of contents. |
| 2.0376 | | | 06/16/01 | Rocha JL.  "Acute tubulointerstitial nephritis associated with the selective COX-2 enzyme inhibitor, rofecoxib."  Lancet. Jun 16;357(9272):1946-1947. |
| 2.0377 | | | 12/14/95 | Roujeau JC, et al. "Medication use and the risk of Stevens-Johnson syndrome or toxic epidermal necrolysis." N Engl J Med. 1995 Dec 14;333(24):1600-7. |
| 2.0378 | | | 05/19/05 | Rudic RD, Fitzgerald GA. "Cox-2 derived prostacyclin modulates vascular remodeling."  Circ Res. 2005 May 19 |
| 2.0379 | | | 09/01/00 | Sattari S. "High performance liquid chromatographic determination of cyclooxygenase II inhibitor rofecoxib in rat and human plasma."  J Pharm Pharm Sci. 2000 Sep-Dec;3(3):312-7. |
| 2.0380 | | | 01/01/02 | Scheuren N.  "Cyclooxygenase-2 in myocardium stimulation by angiotensin II in cultured cardiac fibroblasts and role at acute myocardial infarction."  J Moll Cell Cardiol.  2002 Jan;34(1):29-37. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0381 | | | 04/21/04 | Schnitzer TJ, Burmester GR, Mysler E, Hochberg MC, Doherty M, Ehrsam E, Gitton X, Krammer G, Mellein B, Matchaba P, Gimona A, Hawkey CJ; TARGET Study Group. "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), reduction in ulcer complications: randomised controlled trial." Lancet. 2004 Aug 21-27;364(9435):665-74. |
| 2.0382 | | | 02/01/02 | Schwartz JI.  "Effect of rofecoxib on the pharmacokinetics of chronically administered oral contraceptives in healthy female volunteers."  J Clin Pharmacol.  2002 Feb;42(2):215-21. |
| 2.0383 | | | 01/01/01 | Schwartz JI.  "Effect of rofecoxib on the pharmacokinetics of digoxin in healthy volunteers."  J Clin Pharmacol. 2001 Jan;41(1):107-12. |
| 2.0384 | | | 10/01/01 | Schwartz JI. "Lack of pharmacokinetic interaction between rofecoxib and methotrexate in rheumatoid arthritis patients."  J Clin Pharmacol. 2001 Oct;41(10):1120-30. |
| 2.0385 | | | 01/24/05 | Shaya FT.  "Cardiovascular risk of selective cyclooxygenase-2 inhibitors compared to other nonsteroidal anti-inflammatory agents:an observational study of a Medicaid population." Arch Intern Med.  2005 Jan 24;165(2):181-86. |
| 2.0386 | | | 10/06/99 | Sheehan K. "The relationship between cyclooxygenase-2 expression and colorectal cancer." JAMA. 1999 Oct 6;282(13):1254-7. |
| 2.0387 | | | 09/23/00 | Silverstein FE.  "Gastrointestinal toxicity with Celecoxib vs nonsteroidal anti-inflammatory drugs for osteoarthritis and rheumatoid arthritis. CLASS study"  JAMA. 2000 Sep 13;284(10):1247-55. |
| 2.0388 | | | 11/24/99 | Simon LS. "Anti-inflammatory and upper gastrointestinal effects of celecoxib in rheumatoid arthritis: a randomized controlled trial."  JAMA. 1999 Nov 24;282(20):1921-8. |
| 2.0389 | | | 01/01/00 | Smith WL. "Cyclooxygenases: structural, cellular, and molecular biology."  Annu Rev Biochem. 2000;69:145-82. |
| 2.0390 | | | 1/24/2005 | Solomon DH, Avorn J. "Coxibs, Science, and the Public Trust."  Arch Intern Med. 2005 Jan 24;165(2):158-60. |
| 2.0391 | | | 1/24/2005 | Sowers, et al. "The Effects of Cyclooxygenase-2 Inhibitors and Nonsteroidal Anti-inflammatory Therapy on 24-Hour Blood Pressure in Patients With Hypertension, Osteoarthritis, and Type 2 Diabetes Mellitus." Arch Internal Med. 2005 Jan 24;165(2):161-8. |
| 2.0392 | | | 11/01/01 | Stading JA. "Seven cases of interaction between warfarin and cyclooxygenase-2 inhibitors." Am J Health Syst Pharm. 2001 Nov 1;58(21):2076-80. |
| 2.0393 | | | 8/15/2002 | Strand V, Hochberg MC. "The risk of cardiovascular thrombotic events with selective cyclooxygenase-2 inhibitors." Arthritis Rheum. 2002 Aug15;47(4):349-55. |
| 2.0394 | | | 7/4/2000 | Swan SK, Rudy DW, Lasseter KC, et al. "Effect of cyclo-oxygenase-2 inhibition on renal function in elderly persons receiving a low-salt diet: a randomized, controlled trial." Ann Intern Med. 2000 Jul 4;133(1):1-9. |
| 2.0395 | | | 04/21/04 | Schnitzer TJ, Burmester GR, Mysler E, Hochberg MC, Doherty M, Ehrsam E, Gitton X, Krammer G, Mellein B, Matchaba P, Gimona A, Hawkey CJ; TARGET Study Group. "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), reduction in ulcer complications: randomised controlled trial." Lancet. 2004 Aug 21-27;364(9435):675-84. |
| 2.0396 | | | 10/9/2004 | Editorial. "Vioxx: an unequal partnership between safety and efficacy." Lancet. 2004 Oct 9-15;364(9442):1287-8. |
| 2.0397 | | | 01/19/05 | Topol E. "Arthritis medicines and cardiovascular events- house of coxibs." JAMA. 2005 Jan 19;293(3):366-8. Epub 2004 Dec 28. |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0398 | | | 01/01/01 | Verburg KM. "Cox-2 specific inhibitors: definition of a new therapeutic concept." Am J Ther. 2001 Jan-Feb:8(1):49-64. |
| 2.0399 | | | 12/11/01 | Verma S. "Cyclooxygenase-2 blockade does not impair endothelial vasodilator function in healthy volunteers: a randomized evaluation of rofecoxib versus naproxen on endothelium-dependent vasodilation." Circulation. 2001 Dec 11;104(24):2879-82. |
| 2.0400 | | | 6/22/1999 | Warner TD, Giuliano F, Vojnovic I, Bukasa A, Mitchell JA, Vane JR. "Nonsteroid drug selectivities for cyclo-oxygenase- 1 rather than cyclo-oxygenase 2 are associated with human gastrointestinal toxicity." Proc. Natl. Acad. Sci. USA. 1999 Jun 22;96(13):7563-7568. |
| 2.0401 | | | 10/23/00 | Watson DJ. "Gastrointestinal tolerability of the selective cyclooxygenase-2 (Cox-2) inhibitor rofecoxib compared with nonselective Cox-1 and Cox-2 inhibitors in osteoarthritis." Arch Int Med. 2000 Oct 23; 160(19):2998-3003. |
