AVORN_MERCK_CROSS

| | | |
|---|---|---|
| 515:1 | unstable angina and other kinds of | |
| 515:2 | cardiovascular disease, I wouldn't be | |
| 515:3 | surprised that it was a very small | |
| 515:4 | number.  It could even have been one. | |
| 515:5 | But that was not the total number of | |
| 515:6 | cardiovascular adverse events that were | |
| 515:7 | observed. | |

---

**34**　　**519:7 - 520:10**　　Avorn, Jerome 2006-06-30　　　　00:01:10　00:14:24　02:55:45　　　　　CK_CROSS.34

| | | |
|---|---|---|
| 519:7 | Q. | Dr. Avorn, before we broke, |
| 519:8 | | we were talking about protocol 017 which |
| 519:9 | | you said was a six-week study involving |
| 519:10 | | high doses of Vioxx.  And my question for |
| 519:11 | | you, sir, was, do you know how many |
| 519:12 | | people actually had a heart attack in |
| 519:13 | | this study? |
| 519:14 | A. | Yes. |
| 519:15 | Q. | And how many people actually |
| 519:16 | | had a heart attack in this study? |
| 519:17 | A. | One had a heart attack, and |
| 519:18 | | about six others had what the FDA |
| 519:19 | | characterized as cardiovascular adverse |
| 519:20 | | experiences. |
| 519:21 | Q. | So, for the one person who |
| 519:22 | | actually had a heart attack, do you know |
| 519:23 | | what that person's risk factors were? |
| 519:24 | A. | It was a 73-year-old person |
| 520:1 | | who I believe was a male, and those are |
| 520:2 | | risk factors in themselves.  Having |
| 520:3 | | rheumatoid arthritis is another risk |
| 520:4 | | factor for heart disease.  And I don't |
| 520:5 | | know about other characteristics of that |
| 520:6 | | one person. |
| 520:7 | Q. | Do you know what the |
| 520:8 | | investigator said about whether he |
| 520:9 | | believed Vioxx caused the person's heart |
| 520:10 | | attack? |

---

**35**　　**520:12 - 520:16**　　Avorn, Jerome 2006-06-30　　　　00:00:07　00:15:34　02:54:35　　　　　CK_CROSS.35

| | |
|---|---|
| 520:12 | THE WITNESS:  I tend to not |
| 520:13 | pay attention to investigator |
| 520:14 | attributions especially in |
| 520:15 | company-funded studies.  I think a |
| 520:16 | heart attack is a heart attack. |

---

**36**　　**520:18 - 520:21**　　Avorn, Jerome 2006-06-30　　　　00:00:03　00:15:41　02:54:28　　　　　CK_CROSS.36

| | | |
|---|---|---|
| 520:18 | Q. | Well, do you know one way or |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 520:19 | another what the investigator said is my | | | | |
| | 520:20 | question? | | | | |
| | 520:21 | A.  No. | | | | |

| 37 | **521:1 - 521:4** | Avorn, Jerome 2006-06-30 | 00:00:10 | 00:15:44 | 02:54:25 | CK_CROSS.37 |
|---|---|---|---|---|---|---|
| | 521:1 | Q.  You're not taking the | | | | |
| | 521:2 | position in this litigation that Vioxx | | | | |
| | 521:3 | caused the patient's heart attack in | | | | |
| | 521:4 | protocol 017, are you? | | | | |

| 38 | **521:6 - 521:8** | Avorn, Jerome 2006-06-30 | 00:00:03 | 00:15:54 | 02:54:15 | CK_CROSS.38 |
|---|---|---|---|---|---|---|
| | 521:6 | THE WITNESS:  I have no way | | | | |
| | 521:7 | of knowing in that particular | | | | |
| | 521:8 | instance. | | | | |

| 39 | **521:10 - 522:9** | Avorn, Jerome 2006-06-30 | 00:00:53 | 00:15:57 | 02:54:12 | CK_CROSS.39 |
|---|---|---|---|---|---|---|
| | 521:10 | Q.  We're done with that now. | | | | |
| | 521:11 | Actually, we may -- you were | | | | |
| | 521:12 | looking at -- when you were answering | | | | |
| | 521:13 | those questions, you were looking at | | | | |
| | 521:14 | Exhibit 44 -- | | | | |
| | 521:15 | A.  Exhibit 44. | | | | |
| | 521:16 | Q.  -- which was Dr. Villalba's | | | | |
| | 521:17 | medical review? | | | | |
| | 521:18 | A.  Right. | | | | |
| | 521:19 | Q.  Is that what it's called? | | | | |
| | 521:20 | A.  Right.  Primary review of | | | | |
| | 521:21 | the new drug application. | | | | |
| | 521:22 | Q.  All right. | | | | |
| | 521:23 | Is that what you called | | | | |
| | 521:24 | yesterday the medical reviews? | | | | |
| | 522:1 | A.  Medical officer review I | | | | |
| | 522:2 | think is what I called it. | | | | |
| | 522:3 | Q.  Okay. | | | | |
| | 522:4 | And yesterday you talked | | | | |
| | 522:5 | about some of the medical officer | | | | |
| | 522:6 | reviews, right? | | | | |
| | 522:7 | A.  Right. | | | | |
| | 522:8 | Q.  Let's look at the 13th page | | | | |
| | 522:9 | of this document, Exhibit 44. | | | | |

| 40 | **522:13 - 522:18** | Avorn, Jerome 2006-06-30 | 00:00:19 | 00:16:50 | 02:53:19 | CK_CROSS.40 |
|---|---|---|---|---|---|---|
| | 522:13 | Let me put it up on the | | | | |
| Link > AV44.13 | 522:14 | screen.  It's got Table 39 on it. | | | | |
| | 522:15 | A.  Got it. | | | | |
| | 522:16 | Q.  And table, what must be a | | | | |
| | 522:17 | part of Table 38.  Do you see that? | | | | |
| | 522:18 | A.  Right. | | | | |

AVORN_MERCK_CROSS

41    522:19 -523:12    Avorn, Jerome 2006-06-30        00:00:46  00:17:09  02:53:00        CK_CROSS.41

Link > AV44.13.1    522:19    Q.  And do you see, can you tell
522:20        from this page at the very bottom that
522:21        Dr. Villalba is beginning a discussion
522:22        there of study 017.  That's the same
522:23        thing that you've been referring to as
522:24        protocol 017, correct?
523:1    A.  Right.
523:2    Q.  Is that right?
523:3    A.  Right.
523:4    Q.  Okay.
Link > AV44.14    523:5        And then when we go over to
523:6        the next page -- and let me ask here,
523:7        this document that was provided to you
523:8        for your review has some underlinings and
523:9        markings.  Are those your underlinings
523:10        and markings?
523:11    A.  That's right.
523:12    Q.  Okay.

42    523:13 -524:14    Avorn, Jerome 2006-06-30        00:01:02  00:17:55  02:52:14        CK_CROSS.42

Link > AV44.14.1    523:13        Do you see about halfway
523:14        down on the page there was a paragraph
523:15        that has a little handwritten bracket on
523:16        the side.  Is that your handwritten
523:17        bracket?
523:18    A.  That's right.
523:19    Q.  And would you read; please,
523:20        what this says, this paragraph that you
523:21        bracketed?
523:22    A.  Sure.  "There were more
523:23        patients with cardiovascular adverse
523:24        events in the rofecoxib or Vioxx 175
524:1        milligram group than in the placebo
524:2        group."
524:3    Q.  Would you read the next
524:4        sentence?
524:5    A.  Sure.  Table 9 is where they
524:6        are listed.  "The number of patients
524:7        enrolled in this study was small and no
524:8        conclusions can be drawn from these
524:9        data."  That's why it's a signal.
524:10    Q.  Do you agree with the
524:11        medical officer from the FDA that because
524:12        of the small number of patients enrolled
524:13        in the study that no conclusions can be

| | | 524:14 | | drawn from these data? | | | | |
|---|---|---|---|---|---|---|---|---|
| 43 | 524:16 -525:1 | Avorn, Jerome 2006-06-30 | | | 00:00:19 | 00:18:57 | 02:51:12 | CK_CROSS.43 |
| | | 524:16 | | THE WITNESS: I would not | | | | |
| | | 524:17 | | have phrased it as "no | | | | |
| | | 524:18 | | conclusions." I would say that | | | | |
| | | 524:19 | | there's no statistically | | | | |
| | | 524:20 | | significant difference, there's no | | | | |
| | | 524:21 | | proof, there's no hard and fast | | | | |
| | | 524:22 | | evidence from this one study, but | | | | |
| | | 524:23 | | I think a conclusion that I would | | | | |
| | | 524:24 | | draw was that this warrants | | | | |
| Link > Hide | | 525:1 | | further scrutiny. | | | | |
| 44 | 525:19 -526:15 | Avorn, Jerome 2006-06-30 | | | 00:00:56 | 00:19:16 | 02:50:53 | CK_CROSS.44 |
| | | 525:19 | Q. | Do you agree, sir, that | | | | |
| | | 525:20 | | based on the information that was in this | | | | |
| | | 525:21 | | document that you reviewed that the | | | | |
| | | 525:22 | | incidence of thromboembolic events with | | | | |
| | | 525:23 | | Vioxx appeared to be similar to that of | | | | |
| | | 525:24 | | comparator NSAIDs? | | | | |
| | | 526:1 | A. | So now we're not talking | | | | |
| | | 526:2 | | about study 017 anymore, but the totality | | | | |
| | | 526:3 | | of the document? | | | | |
| | | 526:4 | Q. | Yes. | | | | |
| | | 526:5 | A. | Okay. | | | | |
| | | 526:6 | | If you can refer me to where | | | | |
| | | 526:7 | | it says that, that would speed things up. | | | | |
| | | 526:8 | Q. | Okay. | | | | |
| Link > AV44.21 | | 526:9 | | If you can go to, I think | | | | |
| | | 526:10 | | it's the next page. No, it's not the | | | | |
| | | 526:11 | | next page. It is about seven pages | | | | |
| | | 526:12 | | forward. Let me put it up on the screen | | | | |
| | | 526:13 | | and it will help you find it. It is the | | | | |
| Link > AV44.21.2 | | 526:14 | | page that at the bottom has Table 52. | | | | |
| | | 526:15 | A. | Right. | | | | |
| 45 | 526:16 -527:22 | Avorn, Jerome 2006-06-30 | | | 00:01:14 | 00:20:12 | 02:49:57 | CK_CROSS.45 |
| | | 526:16 | Q. | And do you see where at the | | | | |
| | | 526:17 | | bottom of the second paragraph Dr. | | | | |
| | | 526:18 | | Villalba said, "The incidence of | | | | |
| | | 526:19 | | thromboembolic events with rofecoxib | | | | |
| | | 526:20 | | appears to be similar to comparator | | | | |
| | | 526:21 | | NSAIDs." Do you see that, sir? | | | | |
| | | 526:22 | A. | Yes. But it is important to | | | | |
| | | 526:23 | | point out that a few lines later, to be | | | | |
| | | 526:24 | | fair, in summary, which is where Dr. | | | | |

