AVORN_MERCK_CROSS

| | | |
|---|---|---|
| 712:2 | | risk. And I think that in an |
| 712:3 | | observational study, as you said, where |
| 712:4 | | we do not give people drugs in a kind of |
| 712:5 | | clinical trial setting, we can't make |
| 712:6 | | people stay on the drug. And if somebody |
| 712:7 | | is having problems with the drug, we |
| 712:8 | | often see in an observational study that |
| 712:9 | | people who are having difficulty with the |
| 712:10 | | drug stop taking the drug. And my |
| 712:11 | | belief, as the senior author of the |
| 712:12 | | paper, is that that is probably why we |
| 712:13 | | did not see a risk after 90 days. |
| 712:14 | Q. | Well, the kind of |
| 712:15 | | difficulties that they have on a drug |
| 712:16 | | like this would be gastrointestinal |
| 712:17 | | difficulties or it wasn't working to |
| 712:18 | | relieve their pain, right? |

| 205 | 712:21 -713:24 | Avorn, Jerome 2006-06-30 | 00:00:57 | 01:53:52 | 01:16:17 | K_CROSS.205 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 712:21 | | THE WITNESS: No. The |
| 712:22 | | differences I'm thinking of is |
| 712:23 | | people's whose blood pressure went |
| 712:24 | | up, people who develop chest pain, |
| 713:1 | | people who develop congestive |
| 713:2 | | heart failure, all which are known |
| 713:3 | | side effects of Vioxx, may well |
| 713:4 | | have dropped out of taking the |
| 713:5 | | drugs since they were just in |
| 713:6 | | normal care. And I believe that |
| 713:7 | | that is why, after 90 days, we |
| 713:8 | | didn't see the risk. |
| 713:9 | | BY MR. BECK: |
| 713:10 | Q. | Why don't we take a break, |
| 713:11 | | and I would like you to read through your |
| 713:12 | | article, and when we come back from the |
| 713:13 | | break, tell me whether there is anywhere |
| 713:14 | | at all in your article where you say |
| 713:15 | | anything that would support your last |
| 713:16 | | answer. |
| 713:17 | A. | I can save time and tell you |
| 713:18 | | right now that it's not there because |
| 713:19 | | it's my current understanding of what our |
| 713:20 | | findings -- why our findings were as they |
| 713:21 | | are in light of the consensus opinion now |
| 713:22 | | that Vioxx does cause heart attacks after |
| 713:23 | | 90 days, but we did not engage in that |

AVORN_MERCK_CROSS

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 713:24 | speculation in the paper. | | | |
| 206 | 714:4 - 720:14 | Avorn, Jerome 2006-06-30 | 00:06:35  01:54:49  01:15:20 | | | K_CROSS.206 |

| | | |
|---|---|---|
| 714:4 | | You compared the use of |
| 714:5 | | Vioxx to the use of Celebrex, as well as |
| 714:6 | | the use of other traditional NSAIDs.  And |
| 714:7 | | did you also compare it to people who |
| 714:8 | | didn't use any NSAIDs at all? |
| 714:9 | A. | Right. |
| 714:10 | Q. | Okay. |
| 714:11 | | So, first, I want to talk |
| 714:12 | | about what you found with Vioxx versus |
| 714:13 | | Celebrex during this first 90 days of use |
| 714:14 | | where you found an elevated risk. |
| 714:15 | A. | Right. |
| 714:16 | Q. | Okay. |
| 714:17 | | We've talked yesterday and |
| 714:18 | | today about the concept of statistical |
| 714:19 | | significance.  And you talked about |
| 714:20 | | p-values and confidence intervals.  Do |
| 714:21 | | you remember that? |
| 714:22 | A. | Right. |
| 714:23 | Q. | And am I correct, Doctor, |
| 714:24 | | that those things, the p-values and |
| 715:1 | | confidence intervals, are used to |
| 715:2 | | basically estimate the likelihood that |
| 715:3 | | something is due to chance? |
| 715:4 | A. | Exactly. |
| 715:5 | Q. | There's another statistical |
| 715:6 | | concept that runs throughout many of the |
| 715:7 | | articles we've looked at called relative |
| 715:8 | | risk, correct? |
| 715:9 | A. | Correct. |
| 715:10 | Q. | And sometimes that's |
| 715:11 | | abbreviated as RR, right? |
| 715:12 | A. | Correct. |
| 715:13 | Q. | And then sometimes I've seen |
| 715:14 | | it referred to as OR.  What's that mean? |
| 715:15 | A. | That's odds ratio, which for |
| 715:16 | | events that are not common, is about the |
| 715:17 | | same as relative risk. |
| 715:18 | Q. | Okay. |
| 715:19 | | Now, the statistical |
| 715:20 | | significance and confidence intervals, as |
| 715:21 | | we said, that's, you know, how likely |
| 715:22 | | something is that it is due to chance, |

715:23   but then relative risk is a different
715:24   concept, and am I right that it's
716:1    basically a measurement of how much
716:2    higher is the risk?
716:3  A.  Exactly right.
716:4  Q.  Okay.
716:5      So, that --
716:6      And the way that it's
716:7      presented typically in one of these
716:8      papers is that if the relative risk is 1,
716:9      say if you're comparing Vioxx to no use
716:10     'of medicine at all, and there was a
716:11     relative risk of 1, that would mean that
716:12     Vioxx was the equivalent of not using any
716:13     medicine at all, right?
716:14 A.  Correct.
716:15 Q.  So, 1 is kind of the
716:16     baseline, right?
716:17 A.  Correct.
716:18 Q.  And then, for example, if it
716:19     were 2, 2.0, that would mean that the
716:20     risk of whichever the drug was is two
716:21     times greater than the other one, right?
716:22 A.  Well, the risk of a given
716:23     event if you take that drug is twice,
716:24     yes.
717:1  Q.  Okay.
717:2      So, if you were measuring
717:3      heart attacks with drug A and drug B, and
717:4      drug A had a relative risk of 2, then you
717:5      would be saying that the chance or risk
717:6      'that that person using that drug would
717:7      have a heart attack is twice as high as
717:8      somebody using the other drug?
717:9  A.  Exactly.
717:10 Q.  10 would be 10 times as
717:11     high?
717:12 A.  Correct.
717:13 Q.  Okay.
717:14     So, let's go back to your
717:15     article here.  Turn over to Table 2 on
717:16     Page 2071.
717:17 A.  Got it.
717:18 Q.  And I'm going to highlight
717:19     the first half or so of that so that it's
717:20     just a little bit more legible.  And I

Link > AV7.4.1

| | | |
|---|---|---|
| 717:21 | | want to take a few minutes and walk |
| 717:22 | | through this if you'll bear with me, and |
| 717:23 | | I think it may help the jury understand |
| 717:24 | | it. |
| 718:1 | A. | Okay. |
| 718:2 | Q. | The title is "Adjusted |
| 718:3 | | Association Between Coxibs and Acute |
| 718:4 | | Myocardial Infarction." |
| 718:5 | | Now, that means you're |
| 718:6 | | looking at the relative risk comparing |
| 718:7 | | certain drugs to other drugs or no drugs |
| 718:8 | | at all. And what you're doing is looking |
| 718:9 | | at that in terms of heart attacks, right? |
| 718:10 | A. | Correct. |
| 718:11 | Q. | Okay. |
| 718:12 | | So, just looking at the |
| 718:13 | | first one, it says, "Exposure" and then |
| 718:14 | | "Reference group" in the heading on the |
| 718:15 | | first column. Do you see that? |
| 718:16 | A. | Right. |
| 718:17 | Q. | And then we have the |
| 718:18 | | "adjusted odds ratio," which has two |
| 718:19 | | components to it, right? And the |
| 718:20 | | "p-value" over here; is that correct? |
| 718:21 | A. | Correct, right. |
| 718:22 | Q. | Okay. |
| 718:23 | | And let's see if we can make |
| 718:24 | | that a little more concrete by, we'll |
| 719:1 | | take the first example. |
| 719:2 | | So, the exposure that the |
| 719:3 | | drug that you're measuring the risk of in |
| 719:4 | | this first item is rofecoxib, being |
| 719:5 | | Vioxx, right? |
| 719:6 | A. | Correct. |
| 719:7 | Q. | And the reference group or |
| 719:8 | | the drug that you're comparing it to is |
| 719:9 | | celecoxib or Celebrex, right? |
| 719:10 | A. | That's right. |
| 719:11 | Q. | And is this for this 90-day |
| 719:12 | | period or is this for -- |
| 719:13 | A. | This is, I believe, for all |
| 719:14 | | periods studied. |
| 719:15 | Q. | Okay. |
| 719:16 | | And so when you compare it |
| 719:17 | | in this first item, Vioxx to Celebrex, |
| 719:18 | | what you found was a relative risk or |

Link > AV7.4.2

Link > AV7.4.3

Link > AV7.4.4

719:19     odds ratio of 1.24, right?

719:20  A.  Correct.

719:21  Q.  So, higher than even, but

719:22     less than twice as much, right?

719:23  A.  Correct.

719:24  Q.  And then there's this

720:1     confidence interval that we talked about

720:2     before, and that bracket is above 1.0,

720:3     and, therefore, traditionally it would be

720:4     considered statistically significant?

720:5  A.  Correct.

720:6  Q.  And then the p-value, using

720:7     the p-value, would that be statistically

720:8     significant?

720:9  A.  Correct.

720:10  Q.  And that's because it's

720:11     above or below .05?

720:12  A.  Less than .05.

720:13  Q.  Less than .05.

720:14  A.  Right.

---

207    720:15 - 722:9    Avorn, Jerome 2006-06-30     00:01:44  02:01:24  01:08:45     K_CROSS.207

720:15  Q.  Where on this table is it

720:16     indicated, or is it not, how long the use

720:17     is for this comparison of Vioxx versus

720:18     Celebrex?

720:19  A.  This is everybody in this

720:20     study. This table includes all the data

720:21     we had. So, it's all durations of use.

720:22  Q.  Okay.

720:23     Now, we talked about the

720:24     relative risk or odds ratio, this number

721:1     1.24. Is it true, Doctor, that

721:2     epidemiologists generally consider an

721:3     association with a relative risk of less

721:4     than 2 to be a weak association?

721:5  A.  No. That is not a universal

721:6     view at all. Some people believe that,

721:7     others don't.

Link > Hide    721:8  Q.  Are you familiar with Dr.

721:9     Brian Strom?

721:10  A.  Yes, I am.

721:11  Q.  And his publication,

721:12     Pharmacoepidemiology?

721:13  A.  You mean his textbook or the

721:14     journal? I think you mean the textbook.

AVORN_MERCK_CROSS

| | |
|---|---|
| 721:15 | Q. Yes. |
| 721:16 | A. Yes. |
| 721:17 | Q. In fact, I'll hand you the |
| 721:18 | text. |
| 721:19 | A. Yes. |
| 721:20 | Q. You're familiar with his |
| 721:21 | textbook, Pharmacoepidemiology? |
| 721:22 | A. I am, yes. |
| 721:23 | Q. And I think you have |
| 721:24 | indicated before that you consider Dr. |
| 722:1 | Strom's textbook, Pharmacoepidemiology, |
| 722:2 | to be one of the three or four leading |
| 722:3 | textbooks in the field. Is that a fair |
| 722:4 | statement? |
| 722:5 | A. Yes, right. |
| 722:6 | Q. Okay. |
| 722:7 | I'll just hand you the |
| 722:8 | textbook here. |
| 722:9 | A. Got it. |

---

**208   722:20 - 722:21   Avorn, Jerome 2006-06-30      00:00:05   02:03:08   01:07:01                K_CROSS.208**

| | |
|---|---|
| 722:20 | Q. So, Exhibit 53 is an excerpt |
| 722:21 | from this book |

(Edited)

---

**209   724:14 - 725:3   Avorn, Jerome 2006-06-30      00:00:44   02:03:13   01:06:56                K_CROSS.209**

| | |
|---|---|
| 724:14 | Q. Doctor, before we took a |
| 724:15 | break, we had looked at a table from your |
| 724:16 | article showing a relative risk of Vioxx |
| 724:17 | versus Celebrex of 1.24, and then I had |
| 724:18 | asked you whether a relative risk of less |
| 724:19 | than 2 was considered by epidemiologists |
| 724:20 | to be a weak association. You had |
| 724:21 | answered that question, and then I had |
| 724:22 | given you this textbook by Dr. Strom. |
| 724:23 | And I think you already indicated that |
| 724:24 | he's a leading man in the field and this |
| 725:1 | book is one of the three or four most |
| 725:2 | authoritative textbooks in the field of |
| 725:3 | pharmacoepidemiology, right? |

Link > AV53.1

---

**210   725:7 - 726:4   Avorn, Jerome 2006-06-30      00:00:38   02:03:57   01:06:12                K_CROSS.210**

| | |
|---|---|
| 725:7 | Q. I think you were nodding |
| 725:8 | yes; is that right? |
| 725:9 | A. Correct. |
| 725:10 | Q. Okay. |
| 725:11 | And when I handed it to you |
| 725:12 | and referred you to Page 20, you asked to |

Link > Hide

---

AVORN_MERCK_CROSS

| 725:13 | | see the book itself, and one of the |
| 725:14 | | reasons is you wanted to see who actually |
| 725:15 | | wrote the chapter, right? |
| 725:16 | A. | Right. |
| 725:17 | Q. | Because it is one thing if |
| 725:18 | | the book is edited by Dr. Strom, it's |
| 725:19 | | another thing if the chapter is written |
| 725:20 | | some guy you've never heard of, right? |
| 725:21 | A. | Correct. |
| 725:22 | Q. | Who wrote the chapter? |
| 725:23 | A. | Dr. Strom. |
| 725:24 | Q. | Okay. |
| 726:1 | | So, Dr. Strom, himself, |
| 726:2 | | wrote the chapter that Page 20 is on, and |
| 726:3 | | 'according to Dr. Strom -- |
| 726:4 | A. | I have it here. |

| 211 | **726:9 -727:17** | Avorn, Jerome 2006-06-30 | 00:01:16  02:04:35  01:05:34 | K_CROSS.211 |

| | 726:9 | Q. | According to Dr. Strom, does |
| Link > AV53.3.1 | 726:10 | | he state here, "Conventionally, |
| | 726:11 | | epidemiologists consider an association |
| | 726:12 | | with a relative risk of less than 2 a |
| | 726:13 | | weak association"? |
| | 726:14 | A. | Correct.  Correct that he |
| | 726:15 | | says that.  I don't agree with that |
| | 726:16 | | statement. |
| | 726:17 | Q. | You disagree with Dr. Strom |
| | 726:18 | | on that? |
| | 726:19 | A. | That's right.  And if I can |
| | 726:20 | | explain why I disagree.  I think if I |
| | 726:21 | | were to say to a patient, here's drug X, |
| | 726:22 | | it doesn't work any better than drug Y in |
| | 726:23 | | your case, but it will increase your risk |
| | 726:24 | | of heart attack or stroke by 90 percent, |
| | 727:1 | | would you like this drug or would you |
| | 727:2 | | like the other drug, in my experience, |
| | 727:3 | | patients would say, why would I want a |
| | 727:4 | | drug that increases my risk of a heart |
| | 727:5 | | attack or stroke by 90 percent as, in |
| | 727:6 | | fact, Vioxx does?  An increase of 90 |
| | 727:7 | | percent would be a relative risk of less |
| | 727:8 | | than 2.0.  Most of us would not want to |
| | 727:9 | | incur a risk of 90 percent increase. |
| | 727:10 | Q. | Well, of course, one of the |
| | 727:11 | | things that epidemiologists and |
| | 727:12 | | statisticians do is they look at the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 727:13 | strength of associations to see how | | | | |
| | | 727:14 | likely something really is and to draw | | | | |
| | | 727:15 | judgments that lay people might not be in | | | | |
| | | 727:16 | a position to draw, right? | | | | |
| Link > Hide | | 727:17 | A. Right. | | | | |

| 212 | **728:11 -728:13** | Avorn, Jerome 2006-06-30 | | 00:00:12 | 02:05:51 | 01:04:18 | K_CROSS.212 |
|---|---|---|---|---|---|---|---|
| | | 728:11 | Q  In any event, the | | | | |
| | | 728:12 | association that we were looking at in | | | | |
| | | 728:13 | your article on Vioxx versus Celebrex, | | | | |

| 213 | **728:14 -728:16** | Avorn, Jerome 2006-06-30 | | 00:00:06 | 02:06:03 | 01:04:06 | K_CROSS.213 |
|---|---|---|---|---|---|---|---|
| | | 728:14 | I'll put that back up on the screen, that | | | | |
| | | 728:15 | was an association that was just 1.24, | | | | |
| | | 728:16 | right? | | | | |

| 214 | **728:19 -728:22** | Avorn, Jerome 2006-06-30 | | 00:00:07 | 02:06:09 | 01:04:00 | K_CROSS.214 |
|---|---|---|---|---|---|---|---|
| Link > AV7.4.4 | | 728:19 | ,THE WITNESS:  I wouldn't use | | | | |
| | | 728:20 | the "just."  The association was | | | | |
| | | 728:21 | 1.24 or a nearly 25 percent | | | | |
| | | 728:22 | increase in risk. | | | | |

| 215 | **729:1 -731:2** | Avorn, Jerome 2006-06-30 | | 00:02:16 | 02:06:16 | 01:03:53 | K_CROSS.215 |
|---|---|---|---|---|---|---|---|
| | | 729:1 | You testified yesterday that | | | | |
| | | 729:2 | your 2004 study showed an increased risk | | | | |
| | | 729:3 | with a variety of comparison drugs.  Do | | | | |
| | | 729:4 | you remember that? | | | | |
| | | 729:5 | A. Yes. | | | | |
| | | 729:6 | Q. Let's look here.  Rofecoxib, | | | | |
| | | 729:7 | which is Vioxx -- I just want to look | | | | |
| | | 729:8 | here. | | | | |
| | | 729:9 | We've already looked at | | | | |
| | | 729:10 | rofecoxib versus Celebrex, right? | | | | |
| | | 729:11 | A. Right. | | | | |
| Link > AV7.4.5 | | 729:12 | Q. Now here is rofecoxib or | | | | |
| | | 729:13 | Vioxx versus naproxen, and there, the | | | | |
| | | 729:14 | relative risk is lower, it's 1.17, right? | | | | |
| | | 729:15 | A. Right. | | | | |
| | | 729:16 | Q. And also there the | | | | |
| | | 729:17 | confidence interval goes below 1.0, | | | | |
| | | 729:18 | right? | | | | |
| | | 729:19 | A. Right. | | | | |
| | | 729:20 | Q. And under conventional | | | | |
| | | 729:21 | approaches to this sort of thing, that | | | | |
| | | 729:22 | would not be considered statistically | | | | |
| | | 729:23 | significant, correct? | | | | |
| | | 729:24 | A. Right. | | | | |
| | | 730:1 | Q. And then you also -- so, | | | | |

730:2    just to put that in layman's terms, from

730:3    a statistical point of view, when you

730:4    compared Vioxx to naproxen in your study,

730:5    there basically was no difference in

730:6    terms of the effect, no statistically

730:7    significant difference, right?

730:8  A.  Right.

730:9  Q.  Okay.

**Link > AV7.4.6**

730:10    And similarly, we have Vioxx

730:11    down here versus ibuprofen.  Do you see

730:12    that?

730:13  A.  Right.

730:14  Q.  That's another NSAID, right?

730:15  A.  Right.

730:16  Q.  And there the relative risk

730:17    is 1.21, correct?

730:18  A.  Right.

730:19  Q.  And, again, the confidence

730:20    interval that we talked about starts at

730:21    .92.  So, that's below 1.0, right?

730:22  A.  Right.

730:23  Q.  So, again, that difference

730:24    between Vioxx and ibuprofen is not

731:1    statistically significant, correct?

**Link > Hide**

731:2  A.  That's right.

---

| 216 | **731:3 - 731:7** | Avorn, Jerome 2006-06-30 | | 00:00:15 | 02:08:32 | 01:01:37 | | K_CROSS.216 |

731:3  Q.  Yesterday you also testified

731:4    that your 2004 study showed an increased

731:5    risk of heart attacks with lower doses of

731:6    Vioxx.  Do you remember that?

731:7  A.  Right.

---

| 217 | **731:8 - 731:8** | Avorn, Jerome 2006-06-30 | | 00:00:03 | 02:08:47 | 01:01:22 | | K_CROSS.217 |

731:8  Q.  Let me show you      (Edited)

---

| 218 | **731:8 - 732:10** | Avorn, Jerome 2006-06-30 | | 00:01:21 | 02:08:50 | 01:01:19 | | K_CROSS.218 |

731:8  Q.  -- I'm      (Edited)

731:9    sorry.  You already have this document in

731:10    your stack somewhere.  Exhibit 28 from

731:11    yesterday.

731:12  A.  Can you tell me what it was?

731:13  Q.  It was a collection of

731:14    things that included the abstract that

731:15    you published.

731:16  A.  From the American College of

731:17    Rheumatology?

| | 731:18 | Q. | Yes.  The ACR document. |
| | 731:19 | A. | Got it. |
| Link > AV28.18.1 | 731:20 | Q. | And the pages aren't |
| | 731:21 | | numbered, but if you count, I think it |
| | 731:22 | | was 17 we figured out yesterday, 17 or |
| | 731:23 | | 18, you'll find the abstract that you |
| | 731:24 | | testified about? |
| | 732:1 | A. | You mean our paper?  Is that |
| | 732:2 | | what you mean? |
| | 732:3 | Q. | Yes.  Your abstract. |
| | 732:4 | A. | Got it. |
| | 732:5 | Q. | Okay. |
| | 732:6 | | So, do I have up on the |
| | 732:7 | | screen the abstract that you published |
| | 732:8 | | concerning this epidemiological study |
| | 732:9 | | we've been talking about? |
| | 732:10 | A. | Right. |

| 219 | 734:4 - 737:4 | Avorn, Jerome 2006-06-30 | 00:02:56 | 02:10:11 | 00:59:58 | K_CROSS.219 |

| | 734:4 | Q. | You identified this |
| | 734:5 | | yesterday as an abstract that was |
| | 734:6 | | presented somewhere? |
| | 734:7 | A. | Right.  The American College |
| | 734:8 | | of Rheumatology. |
| | 734:9 | Q. | And you presented this |
| | 734:10 | | abstract, and then later on you turned |
| | 734:11 | | this abstract into the full blown article |
| | 734:12 | | that we've been looking at, right? |
| | 734:13 | A. | That's right. |
| | 734:14 | Q. | Okay. |
| | 734:15 | | And I want to just focus on |
| | 734:16 | | this subject that I raised before we turn |
| | 734:17 | | to this document, and that is, your |
| | 734:18 | | testimony yesterday that the study that |
| | 734:19 | | resulted in this abstract and your |
| | 734:20 | | article, you said, showed an increased |
| | 734:21 | | risk of heart attacks with lower doses of |
| | 734:22 | | Vioxx.  Okay? |
| | 734:23 | A. | Right. |
| | 734:24 | Q. | Now, does this abstract |
| | 735:1 | | break down the results of increased risk |
| | 735:2 | | by dosage for Vioxx? |
| | 735:3 | A. | Yes. |
| | 735:4 | Q. | And is that in the "Results" |
| | 735:5 | | section? |
| | 735:6 | A. | Yes. |

| | | | |
|---|---|---|---|
| | 735:7 | Q. | Okay. |
| | 735:8 | | Let me blow up the "Results" |
| Link > AV28.18.2 | 735:9 | | section.  And there's a lot of |
| | 735:10 | | information in the "Results" section. |
| | 735:11 | | And I want to focus on where in the |
| | 735:12 | | "Results" section you show the results |
| | 735:13 | | for 25 milligrams or less of Vioxx. |
| | 735:14 | A. | Okay. |
| | 735:15 | | Would you like me to |
| | 735:16 | | identify that for you? |
| | 735:17 | Q. | Yes, I would. |
| | 735:18 | A. | Sure.  If you go to the |
| | 735:19 | | third line which is where it says, "The |
| | 735:20 | | adjusted relative risk of AMI." |
| | 735:21 | Q. | Right. |
| | 735:22 | A. | Okay. |
| Link > AV28.18.3 | 735:23 | | It's basically that line and |
| | 735:24 | | the next line. |
| | 736:1 | Q. | The first line is above 25 |
| | 736:2 | | milligrams, right? |
| | 736:3 | A. | Right.  Keep going. |
| | 736:4 | Q. | Okay. |
| | 736:5 | | And rofecoxib, is it here |
| | 736:6 | | below 25 milligrams? |
| | 736:7 | A. | Correct.  And they both are |
| | 736:8 | | significantly increased. |
| | 736:9 | Q. | So, for comparing Vioxx |
| | 736:10 | | below 25 milligrams to Celebrex -- |
| | 736:11 | A. | In the low dose.  We |
| | 736:12 | | compared high dose of Vioxx to high |
| | 736:13 | | dose of Celebrex and low dose of -- |
| | 736:14 | Q. | Yeah, and I am just focusing |
| | 736:15 | | on the low dose now. |
| Link > AV28.18.5 | 736:16 | A. | Okay. |
| | 736:17 | Q. | So, comparing low-dose Vioxx |
| | 736:18 | | to low-dose Celebrex, you had a relative |
| | 736:19 | | risk or odds ratio of 1.21, correct? |
| | 736:20 | A. | Right. |
| | 736:21 | Q. | And then you had a |
| | 736:22 | | confidence interval which starts just |
| | 736:23 | | above the 1.0 mark, which is the |
| | 736:24 | | traditional mark for statistical |
| | 737:1 | | significance, right? |
| | 737:2 | A. | Right. |
| | 737:3 | Q. | So, that's the comparison of |
| | 737:4 | | Vioxx versus Celebrex? |

| 220 | 737:6 - 737:19 | Avorn, Jerome 2006-06-30 | 00:00:53 | 02:13:07 | 00:57:02 | K_CROSS.220 |
|---|---|---|---|---|---|---|

737:6      MR. BECK:  At low dose, yes.

