**Gerald Barnett v. Merck & Co., Inc.**
**Deposition Designations for Curtis Bryan, M.D.**

<u>**Objections/Responses**</u>
<u>**in Barnett**</u>

| 3:25 | - | 4:11 | | Bryan, Foster 2006-06-06 | 00:00:3 |
|---|---|---|---|---|---|

| | 3: 25 | Q. | Good afternoon.  Can you state your full |
|---|---|---|---|
| | 4: 1 | | name for the record, please? |
| | 4: 2 | A. | Foster Curtis Bryan, II. |
| | 4: 3 | Q. | And do you have a medical specialty, |
| | 4: 4 | | Doctor? |
| | 4: 5 | A. | Cardiothoracic surgery. |
| | 4: 6 | Q. | And could you explain for the jury what |
| | 4: 7 | | cardiothoracic surgery entails, in general? |
| | 4: 8 | A. | In general?  In general my practice |
| | 4: 9 | | involves surgery on the heart and the lungs, |
| | 4: 10 | | everything from bypass surgery to valve replacement |
| | 4: 11 | | to surgery for lung cancer. |

| 6:16 | - | 7:15 | | Bryan, Foster 2006-06-06 | 00:01:2 |
|---|---|---|---|---|---|

| | 6: 16 | Q. | All right.  And, Doctor, if you could |
|---|---|---|---|
| | 6: 17 | | kindly tell the jury, please, your education |
| | 6: 18 | | starting with your medical school, where you did |
| | 6: 19 | | your red -- residency, if you have a fellowship, |
| | 6: 20 | | we'll go from there? |
| | 6: 21 | A. | I graduated medical school cume laude from |
| | 6: 22 | | Emory University School of Medicine in 1988.  I |
| | 6: 23 | | finished a general surgery residency at Emory |
| | 6: 24 | | University affiliated hospitals in 1993, did a -- |
| | 6: 25 | | from '93 to '94, did a fellowship in research at the |
| | 7: 1 | | Carlyle Frazier Heart Center, which is part of |
| | 7: 2 | | Emory's cardiac research, and then from '94 to '97, |
| | 7: 3 | | I did my cardiothoracic residency at Emory |
| | 7: 4 | | University affiliated hospitals. |
| | 7: 5 | Q. | And are you board certified in any |
| | 7: 6 | | specialities? |
| | 7: 7 | A. | I'm board certified in general surgery and |
| | 7: 8 | | in thoracic surgery and I recertified in general |
| | 7: 9 | | surgery 2004, I think it was. |
| | 7: 10 | Q. | When did you first receive your board |
| | 7: 11 | | certification with the American Board of Surgery? |
| | 7: 12 | A. | '94, May 1994. |
| | 7: 13 | Q. | And same question as to the board of |

| | | |
|---|---|---|
| 7: 14 | | thoracic surgery.  When were you board certified? |
| 7: 15 | A. | 1998. |
| 7: 16 | Q. | And do you have any other speciality |
| 7: 17 | | certifications? |
| 7: 18 | A. | No. |
| 7: 19 | Q. | And are you currently affiliated with any |
| 7: 20 | | professional medical group? |
| 7: 21 | A. | I'm a member of -- I'm a fellow of the |
| 7: 22 | | American College of Surgeons, a fellow of the |
| 7: 23 | | American College of Cardiology, a fellow of the |
| 7: 24 | | American College of Chest Physicians, a fellow of |
| 7: 25 | | the South Eastern Surgical College.  I'm a member of |
| 8: 1 | | the Society of Thoracic Surgeons, a member of the |
| 8: 2 | | South Atlantic Cardiovascular Society.  I believe |
| 8: 3 | | that covers most of the societies. |
| 8: 4 | Q. | All right.  And are you an editor in any |
| 8: 5 | | journals or anything like that? |
| 8: 6 | A. | Not an editor, no. |
| 8: 7 | Q. | All right.  And you mentioned that you're |
| 8: 8 | | a cardiovascular surgeon, correct? |
| 8: 9 | A. | Correct. |
| 8: 10 | Q. | And you -- do you currently have your own |
| 8: 11 | | private practice? |
| 8: 12 | A. | I do.  I'm a practicing -- practicing |
| 8: 13 | | manager of Coastal Cardiovascular Surgery here in |
| 8: 14 | | Myrtle Beach. |
| 8: 15 | Q. | And -- and what is Coastal Cardiovascular |
| 8: 16 | | Surgery? |
| 8: 17 | A. | We're currently a two-man cardiothoracic |
| 8: 18 | | surgery group, myself and Dr. McIntyre, Bryan |
| 8: 19 | | McIntyre, specializing in open heart surgery as well |
| 8: 20 | | as surgery of the chest, lung surgery. |

| **9:1** - **10:7** | | Bryan, Foster 2006-06-06 | 00:01:1 |
|---|---|---|---|
| 9: 1 | Q. | All right.  And how long you been with | |
| 9: 2 | | Coastal Cardiovascular Surgery?  What's the history | |
| 9: 3 | | of that? | |
| 9: 4 | A. | The practice started with Dr. McIntyre in | |
| 9: 5 | | January of 1997 -- I'm sorry -- 1999, January 1999, | |
| 9: 6 | | and then I became a member of the group in 19 -- in | |
| 9: 7 | | July of 1999. | |
| 9: 8 | Q. | You still have plans to go on with the | |
| 9: 9 | | group? | |

<u>**Objections/Responses**</u>
<u>**in Barnett**</u>

9: 10   A.   Yes.

9: 11   Q.   All right.  And are you affiliated with

9: 12        any local hospitals?

9: 13   A.   Our hospital -- we're affiliated with one

9: 14        hospital, Grand Strand Regional Medical Center.

9: 15   Q.   And so that's where you do all of your

9: 16        cardiothoracic surgery?

9: 17   A.   100 percent of our surgery is done at

9: 18        Grand Strand.

9: 19   Q.   If you could tell me on a weekly basis how

9: 20        you spend time in your practice in terms of

9: 21        surgeries, inpatient or does it vary?

9: 22   A.   We -- we spend the majority of our time in

9: 23        the hospital.  We have -- basically operate

9: 24        four-and-a-half days a week with a half a day of

9: 25        office.  And so, usually a typical day would be one

10: 1        or two open heart or thoracic cases and then seeing

10: 2        consultations in the hospital.

10: 3   Q.   And how does it come to be that you're

10: 4        requested to consult?  Does that typically come from

10: 5        a cardiologist?

10: 6   A.   The majority of the cardiac cases come

10: 7        from the cardiologists, majority.


**10:19**   -   **12:19**                Bryan, Foster 2006-06-06           00:01:5

10: 19  Q.   Do you yourself do -- do more heart

10: 20       surgeries tha -- than thoracic surgery or vascular

10: 21       surgeries or is it equal?

10: 22  A.   I would probably say that nearly 90

10: 23       percent of what I do is cardiac surgery.

10: 24  Q.   And the cardiac surgery would involve what

10: 25       types of procedure?

11: 1   A.   Coronary bypass grafting, valve

11: 2        replacement and some ascending aortic aneurysm work.

11: 3   Q.   And coronary artery bypass graft is what

11: 4        Mr. Barnett had, correct?

11: 5   A.   That's correct.

11: 6   Q.   All right.  Could you explain to the jury,

11: 7        please, what a coronary artery bypass graft is in

11: 8        general?

11: 9   A.   In general the patient has blockages in

11: 10       the native or their own coronary arteries on the

|  |  | **Objections/Responses** |
|---|---|---|
|  |  | **in Barnett** |

11: 11       art -- the heart -- the arteries in the surface of

11: 12       their heart, and bypass grafting is using an artery

11: 13       off of their chest wall or vein from their leg or

11: 14       maybe even artery out of a forearm, bypassing or

11: 15       going around that blockage to restore blood flow to

11: 16       the heart.

11: 17  Q.  Al right.  Now, do you cheat -- treat

11: 18       patients with osteoarthritis?

11: 19  A.  Not primarily.  We have patients with

11: 20       osteoarthritis.  We don't do their primary

11: 21       treatment.

11: 22  Q.  And what about treating patient in terms

11: 23       of pain management?

11: 24  A.  We do manage pain.

11: 25  Q.  All right.  And, Doctor, the prevention of

12: 1       heart disease is a concern in our population today,

12: 2       correct?

12: 3  A.  Correct.

12: 4  Q.  All right.  And so, Doctor, would it be       **Re:  12:4-12:13**

12: 5       important that patients and doctors be made aware of       **Deft Obj:**  Assumes facts not in

12: 6       drugs that are potentially or have the potential to       evidence.

12: 7       contribute to heart attack or stroke?       **Pltf Resp:** General questions

12: 8  A.  Yes.       posed about the importance of

12: 9  Q.  And likewise, as a cardiovascular surgeon,       CV safety information

12: 10       would it be important for you to know of a drug if

12: 11       it had the potential of causing accelerated plaque

12: 12       development?

12: 13  A.  Yes.

12: 14  Q.  And that would be important because that

12: 15       can cause an injury, correct?

12: 16  A.  Correct.       **Re: 12:17-12:19**

12: 17  Q.  All right.  And once the heart, brain or       **Deft Obj:**  611( c ) - Leading

12: 18       blood vessel is damaged, it does not regenerate,       question to independent, third-party

12: 19       correct?       witness

**12:24  -  13:10**       Bryan, Foster 2006-06-06     00:00:2       **Pltf Resp:** proper question

12: 24       THE WITNESS:  That is if the damage is       **Re: 12:24-13:10**

12: 25       per -- there can be permanent damage as well as       **Deft Obj:**  611( c ) - Leading questions

13: 1       temporary damage.       to independent, third-party witness.

13: 2       But anything -- cell death in the heart       **Pltf Resp:** proper question

13: 3       and the brain typically relieve -- leaves a scar,

13: 4       which is a permanent injury.

13: 5       BY MS. SHERBANEE:

| | | | |
|---|---|---|---|
| 13: 6 | Q. | And that's not a good thing, is it? | |
| 13: 7 | A. | It can be -- it cannot be a good thing. | |
| 13: 8 | Q. | A scar in the heart, no matter what size, | |
| 13: 9 | | is not a good thing, correct? | |
| 13: 10 | A. | It is not a good thing. | |

**13:13   -   15:4**          Bryan, Foster 2006-06-06          00:01:3

**Re: 13:13-13:20**

**Deft. Obj:** 611( c ) - Leading questions to independent, third-party witness.
**Pltf Resp:** proper questions

| | | |
|---|---|---|
| 13: 13 | Q. | Okay.  So a heart attack is never a |
| 13: 14 | | blessing, is it? |
| 13: 15 | A. | No. |
| 13: 16 | Q. | All right.  So if someone stated that |
| 13: 17 | | Mr. Barnett's heart attack was a blessing in |
| 13: 18 | | disguise, you would have to degree -- disagree with |
| 13: 19 | | that statement, wouldn't you? |
| 13: 20 | A. | I would disagree with that, yes. |
| 13: 21 | Q. | All right.  Now, Doctor, your exposure in |
| 13: 22 | | this case basically has been as the surgeon taking |
| 13: 23 | | care of Mr. Barnett when he had his heart attack |
| 13: 24 | | surgery, correct? |
| 13: 25 | A. | That's correct. |
| 14: 1 | Q. | All right.  And just preliminarily, I just |
| 14: 2 | | want to confirm, do you intend to render any |
| 14: 3 | | opinions as to the standards of care by Dr. |
| 14: 4 | | Barnett's past or current treating physicians such |
| 14: 5 | | as Dr. Mikolojcyk, Dr. Karavan or Dr. McCaffrey? |
| 14: 6 | A. | No. |
| 14: 7 | Q. | You haven't been asked to do that? |
| 14: 8 | A. | No. |
| 14: 9 | Q. | All right.  And you have not reviewed any |
| 14: 10 | | of Mr. Barnett's medical records prior to your first |
| 14: 11 | | involvement; is that correct? |
| 14: 12 | A. | That's correct. |
| 14: 13 | Q. | All right.  And according to my notes here |
| 14: 14 | | and records, and please correct me if I'm wrong, but |
| 14: 15 | | I believe the last time you saw Mr. Barnett was |
| 14: 16 | | sometime in October of 2002.  Does that sound about |
| 14: 17 | | right? |
| 14: 18 | A. | That sounds about right.  I don't recall |
| 14: 19 | | seeing him after his postop visit, which would be |
| 14: 20 | | somewhere between three and four weeks after the |
| 14: 21 | | bypass surgery. |
| 14: 22 | Q. | All right.  And you -- I believe you |
| 14: 23 | | deferred his cardiac care then to Dr. Karavan. |

**Objections/Responses**
**in Barnett**

| | | |
|---|---|---|
| 14: 24 | | Would that be accurate? |
| 14: 25 | A. | That would be accurate.  We typically, |
| 15: 1 | | after we've established that they're doing fine from |
| 15: 2 | | a surgical standpoint, the cardiologist will |
| 15: 3 | | maintain the long-term cardiac care management of -- |
| 15: 4 | | of their cardiac care long term. |

**15:15   -   15:17**          Bryan, Foster 2006-06-06          00:00:0

Re: 15:15-15:17

| 15: 15 | Q. | So would it be fair to say that you don't |
|---|---|---|
| 15: 16 | | have any understanding or opinions of his current |
| 15: 17 | | health status? |

**Deft Obj:** 611( c ) - Leading question
to independent, third-party witness.

**Pltf Resp:** needed for clarification

**15:19   -   15:20**          Bryan, Foster 2006-06-06          00:00:0

Re: 15:19-15:20

| 15: 19 | | THE WITNESS:  I don't know about his |
|---|---|---|
| 15: 20 | | current health status. |

**Deft Obj:** 611( c ) - the answer to a
leading question to third-party witness.

**16:1   -   16:11**          Bryan, Foster 2006-06-06          00:00:2

**Pltf Resp:** needed for clarification

| 16: 1 | Q. | All right.  Now, do you have any |
|---|---|---|
| 16: 2 | | association whatsoever with Merck? |
| 16: 3 | A. | No. |
| 16: 4 | Q. | All right.  Or -- and -- and let me |
| 16: 5 | | include any professional or otherwise affiliation |
| 16: 6 | | with Merck? |
| 16: 7 | A. | No. |
| 16: 8 | Q. | Never spoken for Merck in any capacity? |
| 16: 9 | A. | No. |
| 16: 10 | Q. | Not a thought leader? |
| 16: 11 | A. | No. |

**16:23   -   17:1**          Bryan, Foster 2006-06-06          00:00:0

| 16: 23 | Q. | All right.  And do you recall ever |
|---|---|---|
| 16: 24 | | receiving any sales calls from any of Merck |
| 16: 25 | | employees regarding Vioxx? |
| 17: 1 | A. | Not that I'm aware of. |

**17:2   -   17:6**          Bryan, Foster 2006-06-06          00:00:0

| 17: 2 | Q. | All right.  Do you know that anyone in |
|---|---|---|
| 17: 3 | | your office was ever detailed by Merck regarding |
| 17: 4 | | Vioxx? |
| 17: 5 | A. | I don't know of anybody else being |
| 17: 6 | | detailed. |

**17:7   -   17:12**          Bryan, Foster 2006-06-06          00:00:1

| 17: 7 | Q. | Have you ever been compensated for |
|---|---|---|
| 17: 8 | | speaking regarding certain drugs, and that can be |
| 17: 9 | | anyone else besides Merck since you said you've |

|  |  |  |  |
|---|---|---|---|

**Objections/Responses
in Barnett**

17: 10    never affiliated with them, any other drug
17: 11    companies?
17: 12  A.  No.  No.  No.

**17:24  -  18:13**          Bryan, Foster 2006-06-06          00:00:5
17: 24  Q.  During the time that you cared for
17: 25    Mr. Barnett, did you prescribe any COX-2s?
18: 1  A.  Not that I'm aware of.
18: 2  Q.  Any reason why or why not?
18: 3  A.  Most of the time for us we treat their
18: 4    pain medicine -- pain management with narcotics.  I
18: 5    mean, that's our -- usually a short term of
18: 6    narcotics.  And that's -- at that point, usually by
18: 7    the time they see us in the office they're not
18: 8    requiring anything more than Tylenol for whatever I
18: 9    do.  So, you know, it's not real common particularly
18: 10    in the cardiac patients to be prescribing that.
18: 11    In the thoracic patients, occasionally
18: 12    with post thoracotomy pain, we might prescribe an
18: 13    NSAID or a COX-2 for post thoracotomy discomfort.

**19:5  -  19:19**          Bryan, Foster 2006-06-06          00:00:3
19: 5  Q.  Doctor, have you read any of the recent
19: 6    studies regarding Vioxx and it's potential
19: 7    cardiovascular effect?
19: 8  A.  I read the colorectal study when it first
19: 9    came out.  There was -- there was concern about the
19: 10    COX-2 inhibitor Vioxx causing increased risk of
19: 11    stroke and -- and MI or myocardial infarction, heart
19: 12    attack.
19: 13  Q.  All right.  And that would be the approved
19: 14    study?
19: 15  A.  I believe that's what it was.  It was
19: 16    about two or three years ago?
19: 17  Q.  Right.  And do you recall reading that
19: 18    selective inhibition of COX-2 may be associated with
19: 19    an increased risk of thrombotic events?

**Re:  19:5-19:22**
**Deft Obj:**  401, 402, 403 - whether Mr.
Barnett's heart surgeon read the
APPROVe study or read info about
inhibition of COX-2 is irrelevant.  Dr.
Bryan only performed bypass surgery
on Mr. Barnett and did not prescribe
him Vioxx.

**Pltf Resp**: Heart surgeon's knowledge of
the risk of Vioxx is relevant to his treat-
ment practices

**19:21  -  19:22**          Bryan, Foster 2006-06-06          00:00:0
19: 21    THE WITNESS:  I've -- I've -- I've read
19: 22    that before, yes.

**20:13  -  20:14**          Bryan, Foster 2006-06-06          00:00:0
20: 13  Q.  Doctor, do you have any opinion as to
20: 14    whether or not Vioxx is pro thrombotic?

**Re:  20:13-20:18**
**Deft Obj:**  602 - Pltf did not lay a foundation
showing Dr. Bryan had studied Vioxx.

| | | | |
|---|---|---|---|
| 20:18 - 20:18 | Bryan, Foster 2006-06-06 | 0 | **Pltf Resp:** question based on witness' clinical experience |
| 20: 18 | THE WITNESS:  No. | | |
| 20:22 - 21:4 | Bryan, Foster 2006-06-06 | 00:00:2 | |
| 20: 22 Q. | All right.  Doctor, do the majority of | | |
| 20: 23 | heart attacks occur from a thrombosis or a clot? | | |
| 20: 24 A. | The majority of heart attacks are a | | |
| 20: 25 | thrombotic event. | | **Re:  21:1-21:6** |
| 21: 1 Q. | And so, Doctor, as a cardiac surgeon, a | | **Deft Obj:** 401, 402, 403 - irrelevant, |
| 21: 2 | cardiologist, would it be important for you to know | | prejudicial and assumes facts not in |
| 21: 3 | whether a drug like Vioxx had a role in myocardial | | evidence |
| 21: 4 | infarction or stroke? | | **Pltif Resp:** Relevant to show that the |
| 21:6 - 21:6 | Bryan, Foster 2006-06-06 | 0 | potential CV risk of Vioxx would carry |
| 21: 6 | THE WITNESS:  Yes. | | import with Plaintiff's cardiac surgeon |
| 21:8 - 21:10 | Bryan, Foster 2006-06-06 | 00:00:0 | **Re:  21:8-21:13** |
| 21: 8 Q. | And, Doctor, would it be important for you | | **Deft Obj:** 401, 402, 403, 602 - irrelevant, |
| 21: 9 | as a physician to know that a drug such as Vioxx | | prejudicial and assumes facts not in evidence; |
| 21: 10 | could cause increased plaquing? | | no foundation for this proposition. |
| 21:13 - 21:13 | Bryan, Foster 2006-06-06 | 0 | **Pltf Resp:** Relevant to show doctor would |
| 21: 13 | THE WITNESS:  Yes. | | want information regarding Vioxx and plaque |
| | | | when treating patients like Plaintiff |
| 21:15 - 22:1 | Bryan, Foster 2006-06-06 | 00:00:17 | |
| 21: 15 Q. | Now, Doctor, you and I met before, | | **Pl. obj.:**  401, 402, 403 |
| 21: 16 | correct? | | **Def. Resp.:** Relevant and not prejudicial |
| 21: 17 A. | Correct. | | |
| 21: 18 Q. | And I believe we discussed the surgery | | |
| 21: 19 | that you performed on Mr. Barnett, correct? | | |
| 21: 20 A. | Correct. | | |
| 21: 21 Q. | I believe Ms. Myer was even with us.  Do | | |
| 21: 22 | you recall that? | | |
| 21: 23 A. | Yes. | | |
| 21: 24 Q. | And we had the opportunity to go over your | | |
| 21: 25 | care and treatment of Mr. Barnett, correct? | | |
| 22: 1 A. | Correct. | | |
| 23:12 - 23:16 | Bryan, Foster 2006-06-06 | 00:00:1 | |
| 23: 12 Q. | All right.  Have you had any discussions | | |
| 23: 13 | at all with defense counsel in this case? | | |
| 23: 14 A. | No. | | |
| 23: 15 Q. | All right.  And no one from Merck? | | |
| 23: 16 A. | No one from Merck, no. | | |

| | Objections/Responses in Barnett |
|---|---|

24:1  -  28:4                    Bryan, Foster 2006-06-06              00:04:2

24: 1   Q.  All right.  All right.  Doctor, what I
24: 2        would like to do is start going over some of your
24: 3        care and treatment.
24: 4   A.  Uh-huh.
24: 5   Q.  Why don't we first go to your consult, and
24: 6        I'll give you a copy of it.
24: 7   A.  Sure.
24: 8   Q.  Now, Doctor, just in general, and I'm not
24: 9        sure if you remember or not, how you first were
24: 10       contacted in this case, but can you tell me what the
24: 11       custom and practice would be, and if you
24: 12       specifically know, go ahead, on Mr. Barnett how you
24: 13       were called in on this case?
24: 14  A.  All right.  Typically the patient, in this
24: 15       case Mr. Barnett, was admitted with a heart attack
24: 16       and he was admitted to Grand Stand Regional Medical
24: 17       Center when during his heart attack he had developed
24: 18       chest pain.  And basically -- I don't have the
24: 19       admission history.  Typically, either a hospital --
24: 20       a hospitalist or internal medicine doctor who works
24: 21       for the hospital or the cardiologist will admit the
24: 22       patient.  Undergoes a work-up, undergoes
24: 23       catheterization if indicated and if the
24: 24       catheterization shows surgical disease or disease
24: 25       that would be best treated by having surgery, then
25: 1        I'm consulted by the cardiologist.  That's the
25: 2        typical flow of -- of -- of treatment in -- in the
25: 3        hospital.
25: 4   Q.  Any reason to suspect that that did not
25: 5        happen in this case?
25: 6   A.  No.
25: 7   Q.  All right.  Do you recall having any
25: 8        specific discussions at all with Dr. Karavan about
25: 9        Mr. Barnett on -- on or before September 9, 2002?
25: 10  A.  Typically, Dr. Karavan would call me after
25: 11       the cath and tell me I have a 58-year-old gentleman
25: 12       who had a non QI and he has three-vessel disease
25: 13       and, you know, would you mind seeing him for bypass.
25: 14       That's typically the first time I'd
25: 15       hear -- hear from Dr. Karavan about the patient.
25: 16  Q.  All right.  And so what would -- what

**Objections/Responses**
**in Barnett**

25: 17      would be the next step?  What would happen?

25: 18  A.  Typically, at that point I would review

25: 19      the films that Dr. Karavan did that day, the cardiac

25: 20      catheterization films, and then after that review

25: 21      the chart and examine the patient and talk to the

25: 22      patient about what we thought might need to be done

25: 23      in -- in his particular circumstance.

25: 24  Q.  Aside from the -- the films -- and by the

25: 25      films, just so we're clear, that would be the

26: 1      angiography that was performed?

26: 2  A.  That would be the angiography Dr. Karavan

26: 3      performed.

26: 4  Q.  And I'll go into this in a little bit

26: 5      further.  But Mr. Barnett did have a Cardiolite

26: 6      stress test in 2000.  Would that have been something

26: 7      that you would have reviewed?

26: 8  A.  No.  At that point with the amount of

26: 9      disease he had I would want -- like to know what the

26: 10      stress test demonstrated to know which area was

26: 11      active at that time, but it would not really -- with

26: 12      the degree of disease that he had, would not change

26: 13      my treatment plan at all.

26: 14  Q.  Okay.  And so you looked at the angiogram.

26: 15      Did you look at any of the EKGs or any of his

26: 16      admitting information?

26: 17  A.  We would look -- I would look at all his

26: 18      lab work, EKG, chest x-ray.  I would look at all --

26: 19      all of that.

26: 20  Q.  All right.  Now, going to Exhibit 1, which

26: 21      you have in front of you, which is your consult,

26: 22      there is something that says HPI history?

26: 23  A.  That's present -- history -- history of

26: 24      present illness.

26: 25      (PLF. EXH. # 1, consult, marked

27: 1      for identification.)

27: 2      BY MS. SHERBANEE:

27: 3  Q.  All right.  Now, this history was obtained

27: 4      from whom?  Was it the patient?  Did you get it from

27: 5      the chart or how -- how did you get this

27: 6      information?

27: 7  A.  Both from the patient and the chart.  I

27: 8      usually look at what the chart -- what's given

27: 9       before and then I talk to the patient and confirm
27: 10      everything that's been said and actually maybe even
27: 11      ask a few more questions than -- than what was on --
27: 12      what was on the chart.
27: 13   Q.  All right.  Under the paragraph titled
27: 14      HPI, there is a portion where you say:  The patient
27: 15      has a history of chest pain dating back to January
27: 16      of 2000, when he underwent a Cardiolite stress test
27: 17      for his sharp chest pain?
27: 18   A.  Uh-huh.
27: 19   Q.  That would have been something that you
27: 20      obtained by history, correct?
27: 21   A.  History, yes.
27: 22   Q.  All right.  And so you did not, just to
27: 23      clarify, on this particular date go and look at the
27: 24      results of the stress test?
27: 25   A.  No.  No.  I got this off -- if it was in
28: 1       the computer -- in the computer -- if it was done at
28: 2       Grand Strand, it might be on the radiology system or
28: 3       from Dr. Karavan's notes or whomever had seen him
28: 4       before me.

**28:22   -   28:24**            Bryan, Foster 2006-06-06          00:00:0
28: 22   Q.  All right.  And so at that point it sounds
28: 23      like you would have been relying on Dr. Swami's
28: 24      interpretation of the report?

**29:1   -   29:1**            Bryan, Foster 2006-06-06          0
29: 1       THE WITNESS:  Yes.

**29:3   -   32:14**            Bryan, Foster 2006-06-06          00:03:4
29: 3    Q.  All right.  Does this report in any way
29: 4       impact the care and treatment that you rendered to
29: 5       him in 2002?
29: 6    A.  No.
29: 7    Q.  All right.  Going on where it says:
29: 8       Subsequently, the patient did well with only
29: 9       occasional slight sharp chest pain usually
29: 10      associated with his abdomen being bloated, that
29: 11      would have been something you got from the patient?
29: 12   A.  From the patient.
29: 13   Q.  All right.  Next paragraph down, there are
29: 14      findings in regards to the cardiac catheterization?
29: 15   A.  Yes.

29: 16   Q.  And were these your impressions?

29: 17   A.  My impressions could be -- you know,

29: 18        doc -- I usually look at mine, look at the

29: 19        cardiologist's.  Sometimes I disagree.  I mean,

29: 20        since it might be a little tighter I think or

29: 21        something or maybe not quite as tight.

29: 22        But typically with Dr. Karavan, we're

29: 23        pretty much in agreement most of the time.  It's

29: 24        usually about the -- what he sees is about what I

29: 25        see with him.

30: 1    Q.  All right.  Dr. Bryan, just for the jury,

30: 2        there are some -- just some basic anatomy.  There

30: 3        are some major vessels that profuse the heart; is

30: 4        that correct?

30: 5    A.  That's correct.

30: 6    Q.  And would you agree, the heart is a

30: 7        muscle, and so it requires blood to flow to it to

30: 8        provide it with oxygen?

30: 9    A.  Yes, the heart is a muscle.