| 2.0402 | | | 9/1/2002 | Whelton A. "COX-2-specific inhibitors and the kidney: effect on hypertension and oedema." J Hypertens. 2002 Sep;20 Suppl 6:S3 1-5. |
| 2.0403 | | | 08/15/03 | White WB. "Cardiovascular thrombotic events in arthritis trials of the cyclooxygenase-2 inhibitor celecoxib." Am J Cardiol. 2003 Aug 15;92(4):411-8. |
| 2.0404 | | | 07/01/04 | White WB. "Effects of cyclooxygenase-2 specific inhibitor valdecoxib versus nonsteroidal antiinflammatory agents and placebo on cardiovascular thrombotic events in patients with arthritis."  Am J Ther. 2004 Jul-Aug;1(4):244-50. |
| 2.0405 | | | 09/05/00 | Wolf G. "Acute renal failure associated with rofecoxib." Ann Intern Med. 2000 Sep 5;133(5):394. |
| 2.0406 | | | 04/19/02 | Cheng Y, Austin SC, Rocca B, Koller BH, Coffman TM, Grosser T, Lawson JA, FitzGerald GA. "Role of Prostacyclin in the Cardiovascular Response to Thromboxane A2" Science. 2002 Apr 19;296(5567):539-41. |
| 2.0407 | | | 05/01/03 | Zhang JY. "Involvement of human UGT2B7 and 2B15 in rofecoxib metabolism." Drug Metab Dispos. 2003 May;31(5):652-8. |
| 2.0408 | | | 10/2002 | Zhao SZ, Burke TA, Whelton A, von Allmen H, Henderson SC. "Comparison of the baseline cardiovascular risk profile among hypertensive patients prescribed COX-2-specific inhibitors or nonspecific NSAIDs: data from real- life practice." Am J Manag Care. 2002 Oct;8(15 Suppl):S392-400. |
| 3.0001 | MRK-ZAC0000001 | MRK-ZAC0000056 | | VIOXX SAS files of Dr. Alise Reicin |
| 3.0002 | MRK-ZAA0000001 | MRK-ZAA0002243 | | VIOXX SAS Files delivered to the Food and Drug Administration |
| 3.0003 | MRK-ZAI0000001 | MRK-ZAI 0003437 | | APPROVe-related Sas files from Dr. Hui Quan |
| 3.0004 | MRK-ZAF0001913 | MRK-ZAF0002040 | | SAS-related files pertaining to Konstam/Weir pooled analysis |
| 3.0005 | MRK-ZAF0000001 | MRK-ZAF0001912 | | SAS-related files identified by Deilei Xu re: Konstam/Weir pooled analysis |
| 3.0006 | MRK-ZAD0000001 | MRK-ZAD0005717 | | SAS Files of Qinfen Yu |
| 3.0007 | MRK-ZAB0000001 | MRK-ZAB0023765 | | SAS Files of Dr. Deborah Shapiro |
| 3.0008 | MRK-ZAE0000001 | MRK-ZAE0001466 | | SAS Files of Adam Polis |
| 3.0009 | MRK-ZAA0002244 | MRK-ZAA0002351 | | SAS files delivered to the FDA |
| 3.0010 | MRK-ZAH0000001 | | | FACTS database |
| 3.0011 | MRK-QLIK0000001 | MRK-QLIK0000042 | | Qlikview files from Merck's Clinical Risk Management & safety Surveillance Department |
| 3.0012 | MRK-WAES00000001 | | | Material from the WAES Database |
| 3.0013 | | | | CTS database |
| 3.0014 | MRK-ADY0007451 | MRK-ADY0007963 | | CLIC Files |
| 3.0015 | MRK-ZAI0003437 | MRK-ZAI0004231 | | APPROVe-related files from Dr. Hui Quan |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 3.0016 | MRK-ZAG0000001 | MRK-ZAG0000100 | | APPROVe raw data extracts from the CTS database |
|--------|----------------|----------------|---|----------------------------------------------|
| 3.0017 | MRK-AFH0700001 | | | Access file of Vioxx extracts from the Vascular Events database |
| 3.0018 | MRK-ADY0007450 | | | ACCESS File of CLIC Data |
| 3.0019 | MRK-ADY0007451 | MRK-ADY0007963 | | Supplemental CLIC data |
| 3.0020 | MRK-AIO0000001 | MRK-AIO0000021 | | Data models and data dictionaries for iMED and Mesa databases |
| 3.0021 | | | | Microsoft Access extracts of iMED and Mesa databases |
| 3.0022 | MRK-AJD0000001 | MRK-AJD0000015 | | MAX Database |
| 3.0023 | | | | APPROVe Follow-up data - SAS data |
| 3.0024 | | | | VICTOR Data |
| 4.0001 | | | | Bi-Lo Pharmacy Records |
| 4.0002 | | | | Doctors-Care Medical Pharmacy Records |
| 4.0003 | | | | Dr. Chad Huberty Records |
| 4.0004 | | | | Dr. Michael Mikolajczyk Medical Records |
| 4.0005 | | | | Dr. Luther R. Williams Medical Records |
| 4.0006 | | | | Dr. Mark Karavan-Medical Medical Records |
| 4.0007 | | | | Dr Michael Mikolajczyk Medical Records |
| 4.0008 | | | | Grand Strand Regional Medical Center Medical Records |
| 4.0009 | | | | Dr. Michael McCaffrey Medical Records |
| 4.0010 | | | | Dr. Tim Cornnell Medical Records |
| 4.0011 | | | | Dr. Kenneth Jaan Wenz Medical Records |
| 4.0012 | | | | Coastal Cardiovascular Surgery-Medical Records |
| 4.0013 | | | | Merck Medco Pharmacy Records |
| 4.0014 | | | | Certified Records of Bi-Lo Pharmacy |
| 4.0015 | | | | Certified Records of Brian Stephen Scott, MD |
| 4.0016 | | | | Certified Records of Cardiology/Gastroenterology Associates |
| 4.0017 | | | | Certified Records of Carolina Health Specialists |
| 4.0018 | | | | Certified Records of Coastal Cardiovascular Surgery |
| 4.0019 | | | | Records from the Krannert Institute (Dr. Zipes) |
| 4.0020 | | | | Certified Records of Doctors Care |
| 4.0021 | | | | Certified Records of Dong Chiropractic Center |
| 4.0022 | | | | Certified Records of Mark Karavan, MD |
| 4.0023 | | | | Certified Records of Kenneth Jaan Wenz, MD |
| 4.0024 | | | | Certified Records of Michael McCaffrey, MD |
| 4.0025 | | | | Certified Records of Luther Williams, MD<br>Certified Records of Carl Miller, MD |
| 4.0026 | | | | Certified Records of Timothy Cornnell, MD |
| 4.0027 | | | | Certified Records of E. Charles Arnette, DDS |
| 4.0028 | | | | Certified Records of Grand Strand Regional Medical Center |
| 4.0029 | | | | Certified Records of Grand Strand Regional Medical Center, Dept of Radiology |