AVORN_MERCK_CROSS

Link > AV44.21.4

| | | |
|---|---|---|
| 527:1 | | Villalba puts all of it together in her |
| 527:2 | | summary statement, and if you want, we |
| 527:3 | | can just -- perhaps you might highlight |
| 527:4 | | that a few lines down. "With the |
| 527:5 | | available data, it is impossible to |
| 527:6 | | answer with complete certainty whether |
| 527:7 | | the risk of cardiovascular and |
| 527:8 | | thromboembolic events is increased in |
| 527:9 | | patients on rofecoxib. A larger database |
| 527:10 | | will be needed to answer this and other |
| 527:11 | | safety comparison questions." |
| 527:12 | | So, I think the most |
| 527:13 | | important piece on that page is her |
| 527:14 | | summary in which she says we can't tell |
| 527:15 | | whether Vioxx increases the risk of heart |
| 527:16 | | disease, more information is needed to |
| 527:17 | | answer that question. And I think that's |
| 527:18 | | the culmination of Dr. Villalba's |
| 527:19 | | analysis. |
| 527:20 | Q. | So, she said more |
| 527:21 | | information is needed and, of course, |

Link > Hide   527:22   other studies were done, correct?

---

46   527:24-528:5   Avorn, Jerome 2006-06-30   00:00:07   00:21:26   02:48:43   CK_CROSS.46

| | | |
|---|---|---|
| 527:24 | | THE WITNESS: I can't |
| 528:1 | | identify a single study that was |
| 528:2 | | done to specifically address the |
| 528:3 | | question of cardiovascular safety. |

Link > Hide

| | | |
|---|---|---|
| 528:4 | | BY MR. BECK: |
| 528:5 | Q. | Okay. |

---

47   528:6-530:22   Avorn, Jerome 2006-06-30   00:03:38   00:21:33   02:48:36   CK_CROSS.47

| | | |
|---|---|---|
| 528:6 | | Well, let's move to another |
| 528:7 | | document that we spent some time on |
| 528:8 | | yesterday, the comments of the Board of |
| 528:9 | | Scientific Advisors within Merck. Do you |
| 528:10 | | remember that document? |
| 528:11 | A. | Yes. |
| 528:12 | Q. | You have it in your stack. |
| 528:13 | | It was Exhibit 32. Do you want to take a |
| 528:14 | | moment and pull it out? |
| 528:15 | A. | I'll pull it. |
| 528:16 | | Okay. I have it. |

Link > AV32.1.1

| | | |
|---|---|---|
| 528:17 | Q. | And up on the screen, is |
| 528:18 | | this the same document that you've got in |
| 528:19 | | front of you, Exhibit 32? |
| 528:20 | A. | Right. |

AVORN_MERCK_CROSS

528:21  Q.  And just to kind of reset
528:22      the scene, this was a Board of Scientific
528:23      Advisors who were, in May of 1998, giving
528:24      advice to Merck on the question of the
529:1       development of Vioxx, right?
529:2   A.  Correct.

Link > AV32.3
529:3   Q.  Mr. Tisi had you focus on
529:4       Page 11 of this document -- I'm sorry,
529:5       let's see.  Is it Page 11?  Yes, it is
529:6       Page 11.  Do you have that in front of
529:7       you?
529:8   A.  Yes, I do.
529:9   Q.  This is the discussion
529:10      that's headed "Cardiovascular
529:11      Pathophysiology," right?
529:12  A.  Right.
529:13  Q.  And I want to go over some
529:14      of this language with you in some detail.

Link > AV32.3.1
529:15      The first sentence you may
529:16      have discussed, it says, "The Board,"
529:17      that would be the Board of Scientific
529:18      Advisors, correct?
529:19  A.  Right.

Link > AV32.3.7
529:20  Q.  "The Board addressed the
529:21      potential for either benefits or adverse
529:22      consequences of selective inhibition of
529:23      COX-2 on coronary heart disease."  Right?
529:24  A.  Correct.
530:1   Q.  And when you read "selective
530:2       inhibition of COX-2," that's basically a
530:3       COX-2 inhibitor such as Vioxx, right?
530:4   A.  Correct.
530:5   Q.  So, the board was looking at
530:6       the potential for either good things or
530:7       bad things in terms of coronary heart
530:8       disease that could come from a drug such
530:9       as Vioxx; is that fair?
530:10  A.  That's fair.

Link > AV32.3.2
530:11  Q.  And then the report goes on
530:12      to say, "The possible effects of COX-2
530:13      inhibition on three separate components
530:14      of the process leading to coronary
530:15      ischemic events were considered."  Again,
530:16      do you read this to mean that the
530:17      possible either benefits or adverse
530:18      consequences of a drug such as Vioxx, a

AVORN_MERCK_CROSS

|  | | |
|---|---|---|

530:19        COX-2 inhibitor, were looked at in
530:20        connection with these three items that
530:21        are listed below?
530:22   A.  Correct.

---

**48**    **530:23 -531:6**   Avorn, Jerome 2006-06-30     00:00:30  00:25:11  02:44:58     CK_CROSS.48

Link > AV32.3.3
530:23   Q.  And in your testimony
530:24        yesterday, isn't it true that the way you
531:1        characterized this document was that the
531:2        Board of Scientific Advisors was alerting
531:3        Merck to the potential adverse
531:4        consequences of Vioxx when it came to
531:5        Item Number 1, "The development of
531:6        lipid-rich coronary plaques"?

---

**49**    **531:9 -531:10**   Avorn, Jerome 2006-06-30     00:00:03  00:25:41  02:44:28     CK_CROSS.49

531:9        THE WITNESS:  That was one
531:10        of the points that they made, yes.

---

**50**    **531:12 -532:13**   Avorn, Jerome 2006-06-30     00:01:12  00:25:44  02:44:25     CK_CROSS.50

531:12   Q.  Well, I'm talking about your
531:13        testimony yesterday.
531:14   A.  Right.
531:15   Q.  You characterized this
531:16        document, did you not, as alerting Merck
531:17        to the potential adverse consequences of
531:18        Vioxx when it came to "The development of
531:19        lipid-rich coronary plaque"?
531:20   A.  Correct.
531:21   Q.  And you also characterized
Link > AV32.3.4    531:22        this document as alerting Merck to the
531:23        adverse consequences of Vioxx with the
531:24        second item listed, which is
532:1        "destabilization of plaque," right?
532:2   A.  Right.
532:3   Q.  Now, let's look at this
532:4        document in a little bit more detail
532:5        because, in fact, maybe we can shorten
532:6        it.
532:7        Do you agree with me that,
532:8        in fact, the point of the document from
532:9        the scientific advisors was that Vioxx
532:10        could have benefits concerning the
532:11        development of lipid-rich coronary plaque
532:12        and could have benefits on the question
532:13        of destabilization of plaque?

---

**51**    **532:17 -532:24**   Avorn, Jerome 2006-06-30     00:00:12  00:26:56  02:43:13     CK_CROSS.51

AVORN_MERCK_CROSS

| | | | | | | | |
|---|---|---|---|---|---|---|---|

532:17    THE WITNESS:  In the first
532:18    case, the development of
532:19    lipid-rich coronary plaques, they
532:20    say this could make things worse
532:21    or this could make things better,
532:22    we don't know.
532:23    In the case of the second
532:24    point,                                                                  (Edited)

---

52    532:24 -533:8    Avorn, Jerome 2006-06-30    00:00:24    00:27:08    02:43:01    DK_CROSS.52

532:24    the relevant pieces on the                                              (Edited)
533:1    next page where they describe that
533:2    more fully, and this is the
533:3    destabilization of the junk in the
533:4    artery that when it bursts can
533:5    cause a heart attack and the --
533:6    let me just read this paragraph
533:7    briefly because it's what you're
533:8    talking about.

---

53    533:11 -534:3    Avorn, Jerome 2006-06-30    00:00:39    00:27:32    02:42:37    DK_CROSS.53

Link >  AV32.4.1

533:11    Okay.  What they're saying
533:12    is that in the second sentence of
533:13    the paragraph on the next page,
533:14    "As the critical cells in this
533:15    process are inflammatory cells,
533:16    the possibility exists that the
533:17    products of COX-2 could regulate
533:18    thinning the cap of plaques and
533:19    render them rupture-prone."
533:20    BY MR. BECK:
533:21  Q.  And what that means, Doctor,
533:22    is that the COX-2 enzyme could cause
533:23    plaque rupture, and, therefore, something
533:24    that inhibits the COX-2 enzyme such as
534:1    Vioxx would help protect against plaque
534:2    rupture.  That was the real point of the
534:3    scientific advisors, isn't that true?

---

54    534:8 -534:10    Avorn, Jerome 2006-06-30    00:00:03    00:28:11    02:41:58    DK_CROSS.54

534:8    THE WITNESS:  I can't tell
534:9    from this what their main point
534:10    was in that regard.