737:7      BY MR. BECK:

Link > AV28.18.4      737:8   Q.   And then does the next line

737:9      talk about different doses of Vioxx

737:10      compared to people who did not use any

737:11      NSAID at all?

737:12   A.   Right.

737:13   Q.   And, again, focusing on the

737:14      lower dose or the 25 milligram dose,

737:15      there when you compare Vioxx 25 milligram

737:16      to people who didn't use any NSAID at

737:17      all, the relative risk was just 1.11,

737:18      correct?

737:19   A.   Right.

| 221 | 737:20 - 737:24 | Avorn, Jerome 2006-06-30 | 00:00:10 | 02:14:00 | 00:56:09 | K_CROSS.221 |
|---|---|---|---|---|---|---|

737:20   Q.   And there, the confidence

737:21      interval actually was such where the

737:22      lower number fell below 1.0, so, it means

737:23      it's not even statistically significant,

737:24      right?

| 222 | 738:2 - 741:14 | Avorn, Jerome 2006-06-30 | 00:03:04 | 02:14:10 | 00:55:59 | K_CROSS.222 |
|---|---|---|---|---|---|---|

738:2      THE WITNESS:  Yes.  But I

738:3      need to explain the issue of

738:4      significance, and it relates to

738:5      your question earlier about the

738:6      studies that compared Vioxx to

738:7      placebo.

738:8      If the comparison group --

738:9      if any group is of small size, it

738:10      is much less likely that the

738:11      p-value will be statistically

738:12      significant.  Again, this is sort

738:13      of fancy statistics, but it is a

738:14      universally agreed upon concept,

738:15      that the smaller the group of

738:16      people that you are studying,

738:17      and/or the smaller of the

738:18      comparison group, the more

738:19      difficult it is to show

738:20      statistical significance because

738:21      that requires -- it's really a

738:22      combination of two things, this

738:23      significance stuff.  One is how

| | | |
|---|---|---|
| 738:24 | | big the effect is; and the other |
| 739:1 | | is the size of the population that |
| 739:2 | | you are studying. |
| 739:3 | | So, for example -- and I'm |
| 739:4 | | sorry to go into length about |
| 739:5 | | this, but it is very important. |
| 739:6 | | If you were to do a study of |
| 739:7 | | smoking and lung cancer, and you |
| 739:8 | | only studied like 20 people, you |
| 739:9 | | might find no statistically |
| 739:10 | | significant connection between |
| 739:11 | | smoking and lung cancer, not |
| 739:12 | | because the effect isn't there, |
| 739:13 | | but because the size of the group |
| 739:14 | | that you are studying was too |
| 739:15 | | small. |
| 739:16 | | What we see here is that the |
| 739:17 | | no NSAID group, and if we go back |
| 739:18 | | to one of the tables, was a group |
| 739:19 | | that was small in size in terms of |
| 739:20 | | -- in our terms, we tend to have |
| 739:21 | | huge populations, but -- or was |
| 739:22 | | this other NSAIDs or no NSAIDs? |
| 739:23 | | BY MR. BECK: |
| 739:24 | Q. | No NSAIDs. |
| 740:1 | A. | No NSAIDs. |
| 740:2 | Q. | What are you looking at |
| 740:3 | | right now? |
| 740:4 | A. | Okay. |
| 740:5 | | I'm trying to look at the |
| 740:6 | | sizes of the group, because what I'm |
| 740:7 | | going by, Mr. Beck, and I think what's |
| 740:8 | | the relevant and most important depiction |
| 740:9 | | of the dose effect is what appears in the |
| 740:10 | | final paper, which is when you take all |
| 740:11 | | comers and not just pick selectively |
| 740:12 | | which comparison group you are going to |
| 740:13 | | look at. In the end of our results |
| 740:14 | | section in the paper, as it was actually |
| 740:15 | | published, what we say is that if you |
| 740:16 | | look at rofecoxib less than 25 milligrams |
| 740:17 | | or 25 or less, the odds ratio is 1.37 for |
| 740:18 | | everybody with a p-value of .0004, which |
| 740:19 | | is highly significant and was comparable |
| 740:20 | | to what we found for rofecoxib in the |
| 740:21 | | high dose, which was 1.38. |

**AVORN_MERCK_CROSS**

|       |       |   |                                      |
|-------|-------|---|--------------------------------------|
| 740:22 |      |   | And the point about the low          |
| 740:23 |      |   | dose is that it's a highly significant |
| 740:24 |      |   | association if you take all comers.  If |
| 741:1  |      |   | you take ever smaller comparison groups, |
| 741:2  |      |   | you are likely not to see significance. |
| 741:3  | Q.   |   | I'm just focusing on the             |
| 741:4  |      |   | abstract that you presented, and you did |
| 741:5  |      |   | include there a breakdown so that    |
| 741:6  |      |   | somebody could look and say, okay, if I'm |
| 741:7  |      |   | interested in Vioxx versus somebody who |
| 741:8  |      |   | didn't take any pain medication at all, |
| 741:9  |      |   | and particularly the normal dose of Vioxx |
| 741:10 |      |   | of 25 milligrams, then according to your |
| 741:11 |      |   | abstract here, there's no statistically |
| 741:12 |      |   | significant difference between taking |
| 741:13 |      |   | Vioxx in 25 milligrams and not taking any |
| 741:14 |      |   | medicine at all, right?              |

Link > Hide

---

| 223 | 741:21 -742:6 | Avorn, Jerome 2006-06-30 | 00:00:30 | 02:17:14 | 00:52:55 | K_CROSS.223 |

|       |    |                                      |
|-------|----|--------------------------------------|
| 741:21 |    | Am I correct, sir, that              |
| 741:22 |    | according to the abstract where you first |
| 741:23 |    | presented your results, using 25     |
| 741:24 |    | milligrams of Vioxx --               |
| 742:1  | A. | Or less.                             |
| 742:2  | Q. | -- or less, there was no             |
| 742:3  |    | statistically significant difference |
| 742:4  |    | between that and not using any NSAID at |
| 742:5  |    | all?                                 |
| 742:6  | A. | Right.                               |

---

| 224 | 742:8 -743:9 | Avorn, Jerome 2006-06-30 | 00:01:11 | 02:17:44 | 00:52:25 | K_CROSS.224 |

|       |    |                                      |
|-------|----|--------------------------------------|
| 742:8  |    | When you turn the abstract           |
| 742:9  |    | into the article that we have talked |
| 742:10 |    | about, did you keep in the information |
| 742:11 |    | about how there was no statistically |
| 742:12 |    | significant difference between 25    |
| 742:13 |    | milligrams of Vioxx and the use of no |
| 742:14 |    | NSAID at all?                        |
| 742:15 | A. | We expressed it for the              |
| 742:16 |    | whole study, including all the study |
| 742:17 |    | participants.  As you know, there's a |
| 742:18 |    | limit to how many things, how much space |
| 742:19 |    | you are allowed in an article.  I vividly |
| 742:20 |    | remember that we went back and forth with |
| 742:21 |    | Merck about this, and the language that |
| 742:22 |    | we ended up with, which is the language |
| 742:23 |    | that the journal accepted, was taking all |

AVORN_MERCK_CROSS

| | | |
|---|---|---|
| 742:24 | comers, looking at the dose of | |
| 743:1 | rofecoxib/Vioxx compared to naproxen, | |
| 743:2 | compared to other nonsteroidals, compared | |
| 743:3 | to no use.  We looked at the entire | |
| 743:4 | population, and that's where we came up | |
| 743:5 | with the dose estimate because of our | |
| 743:6 | belief, which the journal agreed with, | |
| 743:7 | that the best way of looking at the dose | |
| 743:8 | issue was to look at it across all comers | |
| 743:9 | for all comparison groups. | |

| 225 | **743:12 -743:19** | Avorn, Jerome 2006-06-30 | 00:00:20 | 02:18:55 | 00:51:14 | K_CROSS.225 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| 743:12 | Did you or did you not |
| 743:13 | include in the published article the |
| 743:14 | information that we have been talking |
| 743:15 | about in the abstract that shows that |
| 743:16 | there is no statistically significant |
| 743:17 | difference between using 25 milligrams of |
| 743:18 | Vioxx and not taking any NSAIDs at all? |
| Link > Hide | 743:19   A.  No, we did not. |

| 226 | **745:17 -746:14** | Avorn, Jerome 2006-06-30 | 00:00:48 | 02:19:15 | 00:50:54 | K_CROSS.226 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| 745:17 | But similarly, there's no |
| 745:18 | place where they can look at short |
| 745:19 | duration of low dose compared to |
| 745:20 | naproxen.  Because if you consider |
| 745:21 | how many different comparisons get |
| 745:22 | made, there would be literally |
| 745:23 | hundreds of comparisons, and you'd |
| 745:24 | need hundreds of points in your |
| 746:1 | table, datapoints in your table. |
| 746:2 | So, if you look, for |
| 746:3 | example, right next to the table |
| 746:4 | we were just looking at, the main |
| 746:5 | dose analysis is high dose versus |
| 746:6 | low dose.  And that was the one |
| 746:7 | that indicated a significant |
| 746:8 | increase for both high dose and |
| 746:9 | low dose. |
| 746:10 | You can't present dose by |
| 746:11 | duration by comparison for every |
| 746:12 | possible combination.  And that's |
| 746:13 | why that's not there.  It was not |
| 746:14 | an attempt to hide any findings. |

| 227 | **747:19 -749:21** | Avorn, Jerome 2006-06-30 | 00:02:09 | 02:20:03 | 00:50:06 | K_CROSS.227 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| 747:19 | Q.  Now, regardless of whether |

747:20     you thought that Dr. Cannuscio should

747:21     have been included as an author, setting

747:22     that aside for a second, do you agree

747:23     that Merck never took any of the grant

747:24     money away from you because of the

748:1     results of your study?

748:2  A.  That's correct.

748:3  Q.  And do you agree that Merck

748:4     never did anything to try to persuade you

748:5     not to publish your study?

748:6  A.  That's correct.

748:7  Q.  And do you agree that Merck

748:8     never tried to intimidate you in any way

748:9     because of the results of your study?

748:10  A.  I'd have a hard time saying

748:11     yes to that in light of Dr. Reicin's

748:12     visit to our unit to tell us that our

748:13     findings didn't fit any of the other

748:14     findings that Merck had and that it would

748:15     be an embarrassment to us when our

748:16     findings were published because they were

748:17     wrong.  That wasn't intimidation like

748:18     with a baseball bat, but it was a kind of

748:19     scary statement.

Link > AVOT1.660.1   748:20  Q.  Page 660 of your deposition,

748:21     Line 23.

748:22     "Did Merck ever try to

748:23     intimidate you because of the results of

748:24     your study?

Link > AVOT1.661.1   749:1     "Answer:  No."

749:2     Was that your sworn

749:3     testimony just a couple of weeks ago?

749:4  A.  Yes.

Link > Hide   749:5  Q.  And would you agree, sir,

749:6     that Merck never took any inappropriate

749:7     action after you published your study?

749:8  A.  Well, I consider the action

749:9     in relation to Dr. Cannuscio

749:10     inappropriate.  I don't know whether you

749:11     would call that after or during the

749:12     publication or before the publication,

749:13     but I think that was inappropriate.

Link > AVOT1.661.2   749:14  Q.  Page 661, Line 5.

749:15     "Did Merck ever take any

749:16     inappropriate action after you published

749:17     your study?

AVORN_MERCK_CROSS

| | | | | |
|---|---|---|---|---|
| 749:18 | "Answer: No." | | | |
| 749:19 | Was that your sworn | | | |
| 749:20 | testimony just a couple of weeks ago? | | | |
| Link > Hide | 749:21 | A. Yes. | | (Edited) |

| 228 | 750:10-752:4 | Avorn, Jerome 2006-06-30 | 00:01:16 | 02:22:12 | 00:47:57 | K_CROSS.228 |
|---|---|---|---|---|---|---|

| | |
|---|---|
| 750:10 | Q. Setting aside the authorship |
| 750:11 | issue, do you agree that Merck never took |
| 750:12 | any inappropriate action after you |
| 750:13 | published your study? |
| 750:14 | A. I do not agree with that |
| 750:15 | statement. I think that their |
| 750:16 | presentation of our study to their sales |
| 750:17 | reps, to the public through statements |
| 750:18 | they made was inappropriate because it |
| 750:19 | was scientifically wrong. |

Link > AVOT1.661.2

| | |
|---|---|
| 750:20 | Q. Page 661, Line 5 through |
| 750:21 | line 8. |
| 750:22 | "Question: Did Merck ever |
| 750:23 | take any inappropriate action after you |
| 750:24 | published your study? |
| 751:1 | "Answer: No." |
| 751:2 | That was your sworn |
| 751:3 | testimony? |
| 751:4 | A. I want to see in what |
| 751:5 | context that was. 661, line? |
| 751:6 | Q. 5. |
| 751:7 | A. Okay. |
| 751:8 | I think what we need to |
| 751:9 | explain here is that -- |
| 751:10 | Q. First of all, was that your |
| 751:11 | sworn testimony? |
| 751:12 | A. To the questions about what |
| 751:13 | Merck did to us. And I think it's very |
| 751:14 | important and only fair to point out that |
| 751:15 | your line of questioning a few weeks ago |
| 751:16 | was about things that Merck did to us. |
| 751:17 | And I think it's a real bait and switch |
| 751:18 | to try and make it seem as if we were |
| 751:19 | talking about the same thing. |
| 751:20 | You were talking about did |
| 751:21 | they take away grant money from you? Did |
| 751:22 | they try to intimidate you? Did they try |
| 751:23 | to persuade you to publish the study? |
| 751:24 | Did they take any inappropriate action? |
| 752:1 | And in the context of did they -- |

AVORN_MERCK_CROSS

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 752:2 | Q. | Those are exactly the same | | |
| | | 752:3 | | four questions I just asked, aren't they? | | |
| | | 752:4 | A. | Right. | | (Edited) |

| 229 | 752:9-754:3 | Avorn, Jerome 2006-06-30 | | 00:01:19 | 02:23:28 | 00:46:41 | K_CROSS.229 |

752:9  THE WITNESS: At some point,
752:10  somebody else who has more time
752:11  can look at the words of the
752:12  questions, but what is absolutely
752:13  clear, looking at the deposition
752:14  of a couple of weeks ago, you were
752:15  talking about things that Merck
752:16  had or hadn't done to us to
752:17  intimidate us, and it was all in
752:18  the context of did they take away
752:19  grants from you, did they try to
752:20  intimidate you, did they ever try
752:21  to persuade you not to publish
752:22  your study? And what I'm
752:23  responding to now is did Merck
752:24  ever take any inappropriate
753:1  action.
753:2  When you asked it a couple
753:3  of weeks ago, it was all around
753:4  did Merck ever do anything to you.
753:5  And I quite appropriately
753:6  responded to that in the context
753:7  in which you asked it, no, Merck
753:8  did not ever do anything
753:9  inappropriate to me.
753:10  However, if you were to take
753:11  the question in isolation, as we
753:12  are now doing, did they ever take
753:13  any inappropriate action at all in
753:14  relation to our study? Yes, they
753:15  did, in the way they presented our
753:16  study to the world.

Link > Hide

753:17  BY MR. BECK:
753:18  Q.  Are you done?
753:19  A.  Yes.
753:20  Q.  Okay.
753:21  Did Merck have a right to
753:22  disagree with some of the conclusions in
753:23  your study?
753:24  A.  Yes.
754:1  Q.  And was one of the

|  |  | 754:2 | conclusions that Merck disagreed with -- |
| Link > AV7.1.1 |  | 754:3 | let's look at your study now, Exhibit 7. |

| 230 | 754:4 -754:12 | Avorn, Jerome 2006-06-30 | 00:00:17 | 02:24:47 | 00:45:22 | K_CROSS.230 |
|  |  | 754:4 | You talked about this generally |
|  |  | 754:5 | yesterday, although I'm not sure you |
|  |  | 754:6 | focused on the specific language in the |
|  |  | 754:7 | methods and results section. |
|  |  | 754:8 | But there was something in |
|  |  | 754:9 | the methods and results section that |
|  |  | 754:10 | Merck and you had a disagreement about, |
|  |  | 754:11 | correct? |
|  |  | 754:12 | A.  Yes. |

| 231 | 754:13 -756:18 | Avorn, Jerome 2006-06-30 | 00:02:39 | 02:25:04 | 00:45:05 | K_CROSS.231 |
| Link > AV7.1.7 |  |  |  |  |  | (Edited) |
|  |  | 754:13 | Q.  I'm highlighting some |
|  |  | 754:14 | language in there where it says, "Current |
|  |  | 754:15 | use of" Vioxx "was associated with an |
|  |  | 754:16 | elevated relative risk of AMI," or heart |
|  |  | 754:17 | attack, "compared with Celebrex," and |
|  |  | 754:18 | then it gives these statistics, "and with |
|  |  | 754:19 | no NSAID."  Do you see that? |
|  |  | 754:20 | A.  Yes. |
|  |  | 754:21 | Q.  And was that one of the |
|  |  | 754:22 | areas where you and Merck had a |
|  |  | 754:23 | disagreement about how the data should be |
|  |  | 754:24 | presented? |
|  |  | 755:1 | A.  Correct. |
|  |  | 755:2 | Q.  And was one of the points |
|  |  | 755:3 | that Merck made to you that if you looked |
|  |  | 755:4 | at NSAIDs, Vioxx versus NSAIDs at the 25 |
|  |  | 755:5 | milligram dose, that there was no |
|  |  | 755:6 | statistically significant difference? |
|  |  | 755:7 | A.  Wait a minute.  That's not |
|  |  | 755:8 | what we're talking about here.  That's |
| Link > Hide |  | 755:9 | not what that says. |
|  |  | 755:10 | Q.  No.  I know that's not what |
|  |  | 755:11 | that says. |
|  |  | 755:12 | Was one of the concerns that |
|  |  | 755:13 | Merck articulated to you was that in the |
|  |  | 755:14 | actual study, as we saw in the abstract, |
|  |  | 755:15 | that when you compare a 25 milligram |
|  |  | 755:16 | Vioxx to no NSAID use, there was no |
|  |  | 755:17 | statistically significant difference, but |
|  |  | 755:18 | that here, you combined all doses instead |
|  |  | 755:19 | of breaking it down 25 versus 50 |
|  |  | 755:20 | milligrams?  Was that one issue that they |

| | |
|---|---|
| 755:21 | were concerned about? |
| 755:22 | A.   They didn't like the fact |
| 755:23 | that we had that line that you |
| 755:24 | underlined, that section in the paper. |
| 756:1 | They would probably have preferred that |
| 756:2 | we focus on the nonsignificant finding. |
| 756:3 | Our response was, and I think most |
| 756:4 | epidemiologists and statisticians would |
| 756:5 | agree, that the most appropriate way to |
| 756:6 | present data is to take the largest group |
| 756:7 | possible and not present subgroups, |
| 756:8 | especially if dividing things into |
| 756:9 | subgroups makes the significance go away. |
| 756:10 | That would not seem to me and I think to |
| 756:11 | most people to be the fairest way to look |
| 756:12 | at data in the abstract. |
| 756:13 | Q.   Was one of the disagreements |
| 756:14 | that Merck had with you that even when |
| 756:15 | you combine 25 and 50 milligram use and |
| 756:16 | compared it with no NSAIDs that the |
| 756:17 | difference that you saw was not |
| 756:18 | statistically significant? |

| 232 | 756:21 - 757:8 | Avorn, Jerome 2006-06-30 | 00:00:28 | 02:27:43 | 00:42:26 | K_CROSS.232 |
|---|---|---|---|---|---|---|
| | 756:21 | THE WITNESS:  Their position | | | | |
| | 756:22 | was that a P.054 level of | | | | |
| | 756:23 | significance should be considered | | | | |
| | 756:24 | not important.  We differed with | | | | |
| | 757:1 | them and felt that .054, which I | | | | |
| | 757:2 | think I explained the other day | | | | |
| | 757:3 | was a 94.6 percent certainty | | | | |
| | 757:4 | versus a 95 percent certainty, | | | | |
| | 757:5 | that it was important enough that | | | | |
| | 757:6 | we felt it should remain in the | | | | |
| | 757:7 | paper.  That was a point of | | | | |
| | 757:8 | disagreement. | | | | |

| 233 | 757:10 - 760:20 | Avorn, Jerome 2006-06-30 | 00:02:51 | 02:28:11 | 00:41:58 | K_CROSS.233 |
|---|---|---|---|---|---|---|
| | 757:10 | Q.   And Merck, did Merck feel | | | | |
| | 757:11 | that in the abstract that it should be | | | | |
| | 757:12 | pointed out that this was not | | | | |
| | 757:13 | statistically significant? | | | | |
| | 757:14 | A.   I believe they did. | | | | |
| | 757:15 | Q.   And you disagreed with that? | | | | |
| | 757:16 | A.   Correct. | | | | |
| | 757:17 | Q.   Okay. | | | | |
| | 757:18 | A.   I believe they wanted us to | | | | |