30: 10   Q.  All right.  And are there certain major

30: 11       coronary arteries that you look at when you're

30: 12       performing a cardiac catheterization?

30: 13   A.  Yes.

30: 14   Q.  And what would those be?

30: 15   A.  There are two systems, a left system and a

30: 16       right system.  The left coronary artery supplies

30: 17       mainly the front and in most people the front and

30: 18       side of the heart.  It breaks off into two branches.

30: 19       The one in the front is called the anterior

30: 20       descending on the front going down.  It supplies the

30: 21       front of the heart.  And then there's a circumflex

30: 22       going around the side, an artery called the

30: 23       circumflex artery, and it'll break off into one,

30: 24       two, three -- four branches depending on the

30: 25       patient.

31: 1        Those are the -- the anterior descending

31: 2        and the circumflex are the two major left-sided

31: 3        arteries in most people.  And then there's a right

31: 4        coronary artery which supplies mainly the bottom of

31: 5        the heart, just to simplify things.  So there are

31: 6        three major coronary arteries.

31: 7        Now, all of these arteries can have

| | Objections/Responses<br>in Barnett |
|---|---|

31: 8      branches off -- off of them that might need to be

31: 9      bypassed.

31: 10   Q.   Doctor, would you agree then that the LAD

31: 11      supplies at least more than 50 percent of the

31: 12      myocardial mass of the left ventricle?

31: 13   A.   It supplies around 40 to -- 40 to 60

31: 14      percent depending on the size of the vessel.

31: 15   Q.   So if there's an occlusion in one of these

31: 16      vessels, what happens?

31: 17   A.   An -- an -- an occlusion, if you totally

31: 18      shut off the artery acutely, meaning just suddenly,

31: 19      you start having loss of blood flow and basically

31: 20      the substrate or the beginning of a heart attack.

31: 21   Q.   Is that what happened in Mr. Barnett's

31: 22      case?

31: 23   A.   At -- at some point he had a heart attack,

31: 24      which implies that at some point he had low blood

31: 25      flow to a portion of his heart.

32: 1   Q.   Doctor, if I represent to you that

32: 2      Dr. Karavan has been deposed, and he has, and he's

32: 3      testified that in -- in reviewing the angiogram he

32: 4      saw a hangup of dye distally in the PDA and that

32: 5      goes with an acute event, is that something that you

32: 6      agree with?

32: 7   A.   I would agree that his PDA, posterior

32: 8      descending right coronary branch was occluded at the

32: 9      time of -- at the time of his catheterization and it

32: 10      filled from the less system collaterals or other

32: 11      routes to that vessel.

32: 12   Q.   And do you recall seeing the dye hangup in

32: 13      the angio?

32: 14   A.   It was -- it was sluggish --

**32:18 - 36:9**          Bryan, Foster 2006-06-06          00:04:1

32: 18   A.   I'm sorry.  It was sluggish on the -- it

32: 19      was -- there was some dye hangup in the PDA.

32: 20   Q.   All right.  So you reviewed the cardiac

32: 21      catheterization and you came up with a treatment

32: 22      plan?

32: 23   A.   Correct.

32: 24   Q.   And what was that treatment plan?

32: 25   A.   To perform coronary bypass grafting on

33: 1      Mr. Barnett.

33: 2   Q.   And if you could explain to the jury,

33: 3         please, how you decided which vessels need treatment

33: 4         and which ones don't?

33: 5   A.   Basically, just to simplify things, any

33: 6         vessel that has a -- and we have to look at two

33: 7         things: one, the degree of blockage the vessel has;

33: 8         two, the size of the vessel.

33: 9         So to -- to simply put it, vessels with 60

33: 10        to 70 percent or greater stenosis or blockage that

33: 11        are sizable enough to be bypassed are gonna be

33: 12        grafted typically.  So if it's a very, very small

33: 13        vessel on cath, it's possible you may not even

33: 14        bypass it because it would be too small to support a

33: 15        graft.

33: 16        Part of the thing for bypass is you have

33: 17        to have enough vessel to support the runoff of a

33: 18        graft.  You don't want to put a big country road --

33: 19        I mean, a big super highway to a little country

33: 20        road.  I mean, that's not gonna work.

33: 21        But -- so when we decide what vessels to

33: 22        do, we look at, one, the size of the vessel; how big

33: 23        is it; is it big enough to be grafted; and two, how

33: 24        tight is the blockage above it.  Those are the two

33: 25        things we look at.

34: 1   Q.   How do you attempt to reperfuse these

34: 2         vessels?

34: 3   A.   We use typically a vein from the leg for

34: 4         vessels that are not in the anterior descending, and

34: 5         I would say in my practice -- I mean, 99 percent of

34: 6         the time the anterior descending is bypassed with an

34: 7         artery off the chest wall called the mammary artery.

34: 8   Q.   And is, for lack of a term better, is the

34: 9         mammary artery a better vessel to use than the

34: 10        saphenous vein if you can?

34: 11  A.   Yes.

34: 12  Q.   And why is that?

34: 13  A.   The mammary artery has -- has the benefit

34: 14        of not only having a very -- being very resistant to

34: 15        plaquing, it has a long-term patency rate that is

34: 16        far superior to two veins.  It deceases the risk of

34: 17        him having to come back for another operation in his

34: 18        lifetime.  It improves his survival after an

<u>**Objections/Responses**</u>
<u>**in Barnett**</u>

| | | |
|---|---|---|
| 34: 19 | | open-heart operation and there's also some data to |
| 34: 20 | | suggest that it might help prevent plaquing |
| 34: 21 | | downstream in the -- in the native artery. |
| 34: 22 | Q. | So in certain circumstances then, you have |
| 34: 23 | | to use -- you're -- you're able to use the mammary, |
| 34: 24 | | but you also have to use the saphenous graft? |
| 34: 25 | A. | In -- in most patients we -- we use |
| 35: 1 | | saphenous vein for -- for the other vessels. |
| 35: 2 | Q. | And are those the vessels that over time |
| 35: 3 | | may have to be replaced? |
| 35: 4 | A. | It's -- it's possible.  It is possible. |
| 35: 5 | Q. | All right.  Now, some labs were drawn, |
| 35: 6 | | Dr. Bryan, on Mr. Barnett and one of them was a |
| 35: 7 | | troponin level.  Do you recall that? |
| 35: 8 | A. | Yes. |
| 35: 9 | Q. | And could you explain for the jury, |
| 35: 10 | | please, what a troponin level is? |
| 35: 11 | A. | A troponin is a sub-selective compound |
| 35: 12 | | found in -- in muscle and it's -- a troponin is more |
| 35: 13 | | selective for heart muscle than -- than other muscle |
| 35: 14 | | in the body.  So the troponin that's measured is a |
| 35: 15 | | troponin more specific to heart muscle. |
| 35: 16 | | The one drawn in a laboratory to rule out |
| 35: 17 | | a heart attack is the one that's more specific to |
| 35: 18 | | heart muscle and -- and when it's elevated, by |
| 35: 19 | | definition it is a heart attack if it's elevated. |
| 35: 20 | Q. | The other enzyme that's tested is CPK, |
| 35: 21 | | correct? |
| 35: 22 | A. | Yes. |
| 35: 23 | Q. | Is that's one that is not quite as -- as |
| 35: 24 | | specific for cardiac injury? |
| 35: 25 | A. | Not quite as specific for a heart attack. |
| 36: 1 | Q. | Now, Mr. Barnett's troponin level was 1.4 |
| 36: 2 | | at its last measurement.  Do you recall or do you |
| 36: 3 | | see that in your record? |
| 36: 4 | A. | Yes. |
| 36: 5 | Q. | And that's clearly elevated? |
| 36: 6 | A. | Yes. |
| 36: 7 | Q. | All right.  And so an elevated troponin |
| 36: 8 | | level would be a clinical marker for myocardial |
| 36: 9 | | damage; would that be correct? |

**Re: 36:7-36:11**

<u>**Deft Obj:**</u> 611( c ) - Leading question
to independent, third-party witness

<u>**Pltf Resp:**</u> needed for clarification

**36:11** - **36:11**       Bryan, Foster 2006-06-06       0

| | | **Objections/Responses** |
| :-- | :-- | --: |
| | | **in Barnett** |

36: 11          THE WITNESS:  Yes.

**36:13   -   36:25**               Bryan, Foster 2006-06-06          00:00:3

36: 13   Q.   All right.  So based upon the reported

36: 14          finding of 1.4, did Mr. Barnett suffer clinically,

36: 15          in your opinion, from a myocardial infarction?

36: 16   A.   Yes.

36: 17   Q.   He suffered myocardial damage?

36: 18   A.   Yes.

36: 19   Q.   Going back, Doctor, to your consult,

36: 20          Exhibit 1, PMH, that's past medical history?

36: 21   A.   Correct.

36: 22   Q.   And you write significant for the

36: 23          following and number one, hyperlipidemia.  Do you

36: 24          see that?

36: 25   A.   Yes.

**37:12   -   39:21**               Bryan, Foster 2006-06-06          00:02:2

37: 12   Q.   All right.  Has -- let me ask you this

37: 13          question:  In terms of lipid levels, have the

37: 14          modalities for treatments changed over the years; in

37: 15          other words, the -- the levels -- a cholesterol of

37: 16          200 at one point may not have been treated and --

37: 17          and maybe now it's more aggressively treated?

37: 18   A.   The treatment of lipids is more aggressive

37: 19          than it was even five years ago, particularly in

37: 20          patients with -- with known coronary disease or have

37: 21          undergone coronary bypass grafting, undergone

37: 22          stenting particularly -- or a very strong family

37: 23          history.

37: 24          The -- the recommendations for lipid

37: 25          therapy are -- are much more aggressive than they

38: 1          used to be.

38: 2   Q.   All right.  And I believe I'd asked you

38: 3          this question, but:  You would not be critical of

38: 4          the care that Mr. Barnett received by Dr. McCaffrey

38: 5          or Dr. Mikolojcyk in regards to his lipid

38: 6          management?

38: 7   A.   No.

38: 8   Q.   Going on to page 2, Doctor, of your

38: 9          consult, SH, I'm surmising that that's social

38: 10          history?

38: 11   A.   Social history.

Objections/Responses
in Barnett

38: 12   Q.   And you wrote:  He has never smoked and he
38: 13        does not drink alcohol.  Why is that important?
38: 14   A.   For the smoking, risk factors for plaque
38: 15        formation also for, you know, risk of emphysema for
38: 16        patients who are about to have anesthetic.
38: 17        Alcohol, you know, is he an excessive
38: 18        drinker, which may increase his risk for plaque
38: 19        formation or, from our standpoint, alcohol
38: 20        withdrawal with surgery.  That's -- that's one of
38: 21        the -- a couple of reasons why you ask for those
38: 22        issues.
38: 23   Q.   All right.  And so that was a good thing
38: 24        that Mr. Barnett was not a smoker, in your opinion?
38: 25   A.   Yes.
39: 1    Q.   All right.  You performed a physical
39: 2         examination, correct?
39: 3    A.   Yes.
39: 4    Q.   And what was your -- what were your
39: 5         findings on his vital signs?  Let's start off with
39: 6         those.
39: 7    A.   He had no fever.  Pulse was normal.  Blood
39: 8         pressure was normal, was -- was well controlled and
39: 9         he was a little bit short, thin man.
39: 10   Q.   All right.  So he was not obese?
39: 11   A.   No, he was not obese.
39: 12   Q.   All right.  And so you evaluated his lab
39: 13        studies?
39: 14   A.   Yes.
39: 15   Q.   No contraindication to proceeding with
39: 16        surgery?
39: 17   A.   No.
39: 18   Q.   And I believe that his surgery was
39: 19        scheduled then for the next day.  Would that be
39: 20        right?
39: 21   A.   Yes.

39:22     40:16              Bryan, Foster 2006-06-06
39: 22   Q.   All right.  I believe, Doctor, that you
39: 23        wanted to order or you did order, actually, a
39: 24        corotid ultrasound.  Do you recall that?
39: 25        A.   Yes.
40: 1         Q.   And for what reason did you order a
40: 2    corotid ultrasound?

40: 3        A.   Two reasons: one, he did have a family
40: 4    history of TIA.  His mother had TIA.  His father had
40: 5    had a stroke between two heart attacks when he was a
40: 6    fairly young gentleman.  His father had a heart
40: 7    attack at 62 and 68 and, apparently, Mr. Barnett
40: 8    related to me that he had had a stroke in between
40: 9    those two MIs.
40: 10        But one of the main reasons is that he had
40: 11    a moderate left main stenosis.  The -- and that
40: 12    particular plaque is -- is a risk factor for having
40: 13    corotid disease.  About 35 percent of people with a
40: 14    left main blockage will be found to have some degree
40: 15    of corotid disease.  So in those folks, typically
40: 16    screen them with a corotid ultrasound.

**40:17   -   41:8**          Bryan, Foster 2006-06-06          00:00:3

40: 17   Q.  All right.  And, Doctor, we'll mark as
40: 18       Exhibit Number 2 the report, the corotid ultrasound.
40: 19       (PLF. EXH. #  2, corotid
40: 20       ultrasound, marked for
40: 21       identification.)
40: 22       BY MS. SHERBANEE:
40: 23   Q.  And if you could just briefly tell the
40: 24       jury what the findings were?
40: 25   A.  The finding was that he had kind of a
41: 1        tortuous or kind of a coiled corotid arteries, but
41: 2        there was no evidence of significant blockage in --
41: 3        in these arteries.
41: 4    Q.  That was a good thing?
41: 5    A.  That's a good thing.
41: 6    Q.  All right.  And so you decided to proceed
41: 7        with surgery?
41: 8    A.  Yes.

**41:10   -   41:12**          Bryan, Foster 2006-06-06          00:00:1

41: 10       chronological as possible, Doctor.  I have copies
41: 11       from the Grand Strand chart, your progress reports,
41: 12       so I'll be referring to those.  So aside, Doctor,

**41:22   -   45:3**          Bryan, Foster 2006-06-06          00:03:2

41: 22   Q.  Do you see the very first page there?
41: 23   A.  Yes.
41: 24   Q.  Is that your handwriting?
41: 25   A.  That's my handwriting.

42: 1    Q.  And would this correlate with the dictated

42: 2          consultation?

42: 3    A.  Yes.

42: 4    Q.  Would you just kindly, for the record,

42: 5          Doctor, read your entry?

42: 6    A.  58-year-old male admitted 9/6 with non Q

42: 7          wave MI.  Peak troponin 1.40.  Cap today

42: 8          demonstrated the following:  Number 1, 50 distal

42: 9          left main.  Number 2, 80 percent D1 small vessel.

42: 10         Number 3, circumflex small with diffuse disease.

42: 11         Number 4, proximal 80 percent RI, which is ramus

42: 12         intermedius.  Number 5, occluded PDA.  Number 6, LV

42: 13         branch 80 percent proximal stenosis.  Number 7,

42: 14         ejection fraction approximately 50 percent, LVEDP

42: 15         6 -- and LVEDP is a pressure measurement within the

42: 16         heart chamber.

42: 17         The patient is a candidate for coronary

42: 18         bypass grafting.  Procedure and attendant risk

42: 19         explained.  All questions answered.  Alternative

42: 20         therapies discussed.  Patient voiced understanding

42: 21         and wishes to proceed.

42: 22         Mortality risk, 2 to 3 percent.  Morbidity

42: 23         risk, 5 to 10 percent.  Plan OR tomorrow a.m.

42: 24         9/10/02 second case.

42: 25   Q.  And so, obviously, surgery proceeded,

43: 1          correct?

43: 2    A.  Yes.

43: 3    Q.  All right.  Let's go to your operative

43: 4          report.

43: 5          MS. SHERBANEE:  That's Exhibit 4.

43: 6          (PLF. EXH. # 4, operative

43: 7          report, marked for

43: 8          identification.)

43: 9          BY MS. SHERBANEE:

43: 10   Q.  And, Doctor, if you could kindly for the

43: 11         jury explain what you did during the surgery?

43: 12   A.  Well, basically what we do during the

43: 13         surgery is make an incision down the middle of the

43: 14         chest, starts a little bit below the notch in your

43: 15         neck and goes just to the end of your chest where

43: 16         you feel the little bit of cartilage at the end of

43: 17         your chest.

| | | | |
|---|---|---|---|
| 43: 18 | | At the same time that is going on, | |
| 43: 19 | | typically the physician assistant is taking vein out | |
| 43: 20 | | of one of the legs, and back in 2002 that would have | |
| 43: 21 | | been done with an open incision all the way up and | |
| 43: 22 | | down the leg. | |
| 43: 23 | Q. | So that's a -- excuse me -- that's a | |
| 43: 24 | | surgical assistant? | |
| 43: 25 | A. | Yes. | |
| 44: 1 | Q. | Would that -- would that have been | |
| 44: 2 | | Mr. Schreckengast? | |
| 44: 3 | A. | Correct. | |
| 44: 4 | Q. | Okay. | |
| 44: 5 | A. | While -- while he's doing that, I would | |
| 44: 6 | | take the mammary artery off the chest wall.  And we | |
| 44: 7 | | lifted the left side of the sternum up a little bit | |
| 44: 8 | | with a retractor and then take down the artery off | |
| 44: 9 | | the chest wall?  And then typically after I have all | |
| 44: 10 | | of the conduit vein artery harvested, we will go on | |
| 44: 11 | | the heart/lung machine by putting a canula in their | |
| 44: 12 | | aorta and a canula in their right atrium so that we | |
| 44: 13 | | can stop their heart, and we put a clamp on their | |
| 44: 14 | | aorta, stop the heart and then we're going to sew on | |
| 44: 15 | | these grafts beyond the blockage.  We don't do | |
| 44: 16 | | anything to the blockage.  We go beyond it. | |
| 44: 17 | Q. | So you don't remove these vessels? | |
| 44: 18 | A. | No.  We don't remove any of the plaque. | |
| 44: 19 | | Typically we don't do that.  Typically we don't do | |
| 44: 20 | | that. | |
| 44: 21 | | And then after we finish making all of the | |
| 44: 22 | | connections to restore blood flow, we take the clamp | |
| 44: 23 | | off the aorta and the heart starts beating and put | |
| 44: 24 | | some drains in, typically put little some wires on | |
| 44: 25 | | the surface of the heart to keep the -- if their | |
| 45: 1 | | heart rate is a little slow so we can keep them a | |
| 45: 2 | | little faster and -- and then close their chest up | |
| 45: 3 | | and take them back to the ICU. | **Re:  45:9-45:10** |

| | | | | | |
|---|---|---|---|---|---|
| **45:9** | - | **45:10** | Bryan, Foster 2006-06-06 | 00:00:0 | **Deft Obj:**  611( c ) - Leading question |
| | 45: 9 | Q. | Now, bypass will not heal the area of the | | to independent, third-party witness |
| | 45: 10 | | heart that's already injured, correct? | | **Pltf Resp:** proper question |
| **45:15** | - | **45:18** | Bryan, Foster 2006-06-06 | 00:00:1 | |
| | 45: 15 | A. | Any dead tissue it will not heal.  Any | | **Re:  45:15-45:18** |

| | | Objections/Responses in Barnett |

**Objections/Responses**
**in Barnett**

| | | | | |
|---|---|---|---|---|
| | | 45: 16 | stunned tissue it will heal.  But anything that's | **Deft Obj:**  611( c ) - Answer to a leading |
| | | 45: 17 | dead, anything that's not -- has cell death, it | question to independent, third-party |
| | | 45: 18 | won't heal that. | witness |
| **45:24** | **-** | **46:8** | Bryan, Foster 2006-06-06          00:00:2 | |
| | | 45: 24  Q. | Sorry, Exhibit 3.  And on that there's an | **Pltf Resp:** proper question |
| | | 45: 25 | entry you made 9/10 at 1530.  Is that your | |
| | | 46: 1 | handwriting? | |
| | | 46: 2  A. | Yes. | |
| | | 46: 3  Q. | And if you could kindly read for the jury | |
| | | 46: 4 | what your notes say? | |
| | | 46: 5  A. | Preop diagnosis, ASCAD:  Atherosclerotic | |
| | | 46: 6 | coronary disease.  Non Q wave MI.  Postoperative | |
| | | 46: 7 | diagnosis same.  Procedure, coronary bypass grafting | |
| | | 46: 8 | times five.  Left anterior mammary artery -- | |
| **46:13** | **-** | **47:18** | Bryan, Foster 2006-06-06          00:01:2 | |
| | | 46: 13 | THE WITNESS:  Saphenous vein graft to | |
| | | 46: 14 | second diagonal.  Saphenous vein graft to ramus | |
| | | 46: 15 | intermedius.  Natural Y saphenous vein graft to | |
| | | 46: 16 | posterior descending and left ventricular branch. | |
| | | 46: 17 | Anesthesia, general.  Surgeon, Bryan M.D. | |
| | | 46: 18 | Assistant, Schreckengast, PAC.  Tubes, two | |
| | | 46: 19 | mediastinal, one left plural.  Wires -- | |
| | | 46: 20  Q. | Those are chest tubes? | |
| | | 46: 21  A. | Chest tubes.  Wires, one ventricular, one | |
| | | 46: 22 | ground.  Two CVICU postop. | |
| | | 46: 23  Q. | And then it looks like on the next day you | |
| | | 46: 24 | saw him; is that correct? | |
| | | 46: 25  A. | Correct. | |
| | | 47: 1  Q. | And then if you could read for the jury | |
| | | 47: 2 | starting with date and time? | |
| | | 47: 3  A. | 9/11, 0645.  CTS postop day number one. | |
| | | 47: 4 | Extubated, breathing tube came out approximately six | |
| | | 47: 5 | hours postop. | |
| | | 47: 6  Q. | Is that standard? | |
| | | 47: 7  A. | That's standard.  That's standard. | |
| | | 47: 8  Q. | Okay. | |
| | | 47: 9  A. | Afebrile.  Blood pressure 122/62.  Heart | |
| | | 47: 10 | rate 100.  Respiratory rate 14.  CI, cardiac index, | |
| | | 47: 11 | 4.0.  CVP, 12.  PAP, pulmonary artery pressures, | |
| | | 47: 12 | 23/13.  Urine output 2650 -- 2655. | |
| | | 47: 13  Q. | Does that mean his kidneys are profusing? | |

47: 14   A.   Yes.

47: 15   Q.   And his was --

47: 16   A.   They were --

47: 17   Q.   -- profusing okay?

47: 18   A.   They were doing very well.

**47:23   -   54:16**            Bryan, Foster 2006-06-06            00:07:2

47: 23        Chest tube output, 415 ccs for the 24

47: 24        hours.  Lungs, clear bilaterally.  Portable chest

47: 25        x-ray okay.  Core or heart, regular rate and rhythm.

48: 1         Abdomen, soft.  Positive bowel sounds.  Extremities

48: 2         trace edema.  Lab work, white blood cell count 14.5;

48: 3         hematocrit, 31.6; platelet count, 194; potassium,

48: 4         4.9; BUN/creatinine, 130.9; magnesium 1.7.

48: 5    Q.   Were those stable?

48: 6    A.   Those were stable, yes.  Impression,

48: 7         stable.  Plan to P -- PCU, progressive care unit

48: 8         this a.m.

48: 9    Q.   All right.  And did you see him on the

48: 10        12th?

48: 11   A.   I saw him on the 12th.

48: 12   Q.   All right.  And it looks like there may

48: 13        be -- that's your PA's signature?

48: 14   A.   That would be Mr. -- that would be Ernie

48: 15        Stokes.

48: 16   Q.   Okay.  And did he see him or did you both

48: 17        see him?

48: 18   A.   He -- typically -- depending on if I beat

48: 19        him there or not.  The PAs will usually see the

48: 20        patient first, write -- write a note.  Then we go

48: 21        examine the patient and add anything we want to add

48: 22        on and sign the note.  And whatever the plan might

48: 23        be for that day we'll say, you know, we need to do

48: 24        this.

48: 25   Q.   All right.  And so the plan for that day

49: 1         was what?

49: 2    A.   The plan for that day was to remove his

49: 3         pacing wires and then to walk -- start walking him

49: 4         and also with -- he had very little chest tube

49: 5         output for the 12 hours at night, that we consider

49: 6         getting his chest tubes out that -- that day as

49: 7         well.

49: 8    Q.   And the -- if you could explain for the

49: 9          jury what pacing wires are just briefly?

49: 10    A.   They're little insulated wires that have

49: 11          either a little metal lead or a little wire on the

49: 12          end and you put them on the surface of the heart.

49: 13          Every now and then patients will have a

49: 14          slow heart rate because they're on medicines that

49: 15          slow their heart rate preop.  And postop we don't

49: 16          like their heart rate to be 60.  We want them

49: 17          usually 80 to 100.  So if -- if we need their heart

49: 18          rate a little higher, we can use these wires.

49: 19          But they slide right out and -- and -- and

49: 20          they're temporary.  They perform the same function

49: 21          as a permanent pacemaker, but it's just something

49: 22          that we can slide right out.  They come out through

49: 23          the skin.  They're on the surface.  They come out

49: 24          through the skin.  We just -- they look like just a

49: 25          little tiny wire.  We just slide them right out.

50: 1     Q.   Do you recall if Mr. Barnett had any

50: 2           rhythm disorders that -- that -- during this

50: 3           admission?

50: 4     A.   There are none that I see in the -- in the

50: 5           progress notes.

50: 6     Q.   Okay.  And so let's go on to the next day

50: 7           that you saw him, which I see is 9/13/02?

50: 8     A.   Yes.

50: 9     Q.   And if you could just tell us generally

50: 10          how Mr. Barnett was doing and what your plan was?

50: 11    A.   At that point it -- it looks like he was

50: 12          doing very well.  It looks like we took out -- we

50: 13          had three chest tubes.  It appears that we took out

50: 14          two the day before.  We left one -- left one chest

50: 15          tube in.  Took that out that day.

50: 16          Blood work looked well within the line for

50: 17          that point postop and there was consideration for

50: 18          getting him home the following day.

50: 19    Q.   If you could explain for the jury, please,

50: 20          what a chest tube is and what its purpose is?

50: 21    A.   The -- chest tube is basically a -- a --

50: 22          a tube that's, depending on the size, is -- it

50: 23          drains space for blood.

50: 24          In heart surgery we use so much blood

50: 25          thinner for open-heart surgery that we typically

51: 1      leave tubes in the space between the heart and the

51: 2      chest wall and sometimes in the left lung cavity

51: 3      where we take the artery off the chest wall to drain

51: 4      those spaces to keep them dry so blood doesn't

51: 5      cumulate in the chest.  And they stay in, depending

51: 6      on your philosophy, between one and two days, three

51: 7      days postop.

51: 8  Q.  And so Mr. Barnett's chest tubes came out

51: 9      on the 13th?

51: 10  A.  The last one did, yes.

51: 11  Q.  Okay.  And let's go on to the next note on

51: 12      the 14th of September.

51: 13  A.  Yes.

51: 14  Q.  Same -- same question.  How was he doing

51: 15      and ...

51: 16  A.  He was doing well.  He was discharged home

51: 17      that day.

51: 18  Q.  All right.  And the plan was to see him in

51: 19      your office at some point in time?

51: 20  A.  Typically how we handle -- handle our

51: 21      postops is within 7 to 10 days after surgery they

51: 22      see our nurse in the office.

51: 23      We have sutures tied down where the tubes

51: 24      were.  The nurse will remove those.  And it's just a

51: 25      how are you doing one week follow-up.  Make sure

52: 1      they don't have any problems.

52: 2      They get their blood pressure checked.

52: 3      They examine and listen to their lungs and heart.

52: 4      Make sure they don't have any questions.  It's kind

52: 5      of an interim visit with the nurse.  And if there's

52: 6      a problem, then one of us will come over and see

52: 7      them if there's an issue.  And then typically at

52: 8      three weeks, roughly, we'll see the patient at that

52: 9      point for their formal postop visit with the

52: 10      physician.

52: 11  Q.  Now, in terms of management of their

52: 12      medications, is that something that you do or is it

52: 13      another physician that manages their medications if

52: 14      they need any?

52: 15  A.  The first three to four weeks until we see

52: 16      them we typically manage their medications.