| 4.0030 | | | | Certified Records of Ireland Army |
| 4.0031 | | | | Certified Records of Loris Healthcare System |
| 4.0032 | | | | Certified Records of Merck Medco |
| 4.0033 | | | | Certified Records of MUSC - Floyd Jernigan |
| 4.0034 | | | | Certified Records of Northside Allergy, Asthma & Internal Medicine |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 4.0035 | | | | Certified Records of Seacoast Medical Center |
| 4.0036 | | | | Certified Records of Surgical Associates of Myrtle Beach (Dr. Nicholson) |
| 4.0037 | | | | Certified Records of the Center for Pain Relief |
| 4.0038 | | | | Certified Records of University Hospital |
| 4.0039 | | | | Certified Records of the US Federal Bureau of Investigation |
| 4.0040 | | | | Grand Strand Regional Medical Center - Catheter films |
| 4.0041 | | | | Caremark Records |
| 4.0042 | | | | McCaffrey handwritten office notes |
| 4.0043 | | | | Plaintiff Produced Lifeline Screening records |
| 4.0044 | | | | Plaintiff Produced Pharmacy Receipts |
| 4.0045 | | | | Plaintiff Produced Medical Records |
| 4.0046 | | | | Plaintiff Produced FBI Physicals |
| 4.0047 | | | | Plaintiff Produced Vioxx bottle with pills |
| 4.0048 | | | | Certified Records of Carl Miller, MD |
| 4.0049 | | | | Cardiolite Films 1/00 <br><br> Cardiolite Films 7/03 |
| 4.0050 | | | | Cardiolite Films 1/00 |
| 5.0001 | | | | Curriculum Vitae for Dr. Richard Kapit |
| 5.0002 | | | | Curriculum Vitae for Jerry Avorn, M.D. |
| 5.0003 | | | | Curriculum Vitae for Leslie G. Cleland, M.D. |
| 5.0004 | | | | Curriculum Vitae for John W. Farquhar, M.D. |
| 5.0005 | | | | Curriculum Vitae for Egil Fosslien, M.D. |
| 5.0006 | | | | Curriculum Vitae for Richard A. Kronmal |
| 5.0007 | | | | Curriculum Vitae for Lemuel A. Moye, M.D., Ph.D. |
| 5.0008 | | | | Curriculum Vitae for Douglas P. Zipes, M.D. |
| 5.0009 | | | | Curriculum Vitae for Jeffrey J. Popma, M.D. |
| 5.0010 | | | | Curriculum Vitae for Dr. Cornelia Pechman |
| 5.0011 | | | | Any and all documents available from the FDA Website regarding VIOXX |
| 5.0012 | | | | Any and all documents available from the Waxman Website regarding VIOXX |
| 5.0013 | | | | Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX |
| 5.0014 | | | | Any and all documents available from the Senate Finance Committee Website regarding VIOXX |
| 5.0015 | | | | Any and all exhibits attached to all Plaintiff's expert depositions and expert reports as well as all documents they cite in their report. |
| 5.0016 | | | | Any and all exhibits attached to all Defendant's expert depositions and expert reports as well as all documents they cite in their report. |
| 5.0017 | | | | Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum |
| 5.0018 | | | | Blow ups of any exhibits already listed |
| 5.0019 | | | | Any document or material necessary for demonstrative purposes. |
| 5.0020 | | | | Any animation to be used for demonstrative purposes |
| 5.0021 | | | | Plaintiff reserves the right to use all video tapes of Depositions |
| 5.0022 | | | | Plaintiff reserves the right to offer any exhibit listed by Defendant |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| 5.0023 | | | | Plaintiff reserves the right to use any exhibit necessary for cross-examination |
|---|---|---|---|---|
| 5.0024 | | | | Plaintiff reserves the right to use any exhbiit necessary for rebuttal |
| 5.0025 | | | | Plaintiff reserves the right to use any exhbiit found through outstanding discovery |
| 5.0026 | | | | Plaintiff reserves the right to use any exhibit found through any discovery requested but not yet produced |
| 5.0027 | | | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto taken in this matter |
| 5.0028 | | | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto for any future depositions taken in this matter |
| 5.0029 | | | | All exhibits to the Depo of Mark Karavan, MD |
| 5.0030 | | | | All documents received, reviewed or referenced by Dr. Zipes attendant to his report. |
| 5.0031 | | | | Exhibits from the Depo of Gerald Barnett |
| 5.0032 | | | | Exhibits from the Depo of Corinne Barnett |
| Anstice Ex. No. 166 | MRK ACW 0008375 | MRK-ACW0008376 | | "Table of All Deaths and/or Confirmed Adjudicated Serious Thromboembolic Aes from VIGOR" - introduced as a Table reflecting the mortality data from Vigor |
| CM.0002 | MRK-ABO0001407 | MRK-ABO0001415 | 06/05/00 | Email string from Niekelski to Melon, Daniels, Dervishian, Russell, Lahner, Basaman, Baumgartner, Bazmi, Bell, Bourdow, Chope, Coppola, El-Dada, McKines, Morio, Reiss, Rode, Wawczak, Wynd, Yarborough re: Vioxx Cadiovascular Safety Issues Unresolved; GI Safety Advantages of Cox-2; Analyst Report attached from Arnold & S. Bleichroeder takes in depth look at VIGOR and CLASS. Email forwarded to Silverstein, Greenburg  and Sherwood from Melin. |
| CM.0005 | MRK-AFI0043906 | MRK-AFI0043923 | NO DATE | List of Physicians with information provided by A&A with comments from National HSAs, RMDs, TBG, etc. |
| CM.0006 | MRK-ADN0018203 | MRK-ADN0018224 | 2000 | Vioxx Consumer Marketing 2000 Profit Plan (powerpoint presentation) |
| CM.0008 | MRK-ADA0015245 | MRK-ADA0015273 | 07/14/99 | 2000 Profit Plan Extended Team Meeting for Vioxx |
| CM.0009 | MRK-ADK0003208 | MRK-ADK0003407 | 07/07/00 | Year 2000 Advocate Plan for Merck Coxibs (Draft) |