Link >  Hide

---

55    534:12 -535:1    Avorn, Jerome 2006-06-30    00:00:28    00:28:14    02:41:55    DK_CROSS.55

534:12  Q.  Yesterday you claimed that
534:13    their main point was the opposite, didn't
534:14    you?

AVORN_MERCK_CROSS

534:15   A.   I claimed that they were
534:16        concerned that here was a brand new class
534:17        of drugs that had an effect on many
534:18        important aspects of the cardiovascular
534:19        system and that it was difficult, because
534:20        there had never been drugs like this
534:21        before, to know whether they would make
534:22        things better or make things worse.
534:23   Q.   Well, let's take a look in
534:24        more detail about what they said on both
535:1         of these subjects.

---

56     535:2 -538:7     Avorn, Jerome 2006-06-30          00:03:17   00:28:42   02:41:27                    CK_CROSS.56

535:2         We're going to look first at
535:3         the development of the lipid-rich
535:4         plaques.  That was item Number 1, right?
535:5    A.   Right.
535:6    Q.   And before we get into their
535:7         discussion, just to back up for a minute
535:8         so the jury understands the significance.
535:9         People develop plaque in
535:10        their coronary arteries over time, right?
535:11   A.   Right.
535:12   Q.   And that can take many, many
535:13        years, decades, in fact, right?
535:14   A.   It can.
535:15   Q.   And some plaque is more
535:16        dangerous than others when it comes to
535:17        heart attacks; is that right?
535:18   A.   I'm not sure what you mean.
535:19   Q.   Sure.
535:20        There are some plaques that
535:21        are lipid rich and more prone to rupture
535:22        than other plaques.  Are you aware of
535:23        that?
535:24   A.   Well, but all plaques have
536:1         lipid in them.
536:2    Q.   Yeah.  And you see that here
536:3         they're talking about lipid-rich coronary
536:4         plaques.
536:5         Are you aware, Doctor, that
536:6         cardiologists draw a distinction between
536:7         different kinds of plaques and say that
536:8         some are more dangerous than others when
536:9         it comes to heart attacks?
536:10   A.   Yes.  But they all contain

536:11  lipids.

536:12 Q. Are you aware, sir, that

536:13  cardiologists, that people who actually

536:14  specialize in heart disease, say that the

536:15  plaques that have more lipids, that are

536:16  lipid rich, are more dangerous than the

536:17  plaques that have less lipid?

536:18 A. Right.

536:19 Q. Are you aware of that fact?

536:20 A. Yes.

536:21 Q. Okay.

536:22  So, here the Board of

536:23  Scientific Advisors is talking about the

536:24  especially dangerous lipid-rich coronary

537:1  plaques.  Isn't that what you understand?

537:2 A. Right.

Link > AV32.3.5  537:3 Q. Okay.

537:4  Down here in the middle of

537:5  the page, do you see where the Board of

537:6  Scientific Advisors says that "There is a

537:7  growing body of evidence indicating that

537:8  inflammatory disease is a risk factor for

537:9  myocardial infarction, and such

537:10  inflammatory processes almost certainly

537:11  are accompanied by the release of" -- how

537:12  do you pronounce that next word?

537:13 A. Cytokines.

537:14 Q. -- "cytokines that affect

537:15  cells in the" --

537:16 A. Monocytic.

537:17 Q. -- "monocytic series in

537:18  general, and COX-2 expression in

537:19  particular."

537:20 A. Right.

537:21 Q. Now, when it says that

537:22  inflammatory disease is a risk factor for

537:23  myocardial infarction, what you

537:24  understand that to mean is that

538:1  inflammation might be a cause of heart

538:2  attacks, right?

538:3 A. Correct.

538:4 Q. And inflammation comes from

538:5  the COX-2 enzyme, I think you testified

538:6  yesterday, right?

538:7 A. Right.

| 57 | 538:8 -538:13 | Avorn, Jerome 2006-06-30 | 00:00:14 | 00:31:59 | 02:38:10 | CK_CROSS.57 |

538:8  Q.  And so the point here is
538:9    that the COX-2 enzyme, if it's causing
538:10    inflammation, could cause this kind of --
538:11    could be a risk factor for the heart
538:12    attacks and contribute to the lipid-rich
538:13    core, right?

| 58 | 538:15 -538:22 | Avorn, Jerome 2006-06-30 | 00:00:09 | 00:32:13 | 02:37:56 | CK_CROSS.58 |

Link > AV32.3.6

538:15    THE WITNESS: Actually, what
538:16    they're saying in just the next
538:17    sentence is it could go either
538:18    way. And if you just go to that
538:19    very next sentence.
538:20    BY MR. BECK:
538:21  Q.  The "Accordingly"?
538:22  A.  Yes.

| 59 | 538:23 -539:18 | Avorn, Jerome 2006-06-30 | 00:00:39 | 00:32:22 | 02:37:47 | CK_CROSS.59 |

538:23  Q.  "Accordingly, it is
538:24    appropriate to ask whether COX-2
539:1    expression in monocyte-macrophage" --
539:2  A.  I think maybe we can speed
539:3    this up, and I'll just, if you allow me,
539:4    skip a lot of the words, because they are
539:5    not germane to this argument.
539:6    But, accordingly, it is
539:7    appropriate to ask whether the COX-2
539:8    enzyme regulates the progression of
539:9    atherosclerosis either positively or
539:10    negatively. And what they're simply
539:11    saying is, it seems to be involved in
539:12    this process, and it's appropriate to
539:13    study whether it makes things better or
539:14    it makes things worse. And that's pretty
539:15    clearly what that next sentence says.
539:16  Q.  And it is pretty different,
539:17    actually, from how you characterized it
539:18    yesterday; isn't that true?

| 60 | 539:22 -540:3 | Avorn, Jerome 2006-06-30 | 00:00:05 | 00:33:01 | 02:37:08 | CK_CROSS.60 |

539:22    THE WITNESS: No. I
539:23    characterized it as they're
539:24    indicating that this could be a
540:1    problem, which is exactly what
540:2    they said in the sentence I just
540:3    read.

AVORN_MERCK_CROSS

| 61 | **540:5 - 540:9** | Avorn, Jerome 2006-06-30 | | 00:00:07 | 00:33:06 | 02:37:03 | CK_CROSS.61 |

540:5    Q.  Well, actually, what they
540:6    said in the sentence that you just read
540:7    was that it could be a problem or it
540:8    could be a benefit?
540:9  A.  Correct.

| 62 | **540:16 - 540:18** | Avorn, Jerome 2006-06-30 | | 00:00:04 | 00:33:13 | 02:36:56 | CK_CROSS.62 |

540:16    You left that out yesterday.
540:17    You didn't mention that it could be a
540:18    benefit yesterday, did you?

| 63 | **540:22 - 541:4** | Avorn, Jerome 2006-06-30 | | 00:00:10 | 00:33:17 | 02:36:52 | CK_CROSS.63 |

540:22    THE WITNESS:  The issue at
540:23    hand is whether there was evidence
540:24    presented to Merck that there
541:1    could be a problem, that their
541:2    drug caused heart attacks in 1998,
541:3    and I still contend that that is
541:4    stated here.

| 64 | **541:6 - 541:12** | Avorn, Jerome 2006-06-30 | | 00:00:20 | 00:33:27 | 02:36:42 | CK_CROSS.64 |

541:6  Q.  How about on the next
541:7    question, which is destabilization.
541:8    Having read this document a few minutes
541:9    ago and this paragraph, is it still your
541:10    contention that this was somehow a red
541:11    flag, that it indicated that there might
541:12    be a problem with COX-2 inhibitors?

| 65 | **541:17 - 542:11** | Avorn, Jerome 2006-06-30 | | 00:00:38 | 00:33:47 | 02:36:22 | CK_CROSS.65 |

Link > AV32.4.2

541:17    THE WITNESS:  What it states
541:18    here is in that second sentence,
541:19    "the possibility exists that the
541:20    products of COX-2 could regulate
541:21    thinning the cap of plaques and
541:22    rendering them rupture-prone."
541:23    And COX-2 has numerous different
541:24    products.  And it is hard to tell
542:1    to what extent they were
542:2    referring, as they do throughout,
542:3    to the possible good or possible
542:4    bad issues.  But what was key to
542:5    me was that they were saying,
542:6    look, this is a drug that is
542:7    intimately involved in inhibiting
542:8    an enzyme that has never been
542:9    inhibited before, and it could

AVORN_MERCK_CROSS

| | | | | | |
|---|---|---|---|---|---|
| | | 542:10 | have an important effect on the | | |
| | | 542:11 | development of heart disease. | | |

| 66 | **542:13 - 542:22** | Avorn, Jerome 2006-06-30 | 00:00:25 | 00:34:25 | 02:35:44 | CK_CROSS.66 |
|---|---|---|---|---|---|---|

542:13   Q.   Well, this language that you
542:14          referred to, the products of COX-2, that
542:15          means the COX-2 enzyme, right?
542:16   A.   Right.
542:17   Q.   That the possibility exists
542:18          that the COX-2 enzyme could regulate the
542:19          thinning of the cap of the plaques and
542:20          render them rupture-prone.  It means that
542:21          the COX-2 enzyme could cause plaque
542:22          rupture, right?

| 67 | **543:1 - 543:11** | Avorn, Jerome 2006-06-30 | 00:00:20 | 00:34:50 | 02:35:19 | CK_CROSS.67 |
|---|---|---|---|---|---|---|

543:1    Q.   Is that correct?
543:2    A.   The products of the COX-2
543:3          enzyme.
543:4    Q.   Right.
543:5          Could cause plaque rupture?
543:6    A.   Right.
543:7    Q.   And isn't the point here
543:8          that that's something that would inhibit
543:9          COX-2, that would hold down that enzyme,
543:10         would be potentially helpful in guarding
543:11         against plaque rupture?

| 68 | **543:14 - 543:15** | Avorn, Jerome 2006-06-30 | 00:00:02 | 00:35:10 | 02:34:59 | CK_CROSS.68 |
|---|---|---|---|---|---|---|

543:14         THE WITNESS:  I think that's
543:15         a fair interpretation.

| 69 | **543:17 - 543:19** | Avorn, Jerome 2006-06-30 | 00:00:03 | 00:35:12 | 02:34:57 | CK_CROSS.69 |
|---|---|---|---|---|---|---|

543:17   Q.   That's not the
543:18         interpretation you put on it yesterday,
543:19         is it?

| 70 | **543:22 - 543:22** | Avorn, Jerome 2006-06-30 | 00:00:01 | 00:35:15 | 02:34:54 | CK_CROSS.70 |
|---|---|---|---|---|---|---|
| Link > Hide | | 543:22    THE WITNESS:  No. | | | | |

| 71 | **544:11 - 545:5** | Avorn, Jerome 2006-06-30 | 00:00:42 | 00:35:16 | 02:34:53 | CK_CROSS.71 |
|---|---|---|---|---|---|---|

544:11   Q.   Before you testified
544:12         yesterday about this document, had you
544:13         read the testimony of any other witness,
544:14         whether from Merck or independent experts
544:15         or experts testifying on behalf of the
544:16         plaintiffs, about the meaning of this
544:17         document?
544:18   A.   No.