AVORN_MERCK_CROSS

757:19     say in the abstract this was not
757:20     statistically significant, which we
757:21     interpret as just an attempt to minimize
757:22     or undercut the finding.
757:23  Q.  Okay.
757:24     And that was a bone of
758:1     contention between you and Merck?
758:2   A.  That was one, yes.
758:3   Q.  Okay.
758:4     Now, I think you may have
758:5     already agreed with this, but under a
758:6     conventional statistical approach, a
758:7     confidence interval that includes the
758:8     number 1 is traditionally not considered
758:9     statistically significant, right?
758:10  A.  It is right on the
758:11     borderline.
758:12  Q.  And --
758:13  A.  And reasonable people will
758:14     disagree as to whether it falls on one
758:15     side or the other.
758:16  Q.  And similarly, the .054,
758:17     reasonable people can differ on that,
758:18     whether it's statistically significant,
758:19     right?
758:20  A.  Right.  Some would round it
758:21     to .05, which is the way you would round
758:22     .054, and some would say, well, it is
758:23     bigger than .050, so, it's not.
758:24  Q.  And the conventional
759:1     approach is if it is bigger than .050,
759:2     then it is not statistically significant,
759:3     right?
759:4   A.  But another conventional
759:5     approach is if the rounded .05 -- if it
759:6     rounds to .05, that's close.
759:7   Q.  All right.
759:8     So, in any event, you do
759:9     agree that on both the confidence
759:10     interval and whether this shows
759:11     statistically significant, or the
759:12     p-value, whether that shows statistically
759:13     significant, reasonable people can
759:14     disagree about that?
759:15  A.  Right.  But my recollection
759:16     was that they said take it out of the

759:17     abstract.  And we felt that the concern
759:18     about the confidence interval was
759:19     perfectly expressed by just putting the
759:20     numbers up there.  We put the confidence
759:21     interval having 1.0 in it.  We put the
759:22     p-value of .054, even though a lot of
759:23     times people will round p-values to just
759:24     two numbers.  And our position was if
760:1      there's a concern about that, all the
760:2      data that you need to deal with that are
760:3      in the abstract.  And I think their
760:4      position was, take it out of the
760:5      abstract.
760:6   Q. Or put in the abstract the
760:7      statement that it is not statistically
760:8      significant, right?
760:9   A. Right.  And I don't recall
760:10     which option they favored.  But in our
760:11     view, you'd need to highlight it by
760:12     saying this is not significant because
760:13     all the numbers are there for any reader
760:14     to judge.
760:15  Q. Incidentally, do you agree
760:16     with Merck that this difference was not
760:17     statistically significant?
760:18  A. No, I do not agree.
Link > AV7.4.7          760:19  Q. Let's go to Page 2071 of
760:20     your article.                                    (Edited)

234    760:20-761:24     Avorn, Jerome 2006-06-30       00:01:25  02:31:02  00:39:07              K_CROSS.234
760:20     At the very bottom of the                        (Edited)
760:21     left-hand column, and then continuing
760:22     over to the top of the right-hand
760:23     columns, if I can get these things
760:24     aligned.
761:1   A. Right.
761:2   Q. Did you say in the actual
761:3      article, "The adjusted relative risk of
761:4      AMI," or heart attacks, "with rofecoxib
761:5      was elevated but did not reach
761:6      statistical significance compared to no
761:7      current NSAID"?  Is that what you
761:8      actually said in the body of the article?
761:9   A. Right.  As I recall, that
761:10     was a concession that we made to Merck,
761:11     because they were so unhappy with that

AVORN_MERCK_CROSS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 761:12 | number. I think what we agreed in kind | | | | |
| | | 761:13 | of a horse trading way was, we're going | | | | |
| | | 761:14 | to leave it in the abstract, but we're | | | | |
| | | 761:15 | willing to point out in the body that it | | | | |
| | | 761:16 | was not statistically significant. I | | | | |
| | | 761:17 | think that was the agreement we made. | | | | |
| | | 761:18 | Because we really were trying to come to | | | | |
| | | 761:19 | agreement with them. | | | | |
| Link > Hide | | 761:20 | Q. And Merck's position was | | | | |
| | | 761:21 | it's misleading to have the information | | | | |
| | | 761:22 | in the abstract, but not the observation | | | | |
| | | 761:23 | that these numbers are not statistically | | | | |
| | | 761:24 | significant, right? | | | | |

| 235 | 762:3 -762:4 | Avorn, Jerome 2006-06-30 | | 00:00:03 | 02:32:27 | 00:37:42 | K_CROSS.235 |
|---|---|---|---|---|---|---|---|
| | | 762:3 | Q. And this back and forth, | | | | |
| | | 762:4 | that was a position that you took, right? | | | | |

| 236 | 762:6 -763:9 | Avorn, Jerome 2006-06-30 | | 00:00:50 | 02:32:30 | 00:37:39 | K_CROSS.236 |
|---|---|---|---|---|---|---|---|
| | | 762:6 | THE WITNESS: I'm just | | | | |
| | | 762:7 | trying to remember. | | | | |
| | | 762:8 | I'm not sure how anyone | | | | |
| | | 762:9 | could say that there was anything | | | | |
| | | 762:10 | in the abstract that did not give | | | | |
| | | 762:11 | that impression because it was all | | | | |
| | | 762:12 | there with the p-value and the | | | | |
| | | 762:13 | confidence interval. So, it's not | | | | |
| | | 762:14 | as if anybody would have missed | | | | |
| | | 762:15 | that in the abstract. | | | | |
| | | 762:16 | But I think that in an | | | | |
| | | 762:17 | attempt to come to some agreement | | | | |
| | | 762:18 | with them so that the paper could | | | | |
| | | 762:19 | actually get published, I think | | | | |
| | | 762:20 | they wanted us to say something | | | | |
| | | 762:21 | like it was numerically elevated, | | | | |
| | | 762:22 | but not significant. And we felt | | | | |
| | | 762:23 | that that was a real -- again, | | | | |
| | | 762:24 | this is just my recollection of | | | | |
| | | 763:1 | the words from several years ago, | | | | |
| | | 763:2 | and we felt that that was not | | | | |
| | | 763:3 | acceptable because that seems to | | | | |
| | | 763:4 | really low ball the difference. | | | | |
| | | 763:5 | And I think this is what we | | | | |
| | | 763:6 | negotiated with them as the | | | | |
| | | 763:7 | wording. And we put that in in an | | | | |
| | | 763:8 | attempt to just get to yes and to | | | | |
| | | 763:9 | move forward. | | | | |

AVORN_MERCK_CROSS

| 237 | 763:11 -764:1 | Avorn, Jerome 2006-06-30 | 00:00:32 | 02:33:20 | 00:36:49 | | K_CROSS.237 |

763:11   Q.   Yesterday you talked about
763:12        why you thought Merck decided to remove
763:13        Dr. Cannuscio as an author of the study.
763:14        Do you remember that?
763:15   A.   Right.
763:16   Q.   Now, the truth is that based
763:17        on your personal interactions with Merck,
763:18        you do not know why Merck decided that
763:19        they did not want Dr. Cannuscio's name to
763:20        appear on your paper; isn't that true?
763:21   A.   True.
763:22   Q.   In fact, you never discussed
763:23        the issue of Dr. Cannuscio being an
763:24        author with anybody from Merck, right?
764:1    A.   Right.

| 238 | 764:2 -765:1 | Avorn, Jerome 2006-06-30 | 00:00:43 | 02:33:52 | 00:36:17 | | K_CROSS.238 |

764:2    Q.   You did not have any direct
764:3         discussions with Dr. Santanello from
764:4         Merck about the issue of whether Dr.
764:5         Cannuscio's name would remain on the
764:6         paper; is that right?
764:7    A.   Right. I just know the
764:8         facts.
764:9    Q.   Well, you're repeating what
764:10        somebody else told you, right?
764:11   A.   No. I --
764:12   Q.   You did not --
764:13   A.   Excuse me. You just made a
764:14        misstatement that I need to correct.
764:15        I know the fact was that Dr.
764:16        Cannuscio indicated in correspondence
764:17        with both Dr. Solomon and me that she
764:18        wanted to be a co-author, and we
764:19        communicated back to her that we agreed
764:20        that she was to be a co-author.
764:21        And the other fact that I
764:22        know is that Dr. Santanello told Dr.
764:23        Solomon to take her off the paper, and
764:24        that I knew that that was not something
765:1         that was she was keen to do.

| 239 | 765:5 -765:9 | Avorn, Jerome 2006-06-30 | 00:00:09 | 02:34:35 | 00:35:34 | | K_CROSS.239 |

765:5    Q.   You did not have any
765:6         discussions yourself with Dr. Cannuscio
765:7         about whether her name would remain on

765:8  the paper, correct?

765:9 A. That's right.

| 240 | 765:10-768:3 | Avorn, Jerome 2006-06-30 | 00:02:17 | 02:34:44 | 00:35:25 | K_CROSS.240 |

765:10 Q. Now, in your testimony just

765:11  a few minutes ago, you said that the

765:12  journal agreed with you on the way that

765:13  the data should be presented in the

765:14  abstract.  Do you remember that?

765:15 A. Right.  In the sense that

765:16  they accepted it and published it.

765:17 Q. And the journal that we're

765:18  talking about is Circulation, right?

765:19 A. Right.

765:20 Q. Yesterday you said that you

765:21  had submitted your paper for publication

765:22  to the New England Journal of Medicine.

765:23  Do you remember that?

765:24 A. Right.

766:1 Q. And also you submitted it to

766:2  the Journal of the American Medical

766:3  Association, correct?

766:4 A. Right.  Right.

766:5 Q. And the phrase that you used

766:6  was that they passed on your paper,

766:7  right?

766:8 A. Right.

766:9 Q. In fact, the Journal of the

766:10  American Medical Association rejected

766:11  your article and refused to publish it,

766:12  correct?

766:13 A. Well, I think that's --

766:14  rejected and refused.  Most submissions

766:15  to both of those journals do not get

766:16  accepted.  They accept only about 10

766:17  percent of submissions.  It's shooting

766:18  very high.  And it's no shame to not have

766:19  a paper in the New England Journal or

766:20  JAMA.

766:21 Q. Well, in any event, the

766:22  Journal of the American Medical

766:23  Association rejected your article for

766:24  publication; is that true?

767:1 A. Sure.

767:2 Q. And the New England Journal

767:3  of Medicine rejected your article for

| 767:4 | | publication; is that true? |
|---|---|---|
| 767:5 | A. | Sure. |
| 767:6 | Q. | And both of these journals |
| 767:7 | | provided you with information explaining |
| 767:8 | | the concerns that they had about the way |
| 767:9 | | you presented data in your article, |
| 767:10 | | didn't they? |
| 767:11 | A. | Well, they expressed |
| 767:12 | | concerns with ~ yeah, that's what |
| 767:13 | | happens when a journal doesn't take your |
| 767:14 | | paper. I write letters like that to |
| 767:15 | | journals all the time saying why they |
| 767:16 | | shouldn't accept a given paper. That's |
| 767:17 | | what the peer-review process is about. |
| 767:18 | Q. | And the comments that you |
| 767:19 | | received from both the Journal of the |
| 767:20 | | American Medical Association, as well as |
| 767:21 | | the New England Journal of Medicine about |
| 767:22 | | concerns that they had about your paper |
| 767:23 | | were, in some instances, exactly the same |
| 767:24 | | concerns that Merck had expressed to you |
| 768:1 | | about the way that you were presenting |
| 768:2 | | information in your paper; isn't that |
| 768:3 | | true? |

| 241 | **768:8 -768:10** | Avorn, Jerome 2006-06-30 | 00:00:03 | 02:37:01 | 00:33:08 | K_CROSS.241 |
|---|---|---|---|---|---|---|
| | 768:8 | THE WITNESS: I would need |
| | 768:9 | to look at those reviewer's |
| | 768:10 | comments before answering that. |

| 242 | **769:12 -769:17** | Avorn, Jerome 2006-06-30 | 00:00:22 | 02:37:04 | 00:33:05 | K_CROSS.242 |
|---|---|---|---|---|---|---|
| | 769:12 | Q. Doctor, I've handed you what |
| | 769:13 | I've marked as Exhibit 54. And you said |
| | 769:14 | you would need to see the reviewer |
| | 769:15 | comments when they decided not to accept |
| | 769:16 | your manuscript. Do you see that Exhibit |
| Link > AV54.1 | 769:17 | 54? Let me put it up on the screen. |

| 243 | **770:1 -770:23** | Avorn, Jerome 2006-06-30 | 00:01:06 | 02:37:26 | 00:32:43 | K_CROSS.243 |
|---|---|---|---|---|---|---|
| | 770:1 | Q. This is a fax cover sheet |
| | 770:2 | from Dr. Solomon to Dr. Cannuscio, |
| | 770:3 | correct? |
| | 770:4 | A. Correct. |
| Link > AV54.2.1 | 770:5 | Q. And then over on the next |
| | 770:6 | page, you see that he's transmitting a |
| | 770:7 | letter from the Journal of the American |
| | 770:8 | Medical Association dated September 30th, |

AVORN_MERCK_CROSS

|  |  | 770:9 | | 2003. It's addressed to him. Do you see |
|---|---|---|---|---|
|  |  | 770:10 | | that? |
|  |  | 770:11 | A. | Yep. |
| Link > AV54.2.2 |  | 770:12 | Q. | And the middle paragraph of |
|  |  | 770:13 | | the letter from JAMA to Dr. Solomon says, |
|  |  | 770:14 | | "Based on our in-house evaluation" of the |
|  |  | 770:15 | | comments -- I'm sorry. |
|  |  | 770:16 | | "Based on our in-house |
|  |  | 770:17 | | evaluation and the comments of external |
|  |  | 770:18 | | reviewers, we will not accept your |
|  |  | 770:19 | | article for publication. I am enclosing |
|  |  | 770:20 | | the" relevant -- "I am enclosing the |
|  |  | 770:21 | | reviewer's comments, which I hope you |
|  |  | 770:22 | | will find helpful." |
|  |  | 770:23 | | Do you see that? |

| 244 | 771:3 -771:19 | Avorn, Jerome 2006-06-30 | | 00:00:30  02:38:32  00:31:37 | K_CROSS.244 |
|---|---|---|---|---|---|
|  |  | 771:3 | Q. | Do you see that? |  |
|  |  | 771:4 | A. | Right. Right after they say |  |
|  |  | 771:5 | | that they don't accept 7/8ths of the |  |
|  |  | 771:6 | | papers that are submitted to them. |  |
|  |  | 771:7 | Q. | Incidentally, you saw this |  |
|  |  | 771:8 | | at the time, right? |  |
|  |  | 771:9 | A. | Yes. |  |
|  |  | 771:10 | Q. | Dr. Solomon shared it with |  |
|  |  | 771:11 | | you, correct? |  |
|  |  | 771:12 | A. | Sure. |  |
|  |  | 771:13 | Q. | Including the reviewer's |  |
|  |  | 771:14 | | comments? |  |
|  |  | 771:15 | A. | Yes. |  |
| Link > AV54.5 |  | 771:16 | Q. | Will you turn over, please, |  |
|  |  | 771:17 | | to under the fax numbering is Page 5 of |  |
|  |  | 771:18 | | 7. |  |
|  |  | 771:19 | A. | Yes. |  |

| 245 | 771:20 -772:5 | Avorn, Jerome 2006-06-30 | | 00:00:27  02:39:02  00:31:07 | K_CROSS.245 |
|---|---|---|---|---|---|
|  |  | 771:20 | Q. | And this is some of the |  |
|  |  | 771:21 | | comments from one of the reviewers, |  |
|  |  | 771:22 | | correct? |  |
|  |  | 771:23 | A. | Right. |  |
|  |  | 771:24 | Q. | And you looked at these at |  |
|  |  | 772:1 | | the time they were transmitted? |  |
|  |  | 772:2 | A. | Yes. |  |
|  |  | 772:3 | Q. | I'm going to focus on two of |  |
| Link > AV54.5.1 |  | 772:4 | | the comments from the reviewer. Comment |  |
|  |  | 772:5 | | number one says -- |  |

AVORN_MERCK_CROSS

| 246 | 772:14 -773:8 | Avorn, Jerome 2006-06-30 | 00:00:53  02:39:29  00:30:40 | K_CROSS.246 |

772:14   Q.  "In the abstract, the
772:15   authors report a comparison of rofecoxib
772:16   with no NSAID and an odds ratio of 1.14,
772:17   95 percent confidence interval equals 1
772:18   to 1.31 as an elevated risk.  Only on
772:19   Page 11 did they point out that this did
772:20   not reach statistical significance."
772:21   Did you read that reviewer's
772:22   comment at the time?
772:23   A.  Right.  And that's why Dr.
772:24   Solomon wrote in after that, "Include
773:1   p-values in abstract."  And that was our
773:2   response to that.
773:3   Q.  This was quite similar to
773:4   the objection that Merck raised that you
773:5   indicated an elevated risk in the
773:6   abstract, but only later in the article
773:7   did you acknowledge that it did not reach
773:8   statistical significance, correct?

| 247 | 773:13 -773:17 | Avorn, Jerome 2006-06-30 | 00:00:08  02:40:22  00:29:47 | K_CROSS.247 |

773:13   THE WITNESS:  And our
773:14   response to that was in the
773:15   submission to Circulation to
773:16   include p-values in the abstract,
773:17   as he indicates.

| 248 | 773:19 -774:1 | Avorn, Jerome 2006-06-30 | 00:00:16  02:40:30  00:29:39 | K_CROSS.248 |
| Link > AV54.5.2 | | | | |

773:19   Q.  And then the next comment
773:20   says, "The authors do not present actual
773:21   results, i.e. no AMIs in each group," or
773:22   "number of AMIs in each group."  "This
773:23   information should be presented for all
773:24   groups and subgroups analyzed in the
774:1   tables."

| 249 | 774:4 -774:8 | Avorn, Jerome 2006-06-30 | 00:00:19  02:40:46  00:29:23 | K_CROSS.249 |

774:4   Q.  Was this also one of the
774:5   points that Merck raised, that they
774:6   thought that you should have the
774:7   information for subgroups such as 25
Link > Hide)   774:8   milligrams Vioxx versus no NSAID use?

| 250 | 774:12 -778:1 | Avorn, Jerome 2006-06-30 | 00:02:29  02:41:05  00:29:04 | K_CROSS.250 |

774:12   THE WITNESS:  What the
774:13   reviewer is clearly talking about
774:14   is what we call the N or the

774:15    number of people who had an MI.
774:16    And what the reviewer actually
774:17    says is the information, that is,
774:18    the number of heart attacks should
774:19    be presented for all the groups
774:20    and subgroups analyzed in the
774:21    tables.  And so what the reviewer
774:22    is really asking for is, if you
774:23    have a table, you should present
774:24    the numbers of heart attacks for
775:1     the people that you describe in
775:2     the table, and that is what we
775:3     actually did in Table 2.
775:4     In the caption of the table
775:5     and a part that you didn't show,
775:6     we do present the numbers of heart
775:7     attacks for the people in the
775:8     table.  What the reviewer does not
775:9     say, as you imply that he does, is
775:10    that analysis should be done on
775:11    all groups and all subgroups.
775:12    That's not at all what's said
775:13    here.
775:14    And since you characterized
775:15    this, Mr. Beck, as they refused to
775:16    publish the article and they
775:17    rejected it, I think in fairness,
775:18    it is important to point out that
775:19    the reviewers -- the first
775:20    reviewer in his or her main
775:21    comment about our paper said,
775:22    "This manuscript reports a well
775:23    thought out investigation and is
775:24    well written and concise.  There
776:1     are a number of probably minor
776:2     issues and one major issue."  That
776:3     was the first reviewer.
776:4     And then the other reviewer
776:5     said, the one whose comments you
776:6     are reading now, at the beginning
776:7     of the review as the summary
776:8     statement, "The authors have
776:9     conducted a large scale study with
776:10    appropriate analysis."  And then I
776:11    will just continue reading, "The
776:12    strength of the manuscript is the

| | |
|---|---|
| 776:13 | consistency of the findings for |
| 776:14 | different subgroups and the |
| 776:15 | sensitivity analysis.  However, |
| 776:16 | conclusions must be tempered with |
| 776:17 | caveats regarding retrospective |
| 776:18 | data from a database, rather than |
| 776:19 | a prospective randomized control |
| 776:20 | trial," et cetera. |
| 776:21 | So, I think it is important |
| 776:22 | for the jury to understand that |
| 776:23 | these were both favorable reviews. |
| 776:24 | We often receive favorable |
| 777:1 | reviews.  I often write favorable |
| 777:2 | reviews in which I say, this is a |
| 777:3 | perfectly fine study.  I even tell |
| 777:4 | the editors if I'm reviewing |
| 777:5 | something, I think you should |
| 777:6 | publish it.  And then the editors, |
| 777:7 | since they end up rejecting |
| 777:8 | between 80 and 90 percent of the |
| 777:9 | submissions because you can't fit |
| 777:10 | all the articles that get |
| 777:11 | submitted, even the good ones, |
| 777:12 | into a journal, will turn it down. |
| 777:13 | But I think you gave the |
| 777:14 | misimpression that they rejected |
| 777:15 | your paper or refused to publish |
| 777:16 | it as if it had gotten reviews |
| 777:17 | that said it was a bad study. |
| 777:18 | In fact, if you are fair |
| 777:19 | enough to read the summary |
| 777:20 | statements of the reviewers, they |
| 777:21 | say, both of them, this was a very |
| 777:22 | good study, and they make a couple |
| 777:23 | of suggestions, one of which we |
| 777:24 | dealt with and one of which you |
| 778:1 | just mischaracterized. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 251 | **782:19 - 783:17** | Avorn, Jerome 2006-06-30 | | 00:01:05 | 02:43:34 | 00:26:35 | K_CROSS.251 |

| | | |
|---|---|---|
| Link > AV14.1 | | |
| | 782:19 | Q.  Please look at Exhibit 14, |
| | 782:20 | which is in your binder. |
| | 782:21 | A.  Got it. |
| | 782:22 | Q.  And is Exhibit 14 one that |
| | 782:23 | Mr. Tisi asked you about yesterday? |
| | 782:24 | A.  Yes. |
| | 783:1 | Q.  And this is an article where |

**AVORN_MERCK_CROSS**

| | | | |
|---|---|---|---|
| Link > AV14.1.2 | 783:2 | | the first listed author is Dr. Ray, and |
| | 783:3 | | then you are also an author of this |
| | 783:4 | | document; is that correct? |
| | 783:5 | A. | That's right. |
| | 783:6 | Q. | And what year was this |
| | 783:7 | | published in? |
| Link > AV14.1.3 | 783:8 | A. | It was published in 2003. |
| | 783:9 | | Actually, it was published online, it |
| | 783:10 | | says on top, in 2002. |
| | 783:11 | Q. | So, late 2002/early 2003? |
| | 783:12 | A. | Right. Summarizing a |
| | 783:13 | | meeting that happened in August of 2002. |
| | 783:14 | Q. | And what publication was |
| | 783:15 | | this in? |
| | 783:16 | A. | Pharmacoepidemiology and |
| | 783:17 | | Drug Safety. |

---

| 252 | 783:18 -783:19 | Avorn, Jerome 2006-06-30 | 00:00:06 | 02:44:39 | 00:25:30 | K_CROSS.252 |
|---|---|---|---|---|---|---|
| | 783:18 | Q. If you'll go over to the | | | | |
| | 783:19 | second page, | | | | (Edited) |

---

| 253 | 783:19 -784:11 | Avorn, Jerome 2006-06-30 | 00:00:44 | 02:44:45 | 00:25:24 | K_CROSS.253 |
|---|---|---|---|---|---|---|
| | 783:19 | this language here, was this | | | | (Edited) |
| | 783:20 | language that you and Mr. Tisi discussed | | | | |
| Link > AV14.2.1 | 783:21 | yesterday, that these studies suggest | | | | |
| | 783:22 | that -- | | | | |
| | 783:23 | A. Right. | | | | |
| | 783:24 | Q. -- any protective effect of | | | | |
| | 784:1 | naproxen does not fully account for the | | | | |
| | 784:2 | findings in the VIGOR study? | | | | |
| | 784:3 | A. Correct. | | | | |
| | 784:4 | Q. And I think you've indicated | | | | |
| | 784:5 | already the VIGOR study involved use of | | | | |
| | 784:6 | 50 milligrams of Vioxx, right? | | | | |
| | 784:7 | A. Right. | | | | |
| | 784:8 | Q. And in this study with Dr. | | | | |
| | 784:9 | Ray, did you look at people, 20,000 | | | | |
| | 784:10 | people or so who used 25 milligrams or | | | | |
| | 784:11 | lower Vioxx? | | | | |