52: 17  Q.  Okay.  Doctor, I'd like to briefly go back

| | |
|---|---|
| 52: 18 | to Exhibit 1.  Quick question on your consult, page |
| 52: 19 | 2, under medications, and you have written down here |
| 52: 20 | Vioxx 25 milligrams, POQD? |
| 52: 21 | A.  Yes. |
| 52: 22 | Q.  And what does that mean? |
| 52: 23 | A.  He's taking 25 milligrams of Vioxx daily. |
| 52: 24 | Q.  And at that point in time had you known |
| 52: 25 | how long he had been on Vioxx? |
| 53: 1 | A.  No.  No, I didn't.  I don't remember |
| 53: 2 | writing how long he had been on it. |
| 53: 3 | Q.  Prilosec, what is that for? |
| 53: 4 | A.  That -- that's an anti-ulcer medicine. |
| 53: 5 | It's a medicine you can buy over the counter now, |
| 53: 6 | but it's for heartburn, reflux, ulcers.  It's -- it |
| 53: 7 | cuts down acid in the stomach. |
| 53: 8 | Q.  To your knowledge, does Prilosec cause |
| 53: 9 | heart attacks? |
| 53: 10 | A.  No. |
| 53: 11 | Q.  What is Lipitor? |
| 53: 12 | A.  Lipitor is a medication that is used for |
| 53: 13 | management of cholesterol, to lower your |
| 53: 14 | cholesterol. |
| 53: 15 | Q.  And how long and what dosage had |
| 53: 16 | Mr. Barnett been taking? |
| 53: 17 | A.  How long, I don't know.  He had been on |
| 53: 18 | Lipitor until five days -- it says he has another |
| 53: 19 | drug.  He stopped it five days prior, but he had |
| 53: 20 | been on Lipitor 20 milligrams a day for some period |
| 53: 21 | of time. |
| 53: 22 | Q.  And do you know whether Lipitor causes |
| 53: 23 | heart attacks? |
| 53: 24 | A.  Not associated with heart attacks. |
| 53: 25 | Q.  Okay.  And then the last drug here is |
| 54: 1 | Sporanox.  What is that? |
| 54: 2 | A.  That's a drug that's typically used for |
| 54: 3 | antifungal.  It's -- a lot of people use it for bad |
| 54: 4 | toenails when they get the fungal -- fungal |
| 54: 5 | infection to their toenails. |
| 54: 6 | And if I remember -- I don't ever |
| 54: 7 | prescribe it, but I think they go on a short -- they |
| 54: 8 | go on a course of it for a period of time and -- and |
| 54: 9 | typically with that drug they -- you stop Lipitor |

54: 10        because of some -- I believe there are some rhythm
54: 11        issues when you have both together.
54: 12   Q.  Okay.  And he told you his last Sporanox
54: 13        dose had been five days previous?
54: 14   A.  Right.
54: 15   Q.  Okay.  Doctor, the next document I'd like
54: 16        to go to is your discharge summary.

**54:23   -   57:17**              Bryan, Foster 2006-06-06              00:02:3

54: 23   Q.  Now, it looks like to me, if you look at
54: 24        page 2, Mr. Schreckengast dictated this; would that
54: 25        be accurate?
55: 1    A.  Yes.
55: 2    Q.  However, would this be something that you
55: 3        would adopt?
55: 4    A.  Usually -- yeah, we'll adopt -- we'll sign
55: 5        it.
55: 6    Q.  Okay.  Discharge medications, let's start
55: 7        out with the discharge medications that you
55: 8        prescribed.  The first I have here is on the
55: 9        discharge medication list is aspirin.
55: 10        What is the purpose of aspirin, Doctor?
55: 11   A.  Aspirin is an anti-platelet medication to
55: 12        help improve -- improve graft patency postop or for
55: 13        our purposes, improve graft patency.
55: 14   Q.  Is that pretty much a standard medication
55: 15        that's prescribed after bypass surgery?
55: 16   A.  Yes.
55: 17   Q.  All right.  Have you ever prescribed
55: 18        Naprosyn instead of aspirin for this purpose?
55: 19   A.  No.
55: 20   Q.  Why not?
55: 21   A.  It's not been demonstrated to improve --
55: 22        it has not been demonstrated to have the same effect
55: 23        as -- as aspirin.
55: 24   Q.  Okay.  And then Prilosec, was that a
55: 25        continuation of --
56: 1    A.  Yes.
56: 2    Q.  -- the Prilosec he had been on?  Lipitor,
56: 3        same thing?
56: 4    A.  Yes.
56: 5    Q.  Vioxx, did you have any discussions with
56: 6        him about Vioxx at all?

| | | |
|---|---|---|
| 56: 7 | A. | No.  I just -- we just -- he had been on |
| 56: 8 | | it preop, so we continued it postop for his |
| 56: 9 | | osteoarthritis. |
| 56: 10 | Q. | All right.  Now, Darvocet N, what was that |
| 56: 11 | | for? |
| 56: 12 | A. | That's a pain medication, narcotic |
| 56: 13 | | medication that we use. |
| 56: 14 | Q. | And that's as needed? |
| 56: 15 | A. | As needed, yes. |
| 56: 16 | Q. | That would be for sternal chest pain, |
| 56: 17 | | incisional pain? |
| 56: 18 | A. | Sternal -- sternal chest pain.  Sometimes, |
| 56: 19 | | back in that day, leg incisional pain.  Sometimes |
| 56: 20 | | they get a little pain in their neck and their back |
| 56: 21 | | from the sternotomy, so it's for general aches after |
| 56: 22 | | surgery. |
| 56: 23 | Q. | All right.  And Lopressor 50, what is |
| 56: 24 | | that? |
| 56: 25 | A. | Lopressor is a beta blocker.  A beta |
| 57: 1 | | blocker is a drug that is known to decrease blood |
| 57: 2 | | pressure and slow heart rate.  It is a standard |
| 57: 3 | | medication used after heart attacks. |
| 57: 4 | | It's also a standard postoperative |
| 57: 5 | | medication in open-heart surgery for one -- for two |
| 57: 6 | | reasons: one, it's all -- it's been -- it's been |
| 57: 7 | | shown to decrease the rate of rhythm problems after |
| 57: 8 | | heart surgery; but two, it also improves survival in |
| 57: 9 | | post MI, post heart attack patients. |
| 57: 10 | Q. | Is that something that patients are |
| 57: 11 | | typically on long term? |
| 57: 12 | A. | Typically, once you've had heart surgery |
| 57: 13 | | and you've had this done, you're gonna stay on |
| 57: 14 | | Lopressor the rest of your life unless you have a |
| 57: 15 | | problem with it, or some beta blocker.  They may |
| 57: 16 | | change the beta blocker, but it'll be a -- usually |
| 57: 17 | | on a beta blocker. |

**58:4**  -  **58:12**              Bryan, Foster 2006-06-06          00:00:2

| | | |
|---|---|---|
| 58: 4 | Q. | And this is part of your progress notes in |
| 58: 5 | | your office, Doctor, dated 9/20/02.  This came -- I |
| 58: 6 | | represent it came from your office chart, and I'm |
| 58: 7 | | not even sure, Doctor, if you saw the patient or not |
| 58: 8 | | that day. |

58: 9   A.  No.  I would -- this would be our nurse,

58: 10        Kirsten.

58: 11  Q.  Okay.  And what basically happened in this

58: 12        visit, if you can tell from this note?

**58:18**  -  **60:14**           Bryan, Foster 2006-06-06           00:02:0

58: 18        THE WITNESS:  On the 20th, sounds like he

58: 19        was having the leg incision problem, the problem

58: 20        with postop swelling that you can get with a leg

58: 21        incision and also the soreness from having a leg

58: 22        incision.

58: 23        At that time it also looks like it may

58: 24        have been limiting his activity a little bit.  He

58: 25        had had a stage two decubitus, which I can't tell

59: 1         you what a stage two is.  I think it means it's a

59: 2         little bit erythematous with a tiny bit of skin

59: 3         breakdown on his inner buttock.

59: 4         He was given -- she spoke to me about it

59: 5         and we ordered Lasix for five days to try to help

59: 6         get the leg swelling down and she called in a -- a

59: 7         refill for him.  We gave him for five days and then

59: 8         PRN leg swelling.

59: 9         Often with this three or four days Lasix

59: 10        the leg swelling goes down and then they're better,

59: 11        but if they persist we'll have them have PRN or as

59: 12        needed Lasix if they -- if it starts to give them

59: 13        more trouble.  So that's what happened on the 20th.

59: 14  Q.  Do you know if he continued on Lasix after

59: 15        the five days, to your recollection?

59: 16  A.  I would have to look at my final office

59: 17        note.  But most likely, no.  I -- I mean, unless --

59: 18        I don't remember him being on chronic Lasix for his

59: 19        leg.

59: 20  Q.  If Mr. Barnett walked in the room today,

59: 21        would you remember him?

59: 22  A.  Probably not.  I've probably operated on a

59: 23        couple hundred people or more since then.

59: 24  Q.  Okay.

59: 25  A.  Maybe more than that.  Maybe 4, 5, 600.  I

60: 1         don't know.

60: 2   Q.  All right.  We have a prescription here,

60: 3         Doctor, of Lasix, 30 tabs.  I don't seem to see one

60: 4         after that.

28

| | Objections/Responses |
|---|---|
| | in Barnett |

60: 5    A.   One re -- yeah, with one refill.

60: 6    Q.   One refill.  So he would have been on

60: 7         Lasix short term, correct?

60: 8    A.   It -- it would -- most of the time it's a

60: 9         short-term medication --

60: 10   Q.   Okay.

60: 11   A.   -- for this problem.

60: 12   Q.   Doctor, the next contact with your office

60: 13        that I have is dated September 23rd, '02 at 12:30

60: 14        and I'll let you read that.

**60:21  -  61:23**          Bryan, Foster 2006-06-06          00:01:2

60: 21   Q.   And if you could, just please tell the

60: 22        jury what happened on this particular day, if

60: 23        anything.

60: 24   A.   Mr. Barnett had had some sternal

60: 25        discomfort and called in about approximately 11:30

61: 1         that morning.  He came in the office about an hour

61: 2         later, saw our nurse, Kirsten.

61: 3         She examined him, basically encouraged him

61: 4         to be cautious with movements and positioning.

61: 5         Sounds as though he was having some of the usual

61: 6         post sternotomy discomfort.

61: 7    Q.   And that's from the incision?

61: 8    A.   That's from the incision, the bone and

61: 9         also they do get some discomfort sometimes from the

61: 10        artery off the chest wall along their chest.  They

61: 11        can get sharp burning pain every now and then there.

61: 12        Mainly the -- the office visit here is to

61: 13        insure that his sternum is stable, that he hasn't

61: 14        popped anything loose, and he had not.  So he was

61: 15        basically instructed that -- to watch how he moved,

61: 16        positioned himself and if it persisted to call back.

61: 17   Q.   All right.

61: 18   A.   And his leg swelling was gone.

61: 19   Q.   Okay.  So he would have been on the same

61: 20        medications maybe absent the Lasix?

61: 21   A.   Yes.

61: 22   Q.   All right.  We're going on to the next

61: 23        intervention, I guess 10/7/02.  Let's see.  10/7/02.

**62:5   -  62:25**          Bryan, Foster 2006-06-06          00:01:1

62: 5    Q.   I believe this might be another phone

62: 6          call.  But, Doctor, if you could just explain what
62: 7          was happening here?
62: 8    A.  Let's see.  10/7.  Mr. Barnett called,
62: 9          said he has been lying flat on his back with his
62: 10         left lower extremity elevated to keep his edema out
62: 11         of his legs as much as 20 hours a day.  And
62: 12         basically Kirsten told him that he really doesn't
62: 13         need to be spending that much of his day, you know,
62: 14         elevating his leg, that he needs to get back to his
62: 15         normal activity and, you know, if he felt that he
62: 16         needed -- if it swelled during the day a little bit,
62: 17         to elevate it at night.  And at that time he stated
62: 18         he really didn't have any edema, but -- but -- so he
62: 19         didn't need to be seen at the time -- I mean,
62: 20         re-seen at the time.
62: 21   Q.  Okay.  Going on to the next time, which I
62: 22         believe you did examine him and my notes reflect
62: 23         October 10, 2002?
62: 24         MS. SHERBANEE:  We'll mark that as Exhibit
62: 25         9.

63:5     63:1                   Bryan, Foster 2006-06-06
63: 5    Q.  And, Doctor, if you'd like to take a
63: 6          moment to review that and then I'll ask you a few
63: 7          questions.  Let me know when you're ready.
63: 8            A.   By that time he seems like he was doing
63: 9          fairly well.  It was our routine postop visit.  And
63: 10        this is a letter to Dr. Karavan, also
63: 11        Dr. Mikolojcyk, who was his family doctor, and at
63: 12        that time he had -- he was progressing as we would
63: 13        expect for a postop patient.
63: 14            In fact, we had let him start driving at
63: 15        that time, and I usually -- I usually wait a couple
63: 16        months before I let them get crazy about their
63: 17        activity, but I told him he could return to full
63: 18        activity in another month at that time.

63:19   -   67:23                Bryan, Foster 2006-06-06          00:03:5
63: 19   Q.  And let's go to the second paragraph,
63: 20         Doctor, where you have current medications.  So,
63: 21         aspirin, continued on aspirin?
63: 22   A.  Yes.
63: 23   Q.  As an anti-platelet agent?
63: 24   A.  Yes.

| | Objections/Responses in Barnett |
|---|---|

63: 25   Q.  Prilosec for the reflux?

64: 1    A.  Uh-huh.

64: 2    Q.  Remaining on Lipitor at that point.  Were

64: 3        you pleased with his lipid levels?

64: 4    A.  We don't -- we don't typically check the

64: 5        lipid levels right after surgery.  The reason being

64: 6        with the stress of surgery, lipid levels that soon

64: 7        after surgery would be inaccurate.  So usually the

64: 8        cardiologist or family doctor, depending on who's

64: 9        running that for the patient, will check them

64: 10       anywhere between six and twelve weeks after we

64: 11       operate on them.

64: 12   Q.  So that type of medical management you

64: 13       deferred to Dr. Karavan?

64: 14   A.  Yes.

64: 15   Q.  And Dr. Mikolojcyk?

64: 16   A.  Yes.  We make sure -- we try to make sure

64: 17       they're on an anti-lipid medicine.  After that, they

64: 18       take care of it long term.

64: 19   Q.  Vioxx, 25 milligrams POQD.  That's one

64: 20       Vioxx a day, correct?

64: 21   A.  Yes.

64: 22   Q.  And is that something that you -- did you

64: 23       have any discussions with Dr. -- or with Mr. Bryant

64: 24       about that?

64: 25   A.  No.

65: 1    Q.  All right.  Any discussions at any time

65: 2        with Mr. Barnett about Vioxx, aside from getting the

65: 3        history?

65: 4    A.  No.

65: 5    Q.  Continued on Darvocet --

65: 6    A.  Yes.

65: 7    Q.  -- for pain.  Lopressor, you told us about

65: 8        that earlier, that he needed to be on that for the

65: 9        rest of his life --

65: 10   A.  Yes.

65: 11   Q.  -- or -- or a comparable beta blocker?

65: 12   A.  Right.

65: 13   Q.  Foltz vitamin, what is that?

65: 14   A.  That's a vitamin B complex vitamin that a

65: 15       lot of people take after surgery.  It was a little

65: 16       more popular back at that time than it is today.

65: 17   Q.   And the Lasix PRN if his legs swelled?

65: 18   A.   Right.

65: 19   Q.   What were the results of your final

65: 20        examination?

65: 21   A.   Blood pressure was high/normal, little bit

65: 22        on the high side, but that's not unusual when they

65: 23        come into the office.  Pulse was within target

65: 24        range.  Everything was fine on -- on physical exam,

65: 25        everything looked good.  His chest x-ray looked good

66: 1         as well.

66: 2    Q.   And so why don't you read into your --

66: 3         into the record your impression?

66: 4    A.   My impression is that Mr. Barnett is

66: 5         progressing on a satisfactory postoperative course.

66: 6         I have instructed him that he may return to driving.

66: 7         He may return to full activity in another month.

66: 8    Q.   And after that visit, did you ask him to

66: 9         come back and see you when he -- again for anything?

66: 10   A.   We usually -- usually my instructions to

66: 11        the patients at this point are that if they have any

66: 12        problems with their incisions to call me because

66: 13        typically it will save them a visit to the

66: 14        cardiologist.

66: 15        But we usually turn over their medical

66: 16        management to the cardiologist at this point and --

66: 17        but should they develop a late wound problem, they

66: 18        should just call me and we'll take care of it.

66: 19   Q.   Doctor, in my records I don't see anything

66: 20        that you saw him after October 10, 2002.  I don't

66: 21        know if counsel has anything.  But as far as the

66: 22        records that we have, that was the last time that

66: 23        you saw him.  Would that be an accurate --

66: 24   A.   Yes.

66: 25   Q.   -- recollection?  All right.  We do,

67: 1         Doctor, have some records in regards to his cardiac

67: 2         rehab.  Would that have been something your office

67: 3         would have been involved in?

67: 4    A.   We'll often sign the cardiac rehab for

67: 5         them so they can get started, and then every now and

67: 6         then we'll get a report from cardiac rehab.  Most

67: 7         times we just forward it on to their cardiologists

67: 8         since they're gonna be doing the long-term care.

| | | |
|---|---|---|
| 67: 9 | | Now, most of the cardiologists won't see |
| 67: 10 | | them until we clear them surgically.  So what -- or, |
| 67: 11 | | you know, usually won't unless they're a long-term |
| 67: 12 | | patient.  So we will often sign those forms to get |
| 67: 13 | | them going in their cardiac rehab so they don't have |
| 67: 14 | | to wait for the cardiologist to see it, and then |
| 67: 15 | | usually most of the time the reports are sent |
| 67: 16 | | directly to the cardiologist. |
| 67: 17 | Q. | So these are basically courtesy copies to |
| 67: 18 | | you? |
| 67: 19 | A. | Yes. |
| 67: 20 | Q. | All right.  So you had no interaction or |
| 67: 21 | | involvement with the rehab? |
| 67: 22 | A. | If they call us we -- we refer them |
| 67: 23 | | directly to the cardiologist. |

**68:6   -   68:25**               Bryan, Foster 2006-06-06            00:01:0

| | | |
|---|---|---|
| 68: 6 | Q. | Do you have any opinion, Doctor, as to |
| 68: 7 | | whether or not Mr. Barnett will ever need |
| 68: 8 | | replacement of his vein grafts? |
| 68: 9 | A. | There -- there is a -- a fixed rate of |
| 68: 10 | | re-operation per year in patients of coronary bypass |
| 68: 11 | | grafting.  It's roughly 1 to 2 percent per year risk |
| 68: 12 | | of needing a re-operative coronary bypass grafting. |
| 68: 13 | Q. | Now, what about the mammary artery?  Does |
| 68: 14 | | that -- is that replaced typically? |
| 68: 15 | A. | It is less often replaced than -- than |
| 68: 16 | | vein grafts.  The -- it's not that it never has |
| 68: 17 | | been.  It's just that that graft tends to have a |
| 68: 18 | | longer patency and do better long term than other |
| 68: 19 | | grafts. |
| 68: 20 | | It's -- it's the best graft we have |
| 68: 21 | | available for bypass surgery and it's -- it's a less |
| 68: 22 | | likely vessel to be re -- re-grafted.  So, but there |
| 68: 23 | | is a fixed rate on average for every patient. |
| 68: 24 | | Whether that patient will go two years or 20 years, |
| 68: 25 | | it's hard to say. |

**69:1   -   69:17**               Bryan, Foster 2006-06-06            00:01:4

| | | |
|---|---|---|
| 69: 1 | Q. | Doctor, at the beginning of this |
| 69: 2 | | deposition I asked you what documents you had |
| 69: 3 | | reviewed, and basically you said you had only |
| 69: 4 | | reviewed -- reviewed the approved study.  And so |

Objections/Responses
in Barnett

| | | | | |
|---|---|---|---|---|
| 69: 5 | | would I be correct in saying you haven't reviewed | | |
| 69: 6 | | any of the clinical trials?  There's a lot of | | |
| 69: 7 | | documents in this -- in this case, Doctor. | | |
| 69: 8 | A. | No.  No.  I mean, basically being a | | |
| 69: 9 | | surgeon, I haven't gone through most of the -- | | |
| 69: 10 | | the -- let's say the COX-2 inhibitor trials and -- | | |
| 69: 11 | | and whatnot that have all been coming out about | | |
| 69: 12 | | these things.  So, no. | | |
| 69: 13 | Q. | And you're not an expert in vascular | | |
| 69: 14 | | biology?  You don't intend to render any opinions in | | |
| 69: 15 | | terms of vascular biology except what you testified | | |
| 69: 16 | | to today? | | |
| 69: 17 | A. | Right.  Correct. | | |

**69:21   -   69:23**          Bryan, Foster 2006-06-06          00:00:0

| | | |
|---|---|---|
| 69: 21 | Q. | Haven't done any other comprehensive |
| 69: 22 | | research on Vioxx, correct? |
| 69: 23 | A. | Correct. |

**70:8   -   70:10**          Bryan, Foster 2006-06-06          00:00:0

| | | |
|---|---|---|
| 70: 8 | Q. | Good afternoon, Dr. Bryan.  My name is |
| 70: 9 | | Andy Goldman.  Have we met before today? |
| 70: 10 | A. | No. |

**70:11   -   70:12**          Bryan, Foster 2006-06-06          00:00:0

| | | |
|---|---|---|
| 70: 11 | Q. | I remember you answering some questions |
| 70: 12 | | about a meeting that you had with Ms. Myer and Ms -- |

Re: 70:11-71:13

**Pltf Obj:** 401, 402, 403 - facts not materia

to determination of action whether

Dr. Bryan met with any counsel.

**Deft Resp:**  The fact that Dr. Bryan

met with plaintiff's counsel before the

deposition is relevant to evaluating

his testimony.

**70:15   -   71:6**          Bryan, Foster 2006-06-06          00:00:4

| | | |
|---|---|---|
| 70: 15 | Q. | -- Sherbanee; is that right? |
| 70: 16 | A. | That's correct. |
| 70: 17 | Q. | And do you understand that I was not able |
| 70: 18 | | to meet with you; under the judge's rules, I -- I |
| 70: 19 | | was prohibited from doing that? |
| 70: 20 | A. | Correct. |
| 70: 21 | Q. | When did you meet with Ms. Sherbanee and |
| 70: 22 | | Ms. Myer? |
| 70: 23 | A. | Probably, I'm gonna estimate it was three |
| 70: 24 | | or four months ago, maybe. |
| 70: 25 | Q. | Where did you meet? |
| 71: 1 | A. | At my office. |
| 71: 2 | Q. | Can you tell me what you remember about |
| 71: 3 | | the discussion, how long it took and what was |
| 71: 4 | | discussed? |
| 71: 5 | A. | It was probably about an hour discussion |

71: 6         and just reviewing Mr. Barnett's clinical course.

**71:7  -  73:4**                 Bryan, Foster 2006-06-06                 00:02:0

71: 7    Q.  Anything more specific than that that you

71: 8         remember about your meeting with the plaintiffs'

71: 9         lawyers?

71: 10   A.  No.  I -- we met -- basically for -- for

71: 11        me it was reviewing everything that had been, you

71: 12        know, on the cardiac cath and going through the

71: 13        record for him.

71: 14   Q.  Let's go back to your medical background,

71: 15        okay, sir?  You were asked questions about board

71: 16        certification.  Do you remember that?

71: 17   A.  Yes.

71: 18   Q.  You said you were board certified in

71: 19        general surgery and thoracic surgery; is that right?

71: 20   A.  Correct.

71: 21   Q.  Can you tell the jury what that means in

71: 22        terms that I can understand?

71: 23   A.  Basically, for general surgery, that's the

71: 24        five years that we -- that's the training -- that's

71: 25        general surgeons doing things every -- you know,

72: 1         abdominal surgery, whatnot.  That's the first part

72: 2         of becoming a thoracic surgeon, is obtaining a

72: 3         general surgery residency.  That includes taking a

72: 4         board where you take a -- a written exam.  And if

72: 5         you pass the written exam, you go on to an oral

72: 6         exam.  And assuming you pass your oral exam, you go

72: 7         on -- you become board certified at that point.

72: 8         I subsequently went on to get recertified.

72: 9         And I believe the year was 2003 or 2004.  And that's

72: 10        another written exam to be recertified.  You do not

72: 11        have to take another oral exam.

72: 12        Thoracic surgery is the cardiothoracic.

72: 13        The term they use for the board is thoracic as a

72: 14        general name.

72: 15   Q.  What does thoracic mean?

72: 16   A.  In the terms of the board, it means heart,

72: 17        lung and esophageal surgery and diaphragmatic and --

72: 18        surgery on the diaphragm.  That's the term used by

72: 19        that board as the all inclusive for all of it.  It's

72: 20        the, I guess you'd say, the more traditional name

72: 21        for it when it was originally started.  And that is

| | | |
|---|---|---|
| 72: 22 | | a similar circumstance: you finished an approved |
| 72: 23 | | residency and you take a written exam, pass the |
| 72: 24 | | written exam and then you take an oral exam and if |
| 72: 25 | | you pass the oral exam, you get certified. |
| 73: 1 | Q. | Do you consider yourself, sir, to be a |
| 73: 2 | | specialist in cardiovascular surgery and thoracic |
| 73: 3 | | surgery? |
| 73: 4 | A. | Yes. |

**73:5  -  76:20**              Bryan, Foster 2006-06-06           00:04:0

| | | |
|---|---|---|
| 73: 5 | Q. | Are you also what's known as an |
| 73: 6 | | interventional cardiologist? |
| 73: 7 | A. | No. |
| 73: 8 | Q. | What is an interventional cardiologist? |
| 73: 9 | A. | Interventional cardiologist is a person |
| 73: 10 | | who would place a catheter, use a catheter approach |
| 73: 11 | | to treating disease. |
| 73: 12 | | In the case of coronary disease, they're |
| 73: 13 | | the -- the physicians who place a catheter, |
| 73: 14 | | typically through the groin in -- with a little wire |
| 73: 15 | | down a coronary artery in angioplasty to balloon it |
| 73: 16 | | open leaving a stent behind to keep it open. |
| 73: 17 | Q. | So would Dr. Karavan be considered an |
| 73: 18 | | interventional cardiologist? |
| 73: 19 | A. | Yes. |
| 73: 20 | Q. | What is an electrophysiologist, in -- |
| 73: 21 | | briefly, in terms that I can understand, please? |
| 73: 22 | A. | A cardiologist that treats rhythm |
| 73: 23 | | disturbances of the heart, irregular heart rates, |
| 73: 24 | | any kind of electrical system problems with the |
| 73: 25 | | heart. |
| 74: 1 | Q. | Did Mr. Barnett have any electrical |
| 74: 2 | | problems with his heart? |
| 74: 3 | A. | No, not that I'm aware of. |
| 74: 4 | Q. | Do electrophysiologists typically |
| 74: 5 | | determine the extent of coronary artery disease? |
| 74: 6 | A. | Typically, they don't. |
| 74: 7 | Q. | Are electrophysiologists involved in |
| 74: 8 | | deciding how long somebody is likely to live after |
| 74: 9 | | heart surgery? |
| 74: 10 | A. | If there is no rhythm problem in this -- |
| 74: 11 | | in the patient, they typically would not have much |
| 74: 12 | | of a role in that. |

Re:  74:4-74:12

**Pltf Obj:**  FRE 702:  improper expert testimony.  Dr. Bryan has not been designated as an expert in this case. Lacks Foundation.
Incomplete hypothetical.