| CM.0013 | MRK-ABI0004441 | MRK-ABI0004441 | 09/28/99 | Email from Anstice to McKines Dixon, Donnelly, and Tacconi  re: Vioxx and Consumer Awareness and the need to gather more data; similar to CM.0014, but with additional email strings attached regarding the same. |
| CM.0026 | MRK-AFI0038769 | MRK-AFI0038772 | 1999 | List of Physicians |
| CM.0034 | MRK-AFI0043358 | MRK-AFI0043359 | 04/30/99 | Email from Baumgartner to Hartenbaum re: Physicians to Neutralize; has Baumgartner email of 04/29/1999 attached. |
| CM.0051 | MRK-ADI0017595 | MRK-ADI0017597 | 01/25/99 | Email string from Higbee to Weiner, Lindemann, Fanelle in regards to Intelligence/NEJM |
| CM.0052 | MRK-ADI0013761 | MRK-ADI0013764 | 02/10/99 | Email string from Higbee to Johnson and McKines in regards to Intelligence/NEJM |
| CM.0059 | MRK-ACJ0005170 | MRK-ACJ0005215 | 04/09/02 | Pharmaceuticals: The New Consumer Marketing Frontier by Tacconi. |
| CM.0060 | MRK-EAD0001604 | MRK-EAD0001605 | 05/19/00 | Email from Douglas Wynd to Dreyer and Miles RE: For your eyes only - Draft VIGOR Messages with attachments |
| CM.0071 | MRK-AKO0026709 | MRK-AKO0031037 | 1998-2000 | Merck Disbursement Voucher Requests |
| CM.0072 | MRK-ACJ0004336 | MRK-ACJ0004445 | 2000 | 2000 Profit Plan |
| CM.0074 | MRK-ABY0030136 | MRK-ABY0030137 | 09/20/01 | Email from Straus to Kong, Pellissier and Watson in regards to FDA Warning Letter |
| CM.0075 | FRI0000021 | FRI0000031 | 11/15/00 | Fax from James McMillen, M.D. To ??? Enclosing letters from Merck.  One letter from Huskey Medical Center; one to James McMillen inviting him to a VIGOR meeting and then one rescinding that invitation. |
| CM.0077 | MRK-AFI0181589 | MRK-AFI0181597 | | Physician Action Plans - ADVOCATE |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| Krahe Ex. No. | MRK-CAAD0001495 | MRK-CAAD0001497 | | Three page document entitled Steele, Anne E., Distribution List / Name: Cross Functional Team for Vioxx. |
|---|---|---|---|---|
| Krahe Ex. No. | MRK-CAAD0006247 | MRK-CAAD0006247 | | Organizational Chart entitled Vioxx WERBG-CFT |
| Krahe Ex. No. | MRK-CAAD0007581 | MRK-CAAD0007635 | | 2001 Sales Incentive Plan Office Based Representative Jan/Feb 2001 |
| Krahe Ex. No. | MRK-CAAD0008318 | MRK-CAAD0008325 | | E-mail from W.H. Robinson to Marilyn Krahe, et al.  Subjec: C2 Mailbox - Draft of MVX announcement to the field.  Powerpoint attached. |
| Krahe Ex. No. 5 | MRK CAAD 0001696 | MRK-CAAD0001757 | 01/08/01 | Memo from Market Integration Team for Vioxx to All Field Personnel with Responsibility for Vioxx concerning and enclosing a complete Obstacle Handling Guide for Vioxx. |
| Krahe Ex. No. 6 | MRK-CAAD0008623 | MRK-CAAD0008625 | 08/17/99 | Email from Christopher Quesenberry to Lori Alcock et al cc to Marilyn Krahe.  Subject:  Summary of Vioxx Teleconference/Teleconference August 5, 1999 / Greg Bell speaker |
| Krahe Ex. No. 7 | MRK-ADN0111549 | MRK-ADN0111600 | 06/25/05 | Presentation "Project Power Play" slides |
| Krahe Ex. No. 8 | MRK-ADN0157964 | MRK-ADN0157964 | 04/24/03 | Email from Tyrus Barker to Marilyn Krahe et al.  Subject:  Project Powerplay Program for Vioxx - Daily Counts: 5700 received in the first week! |
| Krahe Ex. No. 9 | MRK-ADN0124683 | MRK-ADN0124692 | 04/01/03 | Presentation "National Cross-Functional Team Meeting for Vioxx April 1, 2003, Dallas, Texas |
| Krahe Ex. No. 11 | MRK-CAAD0013902 | MRK-CAAD0013919 | 07/19/01 | National Cross-Functional Team Meeting for Vioxx Summary |
| Krahe Ex. No. 13 | MRK-CAAD0014770 | MRK-CAAD0014773 | 05/23/01 | Email with attachment entitled, "Bulletin for Vioxx Background Information Only: Archives of Internal Medicine Articles on Naproxen" |
| Krahe Ex. No. 17 | MRK AKC 0014303 | MRK-AKC0014320 | Sept./Oct/200 1 | PMRD (Promotion Message Recall Data) An Exclusive Service of the com.DAT Division, dtw Marketing Research Group, Inc." |
| Krahe Ex. No. 18 | MRK-ADI0004755 | MRK-ADI0004790 | 10/09/01 | Annual Plan Vioxx 2002 - Review |
| Krahe Ex. No. 19 | MRK-ADW063887 | MRK-ADW063927 | | Vioxx Monthly EAR Review November 2001 |
| Krahe Ex. No. 22 | MRK-H.3STM001168 | MRK-H.3STM001169 | 04/05/00 | Bulletin for Vioxx:  The 2000 Field Incentive Plan for Vioxx |
| Krahe Ex. No. 23 | | | | Merriam Webster Online Dictionary entry for "obstacle" |
| Krahe Ex. No. 24 | MRK-ABW0000243 | MRK-ABW0000248 | | CV card entitled, "Cardiovascular System Clinical Profile in Osteoarthritis Studies" |
| Krahe Ex. No. 25 | MRK-CAAD0001038 | MRK-CAAD0001043 | | Cardiovascular System Clinical Profile in Osteoarthritis Studies [from Krahe file] |
| Krahe Ex. No. 26 | MRK-AAR00038843 | MRK-AAR00038848 | | Bulletin for Vioxx:  New Resource: Cardiovascular Card |
| Krahe Ex. No. 29 | MRK-CAAD0007126 | MRK-CAAD0007127 | 09/24/00 | Email chain to Krahe and others from Linda Grissom that relates to Singh |
| Krahe Ex. No. 30 | NEJM000374 | NEJM000375 | 12/29/05 | "Expression of Concern" article re VIGOR.  [N Eng J Med 2005; 353: 2813-14] |
| Krahe Ex. No. 31 | MRK-CAAD0007201 | MRK-CAAD0007203 | 07/14/01 | Emails to Krahe from Tracy Mills regarding Singh.  Subject:  "Summary and Next Actions:  Gurkipal Singh Teleconference on 7/13/01" |
| Krahe Ex. No. 32 | MRK-CAAD0006905 | MRK-CAAD0006905 | 2003 | Chart of Western Regional Business Group (WEBG) Vioxx cross-functional team at beginning of 2003 |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| Krahe Ex. No. | MRK-CAAD0006730 | MRK-CAAD0006731 | 2003 | Charts of Southern California Management Team and Executive Professional Representatives |