544:19　But for the sake of
544:20　completeness, Mr. Beck, I think we
544:21　shouldn't just cherry pick which of the
544:22　points of this we want to discuss unless
544:23　you're about to get to events following
544:24　plaque rupture, which is the most
545:1　compelling place where the board of
545:2　expert advisors talks about this, and I
545:3　think it would be fair to the jury to not
545:4　only talk about the first two and ignore
545:5　the third.

| 72 | 545:9 - 545:12 | Avorn, Jerome 2006-06-30 | 00:00:08 | 00:35:58 | 02:34:11 | CK_CROSS.72 |

545:9　Q.　Obviously if you didn't read
545:10　any testimony on this, that includes Dr.
545:11　Reicin's testimony, correct?
545:12　A.　Correct.

| 73 | 545:22 - 546:1 | Avorn, Jerome 2006-06-30 | 00:00:10 | 00:36:06 | 02:34:03 | CK_CROSS.73 |

545:22　Q.　So, you didn't read or learn
545:23　about from any other source what Dr.
545:24　Reicin said about this or what Dr.
546:1　Morrison said about this; is that right?

| 74 | 546:3 - 546:4 | Avorn, Jerome 2006-06-30 | 00:00:01 | 00:36:16 | 02:33:53 | CK_CROSS.74 |

546:3　THE WITNESS:  That's
546:4　correct.

| 75 | 546:9 - 546:17 | Avorn, Jerome 2006-06-30 | 00:00:20 | 00:36:17 | 02:33:52 | CK_CROSS.75 |

546:9　Q.　Have you ever heard of Dr.
546:10　Stephen Epstein?
546:11　A.　The name does not ring a
546:12　bell.
546:13　Q.　He's a non-retained expert
546:14　for the same lawyers that you're working
546:15　with.  He's an expert in atherosclerosis.
546:16　Does that help you at all?  Does that
546:17　ring a bell now?

| 76 | 546:21 - 547:6 | Avorn, Jerome 2006-06-30 | 00:00:20 | 00:36:37 | 02:33:32 | CK_CROSS.76 |

546:21　THE WITNESS:  There's a lot
546:22　of Dr. Epsteins.  No, it doesn't
546:23　ring a bell.  He may well be a
546:24　fantastic expert, I just -- the
547:1　name just doesn't ring a bell.
547:2　BY MR. BECK:
547:3　Q.　He, from his deposition,
547:4　said he took over for Dr. Eugene
547:5　Braunwald as chief of cardiology at the

AVORN_MERCK_CROSS

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 547:6 | National Institutes of Health. | | | |
| 77 | 547:9 -547:15 | Avorn, Jerome 2006-06-30 | 00:00:23 | 00:36:57 | 02:33:12 | CK_CROSS.77 |
| | | 547:9 | Q. Does that ring a bell yet? | | | |
| | | 547:10 | A. No. | | | |
| | | 547:11 | Q. Before you testified about | | | |
| | | 547:12 | whether the Board of Scientific Advisors | | | |
| | | 547:13 | was a red flag or not, did you learn what | | | |
| | | 547:14 | Dr. Epstein had to say about the meaning | | | |
| | | 547:15 | of the points we just went over? | | | |
| 78 | 547:18 -547:18 | Avorn, Jerome 2006-06-30 | 00:00:01 | 00:37:20 | 02:32:49 | CK_CROSS.78 |
| | | 547:18 | THE WITNESS: No. | | | |
| 79 | 547:20 -547:22 | Avorn, Jerome 2006-06-30 | 00:00:10 | 00:37:21 | 02:32:48 | CK_CROSS.79 |
| | | 547:20 | Q. Do you know what Dr. Epstein | | | |
| | | 547:21 | has said about whether Vioxx could have a | | | |
| | | 547:22 | beneficial effect on atherosclerosis? | | | |
| 80 | 548:4 -548:14 | Avorn, Jerome 2006-06-30 | 00:00:17 | 00:37:31 | 02:32:38 | CK_CROSS.80 |
| | | 548:4 | THE WITNESS: I know there | | | |
| | | 548:5 | was the hope when Vioxx was being | | | |
| | | 548:6 | developed, that as an | | | |
| | | 548:7 | anti-inflammatory drug, it might | | | |
| | | 548:8 | have the potential for helping | | | |
| | | 548:9 | with inflammation in the | | | |
| | | 548:10 | cardiovascular system. That was a | | | |
| | | 548:11 | hoped for effect. That actually | | | |
| | | 548:12 | never panned out, but it was a | | | |
| | | 548:13 | plausible hope in the mid-'90s, | | | |
| | | 548:14 | late '90s. | | | |
| 81 | 548:16 -548:19 | Avorn, Jerome 2006-06-30 | 00:00:15 | 00:37:48 | 02:32:21 | CK_CROSS.81 |
| | | 548:16 | Q. And part of that was that it | | | |
| | | 548:17 | was hoped that it could help reduce both | | | |
| | | 548:18 | the formation of plaque and the | | | |
| | | 548:19 | possibility of plaque rupture, right? | | | |
| 82 | 548:21 -549:7 | Avorn, Jerome 2006-06-30 | 00:00:23 | 00:38:03 | 02:32:06 | CK_CROSS.82 |
| | | 548:21 | THE WITNESS: I think the | | | |
| | | 548:22 | fairest way of presenting it is | | | |
| | | 548:23 | that there was the understanding | | | |
| | | 548:24 | that this recently described | | | |
| | | 549:1 | enzyme called COX-2 had a very | | | |
| | | 549:2 | important effect on the health of | | | |
| | | 549:3 | the arteries, and that inhibiting | | | |
| | | 549:4 | it could do bad things or could do | | | |
| | | 549:5 | good things. And I think in 1998, | | | |
| | | 549:6 | those possibilities were both on | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | 549:7 | the table. | | |
| 83 | **550:24 - 551:7** | Avorn, Jerome 2006-06-30 | 00:00:18   00:38:26   02:31:43 | | CK_CROSS.83 |

550:24   Q.   Well, do you remember
551:1   yesterday when you went over this
551:2   document you had no trouble at all
551:3   holding yourself to talking about the
551:4   potential bad consequences of COX-2
551:5   inhibitors?  Do you remember that all you
551:6   talked about in connection with this was
551:7   the potential adverse consequences?

| | | | | | |
|---|---|---|---|---|---|
| 84 | **551:20 - 552:8** | Avorn, Jerome 2006-06-30 | 00:00:20   00:38:44   02:31:25 | | CK_CROSS.84 |

551:20   Q.   Do you remember that?
551:21   A.   That was what we were
551:22   talking about.
551:23   Q.   Okay.
551:24   And so yesterday you
552:1   confined yourself to the potential
552:2   adverse consequences, and now I'm just
552:3   going to ask you whether you can give me
552:4   answers that focus on the potential
552:5   positive consequences rather than this,
552:6   well, it may be good or it may be bad.
552:7   Okay?
552:8   A.   Yes.

| | | | | | |
|---|---|---|---|---|---|
| 85 | **552:12 - 552:20** | Avorn, Jerome 2006-06-30 | 00:00:34   00:39:04   02:31:05 | | CK_CROSS.85 |

552:12   Q.   Now, do you agree with me,
552:13   sir, that back in 1998 and 1999 respected
552:14   scientists said that among the potential
552:15   good things that might come from Vioxx
552:16   were that it would protect -- it could
552:17   possibly protect against heart disease,
552:18   number one, by helping to guard against
552:19   the formation of plaque?  Do you agree
552:20   with that?

| | | | | | |
|---|---|---|---|---|---|
| 86 | **553:1 - 553:3** | Avorn, Jerome 2006-06-30 | 00:00:04   00:39:38   02:30:31 | | CK_CROSS.86 |

553:1   THE WITNESS:  They said that
553:2   there were both good and bad
553:3   potentials.

| | | | | | |
|---|---|---|---|---|---|
| 87 | **553:5 - 553:10** | Avorn, Jerome 2006-06-30 | 00:00:14   00:39:42   02:30:27 | | CK_CROSS.87 |