---

| 254 | 784:19 -785:5 | Avorn, Jerome 2006-06-30 | 00:00:24 | 02:45:29 | 00:24:40 | K_CROSS.254 |
|---|---|---|---|---|---|---|
| | 784:19 | A. Right. Yeah. This was not | | | | |
| | 784:20 | the report of a research study. This was | | | | |
| | 784:21 | the proceedings of a panel discussion | | | | |
| | 784:22 | that occurred at the pharmacoepi meetings | | | | |
| | 784:23 | in 2002. | | | | |
| | 784:24 | Q. And did you attend the panel | | | | |

|  |  |  |
|---|---|---|
| 785:1 | discussion? |  |
| 785:2 | A.  I was part of it, yes. |  |
| 785:3 | Q.  Okay. |  |
| Link > AV14.3.1 785:4 | Then let's just go to the |  |
| 785:5 | last page. | (Edited) |

| 255 | 785:5 -785:18 | Avorn, Jerome 2006-06-30 | 00:00:40 | 02:45:53 | 00:24:16 | K_CROSS.255 |
|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 785:5 | It says here, "There was no | (Edited) |
| 785:6 | evidence of an increased risk of serious |
| 785:7 | CHD."  What is CHD? |
| 785:8 | A.  Coronary heart disease. |
| 785:9 | Q.  "There was no evidence of an |
| 785:10 | increased risk of serious coronary heart |
| 785:11 | disease in all individuals receiving |
| 785:12 | naproxen, ibuprofen or Celebrex compared |
| 785:13 | to individuals who did not receive an |
| 785:14 | NSAID." |
| 785:15 | And then it says, "There was |
| 785:16 | also no evidence of increased risk for |
| 785:17 | doses of rofecoxib at 25 milligrams or |
| 785:18 | below," correct? |

| 256 | 785:22 -786:11 | Avorn, Jerome 2006-06-30 | 00:00:31 | 02:46:33 | 00:23:36 | K_CROSS.256 |
|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 785:22 | THE WITNESS:  Yeah.  I'm |
| 785:23 | trying to understand when it says |
| 785:24 | "There was no evidence."  I need |
| 786:1 | to understand what he's talking |
| 786:2 | -- what this paragraph is talking |
| 786:3 | about.  It's "we." |
| 786:4 | (Witness reviewing |
| 786:5 | document.) |
| 786:6 | Okay.  So, what this is, the |
| 786:7 | "this" is a review of the paper |
| 786:8 | that Dr. Ray published that is |
| 786:9 | Reference Number 20 that was in |
| 786:10 | the Lancet.  So, this a |
| 786:11 | description of that paper. |

| 257 | 786:14 -786:22 | Avorn, Jerome 2006-06-30 | 00:00:29 | 02:47:04 | 00:23:05 | K_CROSS.257 |
|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 786:14 | And in the description of |
| 786:15 | that paper, does this commentary where |
| 786:16 | you are one of the authors say that in |
| 786:17 | that study he did from the Lancet that |
| 786:18 | there was no evidence of increased risk |
| 786:19 | of coronary heart disease for doses of |
| 786:20 | Vioxx at 25 milligrams or below? |
| 786:21 | A.  Right.  That's a statement |

| Link > Hide | 786:22 | of Dr. Ray's findings. |

| 258 | 786:23 - 787:13 | Avorn, Jerome 2006-06-30 | 00:00:58 | 02:47:33 | 00:22:36 | K_CROSS.258 |

|   | 786:23 | Q. | Were you present at any |
|   | 786:24 |   | gatherings where Dr. Ray presented his |
|   | 787:1 |   | conclusions following his -- both before |
|   | 787:2 |   | and after his Lancet article? |
|   | 787:3 | A. | I am having a hard time |
|   | 787:4 |   | remembering that. If I had been, it |
|   | 787:5 |   | would have been at these annual |
|   | 787:6 |   | pharmacoepi meetings, and I just don't |
|   | 787:7 |   | remember whether he made a presentation |
|   | 787:8 |   | that I attended at these meetings. |
|   | 787:9 | Q. | Do you remember hearing Dr. |
|   | 787:10 |   | Ray in late 2000 and early 2001 after the |
|   | 787:11 |   | VIGOR results came out and after he did |
|   | 787:12 |   | his analysis telling people that in his |
|   | 787:13 |   | judgment, 25 milligram Vioxx was safe? |

| 259 | 787:16 - 787:20 | Avorn, Jerome 2006-06-30 | 00:00:08 | 02:48:31 | 00:21:38 | K_CROSS.259 |

|   | 787:16 |   | THE WITNESS: I know that |
|   | 787:17 |   | that was what the paper that we |
|   | 787:18 |   | just discussed reported, so, I |
|   | 787:19 |   | would expect that he would have |
|   | 787:20 |   | believed that. |

| 260 | 788:9 - 788:10 | Avorn, Jerome 2006-06-30 | 00:00:05 | 02:48:39 | 00:21:30 | K_CROSS.260 |
| Link > AV56.1 |

|   | 788:9 | Q. | I'm handing you what we've |
|   | 788:10 |   | marked as Exhibit 56. |

| 261 | 788:14 - 789:18 | Avorn, Jerome 2006-06-30 | 00:01:09 | 02:48:44 | 00:21:25 | K_CROSS.261 |

|   | 788:14 | Q. | Yesterday you talked about |
|   | 788:15 |   | one of the things that you do is you work |
|   | 788:16 |   | with the medical students and residents |
|   | 788:17 |   | on how they ought to go about making |
|   | 788:18 |   | prescribing decisions. Do you remember |
|   | 788:19 |   | that? |
|   | 788:20 | A. | Right. |
|   | 788:21 | Q. | And can you tell us what |
|   | 788:22 |   | Exhibit 56 is? |
|   | 788:23 | A. | Sure. This is an |
|   | 788:24 |   | educational piece that Dr. Solomon |
|   | 789:1 |   | published, along with Cherylnn Griffin |
|   | 789:2 |   | and Kelly Curtis, who are two -- who were |
|   | 789:3 |   | two pharmacists at the Brigham on, the |
|   | 789:4 |   | title is, "COX-2 Inhibitors: Who Really |
|   | 789:5 |   | Needs Them?" |
|   | 789:6 | Q. | Does your name appear on |

AVORN_MERCK_CROSS

|  |  | 789:7 | | Exhibit 56? |
|---|---|---|---|---|
| Link > AV56.2.6 | | 789:8 | A. | Right.  I was the editor of |
| | | 789:9 | | this series. |
| | | 789:10 | Q. | Okay.  So, you say Dr. |
| | | 789:11 | | Solomon, whom you've talked about a lot, |
| | | 789:12 | | wrote this, but you were the editor of |
| | | 789:13 | | this whole series; is that right? |
| Link > Hide | | 789:14 | A. | That's correct. |
| | | 789:15 | Q. | Okay. |
| | | 789:16 | | So, you saw this at the time |
| | | 789:17 | | that it was prepared and edited, right? |
| | | 789:18 | A. | That's correct. |

| 262 | 789:20 -790:1 | Avorn, Jerome 2006-06-30 | | 00:00:22  02:49:53  00:20:16 | K_CROSS.262 |
|---|---|---|---|---|---|
| | | 789:20 | | I would like you to look, | |
| Link > AV56.1.2 | | 789:21 | | please, at the criteria for use, and let | |
| | | 789:22 | | me put this up on the screen. | |
| | | 789:23 | | Do you see at the bottom | |
| | | 789:24 | | there's a heading "Criteria for use"? | |
| Link > Hide | | 790:1 | A. | Yes. | |

| 263 | 790:9 -790:17 | Avorn, Jerome 2006-06-30 | | 00:00:12  02:50:15  00:19:54 | K_CROSS.263 |
|---|---|---|---|---|---|
| | | 790:9 | Q. | Well, you know who it was | |
| | | 790:10 | | used with, don't you? | |
| | | 790:11 | A. | Yes. | |
| | | 790:12 | Q. | Okay. | |
| | | 790:13 | | Who? | |
| | | 790:14 | A. | The medical students and | |
| | | 790:15 | | interns and residents and faculty at the | |
| | | 790:16 | | Brigham and Women's Hospital. | |
| | | 790:17 | Q. | Okay. | |

| 264 | 790:19 -791:6 | Avorn, Jerome 2006-06-30 | | 00:00:30  02:50:27  00:19:42 | K_CROSS.264 |
|---|---|---|---|---|---|
| | | 790:19 | | -- and this is what | (Edited) |
| | | 790:20 | | date?  I'm sorry. | |
| Link > AV56.2.6 | | 790:21 | A. | March 2002. | |
| | | 790:22 | Q. | So, March 2002, a couple of | |
| | | 790:23 | | years after the VIGOR results are known, | |
| | | 790:24 | | right? | |
| | | 791:1 | A. | Right.  Yes.  A couple, | |
| | | 791:2 | | right. | |
| | | 791:3 | Q. | And after the period where | |
| | | 791:4 | | you testified earlier that you had come | |
| | | 791:5 | | to the conclusion that Vioxx posed | |
| Link > AV56.1 | | 791:6 | | serious cardiovascular risks, right? | |

| 265 | 791:9 -791:11 | Avorn, Jerome 2006-06-30 | | 00:00:03  02:50:57  00:19:12 | K_CROSS.265 |
|---|---|---|---|---|---|
| | | 791:9 | | THE WITNESS:  No, I think | |

|  |  |  |
|---|---|---|
| | 791:10 | you are, once again, misstating |
| | 791:11 | what I had said. |

266   791:19 -793:20   Avorn, Jerome 2006-06-30         00:02:03   02:51:00   00:19:09                                    K_CROSS.266

| | | |
|---|---|---|
| | 791:19 | By 2002, had you concluded |
| | 791:20 | that Vioxx posed an increased risk of |
| | 791:21 | cardiovascular disease? |
| | 791:22 | A.  I would rather indicate what |
| | 791:23 | I did conclude at that time, which is |
| | 791:24 | that there was evidence of an association |
| | 792:1 | between Vioxx and cardiovascular disease. |
| Link > AV56.1.3 | 792:2 | Q.  Okay. |
| | 792:3 | So, 2002, criteria for use |
| | 792:4 | in the publication used with the Harvard |
| | 792:5 | medical students, it is stated, "Because |
| | 792:6 | of their high cost, COX-2 selective |
| | 792:7 | inhibitors should be reserved for |
| | 792:8 | patients at high risk of bleeding who |
| | 792:9 | require an NSAID."  And then they go on |
| | 792:10 | to specify who that would be appropriate |
| | 792:11 | for.  Do you see that? |
| | 792:12 | A.  Yes. |
| | 792:13 | Q.  Is there any statement in |
| | 792:14 | here that the use of COX-2 inhibitors |
| | 792:15 | should be avoided because of an |
| | 792:16 | association with cardiovascular disease? |
| | 792:17 | A.  Yes.  A few lines just below |
| | 792:18 | that it says -- |
| | 792:19 | Q.  Are we on the next page now? |
| | 792:20 | A.  Yeah. |
| | 792:21 | Q.  Okay. |
| | 792:22 | A.  At the very top. |
| | 792:23 | Q.  Okay. |
| Link > AV56.2.1 | 792:24 | A.  "The VIGOR trial found a |
| | 793:1 | four-fold higher rate of MI in rheumatoid |
| | 793:2 | arthritis patients randomized to |
| | 793:3 | rofecoxib compared to rheumatoid |
| | 793:4 | arthritis patients randomized to |
| | 793:5 | naproxen.  While it is possible that |
| | 793:6 | naproxen confers a protective effect |
| | 793:7 | against MI, it also may be the case that |
| | 793:8 | COX-2 selective inhibitors are associated |
| | 793:9 | with an increased risk of MI.  The |
| | 793:10 | possible mechanism for this action might |
| | 793:11 | be an imbalance in the activity of COX-1 |
| | 793:12 | to COX-2 enzymes producing a relative |

AVORN_MERCK_CROSS

| | | | | | |
|---|---|---|---|---|---|
| | | 793:13 | tendency to clot or otherwise damaging | | |
| | | 793:14 | the endothelial surface," which is the | | |
| | | 793:15 | surface of the arteries.  "This is an | | |
| | | 793:16 | active area of research." | | |
| | | 793:17 | Q.  And at the time that this | | |
| | | 793:18 | was presented to the Harvard medical | | |
| | | 793:19 | students, was this a fair summary of your | | |
| | | 793:20 | view of the existing state of knowledge? | | |

| 267 | 793:22 -794:10 | Avorn, Jerome 2006-06-30 | 00:00:24 | 02:53:03 | 00:17:06 | K_CROSS.267 |
|---|---|---|---|---|---|---|

793:22     THE WITNESS:  I would not --

793:23     no.  If these had been my words,

793:24     as opposed to my having presided

794:1     over the series, I would have

794:2     said, it has been suggested that

794:3     naproxen confers a protective

794:4     effect against MI, but it is

794:5     likely that COX-2 selective

794:6     inhibitors are associated with an

794:7     increased risk in MI.  That would

794:8     have -- and I think that was what

794:9     I was writing myself in my own

794:10     voice during this period.

| 268 | 794:13 -795:24 | Avorn, Jerome 2006-06-30 | 00:01:39 | 02:53:27 | 00:16:42 | K_CROSS.268 |
|---|---|---|---|---|---|---|

794:13     But what Dr. Solomon, your

794:14     colleague, was writing --

794:15     A.  And the two pharmacists.

Link > AV56.2.1     794:16     Q.  -- and presenting to the

794:17     Harvard medical students was, "While it

794:18     is possible that naproxen confers a

794:19     protective effect against MI, it may also

794:20     be...that COX-2 selective inhibitors are

794:21     associated with an increased risk of MI."

794:22     A.  Correct.

794:23     Q.  I know you were the editor

794:24     of this series.  Did you actually look at

795:1     this document back at the time?

795:2     A.  Yes.

795:3     Q.  Okay.

795:4     A.  And I still think that

795:5     naproxen does confer a very small

795:6     protective effect against MI.

Link > AV56.2.3     795:7     Q.  Then down further on the

795:8     page, do you see that there's a table

795:9     that -- well, first, there's this heading

795:10     "Choosing between Celebrex and Vioxx if a

795:11          COX-2 agent is required."
795:12     A.  Right.
795:13     Q.  And then there's a table
795:14          that, am I right, it basically summarizes
795:15          the pros and cons of Celebrex versus
795:16          Vioxx for different types of patients?
795:17     A.  Yes.
795:18     Q.  Is there anywhere in this
795:19          training piece for the Harvard medical
795:20          students saying that other things being
795:21          equal, they ought to use Celebrex versus
795:22          Vioxx because of an increased association
795:23          of cardiovascular disease?
795:24     A.  No.

---

269    796:10-797:2     Avorn, Jerome 2006-06-30          00:00:39   02:55:06   00:15:03          K_CROSS.269

796:10     Q.  Let me show you what --
796:11     A.  I'm sorry, Mr. Beck, there's
796:12          just one thing I just want to point out
796:13          about the authorship here.  What I notice
Link > AV56.2.5     796:14          is that it actually says this review was
796:15          prepared with help of Cherylnn Griffin
796:16          R.Ph., and Kelly Curtis, R.Ph., the two
796:17          pharmacists, and then it says, "For
796:18          further information, contact Dan Solomon
796:19          via hospital e-mail."  So, I guess I
796:20          can't really testify to what role Dr.
796:21          Solomon had in the writing of this, just
796:22          to be clear.
796:23     Q.  All you know is you reviewed
796:24          it before it was used with the Harvard
797:1          medical students and approved it, right?
797:2      A.  Right.

---

270    797:10-798:10     Avorn, Jerome 2006-06-30          00:01:21   02:55:45   00:14:24          K_CROSS.270

797:10     Q.  Exhibit 57, is that another
Link > AV57.1     797:11          educational piece that came out in the
797:12          series that you edited?
797:13     A.  Yes.  It is basically the
797:14          same document about a year later.
797:15     Q.  Okay.
797:16          And was this used not just
797:17          with medical students, but with Harvard
797:18          faculty and interns and others?
797:19     A.  Right.
797:20     Q.  And Exhibit, both 56 and 57,
797:21          you approved of their use with the

|  |  |  |
|---|---|---|
|  | 797:22 | medical students, with the residents and |
|  | 797:23 | with the faculty, correct? |
|  | 797:24 | A. Right. |
|  | 798:1 | Q. So, now, Exhibit 57, I think |
|  | 798:2 | you indicated that this was kind of an |
|  | 798:3 | updated version of what we saw before? |
|  | 798:4 | A. Right. |
|  | 798:5 | Q. And what's the date of this? |
|  | 798:6 | A. April of 2003. |
| Link > AV57.1.1 | 798:7 | Q. There's a section called |
|  | 798:8 | "Safety and cardiovascular disease" at |
|  | 798:9 | the bottom. Do you see that? |
|  | 798:10 | A. Right. |

| 271 | 798:17 -799:14 | Avorn, Jerome 2006-06-30 | 00:01:06 | 02:57:06 | 00:13:03 | K_CROSS.271 |
|---|---|---|---|---|---|---|

|  |  |  |
|---|---|---|
|  | 798:17 | Does this piece that you | (Edited) |
| Link > AV57.1.2 | 798:18 | reviewed and approved state, "The VIGOR |
|  | 798:19 | trial found a four-fold higher rate of MI |
|  | 798:20 | in rheumatoid arthritis patients |
|  | 798:21 | randomized to rofecoxib compared to |
|  | 798:22 | rheumatoid arthritis patients randomized |
|  | 798:23 | to naproxen"? |
|  | 798:24 | A. Right. |
| Link > AV57.1.3 | 799:1 | Q. And then does the document |
|  | 799:2 | say, "More recent research suggests an |
|  | 799:3 | increased risk of myocardial infarction |
|  | 799:4 | in patients taking rofecoxib at doses |
|  | 799:5 | greater than 25 milligrams"? |
|  | 799:6 | A. Right. |
|  | 799:7 | Q. And then it goes on to talk |
|  | 799:8 | about the possible mechanism, right? |
|  | 799:9 | A. Right. |
|  | 799:10 | Q. And is there any statement |
|  | 799:11 | in here at all suggesting that there's |
|  | 799:12 | any risk of a higher rate of heart attack |
| Link > Hide | 799:13 | for people who take 25 milligrams? |
|  | 799:14 | A. No. |

| 272 | 799:15 -799:21 | Avorn, Jerome 2006-06-30 | 00:00:12 | 02:58:12 | 00:11:57 | K_CROSS.272 |
|---|---|---|---|---|---|---|

|  |  |  |
|---|---|---|
|  | 799:15 | We were only able to work |
|  | 799:16 | from the evidence that we had, and we |
|  | 799:17 | were not aware of a lot of the evidence |
|  | 799:18 | that was available to the company |
|  | 799:19 | documenting the higher risk that was not |
|  | 799:20 | available to us in the medical |
|  | 799:21 | literature. |

| 273 | 800:3-800:15 | Avorn, Jerome 2006-06-30 | 00:00:30 | 02:58:24 | 00:11:45 | K_CROSS.273 |

800:3         On direct-examination, you
800:4         talked about how the Alzheimer's trials,
800:5         you said, showed an increase in all-cause
800:6         mortality in the Vioxx arm versus the
800:7         placebo arm.
800:8         Do you remember that?
800:9   A.  That's right.
800:10  Q.  And all-cause mortality
800:11        means that people died, and regardless of
800:12        what somebody thinks about the cause of
800:13        the death, more people died in the Vioxx
800:14        group than in the placebo group, right?
800:15  A.  That's correct.

| 274 | 800:22-801:2 | Avorn, Jerome 2006-06-30 | 00:00:15 | 02:58:54 | 00:11:15 | K_CROSS.274 |

800:22  Q.  Was there also information
800:23        developed in the Alzheimer's trials that
800:24        compared the frequency of heart attacks
801:1        in the Vioxx arm versus the placebo arm?
801:2  A.  Yes.

| 275 | 801:24-802:8 | Avorn, Jerome 2006-06-30 | 00:00:20 | 02:59:09 | 00:11:00 | K_CROSS.275 |

801:24        As part of your work in this
802:1        case, you testified that you reviewed
802:2        submissions made by Merck to the FDA,
802:3        correct?
802:4  A.  Correct.
802:5  Q.  And you reviewed FDA medical
802:6        officers' evaluations of the clinical
802:7        trials, correct?
802:8  A.  Correct.

| 276 | 803:19-803:24 | Avorn, Jerome 2006-06-30 | 00:00:14 | 02:59:29 | 00:10:40 | K_CROSS.276 |

803:19  Q.  Can you answer this question
803:20        yes or no? Did you see, sir, in the
803:21        materials that the FDA believed that
803:22        there was no statistically significant
803:23        difference in heart attacks in the
803:24        Alzheimer's trials?

| 277 | 804:3-804:23 | Avorn, Jerome 2006-06-30 | 00:00:37 | 02:59:43 | 00:10:26 | K_CROSS.277 |

804:3  Q.  Can you answer that yes or
804:4        no?
804:5  A.  I would be pleased to look
804:6        at it if you want to show it to me. I
804:7        have seen reports, I don't remember if it
804:8        was an FDA report or a Merck report or an

**AVORN_MERCK_CROSS**

|  |  |  |
|---|---|---|
|  | 804:9 | article indicating that there was not a |
|  | 804:10 | significant difference. And if you have |
|  | 804:11 | an FDA report you would like me to look |
|  | 804:12 | at, I'd be happy to look at it. |
|  | 804:13 | Q. From your deposition, Page |
| Link > AVOT1.502.1 | 804:14 | 502, Line 20. |
|  | 804:15 | "Question: Okay. Did you |
|  | 804:16 | see, sir, in the materials that the FDA |
|  | 804:17 | believed that there was no statistically |
|  | 804:18 | significant difference in heart attacks |
|  | 804:19 | in the Alzheimer's trials? |
| Link > AVOT1.503.1 | 804:20 | "Answer: Yes." |
|  | 804:21 | Was that your sworn |
|  | 804:22 | testimony a couple of weeks ago? |
| Link > Hide | 804:23 | A. I guess. |

| 278 | 806:1 -806:8 | Avorn, Jerome 2006-06-30 | 00:00:14 | 03:00:20 | 00:09:49 | K_CROSS.278 |

|  |  |  |
|---|---|---|
|  | 806:1 | Q. Well, yeah, you disagreed |
|  | 806:2 | with the FDA. |
|  | 806:3 | A. Right. Right. |
|  | 806:4 | Q. But the question I had asked |
|  | 806:5 | you before is, did the FDA conclude that |
|  | 806:6 | there was no statistically significant |
|  | 806:7 | difference? And your answer in your |
|  | 806:8 | deposition was yes, right? |

| 279 | 806:11 -808:4 | Avorn, Jerome 2006-06-30 | 00:02:02 | 03:00:34 | 00:09:35 | K_CROSS.279 |

|  |  |  |
|---|---|---|
|  | 806:11 | Q. Correct, sir? |
|  | 806:12 | A. Yes. |
|  | 806:13 | Q. All right. |
|  | 806:14 | Did you analyze all-cause |
|  | 806:15 | mortality in the Vioxx osteoarthritis |
|  | 806:16 | trials? |
|  | 806:17 | A. I don't recall performing |
|  | 806:18 | those analyses myself, no. |
|  | 806:19 | Q. Do you recall looking at |
|  | 806:20 | anybody else's analysis of that? |
|  | 806:21 | A. Yes. I don't recall |
|  | 806:22 | having -- I do recall having seen other |
|  | 806:23 | people's analyses of that. |
|  | 806:24 | Q. How about for VIGOR, |
|  | 807:1 | ADVANTAGE and APPROVe, did you conduct |
|  | 807:2 | any all-cause mortality analysis in |
|  | 807:3 | those, concerning those clinical trials? |
|  | 807:4 | A. We have to go back to the |
|  | 807:5 | same point. I didn't conduct analyses of |
|  | 807:6 | the trials. I reviewed the reports of |