**Def Resp:**  Dr. Bryan is a heart surgeon and is permitted to testify about issues such as this which he deals with frequently in his practice.

| | | |
|---|---|---|
| 74: 13 | Q. | For how many years, sir, have you treated |
| 74: 14 | | patients with heart problems? |
| 74: 15 | A. | Let's see, it's now been 13 years. |
| 74: 16 | Q. | How many heart surgeries have you done in |
| 74: 17 | | that time? |
| 74: 18 | A. | If you include residency, it's probably -- |
| 74: 19 | | probably well over 2000. |
| 74: 20 | Q. | About how many surgeries or bypass |
| 74: 21 | | surgeries have you done this year? |
| 74: 22 | A. | This year, probably -- see, we're in June. |
| 74: 23 | | Probably around 100 or, you know, probably between |
| 74: 24 | | 80 and 100 probably right now, somewhere in that |
| 74: 25 | | vicinity. |
| 75: 1 | Q. | Have you noticed at all, Dr. Bryan, that |
| 75: 2 | | you're doing fewer bypass surgeries now that Vioxx |
| 75: 3 | | was withdrawn from the market? |
| 75: 4 | A. | No difference form -- due to Vioxx being |
| 75: 5 | | withdrawn. |
| 75: 6 | Q. | Did you notice that there was any increase |
| 75: 7 | | in bypass surgeries that you were doing when Vioxx |
| 75: 8 | | was on the market? |
| 75: 9 | A. | I did not notice any increase, no. |
| 75: 10 | Q. | How many patients, sir, would you say you |
| 75: 11 | | have seen with severe multi-vessel disease like |
| 75: 12 | | Mr. Barnett? |
| 75: 13 | A. | Probably thousands. I mean, probably, you |
| 75: 14 | | know, 2000 -- you know, at least a couple thousand |
| 75: 15 | | where we've operated on them and even some we don't |
| 75: 16 | | even operate on, so. You know -- you know, at least |
| 75: 17 | | 2000 probably, maybe more. |
| 75: 18 | Q. | Have you seen patients, sir, who actually |
| 75: 19 | | have died from heart attacks without knowing that |
| 75: 20 | | they had heart disease? |
| 75: 21 | A. | Yes. |
| 75: 22 | Q. | Is that common? |
| 75: 23 | A. | I would say it's not uncommon for people |
| 75: 24 | | to have that happen. |
| 75: 25 | Q. | Have you heard that approximately 50 |
| 76: 1 | | percent of all heart attacks occur in people who |
| 76: 2 | | don't have symptoms? |
| 76: 3 | A. | Yes. |
| 76: 4 | Q. | Is it also your experience, Dr. Bryan, |

**Re: 75:1-75:9**

**Pltf Obj:** 602, 401, 402, 403; the number of surgeries he did after Sept. 2004 is irrelevant to surgery Barnett underwent. No foundation to number of surg. after removed from market.

**Def Resp:** Pltf's offer testimony from witnesses claiming Vioxx caused hundreds of thousands heart attacks. This is relevant to refute that.

**Re: 75:10-76:13**

**Pltf Obj:** FRE 401, 402, 403, 602, 702 703, 704. Incomplete hypotheticals. Speculative. Improper expert testimony; Dr. Bryan has not been designated as an expert.

**Def Resp:** Dr. Bryan is an experienced heart surgeon and can properly testify about these subjects. Helping the jury understand these important issues is relevant and not prejudicial. Plaintiff makes numerous objections to Merck's Bryan designations based on improper expert opinion testimony. Merck addresses those objections briefly here, but will also address Pltf's objs more fully in its opposition to Pltf's Motion to Exclude Certain Opinion Testimony of Dr. Bryan. Merck's opposition was filed on Monday, June 26.

| | | | |
|---|---|---|---|
| 76: 5 | | that even people who are in great shape and take | |
| 76: 6 | | care of themselves and try to watch their | |
| 76: 7 | | cholesterol also have heart attacks? | |
| 76: 8 | A. | Yes. | |
| 76: 9 | Q. | Have you seen patients also, Dr. Bryan, | |
| 76: 10 | | who had serious, severe coronary artery disease and | |
| 76: 11 | | didn't realize it until they had a minor heart | |
| 76: 12 | | attack and a catheterization? | |
| 76: 13 | A. | Yes. | |
| 76: 14 | Q. | Do you believe that Mr. Barnett had a mild | |
| 76: 15 | | heart attack? | |
| 76: 16 | A. | It was a mild heart attack by enzymes, | |
| 76: 17 | | yes. | |
| 76: 18 | Q. | Did Mr. Barnett have severe coronary | |
| 76: 19 | | artery disease? | |
| 76: 20 | A. | Yes. | |

**77:3 - 77:6**   Bryan, Foster 2006-06-06   00:00:1

77: 3   Q.  Given the severity of Mr. Barnett's
77: 4       coronary artery disease and multi-vessel disease, if
77: 5       he had not had bypass surgery, what do you think
77: 6       might have happened to him?

**Re: 77:3-77:11**
**Pltf Obj:**  Speculative.
FRE 701-705: Dr. Bryan has
not been designated as an expert.
Lacks foundation.

**77:8 - 77:11**   Bryan, Foster 2006-06-06   00:00:0

77: 8       THE WITNESS:  At some point, in all
77: 9       likelihood, he would have either developed chest
77: 10      pain or had a heart attack with the degree of
77: 11      disease that he had.

602:  no personal knowledge.

**Def Resp:**  Dr. Bryan was Mr. Barnett's
heart surgeon, so he has personal
knowledge and does not have to
speculate.  He is also an experienced
heart surgeon. This testimony is proper.

**77:13 - 77:16**   Bryan, Foster 2006-06-06   00:00:1

77: 13   Q.  Whether or not Mr. Barnett actually had a
77: 14       mild heart attack in September of 2002, if you had
77: 15       seen the extent of his coronary artery disease,
77: 16       would you have recommended bypass surgery?

**Re: 77:13-77:24**
**Pltf Obj:**  Speculative; lacks foundation.
FRE 701-705 - Dr. Bryan has not been
designated as an expert.  602:  no
personal knowledge.

**77:19 - 77:24**   Bryan, Foster 2006-06-06   00:00:1

77: 19       THE WITNESS:  Given the degree of
77: 20       three-vessel disease with or without a heart attack,
77: 21       we would recommended coronary bypass grafting.  If
77: 22       he's -- if he's symptomatic in some way: chest pain,
77: 23       positive stress test, you know, with that degree of
77: 24       disease, he would have been referred for bypass.

**Def Resp:**  Dr. Bryan was Mr. Barnett's
heart surgeon, so he has personal
knowledge and does not have to
speculate.  He is also an experienced
heart surgeon and testimony is proper.

**78:1 - 78:7**   Bryan, Foster 2006-06-06   00:00:2

78: 1   Q.  So if Mr. Barnett had had chest pain or a

**Re: 78:1-78:7**
**Pltf Obj:**  Calls for speculation.  Lacks

| | | | Objections/Responses in Barnett |
|---|---|---|---|

78: 2       positive stress test result and he'd come to see you

78: 3       a few months before you operated on him and he had

78: 4       not had a heart attack, based on the condition of

78: 5       his arteries, would you have recommended bypass

78: 6       surgery?

78: 7   A.   Yes.

**79:2   -   80:6**                Bryan, Foster 2006-06-06              00:01:4

79: 2   Q.   When did you first meet Mr. Barnett, sir?

79: 3   A.   I first met Mr. Barnett in September of

79: 4       2002, the day of his consultation on the -- oh, here

79: 5       it is, the 9th -- September 9th, 2002.

79: 6   Q.   Had Dr. Karavan by September 9th already

79: 7       performed a catheterization on Mr. Barnett?

79: 8   A.   Yes.

79: 9   Q.   Can you tell us just briefly what a

79: 10      catheterization is?

79: 11  A.   The cardiologist in most cases will slip a

79: 12      small catheter up in the groin artery, the femoral

79: 13      artery in your groin.  It will go all the way up the

79: 14      aorta to the heart, and they will take a catheter

79: 15      and engage it into the opening of each of the

79: 16      main -- of each of the coronaries and inject dye

79: 17      into the coronary artery tree, and what it gives you

79: 18      is a look at the -- how open the lumen of the artery

79: 19      is.

79: 20  Q.   What's the lumen?

79: 21  A.   The -- as a tube, the inside diameter of

79: 22      the artery.

79: 23  Q.   Is a cardiac catheterization a procedure

79: 24      that cardiologists or heart doctors use to determine

79: 25      the extent of atherosclerosis or coronary artery

80: 1       disease in patients' arteries?

80: 2   A.   Yes.

80: 3   Q.   Is a cardiac catheterization or angiogram

80: 4       considered the gold standard to determine the amount

80: 5       of coronary disease, artery disease in people?

80: 6   A.   Yes.

**80:12   -   80:18**               Bryan, Foster 2006-06-06              00:00:2

80: 12  Q.   I'm gonna hand you, Dr. Bryan what I'll

80: 13      mark as Exhibit 11.  And we're gonna work primarily

The Objections/Responses column:

**Objections/Responses in Barnett**

foundation. Incomplete hypothetical.

**Def Resp:**  Dr. Bryan was Mr. Barnett's heart surgeon, so he has personal knowledge and does not have to speculate.  He is also an experienced heart surgeon and his testimony is proper.

**Objections/Responses**
**in Barnett**

| | | |
|---|---|---|
| 80: 14 | from this exhibit.  I believe, sir, that Exhibit 11, | |
| 80: 15 | which is Bates stamped BarnettG-Bryan FMD 1 through | |
| 80: 16 | 35 is a complete chart from your records.  And if | |
| 80: 17 | you want to take a minute, I'm gonna ask you whether | |
| 80: 18 | this locks to be Mr. Barnett's chart? | |

80:21  -  80:21          Bryan, Foster 2006-06-06          0

80: 21     THE WITNESS:  Yes.

80:23  -  84:7          Bryan, Foster 2006-06-06          00:03:5

80: 23     Q.  If you turn with me, sir, to the page that
80: 24          has in the bottom right corner 20 -- this is also an
80: 25          exhibit that was marked earlier as Exhibit 1 -- is
81: 1           this the consult that you dictated, sir?
81: 2     A.  Yes, it is.
81: 3     Q.  Does this reflect your initial discussions
81: 4           with Mr. Barnett and your evaluation of his heart
81: 5           condition?
81: 6     A.  Yes.
81: 7     Q.  In the first line where it says RFC, what
81: 8           does -- what does that mean?
81: 9     A.  Reason for consultation.
81: 10    Q.  What did you write there?
81: 11    A.  Coronary artery disease.
81: 12    Q.  Is coronary artery disease another term
81: 13          for atherosclerosis?
81: 14    A.  Yes.
81: 15    Q.  Is that the most common cause of heart
81: 16          attack in the United States?
81: 17    A.  Yes.
81: 18    Q.  Is coronary artery disease something that
81: 19          begins early in life in people?
81: 20    A.  It is being brought to light that this may
81: 21          be starting even as young as preteen years.
81: 22    Q.  Is it your understanding, sir, that
81: 23          coronary artery disease or atherosclerosis is
81: 24          something that is a gradual and chronic process?
81: 25    A.  Typically, yes.
82: 1     Q.  Is it true that people with coronary
82: 2           artery disease and atherosclerosis generally have
82: 3           plaque buildup over years of their life?
82: 4     A.  Yes.
82: 5     Q.  If the plaque inside our arteries gets to

**Re:  81:15-83:9**

**Pltf Obj**:  701-705:  improper expert
testimony.  Dr. Bryan is not
designated as an expert.
Speculative.
Incomplete hypotheticals.

**Def Resp:**  Dr. Bryan is an experienced
heart surgeon and this testimony is
proper.  He did not have to speculate
to answer these questions, nor are they
incomplete hypotheticals.

| | | |
|---|---|---|
| 82: 6 | | be big enough, is it true that the plaque can |
| 82: 7 | | actually slow down or stop the flow of blood to the |
| 82: 8 | | heart? |
| 82: 9 | A. | Yes.  Yes, it can. |
| 82: 10 | Q. | Is it also a natural part of the |
| 82: 11 | | atherosclerosis process for some plaque to rupture? |
| 82: 12 | A. | Yes. |
| 82: 13 | Q. | When plaque ruptures, Dr. Bryan, does the |
| 82: 14 | | body have a natural response to that? |
| 82: 15 | A. | It does.  What happens is the -- the |
| 82: 16 | | plaque ruptures, exposing basically raw -- raw |
| 82: 17 | | material in the lumen, all the plaque and all the -- |
| 82: 18 | | it senses injury, like a cut. |
| 82: 19 | | And one of the things that happens is the |
| 82: 20 | | body sends an immune response which starts a cascade |
| 82: 21 | | of clotting.  And typically it -- it's -- it -- the |
| 82: 22 | | artery -- if you rupture a plaque, you'll develop |
| 82: 23 | | thrombus in the plaque, in the area of the rupture. |
| 82: 24 | Q. | Is it your understanding, sir, that the |
| 82: 25 | | body's natural reaction to a plaque rupture is to |
| 83: 1 | | clot? |
| 83: 2 | A. | Yes. |
| 83: 3 | Q. | Is that something that's occurred in human |
| 83: 4 | | beings long before Vioxx came to the market? |
| 83: 5 | A. | Yes. |
| 83: 6 | Q. | Is that something that continues to |
| 83: 7 | | happen to people with severe coronary artery disease |
| 83: 8 | | today? |
| 83: 9 | A. | Yes. |
| 83: 10 | Q. | You mentioned in response to questions |
| 83: 11 | | earlier that you seem to remember some dye that was |
| 83: 12 | | hanging in a catheterization that was done on |
| 83: 13 | | Mr. Barnett.  Do you remember that? |
| 83: 14 | A. | Yes. |
| 83: 15 | Q. | And I think there's been a suggestion that |
| 83: 16 | | Mr. Barnett had a clot in his -- one of his arteries |
| 83: 17 | | and that that's evidence of the clot.  Do you |
| 83: 18 | | remember that? |
| 83: 19 | A. | Yes. |
| 83: 20 | Q. | Am I right, Dr. Bryan, that there's no |
| 83: 21 | | such thing as a Vioxx clot or a clot that has a |
| 83: 22 | | signature on it showing this was caused by Vioxx? |

| | | | |
|---|---|---|---|
| 83: 23 | A. | That is correct. |
| 83: 24 | Q. | When you said that you noticed the clot in |
| 83: 25 | | the catheterization film, is that to be expected |
| 84: 1 | | when somebody has severe coronary artery disease and |
| 84: 2 | | has a plaque rupture? |
| 84: 3 | A. | Yes. |
| 84: 4 | Q. | Is a clot something that's expected when |
| 84: 5 | | plaque ruptures occur regardless of whether they're |
| 84: 6 | | taking any medication? |
| 84: 7 | A. | Yes. |

surgeon and his testimony is proper.

Re: 83:24-84:7

**Pltf Obj:** 701-705: improper expert testimony. Dr. Bryan has not been designated as an expert. 602

**Def Resp:** Dr. Bryan is an experienced heart surgeon, and his testimony is proper.

**84:8 - 85:23**          Bryan, Foster 2006-06-06          00:02:0

| | | |
|---|---|---|
| 84: 8 | Q. | Let me go to the history.  Is that HPI on |
| 84: 9 | | the consult? |
| 84: 10 | A. | Correct. |
| 84: 11 | Q. | You were asked some questions about |
| 84: 12 | | language later in the paragraph.  I want to start |
| 84: 13 | | with the first sentence where you wrote:  The |
| 84: 14 | | patient is a 58-year-old gentleman admitted on |
| 84: 15 | | September 6th, 2002 with a non Q wave myocardial |
| 84: 16 | | infarction.  Do you see that? |
| 84: 17 | A. | Correct. |
| 84: 18 | Q. | What is as non Q wave myocardial |
| 84: 19 | | infarction, as briefly as you can tell us? |
| 84: 20 | A. | A non Q wave myocardial infarction implies |
| 84: 21 | | that there has not been a full thickness muscle |
| 84: 22 | | damage.  Most of these myocardial infarctions are on |
| 84: 23 | | the inner layer of the heart, not what we call |
| 84: 24 | | transmural or all the way through the muscle of the |
| 84: 25 | | heart, which will typically when it's a full |
| 85: 1 | | thickness heart attack, meaning the whole muscle |
| 85: 2 | | wall thickness, you will develop an EKG abnormality. |
| 85: 3 | | That's a signature called a Q wave, and that's |
| 85: 4 | | pretty much signature for a transmural or a full |
| 85: 5 | | thickness heart attack. |
| 85: 6 | Q. | So if an EKG test shows a Q wave -- and |
| 85: 7 | | we'll show the jury what that is in a minute -- that |
| 85: 8 | | could be an indication that the patient had a |
| 85: 9 | | transmural heart attack? |
| 85: 10 | A. | Yes. |
| 85: 11 | Q. | Now, you diagnosed Mr. Barnett with a non |
| 85: 12 | | q. wave myocardial infarction, right? |
| 85: 13 | A. | Well, I just repeated what had been |

85: 14        diagnosed by Dr. Karavan with the positive enzyme.

85: 15  Q.  And throughout the records, including the

85: 16        discharge summary and all of the other records that

85: 17        were created during Mr. Barnett's hospital stay, he

85: 18        was always diagnosed as having a non Q wave heart

85: 19        attack, true?

85: 20  A.  Correct.

85: 21  Q.  Do you stand by the diagnosis, sir, that

85: 22        Mr. Barnett had a non Q wave heart attack?

85: 23  A.  Yes.

**86:20  -  87:9**        Bryan, Foster 2006-06-06      00:00:4

86: 20  Q.  Okay.  From your experience actually

86: 21        looking at Mr. Barnett's heart when you operated on

86: 22        him and reviewing the labs that were taken during

86: 23        September of 2002, what is your view about whether

86: 24        he had a non Q wave heart attack or a Q wave heart

86: 25        attack?

87: 1  A.  He did not have any evidence at surgery in

87: 2        my op note of a -- a transmural heart attack, at

87: 3        least examining his heart and looking at his enzymes

87: 4        and -- and whatnot.

87: 5        He did not have -- usually -- typically,

87: 6        if I see what I consider a transmural infarct, which

87: 7        would usually be edema of the wall or -- or

87: 8        transmurality demonstrated by hemorrhage, I'll

87: 9        mention that in my operative note.

**87:11  -  88:18**        Bryan, Foster 2006-06-06      00:01:1

87: 11  Q.  What is edema of the wall and -- what was

87: 12        the other term you said?

87: 13  A.  Hemorrhage.

87: 14  Q.  Hemorrhage.  Could you just explain what

87: 15        that is?

87: 16  A.  Hemorrhage of the -- if you have a big Q

87: 17        wave MI, a big Q wave heart attack, typically you

87: 18        have either edema, the -- that wall of the heart

87: 19        will look swollen.  You will see swelling in that --

87: 20        in that area.

87: 21  Q.  That's what edema is, swelling?

87: 22  A.  That's what edema is, swelling.  Or you'll

87: 23        see hemorrhages.  It looks like a big bruise on the

87: 24        heart on -- on some of these folks.  So typically a

87: 25          big Q wave myocardial infarction you will see some

88: 1           kind of finding at surgery.

88: 2     Q.   When you were actually the person looking

88: 3           at Mr. Barnett's heart and examining it, did you see

88: 4           any evidence of edema of the wall?

88: 5     A.   No.

88: 6     Q.   Did you document anywhere that he had any

88: 7           hemorrhaging or any bruising in the heart?

88: 8     A.   No.

88: 9     Q.   If you had seen a Q wave infarction, sir,

88: 10          and you had seen swelling of the wall or serious

88: 11          damage to the heart, is that something you would

88: 12          have written down?

88: 13    A.   Oh, I -- yes.

88: 14    Q.   And you didn't see those things when you

88: 15          actually looked at Mr. Barnett's heart on September

88: 16          10, 2002?

88: 17    A.   No.  I usually will document that in the

88: 18          note.

**88:23    -    90:7**          Bryan, Foster 2006-06-06          00:01:4

88: 23          The -- this is a new question.  On your

88: 24          consult, sir, from September 9th, 2002, do you see

88: 25          in the second sentence you dictated:  Peak troponin

89: 1           was 1.4?

89: 2     A.   Yes.

89: 3     Q.   You were asked about troponin elevations

89: 4           and you said, I believe, that troponin elevations

89: 5           can be an indication of heart damage.  Was that your

89: 6           testimony?

89: 7     A.   That's correct.

89: 8     Q.   Is it true that the higher the troponin

89: 9           level, the more heart damage there is?

89: 10    A.   In general, yes.

89: 11    Q.   What does peak mean when you say peak

89: 12          troponin?

89: 13    A.   Peak at that point means, assuming they've

89: 14          drawn serial or subsequent troponins, which often

89: 15          the cardiologists will do, draw usually between one

89: 16          and three troponins, the peak will be the one that's

89: 17          the highest of all of the troponins drawn.

89: 18    Q.   So in this case of the troponins that were

89: 19          drawn for Mr. Barnett in September of 2002, the

**Re:  89:22-90:7**

**Pltf Obj**: 401-403: irrelevant as to other cases

in his career.  701-705: Improper expert

testimony.  Incomplete hypothetical.

**Def Resp:**  The small size of Mr. Barnett's heart

attack is key issue in this case.  Dr. Bryan's

testimony on issue is relevant, non-prejudicial.

Dr. Bryan is also an experienced heart surgeon

and this testimony is proper.

| | | |
|---|---|---|
| 89: 20 | | highest number was 1.40? |
| 89: 21 | A. | Yes. |
| 89: 22 | Q. | Can you help us understand how that fits |
| 89: 23 | | into sort of the range of troponin levels that |
| 89: 24 | | you've seen in your career, sir? |
| 89: 25 | A. | I would consider that a small leak, small |
| 90: 1 | | troponin leak, based on what I've seen in my career. |
| 90: 2 | Q. | What are some of the troponin levels that |
| 90: 3 | | you have seen with people who have moderate heart |
| 90: 4 | | attacks or significant heart attacks? |
| 90: 5 | A. | You know, 5 to 10.  I've even seen |
| 90: 6 | | troponins on transmurals that are over -- they're |
| 90: 7 | | 100. |

**90:8  -  90:9**                    Bryan, Foster 2006-06-06              00:00:1

| | | |
|---|---|---|
| 90: 8 | Q. | Let me show you, sir, what I'll mark as |
| 90: 9 | | Exhibit 12.  Can you tell me -- |

**90:16  -  93:6**                    Bryan, Foster 2006-06-06              00:02:5

| | | |
|---|---|---|
| 90: 16 | Q. | Okay.  I have handed you a lab sheet that |
| 90: 17 | | reflects different enzyme tests for Mr. Barnett, |
| 90: 18 | | cardiac enzyme tests while he was in the hospital in |
| 90: 19 | | 2002.  Is that what this is? |
| 90: 20 | A. | Correct. |
| 90: 21 | Q. | And I want to go through these so that we |
| 90: 22 | | get a clear understanding of exactly what Mr. |
| 90: 23 | | Barnett's troponin levels were and other cardiac |
| 90: 24 | | enzyme levels were, okay? |
| 90: 25 | A. | Correct. |
| 91: 1 | Q. | Is this something you would have reviewed |
| 91: 2 | | back when you were treating Mr. Barnett in the |
| 91: 3 | | hospital? |
| 91: 4 | A. | Yes. |
| 91: 5 | Q. | It looks like there were a total of five |
| 91: 6 | | lab tests done on Mr. Barnett while he was in the |
| 91: 7 | | hospital.  Was that right? |
| 91: 8 | A. | That's correct. |
| 91: 9 | Q. | The first lab test in the middle of the |
| 91: 10 | | page to the left was done on September 6, 2002; is |
| 91: 11 | | that right? |
| 91: 12 | A. | Yes. |
| 91: 13 | Q. | At 1:58 in the morning? |
| 91: 14 | A. | Correct. |

91: 15   Q.   And at that time when he came into the

91: 16        hospital, what was his troponin I level?

91: 17   A.   It was less than .04.

91: 18   Q.   And if you look at the bottom of the page,

91: 19        do you see where it says results and then reference

91: 20        range interpretation?

91: 21   A.   Yes.

91: 22   Q.   Where does .04 fit in?

91: 23   A.   Point 04 is in the clinical correlation

91: 24        indicated.

91: 25   Q.   So that we understand this, under the

92: 1         results, those are different ranges of troponin I

92: 2         levels, and to the right would reflect the

92: 3         significance of a reading in that range; is that

92: 4         right?

92: 5    A.   Yes.

92: 6    Q.   So if you had a troponin level of .7, that

92: 7         would fall in the second category, which says:

92: 8         Suggest possible presence of myocardial damage by --

92: 9         is it WHO criteria?

92: 10   A.   Yeah, World Health Organization.

92: 11   Q.   On September 6 at 8:42 in the morning, do

92: 12        you see the next test?

92: 13   A.   Yes.

92: 14   Q.   What was his troponin level then?

92: 15   A.   Point 87.

92: 16   Q.   And is that, in your mind, still about

92: 17        normal?

92: 18   A.   No.  I would consider that a -- we would

92: 19        consider that a positive troponin, mildly positive,

92: 20        but a positive troponin.

92: 21   Q.   Does that fall then within the middle

92: 22        category?

92: 23   A.   Falls in the middle category.

92: 24   Q.   What does it mean to have possible

92: 25        presence of myocardial damage by WHO criteria?

93: 1    A.   Well, at some -- there was -- there was

93: 2         originally troponins were started being monitored,

93: 3         the question became whether a little enzyme leak was

93: 4         a heart attack or not.  I mean, there was a question

93: 5         of is it just angina with a little enzyme leak or is

93: 6         it an MI.

| 93:22 | - | 94:1 | Bryan, Foster 2006-06-06 | 00:00:2 |
|---|---|---|---|---|

93: 22  Q.  In other words, if -- or let's just talk

93: 23       about Mr. Barnett.  Given his troponin level at 8:42

93: 24       in the morning, what this suggests is that he might

93: 25       have heart damage and he might not, true?

94: 1   A.  By their -- by the reference lab, yes.

| 94:7 | - | 99:19 | Bryan, Foster 2006-06-06 | 00:05:5 |
|---|---|---|---|---|

94: 7       Dr. Bryan, when you said before troponin

94: 8       leak, can you just explain briefly what you mean by

94: 9       a troponin leak?

94: 10  A.  When a cell dies it leaks enzymes, or the

94: 11      constituents of its -- of its -- cells are made up

94: 12      of a wall.  They have cytoplasm, or I guess you

94: 13      could call it like a jelly inside, make it simple.

94: 14      That jelly is made up of certain things.  It has

94: 15      enzymes that are -- that degrade things.  It has

94: 16      troponin, which is part of the mechanism of

94: 17      contraction of -- of the heart muscle.  So if your

94: 18      cell dies, it will theoretically lyse or break open

94: 19      and leak these things into the blood.  So you're

94: 20      detecting is there any cell death, is there anything

94: 21      that suggests that there was damage that are leaking

94: 22      these enzymes.

94: 23  Q.  So the more troponin I levels that are

94: 24      detected in these tests, the more cell that have

94: 25      been damaged?

95: 1   A.  Typically the bigger the troponin leak,

95: 2       the more damage that's been done.

95: 3   Q.  If you look then, the third blood test was

95: 4       done September 6, 2002 at 4:40 in the afternoon; is

95: 5       that right?

95: 6   A.  Yes.

95: 7   Q.  And there is where Mr. Barnett had a 1.40

95: 8       troponin I level, true?

95: 9   A.  Correct.

95: 10  Q.  That's the one that falls within the

95: 11      second category, suggests possible presence of

95: 12      myocardial damage, right?

95: 13  A.  Correct.

95: 14  Q.  And then he had two more tests on

95: 15      September 7th.  He had one that was, what is that,

95: 16      12:40 in the morning?

95: 17    A.   Yes.

95: 18    Q.   And then he had one at 11:14 in the

95: 19          morning?

95: 20    A.   Correct.

95: 21    Q.   And on those occasions he did not have his

95: 22          troponin I levels tested.  Do you see that?

95: 23    A.   That's correct.

95: 24    Q.   And I want to talk about that in a minute.

95: 25          Let's look at the CK levels.  Now, CK was something

96: 1          that you had mentioned in response to questions

96: 2          earlier.  Is that another enzyme that leaks from

96: 3          muscles if there's damage?

96: 4    A.   Yes.

96: 5    Q.   The higher the amount of CK in our blood

96: 6          stream, the more muscle damage are there is; is that

96: 7          right?

96: 8    A.   Yes.

96: 9    Q.   Now, Mr. Barnett had CK, his first test

96: 10          September 6 of 198.  Do you see that?

96: 11    A.   Yes.

96: 12    Q.   And over to the right under reference it

96: 13          says 35 to 232.  Is that the normal range?

96: 14    A.   That's the normal range.

96: 15    Q.   So when Mr. Barnett came to the hospital,

96: 16          his CK was in the normal range, right?

96: 17    A.   Correct.

96: 18    Q.   And his CKMB -- let's do this at the same

96: 19          time -- was 1.4.  Do you see that?

96: 20    A.   Yes.

96: 21    Q.   Is CKMB another type of enzyme that is

96: 22          used to monitor the amount of heart damage?

96: 23    A.   It is.  It's a little more specific for

96: 24          the heart.  CK is found throughout many muscles in

96: 25          the body and it's a little more specific toward the

97: 1          heart.

97: 2    Q.   So here Mr. Barnett's CKMB of 1.4 on

97: 3          September 6 was normal, right?

97: 4    A.   Correct.