| Graham Ex. No. 1 | | | | Curriculum Vitae for David Graham, M.D., M.P.H. |
| Graham Ex. No. 2 | | | | Powerpoint slides - Drug Safety in America:  A Nation Still at Risk by David J. Graham, MD, MPH |
| Graham Ex. No. 3 | | | | Rofecoxib - Diagnosis & treatment: What went wrong? Can we avoid? |
| Graham Ex. No. 4 | | | 02/05/05 | Lancet Study - Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study, Vol 365, Pg. 475-481 |
| Nies Ex. No. 10 | MRK-ABC0015053 to MRK-ABC0015071 | MRK-ABC0015193 to MRK-ABC0015214 | 09/16/98 | Clinical Study Report MK-0966 |
| Curfman I Ex. No. 8 | | | 01/23/97 | Uniform Requirements for Manuscripts Submitted to Biomedical Journals |
| Curfman II Ex. No. 11 | | | | International Committee of Medical Journal Editors - Uniform Requirements for Manuscripts Submitted to Biomedical Journals |
| Bryan  Ex. 1 | | | | Consult |
| Bryan  Ex. 2 | | | | Corotid ultrasound |
| Bryan  Ex. 3 | | | | Copies of witness' progress reports from Grand Strand chart |
| Bryan  Ex. 4 | | | | Operative report |
| Bryan  Ex. 5 | | | | Discharge summary |
| Bryan  Ex. 6 | | | | Progress notes |
| Bryan  Ex. 7 | | | 9/23/02 | Office visit note dated 9/23/02 |
| Bryan  Ex. 8 | | | 10/7/02 | Office visit of 10/7/02 |
| Bryan  Ex. 9 | | | 10/10/02 | Office visit of 10/10/02 |
| Bryan  Ex. 15 | | | | EKG tests |
| Bryan  Ex. 17 | | | | Stress test report |
| Karavan Ex. 3 | | | | Grand Strand Regional Medical Center medical records |
| Karavan Ex. 4 | | | | Cardiology/Gastroenterology Associates medical record |
| Karavan Ex. 5 | | | | Grand Strand Regional Medical Center medical records |
| Karavan Ex. 6 | | | | Grand Strand Regional Medical Center medical records |
| Karavan Ex. 7 | | | | Grand Strand Regional Medical Center medical records |
| Karavan Ex. 9 | | | | Physician's Orders |
| Karavan Ex. 10 | | | | Progress Notes |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| Karavan Ex. 11 | | | | Progress Notes |
| Karavan Ex. 12 | | | | Progress Notes |
| Karavan Ex. 13 | | | | Grand Strand Regional Medical Center Medical Record |
| Karavan Ex. 14 | | | | Photograph |
| Karavan Ex. 15 | | | | Photograph |
| Karavan Ex. 16 | | | | Diagram |
| Karavan Ex. 19 | | | | Document entitled Programmatic Review |
| Karavan Ex. 29 | | | | Mobic label |
| Topol Ex. 3 | | | | The sad story Vioxx, and what we should learn from it, (Karha/Topol), Cleveland Clinic Journal of Medicine, Volume 71, Number 12, December 2004, 933-939 |
| Topol Ex. 4 | | | | Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors, (Mukherjee, et al), JAMA, August 22/29, 2001 Vol 286, No. 8, 954-959 |
| Topol Ex. 6 | | | 4/26/01 | 4/26/01 E-mail from Alise Reicin to Laura Demopoulos with attachment, "Selective COX-2 Inhibitors are Associated with An Increased Risk of Cardiovascular Events," (Mukherjee, et al.) draft manuscript MRK-AAZ0001561 - MRK-AAZ0001593 |
| Topol Ex. 7 | | | 6/12/01 | 6/12/01 E-mail from Alan Nies to Laura Demopoulos re: Topol Manuscript |
| Topol Ex. 9 | | | | Excerpt from "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors," (Mukherjee, et al), JAMA, August 22/29, 2001 Vol. 286, No. 8, 956 [Figure 1 from that article] |
| Topol Ex. 15 | | | | Risk of cardiovascular events and rofecoxib: Cumulative meta-analysis, (Juni, et al) The Lancet, Vol. 364, December 4, 2004, 2021-2029. |
| Topol Ex. 16 | | | | Rofecoxib, Merck, and the FDA, (Kim et al), N Engl J Med 351;27 December 30, 2004, 2875 - 2878 |
| Topol Ex. 25 | | | | Cardiovascular System Clinical Profile in Osteoarthritis Studies," Cardiovascular Card (aka MRK-ABW00000243 - MRK-ABW0000248; MRK-ADB0009039 - MRK-ADB0009042; MRK-ACW0008375; MRK-ACZ0072955 - MRK-ACZ0072956) |
| Topol Ex. 52 | | | | Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib, (Konstam, et al), Circulation 2001;104:r15-r23 |
| Epstein Depo. Ex. 1 | | | | Curriculum Vitae of Stephen Edward Epstein, M.D. |
| Epstein Depo. Ex.2 | MRK-AE10002734 | MRK-AE10002746 | May 3-6, 1998 | Scientific Advisers' Meeting |
| Epstein Depo Ex. 3 | MRK-ABA0029203 | | | E-mail String |
| Epstein Depo Ex. 4 | | | | Basic Science, Effects of MF-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to Cytomegalovirus Replication in Apolipoprotein-E Knockout Mice |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **Epstein Depo Ex. 5** | MRK-AEH0016614 | MRK-AEH0016619 | | E-mail String |
| **Epstein Depo Ex. 6** | | | | E-mail String |
| **Epstein Depo Ex. 7** | MRK-NJ0199915 | MRK-NJ019916 | 7/23/01 | Letter |
| **Epstein Depo Ex. 8** | MRK-ACD0015039 | MRK-ACD0015040 | | E-mail String |
| **Epstein Depo Ex. 9** | | | | E-mail String |
| **Epstein Depo Ex. 10** | MRK-AEH0016466 | MRK-AEH0016469 | 6/16/00 | Memo |
| **Epstein Depo Ex. 11** | | | | E-mail |
| **Epstein Depo Ex. 12** | MRK-ABW0003666 | MRK-ABW0003668 | | E-mail String |
| **Epstein Depo Ex. 13** | MRK-NJ267303 | MRK-NJ0267322 | | Cardiovascular Outcomes Study Consultant Meeting |
| **Epstein Depo Ex. 14** | MRK-ABA0003100 | MRK-ABA0003101 | 11/20/01 | Letter |
| **Epstein Depo Ex. 15** | | | | Packet of  Documents Produced by Witness in Response to Subpoena |
| **Epstein Depo Ex. 16** | | | | Article titled  Overexpression of  Functionally Coupled Cyclooxygenase-2 and Prostaglandin E Synthase in Symptomatic Atherosclerotic Plaques as a Basis of Prostaglandin E2-Dependent Plaque Instability |