553:5   Q.   Now, why is it today that
553:6   you can't confine yourself to the good
553:7   side that scientists talked about, when
553:8   yesterday, you've already admitted, you
553:9   were perfectly capable of confining

| | | | | | | |
|---|---|---|---|---|---|---|
| | 553:10 | yourself to the bad side? | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88 | 553:17-554:4 | Avorn, Jerome 2006-06-30 | | 00:00:17 | 00:39:56 | 02:30:13 | CK_CROSS.88 |
| | | 553:17 | THE WITNESS: Because today, | | | | |
| | | 553:18 | Mr. Beck, we're here to talk about | | | | |
| | | 553:19 | the fact that it is now | | | | |
| | | 553:20 | universally agreed that Vioxx | | | | |
| | | 553:21 | causes heart attacks, and we're | | | | |
| | | 553:22 | now trying to look back and find | | | | |
| | | 553:23 | out what information was available | | | | |
| | | 553:24 | to Merck. We're not here | | | | |
| | | 554:1 | discussing the fact that Vioxx | | | | |
| | | 554:2 | prevents heart attack, in which | | | | |
| | | 554:3 | case maybe that would be | | | | |
| | | 554:4 | appropriate. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89 | 555:7-555:16 | Avorn, Jerome 2006-06-30 | | 00:00:26 | 00:40:13 | 02:29:56 | CK_CROSS.89 |
| | | 555:7 | Were you aware back in 1998 | | | | |
| | | 555:8 | and 1999 what was being discussed in the | | | | |
| | | 555:9 | scientific and medical community about | | | | |
| | | 555:10 | the potential good things or bad things | | | | |
| | | 555:11 | of COX-2 inhibitors? | | | | |
| | | 555:12 | A. Around this period, I don't | | | | |
| | | 555:13 | know if it was 1999 or 2000, but when we | | | | |
| | | 555:14 | were doing our own work on this, we did | | | | |
| | | 555:15 | review what was known in the literature | | | | |
| | | 555:16 | about the potential for good and for bad. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90 | 555:17-555:24 | Avorn, Jerome 2006-06-30 | | 00:00:22 | 00:40:39 | 02:29:30 | CK_CROSS.90 |
| | | 555:17 | Q. And around the time that | | | | |
| | | 555:18 | Vioxx came on the market, do you agree, | | | | |
| | | 555:19 | sir, that one of the potential good | | | | |
| | | 555:20 | things that scientists and doctors were | | | | |
| | | 555:21 | talking about was that Vioxx potentially | | | | |
| | | 555:22 | could be protective of the heart by | | | | |
| | | 555:23 | guarding against plaque formation? | | | | |
| | | 555:24 | A. Yes. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91 | 556:7-556:14 | Avorn, Jerome 2006-06-30 | | 00:00:21 | 00:41:01 | 02:29:08 | CK_CROSS.91 |
| | | 556:7 | Q. And do you agree, sir, that | | | | |
| | | 556:8 | another potential good thing that | | | | |
| | | 556:9 | scientists and doctors were talking about | | | | |
| | | 556:10 | around the time that Vioxx came on the | | | | |
| | | 556:11 | market was that Vioxx could guard | | | | |
| | | 556:12 | against -- could possibly guard against | | | | |
| | | 556:13 | heart disease by helping to prevent | | | | |
| | | 556:14 | plaque rupture? | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92 | 556:17-556:18 | Avorn, Jerome 2006-06-30 | | 00:00:02 | 00:41:22 | 02:28:47 | CK_CROSS.92 |

| | 556:17 | THE WITNESS:  That |
|---|---|---|
| | 556:18 | possibility was raised. |

| 93 | 557:10 - 561:12 | Avorn, Jerome 2006-06-30 | 00:04:04   00:41:24   02:28:45 | CK_CROSS.93 |

| | 557:10 | Q. | Doctor, would you please |
|---|---|---|---|
| Link > AV7.1.1 | 557:11 | | turn to what was marked yesterday as |
| | 557:12 | | Exhibit 7.  It's in the folder of medical |
| | 557:13 | | articles that Mr. Tisi gave you. |
| | 557:14 | A. | Right.  Got it. |
| | 557:15 | Q. | And is Exhibit 7 an article |
| Link > AV7.1.2 | 557:16 | | where you were one of the authors? |
| | 557:17 | A. | Yes.  I was the senior |
| | 557:18 | | author. |
| | 557:19 | Q. | And it's titled the |
| Link > AV7.1.3 | 557:20 | | "Relationship Between Selective" -- how |
| | 557:21 | | do you pronounce that next word? |
| | 557:22 | A. | "Cyclooxygenase." |
| | 557:23 | Q. | Is that the same thing as |
| | 557:24 | | COX-2? |
| | 558:1 | A. | COX-2.  Yes.  You can call |
| | 558:2 | | it COX. |
| | 558:3 | Q. | So, the "Relationship |
| | 558:4 | | Between COX-2 Inhibitors and Acute |
| | 558:5 | | Myocardial Infarction in Older Adults," |
| | 558:6 | | right? |
| | 558:7 | A. | Correct. |
| | 558:8 | Q. | Now, would you turn over -- |
| | 558:9 | | and what's the date of this article? |
| Link > AV7.5.1 | 558:10 | A. | This was published in May of |
| | 558:11 | | '04, and I can look for the -- May 4th of |
| | 558:12 | | '04. |
| | 558:13 | Q. | Okay. |
| | 558:14 | | So, some four or five years |
| | 558:15 | | after Vioxx was first approved by the |
| | 558:16 | | FDA, right? |
| | 558:17 | A. | Right. |
| | 558:18 | Q. | Okay. |
| | 558:19 | | Now, turn over, if you |
| | 558:20 | | would, please, to Page 2072, which I |
| | 558:21 | | think is the fifth page in. |
| | 558:22 | A. | Got it. |
| | 558:23 | Q. | I want to call your |
| | 558:24 | | attention in the second column and the |
| | 559:1 | | first full paragraph to one statement |
| | 559:2 | | here about emerging data.  Are you with |
| | 559:3 | | me on that? |

AVORN_MERCK_CROSS

|              |         |    |                                                |
|--------------|---------|----|------------------------------------------------|
|              | 559:4   | A. | Yes.                                           |
|              | 559:5   | Q. | In your copy?                                  |
|              | 559:6   | A. | Yes.                                           |
| Link > AV7.5.2 | 559:7 | Q. | "Emerging data support a                       |
|              | 559:8   |    | varied role for COX-2" -- and there we're      |
|              | 559:9   |    | talking, again, just so the jury is            |
|              | 559:10  |    | clear, we're talking about the enzyme,         |
|              | 559:11  |    | not Vioxx or any other COX-2 inhibitors,       |
|              | 559:12  |    | right?                                         |
|              | 559:13  | A. | Correct.                                       |
|              | 559:14  | Q. | So, "emerging data support a                   |
|              | 559:15  |    | varied role for the COX-2 enzyme," and         |
|              | 559:16  |    | then you list various things concluding        |
| Link > AV7.5.3 | 559:17 |   | with "atherogenesis."  Do you see that?        |
|              | 559:18  | A. | Right.                                         |
|              | 559:19  | Q. | And then you have these                        |
| Link > AV7.5.4 | 559:20 |   | cites to these two items, Number 27 and        |
|              | 559:21  |    | 28?                                            |
|              | 559:22  | A. | Right.                                         |
|              | 559:23  | Q. | What is atherogenesis?                         |
|              | 559:24  | A. | It's atherogenesis.                            |
|              | 560:1   | Q. | I'm sorry, atherogenesis.                      |
|              | 560:2   | A. | It's the development of                        |
|              | 560:3   |    | plaque in the artery wall.                     |
|              | 560:4   | Q. | Okay.                                          |
|              | 560:5   |    | Same thing as                                  |
|              | 560:6   |    | atherosclerosis?                               |
|              | 560:7   | A. | Well, atherosclerosis is                       |
|              | 560:8   |    | kind of the end product of atherogenesis.      |
|              | 560:9   |    | Atherogenesis is the development of.           |
|              | 560:10  | Q. | Okay.                                          |
|              | 560:11  |    | The development of plaque.                     |
|              | 560:12  |    | And your statement here, at                    |
|              | 560:13  |    | least the portions I've highlighted, is        |
|              | 560:14  |    | that there is new information.  That           |
|              | 560:15  |    | would be emerging data, right?                 |
|              | 560:16  | A. | Yes.  Ongoing work, yes.                       |
|              | 560:17  | Q. | Ongoing work, new                              |
|              | 560:18  |    | information indicating that the COX-2          |
|              | 560:19  |    | enzyme has some sort of possible role in       |
|              | 560:20  |    | the formation of plaque, right?                |
|              | 560:21  | A. | Correct.                                       |
|              | 560:22  | Q. | And then you cite these two                    |
|              | 560:23  |    | sources, and if you go to the end of your      |
| Link > AV7.6.1 | 560:24 |   | article -- those were Sources 27 and 28,       |
|              | 561:1   |    | and then if you go to the end of your          |

AVORN_MERCK_CROSS

| | | |
|---|---|---|
| | 561:2 | article, you've got the actual sources |
| | 561:3 | that you were referring to, correct? |
| | 561:4 | A. Right. |
| | 561:5 | Q. And one of those is an |
| Link > AV7.6.2 | 561:6 | article by Burleigh, right? |
| | 561:7 | A. Right. |
| | 561:8 | Q. And the other is by -- how |
| | 561:9 | is his name pronounced, do you know? |
| Link > AV7.6.3 | 561:10 | A. After Burleigh, I think it's |
| | 561:11 | Cipollone. |
| | 561:12 | Q. Cipollone. Okay. |

| 94 | 562:1 -562:17 | Avorn, Jerome 2006-06-30 | 00:01:12  00:45:28  02:24:41 | CK_CROSS.94 |
|---|---|---|---|---|

| | | |
|---|---|---|
| | 562:1 | Q. And I will hand you what I |
| | 562:2 | am marking as Exhibit 45. Do you |
| | 562:3 | recognize Exhibit 45 as the first of your |
| | 562:4 | cited references, the Burleigh article? |
| | 562:5 | A. Yes. Correct. |
| | 562:6 | Q. Let me put that up on the |
| Link > AV45.1.1 | 562:7 | screen. |
| | 562:8 | Okay. |
| | 562:9 | So, this is the article by |
| | 562:10 | Burleigh that you cited when you said |
| | 562:11 | that there's emerging data concerning the |
| | 562:12 | role of the COX-2 enzyme on the |
| | 562:13 | development of plaque, right? |
| | 562:14 | A. Right. |
| | 562:15 | Q. Okay. |
| Link > AV45.7 | 562:16 | And if you would please turn |
| | 562:17 | to Page 1822. |

| 95 | 563:7 -563:16 | Avorn, Jerome 2006-06-30 | 00:00:12  00:46:40  02:23:29 | CK_CROSS.95 |
|---|---|---|---|---|

| | | |
|---|---|---|
| | 563:7 | Q. We were on the Burleigh |
| | 563:8 | article, which was cited in your article |
| | 563:9 | -- |
| | 563:10 | A. Right. |
| | 563:11 | Q. -- and we're on the last |
| | 563:12 | page of the text of the Burleigh article, |
| | 563:13 | Page 1822, right? |
| | 563:14 | A. Right, yes. |
| | 563:15 | Q. Are you with me, Doctor? |
| | 563:16 | A. Yes. |

| 96 | 564:9 -566:24 | Avorn, Jerome 2006-06-30 | 00:02:34  00:46:52  02:23:17 | CK_CROSS.96 |
|---|---|---|---|---|

| | | |
|---|---|---|
| Link > AV45.7.1 | 564:9 | And I've blown up here on |
| | 564:10 | the screen the last concluding paragraph |
| | 564:11 | of the article you cited. Would you |

564:12        please read that for the jury?