**AVORN_MERCK_CROSS**

| | |
|---|---|
| 807:7 | those who had done so. |
| 807:8 | Q. And in reviewing the reports |
| 807:9 | of those who did look at all-cause |
| 807:10 | mortality for the osteoarthritis trials, |
| 807:11 | VIGOR, ADVANTAGE and APPROVe, is it true |
| 807:12 | that the conclusion was that there was no |
| 807:13 | statistically significant difference in |
| 807:14 | mortality in any one of those trials? |
| 807:15 | A. I would need to go back and |
| 807:16 | take a look at that data before just |
| 807:17 | answering off the top of my head. |
| 807:18 | Q. Do you remember as to any |
| 807:19 | one of those any analyses of all-cause |
| 807:20 | mortality suggesting that there was a |
| 807:21 | statistically significant difference |
| 807:22 | between Vioxx and either placebo or any |
| 807:23 | comparator drug? |
| 807:24 | A. Sitting here at the end of a |
| 808:1 | very long day, I cannot identify that. |
| 808:2 | But if you want, I can go back over the |
| 808:3 | analyses which we have here on the table |
| 808:4 | and take a look at them. |

---

| 280 | 808:21 - 808:22 | Avorn, Jerome 2006-06-30 | 00:00:08 | 03:02:36 | 00:07:33 | K_CROSS.280 |
|---|---|---|---|---|---|---|
| | | 808:21 | Q. Doctor, I'm going to hand | | | |
| Link > AV58.1.1 | | 808:22 | you what I've marked as Exhibit 58. | | | |

---

| 281 | 809:9 - 809:14 | Avorn, Jerome 2006-06-30 | 00:00:11 | 03:02:44 | 00:07:25 | K_CROSS.281 |
|---|---|---|---|---|---|---|
| | | 809:9 | Do | | | (Edited) |
| | | 809:10 | you recognize Exhibit 58? | | | |
| | | 809:11 | A. Well, I've certainly seen | | | |
| | | 809:12 | it. I don't remember if it was an | | | |
| | | 809:13 | exhibit in the last day or two, but I | | | |
| | | 809:14 | know the Villalba report. | | | |

---

| 282 | 809:22 - 810:7 | Avorn, Jerome 2006-06-30 | 00:00:21 | 03:02:55 | 00:07:14 | K_CROSS.282 |
|---|---|---|---|---|---|---|
| | | 809:22 | Q. And you called this the | | | |
| | | 809:23 | Villalba report? | | | |
| | | 809:24 | A. Right. | | | |
| | | 810:1 | Q. What do you mean by that? | | | |
| | | 810:2 | A. The one of December '04 | | | |
| | | 810:3 | called "Interim review." | | | |
| | | 810:4 | Q. So, we have here on the | | | |
| | | 810:5 | first page, "December 2004 Interim | | | |
| | | 810:6 | Review" by Dr. Villalba, correct? | | | |
| | | 810:7 | A. Correct. | | | |

---

| 283 | 810:8 - 810:11 | Avorn, Jerome 2006-06-30 | 00:00:36 | 03:03:16 | 00:06:53 | K_CROSS.283 |
|---|---|---|---|---|---|---|

AVORN_MERCK_CROSS

Link > AV58.7

| | | |
|---|---|---|
| 810:8 | Q. | And let's look over on Page |
| 810:9 | | 7, please. Is there somewhere on Page 7 |
| 810:10 | | where the FDA indicates whether the -- |
| 810:11 | | here we go. |

| 284 | 810:12-810:17 | Avorn, Jerome 2006-06-30 | 00:00:16 | 03:03:52 | 00:06:17 | K_CROSS.284 |
|---|---|---|---|---|---|---|

Link > AV58.7.1

| | | |
|---|---|---|
| 810:12 | | What's indicated on |
| 810:13 | | Paragraph 2.1 of the Villalba review? |
| 810:14 | A. | "The current submission... |
| 810:15 | | did not suggest an excess in the total |
| 810:16 | | number of CV thrombotic events for Vioxx |
| 810:17 | | as compared to placebo." |

| 285 | 810:18-810:24 | Avorn, Jerome 2006-06-30 | 00:00:09 | 03:04:08 | 00:06:01 | K_CROSS.285 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 810:18 | | Shall I go on? |
| 810:19 | Q. | Sure. |
| 810:20 | A. | I thought we were talking |
| 810:21 | | about deaths. |
| 810:22 | Q. | Well, I'm now talking about |
| 810:23 | | CV events. |
| 810:24 | A. | All right. |

| 286 | 811:10-811:20 | Avorn, Jerome 2006-06-30 | 00:00:16 | 03:04:17 | 00:05:52 | K_CROSS.286 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 811:10 | | Is this one of the documents |
| 811:11 | | that was provided to you by the lawyers |
| 811:12 | | that you are working with so that you |
| 811:13 | | could help form your opinion and testify |
| 811:14 | | yesterday and today? |
| 811:15 | A. | Yes. |
| 811:16 | Q. | Did you take it into account |
| 811:17 | | when you reached your opinions? |
| 811:18 | A. | Yes, I did. |
| 811:19 | Q. | Did you take it into |
| 811:20 | | account -- |

| 287 | 811:23-812:1 | Avorn, Jerome 2006-06-30 | 00:00:05 | 03:04:33 | 00:05:36 | K_CROSS.287 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 811:23 | Q. | -- before you testified |
| 811:24 | | yesterday on direct-examination? |

Link > Hide;

| | | |
|---|---|---|
| 812:1 | A. | Yes. |

| 288 | 812:23-813:8 | Avorn, Jerome 2006-06-30 | 00:00:17 | 03:04:38 | 00:05:31 | K_CROSS.288 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 812:23 | Q. | So, focusing on |
| 812:24 | | cardiovascular deaths, does this indicate |
| 813:1 | | in the Alzheimer's studies that there was |
| 813:2 | | no difference between Vioxx and placebo? |
| 813:3 | A. | That's not what this box |
| 813:4 | | that you've put up talks about, Mr. Beck |
| 813:5 | Q. | Well, then, tell me what it |
| 813:6 | | says. |

AVORN_MERCK_CROSS

| | | |
|---|---|---|
| 813:7 | A. | This is fatal and nonfatal |
| 813:8 | | events. |

---

**289  813:9 -813:14**   Avorn, Jerome 2006-06-30       00:00:14   03:04:55   00:05:14                    K_CROSS.289

| | | |
|---|---|---|
| 813:9 | Q. | I'm sorry. So, |
| 813:10 | | cardiovascular events, whether they were |
| 813:11 | | deaths or not deaths, there was no |
| 813:12 | | difference between Vioxx and placebo in |
| 813:13 | | the Alzheimer's trials, correct? |
| 813:14 | A. | Right. |

---

**290  816:1 -817:19**   Avorn, Jerome 2006-06-30       00:01:31   03:05:09   00:05:00                    K_CROSS.290

| | | |
|---|---|---|
| 816:1 | | Yesterday you referred to an |
| 816:2 | | article which was Exhibit 9. You don't |
| 816:3 | | have to pull it out. But it was about |
| 816:4 | | confounders. Do you remember that? |
| 816:5 | A. | Yes. |
| 816:6 | Q. | And I think you described |
| 816:7 | | that you wanted to make sure that you |
| 816:8 | | took into account variables that might |
| 816:9 | | affect heart attack rates other than the |
| 816:10 | | medications that were being examined, |
| 816:11 | | right? |
| 816:12 | A. | Right. |
| 816:13 | Q. | For example, that for some |
| 816:14 | | reason one group had a lot of smokers in |
| 816:15 | | it and the other didn't and that could |
| 816:16 | | skew the results, right? |
| 816:17 | A. | Correct. |
| 816:18 | Q. | And that's because you know |
| 816:19 | | that smokers are more likely to have |
| 816:20 | | heart attacks than nonsmokers, right? |
| 816:21 | A. | Correct. |
| 816:22 | Q. | And there are other |
| 816:23 | | confounders such as people who are |
| 816:24 | | overweight or high cholesterol, things |
| 817:1 | | like that, right? |
| 817:2 | A. | Correct. |
| 817:3 | Q. | All of those would be |
| 817:4 | | considered risk factors for someone to |
| 817:5 | | have a heart attack; is that right? |
| 817:6 | A. | Correct. |
| 817:7 | Q. | What about, this is not |
| 817:8 | | something you've mentioned, but would |
| 817:9 | | someone who was subjected to years and |
| 817:10 | | years of secondhand smoke, would that |
| 817:11 | | also be a confounder? |

AVORN_MERCK_CROSS

|  | | |
|---|---|---|
| 817:12 | A. | Well, we know that |
| 817:13 | | secondhand smoke is a risk factor for |
| 817:14 | | heart disease. |
| 817:15 | Q. | So, if, for example, one |
| 817:16 | | spouse had been smoking for decades, the |
| 817:17 | | other spouse would be at increased risk |
| 817:18 | | from that alone of having a heart attack; |
| 817:19 | | is that right? |

---

**291**   **817:22 - 818:2**   Avorn, Jerome 2006-06-30   00:00:09   03:06:40   00:03:29   K_CROSS.291

| 817:22 | | THE WITNESS: Right. So, if |
|---|---|---|
| 817:23 | | Vioxx users had more spouses who |
| 817:24 | | smoked than Celebrex users, then |
| 818:1 | | that would be something that was |
| 818:2 | | not measured. |

---

**292**   **818:4 - 818:9**   Avorn, Jerome 2006-06-30   00:00:13   03:06:49   00:03:20   K_CROSS.292

| 818:4 | Q. | In any event, my question is |
|---|---|---|
| 818:5 | | simply, if somebody's spouse has been |
| 818:6 | | smoking for years, that alone puts them |
| 818:7 | | at greater risk for a heart attack, |
| 818:8 | | right? |
| 818:9 | A. | Yes. |

---

**293**   **818:15 - 819:6**   Avorn, Jerome 2006-06-30   00:00:42   03:07:02   00:03:07   K_CROSS.293

| 818:15 | Q. | On the question of the |
|---|---|---|
| 818:16 | | labels where you and Mr. Tisi went |
| 818:17 | | through the 1999 and the 2002 labels |
| 818:18 | | yesterday, do you remember that? |
| 818:19 | A. | Yes. |
| 818:20 | Q. | And you indicated that in |
| 818:21 | | the 1999 label there was no black box |
| 818:22 | | warning, no warning or no precaution |
| 818:23 | | concerning cardiovascular risk. Do you |
| 818:24 | | remember that? |
| 819:1 | A. | Right. |
| 819:2 | Q. | Do you know whether for the |
| 819:3 | | label that was in effect for Celebrex in |
| 819:4 | | 1999, was there a black box warning |
| 819:5 | | concerning cardiovascular risk? |
| 819:6 | A. | No. |

---

**294**   **819:9 - 819:10**   Avorn, Jerome 2006-06-30   00:00:03   03:07:44   00:02:25   K_CROSS.294

| 819:9 | Q. | Was there a warning |
|---|---|---|
| 819:10 | | concerning cardiovascular risk? |

---

**295**   **819:13 - 819:15**   Avorn, Jerome 2006-06-30   00:00:04   03:07:47   00:02:22   K_CROSS.295

| 819:13 | | THE WITNESS: I have not |
|---|---|---|
| 819:14 | | reviewed the Celebrex label in |

AVORN_MERCK_CROSS

| | | 819:15 | | that level of detail. | | | | |
|---|---|---|---|---|---|---|---|---|
| 296 | 820:8 -820:12 | Avorn, Jerome 2006-06-30 | | | 00:00:11 | 03:07:51 | 00:02:18 | K_CROSS.296 |
| | | 820:8 | Q. | And for other prescription | | | | |
| | | 820:9 | | NSAIDs in 1999, did any of them have a | | | | |
| | | 820:10 | | black box warning about cardiovascular | | | | |
| | | 820:11 | | risk? | | | | |
| | | 820:12 | A. | Not to my knowledge. | | | | |
| 297 | 821:22 -823:2 | Avorn, Jerome 2006-06-30 | | | 00:01:03 | 03:08:02 | 00:02:07 | K_CROSS.297 |
| | | 821:22 | Q. | So, focusing on other NSAIDs | | | | |
| | | 821:23 | | other than Vioxx or Celebrex, did any of | | | | |
| | | 821:24 | | them have warnings about cardiovascular | | | | |
| | | 822:1 | | risks? | | | | |
| | | 822:2 | A. | In 1999? | | | | |
| | | 822:3 | Q. | In 1999. | | | | |
| | | 822:4 | A. | I do not think so. | | | | |
| | | 822:5 | Q. | That would be true for | | | | |
| | | 822:6 | | Feldene, for example, correct? | | | | |
| | | 822:7 | A. | I have not reviewed the | | | | |
| | | 822:8 | | Feldene label in particular. | | | | |
| | | 822:9 | Q. | How about Mobic? | | | | |
| | | 822:10 | A. | Again, I have not reviewed | | | | |
| | | 822:11 | | specific ones, but my overall impression | | | | |
| | | 822:12 | | is that they did not carry cardiovascular | | | | |
| | | 822:13 | | risk warnings or black boxes. | | | | |
| | | 822:14 | Q. | And is it your understanding | | | | |
| | | 822:15 | | that they did not have cardiovascular | | | | |
| | | 822:16 | | risk information in the precaution | | | | |
| | | 822:17 | | section as well? | | | | |
| | | 822:18 | A. | I can't answer that off the | | | | |
| | | 822:19 | | top of my head. | | | | |
| | | 822:20 | Q. | We know that Vioxx was | | | | |
| | | 822:21 | | withdrawn from the market in the fall of | | | | |
| | | 822:22 | | 2004, right? | | | | |
| | | 822:23 | A. | Right. | | | | |
| | | 822:24 | Q. | And then later, all of the | | | | |
| | | 823:1 | | NSAIDs, prescription NSAIDs ended up with | | | | |
| | | 823:2 | | black box warnings, correct? | | | | |
| 298 | 823:8 -824:3 | Avorn, Jerome 2006-06-30 | | | 00:00:38 | 03:09:05 | 00:01:04 | K_CROSS.298 |
| | | 823:8 | Q. | Well, is that true or not? | | | | |
| | | 823:9 | | Do you know? | | | | |
| | | 823:10 | A. | Well, I know, and it is | | | | |
| | | 823:11 | | actually a complicated answer, I'm | | | | |
| | | 823:12 | | afraid. And that is, that FDA seemed to | | | | |
| | | 823:13 | | encourage that, but it is not clear that | | | | |

AVORN_MERCK_CROSS

823:14          all other nonsteroidal manufacturers have
823:15          actually put those into their labels.
823:16   Q.   Okay.
823:17          Well, let me ask this.
823:18          Now, after Vioxx was
823:19          withdrawn from the market and then there
823:20          was an Advisory Committee meeting in
823:21          early 2005, as you indicated, did the FDA
823:22          encourage the manufacturers of all
823:23          prescription NSAIDs to add a black box
823:24          warning?
824:1    A.   They encouraged that, but I
824:2          don't think that most of the companies
824:3          did so.

| 299 | 824:9 - 824:16 | Avorn, Jerome 2006-06-30 | 00:00:09 | 03:09:43 | 00:00:26 | K_CROSS.299 |
|---|---|---|---|---|---|---|

824:9    Q.   Did Celebrex add one?
824:10   A.   I believe it did.
824:11   Q.   Did Feldene?
824:12   A.   I don't know about the
824:13          Feldene label.
824:14   Q.   Mobic?
824:15   A.   I don't know about the Mobic
824:16          label.

| 300 | 831:3 - 831:11 | Avorn, Jerome 2006-06-30 | 00:00:22 | 03:09:47 | 00:00:22 | K_CROSS.300 |
|---|---|---|---|---|---|---|

831:3    Q.   Do you have any information
831:4          about whether Mr. Gerald Barnett reviewed
831:5          any direct-to-consumer advertisements?
831:6    A.   No.
831:7    Q.   Do you have any information
831:8          about the materials that were considered
831:9          by the physicians who prescribed Vioxx
831:10         for Mr. Barnett?
831:11   A.   No.

Play Time for this Script:    **03:10:09**

## AVORN_MERCK_RE-CROSS

| Scene | Designation | Source | | Tx Duration | Elapsed | Remains | Barcode |
|---|---|---|---|---|---|---|---|
| 1 | 975:9 -975:14 | Avorn, Jerome 2006-06-30 | | 00:00:12 | 00:00:00 | 00:04:07 | _RE-CROSS.1 |
| | | 975:9 | Q.  If a patient had mostly | | | | |
| | | 975:10 | normal blood pressure readings during the | | | | |
| | | 975:11 | time he took Vioxx but had some elevated | | | | |
| | | 975:12 | blood pressure spikes, would you agree | | | | |
| | | 975:13 | that that would not be considered | | | | |
| | | 975:14 | hypertension? | | | | |
| 2 | 975:20 -975:24 | Avorn, Jerome 2006-06-30 | | 00:00:16 | 00:00:12 | 00:03:55 | _RE-CROSS.2 |
| | | 975:20 | THE WITNESS:  I couldn't | | | | |
| | | 975:21 | answer that without looking at the | | | | |
| | | 975:22 | patient's clinical record. | | | | |
| | | 975:23 | BY MR. BECK: | | | | |
| | | 975:24 | Q.  Your deposition, Page 330. | | | | |
| 3 | 976:12 -976:22 | Avorn, Jerome 2006-06-30 | | 00:00:28 | 00:00:28 | 00:03:39 | _RE-CROSS.3 |
| | Link >  AVO0.330.1 | 976:12 | Q.  330.  Lines 4 through 10. | | | | |
| | | 976:13 | "Question:  What if a | | | | |
| | | 976:14 | patient actually had mostly normal | | | | |
| | | 976:15 | readings of blood pressure during the | | | | |
| | | 976:16 | period of time that he was on Vioxx, but | | | | |
| | | 976:17 | had some elevated blood pressure spikes? | | | | |
| | | 976:18 | Would you consider that to be | | | | |
| | | 976:19 | hypertension? | | | | |
| | | 976:20 | "Answer:  No." | | | | |
| | | 976:21 | Was that your sworn | | | | |
| | | 976:22 | testimony a couple of weeks ago? | | | | |
| 4 | 977:7 -977:14 | Avorn, Jerome 2006-06-30 | | 00:00:17 | 00:00:56 | 00:03:11 | _RE-CROSS.4 |
| | | 977:7 | Q.  Was that your sworn | | | | |
| | | 977:8 | testimony? | | | | |
| | | 977:9 | A.  It is what I said, but I | | | | |
| | | 977:10 | don't think what I said was correct. | | | | |
| | | 977:11 | Q.  Is it true, sir, that all | | | | |
| | | 977:12 | NSAIDs can cause hypertension? | | | | |
| | | 977:13 | A.  Virtually all the ones that | | | | |
| | Link >  Hide | 977:14 | I know about. | | | | |
| 5 | 978:14 -978:17 | Avorn, Jerome 2006-06-30 | | 00:00:09 | 00:01:13 | 00:02:54 | _RE-CROSS.5 |
| | | 978:14 | Q.  Is it true | | | | (Edited) |
| | | 978:15 | that long before Vioxx came on the | | | | |
| | | 978:16 | market, the medical community knew that | | | | |
| | | 978:17 | NSAIDs could cause hypertension? | | | | |
| 6 | 978:20 -978:21 | Avorn, Jerome 2006-06-30 | | 00:00:02 | 00:01:22 | 00:02:45 | _RE-CROSS.6 |

AVORN_MERCK_RE-CROSS

|   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|
|   |   | 978:20 | THE WITNESS: Yes, but some |   |   |   |   |
|   |   | 978:21 | can do it more than others. |   |   |   |   |

| 7 | 978:23 -979:7 | Avorn, Jerome 2006-06-30 | | 00:00:22 | 00:01:24 | 00:02:43 | _RE-CROSS.7 |
|---|---|---|---|---|---|---|---|
|   |   | 978:23 | Q. And, of course, it was also |   |   |   |   |
|   |   | 978:24 | known that hypertension could increase |   |   |   |   |
|   |   | 979:1 | the risk of heart attack and stroke, |   |   |   |   |
|   |   | 979:2 | correct? |   |   |   |   |
|   |   | 979:3 | A. Yes. |   |   |   |   |
|   |   | 979:4 | Q. Before the FDA approved |   |   |   |   |
|   |   | 979:5 | Vioxx, was the FDA, to your knowledge, |   |   |   |   |
|   |   | 979:6 | aware that Vioxx could cause |   |   |   |   |
|   |   | 979:7 | hypertension? |   |   |   |   |

| 8 | 979:17 -979:18 | Avorn, Jerome 2006-06-30 | | 00:00:01 | 00:01:46 | 00:02:21 | _RE-CROSS.8 |
|---|---|---|---|---|---|---|---|
|   |   | 979:17 | THE WITNESS: I believe it |   |   |   |   |
|   |   | 979:18 | did. |   |   |   |   |

| 9 | 979:20 -980:7 | Avorn, Jerome 2006-06-30 | | 00:00:38 | 00:01:47 | 00:02:20 | _RE-CROSS.9 |
|---|---|---|---|---|---|---|---|
|   |   | 979:20 | Q. You just said a second ago |   |   |   |   |
|   |   | 979:21 | that some NSAIDs -- I think you said that |   |   |   |   |
|   |   | 979:22 | all or most NSAIDs can increase blood |   |   |   |   |
|   |   | 979:23 | pressure, and some do it more than |   |   |   |   |
|   |   | 979:24 | others, right? |   |   |   |   |
|   |   | 980:1 | A. Correct. |   |   |   |   |
|   |   | 980:2 | Q. And from your review of the |   |   |   |   |
|   |   | 980:3 | material, is it true, sir, that the FDA |   |   |   |   |
|   |   | 980:4 | was aware, prior to approval of Vioxx, |   |   |   |   |
|   |   | 980:5 | that in some studies Vioxx increased |   |   |   |   |
|   |   | 980:6 | blood pressure and hypertension more than |   |   |   |   |
|   |   | 980:7 | certain other NSAIDs? |   |   |   |   |

| 10 | 980:11 -980:14 | Avorn, Jerome 2006-06-30 | | 00:00:06 | 00:02:25 | 00:01:42 | RE-CROSS.10 |
|---|---|---|---|---|---|---|---|
|   |   | 980:11 | THE WITNESS: I can't answer |   |   |   |   |
|   |   | 980:12 | that without looking at all the |   |   |   |   |
|   |   | 980:13 | materials, and I don't think we |   |   |   |   |
|   |   | 980:14 | have time for that. |   |   |   |   |

| 11 | 980:16 -981:2 | Avorn, Jerome 2006-06-30 | | 00:00:34 | 00:02:31 | 00:01:36 | RE-CROSS.11 |
|---|---|---|---|---|---|---|---|
| Link > AVO0.331.1 |   | 980:16 | Q. Page 331 of your deposition, |   |   |   |   |
|   |   | 980:17 | going over to 332, starting at line 24. |   |   |   |   |
| Link > AVO0.332.1 |   | 980:18 | "Question: And the FDA was |   |   |   |   |
|   |   | 980:19 | also fully aware, prior to approval and |   |   |   |   |
|   |   | 980:20 | thereafter, that Vioxx, in some studies, |   |   |   |   |
|   |   | 980:21 | increased blood pressure and hypertension |   |   |   |   |
|   |   | 980:22 | more than comparator NSAIDs, right? |   |   |   |   |
|   |   | 980:23 | "Answer: I believe they |   |   |   |   |
|   |   | 980:24 | were aware of that." |   |   |   |   |
|   |   | 981:1 | Was that your testimony a |   |   |   |   |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 981:2 | couple of weeks ago? | | | | |
| 12 | 981:7 - 981:8 | Avorn, Jerome 2006-06-30 | | 00:00:02 | 00:03:05 | 00:01:02 | RE-CROSS.12 |
| Link > Hide | | 981:7 | THE WITNESS:  That is what | | | | |
| | | 981:8 | it says. | | | | |
| 13 | 981:10 - 981:14 | Avorn, Jerome 2006-06-30 | | 00:00:12 | 00:03:07 | 00:01:00 | RE-CROSS.13 |
| | | 981:10 | Q.   And also you're aware, are | | | | |
| | | 981:11 | you not, of other studies showing that | | | | |
| | | 981:12 | there's no difference in the risk of | | | | |
| | | 981:13 | hypertension between Vioxx and other | | | | |
| | | 981:14 | NSAIDs? | | | | |
| 14 | 981:17 - 982:3 | Avorn, Jerome 2006-06-30 | | 00:00:26 | 00:03:19 | 00:00:48 | RE-CROSS.14 |
| | | 981:17 | THE WITNESS:  And my answer | | | | |
| | | 981:18 | now is the same as my answer then, | | | | |
| | | 981:19 | that I was aware of studies and am | | | | |
| | | 981:20 | aware of studies that come to the | | | | |
| | | 981:21 | opposite conclusion, including our | | | | |
| | | 981:22 | own.  I cannot cite for you a | | | | |
| | | 981:23 | study that shows no difference. | | | | |
| | | 981:24 | But if there is one that you want | | | | |
| | | 982:1 | me to review, I'd be happy to look | | | | |
| | | 982:2 | at it.  I don't have a citation in | | | | |
| | | 982:3 | my head about that. | | | | |
| 15 | 982:18 - 983:3 | Avorn, Jerome 2006-06-30 | | 00:00:21 | 00:03:45 | 00:00:22 | RE-CROSS.15 |
| | | 982:18 | Q.   It's mixed on whether Vioxx | | | | |
| | | 982:19 | causes more hypertension or doesn't cause | | | | |
| | | 982:20 | more hypertension? | | | | |
| | | 982:21 | A.   I know there are some | | | | |
| | | 982:22 | studies that show that it causes more.  I | | | | |
| | | 982:23 | know there's some studies that show that | | | | |
| | | 982:24 | it causes a comparable amount.  I can | | | | |
| | | 983:1 | think of no studies that I'm aware of | | | | |
| | | 983:2 | sitting here at the end of a long day | | | | |
| | | 983:3 | that show that it causes less. | | | | |
| | | Play Time for this Script:   **00:04:07** | | | | | |

AVORN_MERCK_RE-CROSS

Total time for all Scripts in this report:      03:15:35

# EXHIBIT  C

Avorn Final Redirect

Avorn Redirect (Multi-clip)
Avorn 83520    835:20-836:3

835:20  Doctor, you
835:21 expressed a lot of opinions in your
835:22 direct-examination, and I'm going to go
835:23 through some of those opinions and see
835:24 whether you still hold them to a
836: Page 836
836: 1 reasonable degree of medical and
836: 2 scientific certainty. Okay?
836: 3     A.   Okay.