97: 5    Q.   And then on September 6 at 8:42 in the

97: 6          evening -- sorry -- in the morning, his CK was 190,

97: 7          and that's normal, right?

97: 8    A.   Yes.

97: 9    Q.   And his CKMB was 6.8 and that's above

97: 10         normal, right?

97: 11   A.   Correct.

97: 12   Q.   Later that day on September 6th

97: 13         Mr. Barnett's CK gets to 217, and that's still in

97: 14         the normal range, right?

97: 15   A.   Yes.

97: 16   Q.   And his CKMB rises a bit to 12.5, and

97: 17         that's abnormal, right?

97: 18   A.   Correct.

97: 19   Q.   Then on September 7th Mr. Barnett's CK is

97: 20         288.  Do you see that?

97: 21   A.   Yes.

97: 22   Q.   And that's the highest it ever got while

97: 23         Mr. Barnett was in the hospital; is that right?

97: 24   A.   That is correct.

97: 25   Q.   And is that a fairly low increase in CK

98: 1          for somebody that's just had a heart attack?

98: 2    A.   That's a -- that's a small leak.

98: 3    Q.   And CKMB, do you see at 12:40 in the

98: 4          morning on September 7th Mr. Barnett has a 21.1

98: 5          CKMB?

98: 6    A.   Yes.

98: 7    Q.   And that's also a small amount of leak?

98: 8    A.   It's not -- its not a big leak.

98: 9    Q.   And then in the last test of September

98: 10         7th, 2002 at 11:14 in the morning, Mr. Barnett's CK

98: 11         level drops to 213, correct?

98: 12   A.   Yes.

98: 13   Q.   And that's normal again, right?

98: 14   A.   Yes.

98: 15   Q.   And then his CKMB drops from 21.1 to 15.9,

98: 16         right?

98: 17   A.   Yes.

98: 18   Q.   So it's on its way down?

98: 19   A.   Yes.

98: 20   Q.   Looking back then at Mr. Barnett's

98: 21         troponin level, given that his CKMB and his CK went

98: 22         up a little bit on September 7th and then dropped

98: 23         down later in the day on September 7, is it

98: 24         reasonable to assume that Mr. Barnett's troponin I

98: 25         level may have increased a little bit on September

| | | **Objections/Responses** |
|---|---|---|
| | | **in Barnett** |

99: 1          7?

99: 2     A.   It -- it may have.

99: 3     Q.   And it may not have?

99: 4     A.   It may not have.  The troponin may not

99: 5          rise as early as the CK.  It tends to peak a little

99: 6          later and come down a litter slower than a -- than a

99: 7          CK.  So it's -- without -- without the level being

99: 8          checked, you don't know what the -- the peak we have

99: 9          is a 1.4.

99: 10    Q.   But even if the peak got as high as 2 or 3

99: 11         on September 7th, that's still considered, in your

99: 12         mind, a mild heart attack or a small leak, isn't it,

99: 13         sir?

99: 14    A.   No.  I'd consider it a small heart attack,

99: 15         troponin of 2.

99: 16    Q.   And do you have any reason to think that

99: 17         Mr. Barnett's troponin I level would have increased

99: 18         above 2 or 3 based on the other cardiac enzymes and

99: 19         the pattern that you see here?

**Re: 99:16-99:24**

**Pltf Obj**:  calls for speculation.
Improper expert testimony; Dr. Bryan
not retained as an expert.

**Def Resp:**  Dr. Bryan performed heart
surgery on Mr. Barnett, so it's appropriate
to ask him whether Mr. Barnett's troponin levels
would have  increased.  Dr. Bryan is
also an experienced heart surgeon, and it is
proper for him to testify about this.

**99:21   -   99:24**          Bryan, Foster 2006-06-06          00:00:0

99: 21         THE WITNESS:  I would not anticipate

99: 22         seeing a big troponin leak with the -- with the CKs

99: 23         and the MBs that are present on that lab work.  I

99: 24         would not expect a big troponin leak.

**100:4   -   100:7**          Bryan, Foster 2006-06-06          00:00:1

100: 4         But on a scale of 1 to 10, how would you

100: 5         rate a heart attack in somebody who had a troponin

100: 6         level of 1.4 and other cardiac enzymes like

100: 7         Mr. Barnett's?

**Re: 100:4-100:18**

**Pltf Obj**:  Improper hypothetical.
Calls for speculation.  602: lacks
foundation.  401-403: irrelevant as to this case.

**Def Resp**: This is absolutely relevant because
the small size of Barnett's heart attack is a key
issue in the case.  Also, asking Mr. Barnett's
heart surgeon about the size of his heart attack
is not improper or speculative.  Dr. Bryan is an
experienced heart surgeon and these are
appropriate questions.

**100:14   -   100:18**          Bryan, Foster 2006-06-06          00:00:1

100: 14   Q.   Ten being the most serious.

100: 15   A.   Serious MI and --

100: 16   Q.   And one being a minor?

100: 17   A.   -- minor.  Just maybe 2, 3, somewhere in

100: 18         that vicinity.

**100:19   -   101:22**          Bryan, Foster 2006-06-06          00:01:3

100: 19   Q.   You were asked questions, sir, about a

100: 20         diagnosis.  And let's go back to your consult.  You

100: 21         remember that Mr. Barnett was diagnosed with

100: 22         ischemia back in January of 2000?

100: 23   A.   Yes.

<u>**Objections/Responses**</u>
<u>**in Barnett**</u>

| | | |
|---|---|---|
| 100: 24 | Q. | And if your -- look back at your consult, |
| 100: 25 | | the third sentence.  You wrote:  The patient has a |
| 101: 1 | | history of chest pain dating back to January of |
| 101: 2 | | 2000, when he underwent a Cardiolite stress test for |
| 101: 3 | | sharp chest pain.  The patient ruled out for |
| 101: 4 | | myocardial infarction. |
| 101: 5 | | That means that the doctors determined |
| 101: 6 | | that he didn't have a heart attack, right? |
| 101: 7 | A. | Right.  That -- that's correct. |
| 101: 8 | Q. | And only a small area of lateral ischemia |
| 101: 9 | | was identified. |
| 101: 10 | | I'm not sure if by the time your video is |
| 101: 11 | | played, sir, the jury will have been told what |
| 101: 12 | | ischemia is.  But is ischemia another word for |
| 101: 13 | | reduced blood flow? |
| 101: 14 | A. | Yes. |
| 101: 15 | Q. | So when a patient has enough blockage or |
| 101: 16 | | plaque in their arteries to reduce the blood flow, |
| 101: 17 | | that's considered ischemia? |
| 101: 18 | A. | Yes. |

**102:24  -  103:1**                Bryan, Foster 2006-06-06           00:00:0

| | | |
|---|---|---|
| 102: 24 | Q. | I take it you're familiar with Cardiolite |
| 102: 25 | | stress tests, Dr. Bryan? |
| 103: 1 | A. | Yes. |

**103:2  -  103: 4**   Bryan, Foster 2006-06-06

| | | |
|---|---|---|
| 103: 2 | Q. | And Dr. Karavan is also familiar with |
| 103: 3 | | Cardiolite stress tests, isn't he? |
| 103: 4 | A. | Very familiar.  He does them. |

**103:11  -  103:18**                Bryan, Foster 2006-06-06           00:00:2
                                                                                                6

| | | |
|---|---|---|
| 103: 11 | | you know this.  Are you aware, sir, that one of the |
| 103: 12 | | known limitations of a Cardiolite stress test is |
| 103: 13 | | that if a patient has balanced blockage of his major |
| 103: 14 | | coronary arteries; in other words, a similar amount |
| 103: 15 | | of plaque in his coronary arteries, that a |
| 103: 16 | | Cardiolite stress test may come back showing that |
| 103: 17 | | the patient has mild ischemia? |
| 103: 18 | A. | Yeah, that's correct. |

**103:21  -  104:14**                Bryan, Foster 2006-06-06           00:00:5

| | | |
|---|---|---|
| 103: 21 | | Is it also a known limitation of |

**Re:  103:11-104:22**

**Pltf Obj:**  Incomplete hypothetical.
Calls for speculation. Improper expert
testimony (701-705); Dr. Bryan not
designated as an expert.  Dr. Bryan
never reviewed these films, nor
is it his specialty.  He is a cardiac
surgeon.
**Def Resp:**  Dr. Bryan is an experienced
heart surgeon, and it is proper for him
to testify about heart tests he is very

| | | |
|---|---|---|
| | | **Objections/Responses** |
| | | **in Barnett** |

familiar with.

| 103: 22 | | Cardiolite stress tests, sir, that if the patient |
| 103: 23 | | has an equal amount of blockage in his coronary |
| 103: 24 | | arteries, it's quite possible that that Cardiolite |
| 103: 25 | | stress test will show no ischemia? |
| 104: 1 | A. | That's correct. |
| 104: 2 | Q. | Is that because these Cardiolite stress |
| 104: 3 | | tests measure the relative amount of blood flow |
| 104: 4 | | among the coronary arteries? |
| 104: 5 | A. | That is correct.  You have to have a |
| 104: 6 | | difference between resting state and stress state to |
| 104: 7 | | have a positive -- have a positive study. |
| 104: 8 | Q. | So if all of the arteries contain a |
| 104: 9 | | similar or near similar amount of plaque buildup, |
| 104: 10 | | then the Cardiolite stress test may come back and |
| 104: 11 | | say there's either no difference among the coronary |
| 104: 12 | | arteries in terms of plaque buildup or there's  mild |
| 104: 13 | | ischemia or a mild difference? |
| 104: 14 | A. | That's correct. |

**104:17  -  105:2**                    Bryan, Foster 2006-06-06          00:00:2

| 104: 17 | | The only way to know how much coronary |
| 104: 18 | | artery disease or blockage that Mr. Barnett had for |
| 104: 19 | | sure in January of 2000 would be to have the results |
| 104: 20 | | of an angiogram or a cardiac catheterization; is |
| 104: 21 | | that true? |
| 104: 22 | A. | True. |
| 104: 23 | Q. | Are you aware that the doctors suggested |
| 104: 24 | | that Mr. Barnett have a cardiac catheterization and |
| 104: 25 | | he for whatever reason decided not to? |
| 105: 1 | A. | I'm not aware of that.  I'm not aware of |
| 105: 2 | | that. |

Re:  104:23-105:2

**Pltf Obj:**  Misstates testimony.
Speculation.  Hearsay 801.

**Deft Resp:** Not offered for the truth.
Also, does not misstate testimony.

**105:7  -  105:20**                    Bryan, Foster 2006-06-06          00:00:5

| 105: 7 | | this way.  New question.  Did you see the extent of |
| 105: 8 | | coronary artery disease in Mr. Barnett's arteries in |
| 105: 9 | | September of 2002? |
| 105: 10 | A. | Yes. |
| 105: 11 | Q. | Was there consistent blockage, balanced |
| 105: 12 | | blockage of plaque in his arteries? |
| 105: 13 | A. | Yes. |
| 105: 14 | Q. | I'm gonna show you, sir, what I'll mark as |
| 105: 15 | | Exhibit 13.  This is actually a document that we |
| 105: 16 | | used with Dr. Karavan, and he drew on this document |

| | | |
|---|---|---|
| 105: 17 | | the amount of blockage or plaque buildup that he saw |
| 105: 18 | | on the cardiac catheterization when he performed it |
| 105: 19 | | on Mr. Barnett on September 9th, 2002, okay? |
| 105: 20 | A. | Yes. |

**105:25  -  107:9**               Bryan, Foster 2006-06-06               00:01:1

| | | |
|---|---|---|
| 105: 25 | Q. | So do you see -- we won't go through all |
| 106: 1 | | of these.  But the left main -- up toward the top, |
| 106: 2 | | the left main coronary artery has 50 percent |
| 106: 3 | | blockage. |
| 106: 4 | A. | Yes. |
| 106: 5 | Q. | And then the LAD, as you described |
| 106: 6 | | earlier, the -- the anterior descending artery, has |
| 106: 7 | | 80 percent.  Do you see that? |
| 106: 8 | A. | Yes. |
| 106: 9 | Q. | The circumflex has 80 percent? |
| 106: 10 | A. | Yes.  Uh-huh. |
| 106: 11 | Q. | And then the right coronary artery, which |
| 106: 12 | | is actually to the left side of the page, shows 80 |
| 106: 13 | | percent blockage, right? |
| 106: 14 | A. | That's the -- yeah.  That's the, what we |
| 106: 15 | | call the LV branch or one of the branches of the |
| 106: 16 | | right coronary artery. |
| 106: 17 | Q. | And then there's 100 percent blockage in |
| 106: 18 | | September of 2002 in the PDA.  Do you see that? |
| 106: 19 | A. | Yes. |
| 106: 20 | Q. | That's sort of the branch at the bottom |
| 106: 21 | | left or where it says 100 percent, right? |
| 106: 22 | A. | Yes. |
| 106: 23 | Q. | And then in the middle of the heart there, |
| 106: 24 | | do you see 70 percent? |
| 106: 25 | A. | Yes. |
| 107: 1 | Q. | Are these percentages, sir, consistent |
| 107: 2 | | with what your understanding was of Mr. Barnett's |
| 107: 3 | | arteries in September of 2002? |
| 107: 4 | A. | Yes. |
| 107: 5 | Q. | Does this reflect, as you testified a |
| 107: 6 | | minute ago, that Mr. Barnett had balanced ischemia |
| 107: 7 | | throughout his arteries? |
| 107: 8 | A. | He does -- he does have a fairly balanced |
| 107: 9 | | degree of stenosis. |

**Re:  107:21-107:24**

**Pltf Obj**: 701-705: improper expert testimony.

Incomplete hypothetical.  Speculative.

**107:21  -  108:3**               Bryan, Foster 2006-06-06               00:00:2

| | |
|---|---|
| 107: 21    Q.   Okay.  Let me ask it this way.  Do you | **Objections/Responses in Barnett** |
| 107: 22         know, sir, whether coronary artery disease takes a | Lacks foundation. |
| 107: 23         while to build up? | **Deft Resp:**  Dr. Bryan is an experienced heart |
| 107: 24    A.   It typically does. | surgeon who has seen thousands of patients |
| 107: 25 | with coronary artery disease, incl'g Mr. Barnett. |
| 108: 1    Q.   So typically, would a patient like | This is appropriate testimony. |

**Re:  108:1-108:8**

**Pltf Obj:**  401-403:  Irrelevant as to other

107: 21    Q.   Okay.  Let me ask it this way.  Do you

107: 22         know, sir, whether coronary artery disease takes a

107: 23         while to build up?

107: 24    A.   It typically does.

107: 25

108: 1    Q.   So typically, would a patient like

108: 2         Mr. Barnett who has this much occlusion or blockage

108: 3         take years and years to develop it?

**108:6    -    108:8**              Bryan, Foster 2006-06-06          00:00:0

108: 6         THE WITNESS:  I would say the majority of

108: 7         people, it takes years to develop this -- this much,

108: 8         you know, these -- this degree of stenoses.

**108:10    -    108:**  Bryan, Foster 2006-06-06          00:00:02
**10**

108: 10    Q.   And by years, do you mean decades?

**108:14    -    109:**  Bryan, Foster 2006-06-06          00:00:29

108: 14         THE WITNESS:  I've seen it in two, three,

108: 15         four years.  I've seen it in decades.  It varies

108: 16         from patient to patient.  There are people who

108: 17         have -- that I've operated on who've had what was

108: 18         considered moderate disease at one time and three

108: 19         years later we're seeing severe stenoses in an

108: 20         artery that was called 50 percent.  It's, you know,

108: 21         80 or 90 later.  So, you know, three or four years

108: 22         later.

108: 23         It's -- it's hard to say.  All I can say

108: 24         about him is I don't know what his -- what he had in

108: 25         2000.  I mean, I just -- there's no cath.  There's

109: 1         no way to know.

**109:3         109:7**

109: 3    Q.   Has it been your experience, Dr. Bryan,

109: 4         that you've seen patients who have both developed

109: 5         coronary artery disease, lots of coronary artery

---

**Objections/Responses in Barnett** (right column continued)

patients.  Incomplete hypothetical.

Speculative.  Lacks Foundation.

701-705: improper expert testimony.

**Def Resp:**  Dr. Bryan is an experienced

heart surgeon who has seen thousands of

patients with coronary artery disease, incl'g

Mr. Barnett.  This is appropriate testimony.

**Re:  108:10-109:1**

**Pl. Obj:**  Plaintiff objects to this

designation as untimely; it was not

included in Defendant's designations

which were due to be served in June;

Plaintiff further objects that this question is

leading, assumes facts not in evidence,

misstates the witness' testimony; 401-403

irrelevant as to other patients; lacks

foundation; 701-705, improper expert testimony

**Def. Resp:** At the 7-7-06 hearing

the Court told Merck to designate the portions

of the Bryan transcript that Merck wanted

based on Plaintiff's decision not to call Dr. Bryan

in his case.  Merck kept substantially the same

designations as it had previously submitted,

but added a small number based on the Court's

ruling.  Also proper testimony.

**Re:  109:3-111:3**

**Pltf Obj:**  Lacks foundation.

| | | |
|---|---|---|
| 109: 6 | disease over a long period of time and there's some | |
| 109: 7 | patients who actually develop it rapidly? | |

**109:10   -   109:11**          Bryan, Foster 2006-06-06          00:00:0

| | | |
|---|---|---|
| 109: 10 | THE WITNESS:  In my practice I have seen | |
| 109: 11 | both subsets of patients. | |

Incomplete hypotheticals.  Improper expert testimony; he has not been designated as an expert (701-705). Speculation.  Irrelevant as to other patients he has seen.

__Deft Resp:__  Dr. Bryan is an experienced heart surgeon who has seen thousands of patients with coronary artery disease, including Mr. Barnett.  This is appropriate testimony.

**109:25   -   112:2**          Bryan, Foster 2006-06-06          00:02:3

| | | |
|---|---|---|
| 109: 25 | Q. | Let's switch topics now, Dr. Bryan.  Have |
| 110: 1 | | you seen patients, sir, who have had mild ischemia |
| 110: 2 | | at one point in their life and then rapidly progress |
| 110: 3 | | to severe multi-vessel disease even if they try to |
| 110: 4 | | control their risk factors? |
| 110: 5 | A. | Yes. |
| 110: 6 | Q. | Can you explain that, sir?  How is it |
| 110: 7 | | possible for somebody to try hard and even control |
| 110: 8 | | their cholesterol perfectly, why is it that that |
| 110: 9 | | person might go from a mild amount of ischemia to a |
| 110: 10 | | severe amount? |
| 110: 11 | A. | It's -- it's hard to know why.  In some -- |
| 110: 12 | | in some people it's genetic.  We don't know exactly |
| 110: 13 | | why coronary disease progresses more rapidly in some |
| 110: 14 | | people than others. |
| 110: 15 | | You can have two patients with identical |
| 110: 16 | | cholesterol profiles that one is -- does well for |
| 110: 17 | | ten years; one does well for, you know, a year or |
| 110: 18 | | two and is -- is on the operating table or getting a |
| 110: 19 | | stent.  I have had patients who are in their 20s who |
| 110: 20 | | are nonsmokers with normal cholesterols get coronary |
| 110: 21 | | bypass grafting. |
| 110: 22 | | There's no way to know why they're having |
| 110: 23 | | these rapidly progressive problems.  I -- I would |
| 110: 24 | | say that it's an inflammatory process we know and -- |
| 110: 25 | | and why it's worse in other people than some, |
| 111: 1 | | there's probably a multitude of factors that go into |
| 111: 2 | | it that we're -- that they're not all -- they're not |
| 111: 3 | | all delineated right now. |
| 111: 4 | Q. | So even today with all of the study that's |

Re:  111:4-112:2

| | | |
|---|---|---|
| 111: 5 | | been done on atherosclerosis, is it fair to say that |
| 111: 6 | | nobody knows all of the reasons why people progress |
| 111: 7 | | from a small amount of ischemia or coronary artery |
| 111: 8 | | disease to a heart attack? |
| 111: 9 | A. | We know that the majority of those are |
| 111: 10 | | rupture, but why does the plaque suddenly rupture, I |
| 111: 11 | | think it's all -- we have ideas, but what we can |
| 111: 12 | | tell you -- you know, even -- just to give you an |
| 111: 13 | | example, looking at cholesterol levels.  You can |
| 111: 14 | | tell what a relative risk is.  We can't tell you |
| 111: 15 | | that because you have a high cholesterol you're |
| 111: 16 | | gonna have a, you know, heart disease.  We can -- we |
| 111: 17 | | can tell you that -- we can tell you that if you |
| 111: 18 | | keep it low your relative risk of a problem is this, |
| 111: 19 | | but we can't tell you you're gonna be that guy who |
| 111: 20 | | gets it. |
| 111: 21 | | So I think there's -- you're -- still a |
| 111: 22 | | lot is not known exactly about why people progress, |
| 111: 23 | | why plaques rupture.  There's postulation that they |
| 111: 24 | | become unstable plaques, you know, they get a lot of |
| 111: 25 | | cholesterol and the burden becomes too much and it |
| 112: 1 | | ruptures, clot.  You know, we don't know all the -- |
| 112: 2 | | all the issues relate -- related to this. |

**Pltf Obj:**  Calls for speculation.
Incomplete hypotheticals.  Improper
expert testimony (701-705).
**Deft Resp:**  Dr. Bryan is an experienced
heart surgeon who has seen thousands
of patients with coronary artery disease,
including Mr. Barnett. This is appropriate
testimony.

| | | | | |
|---|---|---|---|---|
| **112:8** | - | **112:24** | Bryan, Foster 2006-06-06 | 00:00:4 |
| 112: 8 | Q. | If a patient, sir, in your experience has | | |
| 112: 9 | | a history of high cholesterol and then gets on a | | |
| 112: 10 | | statin like Lipitor and then controls their | | |
| 112: 11 | | cholesterol, does that mean that the plaque that's | | |
| 112: 12 | | built up in their arteries goes away? | | |
| 112: 13 | A. | No. | | |
| 112: 14 | Q. | Does it mean if you control your | | |
| 112: 15 | | cholesterol even perfectly after you've had a | | |
| 112: 16 | | history of high cholesterol that the plaque will not | | |
| 112: 17 | | accelerate and progress? | | |
| 112: 18 | A. | No. | | |
| 112: 19 | Q. | Has it been your experience that you've | | |
| 112: 20 | | seen in patients who actually control their | | |
| 112: 21 | | cholesterol levels, that because they had high | | |
| 112: 22 | | cholesterol in the past their plaque progresses over | | |
| 112: 23 | | time? | | |
| 112: 24 | A. | Yes. | | |

Re: 112:8-112:24
**Pltf Obj:**  Lacks foundation.  Incomplete
hypotheticals.  701-705 Improper expert
testimony - he has not been designated
as an expert.  Irrelevant as to other
patients he has seen.  Speculative.
**Def Resp:**  Dr. Bryan is an experienced
heart surgeon who has seen thousands
of patients with coronary artery disease,
including Mr. Barnett.  This is
appropriate testimony.

113:11 - 117:3                    Bryan, Foster 2006-06-06              00:04:3

113: 11   Q.   Dr. Bryan, if you turn back to your
113: 12        consult, the bottom has a 20 on it.  Do you see in
113: 13        the fourth or fifth sentence after discussing that
113: 14        Mr. Barnett was ruled out for a heart attack in
113: 15        January of 2000 it says:  The patient was treated
113: 16        medically?  Do you where see that, sir?
113: 17   A.   Yes.
113: 18   Q.   Now back in January of 2000, Mr. Barnett
113: 19        was 56 years old, and you know that he had a history
113: 20        of high cholesterol, right?
113: 21   A.   Yes.
113: 22   Q.   Did Mr. Barnett also have a significant
113: 23        family history of heart disease?
113: 24   A.   He did.  His father had undergone -- had--
113: 25        had two myocardial infarctions, one at age 62, one
114: 1         at age 68.  Also, the family history did have
114: 2         atherosclerotic risk factors, a sister who's had --
114: 3         who is 50 years old and had multiple TIAs.  All of
114: 4         these things were --
114: 5    Q.   What's a TIA?
114: 6    A.   Commonly known as a mini stroke, temporary
114: 7         symptoms, usually less -- less than 24 hours that
114: 8         resolve.  But his father had a stroke.  I mean,
114: 9         there was a -- he had a family history that
114: 10        consider -- you know, you'd put him at risk for
114: 11        atherosclerosis.
114: 12   Q.   And heart attacks?
114: 13   A.   And heart attacks.
114: 14   Q.   So in January of 2000 Mr. Barnett was 56
114: 15        years old.  He had a history of high cholesterol.
114: 16        He had a family history of heart disease.  He had an
114: 17        abnormal Cardiolite stress test showing ischemia.
114: 18        Based on those factors, sir, do you think
114: 19        that Mr. Barnett should have been taking aspirin on
114: 20        a daily basis?
114: 21   A.   Yes.
114: 22   Q.   When you talked about aspirin earlier, is
114: 23        it your understanding -- why is it important to
114: 24        recommend aspirin to patients and that patients take
114: 25        daily aspirin if they have a history like
115: 1         Mr. Barnett of heart disease?

Re:  114:22-115:20

**Pltf Obj:**  Improper expert testimony; he
is not an expert (701-705).  Incomplete
hypothetical.  Calls for speculation.
He has not been designated as an

| | |
|---|---|
| 115: 2    A.  The main benefit to aspirin is it -- it | expert on standard of care of physicians. |
| 115: 3         inhibits the clotting cells known as platelet from | **Deft Resp:** Dr. Bryan is an experienced |
| 115: 4         forming a clot.  And so, in patients who have | heart surgeon who has seen thousands |
| 115: 5         coronary disease or blockages that we've talked | of patients with coronary artery disease. |
| 115: 6         about and who are who at risk for plaque rupture at | This is appropriate testimony. |
| 115: 7         any time in their life, a baby aspirin or a full | |
| 115: 8         aspirin a day is usually part of the treatment for a | |
| 115: 9         patient with coronary disease. | |
| 115: 10   Q.  Is it part of the standard of care or | |
| 115: 11        normal course for a patient who has a history of | |
| 115: 12        heart disease to take aspirin so that they might | |
| 115: 13        prevent a heart attack in the future? | |
| 115: 14   A.  Yes. | |
| 115: 15   Q.  Is it also common for doctors to prescribe | |
| 115: 16        aspirin so that patients who have a history of heart | |
| 115: 17        disease might not have a clot in response to a | |
| 115: 18        plaque rupture because of the properties of aspirin, | |
| 115: 19        the anti-clotting properties? | |
| 115: 20   A.  Correct. | |
| 115: 21   Q.  Do you see in the next sentence of your | |
| 115: 22        consult you wrote:  Subsequently the patient did | |
| 115: 23        well with only occasional slight sharp chest pain, | |
| 115: 24        usually associated with his abdomen being bloated? | |
| 115: 25        Do you see that, sir? | |
| 116: 1    A.  Yes. | |
| 116: 2    Q.  So we're talking now about -- when you say | |
| 116: 3         subsequently, after January of 2000 you're saying | |
| 116: 4         Mr. Barnett had occasional sharp chest pain? | |
| 116: 5    A.  Yes. | |
| 116: 6    Q.  Usually associated with the abdomen? | |
| 116: 7    A.  Yes. | |
| 116: 8    Q.  Do you know that Mr. Barnett had a history | |
| 116: 9         of reflux or GERD? | |
| 116: 10   A.  Yes. | **Re:  116:11-117:19** |
| 116: 11   Q.  Is it your experience, sir, that through | **Pltf Obj:**  Incomplete hypotheticals. |
| 116: 12        no fault of the doctors, that sometimes people who | Calls for speculation.  Improper expert |
| 116: 13        are experiencing angina or chest pain actually get | testimony - he has not been designated |
| 116: 14        diagnosed as having GERD or reflux? | as an expert; he is not a GI doctor. |
| 116: 15   A.  Yes. | 701-705.   Irrelevant as to other patients. |
| 116: 16   Q.  Tell me about that. | **Deft Resp:**  This is relevant because |
| 116: 17   A.  Reflux in some patients can cause | Mr. Barnett has acid-reflux.  This |
| 116: 18        esophageal spasm. | |

116: 19   Q.   Which is what?

116: 20   A.   Which is the muscle of the -- of the

116: 21         esophagus.  The esophagus is -- the esophagus is

116: 22         basically a muscular tube, and when the acid runs up

116: 23         the esophagus it spasms and it can cause sharp

116: 24         intense chest pain, can mimic, you know, chest pain

116: 25         from the heart source and -- and it can be similar

117: 1          in that it can be located beneath the sternum.  It

117: 2          can be sometimes in -- in some patients be difficult

117: 3          to diagnose.