| **Epstein Depo Ex. 17** | | | | Study titled Acceleration of  atherogenesis by COX-1-dependent Prostanoid formation in low density lipoprotein receptor knockout mice |
| **Epstein Depo Ex. 18** | | | | Article titled Cyclooxygenases, Thromboxane, and Atherosclerosis |
| **Epstein Depo Ex. 19** | | | | E-mail String |
| **Epstein Depo Ex. 20** | MRK-ABA0011371 | MRK-ABA0011374 | | E-mail String |
| **Epstein Depo Ex. 21** | | | | Article titled Coxibs and  Cardiovascular Disease |
| **McCaffrey Depo Ex. 1** | | | | Strand Regional Specialty medical record |
| **McCaffrey Depo Ex. 2** | | | | Strand Regional Specialty medical record |
| **McCaffrey Depo Ex. 3** | | | | Strand Regional Specialty medical record |
| **McCaffrey Depo Ex. 4** | | | | Strand Regional Specialty medical record |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| McCaffrey Depo Ex. 5 | | | | Excerpt testimony of  Gerald D. Barnett taken on 4/20/06 |
| McCaffrey Depo Ex. 6 | | | | Speaker/Moderator Agreement Letter |
| McCaffrey Depo Ex. 7 | | | | Article entitled Comparison Of Upper Gastrointestinal Toxicity Of Rofecoxib And Naproxen In Patients With Rheumatoid Arthritis |
| McCaffrey Depo Ex. 8 | | | | EasyRxform, with Attachments |
| McCaffrey Depo Ex. 9 | | | 8/3/00 | Email dated 8/3/00 to Michael A. Buttala from Jill I. Wargo, with attachments |
| McCaffrey Depo Ex. 10 | | | 9/4/01 | Email dated 9/4/01, with attachments |
| McCaffrey Depo Ex. 11 | | | | Document entitled Cust  Assoc Pymnt |
| McCaffrey Depo Ex. 12 | | | | Program Date Listing |
| McCaffrey Depo Ex. 13 | | | | Document entitled  pgm_affil |
| McCaffrey Depo Ex. 14 | | | | Document entitled pgm_expns |
| McCaffrey Depo Ex. 15 | | | | Listing |
| McCaffrey Depo Ex. 16 | | | | Document entitled Call Notes |
| McCaffrey Depo Ex. 17 | | | | Listing |
| McCaffrey Depo Ex. 18 | | | | Call Summary |
| McCaffrey Depo Ex. 19 | | | | Carolina Health Specialists medical record, with attachments |
| McCaffrey Depo Ex. 20 | | | | Merck Important Prescribing Information |
| McCaffrey Depo Ex. 21 | | | | Document entitled Office Visits |
| Mikola Depo Ex. 1 | | | | Carolina Health Specialists medical record for Gerald Barnett |
| Mikola Depo Ex. 2 | | | | Grand Strand Regional Medical Center medical record for Gerald Barnett |
| Mikola Depo Ex. 3 | | | | Vioxx prescription, with attachments |
| Mikola Depo Ex. 4 | | | | Medical records for Gerald Barnett |
| Mikola Depo Ex. 5 | | | | Vioxx box label |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| Mikola Depo Ex. 6 | | | 3/9/00 | E-mail dated 3/9/00 to Deborah R. Shapiro, Alise S. Reicin and Alan S. Nies from Edward M. Scolnick |
| Mikola Depo Ex. 7 | | | 3/28/00 | E-mail dated 3/28/00 to Barry J. Gertz from Alan S. Nies |
| Mikola Depo Ex. 8 | | | 4/28/00 | News Release dated 4/28/00 |
| Mikola Depo Ex. 9 | | | | Contact List |
| Mikola Depo Ex. 10 | | | 1/31/01 | E-mail dated 1/31/01 to Raymond Gilmartin and David W. Anstice from Edward M. Scolnick |
| Mikola Depo Ex. 11 | | | | Vioxx Label Description |
| Mikola Depo Ex. 12 | | | 10/16/01 | E-mail dated 10/16/01 to David W. Anstice from Edward M. Scolnick |
| Mikola Depo Ex. 13 | | | 2/13/01 | E-mail dated 2/13/01 to Douglas J. Watson, et al., from Harry A. Guess |
| Mikola Depo Ex. 14 | | | 11/22/01 | E-mail dated 11/22/01 to Thomas R. Cannell, Mark P. Stejbach and Steven R. Vignau from Adam H. Schechter |
| Mikola Depo Ex. 15 | | | | Grand Strand Regional Medical Center medical records for Gerald Barnett |
| Mikola Depo Ex. 16 | | | | Scientific Advisors' Meeting May 3-May 6, 1998 Programmatic Review Vioxx Program |
| Mikola Depo Ex. 17 | | | 10/12/01 | E-mail dated 10/12/01 to ian_rodger@merck.com from Stephen.Epstein@medstar.net, with attachments |
| Mikola Depo Ex. 18 | | | | Article entitled Effects of MF-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to Cytomegalovirus Replication in Apolipoprotein-E Knockout Mice |
| Mikola Depo Ex. 19 | | | | Article entitled COX-2-Derived Prostacyclin Confers Atheroprotection on Female Mice |
| Mikola Depo Ex. 20 | | | | Carolina Health Specialists/Laboratory medical records for Gerald Barnett |
| Mikola Depo Ex. 21 | | | | Carolina Health Specialists medical records for Gerald Barnett |
| Mikola Depo Ex. 22 | | | | Call Notes |
| Mikola Depo Ex. 24 | | | | FDA Advisory Committee Briefing Document |
| Mikola Depo Ex. 25 | | | | PGM expense list |
| Mikola Depo Ex. 26 | | | | Contact List |
| Mikola Depo Ex. 27 | | | | Scientific Advisors' Meeting May 3-May 6, 1998 Programmatic Review Vioxx Program, with attachments |
| Mikola Depo Ex. 30 | | | | Carolina Health Specialists medical records for Gerald Barnett |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| Mikola Depo Ex. 31 | | | | Grand Strand Regional Medical Center medical record for Gerald Barnett |
| Mikola Depo Ex. 32 | | | | Grand Strand Regional Medical Center medical records for Gerald Barnett |
| Mikola Depo Ex. 33 | | | | Cardiology/Gastroenterology Associatesmedical record for Gerald Barnett |
| Mikola Depo Ex. 34 | | | | Physician's Orders |
| Mikola Depo Ex. 35 | | | | Medication Administration Record |
| Mikola Depo Ex. 37 | | | | Grand Strand Regional Medical Center medical records for Gerald Barnett |
| Mikola Depo Ex. 38 | | | | Cardiology/Gastroenterology Associates medical record for Gerald Barnett |