564:13   A.  Where would you like me to

564:14        start?  The whole paragraph?

564:15   Q.  "Mounting evidence."

564:16   A.  "Mounting evidence supports

564:17        an important role for inflammation in

564:18        atherosclerosis and plaque rupture.  We

564:19        present evidence that pharmacologic

564:20        inhibition of COX-2 reduces

564:21        atherosclerosis in the LDLR-deficient

564:22        mouse model of atherosclerosis, and we

564:23        provide genetic evidence indicating that

564:24        macrophage COX-2 promotes early

Link > AV45.7.5   565:1        atherogenesis.  These results demonstrate

565:2        the potential of COX-2 inhibitors in the

565:3        treatment of atherosclerosis and support

565:4        the potential of anti-inflammatory

565:5        approaches to the prevention of coronary

565:6        heart disease."

565:7   Q.  And this article, I think we

565:8        can tell from the very top, was written

565:9        or at least published in April of 2002,

565:10        right?

565:11   A.  Correct.

565:12   Q.  And do you agree with the

565:13        statements that are in this paragraph?

565:14   A.  Yes.

565:15   Q.  And do you agree that what

565:16        this paragraph indicates is that there is

565:17        increasing support for the notion that

565:18        the COX-2 enzyme can, through

565:19        inflammation, can contribute to plaque

565:20        formation?  Do you agree with that?

565:21   A.  I'm not sure about the

565:22        increasing support, where that comes

565:23        from.

565:24   Q.  "Mounting evidence

566:1        supports," the very first sentence?

566:2   A.  Right.  That refers to just

566:3        inflammation.

566:4   Q.  Okay.

566:5        Well, it says, actually,

Link > AV45.7.3   566:6        "Mounting evidence supports an important

566:7        role for inflammation in atherosclerosis

566:8        and plaque rupture," right?

566:9   A.  Right.

| | | |
|---|---|---|
| 566:10 | Q. | Okay. |
| 566:11 | | And do you agree, sir, that |
| 566:12 | | in 2002 there was evidence, number one, |
| 566:13 | | that inflammation contributed to |
| 566:14 | | atherosclerosis and plaque rupture?  Do |
| 566:15 | | you agree with that? |
| 566:16 | A. | Correct. |
| 566:17 | Q. | And do you agree, number |
| 566:18 | | two, that there was evidence that the |
| 566:19 | | COX-2 enzyme could contribute to |
| 566:20 | | inflammation, which, in turn, would -- |
| 566:21 | | could cause atherosclerosis and plaque |
| 566:22 | | rupture? |
| 566:23 | A. | Well, the products of the |

Link > Hide   566:24   COX-2 enzyme, but yes.

---

| 97 | **567:9-567:18** | Avorn, Jerome 2006-06-30 | | 00:00:25 | 00:49:26 | 02:20:43 | | CK_CROSS.97 |

| | | |
|---|---|---|
| 567:9 | | And also, do you agree that |
| 567:10 | | in 2002 that scientists whom you cited in |
| 567:11 | | your own article were saying that there |
| 567:12 | | was a potential that COX-2 inhibitors, |
| 567:13 | | and that would include Vioxx and |
| 567:14 | | Celebrex, right -- |
| 567:15 | A. | Right. |
| 567:16 | Q. | -- that COX-2 inhibitors |
| 567:17 | | could be useful in the treatment of |
| 567:18 | | atherosclerosis? |

---

| 98 | **567:20-567:21** | Avorn, Jerome 2006-06-30 | | 00:00:02 | 00:49:51 | 02:20:18 | | CK_CROSS.98 |

| | | |
|---|---|---|
| 567:20 | | THE WITNESS:  That they had |
| 567:21 | | potential use. |

---

| 99 | **568:1-569:1** | Avorn, Jerome 2006-06-30 | | 00:00:55 | 00:49:53 | 02:20:16 | | CK_CROSS.99 |

| | | |
|---|---|---|
| 568:1 | | Do you agree with this final |
| 568:2 | | sentence of the article that you cited, |

Link > AV45.7.4

| | | |
|---|---|---|
| 568:3 | | that the "Results demonstrate the |
| 568:4 | | potential of COX-2 inhibitors in the |
| 568:5 | | treatment of atherosclerosis and support |
| 568:6 | | the potential of anti-inflammatory |
| 568:7 | | approaches to the prevention of coronary |
| 568:8 | | heart disease"? |
| 568:9 | A. | Right.  This is part of the |
| 568:10 | | same good news/bad news issue we've been |
| 568:11 | | talking about, that there's potential for |
| 568:12 | | good and there's potential for harm. |

Link > Hide

| | | |
|---|---|---|
| 568:13 | Q. | And here they're talking |
| 568:14 | | about the potential for good, right? |

**AVORN_MERCK_CROSS**

| | | | | | |
|---|---|---|---|---|---|
| | 568:15 | A. | That's right. | | |
| | 568:16 | Q. | And what publication did | | |
| | 568:17 | | this article appear in? | | |
| | 568:18 | A. | Circulation. | | |
| | 568:19 | Q. | Is that the same one that at | | |
| | 568:20 | | least some of your articles appeared in? | | |
| | 568:21 | A. | Right. | | |
| | 568:22 | Q. | And I think you said | | |
| | 568:23 | | yesterday that it's the top cardiology | | |
| | 568:24 | | journal in the world, right? | | |
| | 569:1 | A. | That's right. | | |

| 100 | 569:2 - 569:9 | Avorn, Jerome 2006-06-30 | 00:00:17 | 00:50:48 | 02:19:21 | K_CROSS.100 |
|---|---|---|---|---|---|---|
| | 569:2 | For completeness, we also | | | | |
| | 569:3 | cite the other side of the story in our | | | | |
| | 569:4 | paper. You've selected one or two | | | | |
| | 569:5 | references where we talk about the | | | | |
| | 569:6 | potential good effects, but the entire | | | | |
| | 569:7 | part of the paragraph before the piece | | | | |
| | 569:8 | you pulled out also discusses the | | | | |
| | 569:9 | potential bad. | | | | |

| 101 | 569:14 - 569:17 | Avorn, Jerome 2006-06-30 | 00:00:11 | 00:51:05 | 02:19:04 | K_CROSS.101 |
|---|---|---|---|---|---|---|
| | 569:14 | Q. Now, I want to move to the | | | | |
| | 569:15 | second of the cited references that we | | | | |
| | 569:16 | looked at in your article. | | | | |
| | 569:17 | A. Okay. | | | | |

| 102 | 570:6 - 570:9 | Avorn, Jerome 2006-06-30 | 00:00:08 | 00:51:16 | 02:18:53 | K_CROSS.102 |
|---|---|---|---|---|---|---|
| | 570:6 | Now I want to look at the | | | | |
| | 570:7 | next one, which was the -- was it | | | | |
| | 570:8 | Cipollone? | | | | |
| | 570:9 | A. Right. | | | | |

| 103 | 572:3 - 572:7 | Avorn, Jerome 2006-06-30 | 00:00:10 | 00:51:24 | 02:18:45 | K_CROSS.103 |
|---|---|---|---|---|---|---|
| Link > AV46.1.1 | 572:3 | Is the document that I now | | | | |
| | 572:4 | have on the screen the same thing as the | | | | |
| | 572:5 | one that you have in front of you, which | | | | |
| | 572:6 | is the Cipollone article? | | | | |
| | 572:7 | A. Correct. | | | | |

| 104 | 572:17 - 572:22 | Avorn, Jerome 2006-06-30 | 00:00:12 | 00:51:34 | 02:18:35 | K_CROSS.104 |
|---|---|---|---|---|---|---|
| | 572:17 | Q. And what journal was the | | | | |
| | 572:18 | Cipollone article published in? | | | | |
| | 572:19 | A. Circulation. | | | | |
| | 572:20 | Q. And what is the date of the | | | | |
| | 572:21 | Cipollone article? | | | | |
| Link > AV46.6.1 | 572:22 | A. 2001. | | | | |

**AVORN_MERCK_CROSS**

| 105 | **572:23 - 572:24** | Avorn, Jerome 2006-06-30 | 00:00:10 | 00:51:46 | 02:18:23 | K_CROSS.105 |

572:23   Q.   Would you please turn to
572:24        Page 926.                                                                  (Edited)

| 106 | **572:24 - 573:1** | Avorn, Jerome 2006-06-30 | 00:00:02 | 00:51:56 | 02:18:13 | K_CROSS.106 |
| Link > AV46.6 |

572:24        Are you with me there?                                                    (Edited)
573:1    A.   Yes.

| 107 | **573:8 - 574:13** | Avorn, Jerome 2006-06-30 | 00:01:19 | 00:51:58 | 02:18:11 | K_CROSS.107 |

573:8    Q.   Focusing on the last
573:9         sentence in this article, would you
573:10        please read that for the jury?