Avorn 83702    837:2-838:3

837: 2     Q.   And he has indeed shown you
837: 3 quite a few documents, correct?
837: 4     A.   Correct.
837: 5     Q.   Is there any document that
837: 6 Mr. Beck has shown you that has changed
837: 7 the opinion you gave on
837: 8 direct-examination that Vioxx is capable
837: 9 of causing heart attacks in human beings?
837:10     A.   I have not changed my
837:11 opinion.
837:12     Q.   Is there any document that
837:13 Mr. Beck has shown you in
837:14 cross-examination that changes your
837:15 opinion that Vioxx is capable of causing
837:16 strokes in human beings?
837:17     A.   I have not changed my
837:18 opinion.
837:19     Q.   Is there any document that
837:20 Mr. Beck has shown you in
837:21 cross-examination that changes your
837:22 opinion that there was a reasonable
837:23 evidence of association between heart
837:24 attack and Vioxx when the VIGOR results
838: Page 838
838: 1 became available to Merck in March of
838: 2 2000?
838: 3     A.   That is still my opinion.

Avorn 83810    838:10-838:16

838:10         Is there anything that Mr.
838:11 Beck showed you in cross-examination that
838:12 changed your opinion that Merck failed to
838:13 express in a fair and accurate way the
838:14 scientific and medical evidence of Vioxx
838:15 as that evidence was emerging as you have
838:16 reviewed it?

Avorn 83903    839:3-839:13

Avorn Final Redirect

839: 3        THE WITNESS:  Nothing he has
839: 4     shown me has changed my opinion
839: 5     about that matter.
839: 6 BY MR. TISI:
839: 7     Q.   Is there anything that Mr.
839: 8 Beck has shown you in the course of the
839: 9 past eight hours or so that has changed
839:10 any of the core opinions that you have
839:11 given in a direct-examination in this
839:12 case?
839:13     A.   Nothing.


Avorn 84705    847:5-848:12


847: 5     Q.   Doctor, I have placed two
847: 6 exhibits before you, before you sat down
847: 7 there, and they are exhibits -- would you
847: 8 tell me what exhibits those are?
847: 9     A.   Yes.  41 and 42.
847:10     Q.   You were asked some
847:11 questions about Exhibit Number 42, and
847:12 those being those eight documents that
847:13 were relevant to Merck's defenses.  Do
847:14 you remember those lines of questions?
847:15     A.   Yes.
847:16     Q.   Could you please turn to the
847:17 next exhibit, Document 41?
847:18     A.   Yes.
847:19     Q.   And can you tell me how many
847:20 references are in document -- could you
847:21 tell me what Document 41 is?
847:22     A.   Yes.  It is the reliance
847:23 materials or the materials that were sent
847:24 to me by plaintiffs' counsel in
848: Page 848
848: 1 formulating my opinion.
848: 2     Q.   And the document that is
848: 3 Exhibit Number 42 says, "Additional
848: 4 materials provided," correct?
848: 5     A.   Correct.
848: 6     Q.   "Related to Merck's
848: 7 defenses"?
848: 8     A.   Correct.
848: 9     Q.   And it lists eight
848:10 additional pieces of information,
848:11 correct?
848:12     A.   Correct.


Avorn 84823    848:23-849:7


848:23        Now, if you'd turn to
848:24 Exhibit 41, you've indicated that there
849: Page 849
849: 1 are almost 200 references in that
849: 2 document?
849: 3     A.   That's right.

Avorn Final Redirect

849: 4      Q.   Included in those documents
849: 5 are depositions of Dr. Scolnick, for
849: 6 example, correct?
849: 7      A.   Right.


Avorn 84911     849:11-849:19


849:11          Included in those are
849:12 published peer-reviewed medical journal
849:13 articles published by Merck officials,
849:14 Merck employees, correct?
849:15      A.   That's right.
849:16      Q.   Included in that would be
849:17 FDA compilations of data that you
849:18 reviewed; is that correct?
849:19      A.   That's right.


Avorn 84923     849:23-850:8


849:23          Has any of that literature
849:24 that was provided to you been generated
850: Page 850
850: 1 by the plaintiffs' lawyers, in other
850: 2 words, are those our documents?
850: 3      A.   No.
850: 4      Q.   Okay.
850: 5          So, those either came from
850: 6 the public, the public domain, from
850: 7 Merck, or from the FDA, correct?
850: 8      A.   Right.


Avorn 85009     850:9-850:17


850: 9      Q.   Doctor, you were asked some
850:10 questions about the preapproval signals.
850:11 Do you remember that?
850:12      A.   Yes.
850:13      Q.   Okay.
850:14          Do you remember we talked a
850:15 little bit about -- let's talk first
850:16 about trial 17. Do you remember that?
850:17      A.   Yes.


Avorn 85020     850:20-852:2


850:20          First of all, was that a
850:21 placebo-controlled trial?
850:22      A.   I believe it was.
850:23      Q.   Was it blinded?
850:24      A.   I believe it was.
851: Page 851
851: 1      Q.   And you were asked a
851: 2 question by Mr. Beck whether or not the
851: 3 investigator in the case, in that
851: 4 individual case where there was a heart
851: 5 attack, attributed the heart attack to

Page 3

Avorn Final Redirect

851: 6 Vioxx.  Do you remember that question?
851: 7      A.   I remember the question.
851: 8      Q.   Is that possible to do in a
851: 9 blinded placebo-controlled trial?  Does
851:10 the investigator know whether or not the
851:11 patient is on the experimental drug or
851:12 the sugar pill?
851:13      A.   The study would have to be
851:14 unblinded for them to know that.
851:15      Q.   And typically that is not
851:16 the case with an investigator, they do
851:17 not get that information?
851:18      A.   Right.
851:19      Q.   And where does the
851:20 investigator in a company-run trial get
851:21 information about the side effects of the
851:22 study drug?
851:23      A.   Well, especially if it's a
851:24 drug that is not yet on the market, the
852: Page 852
852: 1 only place they could get it would be
852: 2 from the company.

Avorn 85319    853:19-853:21

853:19      Q.   Could you please go to
853:20 Exhibit Number 44 in the stack of
853:21 documents that you were given.  And that

Avorn 85410    854:10-855:10

854:10      Q.   That would be Dr.
854:11 Villalba's, just for the record, her
854:12 medical officer report preapproval of the
854:13 drug in 1998; is that correct?
854:14      A.   1998 through 1999, yes.
854:15      Q.   Would you please go to the
854:16 page -- they're not really paginated
854:17 there.
854:18      A.   Tell me the table number.
854:19      Q.   Table 51 to 52.
854:20      A.   Got it.
854:21      Q.   Would you read the paragraph
854:22 starting, "Evaluation of CV
854:23 thromboembolic events"?
854:24      A.   Yes.  "Evaluation of
855: Page 855
855: 1 cardiovascular thromboembolic events
855: 2 regardless of seriousness shows a
855: 3 numerically higher incidence of
855: 4 ischemic/thromboembolic events (angina,
855: 5 myocardial infarction, CVA," which is
855: 6 stroke, "TIA)," which is like a stroke,
855: 7 "in patients taking rofecoxib when
855: 8 compared with patients taking placebo,
855: 9 but the exposure to placebo was less than

Avorn Final Redirect

855:10 the exposure to rofecoxib."

Avorn 85523     855:23-856:3

855:23          "In 6 weeks studies there
855:24 was one event in the placebo group" or
856: Page 856
856: 1 2/10ths of a percent "and a total of 12
856: 2 events (approximately 1%) in the
856: 3 rofecoxib groups."

Avorn 85619     856:19-857:8

856:19     A.   "In 6-month studies there
856:20 were 3 events in placebo (approximately
856:21 1%) and 23 (approximately 1%) in the
856:22 total rofecoxib group, even though
856:23 placebo patients were only exposed for up
856:24 to 18 weeks.  The data seem to suggest
857: Page 857
857: 1 that in 6-week studies, thromboembolic
857: 2 events are more frequent in patients
857: 3 receiving rofecoxib than placebo but do
857: 4 not show a clear dose response
857: 5 relationship with rofecoxib."
857: 6     Q.   Is that consistent with what
857: 7 you ultimately saw in your study which
857: 8 was published in 2004?

Avorn 85710     857:10-857:17

857:10          THE WITNESS:  Yes.  It's all
857:11          the same pattern of a higher rate
857:12          seen with rofecoxib or Vioxx
857:13          compared to placebo.
857:14 BY MR. TISI:
857:15     Q.   And is that what you meant
857:16 by way of a signal where you look at, you
857:17 see a trend and it raises a red flag?

Avorn 85719     857:19-857:24

857:19          THE WITNESS:  That's right.
857:20 BY MR. TISI:
857:21     Q.   Well, let me ask you,
857:22 Doctor, when you used the word "red flag"
857:23 in your direct testimony, what did that
857:24 mean?

Avorn 85815     858:15-858:22

858:15          A signal or a red flag is
858:16 evidence of an increased prevalence of a
858:17 problem, in this case in one drug
858:18 compared to another, even though
858:19 initially that may not reach the level of

Avorn Final Redirect

858:20 statistical significance because there's
858:21 not yet enough experience with the drug
858:22 to see that.

Avorn 85917    859:17-860:5

859:17        THE WITNESS: I tell them
859:18    that developing a drug from the
859:19    beginning to the end of the
859:20    process through post-marketing
859:21    surveillance requires that they
859:22    make assessments on an ongoing
859:23    basis and respond to new evidence
859:24    as it comes along. Sometimes that
860: Page 860
860: 1    will require doing studies that
860: 2    will follow up on signals that may
860: 3    not have been anticipated that
860: 4    come up in the early stages of
860: 5    drug development.

Avorn 86011    860:11-860:24

860:11    Q.    You were asked some
860:12 questions about the Board of Scientific
860:13 Advisors report. Do you remember that
860:14 earlier?
860:15    A.    Yes.
860:16    Q.    And Mr. Beck asked you
860:17 questions, and this is just for
860:18 reference, about some of the good
860:19 potential -- I think we can fairly call
860:20 them collateral potential benefits and
860:21 potential safety problems. Do you
860:22 remember the good and the bad discussion
860:23 that you had with Mr. Beck?
860:24    A.    Yes.

Avorn 86106    861:6-862:3

861: 6        Well, first of all, do you
861: 7 know whether or not Vioxx was being
861: 8 investigated for the purpose of being a
861: 9 drug for cardioprotection?
861:10    A.    I don't know of any studies
861:11 that were conducted in humans to
861:12 demonstrate that.
861:13    Q.    Okay.
861:14        Do you know whether or not
861:15 that was the purpose for developing
861:16 Vioxx?
861:17    A.    No, it was not, as far as I
861:18 know.
861:19    Q.    Do you know whether or not
861:20 they filed a new drug application,
861:21 supplemental new drug application or

Avorn Final Redirect

861:22 anything to investigate whether or not
861:23 Vioxx could be capable of being a
861:24 cardioprotective drug?
862: Page 862
862: 1     A.   That was never part of the
862: 2 Vioxx human development program as far as
862: 3 I know.

Avorn 86212     862:12-862:14

862:12     Q.   I would like you to find, if
862:13 you could, the Board of Scientific
862:14 Advisors note or report.

Avorn 86303     863:3-863:4

863: 3     'Q.   If you'd go to the page with
863: 4 the cardiovascular issues.

Avorn 86313     863:13-864:1

863:13           Now, you see that they
863:14 identify three different issues?
863:15     A.   Yes.
863:16     Q.   And Mr. Beck asked you,
863:17 well, isn't it true that some of these
863:18 could be potentially helpful?
863:19     A.   Right.
863:20     Q.   First of all, he didn't ask
863:21 you about Number 3. Let me ask you about
863:22 Number 3.
863:23     A.   Yeah. Number 3 is where a
863:24 lot of the action is. We didn't get to
864: Page 864
864: 1 talk about that.

Avorn 86407     864:7-865:9

864: 7     Q.   Let me ask you about Number
864: 8 3. Can it ever be a good thing that
864: 9 there is "thromboembolic occlusion of the
864:10 vessel at the site of plaque rupture with
864:11 ensuing consequences of ischemia"?
864:12     A.   No. That means that there's
864:13 a blood clot that forms and it blocks the
864:14 artery, and the ischemia refers to the
864:15 deprivation of the tissue of oxygen and
864:16 often results in the death of the tissue.
864:17     Q.   Is there ever a circumstance
864:18 where Number 3 is a good thing?
864:19     A.   Well, I think in fairness,
864:20 we need to point out that if you could
864:21 prevent it, it would be a good thing. 1,
864:22 2 and 3 were all phrased by the board as
864:23 the bad thing. And in the case of 1,
864:24 they said it could be better or it could

Page 7

Avorn Final Redirect

865: Page 865
865: 1 be worse.  In the case of 2, Mr. Beck
865: 2 pointed out that their discussion was
865: 3 primarily of preventing the badness.  And
865: 4 in Number 3, it is predominantly about
865: 5 causing the badness, but I would want to
865: 6 spend a moment, in fairness, just making
865: 7 sure that they were not talking about
865: 8 preventing the badness of point number 3.
865: 9      Q.   Feel free to take a look.

Avorn 86512    865:12-866:2

865:12        Okay.
865:13        I think a fair reading of
865:14 number 3 is that it is pretty much
865:15 exclusively looking at the likelihood or
865:16 the threat that a selective COX-2
865:17 inhibitor like Vioxx could just do harm.
865:18 There was no good news in their
865:19 presentation about topic number 3.
865:20      Q.   And do you have an opinion
865:21 to a reasonable degree of medical
865:22 certainty as to whether or not a
865:23 pharmaceutical company putting a drug on
865:24 the market has a responsibility to
866: Page 866
866: 1 investigate potential bad things that it
866: 2 may become aware of?

Avorn 86609    866:9-866:19

866: 9        THE WITNESS:  I have such an
866:10 opinion, and my opinion, which is
866:11 compatible with what I've written
866:12 in my book and teach to classes
866:13 that include pharmaceutical
866:14 executives, is that it's necessary
866:15 to do so.  I've -- since the Vioxx
866:16 withdrawal, I've even made the
866:17 argument that it is a good
866:18 business case to do so because you
866:19 can really regret it if you don't.

Avorn 86704    867:4-867:15

867: 4        Do you have an opinion to a
867: 5 reasonable degree of medical and
867: 6 scientific certainty as an expert in drug
867: 7 risks and benefits and evaluating them as
867: 8 to whether or not Vioxx in this case had
867: 9 any responsibility to actually --
867:10      A.   You mean Merck had a
867:11 responsibility?
867:12      Q.   -- Merck had a
867:13 responsibility or not to investigate the

Avorn Final Redirect

867:14 potential bad effect that's identified
867:15 here by the Board of Scientific Advisors?

Avorn 86804    868:4-868:22

868: 4        THE WITNESS:  I have such an
868: 5    opinion, and the opinion is that
868: 6    the company did have a
868: 7    responsibility to follow up the
868: 8    issued raised in an effective
868: 9    manner by the scientific board.
868:10 BY MR. TISI:
868:11    Q.    Now, I want you to put
868:12 yourself back in 1998 when the Board of
868:13 Scientific Advisors commented on the
868:14 potential good and the potential bad as
868:15 indicated here in this document.  Okay?
868:16    A.    Okay.
868:17    Q.    Could a responsible
868:18 pharmaceutical company have designed at
868:19 that time a trial to investigate whether
868:20 Vioxx was good or bad for the heart using
868:21 the information provided by the Board of
868:22 Scientific Advisors?

Avorn 86908    869:8-869:16

869: 8        THE WITNESS:  Yes.  I
869: 9    believe such a study could have
869:10    been initiated at that time.
869:11 BY MR. TISI:
869:12    Q.    And do you know whether or
869:13 not a study -- or was a cardiovascular
869:14 outcomes study ever designed in 1998 to
869:15 look at the issue identified by the Board
869:16 of Scientific Advisors?

Avorn 86922    869:22-871:1

869:22        THE WITNESS:  I'm not aware
869:23    ; that in any year a study was
869:24    designed and implemented to test
870: Page 870
870: 1    the question of the cardiovascular
870: 2    risk of Vioxx in particular.
870: 3 BY MR. TISI:
870: 4    Q.    You were asked some
870: 5 questions about arm bleeds and rat
870: 6 studies and all those kinds of questions.
870: 7 Do you remember those questions that you
870: 8 spoke to earlier?
870: 9    A.    Yes.
870:10    Q.    Beyond questions of looking
870:11 about whether or not these studies,
870:12 animal studies, et cetera, generally
870:13 demonstrate biologic plausibility, what

Avorn Final Redirect

870:14 relevance do those studies have in light
870:15 of clinical trial and epidemiologic
870:16 evidence showing an association?
870:17      A.   The ultimate outcome is what
870:18 happens to patients.  And we try to learn
870:19 what happens -- what is going to happen
870:20 to patients based on animal studies or
870:21 lab models or other kinds of science,
870:22 which can be interesting and informative.
870:23 But at the end of the day, what matters
870:24 most is the good and the bad effects as
871: Page 871
871: 1 they are recorded in actual human beings.


Avorn 87121     871:21-872:1

871:21          Do you remember when Mr.
871:22 Beck asked you a series of questions
871:23 about why you did not mention the good
871:24 aspects of the Board of Scientific
872: Page 872
872: 1 Advisors?  Do you remember that?


Avorn 87205     872:5-872:6

872: 5         THE WITNESS:  I recall what
872: 6   you are talking about.


Avorn 87401     874:1-874:20

874: 1         Mr. Beck showed you a couple
874: 2 of articles.  I think he showed you the
874: 3 Burleigh article, and I think he showed
874: 4 you another article by Dr. --
874: 5      A.   Cipollone.
874: 6      Q.   -- Cipollone.  But there
874: 7 were other articles that you also cited
874: 8 in your article, correct?
874: 9      A.   Right.
874:10      Q.   Okay.
874:11          And ultimately, after
874:12 reviewing the literature on all sides of
874:13 the issue, including the articles that
874:14 Mr. Beck highlighted for you and
874:15 attached, looking at all the references
874:16 and doing your own studies, what did you
874:17 conclude?
874:18      A.   Well, I can probably best
874:19 answer --
874:20      Q.   In humans?


Avorn 87501     875:1-879:20

875: 1         THE WITNESS:  Well, I think
875: 2   an answer that is not going to
875: 3   repeat anything that we've done

Avorn Final Redirect

875: 4    today is the papers that Mr.
875: 5    Goldman asked me to identify for
875: 6    him at the first deposition two
875: 7    weeks ago, because I think we've
875: 8    heard today a rather skewed
875: 9    presentation of the pharmacology
875:10    evidence that was in place before
875:11    the drug was marketed.  And two
875:12    weeks ago Mr. Goldman asked me to
875:13    identify animal studies that I had
875:14    relied upon in formulating my
875:15    opinion.  And we haven't gotten to
875:16    talk about those, but since we are
875:17    now talking about the animal
875:18    studies related to the effect of
875:19    Vioxx and related drugs, it
875:20    probably would be appropriate to
875:21    just mention them since they were
875:22    material that Mr. Goldman had
875:23    asked about.  And these are the
875:24    three papers that I had identified
876: Page 876
876: 1    for Merck's counsel.
876: 2       And very brief, because the
876: 3    hour is late, but one is from 1997
876: 4    in Nature.  And it's a paper by
876: 5    Murata, and I can provide the full
876: 6    reference later.  Mr. Goldman
876: 7    actually has it already, and I
876: 8    assume he shared that with Mr.
876: 9    Beck.  And essentially what it
876:10    says is that if one disrupts the
876:11    gene for prostacyclin, which is
876:12    the substance that Vioxx reduces
876:13    the production of, the
876:14    susceptibility to thrombosis is
876:15    increased.
876:16       And then they go on to say,
876:17    "Our results establish that
876:18    prostacyclin is an anti-thrombotic
876:19    agent in vivo." And what that
876:20    means in English is, that the
876:21    material that Vioxx reduces the
876:22    production of prevents clotting,
876:23    so that blocking that would
876:24    increase clotting, and that was,
877: Page 877
877: 1    as I said, in 1997 in Nature.
877: 2       The other one Mr. Goldman
877: 3    asked me about was a paper that
877: 4    was in the Journal of Biological
877: 5    Chemistry, which is the main
877: 6    journal in biochemistry, published
877: 7    in 1999, again, February of 1999,
877: 8    before the availability of Vioxx
877: 9    on the market.