**117:13   -   122:2**                Bryan, Foster 2006-06-06              00:05:4

117: 13   Q.   Based on your experience over the last 13

117: 14         years treating patients with heart problems, sir, do

117: 15         you believe that there are patients who are

117: 16         diagnosed with GERD or reflux when they have chest

117: 17         pain when what they're really having is angina or

117: 18         heart related pain?

117: 19   A.   Yes.

117: 20   Q.   Looking now down in the middle of the page

117: 21         of your consult, do you see where you then describe

117: 22         the cardiac catheterization that was performed by

117: 23         Dr. Karavan?

117: 24   A.   Yes.

117: 25   Q.   And I'm not gonna repeat all of these.

118: 1          But you talk about 50 percent blockage in the left

118: 2          main, 80 percent in another, 80 percent in another

118: 3          artery and so forth.

118: 4          And then do you see number 8 where you

118: 5          wrote:  Ejection fraction approximately 50 percent?

118: 6          And let's stop there.  What is an ejection fraction?

118: 7    A.   What an ejection fraction measures is with

118: 8          each heart beat, there's a certain amount of blood

118: 9          ejected.  We don't empty our heart totally with each

118: 10         heart beat.

118: 11         So the ejection fraction is the amount of

118: 12         that blood in the chamber when the heart is full

118: 13         that when it squeezes, that's the percentage of

118: 14         blood that goes out to the body.  So a normal

118: 15         ejection fraction would be between 50 and 60

118: 16         percent.

118: 17   Q.   So when somebody talks about an ejection

118: 18         fraction or EF as a shorthand version, what that

witness is testifying based on his
experience over the last 13 years, and
this is appropriate.

118: 19        attempts to measure is how well the heart muscle is

118: 20        contracting and pumping out blood to the rest of the

118: 21        body?

118: 22  A.  Correct.

118: 23  Q.  Is that an important measurement?

118: 24  A.  Yes.

118: 25  Q.  Is it the most important measurement for

119: 1        heart function?

119: 2  A.  Yes.

119: 3  Q.  Is an ejection fraction actually

119: 4        considered the gold standard for measuring heart

119: 5        function in heart damage?

119: 6  A.  Well, the ejection fraction is -- there

119: 7        are multiple ways of measuring an ejection fraction,

119: 8        but finding out what a patient's ejection fraction

119: 9        is is the -- is -- determines the -- the contractile

119: 10        performance of the heart.  It gives you the

119: 11        performance of the heart, whether it's -- whether

119: 12        you're pumping normally or not.  That -- that would

119: 13        be the gold standard description of how well you're

119: 14        pumping blood.

119: 15  Q.  And when you saw that Mr. Barnett had a

119: 16        normal ejection fraction of 50 percent at the same

119: 17        time he was having his heart attack, did that strike

119: 18        you as a good sign for Mr. Barnett?

119: 19  A.  Yes.

119: 20  Q.  Dr. Karavan refers in his cardiac

119: 21        catheterization report to something called preserved

119: 22        left ventricular systolic function?

119: 23  A.  Yes.

119: 24  Q.  What does it mean to have preserved left

119: 25        ventricular systolic function?

120: 1  A.  That means to have a normal ejection

120: 2        fraction.

120: 3  Q.  Do you agree with Dr. Karavan that on

120: 4        September 9th, 2002 Mr. Barnett had a normal

120: 5        ventricular function and ejection fraction?

120: 6  A.  Yes.

120: 7  Q.  You also wrote in number 8:  With an LVEDP

120: 8        of 16.  Do you see that?

120: 9  A.  Correct.

120: 10  Q.  What is an LVEDP?

120: 11   A.   LVEDP stands for left ventricular end

120: 12        diastolic pressure.  And we measure it --

120: 13        Dr. Karavan often measures it when he puts the

120: 14        catheter in the chamber to do the ejection fraction.

120: 15        How they do that is they slip the catheter into the

120: 16        heart chamber itself and inject dye so they can see

120: 17        how the heart is pumping.

120: 18        Well, the LVEDP is just that pressure

120: 19        measurement before -- and they do one before and

120: 20        after they put the dye in.  An LVEDP of 16 is upper

120: 21        normal for a patient.

120: 22   Q.   If you look on page 23, sir, of Exhibit

120: 23        11, this is Dr. Karavan's cardiac catheterization

120: 24        report.  Do you see that?

120: 25   A.   Yes.

121: 1    Q.   And in the third sentence or phrase it

121: 2         says:  Mid inferior diaphragmatic hypokinesis.  And

121: 3         then it talks about the ejection fraction.

121: 4         Do you see that, sir?

121: 5    A.   Yes, I see that.

121: 6    Q.   Can you tell me just briefly what a mid

121: 7         inferior diaphragmatic hypokinesis means?

121: 8    A.   What that means, he -- he's stating that

121: 9         the bottom wall of the heart sits on the diaphragm,

121: 10        the inferior wall of the heart sits on the

121: 11        diaphragm.  And that area of the heart was not

121: 12        moving quite normally.  It was mildly hypokinetic or

121: 13        decreased function of the heart.

121: 14   Q.   Now, if a patient has a ejection fraction

121: 15        that's normal and this mild hypokinesis at the same

121: 16        time, is there any clinical significance to having

121: 17        hypokinesis?

121: 18   A.   No.  I mean, if there's -- overall

121: 19        ejection fraction is normal, then it's -- it's not

121: 20        a -- especially from the standpoint of operating on

121: 21        him for us, that's not a significant issue.

121: 22   Q.   Having mild hypokinesis when you have a

121: 23        normal ejection fraction isn't clinically

121: 24        significant for a patient at all, true?

121: 25   A.   As long as the patient is not having any

122: 1         evidence of heart failure, it's not gonna give him

122: 2         any long-term problem in all likelihood.

**Re:  121:14-122:2**

**Pltf Obj:**  Calls for speculation.  Improper
expert testimony (701-705).  Incomplete
hypotheticals.  Irrelevant as to other
patients.

**Deft Resp:**  Dr. Bryan is an experienced
heart surgeon, and his testimony on
this issue is proper and does not call for
speculation.

| | | | |
|---|---|---|---|
| | | | **Objections/Responses** |
| | | | **in Barnett** |

**123:2 - 123:5**          Bryan, Foster 2006-06-06          00:00:1

123: 2   Q.   Fair enough, sir.  The -- Dr. Bryan, I'm
123: 3         handing you what I've marked as Exhibit 14, and this
123: 4         is a Cardiolite stress test that Mr. Barnett had
123: 5         July 7 -- 18 of 2003.

**123:17 - 123:19**          Bryan, Foster 2006-06-06          00:00:0

123: 17  Q.   Have you reviewed reports like Exhibit 14
123: 18       before?
123: 19  A.   Yes.

**123:20 - 124:5**          Bryan, Foster 2006-06-06          00:00:3

123: 20  Q.   So this is a Cardiolite stress test, July
123: 21       18th, 2003.  Is that about ten months after you
123: 22       operated on Mr. Barnett?
123: 23  A.   Yes.
123: 24  Q.   We're gonna talk about several aspects of
123: 25       this in a minute, sir.  But I want to direct your
124: 1        attention for right now to the impression at the
124: 2        bottom, number 3:  Perfusion images with apical
124: 3        thinning, normal wall motion.
124: 4        Do you see that?
124: 5   A.   Uh-huh.  Yes.

**124:8 - 124:10**          Bryan, Foster 2006-06-06          00:00:1

124: 8        But normal wall motion in July of 2003,
124: 9        does that suggest that whatever hypokinesis
124: 10       Mr. Barnett had in September of 2002 has resolved?

**124:15 - 124:18**          Bryan, Foster 2006-06-06          00:00:1

124: 15       THE WITNESS:  This is -- by -- by the
124: 16       stress test, he -- at this time he does not have any
124: 17       inferior wall hypokinesis by this stress test study
124: 18       back ten months after his surgery.

**124:20 - 125:16**          Bryan, Foster 2006-06-06          00:00:5

124: 20  Q.   Let's go back to your consult now, please,
124: 21       which is page 20.  You were asked some question
124: 22       about -- do you see PMH on the bottom?  Is that
124: 23       prior medical history?
124: 24  A.   Past medical history.
124: 25  Q.   Significant for the following, and then
125: 1        you were asked about hyperlipidemia.  That's
125: 2        abnormal cholesterol levels?
125: 3   A.   Correct.

**Re: 123:2-124:18**

**Pl obj.**:  Plaintiff objects that this testimony violates the Court's rulings that Dr. Bryan not be permitted to testify regarding events following his treatment of Plaintiff; this test took place 10 months after Dr. Bryan last saw Plaintiff and therefore should be removed

Plaintiff further objects:

**Re: 123:24-124:18**

**Pltf Obj:**  Lacks foundation: Dr. Bryan last saw Mr. Barnett in October 2002. Calls for expert opinion and Dr. Bryan not designated as an expert.

**Deft Resp:**  Dr. Bryan is an experienced heart surgeon and performed surgery on Mr. Barnett.  Viewing a stress test from 10 months after he operated on Mr. Barnett is not improper.

| | | | Objections/Responses in Barnett |
|---|---|---|---|

125: 4    Q.   And that's a risk factor for heart disease
125: 5          and heart attack?
125: 6    A.   Yes.
125: 7    Q.   Do you see any reference, sir, to
125: 8          hypertension in your consult when your were talking
125: 9          to Mr. Barnett?
125: 10   A.   No.
125: 11   Q.   Did Mr. Barnett tell you in September of
125: 12         2002 that he had a history of hypertension?
125: 13   A.   No.
125: 14   Q.   Would that be something you would have
125: 15         written down here if he had?
125: 16   A.   Yes.

**126:1   -   126:12**            Bryan, Foster 2006-06-06            00:00:3

126: 1    Q.   And to determine whether somebody has
126: 2          hypertension, is it important to look at as many
126: 3          readings as you have for that particular patient as
126: 4          opposed to some individual spikes in blood pressure?
126: 5    A.   Multiple blood pressures are better.
126: 6    Q.   Is it your understanding, Dr. Bryan, that
126: 7          to determine whether somebody has hypertension you
126: 8          would want to take an average of the blood pressure
126: 9          readings within a certain period of time?
126: 10   A.   Typically, what I -- what we do is have
126: 11         them take multiple times, different times of the day
126: 12         to see if they here having any spikes.

**126:13   -   127:18**            Bryan, Foster 2006-06-06            00:01:2

126: 13   Q.   What are the different causes of
126: 14         hypertension, sir?
126: 15   A.   Some people are salt retainers.  They
126: 16         retain salt.  That causes hypertension.  There is
126: 17         also some people, the reason for their hypertension
126: 18         is -- is they are vasoconstricted.  That's one
126: 19         etiology for hypertension.
126: 20   Q.   What is vasoconstricted?
126: 21   A.   Their blood vessels are chronically
126: 22         constricted, their -- I guess you could say their
126: 23         system is kind of revved up where they -- their
126: 24         blood vessels are -- are tightened down, causing
126: 25         their hypertension on -- on a -- on a chronic basis.
127: 1          There's also anxiety that can cause

**Re:  126:1-127:10**

**Pltf Obj:**  Improper expert testimony -
not designated as an expert.  Calls for
speculation.  Incomplete hypotheticals.
401-403:  irrelevant as to "other patients."

**Deft Resp:**  Dr. Bryan is a heart surgeon
and has experience with this issue.  To the
extent the Court decides to sustain
plaintiff's objection as to Dr. Bryan
and his testimony about hypertension,
Merck asks that the Court apply the same
standard and exclude all of Dr. McCaffery's
blood pressure/hypertension testimony
as well.

| | | **Objections/Responses** |
| | | **in Barnett** |

| | | |
|---|---|---|
| 127: 2 | | hypertension.  Chest pain, if a patient has chest |
| 127: 3 | | pain, they can have hypertension.  Any kind of pain |
| 127: 4 | | syndrome can cause hypertension. |
| 127: 5 | | But if you're talking about your garden |
| 127: 6 | | variety, every-day just basic hypertension, most of |
| 127: 7 | | those are either gonna be related to a |
| 127: 8 | | vasoconstrictor or a sympathetic system, a nervous |
| 127: 9 | | system, you know, kind of overload on the vessels, |
| 127: 10 | | to make it simple, or salt retention type thing. |
| 127: 11 | Q. | If a patient doesn't have systemic |
| 127: 12 | | constant elevated blood pressure, then that could be |
| 127: 13 | | caused by any one of a number of factors such as |
| 127: 14 | | those you identified? |
| 127: 15 | A. | Right, anxiety. |
| 127: 16 | Q. | Stress? |
| 127: 17 | A. | Stress.  You know, anything that can do |
| 127: 18 | | that. |

**127:19   -   128:17**          Bryan, Foster 2006-06-06          00:00:5

| | | |
|---|---|---|
| 127: 19 | Q. | You mentioned before that it's not |
| 127: 20 | | uncommon -- I think you said it's not unusual for |
| 127: 21 | | patients to have increased blood pressure when they |
| 127: 22 | | come into the office.  Do you remember testifying to |
| 127: 23 | | that? |
| 127: 24 | A. | Yes. |
| 127: 25 | Q. | Have you heard of the term white coat |
| 128: 1 | | hypertension? |
| 128: 2 | A. | Yes. |
| 128: 3 | Q. | What is white coat hypertension? |
| 128: 4 | A. | Especially when they see their heart |
| 128: 5 | | surgeon.  They -- they get nervous and they have |
| 128: 6 | | high blood pressure. |
| 128: 7 | Q. | Is it common for patients to be nervous |
| 128: 8 | | and anxious when they see a cardiologist, like |
| 128: 9 | | Dr. Karavan, or even an internist if they're worried |
| 128: 10 | | about a particular medical condition to have a spike |
| 128: 11 | | in blood pressure? |
| 128: 12 | A. | Yes. |
| 128: 13 | Q. | Have you seen patients, sir, who have had |
| 128: 14 | | spikes in blood pressure when they come into the |
| 128: 15 | | office but when they take their blood pressure at |
| 128: 16 | | home it's normal? |
| 128: 17 | A. | Yes. |

**Re:  127:19-128:17**

**Pltf Obj:**  Irrelevant as to "other patients."
Improper expert testimony - he was not
designated as an expert (701-705).
Irrelevant as to "white coat hypertension"
as Dr. Bryan never diagnosed him with it.
Incomplete hypothetical as to causes of
hypertension.  Calls for speculation.

**Def Resp:** Dr. Bryan is a heart surgeon
and has experience with this issue.  To the
extent the Court decides to sustain pltf's
objection as to Dr. Bryan and his testimony
about hypertension, Merck asks that the
Court apply the same standard and
exclude all of Dr. McCaffrey's
blood pressure/hypertension testimony
as well.

| | | |
|---|---|---|
| **129:7** - **129:19** | Bryan, Foster 2006-06-06 | 00:00:3 |

129: 7   Q.   Are you aware that there's certain
129: 8        medications that can cause hypertension?
129: 9   A.   Yes.
129: 10  Q.   Is Claritin or a decongestant
129: 11       over-the-counter medication the type of medicine
129: 12       that can cause hypertension?
129: 13  A.   Claritin itself is not itself, but with
129: 14       Claritin D with the decongestant with Sudafed in it
129: 15       is more likely to cause -- can cause hypertension.
129: 16  Q.   Do you know that all non-steroidal
129: 17       antiinflammatories can cause hypertension?
129: 18  A.   I do know that's a risk factor for
129: 19       hypertension.

**Re:  129:16-129:19**

**Pltf Obj**:  Improper expert testimony; not
a promocologist; nor has he been
designated as an expert.

| | | |
|---|---|---|
| **129:23** - **130:19** | Bryan, Foster 2006-06-06 | 00:01:1 |

129: 23  Q.   Can you turn with me, sir, to page 1 --
129: 24       yes, page 1 of Exhibit 11?  What is this document?
129: 25  A.   This is a -- what we -- one of our
130: 1        screening sheets that we -- we do in the patients.
130: 2        Our nurse, Kirsten, while we're operating if a
130: 3        consult comes in, she'll go by and do a quick sheet
130: 4        to give us an idea of what's going on with the
130: 5        patient before we go up to see them.
130: 6   Q.   Do you see in the right column under PMH,
130: 7        what does PMH stand for?
130: 8   A.   Past medical history.
130: 9   Q.   And is Kirsten or the nurse supposed to
130: 10       fill in one of these columns:  HTN, DN or tobacco,
130: 11       if the patient indicates that they have that
130: 12       condition?
130: 13  A.   Yes.
130: 14  Q.   What is HTM?
130: 15  A.   Hypertension.
130: 16  Q.   Does this indicate that Mr. Barnett did
130: 17       not report that he had hypertension on September 6
130: 18       of 2002?
130: 19  A.   That's correct.

**Deft Resp:** Dr. Bryan is a heart surgeon
and has experience with this issue.  To the
extent the Court decides to sustain
plaintiff's objection as to Dr. Bryan and
his testimony about hypertension, Merck
asks that the Court apply the same
standard and exclude all of Dr. McCaffrey's
blood pressure/hypertension testimony
as well.

| | | |
|---|---|---|
| **130:21** - **130:24** | Bryan, Foster 2006-06-06 | 00:00:0 |

130: 21       Does Mr. Barnett report here that his
130: 22       blood pressure has gotten any worse while he's been
130: 23       on Vioxx?

130: 24  A.  No.

**130:25  -  131:1**                    Bryan, Foster 2006-06-06        00:00:1

130: 25  Q.  If you turn to page 13, sir, this is an ER

131: 1          report from September 6 of 2002 --

**131:5  -  132:9**                    Bryan, Foster 2006-06-06        00:01:2

131: 5   Q.  Do you see that?

131: 6   A.  Yes.

131: 7   Q.  And this is dictated by, is it Dr. Pamela

131: 8          Pyle?

131: 9   A.  Pyle.

131: 10  Q.  Do you see that she indicates past medical

131: 11         history also in the first paragraph?

131: 12  A.  Yes.

131: 13  Q.  He has a history of hyperlipidemia, disc

131: 14         disease, GERD and then a recent diagnosis of

131: 15         onychomycosis?

131: 16  A.  Onychomycosis, yeah.

131: 17  Q.  Yeah.

131: 18  A.  Onychomycosis.  Onychomycosis.

131: 19  Q.  One of my strong suits, pronouncing these

131: 20         kinds of terms.

131: 21         Did Mr. Barnett report in the ER that he

131: 22         had a history of hypertension?

131: 23  A.  No.

131: 24  Q.  If you turn to page 14 and 15 -- let's

131: 25         start with 14.  This is also an ER report prepared

132: 1          by somebody else, Mark Waggener, right?

132: 2   A.  This is probably the ER physician himself

132: 3          who dictated.  Pamela Pyle was probably the

132: 4          hospitalists who admitted him.  And that's probably

132: 5          the H&P is for admission for Pamela Pyle.

132: 6   Q.  And do you see on this particular record,

132: 7          PMH, past medical history, there's no indication

132: 8          that Mr. Barnett had hypertension, right?

132: 9   A.  Correct.

**132:12  -  133:6**                    Bryan, Foster 2006-06-06        00:00:5

132: 12         New question.  Let me represent to you,

132: 13         Dr. Bryan, that Mr. Barnett before he came into the

132: 14         hospital on September of 2002 took his blood

132: 15         pressure twice and it was 190/111, 194/104, okay?

132: 16  A.  Yes.

|  |  |  | **Objections/Responses** |
|---|---|---|---|
|  |  |  | **in Barnett** |

132: 17   Q.   And then here, you can see in the ER it's

132: 18         dropped down to 166/92.  Do you see that?

132: 19   A.   Let me.  Is that page 14?

132: 20   Q.   Fourteen.

132: 21   A.   Hold on a second.

132: 22   Q.   Under physical exam.

132: 23   A.   Yes, I see that.

132: 24   Q.   Is it common, sir, for patients who are

132: 25         experiencing chest pain or having a heart attack to

133: 1          have elevated blood pressure?

133: 2    A.   Yes.

133: 3    Q.   You said that before, that even slight

133: 4          chest pain can increase a patient's blood pressure,

133: 5          true?

133: 6    A.   Yes.

**Re:  132:24-133:6**

**Pltf Obj:**  (701-705) Improper expert testimony.  Incomplete hypothetical.  Speculation.

**Deft Resp:**  This is not improper.  This testimony relates to Mr. Barnett's blood pressure.

**133:7   -   133:22**         Bryan, Foster 2006-06-06         00:01:4

133: 7    Q.   If you turn to page 17, sir, this is a

133: 8          consultation report September 6, 2002 dictated by,

133: 9          is it Nurse Gonzales?

133: 10   A.   Roberta Gonzales.  That is a physician

133: 11         assistant that worked for Dr. Karavan.

133: 12   Q.   Do you see that she reports in the middle

133: 13         of the history, in the middle of the paragraph:  He

133: 14         denies associated -- is it diaphoresis or nausea,

133: 15         but did start to become short of breath, part of

133: 16         which he thinks may have been due to anxiety.

133: 17         Do you see that, sir?

133: 18   A.   Yes.

133: 19   Q.   Is anxiety, as I think you mentioned

133: 20         before, something that can cause shortness of breath

133: 21         or an increase in blood pressure?

133: 22   A.   Yes.

**Re:  133:7-133:22**

**Pltf Obj:**  Hearsay (801).  Lack of personal knowledge.  Lacks foundation (602).  Speculative.  Incomplete hypothetical.

**Deft Resp:**  The report is a business record, and this relates to medical records about Mr. Barnett while he was in the hospital for the surgery Dr. Bryan performed on him.

**134:3         134:**

134: 3    Q.   Dr. Pyle in the last paragraph is saying

134: 4          why she thinks Dr -- Mr. Barnett should be admitted

134: 5          to the hospital:  At this time I think the patient

134: 6          requires admission to the hospital to rule out MI

134: 7          protocol given his multiple cardiac risk factors,

134: 8          including his age of 58, hypercholesterolemia,

134: 9          family history of coronary artery disease.

134: 10         Do you see that?

| | | |
|---|---|---|
| 134: 11 | A. | Yes. |
| 134: 12 | Q. | Is there any reference to hypertension as |
| 134: 13 | | a risk factor for Mr. Barnett? |
| 134: 14 | A. | No. |

**134:19  -  136:16**                 Bryan, Foster 2006-06-06                 00:03:5

| | | |
|---|---|---|
| 134: 19 | | Is the purpose of a bypass surgery, |
| 134: 20 | | Dr. Bryan, to actually fix whatever small damage |
| 134: 21 | | might occur as a result of a small heart attack? |
| 134: 22 | A. | Well, that is one of the goals of bypass, |
| 134: 23 | | is to restore blood flow to the area of muscle that |
| 134: 24 | | is not getting enough and any, hopefully, that -- |
| 134: 25 | | and to -- to preserve or heal any viable cells that |
| 135: 1 | | are -- that are still viable, still living. |
| 135: 2 | Q. | Is the purpose here for Mr. Barnett to |
| 135: 3 | | have a bypass so that you, hopefully, will avoid a |
| 135: 4 | | fatal or deadly heart attack in the future? |
| 135: 5 | A. | That would be one of the goals. |
| 135: 6 | Q. | If the bypass is successful, then the hope |
| 135: 7 | | is the patient would be able to live a full life |
| 135: 8 | | expectancy and not have another heart attack or die |
| 135: 9 | | of a heart attack, right? |
| 135: 10 | A. | Well -- |
| 135: 11 | Q. | That's the hope? |
| 135: 12 | A. | That's the hope, yes. |
| 135: 13 | Q. | It's sometimes the case that patients who |
| 135: 14 | | have bypass surgeries have another heart attack down |
| 135: 15 | | the road, right? |
| 135: 16 | A. | Correct. |
| 135: 17 | Q. | And that happens because in many cases the |
| 135: 18 | | patients have coronary artery disease that continues |
| 135: 19 | | to progress in their system, right? |
| 135: 20 | A. | Correct. |
| 135: 21 | Q. | So if a patient has coronary artery |
| 135: 22 | | disease and that leads to a bypass because of a |
| 135: 23 | | heart attack, it wouldn't be surprising if maybe the |
| 135: 24 | | patient would have another heart attack because of |
| 135: 25 | | coronary artery disease, correct? |
| 136: 1 | A. | That's correct. |
| 136: 2 | Q. | But certainly you in your experience have |
| 136: 3 | | performed successful bypass surgeries on patients |
| 136: 4 | | and they have gone on to live full, complete lives? |
| 136: 5 | A. | Yes. |

Re: 135:13-136:1

**Pltf Obj:** 701-705: improper expert testimony. He has not been designated as an expert. Incomplete hypothetical. Lacks foundation. 401-403: irrelevant as to other patients or other cases.

**Deft Resp:** Dr. Bryan is an experienced heart surgeon and can testify about these issues.

136: 6   Q.   When you said before that you recommended
136: 7        bypass surgery for Mr. Barnett based on his severe
136: 8        coronary artery disease, were you aware that he had
136: 9        50 percent blockage in his left main artery?
136: 10  A.   Yes.
136: 11  Q.   Is the left main artery a particularly
136: 12       important one?
136: 13  A.   It is.
136: 14  Q.   Why?
136: 15  A.   The amount of circulation in the left main
136: 16       is tremendous.

**136:19 - 138:2**

136: 19       The reason is the left side circulation in
136: 20       most patients is fairly extensive.  So if you lose
136: 21       that artery, you lose a large amount of muscle.  And
136: 22       often -- now, if a left main shuts down or occludes,
136: 23       then that artery -- that's often a sudden death
136: 24       episode.
136: 25  Q.                              I assume you
137: 1        mean that there, unfortunately, are a number of
137: 2        people who have significant blockage in their left
137: 3        main artery and then they die?
137: 4   A.   That shuts down and they -- they have a
137: 5        sudden episode.
137: 6   Q.   Is it true, sir, that even if you don't
137: 7        have any blockage at all in any other artery but you
137: 8        have 50 percent or more blockage in your left main
137: 9        artery, that that makes you a candidate for bypass
137: 10       surgery?
137: 11  A.   I would tell you, based on the -- it
137: 12       depends on the cardiologist on a 50 percent left
137: 13       main.  I would tell you, you know, you see some who
137: 14       want it done and some who treat them medically.  But
137: 15       I would say that when you start getting into that 50
137: 16       and 60, certainly at 60 percent they're sending --
137: 17       they're sending them to surgery.
137: 18       Fifty, most of us are gonna operate on
137: 19       them if they're symptomatic.  I mean, if they're
137: 20       having chest pain or have had an MI and they have a
137: 21       50 percent left main, we're gonna take care of it.
137: 22  Q.   So even if a patient has no occlusion or
137: 23       blockage in any other artery and he has chest pain

Re: 136:25-137:5
**Pl. obj.:**  This is the remainder of
the answer regarding the "widow-
maker"; in light of the Court's ruling
excluding such testimony, this
designation should also be removed.

**Def. Resp:** Merck removed the "widow-
maker: language and now the ques-
tion and answer make no mention of
the term.  It is proper as is.

Re:  137:6-137:21
**Pltf Obj:**  Calls for speculation.
Incomplete hypothetical.  Improper
expert testimony 701-705.
**Deft Resp:** Dr. Bryan is an experienced
heart surgeon and this is proper,
relevant testimony.

Re:  137:22-138:2
**Pltf Obj:**  Calls for speculation as to

|  |  |  |
|---|---|---|
| 137: 24 | | and 50 percent blockage in his left main artery, |
| 137: 25 | | your recommended course of action is to have |
| 138: 1 | | surgery? |
| 138: 2 | A. | The majority of the time it would be, yes. |

**139:17** - **140:2** 　　　　Bryan, Foster 2006-06-06 　　　00:01:3

status of coronary arteries.  Incomplete hypothetical.  Calls for expert opinion: this doctor not retained as an expert (701-705).