| Mikola Depo Ex. 39 | | | | Cardiology/Gastroenterology Associates medical record for Gerald Barnett |
| Mikola Depo Ex. 40 | | | | Article entitled Comparison Of Upper Gastrointestinal Toxicity O Rofecoxib And Naproxen In Patients With Rheumatoid Arthritis |
| Mikola Depo Ex. 41 | | | | Article entitled Platelet-Active Drugs:  The Relationships Among Dose, Effectiveness, and Side Effects |
| Mikola Depo Ex. 42 | | | | Article entitled Risk of Cardiovascular Events Associated With Selective COX-2 Inhibitors |
| Mikola Depo Ex. 43 | | | | Merck Prescribing Information |
| Mikola Depo Ex. 44 | | | | Vioxx Label Description |
| Mikola Depo Ex. 45 | | | 3/28/03 | Letter dated 3/28/03 to Michael Mikolajczyk, MD from Leonard I. Silverstein, MD |
| Mikola Depo Ex. 46 | | | | Feldene package insert |
| Mikola Depo Ex. 47 | | | 7/5/00 | Memo dated 7/5/00 to Drs. Alise Reicin, Eliav Barr and Dennis Erb from Dr. Deborah Shapiro |
| Mikola Depo Ex. 48 | | | | Article entitled Expression of Concern: Bombardier et al., "Comparison of Upper Gastrointestial Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis," N Engl J Med 2000;343:1520-8 |
| Mikola Depo Ex. 49 | | | | Editorial entitled Expression of Concern Reaffirmed |
| Mikola Depo Ex. 50 | | | 2/5/01 | E-mail dated 2/5/01 to Thomas Rhodes, et al., from Harry A. Guess |
| 6-25-04 Bold Depo Ex. 1 | | | | Plaintiffs' 4th Amended Second Notice of Intention to Take the Oral and Videotaped Depo(s) of the Corporate Representative(s) of Defendant Merck & Co., Inc., 7 double-sided page |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **6-25-04 Bold Depo Ex. 3** | MRK-AAL00000 | | | Clinical & Regulatory Development organizational chart |
| **6-25-04 Bold Depo Ex. 4** | MRK-GAR00142 | | | Worldwide Regulatory Affairs and Product Safety organizational chart |
| **6-25-04 Bold Depo Ex. 5** | MRK-GAR00 | | | Clinical Risk Management  & Safety Surveillance organizational chart |
| **6-25-04 Bold Depo Ex. 6** | MRK-GAR001 | | | SOP 210, 6 pages |
| **6-25-04 Bold Depo Ex. 7** | MRK-GAR00141 | | | SOP No. 530, 4 pages |
| **6-25-04 Bold Depo Ex. 7a** | MRK-GAR0014127 | | | SOP 530, 10 pages |
| **6-25-04 Bold Depo Ex. 7b** | MRK-GAR0014137-14 | | | SOP 530, 12 pages |
| **6-25-04 Bold Depo Ex. 7c** | MRK-GAR00141 | | | SOP 530, 10 pages |
| **3-11-05 Bold Depo Ex. 1** | MRK-GUE 0051402 | MRK-GU0051451 | | Article in the New England Journal of Medicine entitled "Cardiovascular Events Associated with Rofecoxib in a |
| **3-11-05 Bold Depo Ex. 2** | | | 1/9/98 | e-mail dated 1/9/98 to Sean Harper, et al., from Suzanne M. Pemrick, enclosing Minutes for December's Vioxx (M0966) Project Team Meeting |
| **3-11-05 Bold Depo Ex. 3** | | | | Lexis Publishing's Code of Federal Regulations 21 CFR 201.57 |
| **3-11-05 Bold Depo Ex. 4** | | | | Statement of Harry A. Guess, M.D., Ph.D., before the Committee on Ways and Means, Subcommittee on Health, 3/24/98 |
| **3-11-05 Bold Depo Ex. 5** | LAU 0000067 | LAU 0000106 | | WPS&E Standard Operating Procedure, Processing of Adverse Experience Information, Effective Date 4/1/98 |
| **3-11-05 Bold Depo Ex. 6** | MRK-ACO0067004 | MRK-ACO0067010 | | Article entitled "Identification of Sulfonamide-like Adverse Drug Reactions to Celecoxib in the World Health Organization Database" by Bengt-Erik Wiholm |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 3-11-05 Bold Depo Ex. 7 | MRK-ACO 0020275 | | 10/9/01 | e-mail dated 10/9/01 to Thomas M. Bold from Andreas Moan |
| 3-11-05 Bold Depo Ex. 8 | MRK-ACO 0020022 | MRK-ACO 0020024 | 10/4/01 | String of e-mails dated 10/4/01 |
| 3-11-05 Bold Depo Ex. 9 | | | | Article from Clinical Therapeutics, Vol. 23, No. 9, 2001, entitled "A Comparison of Renal-Related Adverse Drug Reactions Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database" by Sean Z. Zhao, |
| 3-11-05 Bold Depo Ex. 10 | MRK-ACO0020200 | MRK-ACO0020201 | | String of e-mails |
| 3-11-05 Bold Depo Ex. 11 | MRK-ACO0020202 | MRK-ACO0020203 | | Letter addressed to Dear Sir, unsigned |
| 3-11-05 Bold Depo Ex. 12 | | | | Letters to the Editor in Clinical Therapeutics, Vol. 24, No. 3, 2002, from Danny Schoors, M.D., Ph.D. |
| 3-11-05 Bold Depo Ex. 13 | | | | Article from the British Journal ofClinical Pharmacology, 1995 Dec;40(6):571-5, entitled "Effect of multiple doses of losartan on the pharmacokinetics of single doses of digoxin in healthy volunteers" by De Smet M., et al., |
| 3-11-05 Bold Depo Ex. 14 | MRK-ACO 0020046 | | 10/5/01 | e-mail dated 10/5/01 to Thomas M. Bold from Laura E. Vilardo |
| 3-11-05 Bold Depo Ex. 15 | MRK-ACO0020265 | MRK-ACO0020266 | | String of e-mails |
| 3-11-05 Bold Depo Ex. 16 | MRK-ACO0020225 | MRK-ACO0020226 | 10/5/01 | Memo dated 10/5/01 to Distribution from K. Grosser attaching agenda for Vioxx PDT Working Group Meeting |
| 3-11-05 Bold Depo Ex. 17 | MRK-ACO 0007936 | MRK-ACO 0007949 | | Document entitled  "Comparison of Selected ADRs from the AERS Database for selected NSAIDs," |
| 3-11-05 Bold Depo Ex. 18 | MRK-ACO0029917 | MRK-ACO0029930 | | Document entitled "Comparison of Selected ADRs from the AERS Database for selected NSAIDs," |
| 3-11-05 Bold Depo Ex. 19 | MRK-ACO 0025656 | MRK-ACO 0025662 | | Database entitled "AERS Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed," |