Link > AV46.6.2   573:11   A.   Yes. "From a practical
573:12        standpoint, these findings raise the
573:13        possibility that the selective COX-2
573:14        inhibitors now currently available for
573:15        clinical use, or future PGES inhibitors
573:16        might provide a novel form of therapy for
573:17        plaque stabilization of patients with
573:18        atherosclerotic disease and prevention of
573:19        acute ischemic syndromes."
573:20   Q.   And in 2001, did you agree
573:21        with Dr. Cipollone and his colleagues
573:22        that the findings in their study raised
573:23        the possibility that COX-2 inhibitors
573:24        such as Vioxx might provide a novel form
574:1         of therapy for plaque stabilization for
574:2         patients with atherosclerotic disease?
574:3    A.   No, I did not.
574:4    Q.   You disagreed with that?
Link > Hide   574:5   A.   Correct. Because by then,
574:6         there was evidence that the bad news
574:7         pieces, which we had previously cited,
574:8         were more likely to be real than a
574:9         theoretical study from animals.
574:10   Q.   And yet you cited this
574:11        article in your own 2002 article,
574:12        correct?
574:13   A.   That's right.

| 108 | **574:17 - 574:19** | Avorn, Jerome 2006-06-30 | 00:00:04 | 00:53:17 | 02:16:52 | K_CROSS.108 |

574:17   Q.   I'm sorry. Your 2004
574:18        article?
574:19   A.   2004. Right.

| 109 | **575:16 - 575:22** | Avorn, Jerome 2006-06-30 | 00:00:18 | 00:53:21 | 02:16:48 | K_CROSS.109 |

575:16   Q.   Do you agree, sir, that
575:17        during the entire time Vioxx was on the

AVORN_MERCK_CROSS

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | 575:18 | market, scientists whom you considered to |  |  |  |  |  |
|  | 575:19 | be reputable were suggesting that Vioxx's |  |  |  |  |  |
|  | 575:20 | anti-inflammatory properties might slow |  |  |  |  |  |
|  | 575:21 | down the progression of atherosclerosis |  |  |  |  |  |
|  | 575:22 | and help stabilize plaque? |  |  |  |  |  |

| 110 | 575:24-576:6 | Avorn, Jerome 2006-06-30 | 00:00:18 | 00:53:39 | 02:16:30 | K_CROSS.110 |
|---|---|---|---|---|---|---|
|  | 575:24 | THE WITNESS:  I do not agree |
|  | 576:1 | with that.  By the time it got to |
|  | 576:2 | be 2003 and 2004, I don't think |
|  | 576:3 | people were any more suggesting |
|  | 576:4 | with the evidence at hand that |
|  | 576:5 | Vioxx would be used to treat heart |
|  | 576:6 | disease. |

| 111 | 576:8-576:9 | Avorn, Jerome 2006-06-30 | 00:00:06 | 00:53:57 | 02:16:12 | K_CROSS.111 |
|---|---|---|---|---|---|---|
|  | 576:8 | Q.  Your deposition of a few |
|  | 576:9 | weeks ago beginning on page 389. |

| 112 | 577:6-577:18 | Avorn, Jerome 2006-06-30 | 00:00:29 | 00:54:03 | 02:16:06 | K_CROSS.112 |
|---|---|---|---|---|---|---|
| Link > AVOT1.389.1 | 577:6 | Q.  Line 23: "Were you aware of |
|  | 577:7 | any articles published by reputable |
|  | 577:8 | scientists while Vioxx was on the market |
| Link > AVOT1.390.1 | 577:9 | which said that Vioxx's anti-inflammatory |
|  | 577:10 | properties might actually slow down the |
|  | 577:11 | progression of atherosclerosis and help |
|  | 577:12 | stabilize plaque? |
|  | 577:13 | "Answer:  Yes. |
|  | 577:14 | "Question:  And that was a |
|  | 577:15 | theory that actually scientists were |
|  | 577:16 | suggesting during the entire time Vioxx |
|  | 577:17 | was on the market, true? |
|  | 577:18 | "Answer:  Right." |

| 113 | 578:5-578:9 | Avorn, Jerome 2006-06-30 | 00:00:06 | 00:54:32 | 02:15:37 | K_CROSS.113 |
|---|---|---|---|---|---|---|
|  | 578:5 | Q.  Is that your sworn |
|  | 578:6 | testimony? |
|  | 578:7 | A.  That's my testimony, which I |
|  | 578:8 | think differs from the question you just |
| Link > Hide | 578:9 | asked me. |

| 114 | 578:16-578:22 | Avorn, Jerome 2006-06-30 | 00:00:23 | 00:54:38 | 02:15:31 | K_CROSS.114 |
|---|---|---|---|---|---|---|
|  | 578:16 | Q.  So that we can set the |
|  | 578:17 | stage, again, the VIGOR trial involved |
|  | 578:18 | Vioxx at 50 milligrams per day, correct? |
|  | 578:19 | A.  Correct. |
|  | 578:20 | Q.  Which was twice the maximum |
|  | 578:21 | dose that had been approved by the FDA at |
|  | 578:22 | the time of the VIGOR trial, right? |

| 115 | 578:24 - 580:9 | Avorn, Jerome 2006-06-30 | 00:01:10 | 00:55:01 | 02:15:08 | K_CROSS.115 |

| 578:24 | THE WITNESS: I'd want to go |
| 579:1 | back and look at the label, but |
| 579:2 | that sounds reasonable. It was a |
| 579:3 | dose that was being used in |
| 579:4 | patients with arthritis commonly, |
| 579:5 | although it was not the dose that |
| 579:6 | was in the label. |
| 579:7 | BY MR. BECK: |
| 579:8 | Q. The label, as you recall, |
| 579:9 | specified 25 milligrams, right? |
| 579:10 | A. That's right. |
| 579:11 | Q. And that was the standard |
| 579:12 | dose, right? |
| 579:13 | A. For osteoarthritis, but not |
| 579:14 | for rheumatoid arthritis. |
| 579:15 | Q. And the average use of the |
| 579:16 | people who were involved in the VIGOR |
| 579:17 | trial taking this 50 milligram dose was |
| 579:18 | how long? |
| 579:19 | A. Median duration was about |
| 579:20 | nine months. |
| 579:21 | Q. Now, do you know whether the |
| 579:22 | label said anything about how long, if |
| 579:23 | somebody is taking 50 milligrams a day |
| 579:24 | instead of 25 milligrams a day, how long |
| 580:1 | they should take that for? |
| 580:2 | A. Well, I thought you just |
| 580:3 | stipulated that the label didn't indicate |
| 580:4 | use for 50 milligrams. |
| 580:5 | Q. Well, do you remember |
| 580:6 | whether there was anything in the label |
| 580:7 | about if you're going to use 50 |
| 580:8 | milligrams, only do it for, you know, |
| 580:9 | five days or less? |

| 116 | 580:14 - 581:6 | Avorn, Jerome 2006-06-30 | 00:00:34 | 00:56:11 | 02:13:58 | K_CROSS.116 |

| 580:14 | Q. The question is, do you |
| 580:15 | remember one way or the other? |
| 580:16 | A. Yes, yes. Typically doses |
| 580:17 | are recommended for a defined period of |
| 580:18 | time, but it's well known that doctors |
| 580:19 | tend to ignore that duration issue. |
| 580:20 | Q. My question really is, do |
| 580:21 | you remember, you talked about the two |
| 580:22 | labels yesterday -- |

AVORN_MERCK_CROSS

| | | | | | |
|---|---|---|---|---|---|
| 580:23 | A. | Right. | | | |
| 580:24 | Q. | -- with Mr. Tisi, and if you | | | |
| 581:1 | | don't remember, you don't remember, but | | | |
| 581:2 | | my question is, do you remember what the | | | |
| 581:3 | | label, the first label said about how | | | |
| 581:4 | | long somebody should use 50 milligrams | | | |
| 581:5 | | if, in fact, they're going to go up to | | | |
| 581:6 | | that dose? | | | |

| 117 | **581:9 - 581:11** | Avorn, Jerome 2006-06-30 | 00:00:05 | 00:56:45 | 02:13:24 | K_CROSS.117 |
|---|---|---|---|---|---|---|
| | 581:9 | THE WITNESS: I think there | | | | |
| | 581:10 | was a time limit suggested in the | | | | |
| | 581:11 | label for 50 milligrams. | | | | |

| 118 | **581:13 - 581:14** | Avorn, Jerome 2006-06-30 | 00:00:02 | 00:56:50 | 02:13:19 | K_CROSS.118 |
|---|---|---|---|---|---|---|
| | 581:13 | Q. And do you remember what | | | | |
| | 581:14 | that time limit was? | | | | |

| 119 | **581:16 - 581:18** | Avorn, Jerome 2006-06-30 | 00:00:04 | 00:56:52 | 02:13:17 | K_CROSS.119 |
|---|---|---|---|---|---|---|
| | 581:16 | THE WITNESS: Off the top of | | | | |
| | 581:17 | my head, I would say ten days, but | | | | |
| | 581:18 | we can check it out. | | | | |

| 120 | **581:20 - 582:8** | Avorn, Jerome 2006-06-30 | 00:00:20 | 00:56:56 | 02:13:13 | K_CROSS.120 |
|---|---|---|---|---|---|---|
| | 581:20 | Q. Okay. | | | | |
| | 581:21 | It certainly wasn't nine | | | | |
| | 581:22 | months, though, right? | | | | |
| | 581:23 | A. Right. | | | | |
| | 581:24 | Q. And on the -- | | | | |
| | 582:1 | You said that the VIGOR | | | | |
| | 582:2 | trial involved patients who had what | | | | |
| | 582:3 | condition? | | | | |
| | 582:4 | A. Rheumatoid arthritis. | | | | |
| | 582:5 | Q. Are people who have | | | | |
| | 582:6 | rheumatoid arthritis by nature at | | | | |
| | 582:7 | increased risk of heart attacks? | | | | |
| | 582:8 | A. Yes. | | | | |

| 121 | **582:12 - 582:12** | Avorn, Jerome 2006-06-30 | 00:00:01 | 00:57:16 | 02:12:53 | K_CROSS.121 |
|---|---|---|---|---|---|---|
| | 582:12 | THE WITNESS: Yes. | | | | |

| 122 | **582:14 - 582:18** | Avorn, Jerome 2006-06-30 | 00:00:10 | 00:57:17 | 02:12:52 | K_CROSS.122 |
|---|---|---|---|---|---|---|
| | 582:14 | Q. And on the other side, on | | | | |
| | 582:15 | the other arm of the trial, so to speak, | | | | |
| | 582:16 | there were people who were taking | | | | |
| | 582:17 | naproxen, right? | | | | |
| | 582:18 | A. Correct. | | | | |

| 123 | **583:9 - 583:20** | Avorn, Jerome 2006-06-30 | 00:00:33 | 00:57:27 | 02:12:42 | K_CROSS.123 |
|---|---|---|---|---|---|---|
| | 583:9 | Q. Now that you have the VIGOR | | | | |