Avorn Final Redirect

877:10        And this was a study in
877:11   which there was an investigation
877:12   of whether heart cells were
877:13   influenced by COX-2, the enzyme
877:14   that Vioxx blocks.  And their
877:15   conclusion on their abstract is
877:16   that in heart cells that are
877:17   injured in a variety of
877:18   experimental ways, prostacyclin,
877:19   which is the chemical that Vioxx
877:20   blocks, protects the heart cells.
877:21   And their conclusion was that if
877:22   you block that prostacyclin
877:23   chemical that protects the heart
877:24   cells, as you would do with a
878: Page 878
878: 1   COX-2 inhibitor such as Vioxx,
878: 2   that would block the protection of
878: 3   heart cells in an injured heart.
878: 4        And the third paper, very
878: 5   briefly, that I want to talk
878: 6   about -- that paper was by
878: 7   Adderley and Fitzgerald, a
878: 8   different Fitzgerald, by the way.
878: 9        And the last one is a paper
878:10   by Shinmura.  Again, Mr. Goldman,
878:11   and I expect Mr. Beck, have the
878:12   reference that I provided two
878:13   weeks ago.  This was a study about
878:14   the cardioprotective effects in
878:15   animal studies when they damage
878:16   animal hearts, and it says -- the
878:17   title is "Cyclooxygenase-2" or
878:18   COX-2, "mediates the
878:19   cardioprotective effects of" a
878:20   bunch of other things having to do
878:21   with heart damage.
878:22        And, again, in brief, what
878:23   it says, quite clearly, in their
878:24   abstract is that this study
879: Page 879
879: 1   identifies COX-2 as a
879: 2   cardioprotective protein.  They go
879: 3   on to say, "COX-2 mediates the
879: 4   anti-infarct effects," which means
879: 5   COX-2, which is the enzyme that is
879: 6   blocked by Vioxx, mediates or
879: 7   helps to promote the anti-heart
879: 8   attack effects in their model.
879: 9        So, these were -- Mr.
879:10   Goldman's question to me to which
879:11   these were a response was what
879:12   evidence was there before Vioxx
879:13   was marketed that inhibiting COX-2
879:14   selectively might be bad for the
879:15   heart.  And I think this is pretty

Avorn Final Redirect

879:16     clear that, granted, there was
879:17     evidence on both sides, but there
879:18     was pretty compelling evidence on
879:19     the damage side already, even
879:20     before the drug hit the market.

Avorn 88102     881:2-881:17

881: 2          Doctor, let me go back to
881: 3 your article, okay? Your article, which
881: 4 is Number 7 in the book.
881: 5     A.   Is that my copy of the book?
881: 6     Q.   Yes.
881: 7     A.   Okay.
881: 8     Q.   In that article you refer to
881: 9 both the Burleigh and the --
881:10     ; A.   Cipollone.
881:11     Q.   -- Cipollone articles.
881:12     A.   Right.
881:13     Q.   Correct?
881:14     A.   Right.
881:15     Q.   So --
881:16     A.   Cipollone.
881:17     Q.   Cipollone.

Avorn 88120     881:20-881:24

881:20          What were you trying to do
881:21 by referring the readers to articles like
881:22 these, as well as articles on the other
881:23 side of the issue that were also
881:24 contained in your paper?

Avorn 88203     882:3-882:24

882: 3          THE WITNESS:  What that
882: 4 section is about was essentially
882: 5 saying this is a very active area
882: 6 of research.  There's a lot of new
882: 7 information that is developing
882: 8 about the effect of this COX-2
882: 9 enzyme which had not been fully
882:10 studied over the years but that
882:11 people had begun to understand was
882:12 having an important effect on the
882:13 health of the vessel wall, as well
882:14 as on the ability of blood to
882:15 clot, as well as on the function
882:16 of the arteries, and that this is
882:17 an important area because there's
882:18 a lot of very exciting research
882:19 going on, that COX-2 has a lot to
882:20 do with the arteries.
882:21 BY MR. TISI:
882:22     Q.   Now, and when you took those
882:23 issues and you actually studied them in

Avorn Final Redirect

882:24 human beings, what did you find?

Avorn 88309    883:9-883:15

883: 9        THE WITNESS:  In brief, we
883:10    found that when all is said and
883:11    done, if you look at real typical
883:12    patients out there in the
883:13    community, they were more likely
883:14    to have heart attacks if they were
883:15    taking Vioxx.

Avorn 88415    884:15-884:23

884:15        Q.   In your article that you
884:16 wrote, did you acknowledge, and we went
884:17 through some of the articles on both
884:18 sides of the issue, that perhaps Vioxx
884:19 could have a beneficial effect and a bad
884:20 effect in terms of the animal models that
884:21 you identified?
884:22        A.   Right.  Those are the
884:23 citations that Mr. Beck asked me about.

Avorn 88424    884:24-885:4

884:24        Q.   In the articles that Merck
885: Page 885
885: 1 wrote, did they identify any of the
885: 2 potential bad articles that would support
885: 3 the proposition that Vioxx was
885: 4 prothrombotic?

Avorn 88608    886:8-887:5

886: 8        THE WITNESS:  In fairness, I
886: 9    can't speak to what Merck did or
886:10    didn't say.  This is an article
886:11    written by many people, and there
886:12    will be other testimony about what
886:13    Merck did or didn't do in relation
886:14    to the presentation of the
886:15    findings in VIGOR.
886:16        So, I can speak just to the
886:17    paper as it appeared in the New
886:18    England Journal that Dr.
886:19    Bombardier and colleagues wrote.
886:20    We know there was a lot of
886:21    interaction with Merck, but let me
886:22    just speak about the paper.
886:23        The paper is really
886:24    presented in a very one-sided way.
887: Page 887
887: 1    It was all about the good news,
887: 2    and the bad news was presented in
887: 3    a way that minimized, in fact,

Page 14

Avorn Final Redirect

887: 4     inverted it so that it was not
887: 5     even presented as bad news.

Avorn 88714     887:14-887:20

887:14       Q.   In any of the materials that
887:15 you've seen, the educational materials,
887:16 the label, the medical literature,
887:17 anything that came out of Merck, was
887:18 there ever an acknowledgment that at
887:19 least a potential mechanism of action was
887:20 that this drug would be prothrombotic?

Avorn 88805     888:5-888:11

888: 5       Q.   Well, let me ask you the
888: 6 question.
888: 7   '        What, if anything, have you
888: 8 ever seen -- have you seen in any of the
888: 9 Merck literature that presented Vioxx as
888:10 having any potential side effects before
888:11 APPROVe?

Avorn 88817     888:17-890:3

888:17         THE WITNESS:  The vast
888:18     preponderance of the material that
888:19     Merck produced either in articles
888:20     that it had its staff or
888:21     consultants author, or the
888:22     educational so-called materials
888:23     for physicians, the vast, vast
888:24     predominance of it was all the
889: Page 889
889: 1     good things about Vioxx.  And I
889: 2     cannot recall any materials that
889: 3     Merck produced that said this drug
889: 4     may increase -- may be
889: 5     prothrombotic, except in reciting
889: 6     the VIGOR data.
889: 7 BY MR. TISI:
889: 8     .Q.   Doctor, do you remember the
889: 9 Tuleja article that you were asked about?
889:10 Do you remember whether these men -- and
889:11 this was the --
889:12     A.   Bleeding.
889:13     Q.   -- bleeding time study that
889:14 we talked about before.
889:15         Do you remember whether
889:16 these were healthy or unhealthy men?
889:17     A.   They were healthy men as far
889:18 as I know.
889:19     Q.   Do you know whether or not
889:20 they looked at -- what kind of vessels
889:21 they looked at?  Did they look at
889:22 capillaries, coronary arteries, anything

Page 15

Avorn Final Redirect

889:23 like that?
889:24     A.   I don't recall what kind of
890: Page 890
890: 1 vessels.
890: 2     Q.   Let me show you the article.
890: 3 I'm showing you my copy.

Avorn 89013    890:13-892:7

890:13          THE WITNESS:  It says,
890:14 "Standard microvascular injury."
890:15 BY MR. TISI:
890:16     Q.   What does that mean to you?
890:17     A.   That it is an experimental
890:18 technique in which they damage the
890:19 smallest vessels.
890:20     Q.   Okay.
890:21          Are those the same kind of
890:22 vessels that cause heart attacks in human
890:23 beings?
890:24     A.   No.
891: Page 891
891: 1     Q.   Okay.
891: 2          Did they have
891: 3 atherosclerosis?
891: 4     A.   No.  They were healthy men.
891: 5     Q.   And can you tell us who
891: 6 funded this particular study?
891: 7     A.   Merck of Poland.
891: 8     Q.   Let's go on to the next --
891: 9     A.   And in fairness, the Polish
891:10 State Research Council.
891:11     Q.   Let's discuss the 2001
891:12 Advisory Committee for a moment.  Do you
891:13 have that transcript there?  I believe
891:14 it's the big one there.
891:15     A.   Okay.
891:16     Q.   I'd like to take you through
891:17 some things here.
891:18          First of all, I would like
891:19 to orient the jury.  This was an Advisory
891:20 Committee that was held in February of
891:21 2001 to discuss the VIGOR data?
891:22     A.   Yes.
891:23     Q.   First of all, tell us a
891:24 little bit about Advisory Committees.
892: Page 892
892: 1 Are they -- how many drugs do they see
892: 2 over the course of sitting as an Advisory
892: 3 Committee?
892: 4     A.   It will vary.  Sometimes
892: 5 they will see a bunch at one sitting.
892: 6 Sometimes they will focus just on one
892: 7 drug.

Avorn 89218    892:18-894:12

Page 16

Avorn Final Redirect

892:18        And do they typically
892:19 receive a packet of information prior to
892:20 going in and sitting and hearing
892:21 presentations?
892:22      A.   Yeah.  But sometimes it's
892:23 just like the day before.
892:24      Q.    And how much information do
893: Page 893
893: 1 they actually get if you're typically
893: 2 speaking?
893: 3      A.   Well, again, it varies.
893: 4 Sometimes they get a ream that colleagues
893: 5 of mine who are on these committees say
893: 6 they can't possibly get through.
893: 7 Sometimes they get just a small packet.
893: 8      Q.    And who typically presents
893: 9 at these Advisory Committees?
893:10      A.    There will often be somebody
893:11 from FDA presenting.  There will often be
893:12 somebody from the company presenting.
893:13 And sometimes they even have patients
893:14 presenting.
893:15      Q.    Now, looking at the Advisory
893:16 Committee of 2001, this would have been
893:17 approximately a year after Merck became
893:18 aware of the VIGOR results?
893:19      A.   Right.
893:20      Q.    And would you go to the
893:21 transcript at Page 5, if you could.
893:22        First of all, it's a
893:23 presentation by Dr. Goldman.
893:24      A.   Okay.
894: Page 894
894: 1      Q.    And Dr. Goldman, I'll
894: 2 represent to you, is the Merck
894: 3 representative.
894: 4      A.   Right.
894: 5      Q.    Do you see where it says,
894: 6 "We believe that the highly significant
894: 7 results from VIGOR mirrored a
894: 8 modification of the product label to
894: 9 reflect a more appropriate presentation
894:10 of the demonstrated GI safety benefits
894:11 that is specific to Vioxx"?
894:12        Do you see that?

Avorn 89507    895:7-895:19

895: 7        Do you have any
895: 8 understanding reading that as to what the
895: 9 primary purpose of this Advisory
895:10 Committee was?
895:11      A.   Well, sure.  Not just from
895:12 that paragraph, but from having reviewed
895:13 the transcript, the question, as well as

Avorn Final Redirect

895:14 the rest of the history.  The question
895:15 was whether the official labeling of
895:16 Vioxx was going to be revised to include
895:17 in it information about Vioxx having a
895:18 greater safety on the GI tract compared
895:19 to other drugs.

Avorn 89820    898:20-899:18

898:20       Q.   First of all, this is an
898:21 internal e-mail from Merck dated January
898:22 29th, 2001; is that correct?
898:23       A.   That's right.
898:24       Q.   And is this before the
899: Page 899
899: 1 February 8th Advisory Committee?
899: 2       A.   About a week before.
899: 3       Q.   Okay.
899: 4          And do you see the first,
899: 5 the e-mail from Dr. Shapiro to, among
899: 6 other things, Alise Reicin?
899: 7       A.   Which one is that, that you
899: 8 want me to look at?
899: 9       Q.   The very top of the page.
899:10       A.   The top one.
899:11       Q.   Uh-huh.  Do you see that?
899:12       A.   From Dr. Shapiro to Dr.
899:13 Reicin, yes.
899:14       Q.   Yes.
899:15          And that's the same Dr.
899:16 Reicin that made the presentation to the
899:17 Advisory Committee --
899:18       A.   Right.

Avorn 89923    899:23-900:3

899:23          Do you see where Dr. Reicin,
899:24 in looking at the last couple of
900: Page 900
900: 1 sentences of the e-mail, says that there
900: 2 is a 30 to 10 imbalance in deaths in the
900: 3 Alzheimer's trials?

Avorn 90007    900:7-900:16

900: 7          THE WITNESS: Yes.  30 to
900: 8       10.
900: 9 BY MR. TISI:
900:10       Q.   Okay.
900:11          Is that the kind of
900:12 information --
900:13          Do you know whether that
900:14 information was ever shared with the
900:15 members of the Advisory Committee?
900:16       A.   I don't believe it was.

Page 18

Avorn Final Redirect

Avorn 90110    901:10-901:13

901:10    A.   To my knowledge, that
901:11 information was never shared with the
901:12 Advisory Committee as it was thinking
901:13 about the labeling.

Avorn 90114    901:14-901:19

901:14    Q.   Have you reviewed what has
901:15 been known as the Shapiro meta-analysis?
901:16    A.   Yes.
901:17    Q.   Okay.
901:18         Could you tell the members
901:19 of the jury what that was?

Avorn 90123    901:23-902:9

901:23         THE WITNESS: Sure. Dr.
901:24    Deborah Shapiro was a
902: Page 902
902: 1    biostatistician, I believe, who
902: 2    worked for Merck, and she was
902: 3    asked to pull together an overview
902: 4    of all of the studies of -- all
902: 5    the clinical studies of Vioxx that
902: 6    was presented at some Merck
902: 7    management meeting, and I had
902: 8    occasion to review the data from
902: 9    that report.

Avorn 90211    902:11-902:16

902:11    Q.   And what did that data show
902:12 you --
902:13         And I'll represent to you
902:14 that that data was compiled and shared
902:15 within Merck in the fall of 2000 before
902:16 this Advisory Committee.

Avorn 90311    903:11-903:21

903:11         THE WITNESS: My
903:12    recollection was that that was an
903:13    analysis that was done once VIGOR
903:14    and ADVANTAGE and 090 and a number
903:15    of other studies had been
903:16    completed, and it was an overview
903:17    of the relative events in Vioxx
903:18    versus the various comparator
903:19    groups. And there is a summary
903:20    slide that I've looked at that if
903:21    you have --

Avorn 90614    906:14-907:2

Avorn Final Redirect

906:14      Q.    Doctor, first of all, what
906:15 is this?
906:16      A.    This is Bates Number
906:17 MRK-NJ0070364. It's now marked as
906:18 Exhibit 61. And it's labeled, "Vioxx
906:19 Preliminary Cardiovascular Meta-Analysis,
906:20 Dr. Deborah Shapiro, October 18th, 2000."
906:21      Q.    So, that would have been
906:22 before the Advisory Committee raised
906:23 their hands and made any kind of
906:24 recommendations on labeling changes that
907: Page 907
907: 1 Mr. Beck asked you about?
907: 2      A.    Months before.


Avorn 90706     907:6-907:9


907: 6          Did Dr. Shapiro do a
907: 7 meta-analysis of MI-only events seen in
907: 8 the Vioxx clinical trials?
907: 9      A.    Yes.


Avorn 90713     907:13-907:14


907:13      Q.    What did Dr. Shapiro present
907:14 within Merck in October of 2000?


Avorn 90717     907:17-908:7


907:17          THE WITNESS: The MI
907:18      endpoint of rofecoxib or Vioxx
907:19      versus nonsteroidals. And there's
907:20      a summary of a variety of the
907:21      studies with the number of
907:22      patients in them, the number of
907:23      patients who had events, the
907:24      rates, and then the relative
908: Page 908
908: 1      risks, which is the risk of the
908: 2      event in Vioxx compared to the
908: 3      nonsteroidal drug that it was
908: 4      compared to.
908: 5 BY MR. TISI:
908: 6      Q.    Okay.
908: 7          And what does it indicate?


Avorn 90817     908:17-910:2


908:17      A.    The first row is all
908:18 patients, which I assume is a summary of
908:19 everything else on the slide. And
908:20 basically it says relative risk 2.02 with
908:21 a confidence interval of 1.44 to 3.55,
908:22 which basically means a doubling of risk
908:23 of heart attacks in the overview of all
908:24 the studies that Dr. Shapiro of Merck

Page 20

Avorn Final Redirect

909: Page 909
909: 1 evaluated, which, interestingly, was
909: 2 almost exactly the same number as the
909: 3 APPROVe study in many years would find.
909: 4          And then she subdivides that
909: 5 into other studies, specific studies.
909: 6 So, VIGOR, and she then has a five-fold
909: 7 increase in heart attacks listed for
909: 8 VIGOR.  ADVANTAGE, she has a 2.95 or
909: 9 almost a three-fold increase in heart
909:10 attacks in the ADVANTAGE study.  One
909:11 called RA has a relative risk of 1.82 or
909:12 almost a doubling of risk.
909:13          I think this is probably a
909:14 summary of all the RA studies, that is,
909:15 all the rheumatoid arthritis studies.
909:16 And the next line is non-RA, which, I
909:17 guess, is the non-rheumatoid arthritis
909:18 studies, and that has a relative risk of
909:19 1.68 or a 68 percent increase.  And then
909:20 the last line is 0A-069, and that has a
909:21 lower number of 0.55.
909:22     Q.   Now, Doctor, looking at the
909:23 overall results, is that, that greater
909:24 than 2.0, is that the level that Dr.
910: Page 910
910: 1 Strom in his book that Mr. Beck put in
910: 2 front of you is highly significant?

Avorn 91011    910:11-910:18

910:11          THE WITNESS:  It's a
910:12 doubling of risk, and that is in
910:13 the category -- it's slightly
910:14 greater than a doubling of risk,
910:15 and that is in the category that,
910:16 according to Dr. Strom's textbook,
910:17 would be categorized as an
910:18 important big deal.

Avorn 91104    911:4-911:12

911: 4     Q.   Going back to the Advisory
911: 5 Committee which raised its hand and Mr.
911: 6 Beck asked you questions about what they
911: 7 recommended and why they recommended, the
911: 8 basis of their recommendations, was Dr.
911: 9 Shapiro's analysis, to your knowledge,
911:10 shared by Dr. Reicin before the Advisory
911:11 Committee when they raised their hand and
911:12 made their votes?

Avorn 91115    911:15-911:18

911:15          THE WITNESS:  To my
911:16 knowledge, none of this

Avorn Final Redirect

911:17    information was shared with the
911:18    Advisory Committee by Merck.

Avorn 92220    922:20-923:2

922:20    Q.   Now, as a result of the
922:21 Advisory Committee, the FDA did make a
922:22 recommendation to Merck, did it not?
922:23    A.   Yes.
922:24    Q.   And when it did, did it ask
923: Page 923
923: 1 that a warning for cardiovascular events
923: 2 be included in the label?

Avorn 92308    923:8-923:12

923: 8        THE WITNESS:  Yes, they did.
923: 9    The documents I reviewed indicated
923:10       that was a request.
923:11 BY MR. TISI:
923:12    Q.   And was that ever done?

Avorn 92320    923:20-924:6

923:20    Q.   Was it ever done?
923:21    A.   It was never done, to my
923:22 knowledge.
923:23    Q.   He asked you -- Mr. Beck
923:24 asked you many questions about Dr. Topol
924: Page 924
924: 1 and Dr. Nissen.
924: 2    A.   Right.
924: 3    Q.   Have you read Dr. Topol and
924: 4 Dr. Nissen's public articles concerning
924: 5 Vioxx?
924: 6    A.   Sure.

Avorn 92507    925:7-925:17

925: 7        Since you were asked on your
925: 8 cross-examination about Dr. Nissen and
925: 9 Dr. Topol, I'm going to ask you this
925:10 question.
925:11       Having read -- having read
925:12 their scholarship on and their articles
925:13 on Vioxx --
925:14    A.   Yes.
925:15    Q.   -- how would you
925:16 characterize their scholarship in terms
925:17 of the risks and benefits of Vioxx?

Avorn 92522    925:22-926:6

925:22       THE WITNESS:  I think a fair
925:23    summary of what they have written,
925:24    and that's what I do, I summarize

Page 22

Avorn Final Redirect

926: Page 926
926: 1      the literature and look at what
926: 2      particular papers say viewed in
926: 3      the aggregate, is that both of
926: 4      them for years have expressed
926: 5      grave concerns about the safety of
926: 6      Vioxx.

Avorn 92714    927:14-927:19

927:14          Turning to your study.
927:15 First of all, is the concept that you
927:16 referred to, the "depletion of the
927:17 susceptibles," a generally accepted
927:18 concept in epidemiology?
927:19    A.   Yes.

Avorn 92822    928:22-929:1

928:22          What was your explanation of
928:23 why you did not see a risk after 90 days
928:24 when you were asked that question by Mr.
929: Page 929
929: 1 Beck?

Avorn 92909    929:9-930:2

929: 9          Whether or not I used the
929:10    term "depletion of susceptibles,"
929:11    I certainly said to Mr. Beck that
929:12    our understanding of the failure
929:13    to see an effect after 90 days was
929:14    that in an observational study
929:15    where we're not controlling who
929:16    takes what drug, patients who were
929:17    going to get into trouble with
929:18    Vioxx, many of them had already
929:19    done so by 90 days or had had
929:20    ; related side effects to cause them
929:21    to drop out of the study, and that
929:22    that is what I believe explains
929:23    why we did not see an effect after
929:24    90 days, even though it is now
930: Page 930
930: 1    well known that there is an effect
930: 2    after 90 days.

Avorn 93008    930:8-930:19

930: 8    Q.   Is there a scientific or
930: 9 epidemiologic term for that phenomenon --
930:10    A.   Yes.
930:11    Q.   -- that you just described?
930:12    A.   It is called "depletion of
930:13 susceptibles."
930:14    Q.   And is that something that

Avorn Final Redirect

930:15 is generally recognized in the
930:16 epidemiologic community as a principle of
930:17 when you look at epidemiologic studies
930:18 like this?
930:19      A.   Yes.

Avorn 93105      931:5-932:2

931: 5      Q.   You mentioned that in
931: 6 response to Mr. Beck's question that one
931: 7 of the reasons that it might -- that
931: 8 people may drop out in the first 30 to 90
931: 9 days would be things like hypertension,
931:10 CHF, those kinds of things, just
931:11 referring you to testimony.  Do you
931:12 remember that testimony?
931:13      A.   Yes.
931:14      Q.   Okay.
931:15          You have done studies into
931:16 comparing celecoxib or Vioxx -- Celebrex
931:17 and Vioxx on the issue of hypertension
931:18 and congestive heart failure.  Have you
931:19 done those kinds of studies?
931:20      A.   That is correct.
931:21      Q.   Okay.
931:22          Would those be the same two
931:23 comparators that were involved in your MI
931:24 study that we're referring to as Exhibit
932: Page 932
932: 1 Number 7?
932: 2      A.   Yes.