**Deft Resp:** Dr. Bryan is an experienced heart surgeon, and he is being asked about Mr. Barnett's condition.  This is appropriate testimony.

|  |  |  |
|---|---|---|
| 139: 17 | Q. | The heart attack that Mr. Barnett had was |
| 139: 18 | | a heart attack that exposed the severity of his |
| 139: 19 | | coronary arteries, right? |
| 139: 20 | A. | It -- it did, yes.  It led to a cardiac |
| 139: 21 | | catheterization which outlined the severity of his |
| 139: 22 | | disease. |
| 139: 23 | Q. | And then the cardiac catheterization led |
| 139: 24 | | to a bypass which helped prolong his life; is that |
| 139: 25 | | right? |
| 140: 1 | A. | Well, yes.  In his case it would prolong |
| 140: 2 | | his life because of the left main, yes. |

**140:3** - **142:4** 　　　　Bryan, Foster 2006-06-06 　　　00:01:5

|  |  |  |
|---|---|---|
| 140: 3 | Q. | How long did your bypass surgery take for |
| 140: 4 | | Mr. Barnett, about? |
| 140: 5 | A. | I don't have that.  I would -- I would |
| 140: 6 | | guess three-and-a-half, four hours of actual of |
| 140: 7 | | surgical time for me, not room time, but probably |
| 140: 8 | | three-and-a-half, four hours, somewhere around |
| 140: 9 | | there, I guess. |
| 140: 10 | Q. | Were there any complications during the |
| 140: 11 | | surgery? |
| 140: 12 | A. | No. |
| 140: 13 | Q. | Did you have a conversation with |
| 140: 14 | | Mr. Barnett before the bypass surgery about the |
| 140: 15 | | potential risks of it? |
| 140: 16 | A. | Yes. |
| 140: 17 | Q. | And in your consult you indicate that |
| 140: 18 | | there is a two to three percent mortality risk; is |
| 140: 19 | | that right? |
| 140: 20 | A. | Correct. |
| 140: 21 | Q. | What does that mean? |
| 140: 22 | A. | It -- from the time we start the surgery |
| 140: 23 | | to 30 days after surgery or same hospitalization, |

| | | |
|---|---|---|
| 140: 24 | | whichever one is longer, that if you operated on 100 |
| 140: 25 | | people like Mr. Barnett, two or three are gonna die |
| 141: 1 | | within 30 days or during that hospitalization.  So |
| 141: 2 | | whichever is longer.  So that's what that means. |
| 141: 3 | Q. | Did you ever tell Mr. Barnett that based |
| 141: 4 | | on your surgery you didn't think he was gonna make |
| 141: 5 | | it through it? |
| 141: 6 | A. | No. |
| 141: 7 | Q. | Did you ever tell Mr. Barnett that you |
| 141: 8 | | during his surgery were worried that he wasn't gonna |
| 141: 9 | | make it and it wasn't until you squeezed his heart |
| 141: 10 | | and it pumped back that you knew he was gonna |
| 141: 11 | | survive? |
| 141: 12 | A. | No. |
| 141: 13 | Q. | Is that something you have ever told |
| 141: 14 | | anybody? |
| 141: 15 | A. | I only have had a couple patients we've |
| 141: 16 | | had to do something like shock them or -- or do |
| 141: 17 | | something heroic to get them going, you know, when |
| 141: 18 | | they go to sleep or before surgery and -- but, no. |
| 141: 19 | | On a routine case, percent of mortality, I |
| 141: 20 | | consider that a low risk.  I mean, for my -- for my |
| 141: 21 | | grading scale, mortality of two percent would be the |
| 141: 22 | | national average for a 58-year-old man, first time |
| 141: 23 | | bypass, normal heart function.  That's a low risk |
| 141: 24 | | coronary. |
| 141: 25 | Q. | When you were actually operating on |
| 142: 1 | | Mr. Barnett, did you worry that he wasn't gonna |
| 142: 2 | | survive the surgery and then squeeze his heart to |
| 142: 3 | | see if it would pump back? |
| 142: 4 | A. | No. |

| 142:5 - 142:13 | Bryan, Foster 2006-06-06 | 00:00:45 |

| | | |
|---|---|---|
| 142: 5 | Q. | When you do a bypass surgery, sir, do you |
| 142: 6 | | actually attempt to clear out the blockage in the |
| 142: 7 | | arteries? |
| 142: 8 | A. | No.  The only time that is attempted is if |
| 142: 9 | | the artery is an important artery, like the anterior |
| 142: 10 | | descending, and it's so full of plaque that you |
| 142: 11 | | can't bypass it.  We'll shell out the plaque, like a |

**Re: 141:3-141:12**
**Pltf Obj:** 401, 402, 403.
**Deft Resp:** Not prejudicial.  Relevant, especially since this directly contradicts Mr. Barnett's testimony on the same issue.

**Re: 141:13-141:24**
**Pltf Obj:** Irrelevant as to what he has discussed with other patients.
**Deft Resp:** Relevant and not prejudicial based on Mr. Barnett's testimony on the same issue.

**Re: 141:25-142:4**
**Pltf Obj:** 401, 402, 403.
**Deft Resp:** This is relevant and not prejudicial because Mr. Barnett has testified that Dr. Bryan said he squeezed his heart during surgery.

**Re: 142:5-143:5**
**Pl. obj:** Plaintiff objects to this designation as untimely; designations for this witness were due in June and Merck added this testimony on 7/27 allegedly in response to the Court's rulings on 7/7, however Plaintiff believes that ruling required Merck to omit

| | | | |
|---|---|---|---|
| | | | **Objections/Responses** |
| | | | **in Barnett** |
| 142: 12 | | corotid artery, and then bypass it. | prior designations, not that it gave Merck |
| 142: 13 | | I'd say that -- in my practice, that is | leave to amend its prior designations to |
| 142: 14 | | probably maybe, oh, I don't know, one to two percent | add new testimony; |
| 142: 15 | | of my cases I have to do that. | Plaintiff further objects that the question |
| 142: 16 | Q. | If we did a catheterization or angiogram | contains an incomplete hypothetical, |
| 142: 17 | | of Mr. Barnett's arteries today, would you expect to | calls for speculation since Dr. Bryan |
| 142: 18 | | see at least as much blockage in his coronary | has not treated Plaintiff in years, |
| 142: 19 | | arteries as you saw in September of 2002? | 401-403, calls for expert testimony |

| | | | |
|---|---|---|---|
| 142:21 - 143:5 | Bryan, Foster 2006-06-06 | 00:00:23 | and violates 701-705 |
| 142: 21 | | THE WITNESS:  I would expect to see as | |
| 142: 22 | | much or more. | |
| 142: 23 | | BY MR. GOLDMAN: | |
| 142: 24 | Q. | Why would you expect to see more? | |
| 142: 25 | A. | One thing is, we do know that putting vein | |
| 143: 1 | | grafts on a -- on a -- on an artery probably | |
| 143: 2 | | accelerates the plaque for -- plaque formation | |
| 143: 3 | | proximal to the vein graft, and also the nat -- | |
| 143: 4 | | the -- the natural course of the disease in -- in | |
| 143: 5 | | coronary disease.  There's a couple of reasons why. | |

| | | | |
|---|---|---|---|
| 143:6 - 144:16 | Bryan, Foster 2006-06-06 | 00:01:2 | |
| 143: 6 | Q. | Was your bypass surgery of Mr. Barnett | |
| 143: 7 | | successful? | |
| 143: 8 | A. | Yes. | |
| 143: 9 | Q. | Did you inspect his heart during the | |
| 143: 10 | | surgery, sir? | |
| 143: 11 | A. | Yes. | |
| 143: 12 | Q. | And this inspection was fours day after | |
| 143: 13 | | his heart attack, right? | |
| 143: 14 | A. | Yes. | |
| 143: 15 | Q. | Did you look to see if there was any | |
| 143: 16 | | evidence of heart muscle damage when you were | |
| 143: 17 | | looking at his heart? | |
| 143: 18 | A. | Yes. | |
| 143: 19 | Q. | If the heart muscle is damaged, do you see | |
| 143: 20 | | scarring and bruising? | |
| 143: 21 | A. | There are -- there are -- there are | |
| 143: 22 | | several things you can see for heart damage.  One, | |
| 143: 23 | | as I mentioned before, was -- was swelling of the | |

143: 24          muscle.  You'll see it actually looks like of

143: 25          edematous or swollen.  The second is a hemorrhage, a

144: 1           hem -- which is a -- which is usually another sign

144: 2           of a big heart attack.

144: 3           Now, also if there is some -- you can see

144: 4           some scarring in a -- in a heart if they've had a

144: 5           prior heart attack in the past.  You know, if they

144: 6           had a big heart attack that resulted in a big giant

144: 7           scar in their heart, you'll see that, or just maybe

144: 8           some scar mixed in with the muscle.

144: 9    Q.  Did you report after examining

144: 10         Mr. Barnett's heart that there was any swelling of

144: 11         the muscle heart, hemorrhage or bruising or

144: 12         scarring, sir?

144: 13   A.  No.

144: 14   Q.  Is it fair to say that you saw a normal

144: 15         looking heart when you looked at Mr. Barnett's?

144: 16   A.  Yes.

**145:14   -   146:9**          Bryan, Foster 2006-06-06          00:00:5

145: 14   Q.  I have handed you a series of EKG tests

145: 15         that were taken of Mr. Barnett between September 6

145: 16         of 2002 and September 11th of 2002.  Do you see

145: 17         that, sir?

145: 18   A.  Uh-huh.

145: 19   Q.  Were would treating Mr. Barnett during

145: 20         that period?

145: 21   A.  Yes.  Oh, it's from the 9th on.  Yes.

145: 22   Q.  And do you see that on the last page, the

145: 23         September 11th EKG, it refers to your name there,

145: 24         Curtis Bryan on the left side?

145: 25   A.  Yes.

146: 1    Q.  I want you to -- if you wouldn't mind,

146: 2           could you just take Exhibit 15 and turn it over to

146: 3           where you see a blank white page and just draw and

146: 4           show the camera and the jury what a Q wave would

146: 5           look like on an EKG?

146: 6    A.  Yeah.

146: 7    Q.  And please make it big enough so that they

146: 8           can see.

146: 9    A.  Is that big enough?

**146:13   -   147:20**          Bryan, Foster 2006-06-06          00:01:3

146: 13   Q.   Can you point to the jury what you just
146: 14        drew and what -- what about that drawing indicates
146: 15        that there's a Q wave?
146: 16   A.   It's a down-going -- down-going wave of --
146: 17        the first -- well, the first part of the QRS, which
146: 18        is the big spike in your EKG.  It's a deep, downward
146: 19        slope.
146: 20   Q.   So if you have a Q wave, then you would
146: 21        expect to see -- the first move would be down --
146: 22   A.   Yes.
146: 23   Q.   -- before it rises up?
146: 24   A.   Correct.
146: 25   Q.   Is a Q wave measured in part by the depth
147: 1         and the width of the reading?
147: 2    A.   Oh, yes.  Yes, it is.
147: 3    Q.   So the deeper the spike downward and the
147: 4         wider it is, the more likely it is to be an actual Q
147: 5         wave, right?
147: 6    A.   That's correct.
147: 7    Q.   Are there certain Q waves that are
147: 8         nondiagnostic Q waves?
147: 9    A.   Sometimes in the inferior leads, two,
147: 10        three and AVF small Q waves, there may or may not
147: 11        mean anything.
147: 12   Q.   So, and when you say two, three and AVF,
147: 13        just looking on the first page of Exhibit 15 --
147: 14        hopefully, we can blow this up for the jury.  But
147: 15        when you say two, that's the second line going cross
147: 16        the page from the top, right?
147: 17   A.   Roman numeral II here, yes.  It's this
147: 18        little segment right here to Roman numeral II and
147: 19        then Roman numeral III.  And next to three is the
147: 20        AVF.  Next to three, right next to three is the AVF.

**147:23   -   148:4**              Bryan, Foster 2006-06-06          00:00:1

147: 23        Is it your understanding, sir, that if you
147: 24        have a real true Q wave, that's something you would
147: 25        see on repeat EKGs?
148: 1    A.   Yes.
148: 2    Q.   A real true Q wave is not something that
148: 3         you expect to go away, true?
148: 4    A.   True.

**Re: 147:23-148:4**

**Pltf Obj**:  Vague and ambiguous as to "real";
Calls for expert opinion (701-705) and Dr.
Bryan not designated as an expert.

**Deft Resp:** Dr. Bryan is an experienced
cardiologist who knows what a Q wave is.
Whether Mr. Barnett had a Q wave heart
attack is a disputed issue in the case, and

**148:9** - **149:11**   Bryan, Foster 2006-06-06   00:01:2

Dr. Bryan reviewed Mr. Barnett's EKG's at the time.

148: 9    Q.  Let's look, if you could, sir, on the very
148: 10        first EKG, September 6th of 2002, which you reviewed
148: 11        back at the time, right?
148: 12   A.  Yes.
148: 13   Q.  Do you see any evidence, sir, of a Q wave
148: 14        in this EKG?
148: 15   A.  Based on what I can see here, I really
148: 16        don't see anything that looks like a significant Q
148: 17        wave on -- on this EKG from what I can see of it.
148: 18   Q.  If you look on -- let's go two in to
148: 19        September 7th of 2002.  And this is a lot easier to
148: 20        read.  If we look at the third lead at the bottom
148: 21        left part?
148: 22   A.  Okay.  Do.
148: 23   Q.  You see that there's a small decrease
148: 24        down?
148: 25   A.  Yes.
149: 1    Q.  And then an increase up?
149: 2    A.  Yes.
149: 3    Q.  Would you consider that to be a Q wave,
149: 4        sir, or a nondiagnostic Q wave?
149: 5    A.  Yeah.  I would say nondiagnostic Q wave.
149: 6        I mean, it -- it's a small -- it looks like a small
149: 7        nondiagnostic Q wave there.
149: 8    Q.  This is September 7th, 2002.  And then if
149: 9        you turn to the last page, September 11th, 2002, do
149: 10       you see any evidence of a diagnostic Q wave?
149: 11   A.  No.

**149:12** - **150:3**   Bryan, Foster 2006-06-06   00:01:0

Re:  149:12-149:20

**Pltf Obj:**  Lacks foundation.  Calls for speculation.  Argumentative.  Improper expert testimony - Dr. Bryan has not reviewed any deposition transcripts or expert reports in this case.

**Deft Resp:**  It is proper for Dr. Bryan to respond to what pltf's expert is saying about  Bryan's diagnosis.  Dr. Bryan actually saw Mr. Barnett in Sept 2002, saw his EKGs, and operated on him.  This is appropriate testimony.

149: 12   Q.  Now, three-and-a-half years after you
149: 13       examined Mr. Barnett, sir, the plaintiffs in this
149: 14       case have hired an expert witness to say that there
149: 15       was a Q wave on September 11th of 2002 and that that
149: 16       is indicative of an acute inferior wall transmural
149: 17       MI, okay?
149: 18   A.  Yeah.
149: 19   Q.  What's your reaction to that?
149: 20   A.  That's not true.
149: 21   Q.  What is a transmural MI?
149: 22   A.  A full thickness heart attack.  Meaning
149: 23       the entire -- from the inner layer of the heart to

149: 24          the outer layer of the heart.
149: 25     Q.  Did Mr. Barnett suffer a transmural MI at
150: 1          any point while you diagnosed him and worked with
150: 2          him in September of 2002?
150: 3     A.  No.

150:4   -   150:10              Bryan, Foster 2006-06-06        00:00:2
150: 4     Q.  How long after you operated on Mr. Barnett
150: 5          did you discharge him home?
150: 6     A.  Four days postop.
150: 7     Q.  Is that an indication that Mr. Barnett
150: 8          really didn't have any complications with the
150: 9          surgery and he was doing well?
150: 10    A.  Yes.

150:11  -   150:12              Bryan, Foster 2006-06-06        00:00:0
150: 11         MR. GOLDMAN:  Let me mark Exhibit 16A,
150: 12         Dr. Bryan.

150:17  -   153:11              Bryan, Foster 2006-06-06        00:02:4
150: 17    Q.  This is a discharge summary that is
150: 18         actually signed on the second page.  Is that your
150: 19         signature or a stamp of your signature?
150: 20    A.  Yes.
150: 21    Q.  Do you see on the first page that -- under
150: 22         DG DX, do you see that?
150: 23    A.  Yes.
150: 24    Q.  There is a reference -- does that mean
150: 25         discharge diagnosis?
151: 1     A.  Correct.
151: 2     Q.  And then number one says:  Non Q wave
151: 3          myocardial infarction, right?
151: 4     A.  Yes.
151: 5     Q.  And do you stand by that diagnosis?
151: 6     A.  Yes.
151: 7     Q.  Number two says:  Coronary artery disease?
151: 8     A.  Yes.  All right.
151: 9     Q.  Number three:  Hyperlipidemia, high
151: 10         cholesterol?
151: 11    A.  Yes.  Uh-huh.
151: 12    Q.  Number four:  Systemic hypertension.  Do
151: 13         you see that, sir?
151: 14    A.  Yeah.
151: 15    Q.  We looked before at the fact that there

151: 16    was no reference to hypertension at any point during

151: 17    Mr. Barnett's hospitalization and here is a

151: 18    reference to systemic hypertension.

151: 19    Is it true or not that what was meant here

151: 20    by systemic hypertension was the blood pressure that

151: 21    you saw Mr. Barnett have while he was in the

151: 22    hospital?

151: 23  A.  That's correct.  During his postoperative

151: 24    stay he required intervention for high blood

151: 25    pressure.

152: 1   Q.  What does that mean, during his postop --

152: 2   A.  Postop stay, his blood pressure -- in

152: 3    fact, we had to put him -- we put him on Lopressor

152: 4    50 PO twice a day and -- and his postop day two or

152: 5    three --

152: 6   Q.  Is Lo -- Lopressor is a blood pressure

152: 7    medicine?

152: 8   A.  Well, it's -- it controls blood pressure

152: 9    and -- and heart rate.  We use it postop for that

152: 10    reason.  Patients who have any diagnosis of MI go on

152: 11    it.  We use it to prevent irregular heart rates

152: 12    after surgery, but it also has the benefit of being

152: 13    an antihypertensive.

152: 14    And 50 twice a day is higher than my

152: 15    starting dose.  I can -- we usually start at 25

152: 16    milligrams twice a day.  And I saw in his postop

152: 17    notes somewhere earlier that his blood pressure had

152: 18    gotten up to 150, 160 systolic, some -- somewhere in

152: 19    that vicinity.

152: 20  Q.  While he was in the hospital?

152: 21  A.  While he was in the hospital postop.

152: 22  Q.  So the reference to systemic hypertension

152: 23    here in this discharge summary does not mean that

152: 24    you're concluding  he had hypertension before

152: 25    September of 2002, right?

153: 1   A.  No.  I'm concluding that -- that during

153: 2    my -- my observation of him af -- when I was taking

153: 3    care of him for those four days, he demonstrated

153: 4    elevated blood pressures that needed -- needed

153: 5    intervention.

153: 6   Q.  And those elevated blood pressure could be

153: 7    due to the fact that he was having chest pain and a

**Re:  153:6-153:11**

**Pltf Obj:**  Calls for speculation.  Lacks

| | |
|---|---|
| 153: 8 | heart attack? |
| 153: 9 | A. Well, the one -- the ones that he got |
| 153: 10 | treated for by me were for his postop -- postop |
| 153: 11 | course. |

foundation.

**Deft Resp:**  This relates to blood pressure readings while Dr. Bryan was treating Mr. Barnett.  It is appropriate for Dr. Bryan to testify about those readings.

**153:12   -   154:21**          Bryan, Foster 2006-06-06          00:01:3

| | |
|---|---|
| 153: 12 | Q. When you released Mr. Barnett from the |
| 153: 13 | hospital, did you advice him that it would be a good |
| 153: 14 | idea to exercise regularly? |
| 153: 15 | A. Yes. |
| 153: 16 | Q. Did you advise Mr. Barnett to continue to |
| 153: 17 | take Lipitor to control his cholesterol? |
| 153: 18 | A. Yes. |
| 153: 19 | Q. Did you advise Mr. Barnett to continue to |
| 153: 20 | take aspirin to prevent future clotting? |
| 153: 21 | A. Yes.  I -- what we state is for graft |
| 153: 22 | patency, is how we put it to the patient, for |
| 153: 23 | keeping his grafts open. |
| 153: 24 | Q. And then you put Mr. Barnett on blood |
| 153: 25 | pressure medication to try to control his blood |
| 154: 1 | pressure, right? |
| 154: 2 | A. For that and for the rhythm preven -- |
| 154: 3 | rhythm control reasons, too.  For both. |
| 154: 4 | Q. And were you optimistic, sir, based on |
| 154: 5 | your observation of Mr. Barnett's heart, his 50 |
| 154: 6 | percent ejection fraction, how he responded to the |
| 154: 7 | surgery that if he were to do the things you |
| 154: 8 | suggested that he would do well in the future? |
| 154: 9 | A. Yes. |
| 154: 10 | Q. If you thought that one of Mr. Barnett's |
| 154: 11 | medications contributed to his heart attack, would |
| 154: 12 | you have allowed him to continue to take that |
| 154: 13 | medication? |
| 154: 14 | A. No. |
| 154: 15 | Q. If you thought Vioxx, for example, caused |
| 154: 16 | in any way Mr. Barnett's heart attack, you would not |
| 154: 17 | have continued him on Vioxx, right? |
| 154: 18 | A. Correct. |
| 154: 19 | Q. You decided to keep Mr. Barnett on Vioxx |
| 154: 20 | because it was helping his arthritis; is that right? |
| 154: 21 | A. That was the reason for that, yes. |

**154:22   -   155:9**          Bryan, Foster 2006-06-06          00:00:4

| | |
|---|---|
| 154: 22 | Q. Were you ever a paid speaker for Merck |

| | | |
|---|---|---|
| 154: 23 | | concerning Vioxx when you decided it would be a good |
| 154: 24 | | idea for Mr. Barnett to continue on Vioxx? |
| 154: 25 | A. | No. |
| 155: 1 | Q. | Did anybody from Merck, representatives or |
| 155: 2 | | otherwise, try to entice you with lunches or any |
| 155: 3 | | financial incentives to try to get you to prescribe |
| 155: 4 | | Vioxx to your patients? |
| 155: 5 | A. | No. |
| 155: 6 | Q. | Did you suggest that Mr. Barnett take |
| 155: 7 | | Vioxx after his heart attack because of any |
| 155: 8 | | advertisements you saw on TV about Vioxx? |
| 155: 9 | A. | No. |

**155:10  -  155:17**          Bryan, Foster 2006-06-06          00:00:2

| | | |
|---|---|---|
| 155: 10 | Q. | Dr. Bryan, based on the fact that |
| 155: 11 | | Mr. Barnett has a strong family history of heart |
| 155: 12 | | disease and a previous history of high cholesterol |
| 155: 13 | | and his age and his gender do, do you believe that |
| 155: 14 | | Mr. Barnett's severe coronary artery disease and |
| 155: 15 | | heart attack can be explained by conventional risk |
| 155: 16 | | factors? |
| 155: 17 | A. | Yes. |

**Re:  155:10-155:17**

**Pltf Obj:** Speculation. Calls for expert opinion (701-705);  he has not reviewed depositions, records, etc. in this case.

**Deft Resp:** Dr. Bryan is an experienced heart surgeon who has seen thousands of patients with coronary artery disease. He also operated on Mr. Barnett.  This is appropriate testimony.

**155:18  -  155:25**          Bryan, Foster 2006-06-06          00:00:1

| | | |
|---|---|---|
| 155: 18 | Q. | What do you mean by conventional risk |
| 155: 19 | | factors as a explanation for Mr. Barnett's heart |
| 155: 20 | | attack? |
| 155: 21 | A. | One would be the diagnosis of the |
| 155: 22 | | hyperlipidemia or high cholesterol.  The second |
| 155: 23 | | would be a male over 50 years of age, when the risk |
| 155: 24 | | of coronary disease goes up.  Third would be his |
| 155: 25 | | family history. |

**156:13  -  156:**          Bryan,

| | | |
|---|---|---|
| 156: 13 | Q. | Have you ever seen any evidence in the |
| 156: 14 | | medical literature at all that Vioxx contributes to |
| 156: 15 | | plaque formation? |
| 156: 16 | A. | I have not personally reviewed any |
| 156: 17 | | information in the literature that says it |
| 156: 18 | | accelerates plaque. |
| 156: 19 | Q. | Have you ever seen any literature |
| 156: 20 | | whatsoever in the -- in the medical literature in |
| 156: 21 | | animals or in humans showing that Vioxx or -- or |

**Re:  156:13-156:24**

**Pltf Obj:**  Improper expert opinions - has not been designated as an expert.
Lacks foundation.  602.  Speculative.

**Deft Resp:** Merck will withdraw these designations if the plaintiff withdraws (1) its Bryan designations regarding Vioxx and (2) its designations from Dr. Karavan, Dr. Mikola, and Dr.

| | |
|---|---|
| 156: 22 | COX-2 inhibitors can accelerate plaque formation? |
| 156: 23 A. | No, I haven't -- when I read, I wouldn't |
| 156: 24 | see that.  But no, I have not seen that. |

McCaffrey relating to Vioxx and whether it could be pro-thrombotic, any concerns they had about Vioxx, and about whether they could "rule out" Vioxx as one of the causes of Mr. Barnett's MI.

**157:8      157:**                     Bryan, Foster 2006-06-06

| | |
|---|---|
| 157: 8 | What medical journals do you typically |
| 157: 9 | read? |
| 157: 10 A. | I would typically read the Annals of |
| 157: 11 | Thoracic Surgery, the Journal of Thoracic and |
| 157: 12 | Cardiovascular Surgery.  I read the -- the Heart |
| 157: 13 | Journal.  Read -- what else would be -- seminars |
| 157: 14 | in -- in cardiac and thoracic surgery, probably a |
| 157: 15 | couple other ones.  Chest, I read Chest as well and |
| 157: 16 | every -- every now and then I'll pick up Circulation |
| 157: 17 | or the New England Journal of Medicine I browse |
| 157: 18 | through to see if there's anything of interest in |
| 157: 19 | what I do. |

**157:22      158:**                     Bryan, Foster 2006-06-06

| | |
|---|---|
| 157: 22 | Given your review of the various medical |
| 157: 23 | journals, sir, have you ever read any article in |
| 157: 24 | humans or in animals suggesting that COX-2 |
| 157: 25 | inhibitors like Vioxx contribute to plaque |
| 158: 1 | formation, the progression of plaque or plaque |
| 158: 2 | rupture? |
| 158: 3 A. | No, I have not read that. |

**158:4  -  158:8**                     Bryan, Foster 2006-06-06                     00:00:3

| | |
|---|---|
| 158: 4 Q. | Was there anything unique or different |
| 158: 5 | about Mr. Barnett's heart attack as you examined his |
| 158: 6 | heart that was different from heart attacks you've |
| 158: 7 | seen over the years? |
| 158: 8 A. | No. |

**158:13  -  159:9**                     Bryan, Foster 2006-06-06                     00:00:5

| | |
|---|---|
| 158: 13 | Did you write a letter on October 10th, |
| 158: 14 | 2002 to Dr. Karavan summarizing your follow-up visit |
| 158: 15 | with Mr. Barnett? |
| 158: 16 A. | Yes. |
| 158: 17 Q. | Did you write in the second sentence that |
| 158: 18 | he was admitted with a non Q wave myocardial |
| 158: 19 | infarction? |
| 158: 20 A. | Yes. |

| | | |
|---|---|---|
| 158: 21 | Q. | In the last -- second to last sentence, do |
| 158: 22 | | you see that it says:  Postoperatively he did quite |
| 158: 23 | | well, since discharge he is walking every day? |
| 158: 24 | A. | Yes. |
| 158: 25 | Q. | Did Mr. Barnett tell you that he had any |
| 159: 1 | | heart trouble or angina or shortness of breath when |
| 159: 2 | | he saw you on October 10th, 2002? |
| 159: 3 | A. | No, he didn't report any to me. |
| 159: 4 | Q. | Did Mr. Barnett report that he was having |
| 159: 5 | | any swelling or ankle pain as a result of his |
| 159: 6 | | surgery? |
| 159: 7 | A. | No.  He -- we knew about his leg swelling, |
| 159: 8 | | but since the Lasix had been instituted, that had -- |
| 159: 9 | | according to him, it resolved. |

**159:13  -  159:22**          Bryan, Foster 2006-06-06          00:00:2

| | | |
|---|---|---|
| 159: 13 | | The first sentence there says:  My |
| 159: 14 | | impression is that Mr. Barnett is progressing on a |
| 159: 15 | | satisfactory postoperative course; I have instructed |
| 159: 16 | | him that he may return to driving; he may return to |
| 159: 17 | | full activity in another month?  Do you see that, |
| 159: 18 | | sir? |
| 159: 19 | A. | Yes. |
| 159: 20 | Q. | Is that a sign that Mr. Barnett was |
| 159: 21 | | recovering well from his bypass surgery? |
| 159: 22 | A. | Yes. |

**159:23  -  160:7**          Bryan, Foster 2006-06-06          00:00:3

| | | |
|---|---|---|
| 159: 23 | Q. | Do you remember I showed you a few minutes |
| 159: 24 | | or longer than that ago the Cardiolite stress test |
| 159: 25 | | from July of 2003? |
| 160: 1 | A. | Right. |
| 160: 2 | Q. | Did you see then in July of 2003 that |
| 160: 3 | | Mr. Barnett lasted for 15 minutes on a treadmill? |
| 160: 4 | A. | Yes, I did. |
| 160: 5 | Q. | What's your view of -- of the exercise |
| 160: 6 | | tolerance of a man of Mr. Barnett's age who can |
| 160: 7 | | exercise for 15 minutes on a treadmill? |

**Re:  159:23-164:5**

**Pltf Obj:**  Lack of foundation, 602.
Speculative.  Improper expert testimony.
Dr. Bryan last saw Mr. Barnett in 2002.
He never saw this report until his
deposition.