| 3-11-05 Bold Depo Ex. 20 | MRK-ACO0800000 | MRK-ACO0800049 | 1/1/98 | Personnel file of Thomas M. Bold, M.D.,  beginning |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **3-11-05 Bold Depo Ex. 21** | MRK-ACO0025775 | MRK-ACO0025778 | | Spreadsheets entitled "AERS 1Q2001, with dups removed, primary and secondary suspect *terms per T. Bold, |
| **3-11-05 Bold Depo Ex. 22** | MRK-ACV 0002812 | | 3/21/00 | String of e-mails dated |
| **3-11-05 Bold Depo Ex. 23** | | | | Chapter from Pharmacoepidemiology,Third Edition, entitled "Spontaneous Reporting Systems Outside the US," by Bengt-Erik Wiholm, et al. |
| **7-29-05 Bold Depo Ex. 24** | MRK-ACO0062744 | MRK-ACO0062756 | 5/19/2003 | Draft Review of Epidemiologic Studies of COX-2 inhibitors and the Risk of MI HHPAC May 19, 2003 Slide Set |
| **7-29-05 Bold Depo Ex. 25** | MRK-GAR0014123 | MRK-GAR0014126 | | Adverse Experience Information Management Standard Operating Procedure Merck & Co., Inc., Title:  Labeling Review Procedures SOP No. 530  5-1-98 |
| **7-29-05 Bold Depo Ex. 26** | | | | The Food and Drug Administration Algorithm Special Workshop -Regulatory (Turner) Drug Information Journal Vol. 18, pp 259-266, 1984 |
| **7-29-05 Bold Depo Ex. 27** | MRK-GAR0014164 | MRK-GAR0014169 | | Report Evaluation and Safety Surveillance Standard Operating Procedure Merck & Co., Inc. Title:  RESS Physician Medical Review, SOP No. 210 |
| **7-29-05 Bold Depo Ex. 28** | MRK-GAR0014127 | MRK-GAR0014136 | | Adverse Experience Information Management Standard Operating Procedure Merck & Co., Inc., Title:  Labeling Review Procedures SOP No. 530, 5-21-02 |
| **7-29-05 Bold Depo Ex. 29** | MRK-ACO0064484 | | 7/27/99 | Memo to the File 7-27-99  AE Label Review: Rofecoxib |
| **7-29-05 Bold Depo Ex. 30** | MRK-ACO0064483 | | 1/20/00 | Memo to the File 1-20-00 AE Label Review: Rofecoxib |
| **7-29-05 Bold Depo Ex. 31** | MRK-ACO0030008 | MRK-ACO0030032 | | WAES Adverse Event Summary Sheets |
| **7-29-05 Bold Depo Ex. 32** | MRK-ACO0064481 | MRK-ACO0064482 | 6/28/00 | Memo 6-28-00 "AE Review Team meeting for rofecoxib (VIOXX" |
| **7-29-05 Bold Depo Ex. 33** | MRK-ACO0064477 | MRK-ACO0064479 | 1/19/01 | Memo 1-19-01 "AE Review Team meeting for rofecoxib (VIOXX" |
| **7-29-05 Bold Depo Ex. 34** | MRK-ACO0015796 - MRK-ACO0015797; MRK-ACO0015816 - MRK-ACO0015817 | | | Rofecoxib Dr. Med. Thomas Bold Worldwide Product Safety & Epidemiology, |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 7-29-05 Bold Depo Ex. 35 | MRK-ACO0064475 | | 7/19/01 | Memo, 7-19-01 "AE Review Team meeting for Vioxx" |
| 7-29-05 Bold Depo Ex. 36 | MRK-ACO0025304 | | 11/28/01 | Memo, 11-28-01 "Vioxx AERT" |
| 7-29-05 Bold Depo Ex. 37 | MRK-ACO0051067 | | 3/18/02 | Memo  "Vioxx Re Results of AERT" |
| 7-29-05 Bold Depo Ex. 38 | | | | Safety Report # 00109754 (1 page) |
| 7-29-05 Bold Depo Ex. 39 | | | | Safety Reports  (Tabs 1-46) |
| 7-29-05 Bold Depo Ex. 40 | MRK-ACO0046944 | MRK-ACO0046947 | | WAES Adverse Experience Report No. 0202USA01235 v 2 |
| 7-29-05 Bold Depo Ex. 41 | MRK-ACO0015977 | MRK-ACO0015980 | 4/22/02 | Draft: 4/22/02 Briefing Document: Changes to theLabels for Vioxx to Include Post-Marketing Events of Hypertensive Crisis Blurred Vision and Insomnia |
| 7-29-05 Bold Depo Ex. 42 | | | | Spontaneous Reports of Hypertension Leading to Hospitalisation in Association with Rofecoxib, Celecoxib, Nabumetone and Oxaprozin, (Brinker, et al.) Drugs Aging 2004: 21(7):  479-484 |
| 7-29-05 Bold Depo Ex. 43 | | | | Guidance for Industry Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment FDA Document,  March 2005 Clinical Medical (23 pages) |
| 7-29-05 Bold Depo Ex. 44 | | | | "carneyro vioxx  hypertensive crisis hcp"   11-23-01 |
| 7-29-05 Bold Depo Ex. 45 | MRK-ACO0064474 | | 2/27/02 | Memo, 2-27-02, "AE Review Team meeting for Vioxx" |
| 7-29-05 Bold Depo Ex. 46 | MRK-ACO0007672 | MRK-ACO0007673 | 4/3/02 | Memo, 4-3-02 "Hypertensive crisis" |
| 7-29-05 Bold Depo Ex. 47 | MRK-ACO0007709 | | 4/5/02 | Memo 4-5-02, "Vioxx - Post-marketing AE Update for HQ, US and EU" |

BARNETT v. MERCK
ATTACHMENT "A"
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **7-29-05 Bold Depo Ex. 48** | | | | Code of Federal Regulations Title 21 - Food and Drugs Chapter I - Food and Drug Administration, Department of Health and Human Services, SubChapter D -- Drugs for Human Use Part 314 -- Applications for FDA Approval to Market  A New Drug Subpart B - Appli |
| **7-29-05 Bold Depo Ex. 49** | MRK-ACO0014394 | MRK-ACO0014396 | | E-mails |
| **7-29-05 Bold Depo Ex. 50** | MRK-ACO0017229 | MRK-ACO0017231 | 3/26/02 | E-mail, 3-26-02 with "CVA/TIA Draft" attached |
| **7-29-05 Bold Depo Ex. 51** | MRK-ACO0004133 | MRK-ACO0004138 | | Overview TIA/CVA |
| **7-29-05 Bold Depo Ex. 52** | MRK-ACO0086423 | MRK-ACO0086424 | 6/10/02 | Memo 6-10-02 "Vioxx AERT," |
| **7-29-05 Bold Depo Ex. 53** | MRK-ACO0058659 | MRK-ACO0058660 | 6/19/02 | Memo 6-19-02 "Vioxx AERT" |
| **7-29-05 Bold Depo Ex. 54** | MRK-ACO0013837 | | | Expedited vs Periodic Reports of Serious AEs in AERS database Celebrex vs VIOXX, Chart |
| **7-29-05 Bold Depo Ex. 55** | MRK-ACO0012077 - | | | Addendum 3 Rofecoxib Tablets Cumulative summary tabulations for serious and non- serious spontaneous reports, Excerpts |
| **7-29-05 Bold Depo Ex. 56** | MRK-ACO0108376 | MRK-ACO0108378 | 12/16/03 | E-mail 12-16-03 with attachment |
| **7-29-05 Bold Depo Ex. 57** | MRK-ACO0107709 | MRK-ACO0107723 | 12/3/03 | E-mail 12-3-03 with attachment |