AVORN_MERCK_CROSS

583:10      publication in front of you --
583:11   A.   Yes.
583:12   Q.   -- can you tell me what the
583:13      dose of naproxen was for the participants
583:14      who took naproxen rather than Vioxx?
583:15   A.   500 milligrams twice a day.
583:16   Q.   In terms of the
583:17      gastrointestinal results, did Vioxx
583:18      significantly reduce the incidence of
583:19      perforations, ulcers and bleeds?
583:20   A.   Yes.

| 124 | 583:23 - 583:23 | Avorn, Jerome 2006-06-30 | 00:00:01 | 00:58:00 | 02:12:09 | K_CROSS.124 |
|---|---|---|---|---|---|---|

583:23      THE WITNESS:  Yes.

| 125 | 584:1 - 584:3 | Avorn, Jerome 2006-06-30 | 00:00:09 | 00:58:01 | 02:12:08 | K_CROSS.125 |
|---|---|---|---|---|---|---|

584:1   Q.   Did Vioxx significantly
584:2      reduce serious complicated
584:3      gastrointestinal problems?

| 126 | 584:5 - 584:5 | Avorn, Jerome 2006-06-30 | 00:00:01 | 00:58:10 | 02:11:59 | K_CROSS.126 |
|---|---|---|---|---|---|---|

584:5      THE WITNESS:  Yes.

| 127 | 584:8 - 584:16 | Avorn, Jerome 2006-06-30 | 00:00:28 | 00:58:11 | 02:11:58 | K_CROSS.127 |
|---|---|---|---|---|---|---|

584:8      For the people who used
584:9      twice the normal dose of Vioxx for
584:10      several months instead of days, was there
584:11      any doubt that Vioxx was superior to
584:12      naproxen from a gastrointestinal
584:13      perspective?
584:14   A.   Yes, there was a doubt.
584:15   Q.   On the cardiovascular
584:16      results,                                    (Edited)

| 128 | 584:16 - 585:6 | Avorn, Jerome 2006-06-30 | 00:00:43 | 00:58:39 | 02:11:30 | K_CROSS.128 |
|---|---|---|---|---|---|---|

                                                            (Edited)
584:16      I think you testified yesterday
584:17      that the difference in the CV events was
584:18      that there were five times as many heart
584:19      attacks in the Vioxx group as in the
584:20      naproxen group; is that right?
584:21   A.   As I said yesterday, the
584:22      numbers are variably presented, whether
584:23      it's four times or five times.
584:24   Q.   And you said they are
585:1      variously presented.  And one of your
585:2      criticisms yesterday of Merck, as I
585:3      recall, was the way that this data was
585:4      recorded in the New England Journal
585:5      article.  Do you remember that?

|  |  | 585:6 | A. | That's right. |  |  |  |  |
|---|---|---|---|---|---|---|---|---|

| 129 | 585:13 - 585:23 | Avorn, Jerome 2006-06-30 |  |  | 00:00:40 | 00:59:22 | 02:10:47 | K_CROSS.129 |
|---|---|---|---|---|---|---|---|---|
|  |  | 585:13 | Q. | Now, you know that when you |
|  |  | 585:14 |  | read the VIGOR article and you saw that |
|  |  | 585:15 |  | the risk of naproxen was represented as |
|  |  | 585:16 |  | .2 of the risk of Vioxx, you understood |
|  |  | 585:17 |  | .2 was one-fifth, right? |
|  |  | 585:18 | A. | Yes. |
|  |  | 585:19 | Q. | And you understood that what |
|  |  | 585:20 |  | that meant was that there were five times |
|  |  | 585:21 |  | as many heart attacks in the group that |
|  |  | 585:22 |  | took Vioxx as in the group that took |
|  |  | 585:23 |  | naproxen, correct? |

| 130 | 586:1 - 586:5 | Avorn, Jerome 2006-06-30 |  |  | 00:00:06 | 01:00:02 | 02:10:07 | K_CROSS.130 |
|---|---|---|---|---|---|---|---|---|
|  |  | 586:1 |  | THE WITNESS: Well, I do |
|  |  | 586:2 |  | this for a living, but what it |
|  |  | 586:3 |  | said was that there were one-fifth |
|  |  | 586:4 |  | as many heart attacks in the |
|  |  | 586:5 |  | naproxen group. |

| 131 | 586:7 - 586:12 | Avorn, Jerome 2006-06-30 |  |  | 00:00:11 | 01:00:08 | 02:10:01 | K_CROSS.131 |
|---|---|---|---|---|---|---|---|---|
|  |  | 586:7 | Q. | My question is, when you |
|  |  | 586:8 |  | read that, you understood from reading |
|  |  | 586:9 |  | the VIGOR article that there were five |
|  |  | 586:10 |  | times as many heart attacks in the Vioxx |
|  |  | 586:11 |  | group as in the naproxen group, didn't |
|  |  | 586:12 |  | you? |

| 132 | 586:14 - 586:17 | Avorn, Jerome 2006-06-30 |  |  | 00:00:09 | 01:00:19 | 02:09:50 | K_CROSS.132 |
|---|---|---|---|---|---|---|---|---|
|  |  | 586:14 |  | THE WITNESS: If I stopped |
|  |  | 586:15 |  | and thought about it and flipped |
|  |  | 586:16 |  | around the numbers and did the |
|  |  | 586:17 |  | math, I could derive that number. |

| 133 | 586:19 - 586:19 | Avorn, Jerome 2006-06-30 |  |  | 00:00:04 | 01:00:28 | 02:09:41 | K_CROSS.133 |
|---|---|---|---|---|---|---|---|---|
|  |  | 586:19 | Q. | Your deposition Page 360, |

| 134 | 587:14 - 587:22 | Avorn, Jerome 2006-06-30 |  |  | 00:00:15 | 01:00:32 | 02:09:37 | K_CROSS.134 |
|---|---|---|---|---|---|---|---|---|
|  | Link > AVOT1.360.1 | 587:14 | Q. | Page 360, line 10. |
|  |  | 587:15 |  | "You understood, from |
|  |  | 587:16 |  | reading the results here in the abstract, |
|  |  | 587:17 |  | that there were five times the number of |
|  |  | 587:18 |  | heart attacks in the Vioxx arm than in |
|  |  | 587:19 |  | the naproxen arm, right? |
|  |  | 587:20 |  | "Answer: Right." |
|  |  | 587:21 |  | Was that your testimony? |
|  | Link > Hide | 587:22 | A. | Correct. |

**AVORN_MERCK_CROSS**

| 135 | **589:17 - 589:22** | Avorn, Jerome 2006-06-30 | 00:00:26 | 01:00:47 | 02:09:22 | K_CROSS.135 |

589:17  Q.  Doctor, the question is
589:18      whether at the time you first read the
589:19      VIGOR article, my question is, did you
589:20      understand that there was five times as
589:21      many heart attacks in the Vioxx group as
589:22      in the naproxen group?

| 136 | **589:24 - 590:12** | Avorn, Jerome 2006-06-30 | 00:00:20 | 01:01:13 | 02:08:56 | K_CROSS.136 |

589:24      THE WITNESS: I think what's
590:1      fair to say is the first time I
590:2      read it, I read what it said,
590:3      which is that there were one-fifth
590:4      as many heart attacks in the
590:5      naproxen group.
590:6      BY MR. BECK:
590:7  Q.  Did you understand from that
590:8      that that's the same thing as five times
590:9      as many heart attacks in the Vioxx group?
590:10  A.  To tell you the truth, the
590:11      first time I read it, that did not strike
590:12      me.

| 137 | **590:18 - 591:9** | Avorn, Jerome 2006-06-30 | 00:00:33 | 01:01:33 | 02:08:36 | K_CROSS.137 |

590:18  Q.  And before you even read the
590:19      VIGOR article, you knew that it had been
590:20      publically reported that there were five
590:21      times as many heart attacks in the Vioxx
590:22      group as in the naproxen group; isn't
590:23      that right?
590:24  A.  No, that's not how it was
591:1      publicly reported.
591:2  Q.  Well, did you understand
591:3      already by the time you read the article
591:4      that there were more heart attacks in the
591:5      Vioxx group than in the naproxen group?
591:6  A.  Yes.
591:7  Q.  And you understood there
591:8      were five times as many, right?
591:9  A.  To move things along, yes.

| 138 | **591:19 - 592:11** | Avorn, Jerome 2006-06-30 | 00:00:47 | 01:02:06 | 02:08:03 | K_CROSS.138 |

591:19  Q.  Yesterday you spent some
591:20      time talking about the New England
591:21      Journal article and the fact that --
591:22  A.  May I ask which New England
591:23      Journal article?