Avorn 93220      932:20-933:2

932:20          Is there a scientific basis,
932:21 based upon your own studies, for your
932:22 conclusion that people in the first 30 to
932:23 90 days would drop out at a greater rate
932:24 compared to Celebrex because of
933: Page 933
933: 1 hypertension and congestive heart
933: 2 failure?

Avorn 93308      933:8-933:13

933: 8      A.   Yes.  Our studies of
933: 9 hypertension in Vioxx, as well as those
933:10 of others such as Dr. Whelton, indicate a
933:11 higher rate of patients becoming
933:12 hypertensive when they take Vioxx
933:13 compared to when they take Celebrex.

Avorn 93415      934:15-936:18

934:15      Q.   Could you please go, Doctor,
934:16 to your methods and results section of

Avorn Final Redirect

934:17 your paper that's up on the screen here?
934:18     A.   Yes.
934:19     Q.   Could you -- I think it's 4,
934:20 where it says .054, the p-value that Mr.
934:21 Beck --
934:22     A.   Yes.
934:23     Q.   -- was asking you about.
934:24 How many lines up is it?  My eyes are not
935: Page 935
935: 1 so good.
935: 2     A.   No.  It's in the abstract.
935: 3     Q.   In the abstract portion of
935: 4 it.
935: 5     A.   If you could just blow up
935: 6 the bottom half of the methods section.
935: 7     Q.   Right there.  Right there.
935: 8     A.   Yeah, that's good.  Okay.
935: 9          It's on Lines 2 and 3.
935:10     Q.   Do you see that?
935:11     A.   Yes.
935:12     Q.   You were asked some
935:13 questions about some suggestions by the
935:14 Journal of the American Medical
935:15 Association, about including the fact --
935:16 including information about statistical
935:17 significance.  Do you remember those
935:18 questions?
935:19     A.   Yes.
935:20     Q.   Did you do anything in
935:21 response to that particular suggestion
935:22 when you resubmitted the paper to
935:23 Circulation?
935:24     A.   Yes.  As Dr. Solomon
936: Page 936
936: 1 indicated on his handwritten note that
936: 2 Mr. Beck projected, we put the p-value
936: 3 into the abstract, as you can see it
936: 4 right there.
936: 5     Q.   And for anybody who's
936: 6 reading this article, is the p-value
936: 7 prominently displayed for them to look
936: 8 at?
936: 9     A.   Sure.  It's right there.
936:10 It's on line -- of the blowup, it's line
936:11 3, just a couple of characters in.  If
936:12 you can highlight that.  It's right
936:13 there, p=.054.
936:14     Q.   Now, in your article in the
936:15 journal of the -- comments of the Journal
936:16 of the American Medical Association,
936:17 which I believe was Exhibit Number 54, if
936:18 you can pull that, please.

Avorn 93702     937:2-937:13

937: 2     Q.   Overall comments of the

Page 25

Avorn Final Redirect

937: 3 people that investigated -- who looked at
937: 4 the paper, the peer reviewers?
937: 5     A.   Yes.  Do you want to
937: 6 indicate what page you're looking at?
937: 7     Q.   Page 2.
937: 8     A.   Page 2 of what?  Page 2 --
937: 9 well, yeah.  It's, I guess, Bates Number
937:10 3253 --
937:11     Q.   Yes.
937:12     A.   -- is probably the best way
937:13 to refer to it.

Avorn 93720    937:20-938:13

937:20     Q.   First of all, just so
937:21 everybody understands, these are
937:22 anonymous peer reviewers who look at
937:23 manuscripts that are submitted for
937:24 publication.  Is that fair?
938: Page 938
938: 1     A.   Right.
938: 2     Q.   So, you don't know who these
938: 3 people are?
938: 4     A.   Right.
938: 5     Q.   You don't know whether they
938: 6 -- who they work for, what their academic
938: 7 or affiliation is, nothing?
938: 8     A.   Right.  Just experts in the
938: 9 field.
938:10     Q.   Okay.
938:11          Now, what is the result --
938:12 what does the first author say about the
938:13 manuscript as a general matter?

Avorn 94012    940:12-943:2

940:12          THE WITNESS:  Okay.
940:13          I think in the interest of
940:14 time, I can just indicate that
940:15 reviews always start out with an
940:16 overview, and there's a
940:17 line-and-a-half overview that is
940:18 the reviewer's general impression.
940:19 I will just read the
940:20 line-and-a-half overview.
940:21          "This manuscript reports a
940:22 well-thought out investigation and
940:23 is well written and concise.
940:24 There are a number of probably
941: Page 941
941: 1 minor issues and one major issue."
941: 2 That's the general overview as
941: 3 stated by the reviewer.
941: 4 BY MR. TISI:
941: 5     Q.   Okay.
941: 6          Going to the next comment.

Page 26

Avorn Final Redirect

941: 7    A.   The next reviewer, you mean?
941: 8    Q.   Yes. Could you please read
941: 9 the --
941:10    A.   Okay.
941:11         Yes. Again, the overview
941:12 that the reviewer presents. "The authors
941:13 have conducted a large scale study with
941:14 appropriate analysis."
941:15    Q.   Keep going, please.
941:16    A.   "The strength of the
941:17 manuscript is the consistency of findings
941:18 for different subgroups and the
941:19 sensitivity analysis. However,
941:20 conclusions must be tempered with caveats
941:21 regarding retrospective data from a
941:22 database, rather than a prospective
941:23 randomized control trial or even a cohort
941:24 observational study with propensity
942: Page 942
942: 1 analysis of the likelihood of receiving a
942: 2 particular treatment."
942: 3    Q.   Okay.
942: 4         Now, in your study that was
942: 5 published, did you address the
942: 6 limitations of observational analyses?
942: 7 Did you address the potential issues of
942: 8 the study that you conducted with Dr.
942: 9 Solomon?
942:10    A.   I believe we did that, yes.
942:11    Q.   Going to the next reviewer's
942:12 comments. I'd like to refer you to
942:13 the general comment that says, "The
942:14 study's results are interesting."
942:15    A.   Yes.
942:16    Q.   Okay.
942:17         "The study's results are
942:18 interesting, but not novel."
942:19    A.   Right.
942:20    Q.   "Previous observational
942:21 studies and meta-analyses have already
942:22 suggested a deleterious effect of
942:23 rofecoxib and/or a protective effect of
942:24 naproxen."
943: Page 943
943: 1         Do you see that?
943: 2    A.   Yes.

Avorn 95301    953:1-953:22

953: 1         Did you have the information
953: 2 that you have been made aware of during
953: 3 the course of this litigation about, let
953: 4 me ask you, trial 090? Did you know
953: 5 that?
953: 6    A.   No, I did not have that
953: 7 information.

Page 27

Avorn Final Redirect

953: 8      Q.   Did you know of the results
953: 9 of the ADVANTAGE trial that you now know?
953:10      A.   I did not have that
953:11 information.
953:12      Q.   Did you know of the results
953:13 of the Alzheimer's study that you now
953:14 know?
953:15      A.   Right.  There was no way I
953:16 could have seen that information.
953:17      Q.   Did you know that in the
953:18 Alzheimer's study there was an imbalance
953:19 of cardiovascular deaths, 8 to 2?  Did
953:20 you know that?
953:21      A.   That information was never
953:22 made available.


Avorn 95414    954:14-954:20

954:14      Q.   Is that the kind of
954:15 information that you as a doctor helping
954:16 make decisions about what goes on a
954:17 pharmaceutical and therapeutics committee
954:18 at the Brigham hospital would have wanted
954:19 to know when you were making decisions
954:20 about patients in your hospital?


Avorn 95503    955:3-955:10

955: 3       If a drug doubles the risk
955: 4 of death, I would want to know that as a
955: 5 member of the pharmacy and therapeutics
955: 6 committee, because I would not be
955: 7 comfortable having that drug on our
955: 8 formulary unless it had some incredible
955: 9 beneficial property that would outweigh
955:10 the doubling of the risk of death.


Avorn 95622    956:22-957:8

956:22      Q.   Doctor, you wrote this in
956:23 the 2002/2003 time frame, which would
956:24 have been about the time that you were
957: Page 957
957: 1 writing these or editing these particular
957: 2 things for the Brigham?
957: 3      A.   Right.
957: 4      Q.   Would you tell us, sir, what
957: 5 you wrote in that time frame about the
957: 6 risk of heart attack based upon your
957: 7 understanding of the evidence?
957: 8      A.   Yes.


Avorn 95712    957:12-958:3

957:12       THE WITNESS:  The first full
957:13       paragraph on Page 202, "As for the

Avorn Final Redirect

957:14    products in question:" which is
957:15    the COX-2 inhibitors, "Years of
957:16    clinical research and experience
957:17    have confirmed that the coxibs,"
957:18    or COX-2 inhibitors, "are no more
957:19    effective than older drugs,
957:20    despite massive ad campaigns that
957:21    subtly imply otherwise.  And while
957:22    the coxibs do reduce gastric
957:23    bleeding somewhat, this advantage
957:24    ; appears to be modest.  Then, of
958: Page 958
958: 1    course, came the findings that
958: 2    these medications can increase the
958: 3    risk of heart attack and stroke."

Avorn 95823    958:23-960:4

958:23    Q.   I thought this was --
958:24    A.   Right, right.  No.  The
959: Page 959
959: 1 paperback was published later.  So, let
959: 2 me read from Page 202 of the book as it
959: 3 was -- came out in mid-'04, having been
959: 4 written in 2002/2003.  Okay.  To read.
959: 5        "As for the products in
959: 6 question, years of clinical research and
959: 7 experience have confirmed that the coxibs
959: 8 are no more effective than older drugs
959: 9 despite massive ad campaigns that subtly
959:10 imply otherwise.  And while the coxibs do
959:11 reduce gastric bleeding somewhat, this
959:12 advantage appears to be modest.  Concerns
959:13 have also emerged about other safety
959:14 problems, primarily for Merck's Vioxx.
959:15 Research led by Dr. Dan Solomon in my
959:16 division, as well as studies from
959:17 Vanderbilt University, and even Merck's
959:18 own clinical trial data, indicate that
959:19 Vioxx can increase the risk of heart
959:20 attack, as well as cause high blood
959:21 pressure.
959:22        "Nonetheless, extravagant
959:23 marketing aimed at patients and doctors
959:24 have made these among the most profitable
960: Page 960
960: 1 drugs ever sold.  Those of us who work at
960: 2 universities may not be very good at
960: 3 turning ordinary things into gold, but
960: 4 others clearly are."

Avorn 96203    962:3-962:12

962: 3        Would you please read the
962: 4 one sentence that begins with the word
962: 5 "Research."

Avorn Final Redirect

962: 6     A.   "Research led by Dr. Dan
962: 7 Solomon in my division, as well as
962: 8 studies from Vanderbilt University, and
962: 9 even Merck's own clinical trial data,
962:10 indicate that Vioxx can increase the risk
962:11 of heart attack, as well as cause high
962:12 blood pressure."

Avorn 96306    963:6-963:9

963: 6      Is there information that
963: 7 you were not aware of that you are now
963: 8 aware of that would have changed in any
963: 9 way your statement in your book?

Avorn 96316    963:16-963:20

963:16        THE WITNESS:  The
963:17 information that I have become
963:18 aware of since the withdrawal of
963:19 the drug would have just made that
963:20 an even stronger statement.

Avorn 96411    964:11-965:5

964:11     Q.   Is there anything about
964:12 these documents that Mr. Beck showed you
964:13 that needs to be clarified, sir?
964:14     A.   Yes.  If the question is,
964:15 what did I believe about the riskiness of
964:16 Vioxx or the safety of Vioxx in 2003, I
964:17 think probably the most relevant piece is
964:18 the fact that Dr. Solomon and I asked our
964:19 pharmacy and therapeutics committee,
964:20 which we both sit on, to remove high-dose
964:21 Vioxx from the formulary because we felt
964:22 that it was unnecessarily safe (sic), and
964:23 we questioned the decision of having
964:24 Vioxx be the COX-2 of choice at our
965: Page 965
965: 1 hospital because we felt that at any
965: 2 dose, it was not as safe as other
965: 3 alternatives, and we requested the
965: 4 hospital computer system be changed to
965: 5 reflect that.

Avorn 96514    965:14-965:15

965:14     Q.   Let me just ask you one
965:15 question.  Mr. Beck asked you several

Avorn 96515    965:15-965:19

965:15 question.  Mr. Beck asked you several
965:16 questions about Celebrex and other drugs
965:17 and their cardiovascular risks.  Do you

Page 30

Avorn Final Redirect

965:18 remember those questions?
965:19      A.   Yes.

Avorn 96614      966:14-966:18

966:14          Do you have an opinion that
966:15 you hold to a reasonable degree of
966:16 medical certainty as to whether or not
966:17 Celebrex carries the same cardiovascular
966:18 risks as Vioxx does?

Avorn 96624      966:24-967:6

966:24          THE WITNESS:  Yes, I do.
967: Page 967
967: 1      And I did at the time that we
967: 2      prepared the document educating
967: 3      the Brigham doctors that Mr. Beck
967: 4      asked me about.
967: 5 BY MR. TISI:
967: 6      Q.   And what was that opinion?

Avorn 96717      967:17-968:5

967:17      A.   As of 2002/2003, there was
967:18 evidence in place in the literature, and
967:19 we now know beyond that, that Vioxx
967:20 increased the risk of heart attack, and
967:21 that comparable evidence of a similar
967:22 magnitude was not available for Celebrex,
967:23 which is why, in comparing the two drugs,
967:24 we had petitioned our pharmacy and
968: Page 968
968: 1 therapeutics committee to not have Vioxx
968: 2 be the COX-2 of choice, to not allow use
968: 3 of the high-dose drug at all, and to
968: 4 allow doctors to use Celebrex rather than
968: 5 Vioxx if that was their preference.

Avorn 97217      972:17-972:20

972:17      Q.   And, Doctor, do you have an
972:18 opinion as to whether or not Vioxx is an
972:19 unsafe drug?
972:20      A.   Yes, I do.

Avorn 97308      973:8-973:11

973: 8      Q.   And what is that?
973: 9      A.   I have such an opinion, and
973:10 the opinion is that Vioxx is an unsafe
973:11 drug.

Total Length - 00:47:40

Page 31

Avorn Final Redirect

# EXHIBIT  D

## AVORN_MERCK_RE-CROSS

| Scene | Designation | Source | Tx | Remains |
|---|---|---|---|---|
| 1 | 973:18 -974:1 | Avorn, Jerome 2006-06-30 | | 00:04:55 |
| | | 973:18 | Q.  Doctor, I have a few | |
| | | 973:19 | questions on one subject that Mr. Tisi | |
| | | 973:20 | asked you about, and that is | |
| | | 973:21 | hypertension. | |
| | | 973:22 | Do you remember talking with | |
| | | 973:23 | Mr. Tisi about the question of whether | |
| | | 973:24 | Vioxx increases the risk of hypertension? | |
| | | 974:1 | A.  Yes. | |
| 2 | 974:2 -974:16 | Avorn, Jerome 2006-06-30 | | 00:04:37 |
| | | 974:2 | Q.  Was hypertension and the | |
| | | 974:3 | possibility that it could be caused by | |
| | | 974:4 | Vioxx something that was in the Vioxx | |
| | | 974:5 | label from day one? | |
| | | 974:6 | A.  I have the labels here, and | |
| | | 974:7 | let me just quickly look at them and I | |
| | | 974:8 | can answer that. | |
| | | 974:9 | Q.  Do you remember off the top | |
| | | 974:10 | of your head? | |
| | | 974:11 | A.  I know there was mention of | |
| | | 974:12 | hypertension, but I can't tell you | |
| | | 974:13 | whether it was from day one or whether | |
| | | 974:14 | there was the April '02 label or the 1999 | |
| | | 974:15 | label, but I know they're here, and I can | |
| | | 974:16 | just find them and look at them. | |
| 3 | 975:9 -975:14 | Avorn, Jerome 2006-06-30 | | 00:04:07 |
| | | 975:9 | Q.  If a patient had mostly | |
| | | 975:10 | normal blood pressure readings during the | |
| | | 975:11 | time he took Vioxx but had some elevated | |
| | | 975:12 | blood pressure spikes, would you agree | |
| | | 975:13 | that that would not be considered | |
| | | 975:14 | hypertension? | |
| 4 | 975:20 -975:24 | Avorn, Jerome 2006-06-30 | | 00:03:55 |
| | | 975:20 | THE WITNESS:  I couldn't | |
| | | 975:21 | answer that without looking at the | |
| | | 975:22 | patient's clinical record. | |
| | | 975:23 | BY MR. BECK: | |
| | | 975:24 | Q.  Your deposition, Page 330. | |
| 5 | 976:12 -976:22 | Avorn, Jerome 2006-06-30 | | 00:03:39 |
| | Link > AVO0.330.1 | 976:12 | Q.  330. Lines 4 through 10. | |
| | | 976:13 | "Question:  What if a | |

|   |   |   |   |
|---|---|---|---|
| | 976:14 | patient actually had mostly normal | |
| | 976:15 | readings of blood pressure during the | |
| | 976:16 | period of time that he was on Vioxx, but | |
| | 976:17 | had some elevated blood pressure spikes? | |
| | 976:18 | Would you consider that to be | |
| | 976:19 | hypertension? | |
| | 976:20 | "Answer:  No." | |
| | 976:21 | Was that your sworn | |
| | 976:22 | testimony a couple of weeks ago? | |

| 6 | 977:7 - 977:14 | Avorn, Jerome 2006-06-30 | | 00:03:11 |
|---|---|---|---|---|
| | 977:7 | Q. | Was that your sworn | |
| | 977:8 | | testimony? | |
| Link > Hide | 977:9 | A. | It is what I said, but I | |
| | 977:10 | | don't think what I said was correct. | |
| | 977:11 | Q. | Is it true, sir, that all | |
| | 977:12 | | NSAIDs can cause hypertension? | |
| | 977:13 | A. | Virtually all the ones that | |
| | 977:14 | | I know about. | |

| 7 | 978:14 - 978:17 | Avorn, Jerome 2006-06-30 | | 00:02:54 | |
|---|---|---|---|---|---|
| | 978:14 | Q. | Is it true | | (Edited) |
| | 978:15 | | that long before Vioxx came on the | | |
| | 978:16 | | market, the medical community knew that | | |
| | 978:17 | | NSAIDs could cause hypertension? | | |

| 8 | 978:20 - 978:21 | Avorn, Jerome 2006-06-30 | | 00:02:45 |
|---|---|---|---|---|
| | 978:20 | | THE WITNESS:  Yes, but some | |
| | 978:21 | | can do it more than others. | |

| 9 | 978:23 - 979:7 | Avorn, Jerome 2006-06-30 | | 00:02:43 |
|---|---|---|---|---|
| | 978:23 | Q. | And, of course, it was also | |
| | 978:24 | | known that hypertension could increase | |
| | 979:1 | | the risk of heart attack and stroke, | |
| | 979:2 | | correct? | |
| | 979:3 | A. | Yes. | |
| | 979:4 | Q. | Before the FDA approved | |
| | 979:5 | | Vioxx, was the FDA, to your knowledge, | |
| | 979:6 | | aware that Vioxx could cause | |
| | 979:7 | | hypertension? | |

| 10 | 979:17 - 979:18 | Avorn, Jerome 2006-06-30 | | 00:02:21 |
|---|---|---|---|---|
| | 979:17 | | THE WITNESS:  I believe it | |
| | 979:18 | | did. | |

| 11 | 979:20 - 980:7 | Avorn, Jerome 2006-06-30 | | 00:02:20 |
|---|---|---|---|---|
| | 979:20 | Q. | You just said a second ago | |
| | 979:21 | | that some NSAIDs -- I think you said that | |
| | 979:22 | | all or most NSAIDs can increase blood | |

|  | | | |
|---|---|---|---|
| | 979:23 | | pressure, and some do it more than |
| | 979:24 | | others, right? |
| | 980:1 | A. | Correct. |
| | 980:2 | Q. | And from your review of the |
| | 980:3 | | material, is it true, sir, that the FDA |
| | 980:4 | | was aware, prior to approval of Vioxx, |
| | 980:5 | | that in some studies Vioxx increased |
| | 980:6 | | blood pressure and hypertension more than |
| | 980:7 | | certain other NSAIDs? |

| 12 | **980:11 - 980:14** | Avorn, Jerome 2006-06-30 | | 00:01:42 |
|---|---|---|---|---|
| | | 980:11 | THE WITNESS:  I can't answer | |
| | | 980:12 | that without looking at all the | |
| | | 980:13 | materials, and I don't think we | |
| | | 980:14 | have time for that. | |

| 13 | **980:16 - 981:2** | Avorn, Jerome 2006-06-30 | | 00:01:36 |
|---|---|---|---|---|
| Link > AVO0.331.1 | | 980:16 | Q. | Page 331 of your deposition, |
| | | 980:17 | | going over to 332, starting at line 24. |
| Link > AVO0.332.1 | | 980:18 | | "Question:  And the FDA was |
| | | 980:19 | | also fully aware, prior to approval and |
| | | 980:20 | | thereafter, that Vioxx, in some studies, |
| | | 980:21 | | increased blood pressure and hypertension |
| | | 980:22 | | more than comparator NSAIDs, right? |
| | | 980:23 | | "Answer:  I believe they |
| | | 980:24 | | were aware of that." |
| | | 981:1 | | Was that your testimony a |
| | | 981:2 | | couple of weeks ago? |

| 14 | **981:7 - 981:8** | Avorn, Jerome 2006-06-30 | | 00:01:02 |
|---|---|---|---|---|
| | | 981:7 | THE WITNESS:  That is what | |
| Link > Hide | | 981:8 | it says. | |

| 15 | **981:10 - 981:14** | Avorn, Jerome 2006-06-30 | | 00:01:00 |
|---|---|---|---|---|
| | | 981:10 | Q. | And also you're aware, are |
| | | 981:11 | | you not, of other studies showing that |
| | | 981:12 | | there's no difference in the risk of |
| | | 981:13 | | hypertension between Vioxx and other |
| | | 981:14 | | NSAIDs? |

| 16 | **981:17 - 982:3** | Avorn, Jerome 2006-06-30 | | 00:00:48 |
|---|---|---|---|---|
| | | 981:17 | THE WITNESS:  And my answer | |
| | | 981:18 | now is the same as my answer then, | |
| | | 981:19 | that I was aware of studies and am | |
| | | 981:20 | aware of studies that come to the | |
| | | 981:21 | opposite conclusion, including our | |
| | | 981:22 | own.  I cannot cite for you a | |
| | | 981:23 | study that shows no difference. | |
| | | 981:24 | But if there is one that you want | |

AVORN_MERCK_RE-CROSS

|     |                    | 982:1 |      | me to review, I'd be happy to look |          |
|     |                    | 982:2 |      | at it.  I don't have a citation in |          |
|     |                    | 982:3 |      | my head about that. |          |

| 17  | 982:18 - 983:3     | Avorn, Jerome 2006-06-30 |      |          | 00:00:22 |
|     |                    | 982:18 | Q. | It's mixed on whether Vioxx |          |
|     |                    | 982:19 |      | causes more hypertension or doesn't cause |          |
|     |                    | 982:20 |      | more hypertension? |          |
|     |                    | 982:21 | A. | I know there are some |          |
|     |                    | 982:22 |      | studies that show that it causes more.  I |          |
|     |                    | 982:23 |      | know there's some studies that show that |          |
|     |                    | 982:24 |      | it causes a comparable amount.  I can |          |
|     |                    | 983:1 |      | think of no studies that I'm aware of |          |
|     |                    | 983:2 |      | sitting here at the end of a long day |          |
|     |                    | 983:3 |      | that show that it causes less. |          |

Play Time for this Script:   **00:04:55**

**AVORN_MERCK_RE-CROSS**

**Total time for all Scripts in this report:     00:04:55**