Plaintiff further objects that the Court
specifically excluded testimony
about any testing that took place
after the witness last saw Plaintiff;

Dr. Bryan last saw Plaintiff 10 mo.
prior to when this test was performed
therefore all testimony should be
excluded.

**Deft Resp:**  Dr. Bryan is an

**160:13  -  161:8**          Bryan, Foster 2006-06-06          00:01:1

| | | |
|---|---|---|
| 160: 13 | A. | In general, if he's -- if he's exercising |
| 160: 14 | | 15 minutes getting to stage 5, he did quite well. |
| 160: 15 | | He -- he had 17.2 METS, which is a pretty good |
| 160: 16 | | energy -- energy expenditure on a treadmill. |

experienced heart surgeon and he can
testify about these issues.

160: 17    Q.    17.2 METS, let's talk about that because
160: 18          that's important.  METS mean what?
160: 19    A.    It's an -- it's an amount of energy
160: 20          expenditure a patient expends during exercise.  How
160: 21          vigorous a work out they're getting, I guess is an
160: 22          easy way to put it.
160: 23    Q.    Do you know, sir, that a 17.2 METS score
160: 24          is a score that some athletes don't even reach?
160: 25    A.    I -- I don't know about the well-trained
161: 1          athlete, but this is a -- a -- a good one for a
161: 2          patient who is 58 years age and had heart surgery.
161: 3     Q.    Do you know what the average MET score is
161: 4          for a man who is 58, 59 years ago?
161: 5     A.    I'm gone guess it's probably 7 to 10.
161: 6     Q.    Do know what the average METS score is for
161: 7          a man age 20 to 29?
161: 8     A.    Probably more around 10 or 12.

**161:20   -   161:22**          Bryan, Foster 2006-06-06        00:00:1
161: 20    Q.    What does a 17.2 METS score and lasting 15
161: 21          minutes on a treadmill indicate to you about
161: 22          Mr. Barnett's heart condition in July of 2003?

**161:24   -   162:3**          Bryan, Foster 2006-06-06        00:00:0
161: 24          THE WITNESS:  It -- it would just tell me
161: 25          that he has a fairly -- he has good stamina and --
162: 1          and that he's do -- from a cardiac standpoint, that
162: 2          he's doing -- I mean, assuming everything else
162: 3          turned out okay on the stress test, he's doing well.

**162:9   -   162:18**          Bryan, Foster 2006-06-06        00:00:2
162: 9     Q.    Do you see the reference to LVEF was 58
162: 10          percent?
162: 11    A.    Yes.
162: 12    Q.    Is that left ventricular ejection fraction
162: 13          58 percent?
162: 14    A.    Correct.
162: 15    Q.    Is at this point in July of 2003
162: 16          Mr. Barnett's ejection fraction higher than it was
162: 17          when he had his heart attack when it was 50 percent?
162: 18    A.    Yes.

**163:21   -   163:24**          Bryan, Foster 2006-06-06        00:00:1
163: 21    Q.    Based on your review of the July 2003
163: 22          Cardiolite stress test, would you agree that

| | Objections/Responses in Barnett |
|---|---|

<table>
<tr><td>163: 23</td><td colspan="2">Mr. Barnett's heart condition and heart function is</td></tr>
<tr><td>163: 24</td><td colspan="2">doing quite well?</td></tr>
</table>

**164:3 - 164:5**          Bryan, Foster 2006-06-06          00:00:0

| 164: 3 | | THE WITNESS: If this were to come across |
|---|---|---|
| 164: 4 | | my desk, I would say it seems he's doing well. I |
| 164: 5 | | mean, without any other information. |

**170:16 - 172:1**          Bryan, Foster 2006-06-06          00:01:2

| 170: 16 | Q. | Okay. Now, Doctor, you're not an exer -- |
|---|---|---|
| 170: 17 | | or a phys -- electrophysiologist, correct? |
| 170: 18 | A. | No. |
| 170: 19 | Q. | We've gone through the deposition today |
| 170: 20 | | and you have reviewed some of the EKGs, correct? |
| 170: 21 | A. | Yes. |
| 170: 22 | Q. | Is there any reason why we should discount |
| 170: 23 | | your testimony in this regard because you're not an |
| 170: 24 | | exer -- or electrophysiologist? |
| 170: 25 | A. | There was really no arrhythmia issue with |
| 171: 1 | | this patient, so ... |
| 171: 2 | Q. | There is an overlap in specialties, |
| 171: 3 | | though. You're competent to review EKGs? |
| 171: 4 | A. | Right. Right. Right. |
| 171: 5 | | Electrophysiologists, give you -- you know, I mean |
| 171: 6 | | their speciality compared to what we do would be, |
| 171: 7 | | you know, certain rhythms that are very difficult to |
| 171: 8 | | diagnose sometimes. Is it ventric -- a lower |
| 171: 9 | | chamber rhythm or an upper chamber rhythm, you know, |
| 171: 10 | | some of those things, management of certain of these |
| 171: 11 | | rhythms, if they want to put a device in to shock, |
| 171: 12 | | you know, those kinds of things. But -- but there |
| 171: 13 | | is a little overlap, yeah, with -- but in Mr. |
| 171: 14 | | Barnett's case we didn't have any, you know, |
| 171: 15 | | electrophysiologic reas -- you know, issues. |
| 171: 16 | Q. | Correct. But do you feel that you're |
| 171: 17 | | competent to review EKGs and -- and look at |
| 171: 18 | | angiograms as -- |
| 171: 19 | A. | -- yes. |
| 171: 20 | Q. | As well as Dr. Karavan? |
| 171: 21 | A. | Yes. Uh-huh. |
| 171: 22 | Q. | Okay. And, Doctor, let's go back a minute |
| 171: 23 | | to the January 2000 exercise stress test. Now, you |
| 171: 24 | | did say that you did not review the films; is that |

171: 25      correct?
172: 1    A.  Right.  That's correct.

**172:20   -   173:7**            Bryan, Foster 2006-06-06          00:00:3

172: 20   Q.  Doctor, just to refresh your recollection,
172: 21      there is the actual report.
172: 22   A.  Yes.
172: 23   Q.  All right.  Now, Doctor, would you agree,
172: 24      according to this report and the information that
172: 25      you received from Dr. Karavan, that during the
173: 1      performance of this test that Mr. Barnett had no
173: 2      exertional angina at the time of the test?
173: 3    A.  Let's just look here.  No, there's no
173: 4      report of anginal symptoms during this test.
173: 5    Q.  And that would be something that a
173: 6      cardiologist such as Dr. Swami would report if there
173: 7      had been any exertional angina, correct?

**173:10   -   174:14**           Bryan, Foster 2006-06-06          00:01:0

173: 10   Q.  That would be important?
173: 11   A.  Yeah.  Typically during -- I was --
173: 12      typically before or typically during a stress test
173: 13      if the patient has chest pain it is mentioned in the
173: 14      report.
173: 15   Q.  Okay.  And prior to your first
173: 16      intervention with Mr. Barnett, did you ever receive
173: 17      any history that he had been suffering from any type
173: 18      of exertional angina?
173: 19   A.  The only history I have was -- before the
173: 20      admission, was the chest pain with the bloating of
173: 21      his abdomen.  That's the only chest pain history he
173: 22      gave me.
173: 23   Q.  According to this report, can you
173: 24      determine whether or not he had any -- he had any
173: 25      left main disease?
174: 1    A.  No.  You cannot determine that from a
174: 2      stress test.
174: 3    Q.  All right.  Doctor, back in 200 was there
174: 4      a school of thought that patients with mild ischemia
174: 5      can be manged conservatively without referral for
174: 6      coronary angiography?
174: 7    A.  Yes.
174: 8    Q.  All right.  So it would have been
174: 9      appropriate to do the Cardiolite and not necessarily

**Re:  173:5-173:7**

**Deft Obj:** 602 - Question calls for witness to
speculate and testify about something he does
not have personal knowledge of.  No foundation.

**Pltf Resp:** Witness is testifying as to his
clinical experience

**Re:  173:10-173:14**

**Deft Obj:** 602 - This is the answer to the
objectionable question at 173:5-7.  No
foundation.

**Pltf Resp:** Witness is testifying as to his
clinical experience

174: 10          do an angiogram, correct?

174: 11     A.  Correct.

174: 12     Q.  All right.  So you wouldn't fault any of

174: 13          Mr. Barnett's doctors for not performing the

174: 14          coronary angiogram, correct?

**174:16   -   174:16**          Bryan, Foster 2006-06-06          0

174: 16          THE WITNESS:  No.

**174:18   -   176:2**          Bryan, Foster 2006-06-06          00:01:5

174: 18     Q.  Okay.  And, Doctor, then would you agree

174: 19          that in January of 2000 that he probably, according

174: 20          to this test, he had a class one grade of angina

174: 21          according to the current ACC guidelines for PCI?

174: 22     A.  I don't -- you know, she doesn't de --

174: 23          describe what level of exertion it requires to bring

174: 24          the chest pain.  But given that he was going 15

174: 25          minutes on a treadmill, I would say probably is a

175: 1          class one.

175: 2      Q.  Okay.  And, Doctor, would it be important

175: 3          for you as a cardiac surgeon to know whether a drug

175: 4          like Vioxx could contribute to the development of

175: 5          plaque?

175: 6      A.  Yes.

175: 7      Q.  And why is that?

175: 8      A.  Particularly in the patients who have

175: 9          been -- had bypass surgery.  Number one, coronary

175: 10          arteries can develop disease downstream from their

175: 11          grafts.  You wouldn't want to accelerate that.  But

175: 12          probably as important if not more important, you

175: 13          don't want to accelerate plaque formation in the

175: 14          vein grafts or other grafts that are -- that are

175: 15          placed.

175: 16          So if you know something is gonna -- if

175: 17          you knew something was gonna to accelerate plaque,

175: 18          you would not want to give it to that patient

175: 19          particularly because the vein grafts are more

175: 20          vulnerable to plaque formation than, say, you know,

175: 21          even the native arteries are.

175: 22     Q.  And, Doctor, in this case if the evidence

175: 23          shows that a well-respected and a highly regarded

175: 24          researcher obtained results in a study that foud

175: 25          that a COX-2 analog did indeed promote plaque

**Re:  175:2-176:2**

**Deft Obj**:  602 - There is no foundation laid for these questions.  Also, there is no scientific proof that Vioxx contributes to development of plaque or atherosclerosis in humans.  Also assumes facts not in evidence; calls for speculation; also 403, unfair prejudice outweighing any probative values.

**Pltf Resp**:  Relevant to show effects of plaque acceleration in bypass patients and also relevant to show that in that doctor would have wanted Merck to investigate

| | | | | **Objections/Responses** |
|---|---|---|---|---|
| | | | | **in Barnett** |

| 176: 1 | | development and Merck refused to perform further |
| 176: 2 | | studies, that would be troublesome, wouldn't it? |

**176:9   -   176:23**          Bryan, Foster 2006-06-06          00:00:3          **Re:  176:9-176:23**

| 176: 9 | A. | To be honest, if -- if -- to me, if it |
| 176: 10 | | showed acceleration of plaque formation, I would |
| 176: 11 | | want it to be investigated a little further. |
| 176: 12 | | The thing is, and I've been in the lab |
| 176: 13 | | before, you have to look from species to species |
| 176: 14 | | about whether it crosses or not.  Some species are |
| 176: 15 | | better for crossing over to humans than others.  For |
| 176: 16 | | example, you know, pig hearts are a good model for |
| 176: 17 | | human hearts. |
| 176: 18 | Q. | Sure.  And I understand that, Doctor. |
| 176: 19 | A. | You know.  So, but whatever.  If think |
| 176: 20 | | maybe if there's a concern, it should be looked at. |
| 176: 21 | Q. | Particularly if the study had shown that |
| 176: 22 | | there is a possibility, that would be important, |
| 176: 23 | | correct? |

**Deft Obj:**  602 - There is no foundation laid for the questions or the answers. There is no scientific proof that Vioxx contributes to the development of plaque or atherosclerosis in humans. The questions also ask Dr. Bryan to speculate, and assume facts not in evidence.  This section is also 403, unfair prejudice outweighing any probative values.

**Pltf Resp**:  Relevant to show effects of plaque acceleration in bypass patients and also relevant to show that in that doctor would have wanted Merck to investigate

**176:25   -   176:25**          Bryan, Foster 2006-06-06          00:00:0          **Re:  176:25-176:25**

| 176: 25 | | THE WITNESS:  Yes. |

**Deft Obj:**  This is an answer to an objectionable question (see above) and should be removed if the question is excluded.

**177:15   -   178:3**          Bryan, Foster 2006-06-06          00:00:2

| 177: 15 | Q. | Doctor, you were also asked some questions |
| 177: 16 | | about the EKG analyses? |
| 177: 17 | A. | Uh-huh. |
| 177: 18 | Q. | And you had said that you disagreed that |
| 177: 19 | | there was any Q waves.  Do you remember that |
| 177: 20 | | testimony? |
| 177: 21 | A. | A significant Q waves, suggesting a -- you |
| 177: 22 | | know, an inferior MI. |
| 177: 23 | Q. | Okay.  So that you did see Q waves? |
| 177: 24 | A. | Small, what I don't consider would be |
| 177: 25 | | clinically significant Q waves.  You know, in the |
| 178: 1 | | inferior leads. |
| 178: 2 | Q. | But there were Q wave? |
| 178: 3 | A. | Yes, small. |

**Pltf Resp**:  Relevant to show effects of plaque acceleration in bypass patients and also relevant to show that in that doctor would have wanted Merck to investigate

**178:15   -   178:21**          Bryan, Foster 2006-06-06          00:00:1          **Re:  178:15-178:21**

| 178: 15 | Q. | Doctor, going to your discharge summary, |
| 178: 16 | | we know that Mr. Barnett was discharged on Vioxx, |
| 178: 17 | | correct? |
| 178: 18 | A. | That's correct. |
| 178: 19 | Q. | At that particular time, what information |

**Deft Obj:**  Misleading, assumes facts not in evidence.

**Pltf Resp:**  Witness is testifying as to what information he had regarding Vioxx at the time of surgery - proper question.

178: 20    was available to you in regards to the
178: 21    cardiovascular risks of Vioxx?

**178:23  -  179:7**    Bryan, Foster 2006-06-06    00:00:2

178: 23    THE WITNESS:  The only thing I -- I didn't
178: 24    know of any cardiovascular risks other than
178: 25    people -- people knew that hypertension was a side
179: 1    effect or renal sufficiency with some -- with these
179: 2    dugs or ulcers.  But in so far as specific, you
179: 3    know, MI or stroke, there's nothing that I knew of
179: 4    at that time.
179: 5    BY MS. SHERBANEE:
179: 6    Q.  So the drug companies did not communicate
179: 7    that to you?  Merck did not communicate that to you?

**179:15  -  179:21**    Bryan, Foster 2006-06-06    00:00:1

179: 15    Q.  Is that fair, Doctor?
179: 16    A.  That's -- that's correct.
179: 17    Q.  All right.  Doctor, assuming that
179: 18    Mr. Barnett took Vioxx daily for approximately 32
179: 19    months before his heart attack, can you rule out
179: 20    Vioxx as one of the causes of his heart attack?
179: 21    A.  No.

**180:3  -  180:8**    Bryan, Foster 2006-06-06    00:00:1

180: 3    Based on what you saw in your examination
180: 5    risk factors, did you have any reason to believe
180: 6    that Vioxx caused Mr. Barnett's heart attack?
180: 7    THE WITNESS:  I -- I didn't at the time,
180: 8    no.  No.

**180:10  -  181:6**    Bryan, Foster 2006-06-06    00:00:5

180: 10    Q.  You were asked questions about exertional
180: 11    angina.  Do you remember that?
180: 12    A.  Yes.
180: 13    Q.  And I think you were asked whether or not
180: 14    in January of 2000 Mr. Barnett showed any evidence
180: 15    of exertional angina.  Remember that?
180: 16    A.  Correct.
180: 17    Q.  Now, exertional angina means that when the
180: 18    patient is exercising, the patient actually feels
180: 19    heart pain?
180: 20    A.  Correct.
180: 21    Q.  When you saw Mr. Barnett in September of
180: 22    2002, did he have significant advanced coronary

**Re:  178:23-179:4**
**Deft Obj:**  Answer to the objectionable
question at 178:19-21.

**Pltf Resp:** Witness is testifying as to
what information he had regarding Vioxx
at the time of surgery - proper question.

**Re:  179:6-179:7**
**Deft Obj:** 611( c ) - Leading question to
independent, third-party witness; also assumes
facts not in evidence, misleading, prejudicial 403

**Pltf Resp:** Relevant to failure to warn case

**Re:  179:15-179:16**
**Deft Obj:**  Answer to objectionable question at
178:19-21.

**Pltf Resp:** Relevant to failure to warn case

**Re:  179:17-179:21**
**Deft Obj:**  Dr. Bryan is not an expert
on Vioxx.

**Pltf Resp:** testifying from clinical
experience and knowledge

Objections/Responses
in Barnett

180: 23        artery disease?

180: 24    A.  Yes.

180: 25    Q.  Did Mr. Barnett have multi-vessel and

181: 1          multi-branch occlusions in his arteries?

181: 2     A.  Yes.

181: 3     Q.  Did Mr. Barnett indicate at all to you

181: 4          that he was experiencing exertional angina prior to

181: 5          the time that he was admitted for his heart attack?

181: 6     A.  No.

181:7   -   181:10          Bryan, Foster 2006-06-06        00:00:1

181: 7     Q.  So this could be a situation where a

181: 8          patient, here Mr. Barnett, has severe coronary

181: 9          artery disease but is in good enough shape that he

181: 10         doesn't have angina when he exercises, true?

181:12   -   182:5          Bryan, Foster 2006-06-06        00:00:5

181: 12         THE WITNESS:  It's -- the -- the problem

181: 13         with -- with this is when does a patient become

181: 14         symptomatic.  They can go for years or weeks or --

181: 15         you know, we don't know why one day the plaque

181: 16         ruptures.  We don't.  Why one day a guy like this

181: 17         who's had disease starts becoming symptomatic, when

181: 18         he's -- you know, he'll tell you that I've been fine

181: 19         for -- I have patients who have been exercising

181: 20         three miles a day for years and then all of a sudden

181: 21         in a week they can't walk a mile.  They can't walk

181: 22         two blocks without getting chest pains.  Why?  I

181: 23         don't know.

181: 24         With him, it's hard to know.  Was he a

181: 25         pretty fit guy?  Maybe that's why he did fairly well

182: 1          with his coronary disease.  I can't tell you that

182: 2          being more fit keeps you from having chest pain.  I

182: 3          can tell you that it helps you when you get operated

182: 4          on to survive it.  And it may induce them to have

182: 5          chest pain.

182:18   -   183:6          Bryan, Foster 2006-06-06        00:00:3

182: 18    Q.  So in September of 2002, when Mr. Barnett

182: 19         presented with this heart attach, he had severe

182: 20         coronary artery disease in multi vessels and did not

182: 21         complain about exertional heart pain?

182: 22    A.  Not prior to -- not prior to his

182: 23         admission.  And in fact, if I -- I've got to review

**Re:  181:7-182:5**

**Pltf Obj:**  Calls for speculation.  Calls
for improper expert opinion.  Lacks
foundation.

**Deft Resp:** Dr. Bryan is an experienced
heart surgeon who operated on Mr.
Barnett's coronary artery disease, and
this is proper testimony.

| | | |
|---|---|---|
| 182: 24 | | his admission again.  But I don't know if he was |
| 182: 25 | | exerting himself again or not when he came in that |
| 183: 1 | | time.  I'd have to review that.  I can't remember |
| 183: 2 | | what the scenario was. |
| 183: 3 | Q. | He was actually working at his computer |
| 183: 4 | | when he -- |
| 183: 5 | A. | That's right.  He was -- that's right.  He |
| 183: 6 | | was at low level activity when it happened. |

**183:9      -      184:24           Bryan, Foster 2006-06-06**

| | | |
|---|---|---|
| 183: 9 | | Do you remember being asked about a study |
| 183: 10 | | that wasn't shown to you that plaintiffs' counsel |
| 183: 11 | | said reflected that Vioxx can cause the acceleration |
| 183: 12 | | of plaque?  Do you remember that? |
| 183: 13 | A. | Correct. |
| 183: 14 | Q. | The study that I believe plaintiffs' |
| 183: 15 | | counsel is referring to is a study of APOE knockout |
| 183: 16 | | lice.  Okay, do you know what that is? |
| 183: 17 | A. | I don't know what it is. |
| 183: 18 | Q. | It's a mouse model. |
| 183: 19 | A. | It's a mod -- yeah, I don't know what the |
| 183: 20 | | APOE exactly is. |
| 183: 21 | Q. | It's a mouse model.  And it was a study |
| 183: 22 | | that was conducted for three weeks, okay, with a |
| 183: 23 | | dose that was four times the normal dose of Vioxx in |
| 183: 24 | | human beings, 25 milligrams.  You with me? |
| 183: 25 | A. | Uh-huh. |
| 184: 1 | Q. | The author of the study is a man named |
| 184: 2 | | Dr. Epstein.  He is a very well known |
| 184: 3 | | atherosclerosis expert, okay? |
| 184: 4 | | Dr. Epstein testified that his study was |
| 184: 5 | | the only published study that he was aware of |
| 184: 6 | | showing that COX-2 inhibition can lead to early |
| 184: 7 | | formation of atherosclerotic lesions.  You with me |
| 184: 8 | | so far? |
| 184: 9 | A. | Yes. |
| 184: 10 | Q. | Do you understand that the development of |
| 184: 11 | | early atherosclerotic lesions is different from |
| 184: 12 | | saying that a drug causes the progression of |
| 184: 13 | | atherosclerosis? |
| 184: 14 | A. | Well, there is a difference because it's |
| 184: 15 | | already in inflammatory state once the plaque |
| 184: 16 | | started.  So I think what's the initiating event?  I |

**Re:  183:9-183:13**

Pltf Obj:  701-705:  improper expert testimony - not retained expert. Speculation.  Lacks foundation.

**Deft Resp:**  If Pltf withdraws all questions and answers re Vioxx and acceleration of plaque development, Merck will withdraw this.

**Re:  183:14-184:24**

Pltf Obj:  Lacks foundation.  Improper expert testimony.  FRE 701-705 - not a designated expert.

**Deft Resp:**  If Pltf withdraws all questions and answers regarding Vioxx and acceleration of plaque development, Merck will withdraw this.

**Objections/Responses**
**in Barnett**

| | |
|---|---|
| 184: 17    mean is -- you know, it is.  It is different than | |
| 184: 18    progressing. | |
| 184: 19  Q.  Before you as a doctor would want to be | |
| 184: 20    able to draw a conclusion about whether COX-2 | |
| 184: 21    inhibitors can accelerate plaque formation, wouldn't | |
| 184: 22    you want to know about all the studies that were | |
| 184: 23    done on that particular study as opposed to one? | |
| 184: 24  A.  I would look at everything. | |

**185:8  -  187:5**             Bryan, Foster 2006-06-06

**Re: 185:8-185:12**

185: 8  Q.  You were asked by plaintiffs' counsel

**Pltf Obj**:  Lacks foundation. Improper expert

185: 9    whether or not you would want to know if there was a

testimony - has not been retained as an expert.

185: 10    single study that showed acceleration of plaque by

**Deft Resp:** If Pltf withdraws its questions to Dr.

185: 11    COX-2 inhibition.  Do you remember that?

Bryan and his answers relating to whether he

185: 12  A.  Correct.

would want to know if there were studies

185: 13  Q.  My only question to you, sir, is:  If you

showing COX-2 or Vioxx accelerated plaque

185: 14    want to know that, do you also want to know whether

development, then Merck will withdraw this.

185: 15    there are other studies that show that there's no

**Re: 185:13-186:6**

185: 16    effect whatsoever in terms of COX-2 inhibition on

**Pltf Obj:**  Improper expert testimony - has

185: 17    acceleration of plaque?

not been retained as an expert.  701-705

185: 18  A.  Well, I would want to review every --

Calls for speculation.  Lacks foundation.

185: 19    what's on both -- both sides of the fence.  I mean,

**Deft Resp:** If Pltf withdraws its questions

185: 20    I -- basically when I look at an article, I base it

to Dr. Bryan and his answers relating to

185: 21    on its merits, not its results, I mean, whether the

whether he would want to know if there

185: 22    study is a well-designed study or not.  So I look --

were studies showing COX-2 or Vioxx

185: 23    would look at both.

accelerated plaque development, then

185: 24    I mean, we have plenty of things in

Merck will withdraw this.

185: 25    cardiac surgery that tell you do one thing and

186: 1    one -- and there are things that say -- people say

186: 2    do it another way and everybody has got their

186: 3    reasons, but you've got to base it on what's the --

186: 4    what the science tells you is the -- is the

186: 5    well-designed study.  So you typically look at both

186: 6    sides of the argument.

186: 7  Q.  You would ask questions about whether you

186: 8    knew about cardiovascular risks that are potentially

186: 9    associated with Vioxx and COX-2 inhibitors.  Do you

186: 10    remember that?

186: 11  A.  Yes.

186: 12  Q.  You weren't the person responsible for

186: 13    prescribing Vioxx to Mr. Barnett, were you, sir?

186: 14  A.  No.

186: 15  Q.  You didn't read the package insert that

**Objections/Responses**
**in Barnett**

186: 16        was in existence in April of 2002, did you, sir, for
186: 17        Vioxx?
186: 18    A.  Not that I'm aware -- not that I can
186: 19        recall, no.
186: 20    Q.  You don't know whether the April 2002
186: 21        package insert for Vioxx identifies a specific study
186: 22        that showed a five times difference in heart attacks
186: 23        between Vioxx and 500 milligrams of Naprosyn twice a
186: 24        day?
186: 25    A.  I don't recall that.
187: 1     Q.  You relied on Mr. Barnett's internist,
187: 2         Dr. Mikolojcyk, to decide whether Vioxx was the
187: 3         appropriate medication to treat Mr. Barnett's
187: 4         orhteo -- osteoarthritis, correct?
187: 5     A.  Oh, correct.

**187:16        -    188:6                    Bryan, Foster 2006-06-06**
187: 16    Q.  Did you rely on Dr. Mike to determine
187: 17        whether Vioxx was the appropriate medication to
187: 18        treat Mr. Barnett's osteoarthritis?
187: 19    A.  Yes.
187: 20    Q.  Do you know Dr. Mike personally?
187: 21    A.  I know him personally.  I don't -- I never
187: 22        socialized with him really much of anything, but I
187: 23        know him personally.
187: 24    Q.  Do you also know him professionally?
187: 25    A.  Yes.
188: 1     Q.  Is he a fine internist?
188: 2     A.  He was considered one of the better
188: 3         internists, yes.
188: 4     Q.  Do you think that Dr. Mike, based on your
188: 5         experience with him, puts his patients first?
188: 6     A.  Yes.

**188:19        -    188:24                   Bryan, Foster 2006-06-06**
188: 19    Q.  Last question, sir.  Based on your
188: 20        experience with Dr. Mike and your review of the
188: 21        medical records that existed in September 2002, do
188: 22        you have any reason to think that Dr. Mikolojcyk
188: 23        treated Mr. Barnett in some inappropriate way?
188: 24    A.  No.