Final Bryan Direct

Bryan Direct (Multi-clip)
FB 325      3:25-4:11

    3:25      Q.    Good afternoon.  Can you state your full
    4: Page 4
    4: 1 name for the record, please?
    4: 2      A.    Foster Curtis Bryan, II.
    4: 3      Q.    And do you have a medical specialty,
    4: 4 Doctor?
    4: 5      A.    Cardiothoracic surgery.
    4: 6      Q.    And could you explain for the jury what
    4: 7 cardiothoracic surgery entails, in general?
    4: 8      A.    In general?  In general my practice
    4: 9 involves surgery on the heart and the lungs,
    4:10 everything from bypass surgery to valve replacement
    4:11 to surgery for lung cancer.

FB 616      6:16-8:20

    6:16      Q.    All right.  And, Doctor, if you could
    6:17 kindly tell the jury, please, your education
    6:18 starting with your medical school, where you did
    6:19 your red -- residency, if you have a fellowship,
    6:20 we'll go from there?
    6:21      A.    I graduated medical school cume laude from
    6:22 Emory University School of Medicine in 1988.  I
    6:23 finished a general surgery residency at Emory
    6:24 University affiliated hospitals in 1993, did a --
    6:25 from '93 to '94, did a fellowship in research at the
    7: Page 7
    7: 1 Carlyle Frazier Heart Center, which is part of
    7: 2 Emory's cardiac research, and then from '94 to '97,
    7: 3 I did my cardiothoracic residency at Emory
    7: 4 University affiliated hospitals.
    7: 5      Q.    And are you board certified in any
    7: 6 specialities?
    7: 7      A.    I'm board certified in general surgery and
    7: 8 in thoracic surgery and I recertified in general
    7: 9 surgery 2004, I think it was.
    7:10      Q.    When did you first receive your board
    7:11 certification with the American Board of Surgery?
    7:12      A.    '94, May 1994.
    7:13      Q.    And same question as to the board of
    7:14 thoracic surgery.  When were you board certified?
    7:15      A.    1998.
    7:16      Q.    And do you have any other speciality
    7:17 certifications?
    7:18      A.    No.
    7:19      Q.    And are you currently affiliated with any
    7:20 professional medical group?
    7:21      A.    I'm a member of -- I'm a fellow of the
    7:22 American College of Surgeons, a fellow of the
    7:23 American College of Cardiology, a fellow of the
    7:24 American College of Chest Physicians, a fellow of
    7:25 the South Eastern Surgical College.  I'm a member of
    8: Page 8
    8: 1 the Society of Thoracic Surgeons, a member of the
    8: 2 South Atlantic Cardiovascular Society.  I believe
    8: 3 that covers most of the societies.
    8: 4      Q.    All right.  And are you an editor in any
    8: 5 journals or anything like that?
    8: 6      A.    Not an editor, no.

                                    Page 1

```
                              Final Bryan Direct
8: 7       Q.    All right.  And you mentioned that you're
8: 8 a cardiovascular surgeon, correct?
8: 9       A.    Correct.
8:10       Q.    And you -- do you currently have your own
8:11 private practice?
8:12       A.    I do.  I'm a practicing -- practicing
8:13 manager of Coastal Cardiovascular Surgery here in
8:14 Myrtle Beach.
8:15       Q.    And -- and what is Coastal Cardiovascular
8:16 Surgery?
8:17       A.    We're currently a two-man cardiothoracic
8:18 surgery group, myself and Dr. McIntyre, Bryan
8:19 McIntyre, specializing in open heart surgery as well
8:20 as surgery of the chest, lung surgery.
```

FB 901     9:1-10:7

```
9: 1       Q.    All right.  And how long you been with
9: 2 Coastal Cardiovascular Surgery?  What's the history
9: 3 of that?
9: 4       A.    The practice started with Dr. McIntyre in
9: 5 January of 1997 -- I'm sorry -- 1999, January 1999,
9: 6 and then I became a member of the group in 19 -- in
9: 7 July of 1999.
9: 8       Q.    You still have plans to go on with the
9: 9 group?
9:10       A.    Yes.
9:11       Q.    All right.  And are you affiliated with
9:12 any local hospitals?
9:13       A.    Our hospital -- we're affiliated with one
9:14 hospital, Grand Strand Regional Medical Center.
9:15       Q.    And so that's where you do all of your
9:16 cardiothoracic surgery?
9:17       A.    100 percent of our surgery is done at
9:18 Grand Strand.
9:19       Q.    If you could tell me on a weekly basis how
9:20 you spend time in your practice in terms of
9:21 surgeries, inpatient or does it vary?
9:22       A.    We -- we spend the majority of our time in
9:23 the hospital.  We have -- basically operate
9:24 four-and-a-half days a week with a half a day of
9:25 office.  And so, usually a typical day would be one
10: Page 10
10: 1 or two open heart or thoracic cases and then seeing
10: 2 consultations in the hospital.
10: 3       Q.    And how does it come to be that you're
10: 4 requested to consult?  Does that typically come from
10: 5 a cardiologist?
10: 6       A.    The majority of the cardiac cases come
10: 7 from the cardiologists, majority.
```

FB 1019     10:19-12:19

```
10:19       Q.    Do you yourself do -- do more heart
10:20 surgeries tha -- than thoracic surgery or vascular
10:21 surgeries or is it equal?
10:22       A.    I would probably say that nearly 90
10:23 percent of what I do is cardiac surgery.
10:24       Q.    And the cardiac surgery would involve what
10:25 types of procedure?
11: Page 11
11: 1       A.    Coronary bypass grafting, valve
11: 2 replacement and some ascending aortic aneurysm work.
```
                              Page 2

Final Bryan Direct
```
11: 3      Q.    And coronary artery bypass graft is what
11: 4 Mr. Barnett had, correct?
11: 5      A.    That's correct.
11: 6      Q.    All right.  Could you explain to the jury,
11: 7 please, what a coronary artery bypass graft is in
11: 8 general?
11: 9      A.    In general the patient has blockages in
11:10 the native or their own coronary arteries on the
11:11 art -- the heart -- the arteries in the surface of
11:12 their heart, and bypass grafting is using an artery
11:13 off of their chest wall or vein from their leg or
11:14 maybe even artery out of a forearm, bypassing or
11:15 going around that blockage to restore blood flow to
11:16 the heart.
11:17      Q.    Al right.  Now, do you cheat -- treat
11:18 patients with osteoarthritis?
11:19      A.    Not primarily.  We have patients with
11:20 osteoarthritis.  We don't do their primary
11:21 treatment.
11:22      Q.    And what about treating patient in terms
11:23 of pain management?
11:24      A.    We do manage pain.
11:25      Q.    All right.  And, Doctor, the prevention of
12: Page 12
12: 1 heart disease is a concern in our population today,
12: 2 correct?
12: 3      A.    Correct.
12: 4      Q.    All right.  And so, Doctor, would it be
12: 5 important that patients and doctors be made aware of
12: 6 drugs that are potentially or have the potential to
12: 7 contribute to heart attack or stroke?
12: 8      A.    Yes.
12: 9      Q.    And likewise, as a cardiovascular surgeon,
12:10 would it be important for you to know of a drug if
12:11 it had the potential of causing accelerated plaque
12:12 development?
12:13      A.    Yes.
12:14      Q.    And that would be important because that
12:15 can cause an injury, correct?
12:16      A.    Correct.
12:17      Q.    All right.  And once the heart, brain or
12:18 blood vessel is damaged, it does not regenerate,
12:19 correct?
```

FB 1224      12:24-13:10

```
12:24            THE WITNESS:  That is if the damage is
12:25 per -- there can be permanent damage as well as
13: Page 13
13: 1 temporary damage.
13: 2            But anything -- cell death in the heart
13: 3 and the brain typically relieve -- leaves a scar,
13: 4 which is a permanent injury.
13: 5 BY MS. SHERBANEE:
13: 6      Q.    And that's not a good thing, is it?
13: 7      A.    It can be -- it cannot be a good thing.
13: 8      Q.    A scar in the heart, no matter what size,
13: 9 is not a good thing, correct?
13:10      A.    It is not a good thing.
```

FB 1313      13:13-15:4

```
13:13      Q.    Okay.  So a heart attack is never a
```
Page 3

Final Bryan Direct

13:14 blessing, is it?
13:15     A.   No.
13:16     Q.   All right.  So if someone stated that
13:17 Mr. Barnett's heart attack was a blessing in
13:18 disguise, you would have to degree -- disagree with
13:19 that statement, wouldn't you?
13:20     A.   I would disagree with that, yes.
13:21     Q.   All right.  Now, Doctor, your exposure in
13:22 this case basically has been as the surgeon taking
13:23 care of Mr. Barnett when he had his heart attack
13:24 surgery, correct?
13:25     A.   That's correct.
14: Page 14
14: 1     Q.   All right.  And just preliminarily, I just
14: 2 want to confirm, do you intend to render any
14: 3 opinions as to the standards of care by Dr.
14: 4 Barnett's past or current treating physicians such
14: 5 as Dr. Mikolojcyk, Dr. Karavan or Dr. McCaffrey?
14: 6     A.   No.
14: 7     Q.   You haven't been asked to do that?
14: 8     A.   No.
14: 9     Q.   All right.  And you have not reviewed any
14:10 of Mr. Barnett's medical records prior to your first
14:11 involvement; is that correct?
14:12     A.   That's correct.
14:13     Q.   All right.  And according to my notes here
14:14 and records, and please correct me if I'm wrong, but
14:15 I believe the last time you saw Mr. Barnett was
14:16 sometime in October of 2002.  Does that sound about
14:17 right?
14:18     A.   That sounds about right.  I don't recall
14:19 seeing him after his postop visit, which would be
14:20 somewhere between three and four weeks after the
14:21 bypass surgery.
14:22     Q.   All right.  And you -- I believe you
14:23 deferred his cardiac care then to Dr. Karavan.
14:24 Would that be accurate?
14:25     A.   That would be accurate.  We typically,
15: Page 15
15: 1 after we've established that they're doing fine from
15: 2 a surgical standpoint, the cardiologist will
15: 3 maintain the long-term cardiac care management of --
15: 4 of their cardiac care long term.

D FB 1601      16:1-16:3

16: 1     Q.   All right.  Now, do you have any
16: 2 association whatsoever with Merck?
16: 3     A.   No.

FB 1604      16:4-16:11

16: 4     Q.   All right.  Or -- and -- and let me
16: 5 include any professional or otherwise affiliation
16: 6 with Merck?
16: 7     A.   No.
16: 8     Q.   Never spoken for Merck in any capacity?
16: 9     A.   No.
16:10     Q.   Not a thought leader?
16:11     A.   No.

D FB 1623      16:23-17:6

Page 4

```
                              Final Bryan Direct
16:23      Q.   All right.  And do you recall ever
16:24 receiving any sales calls from any of Merck
16:25 employees regarding Vioxx?
17: Page 17
17: 1      A.   Not that I'm aware of.
17: 2      Q.   All right.  Do you know that anyone in
17: 3 your office was ever detailed by Merck regarding
17: 4 Vioxx?
17: 5      A.   I don't know of anybody else being
17: 6 detailed.
```

FB 1707      17:7-17:12

```
17: 7      Q.   Have you ever been compensated for
17: 8 speaking regarding certain drugs, and that can be
17: 9 anyone else besides Merck since you said you've
17:10 never affiliated with them, any other drug
17:11 companies?
17:12      A.   No.  No.  No.
```

FB 1724      17:24-18:13

```
17:24      Q.   During the time that you cared for
17:25 Mr. Barnett, did you prescribe any COX-2s?
18: Page 18
18: 1      A.   Not that I'm aware of.
18: 2      Q.   Any reason why or why not?
18: 3      A.   Most of the time for us we treat their
18: 4 pain medicine -- pain management with narcotics.  I
18: 5 mean, that's our -- usually a short term of
18: 6 narcotics.  And that's -- at that point, usually by
18: 7 the time they see us in the office they're not
18: 8 requiring anything more than Tylenol for whatever I
18: 9 do.  So, you know, it's not real common particularly
18:10 in the cardiac patients to be prescribing that.
18:11           In the thoracic patients, occasionally
18:12 with post thoracotomy pain, we might prescribe an
18:13 NSAID or a COX-2 for post thoracotomy discomfort.
```

FB 1905      19:5-19:19

```
19: 5      Q.   Doctor, have you read any of the recent
19: 6 studies regarding Vioxx and it's potential
19: 7 cardiovascular effect?
19: 8      A.   I read the colorectal study when it first
19: 9 came out.  There was -- there was concern about the
19:10 COX-2 inhibitor Vioxx causing increased risk of
19:11 stroke and -- and MI or myocardial infarction, heart
19:12 attack.
19:13      Q.   All right.  And that would be the APPROVe
19:14 study?
19:15      A.   I believe that's what it was.  It was
19:16 about two or three years ago?
19:17      Q.   Right.  And do you recall reading that
19:18 selective inhibition of COX-2 may be associated with
19:19 an increased risk of thrombotic events?
```

FB 1921      19:21-19:22

```
19:21           THE WITNESS:  I've -- I've -- I've read
19:22 that before, yes.
```

FB 2013      20:13-20:14

Final Bryan Direct

20:13        Q.   Doctor, do you have any opinion as to
20:14 whether or not Vioxx is pro thrombotic?

FB 2018       20:18-20:18

20:18             THE WITNESS:  No.

FB 2022       20:22-21:4

20:22        Q.   All right.  Doctor, do the majority of
20:23 heart attacks occur from a thrombosis or a clot?
20:24        A.   The majority of heart attacks are a
20:25 thrombotic event.
21: Page 21
21: 1        Q.   And so, Doctor, as a cardiac surgeon, a
21: 2 cardiologist, would it be important for you to know
21: 3 whether a drug like Vioxx had a role in myocardial
21: 4 infarction or stroke?

FB 2106       21:6-21:6

21: 6             THE WITNESS:  Yes.

FB 2108       21:8-21:10

21: 8        Q.   And, Doctor, would it be important for you
21: 9 as a physician to know that a drug such as Vioxx
21:10 could cause increased plaquing?

FB 2113       21:13-21:13

21:13             THE WITNESS:  Yes.

D FB 2115      21:15-22:1

21:15        Q.   Now, Doctor, you and I met before,
21:16 correct?
21:17        A.   Correct.
21:18        Q.   And I believe we discussed the surgery
21:19 that you performed on Mr. Barnett, correct?
21:20        A.   Correct.
21:21        Q.   I believe Ms. Myer was even with us.  Do
21:22 you recall that?
21:23        A.   Yes.
21:24        Q.   And we had the opportunity to go over your
21:25 care and treatment of Mr. Barnett, correct?
22: Page 22
22: 1        A.   Correct.

D FB 2312      23:12-23:16

23:12        Q.   All right.  Have you had any discussions
23:13 at all with defense counsel in this case?
23:14        A.   No.
23:15        Q.   All right.  And no one from Merck?
23:16        A.   No one from Merck, no.

FB 2401       24:1-28:4

24: 1        Q.   All right.  All right.  Doctor, what I
24: 2 would like to do is start going over some of your
24: 3 care and treatment.

Page 6

                              Final Bryan Direct
24: 4       A.   Uh-huh.
24: 5       Q.   Why don't we first go to your consult, and
24: 6 I'll give you a copy of it.
24: 7       A.   Sure.
24: 8       Q.   Now, Doctor, just in general, and I'm not
24: 9 sure if you remember or not, how you first were
24:10 contacted in this case, but can you tell me what the
24:11 custom and practice would be, and if you
24:12 specifically know, go ahead, on Mr. Barnett how you
24:13 were called in on this case?
24:14       A.   All right.  Typically the patient, in this
24:15 case Mr. Barnett, was admitted with a heart attack
24:16 and he was admitted to Grand Stand Regional Medical
24:17 Center when during his heart attack he had developed
24:18 chest pain.  And basically -- I don't have the
24:19 admission history.  Typically, either a hospital --
24:20 a hospitalist or internal medicine doctor who works
24:21 for the hospital or the cardiologist will admit the
24:22 patient.  Undergoes a work-up, undergoes
24:23 catheterization if indicated and if the
24:24 catheterization shows surgical disease or disease
24:25 that would be best treated by having surgery, then
25: Page 25
25: 1 I'm consulted by the cardiologist.  That's the
25: 2 typical flow of -- of -- of treatment in -- in the
25: 3 hospital.
25: 4       Q.   Any reason to suspect that that did not
25: 5 happen in this case?
25: 6       A.   No.
25: 7       Q.   All right.  Do you recall having any
25: 8 specific discussions at all with Dr. Karavan about
25: 9 Mr. Barnett on -- on or before September 9, 2002?
25:10       A.   Typically, Dr. Karavan would call me after
25:11 the cath and tell me I have a 58-year-old gentleman
25:12 who had a non Q wave MI and he has three-vessel disease
25:13 and, you know, would you mind seeing him for bypass.
25:14            That's typically the first time I'd
25:15 hear -- hear from Dr. Karavan about the patient.
25:16       Q.   All right.  And so what would -- what
25:17 would be the next step?  What would happen?
25:18       A.   Typically, at that point I would review
25:19 the films that Dr. Karavan did that day, the cardiac
25:20 catheterization films, and then after that review
25:21 the chart and examine the patient and talk to the
25:22 patient about what we thought might need to be done
25:23 in -- in his particular circumstance.
25:24       Q.   Aside from the -- the films -- and by the
25:25 films, just so we're clear, that would be the
26: Page 26
26: 1 angiography that was performed?
26: 2       A.   That would be the angiography Dr. Karavan
26: 3 performed.
26: 4       Q.   And I'll go into this in a little bit
26: 5 further.  But Mr. Barnett did have a Cardiolite
26: 6 stress test in 2000.  Would that have been something
26: 7 that you would have reviewed?
26: 8       A.   No.  At that point with the amount of
26: 9 disease he had I would want -- like to know what the
26:10 stress test demonstrated to know which area was
26:11 active at that time, but it would not really -- with
26:12 the degree of disease that he had, would not change
26:13 my treatment plan at all.
26:14       Q.   Okay.  And so you looked at the angiogram.
                              Page 7

                           Final Bryan Direct
26:15 Did you look at any of the EKGs or any of his
26:16 admitting information?
26:17      A.   We would look -- I would look at all his
26:18 lab work, EKG, chest x-ray.  I would look at all --
26:19 all of that.
26:20      Q.   All right.  Now, going to Exhibit 1, which
26:21 you have in front of you, which is your consult,
26:22 there is something that says HPI history?
26:23      A.   That's present -- history -- history of
26:24 present illness.
26:25                     (PLF. EXH. # 1, consult, marked
27: Page 27
27: 1                    for identification.)
27: 2 BY MS. SHERBANEE:
27: 3      Q.   All right.  Now, this history was obtained
27: 4 from whom?  Was it the patient?  Did you get it from
27: 5 the chart or how -- how did you get this
27: 6 information?
27: 7      A.   Both from the patient and the chart.  I
27: 8 usually look at what the chart -- what's given
27: 9 before and then I talk to the patient and confirm
27:10 everything that's been said and actually maybe even
27:11 ask a few more questions than -- than what was on --
27:12 what was on the chart.
27:13      Q.   All right.  Under the paragraph titled
27:14 HPI, there is a portion where you say:  The patient
27:15 has a history of chest pain dating back to January
27:16 of 2000, when he underwent a Cardiolite stress test
27:17 for his sharp chest pain?
27:18      A.   Uh-huh.
27:19      Q.   That would have been something that you
27:20 obtained by history, correct?
27:21      A.   History, yes.
27:22      Q.   All right.  And so you did not, just to
27:23 clarify, on this particular date go and look at the
27:24 results of the stress test?
27:25      A.   No.  No.  I got this off -- if it was in
28: Page 28
28: 1 the computer -- in the computer -- if it was done at
28: 2 Grand Strand, it might be on the radiology system or
28: 3 from Dr. Karavan's notes or whomever had seen him
28: 4 before me.

FB 2822      28:22-28:24

28:22      Q.   All right.  And so at that point it sounds
28:23 like you would have been relying on Dr. Swami's
28:24 interpretation of the report?

FB 2901      29:1-29:1

29: 1           THE WITNESS:  Yes.

FB 2903      29:3-32:14

29: 3      Q.   All right.  Does this report in any way
29: 4 impact the care and treatment that you rendered to
29: 5 him in 2002?
29: 6      A.   No.
29: 7      Q.   All right.  Going on where it says:
29: 8 Subsequently, the patient did well with only
29: 9 occasional slight sharp chest pain usually
29:10 associated with his abdomen being bloated, that
                           Page 8

Final Bryan Direct

29:11 would have been something you got from the patient?
29:12    A.    From the patient.
29:13    Q.    All right.  Next paragraph down, there are
29:14 findings in regards to the cardiac catheterization?
29:15    A.    Yes.
29:16    Q.    And were these your impressions?
29:17    A.    My impressions could be -- you know,
29:18 doc -- I usually look at mine, look at the
29:19 cardiologist's.  Sometimes I disagree.  I mean,
29:20 since it might be a little tighter I think or
29:21 something or maybe not quite as tight.
29:22         But typically with Dr. Karavan, we're
29:23 pretty much in agreement most of the time.  It's
29:24 usually about the -- what he sees is about what I
29:25 see with him.
30: Page 30
30: 1    Q.    All right.  Dr. Bryan, just for the jury,
30: 2 there are some -- just some basic anatomy.  There
30: 3 are some major vessels that profuse the heart; is
30: 4 that correct?
30: 5    A.    That's correct.
30: 6    Q.    And would you agree, the heart is a
30: 7 muscle, and so it requires blood to flow to it to
30: 8 provide it with oxygen?
30: 9    A.    Yes, the heart is a muscle.
30:10    Q.    All right.  And are there certain major
30:11 coronary arteries that you look at when you're
30:12 performing a cardiac catheterization?
30:13    A.    Yes.
30:14    Q.    And what would those be?
30:15    A.    There are two systems, a left system and a
30:16 right system.  The left coronary artery supplies
30:17 mainly the front and in most people the front and
30:18 side of the heart.  It breaks off into two branches.
30:19 The one in the front is called the anterior
30:20 descending on the front going down.  It supplies the
30:21 front of the heart.  And then there's a circumflex
30:22 going around the side, an artery called the
30:23 circumflex artery, and it'll break off into one,
30:24 two, three -- four branches depending on the
30:25 patient.
31: Page 31
31: 1         Those are the -- the anterior descending
31: 2 and the circumflex are the two major left-sided
31: 3 arteries in most people.  And then there's a right
31: 4 coronary artery which supplies mainly the bottom of
31: 5 the heart, just to simplify things.  So there are
31: 6 three major coronary arteries.
31: 7         Now, all of these arteries can have
31: 8 branches off -- off of them that might need to be
31: 9 bypassed.
31:10    Q.    Doctor, would you agree then that the LAD
31:11 supplies at least more than 50 percent of the
31:12 myocardial mass of the left ventricle?
31:13    A.    It supplies around 40 to -- 40 to 60
31:14 percent depending on the size of the vessel.
31:15    Q.    So if there's an occlusion in one of these
31:16 vessels, what happens?
31:17    A.    An -- an -- an occlusion, if you totally
31:18 shut off the artery acutely, meaning just suddenly,
31:19 you start having loss of blood flow and basically
31:20 the substrate or the beginning of a heart attack.
31:21    Q.    Is that what happened in Mr. Barnett's
                        Page 9

Final Bryan Direct

31:22 case?
31:23      A.   At -- at some point he had a heart attack,
31:24 which implies that at some point he had low blood
31:25 flow to a portion of his heart.
32: Page 32
32: 1      Q.   Doctor, if I represent to you that
32: 2 Dr. Karavan has been deposed, and he has, and he's
32: 3 testified that in -- in reviewing the angiogram he
32: 4 saw a hangup of dye distally in the PDA and that
32: 5 goes with an acute event, is that something that you
32: 6 agree with?
32: 7      A.   I would agree that his PDA, posterior
32: 8 descending right coronary branch was occluded at the
32: 9 time of -- at the time of his catheterization and it
32:10 filled from the less system collaterals or other
32:11 routes to that vessel.
32:12      Q.   And do you recall seeing the dye hangup in
32:13 the angio?
32:14      A.   It was -- it was sluggish --

FB 3218      32:18-36:6

32:18      A.   I'm sorry.  It was sluggish on the -- it
32:19 was -- there was some dye hangup in the PDA.
32:20      Q.   All right.  So you reviewed the cardiac
32:21 catheterization and you came up with a treatment
32:22 plan?
32:23      A.   Correct.
32:24      Q.   And what was that treatment plan?
32:25      A.   To perform coronary bypass grafting on
33: Page 33
33: 1 Mr. Barnett.
33: 2      Q.   And if you could explain to the jury,
33: 3 please, how you decided which vessels need treatment
33: 4 and which ones don't?
33: 5      A.   Basically, just to simplify things, any
33: 6 vessel that has a -- and we have to look at two
33: 7 things: one, the degree of blockage the vessel has;
33: 8 two, the size of the vessel.
33: 9           So to -- to simply put it, vessels with 60
33:10 to 70 percent or greater stenosis or blockage that
33:11 are sizable enough to be bypassed are gonna be
33:12 grafted typically.  So if it's a very, very small
33:13 vessel on cath, it's possible you may not even
33:14 bypass it because it would be too small to support a
33:15 graft.
33:16           Part of the thing for bypass is you have
33:17 to have enough vessel to support the runoff of a
33:18 graft.  You don't want to put a big country road --
33:19 I mean, a big super highway to a little country
33:20 road.  I mean, that's not gonna work.
33:21           But -- so when we decide what vessels to
33:22 do, we look at, one, the size of the vessel; how big
33:23 is it; is it big enough to be grafted; and two, how
33:24 tight is the blockage above it.  Those are the two
33:25 things we look at.
34: Page 34
34: 1      Q.   How do you attempt to reperfuse these
34: 2 vessels?
34: 3      A.   We use typically a vein from the leg for
34: 4 vessels that are not in the anterior descending, and
34: 5 I would say in my practice -- I mean, 99 percent of
34: 6 the time the anterior descending is bypassed with an

Page 10

Final Bryan Direct

34: 7 artery off the chest wall called the mammary artery.
34: 8      Q.    And is, for lack of a term better, is the
34: 9 mammary artery a better vessel to use than the
34:10 saphenous vein if you can?
34:11      A.    Yes.
34:12      Q.    And why is that?
34:13      A.    The mammary artery has -- has the benefit
34:14 of not only having a very -- being very resistant to
34:15 plaquing, it has a long-term patency rate that is
34:16 far superior to two veins.  It deceases the risk of
34:17 him having to come back for another operation in his
34:18 lifetime.  It improves his survival after an
34:19 open-heart operation and there's also some data to
34:20 suggest that it might help prevent plaquing
34:21 downstream in the -- in the native artery.
34:22      Q.    So in certain circumstances then, you have
34:23 to use -- you're -- you're able to use the mammary,
34:24 but you also have to use the saphenous graft?
34:25      A.    In -- in most patients we -- we use
35: Page 35
35: 1 saphenous vein for -- for the other vessels.
35: 2      Q.    And are those the vessels that over time
35: 3 may have to be replaced?
35: 4      A.    It's -- it's possible.  It is possible.
35: 5      Q.    All right.  Now, some labs were drawn,
35: 6 Dr. Bryan, on Mr. Barnett and one of them was a
35: 7 troponin level.  Do you recall that?
35: 8      A.    Yes.
35: 9      Q.    And could you explain for the jury,
35:10 please, what a troponin level is?
35:11      A.    A troponin is a sub-selective compound
35:12 found in -- in muscle and it's -- a troponin is more
35:13 selective for heart muscle than -- than other muscle
35:14 in the body.  So the troponin that's measured is a
35:15 troponin more specific to heart muscle.
35:16           The one drawn in a laboratory to rule out
35:17 a heart attack is the one that's more specific to
35:18 heart muscle and -- and when it's elevated, by
35:19 definition it is a heart attack if it's elevated.
35:20      Q.    The other enzyme that's tested is CPK,
35:21 correct?
35:22      A.    Yes.
35:23      Q.    Is that's one that is not quite as -- as
35:24 specific for cardiac injury?
35:25      A.    Not quite as specific for a heart attack.
36: Page 36
36: 1      Q.    Now, Mr. Barnett's troponin level was 1.4
36: 2 at its last measurement.  Do you recall or do you
36: 3 see that in your record?
36: 4      A.    Yes.
36: 5      Q.    And that's clearly elevated?
36: 6      A.    Yes.

FB 3613      36:13-36:25

36:13      Q.    All right.  So based upon the reported
36:14 finding of 1.4, did Mr. Barnett suffer clinically,
36:15 in your opinion, from a myocardial infarction?
36:16      A.    Yes.
36:17      Q.    He suffered myocardial damage?
36:18      A.    Yes.
36:19      Q.    Going back, Doctor, to your consult,
36:20 Exhibit 1, PMH, that's past medical history?

Page 11

Final Bryan Direct

36:21     A.   Correct.
36:22     Q.   And you write significant for the
36:23 following and number one, hyperlipidemia.  Do you
36:24 see that?
36:25     A.   Yes.

FB 3712     37:12-39:21

37:12     Q.   All right.  Has -- let me ask you this
37:13 question:  In terms of lipid levels, have the
37:14 modalities for treatments changed over the years; in
37:15 other words, the -- the levels -- a cholesterol of
37:16 200 at one point may not have been treated and --
37:17 and maybe now it's more aggressively treated?
37:18     A.   The treatment of lipids is more aggressive
37:19 than it was even five years ago, particularly in
37:20 patients with -- with known coronary disease or have
37:21 undergone coronary bypass grafting, undergone
37:22 stenting particularly -- or a very strong family
37:23 history.
37:24          The -- the recommendations for lipid
37:25 therapy are -- are much more aggressive than they
38: Page 38
38: 1 used to be.
38: 2     Q.   All right.  And I believe I'd asked you
38: 3 this question, but:  You would not be critical of
38: 4 the care that Mr. Barnett received by Dr. McCaffrey
38: 5 or Dr. Mikolojcyk in regards to his lipid
38: 6 management?
38: 7     A.   No.
38: 8     Q.   Going on to page 2, Doctor, of your
38: 9 consult, SH, I'm surmising that that's social
38:10 history?
38:11     A.   Social history.
38:12     Q.   And you wrote:  He has never smoked and he
38:13 does not drink alcohol.  Why is that important?
38:14     A.   For the smoking, risk factors for plaque
38:15 formation also for, you know, risk of emphysema for
38:16 patients who are about to have anesthetic.
38:17          Alcohol, you know, is he an excessive
38:18 drinker, which may increase his risk for plaque
38:19 formation or, from our standpoint, alcohol
38:20 withdrawal with surgery.  That's -- that's one of
38:21 the -- a couple of reasons why you ask for those
38:22 issues.
38:23     Q.   All right.  And so that was a good thing
38:24 that Mr. Barnett was not a smoker, in your opinion?
38:25     A.   Yes.
39: Page 39
39: 1     Q.   All right.  You performed a physical
39: 2 examination, correct?
39: 3     A.   Yes.
39: 4     Q.   And what was your -- what were your
39: 5 findings on his vital signs?  Let's start off with
39: 6 those.
39: 7     A.   He had no fever.  Pulse was normal.  Blood
39: 8 pressure was normal, was -- was well controlled and
39: 9 he was a little bit short, thin man.
39:10     Q.   All right.  So he was not obese?
39:11     A.   No, he was not obese.
39:12     Q.   All right.  And so you evaluated his lab
39:13 studies?
39:14     A.   Yes.

Page 12

```
                              Final Bryan Direct
39:15     Q.   No contraindication to proceeding with
39:16 surgery?
39:17     A.   No.
39:18     Q.   And I believe that his surgery was
39:19 scheduled then for the next day.  Would that be
39:20 right?
39:21     A.   Yes.
```

D FB 3922     39:22-40:16

```
39:22     Q.   All right.  I believe, Doctor, that you
39:23 wanted to order or you did order, actually, a
39:24 corotid ultrasound.  Do you recall that?
39:25     A.   Yes.
40: Page 40
40: 1     Q.   And for what reason did you order a
40: 2 corotid ultrasound?
40: 3     A.   Two reasons: one, he did have a family
40: 4 history of TIA.  His mother had TIA.  His father had
40: 5 had a stroke between two heart attacks when he was a
40: 6 fairly young gentleman.  His father had a heart
40: 7 attack at 62 and 68 and, apparently, Mr. Barnett
40: 8 related to me that he had had a stroke in between
40: 9 those two MIs.
40:10          But one of the main reasons is that he had
40:11 a moderate left main stenosis.  The -- and that
40:12 particular plaque is -- is a risk factor for having
40:13 corotid disease.  About 35 percent of people with a
40:14 left main blockage will be found to have some degree
40:15 of corotid disease.  So in those folks, typically
40:16 screen them with a corotid ultrasound.
```

FB 4017     40:17-41:8

```
40:17     Q.   All right.  And, Doctor, we'll mark as
40:18 Exhibit Number 2 the report, the corotid ultrasound.
40:19               (PLF. EXH. # 2, corotid
40:20                ultrasound, marked for
40:21                identification.)
40:22 BY MS. SHERBANEE:
40:23     Q.   And if you could just briefly tell the
40:24 jury what the findings were?
40:25     A.   The finding was that he had kind of a
41: Page 41
41: 1 tortuous or kind of a coiled corotid arteries, but
41: 2 there was no evidence of significant blockage in --
41: 3 in these arteries.
41: 4     Q.   That was a good thing?
41: 5     A.   That's a good thing.
41: 6     Q.   All right.  And so you decided to proceed
41: 7 with surgery?
41: 8     A.   Yes.
```

FB 4110     41:10-41:12

```
41:10 chronological as possible, Doctor.  I have copies
41:11 from the Grand Strand chart, your progress reports,
41:12 so I'll be referring to those.  So aside, Doctor,
```

FB 4122     41:22-45:3

```
41:22     Q.   Do you see the very first page there?
41:23     A.   Yes.
```

Final Bryan Direct

41:24     Q.   Is that your handwriting?
41:25     A.   That's my handwriting.
42: Page 42
42: 1     Q.   And would this correlate with the dictated
42: 2 consultation?
42: 3     A.   Yes.
42: 4     Q.   Would you just kindly, for the record,
42: 5 Doctor, read your entry?
42: 6     A.   58-year-old male admitted 9/6 with non Q
42: 7 wave MI.  Peak troponin 1.40.  Cap today
42: 8 demonstrated the following:  Number 1, 50 distal
42: 9 left main.  Number 2, 80 percent D1 small vessel.
42:10 Number 3, circumflex small with diffuse disease.
42:11 Number 4, proximal 80 percent RI, which is ramus
42:12 intermedius.  Number 5, occluded PDA.  Number 6, LV
42:13 branch 80 percent proximal stenosis.  Number 7,
42:14 ejection fraction approximately 50 percent, LVEDP
42:15 6 -- and LVEDP is a pressure measurement within the
42:16 heart chamber.
42:17          The patient is a candidate for coronary
42:18 bypass grafting.  Procedure and attendant risk
42:19 explained.  All questions answered.  Alternative
42:20 therapies discussed.  Patient voiced understanding
42:21 and wishes to proceed.
42:22          Mortality risk, 2 to 3 percent.  Morbidity
42:23 risk, 5 to 10 percent.  Plan OR tomorrow a.m.
42:24 9/10/02 second case.
42:25     Q.   And so, obviously, surgery proceeded,
43: Page 43
43: 1 correct?
43: 2     A.   Yes.
43: 3     Q.   All right.  Let's go to your operative
43: 4 report.
43: 5          MS. SHERBANEE:  That's Exhibit 4.
43: 6                         (PLF. EXH. # 4, operative
43: 7                         report, marked for
43: 8                         identification.)
43: 9 BY MS. SHERBANEE:
43:10     Q.   And, Doctor, if you could kindly for the
43:11 jury explain what you did during the surgery?
43:12     A.   Well, basically what we do during the
43:13 surgery is make an incision down the middle of the
43:14 chest, starts a little bit below the notch in your
43:15 neck and goes just to the end of your chest where
43:16 you feel the little bit of cartilage at the end of
43:17 your chest.
43:18          At the same time that is going on,
43:19 typically the physician assistant is taking vein out
43:20 of one of the legs, and back in 2002 that would have
43:21 been done with an open incision all the way up and
43:22 down the leg.
43:23     Q.   So that's a -- excuse me -- that's a
43:24 surgical assistant?
43:25     A.   Yes.
44: Page 44
44: 1     Q.   Would that -- would that have been
44: 2 Mr. Schreckengast?
44: 3     A.   Correct.
44: 4     Q.   Okay.
44: 5     A.   While -- while he's doing that, I would
44: 6 take the mammary artery off the chest wall.  And we
44: 7 lifted the left side of the sternum up a little bit
44: 8 with a retractor and then take down the artery off
Page 14

Final Bryan Direct

44: 9 the chest wall?  And then typically after I have all
44:10 of the conduit vein artery harvested, we will go on
44:11 the heart/lung machine by putting a canula in their
44:12 aorta and a canula in their right atrium so that we
44:13 can stop their heart, and we put a clamp on their
44:14 aorta, stop the heart and then we're going to sew on
44:15 these grafts beyond the blockage.  We don't do
44:16 anything to the blockage.  We go beyond it.
44:17        Q.   So you don't remove these vessels?
44:18        A.   No.  We don't remove any of the plaque.
44:19 Typically we don't do that.  Typically we don't do
44:20 that.
44:21            And then after we finish making all of the
44:22 connections to restore blood flow, we take the clamp
44:23 off the aorta and the heart starts beating and put
44:24 some drains in, typically put little some wires on
44:25 the surface of the heart to keep the -- if their
45: Page 45
45: 1 heart rate is a little slow so we can keep them a
45: 2 little faster and -- and then close their chest up
45: 3 and take them back to the ICU.

FB 4509        45:9-45:10

45: 9        Q.   Now, bypass will not heal the area of the
45:10 heart that's already injured, correct?

FB 4515        45:15-45:18

45:15        A.   Any dead tissue it will not heal.  Any
45:16 stunned tissue it will heal.  But anything that's
45:17 dead, anything that's not -- has cell death, it
45:18 won't heal that.

FB 4524        45:24-46:8

45:24        Q.   Sorry, Exhibit 3.  And on that there's an
45:25 entry you made 9/10 at 1530.  Is that your
46: Page 46
46: 1 handwriting?
46: 2        A.   Yes.
46: 3        Q.   And if you could kindly read for the jury
46: 4 what your notes say?
46: 5        A.   Preop diagnosis, ASCAD:  Atherosclerotic
46: 6 coronary disease.  Non Q wave MI.  Postoperative
46: 7 diagnosis same.  Procedure, coronary bypass grafting
46: 8 times five.  Left anterior mammary artery --

FB 4613        46:13-47:18

46:13            THE WITNESS:  Saphenous vein graft to
46:14 second diagonal.  Saphenous vein graft to ramus
46:15 intermedius.  Natural Y saphenous vein graft to
46:16 posterior descending and left ventricular branch.
46:17 Anesthesia, general.  Surgeon, Bryan M.D.
46:18 Assistant, Schreckengast, PAC.  Tubes, two
46:19 mediastinal, one left plural.  Wires --
46:20        Q.   Those are chest tubes?
46:21        A.   Chest tubes.  Wires, one ventricular, one
46:22 ground.  Two CVICU postop.
46:23        Q.   And then it looks like on the next day you
46:24 saw him; is that correct?
46:25        A.   Correct.

Page 15

Final Bryan Direct

47: Page 47
47: 1        Q.   And then if you could read for the jury
47: 2 starting with date and time?
47: 3        A.   9/11, 0645.   CTS postop day number one.
47: 4 Extubated, breathing tube came out approximately six
47: 5 hours postop.
47: 6        Q.   Is that standard?
47: 7        A.   That's standard.   That's standard.
47: 8        Q.   Okay.
47: 9        A.   Afebrile.   Blood pressure 122/62.   Heart
47:10 rate 100.   Respiratory rate 14.   CI, cardiac index,
47:11 4.0.   CVP, 12.   PAP, pulmonary artery pressures,
47:12 23/13.   Urine output 2650 -- 2655.
47:13        Q.   Does that mean his kidneys are profusing?
47:14        A.   Yes.
47:15        Q.   And his was --
47:16        A.   They were --
47:17        Q.   -- profusing okay?
47:18        A.   They were doing very well.

FB 4723        47:23-54:16

47:23             Chest tube output, 415 ccs for the 24
47:24 hours.   Lungs, clear bilaterally.   Portable chest
47:25 x-ray okay.   Core or heart, regular rate and rhythm.
48: Page 48
48: 1 Abdomen, soft.   Positive bowel sounds.   Extremities
48: 2 trace edema.   Lab work, white blood cell count 14.5;
48: 3 hematocrit, 31.6; platelet count, 194; potassium,
48: 4 4.9; BUN/creatinine, 130.9; magnesium 1.7.
48: 5        Q.   Were those stable?
48: 6        A.   Those were stable, yes.   Impression,
48: 7 stable.   Plan to P -- PCU, progressive care unit
48: 8 this a.m.
48: 9        Q.   All right.   And did you see him on the
48:10 12th?
48:11        A.   I saw him on the 12th.
48:12        Q.   All right.   And it looks like there may
48:13 be -- that's your PA's signature?
48:14        A.   That would be Mr. -- that would be Ernie
48:15 Stokes.
48:16        Q.   Okay.   And did he see him or did you both
48:17 see him?
48:18        A.   He -- typically -- depending on if I beat
48:19 him there or not.   The PAs will usually see the
48:20 patient first, write -- write a note.   Then we go
48:21 examine the patient and add anything we want to add
48:22 on and sign the note.   And whatever the plan might
48:23 be for that day we'll say, you know, we need to do
48:24 this.
48:25        Q.   All right.   And so the plan for that day
49: Page 49
49: 1 was what?
49: 2        A.   The plan for that day was to remove his
49: 3 pacing wires and then to walk -- start walking him
49: 4 and also with -- he had very little chest tube
49: 5 output for the 12 hours at night, that we consider
49: 6 getting his chest tubes out that -- that day as
49: 7 well.
49: 8        Q.   And the -- if you could explain for the
49: 9 jury what pacing wires are just briefly?
49:10        A.   They're little insulated wires that have
49:11 either a little metal lead or a little wire on the

Final Bryan Direct

49:12 end and you put them on the surface of the heart.
49:13        Every now and then patients will have a
49:14 slow heart rate because they're on medicines that
49:15 slow their heart rate preop.  And postop we don't
49:16 like their heart rate to be 60.  We want them
49:17 usually 80 to 100.  So if -- if we need their heart
49:18 rate a little higher, we can use these wires.
49:19        But they slide right out and -- and -- and
49:20 they're temporary.  They perform the same function
49:21 as a permanent pacemaker, but it's just something
49:22 that we can slide right out.  They come out through
49:23 the skin.  They're on the surface.  They come out
49:24 through the skin.  We just -- they look like just a
49:25 little tiny wire.  We just slide them right out.
50: Page 50
50: 1        Q.   Do you recall if Mr. Barnett had any
50: 2 rhythm disorders that -- that -- during this
50: 3 admission?
50: 4        A.   There are none that I see in the -- in the
50: 5 progress notes.
50: 6        Q.   Okay.  And so let's go on to the next day
50: 7 that you saw him, which I see is 9/13/02?
50: 8        A.   Yes.
50: 9        Q.   And if you could just tell us generally
50:10 how Mr. Barnett was doing and what your plan was?
50:11        A.   At that point it -- it looks like he was
50:12 doing very well.  It looks like we took out -- we
50:13 had three chest tubes.  It appears that we took out
50:14 two the day before.  We left one -- left one chest
50:15 tube in.  Took that out that day.
50:16        Blood work looked well within the line for
50:17 that point postop and there was consideration for
50:18 getting him home the following day.
50:19        Q.   If you could explain for the jury, please,
50:20 what a chest tube is and what its purpose is?
50:21        A.   The -- a chest tube is basically a -- a --
50:22 a tube that's, depending on the size, is -- it
50:23 drains space for blood.
50:24        In heart surgery we use so much blood
50:25 thinner for open-heart surgery that we typically
51: Page 51
51: 1 leave tubes in the space between the heart and the
51: 2 chest wall and sometimes in the left lung cavity
51: 3 where we take the artery off the chest wall to drain
51: 4 those spaces to keep them dry so blood doesn't
51: 5 cumulate in the chest.  And they stay in, depending
51: 6 on your philosophy, between one and two days, three
51: 7 days postop.
51: 8        Q.   And so Mr. Barnett's chest tubes came out
51: 9 on the 13th?
51:10        A.   The last one did, yes.
51:11        Q.   Okay.  And let's go on to the next note on
51:12 the 14th of September.
51:13        A.   Yes.
51:14        Q.   Same -- same question.  How was he doing
51:15 and ...
51:16        A.   He was doing well.  He was discharged home
51:17 that day.
51:18        Q.   All right.  And the plan was to see him in
51:19 your office at some point in time?
51:20        A.   Typically how we handle -- handle our
51:21 postops is within 7 to 10 days after surgery they
51:22 see our nurse in the office.

Page 17

Final Bryan Direct

51:23        We have sutures tied down where the tubes
51:24 were.  The nurse will remove those.  And it's just a
51:25 how are you doing one week follow-up.  Make sure
52: Page 52
52: 1 they don't have any problems.
52: 2        They get their blood pressure checked.
52: 3 They examine and listen to their lungs and heart.
52: 4 Make sure they don't have any questions.  It's kind
52: 5 of an interim visit with the nurse.  And if there's
52: 6 a problem, then one of us will come over and see
52: 7 them if there's an issue.  And then typically at
52: 8 three weeks, roughly, we'll see the patient at that
52: 9 point for their formal postop visit with the
52:10 physician.
52:11        Q.   Now, in terms of management of their
52:12 medications, is that something that you do or is it
52:13 another physician that manages their medications if
52:14 they need any?
52:15        A.   The first three to four weeks until we see
52:16 them we typically manage their medications.
52:17        Q.   Okay.  Doctor, I'd like to briefly go back
52:18 to Exhibit 1.  Quick question on your consult, page
52:19 2, under medications, and you have written down here
52:20 Vioxx 25 milligrams, POQD?
52:21        A.   Yes.
52:22        Q.   And what does that mean?
52:23        A.   He's taking 25 milligrams of Vioxx daily.
52:24        Q.   And at that point in time had you known
52:25 how long he had been on Vioxx?
53: Page 53
53: 1        A.   No.  No, I didn't.  I don't remember
53: 2 writing how long he had been on it.
53: 3        Q.   Prilosec, what is that for?
53: 4        A.   That -- that's an anti-ulcer medicine.
53: 5 It's a medicine you can buy over the counter now,
53: 6 but it's for heartburn, reflux, ulcers.  It's -- it
53: 7 cuts down acid in the stomach.
53: 8        Q.   To your knowledge, does Prilosec cause
53: 9 heart attacks?
53:10        A.   No.
53:11        Q.   What is Lipitor?
53:12        A.   Lipitor is a medication that is used for
53:13 management of cholesterol, to lower your
53:14 cholesterol.
53:15        Q.   And how long and what dosage had
53:16 Mr. Barnett been taking?
53:17        A.   How long, I don't know.  He had been on
53:18 Lipitor until five days -- it says he has another
53:19 drug.  He stopped it five days prior, but he had
53:20 been on Lipitor 20 milligrams a day for some period
53:21 of time.
53:22        Q.   And do you know whether Lipitor causes
53:23 heart attacks?
53:24        A.   Not associated with heart attacks.
53:25        Q.   Okay.  And then the last drug here is
54: Page 54
54: 1 Sporanox.  What is that?
54: 2        A.   That's a drug that's typically used for
54: 3 antifungal.  It's -- a lot of people use it for bad
54: 4 toenails when they get the fungal -- fungal
54: 5 infection to their toenails.
54: 6        And if I remember -- I don't ever
54: 7 prescribe it, but I think they go on a short -- they

Page 18

Final Bryan Direct

54: 8 go on a course of it for a period of time and -- and
54: 9 typically with that drug they -- you stop Lipitor
54:10 because of some -- I believe there are some rhythm
54:11 issues when you have both together.
54:12        Q.   Okay.  And he told you his last Sporanox
54:13 dose had been five days previous?
54:14        A.   Right.
54:15        Q.   Okay.  Doctor, the next document I'd like
54:16 to go to is your discharge summary.

FB 5423        54:23-57:17

54:23        Q.   Now, it looks like to me, if you look at
54:24 page 2, Mr. Schreckengast dictated this; would that
54:25 be accurate?
55: Page 55
55: 1        A.   Yes.
55: 2        Q.   However, would this be something that you
55: 3 would adopt?
55: 4        A.   Usually -- yeah, we'll adopt -- we'll sign
55: 5 it.
55: 6        Q.   Okay.  Discharge medications, let's start
55: 7 out with the discharge medications that you
55: 8 prescribed.  The first I have here is on the
55: 9 discharge medication list is aspirin.
55:10             What is the purpose of aspirin, Doctor?
55:11        A.   Aspirin is an anti-platelet medication to
55:12 help improve -- improve graft patency postop or for
55:13 our purposes, improve graft patency.
55:14        Q.   Is that pretty much a standard medication
55:15 that's prescribed after bypass surgery?
55:16        A.   Yes.
55:17        Q.   All right.  Have you ever prescribed
55:18 Naprosyn instead of aspirin for this purpose?
55:19        A.   No.
55:20        Q.   Why not?
55:21        A.   It's not been demonstrated to improve --
55:22 it has not been demonstrated to have the same effect
55:23 as -- as aspirin.
55:24        Q.   Okay.  And then Prilosec, was that a
55:25 continuation of --
56: Page 56
56: 1        A.   Yes.
56: 2        Q.   -- the Prilosec he had been on?  Lipitor,
56: 3 same thing?
56: 4        A.   Yes.
56: 5        Q.   Vioxx, did you have any discussions with
56: 6 him about Vioxx at all?
56: 7        A.   No.  I just -- we just -- he had been on
56: 8 it preop, so we continued it postop for his
56: 9 osteoarthritis.
56:10        Q.   All right.  Now, Darvocet N, what was that
56:11 for?
56:12        A.   That's a pain medication, narcotic
56:13 medication that we use.
56:14        Q.   And that's as needed?
56:15        A.   As needed, yes.
56:16        Q.   That would be for sternal chest pain,
56:17 incisional pain?
56:18        A.   Sternal -- sternal chest pain.  Sometimes,
56:19 back in that day, leg incisional pain.  Sometimes
56:20 they get a little pain in their neck and their back
56:21 from the sternotomy, so it's for general aches after
                              Page 19

Final Bryan Direct

56:22 surgery.
56:23     Q.    All right.  And Lopressor 50, what is
56:24 that?
56:25     A.    Lopressor is a beta blocker.  A beta
57: Page 57
57: 1 blocker is a drug that is known to decrease blood
57: 2 pressure and slow heart rate.  It is a standard
57: 3 medication used after heart attacks.
57: 4         It's also a standard postoperative
57: 5 medication in open-heart surgery for one -- for two
57: 6 reasons: one, it's all -- it's been -- it's been
57: 7 shown to decrease the rate of rhythm problems after
57: 8 heart surgery; but two, it also improves survival in
57: 9 post MI, post heart attack patients.
57:10     Q.    Is that something that patients are
57:11 typically on long term?
57:12     A.    Typically, once you've had heart surgery
57:13 and you've had this done, you're gonna stay on
57:14 Lopressor the rest of your life unless you have a
57:15 problem with it, or some beta blocker.  They may
57:16 change the beta blocker, but it'll be a -- usually
57:17 on a beta blocker.

FB 5804      58:4-58:5

58: 4         Q.    And this is part of your progress notes in
58: 5 your office, Doctor, dated 9/20/02.  This came -- I

FB 5806      58:6-58:12

58: 6 represent it came from your office chart, and I'm
58: 7 not even sure, Doctor, if you saw the patient or not
58: 8 that day.
58: 9     A.    No.  I would -- this would be our nurse,
58:10 Kirsten.
58:11     Q.    Okay.  And what basically happened in this
58:12 visit, if you can tell from this note?

FB 5818      58:18-60:14

58:18         THE WITNESS:  On the 20th, sounds like he
58:19 was having the leg incision problem, the problem
58:20 with postop swelling that you can get with a leg
58:21 incision and also the soreness from having a leg
58:22 incision.
58:23         At that time it also looks like it may
58:24 have been limiting his activity a little bit.  He
58:25 had had a stage two decubitus, which I can't tell
59: Page 59
59: 1 you what a stage two is.  I think it means it's a
59: 2 little bit erythematous with a tiny bit of skin
59: 3 breakdown on his inner buttock.
59: 4         He was given -- she spoke to me about it
59: 5 and we ordered Lasix for five days to try to help
59: 6 get the leg swelling down and she called in a -- a
59: 7 refill for him.  We gave him for five days and then
59: 8 PRN leg swelling.
59: 9         Often with this three or four days Lasix
59:10 the leg swelling goes down and then they're better,
59:11 but if they persist we'll have them have PRN or as
59:12 needed Lasix if they -- if it starts to give them
59:13 more trouble.  So that's what happened on the 20th.
59:14     Q.    Do you know if he continued on Lasix after

Page 20

Final Bryan Direct

59:15 the five days, to your recollection?
59:16      A.    I would have to look at my final office
59:17 note.  But most likely, no.  I -- I mean, unless --
59:18 I don't remember him being on chronic Lasix for his
59:19 leg.
59:20      Q.    If Mr. Barnett walked in the room today,
59:21 would you remember him?
59:22      A.    Probably not.  I've probably operated on a
59:23 couple hundred people or more since then.
59:24      Q.    Okay.
59:25      A.    Maybe more than that.  Maybe 4, 5, 600.  I
60: Page 60
60: 1 don't know.
60: 2      Q.    All right.  We have a prescription here,
60: 3 Doctor, of Lasix, 30 tabs.  I don't seem to see one
60: 4 after that.
60: 5      A.    One re -- yeah, with one refill.
60: 6      Q.    One refill.  So he would have been on
60: 7 Lasix short term, correct?
60: 8      A.    It -- it would -- most of the time it's a
60: 9 short-term medication --
60:10      Q.    Okay.
60:11      A.    -- for this problem.
60:12      Q.    Doctor, the next contact with your office
60:13 that I have is dated September 23rd, '02 at 12:30
60:14 and I'll let you read that.

FB 6021        60:21-61:23

60:21      Q.    And if you could, just please tell the
60:22 jury what happened on this particular day, if
60:23 anything.
60:24      A.    Mr. Barnett had had some sternal
60:25 discomfort and called in about approximately 11:30
61: Page 61
61: 1 that morning.  He came in the office about an hour
61: 2 later, saw our nurse, Kirsten.
61: 3            She examined him, basically encouraged him
61: 4 to be cautious with movements and positioning.
61: 5 Sounds as though he was having some of the usual
61: 6 post sternotomy discomfort.
61: 7      Q.    And that's from the incision?
61: 8      A.    That's from the incision, the bone and
61: 9 also they do get some discomfort sometimes from the
61:10 artery off the chest wall along their chest.  They
61:11 can get sharp burning pain every now and then there.
61:12            Mainly the -- the office visit here is to
61:13 insure that his sternum is stable, that he hasn't
61:14 popped anything loose, and he had not.  So he was
61:15 basically instructed that -- to watch how he moved,
61:16 positioned himself and if it persisted to call back.
61:17      Q.    All right.
61:18      A.    And his leg swelling was gone.
61:19      Q.    Okay.  So he would have been on the same
61:20 medications maybe absent the Lasix?
61:21      A.    Yes.
61:22      Q.    All right.  We're going on to the next
61:23 intervention, I guess 10/7/02.  Let's see.  10/7/02.

FB 6205        62:5-62:25

62: 5      Q.    I believe this might be another phone
62: 6 call.  But, Doctor, if you could just explain what
                        Page 21

Final Bryan Direct

62: 7  was happening here?
62: 8       A.   Let's see.  10/7.  Mr. Barnett called,
62: 9  said he has been lying flat on his back with his
62:10  left lower extremity elevated to keep his edema out
62:11  of his legs as much as 20 hours a day.  And
62:12  basically Kirsten told him that he really doesn't
62:13  need to be spending that much of his day, you know,
62:14  elevating his leg, that he needs to get back to his
62:15  normal activity and, you know, if he felt that he
62:16  needed -- if it swelled during the day a little bit,
62:17  to elevate it at night.  And at that time he stated
62:18  he really didn't have any edema, but -- but -- so he
62:19  didn't need to be seen at the time -- I mean,
62:20  re-seen at the time.
62:21       Q.   Okay.  Going on to the next time, which I
62:22  believe you did examine him and my notes reflect
62:23  October 10, 2002?
62:24            MS. SHERBANEE:   We'll mark that as Exhibit
62:25  9.

D FB 6305     63:5-63:18

63: 5       Q.   And, Doctor, if you'd like to take a
63: 6  moment to review that and then I'll ask you a few
63: 7  questions.  Let me know when you're ready.
63: 8       A.   By that time he seems like he was doing
63: 9  fairly well.  It was our routine postop visit.  And
63:10  this is a letter to Dr. Karavan, also
63:11  Dr. Mikolojcyk, who was his family doctor, and at
63:12  that time he had -- he was progressing as we would
63:13  expect for a postop patient.
63:14            In fact, we had let him start driving at
63:15  that time, and I usually -- I usually wait a couple
63:16  months before I let them get crazy about their
63:17  activity, but I told him he could return to full
63:18  activity in another month at that time.

FB 6319     63:19-67:23

63:19       Q.   And let's go to the second paragraph,
63:20  Doctor, where you have current medications.  So,
63:21  aspirin, continued on aspirin?
63:22       A.   Yes.
63:23       Q.   As an anti-platelet agent?
63:24       A.   Yes.
63:25       Q.   Prilosec for the reflux?
64: Page 64
64: 1       A.   Uh-huh.
64: 2       Q.   Remaining on Lipitor at that point.  Were
64: 3  you pleased with his lipid levels?
64: 4       A.   We don't -- we don't typically check the
64: 5  lipid levels right after surgery.  The reason being
64: 6  with the stress of surgery, lipid levels that soon
64: 7  after surgery would be inaccurate.  So usually the
64: 8  cardiologist or family doctor, depending on who's
64: 9  running that for the patient, will check them
64:10  anywhere between six and twelve weeks after we
64:11  operate on them.
64:12       Q.   So that type of medical management you
64:13  deferred to Dr. Karavan?
64:14       A.   Yes.
64:15       Q.   And Dr. Mikolojcyk?
64:16       A.   Yes.  We make sure -- we try to make sure

Page 22

Final Bryan Direct

64:17 they're on an anti-lipid medicine.  After that, they
64:18 take care of it long term.
64:19       Q.    Vioxx, 25 milligrams POQD.  That's one
64:20 Vioxx a day, correct?
64:21       A.    Yes.
64:22       Q.    And is that something that you -- did you
64:23 have any discussions with Dr. -- or with Mr. Bryant
64:24 about that?
64:25       A.    No.
65: Page 65
65: 1       Q.    All right.  Any discussions at any time
65: 2 with Mr. Barnett about Vioxx, aside from getting the
65: 3 history?
65: 4       A.    No.
65: 5       Q.    Continued on Darvocet --
65: 6       A.    Yes.
65: 7       Q.    -- for pain.  Lopressor, you told us about
65: 8 that earlier, that he needed to be on that for the
65: 9 rest of his life --
65:10       A.    Yes.
65:11       Q.    -- or -- or a comparable beta blocker?
65:12       A.    Right.
65:13       Q.    Foltz vitamin, what is that?
65:14       A.    That's a vitamin B complex vitamin that a
65:15 lot of people take after surgery.  It was a little
65:16 more popular back at that time than it is today.
65:17       Q.    And the Lasix PRN if his legs swelled?
65:18       A.    Right.
65:19       Q.    What were the results of your final
65:20 examination?
65:21       A.    Blood pressure was high/normal, little bit
65:22 on the high side, but that's not unusual when they
65:23 come into the office.  Pulse was within target
65:24 range.  Everything was fine on -- on physical exam,
65:25 everything looked good.  His chest x-ray looked good
66: Page 66
66: 1 as well.
66: 2       Q.    And so why don't you read into your --
66: 3 into the record your impression?
66: 4       A.    My impression is that Mr. Barnett is
66: 5 progressing on a satisfactory postoperative course.
66: 6 I have instructed him that he may return to driving.
66: 7 He may return to full activity in another month.
66: 8       Q.    And after that visit, did you ask him to
66: 9 come back and see you when he -- again for anything?
66:10       A.    We usually -- usually my instructions to
66:11 the patients at this point are that if they have any
66:12 problems with their incisions to call me because
66:13 typically it will save them a visit to the
66:14 cardiologist.
66:15            But we usually turn over their medical
66:16 management to the cardiologist at this point and --
66:17 but should they develop a late wound problem, they
66:18 should just call me and we'll take care of it.
66:19       Q.    Doctor, in my records I don't see anything
66:20 that you saw him after October 10, 2002.  I don't
66:21 know if counsel has anything.  But as far as the
66:22 records that we have, that was the last time that
66:23 you saw him.  Would that be an accurate --
66:24       A.    Yes.
66:25       Q.    -- recollection?  All right.  We do,
67: Page 67
67: 1 Doctor, have some records in regards to his cardiac

Page 23

Final Bryan Direct

67: 2  rehab. Would that have been something your office
67: 3  would have been involved in?
67: 4        A.    We'll often sign the cardiac rehab for
67: 5  them so they can get started, and then every now and
67: 6  then we'll get a report from cardiac rehab. Most
67: 7  times we just forward it on to their cardiologists
67: 8  since they're gonna be doing the long-term care.
67: 9              Now, most of the cardiologists won't see
67:10  them until we clear them surgically. So what -- or,
67:11  you know, usually won't unless they're a long-term
67:12  patient. So we will often sign those forms to get
67:13  them going in their cardiac rehab so they don't have
67:14  to wait for the cardiologist to see it, and then
67:15  usually most of the time the reports are sent
67:16  directly to the cardiologist.
67:17        Q.    So these are basically courtesy copies to
67:18  you?
67:19        A.    Yes.
67:20        Q.    All right. So you had no interaction or
67:21  involvement with the rehab?
67:22        A.    If they call us we -- we refer them
67:23  directly to the cardiologist.

FB 6806        68:6-69:17

68: 6        Q.    Do you have any opinion, Doctor, as to
68: 7  whether or not Mr. Barnett will ever need
68: 8  replacement of his vein grafts?
68: 9        A.    There -- there is a -- a fixed rate of
68:10  re-operation per year in patients of coronary bypass
68:11  grafting. It's roughly 1 to 2 percent per year risk
68:12  of needing a re-operative coronary bypass grafting.
68:13        Q.    Now, what about the mammary artery? Does
68:14  that -- is that replaced typically?
68:15        A.    It is less often replaced than -- than
68:16  vein grafts. The -- it's not that it never has
68:17  been. It's just that that graft tends to have a
68:18  longer patency and do better long term than other
68:19  grafts.
68:20              It's -- it's the best graft we have
68:21  available for bypass surgery and it's -- it's a less
68:22  likely vessel to be re -- re-grafted. So, but there
68:23  is a fixed rate on average for every patient.
68:24  Whether that patient will go two years or 20 years,
68:25  it's hard to say.
69: Page 69
69: 1        Q.    Doctor, at the beginning of this
69: 2  deposition I asked you what documents you had
69: 3  reviewed, and basically you said you had only
69: 4  reviewed -- reviewed the APPROVe study. And so
69: 5  would I be correct in saying you haven't reviewed
69: 6  any of the clinical trials? There's a lot of
69: 7  documents in this -- in this case, Doctor.
69: 8        A.    No. No. I mean, basically being a
69: 9  surgeon, I haven't gone through most of the --
69:10  the -- let's say the COX-2 inhibitor trials and --
69:11  and whatnot that have all been coming out about
69:12  these things. So, no.
69:13        Q.    And you're not an expert in vascular
69:14  biology? You don't intend to render any opinions in
69:15  terms of vascular biology except what you testified
69:16  to today?
69:17        A.    Right. Correct.

Page 24

Final Bryan Direct

FB 6921        69:21-69:23

    69:21        Q.    Haven't done any other comprehensive
    69:22   research on Vioxx, correct?
    69:23        A.    Correct.


Total Length - 00:55:33

**BRYAN_MERCK_CROSS**

| Scene | Designation | Source | Tx | Remains |
|---|---|---|---|---|
| 1 | 70:8 - 70:10 | Bryan, Foster 2006-06-06 | | 01:00:53 |

|  |  |
|---|---|
| 70:8 | Q. Good afternoon, Dr. Bryan.  My name is |
| 70:9 | Andy Goldman.  Have we met before today? |
| 70:10 | A. No. |

| Scene | Designation | Source | Tx | Remains |
|---|---|---|---|---|
| 2 | 74:13 - 76:20 | Bryan, Foster 2006-06-06 | | 01:00:47 |

|  |  |
|---|---|
| 74:13 | Q. For how many years, sir, have you treated |
| 74:14 | patients with heart problems? |
| 74:15 | A. Let's see, it's now been 13 years. |
| 74:16 | Q. How many heart surgeries have you done in |
| 74:17 | that time? |
| 74:18 | A. If you include residency, it's probably -- |
| 74:19 | probably well over 2000. |
| 74:20 | Q. About how many surgeries or bypass |
| 74:21 | surgeries have you done this year? |
| 74:22 | A. This year, probably -- see, we're in June. |
| 74:23 | Probably around 100 or, you know, probably between |
| 74:24 | 80 and 100 probably right now, somewhere in that |
| 74:25 | vicinity. |
| 75:1 | Q. Have you noticed at all, Dr. Bryan, that |
| 75:2 | you're doing fewer bypass surgeries now that Vioxx |
| 75:3 | was withdrawn from the market? |
| 75:4 | A. No difference form -- due to Vioxx being |
| 75:5 | withdrawn. |
| 75:6 | Q. Did you notice that there was any increase |
| 75:7 | in bypass surgeries that you were doing when Vioxx |
| 75:8 | was on the market? |
| 75:9 | A. I did not notice any increase, no. |
| 75:10 | Q. How many patients, sir, would you say you |
| 75:11 | have seen with severe multi-vessel disease like |
| 75:12 | Mr. Barnett? |
| 75:13 | A. Probably thousands.  I mean, probably, you |
| 75:14 | know, 2000 -- you know, at least a couple thousand |
| 75:15 | where we've operated on them and even some we don't |
| 75:16 | even operate on, so.  You know -- you know, at least |
| 75:17 | 2000 probably, maybe more. |
| 75:18 | Q. Have you seen patients, sir, who actually |
| 75:19 | have died from heart attacks without knowing that |
| 75:20 | they had heart disease? |
| 75:21 | A. Yes. |
| 75:22 | Q. Is that common? |
| 75:23 | A. I would say it's not uncommon for people |
| 75:24 | to have that happen. |

75:25   Q.  Have you heard that approximately 50
76:1        percent of all heart attacks occur in people who
76:2        don't have symptoms?
76:3   A.  Yes.
76:4   Q.  Is it also your experience, Dr. Bryan,
76:5        that even people who are in great shape and take
76:6        care of themselves and try to watch their
76:7        cholesterol also have heart attacks?
76:8   A.  Yes.
76:9   Q.  Have you seen patients also, Dr. Bryan,
76:10       who had serious, severe coronary artery disease and
76:11       didn't realize it until they had a minor heart
76:12       attack and a catheterization?
76:13  A.  Yes.
76:14  Q.  Do you believe that Mr. Barnett had a mild
76:15       heart attack?
76:16  A.  It was a mild heart attack by enzymes,
76:17       yes.
76:18  Q.  Did Mr. Barnett have severe coronary
76:19       artery disease?
76:20  A.  Yes.

| 3 | 77:3 - 77:6 | Bryan, Foster 2006-06-06 | 00:58:09 |
|---|---|---|---|

77:3   Q.  Given the severity of Mr. Barnett's
77:4        coronary artery disease and multi-vessel disease, if
77:5        he had not had bypass surgery, what do you think
77:6        might have happened to him?

| 4 | 77:8 - 77:11 | Bryan, Foster 2006-06-06 | 00:57:59 |
|---|---|---|---|

77:8        THE WITNESS:  At some point, in all
77:9        likelihood, he would have either developed chest
77:10       pain or had a heart attack with the degree of
77:11       disease that he had.

| 5 | 77:13 - 77:16 | Bryan, Foster 2006-06-06 | 00:57:52 |
|---|---|---|---|

77:13  Q.  Whether or not Mr. Barnett actually had a
77:14       mild heart attack in September of 2002, if you had
77:15       seen the extent of his coronary artery disease,
77:16       would you have recommended bypass surgery?

| 6 | 77:19 - 77:24 | Bryan, Foster 2006-06-06 | 00:57:40 |
|---|---|---|---|

77:19       THE WITNESS:  Given the degree of
77:20       three-vessel disease with or without a heart attack,
77:21       we would recommended coronary bypass grafting.  If
77:22       he's -- if he's symptomatic in some way: chest pain,
77:23       positive stress test, you know, with that degree of
77:24       disease, he would have been referred for bypass.

| 7 | 78:1 - 78:7 | Bryan, Foster 2006-06-06 | 00:57:22 |
|---|---|---|---|

BRYAN_MERCK_CROSS

| | | |
|---|---|---|
| 78:1 | Q. | So if Mr. Barnett had had chest pain or a |
| 78:2 | | positive stress test result and he'd come to see you |
| 78:3 | | a few months before you operated on him and he had |
| 78:4 | | not had a heart attack, based on the condition of |
| 78:5 | | his arteries, would you have recommended bypass |
| 78:6 | | surgery? |
| 78:7 | A. | Yes. |

---

**8**     **79:2-79:8**     Bryan, Foster 2006-06-06     00:57:04

| | | |
|---|---|---|
| 79:2 | Q. | When did you first meet Mr. Barnett, sir? |
| 79:3 | A. | I first met Mr. Barnett in September of |
| 79:4 | | 2002, the day of his consultation on the -- oh, here |
| 79:5 | | it is, the 9th -- September 9th, 2002. |
| 79:6 | Q. | Had Dr. Karavan by September 9th already |
| 79:7 | | performed a catheterization on Mr. Barnett? |
| 79:8 | A. | Yes. |

---

**9**     **79:23-80:6**     Bryan, Foster 2006-06-06     00:56:29

| | | |
|---|---|---|
| 79:23 | Q. | Is a cardiac catheterization a procedure |
| 79:24 | | that cardiologists or heart doctors use to determine |
| 79:25 | | the extent of atherosclerosis or coronary artery |
| 80:1 | | disease in patients' arteries? |
| 80:2 | A. | Yes. |
| 80:3 | Q. | Is a cardiac catheterization or angiogram |
| 80:4 | | considered the gold standard to determine the amount |
| 80:5 | | of coronary disease, artery disease in people? |
| 80:6 | A. | Yes. |

---

**10**     **80:12-80:18**     Bryan, Foster 2006-06-06     00:56:03

Link > BRY11.1

| | | |
|---|---|---|
| 80:12 | Q. | I'm gonna hand you, Dr. Bryan what I'll |
| 80:13 | | mark as Exhibit 11.  And we're gonna work primarily |
| 80:14 | | from this exhibit.  I believe, sir, that Exhibit 11, |
| 80:15 | | which is Bates stamped BarnettG-Bryan FMD 1 through |
| 80:16 | | 35 is a complete chart from your records.  And if |
| 80:17 | | you want to take a minute, I'm gonna ask you whether |
| 80:18 | | this locks to be Mr. Barnett's chart? |

---

**11**     **80:21-80:21**     Bryan, Foster 2006-06-06     00:55:29

| | | |
|---|---|---|
| 80:21 | | THE WITNESS:  Yes. |

---

**12**     **80:23-84:7**     Bryan, Foster 2006-06-06     00:55:27

Link > BRY11.20.1

| | | |
|---|---|---|
| 80:23 | Q. | If you turn with me, sir, to the page that |
| 80:24 | | has in the bottom right corner 20 -- this is also an |
| 80:25 | | exhibit that was marked earlier as Exhibit 1 -- is |
| 81:1 | | this the consult that you dictated, sir? |
| 81:2 | A. | Yes, it is. |
| 81:3 | Q. | Does this reflect your initial discussions |
| 81:4 | | with Mr. Barnett and your evaluation of his heart |
| 81:5 | | condition? |

**BRYAN_MERCK_CROSS**

Link >  BRY11.20.2

81:6    A.  Yes.

81:7    Q.  In the first line where it says RFC, what

81:8        does -- what does that mean?

81:9    A.  Reason for consultation.

81:10   Q.  What did you write there?

81:11   A.  Coronary artery disease.

81:12   Q.  Is coronary artery disease another term

81:13       for atherosclerosis?

81:14   A.  Yes.

81:15   Q.  Is that the most common cause of heart

81:16       attack in the United States?

81:17   A.  Yes.

81:18   Q.  Is coronary artery disease something that

81:19       begins early in life in people?

81:20   A.  It is being brought to light that this may

81:21       be starting even as young as preteen years.

81:22   Q.  Is it your understanding, sir, that

81:23       coronary artery disease or atherosclerosis is

81:24       something that is a gradual and chronic process?

81:25   A.  Typically, yes.

82:1    Q.  Is it true that people with coronary

82:2        artery disease and atherosclerosis generally have

82:3        plaque buildup over years of their life?

82:4    A.  Yes.

82:5    Q.  If the plaque inside our arteries gets to

82:6        be big enough, is it true that the plaque can

82:7        actually slow down or stop the flow of blood to the

82:8        heart?

82:9    A.  Yes.  Yes, it can.

82:10   Q.  Is it also a natural part of the

82:11       atherosclerosis process for some plaque to rupture?

82:12   A.  Yes.

82:13   Q.  When plaque ruptures, Dr. Bryan, does the

82:14       body have a natural response to that?

82:15   A.  It does.  What happens is the -- the

82:16       plaque ruptures, exposing basically raw -- raw

82:17       material in the lumen, all the plaque and all the --

82:18       it senses injury, like a cut.

82:19       And one of the things that happens is the

82:20       body sends an immune response which starts a cascade

82:21       of clotting.  And typically it -- it's -- it -- the

82:22       artery -- if you rupture a plaque, you'll develop

82:23       thrombus in the plaque, in the area of the rupture.

82:24   Q.  Is it your understanding, sir, that the

82:25       body's natural reaction to a plaque rupture is to

83:1        clot?

83:2   A.  Yes.

83:3   Q.  Is that something that's occurred in human
83:4       beings long before Vioxx came to the market?

83:5   A.  Yes.

83:6   Q.  Is that something that continues to
83:7       happen to people with severe coronary artery disease
83:8       today?

83:9   A.  Yes.

83:10  Q.  You mentioned in response to questions
83:11      earlier that you seem to remember some dye that was
83:12      hanging in a catheterization that was done on
83:13      Mr. Barnett.  Do you remember that?

83:14  A.  Yes.

83:15  Q.  And I think there's been a suggestion that
83:16      Mr. Barnett had a clot in his -- one of his arteries
83:17      and that that's evidence of the clot.  Do you
83:18      remember that?

83:19  A.  Yes.

83:20  Q.  Am I right, Dr. Bryan, that there's no
83:21      such thing as a Vioxx clot or a clot that has a
83:22      signature on it showing this was caused by Vioxx?

83:23  A.  That is correct.

83:24  Q.  When you said that you noticed the clot in
83:25      the catheterization film, is that to be expected
84:1       when somebody has severe coronary artery disease and
84:2       has a plaque rupture?

84:3   A.  Yes.

84:4   Q.  Is a clot something that's expected when
84:5       plaque ruptures occur regardless of whether they're
84:6       taking any medication?

84:7   A.  Yes.

---

13      **84:8 - 85:10**    Bryan, Foster 2006-06-06            00:51:37

Link >  BRY11.20.3

84:8   Q.  Let me go to the history.  Is that HPI on
84:9       the consult?

84:10  A.  Correct.

84:11  Q.  You were asked some questions about
84:12      language later in the paragraph.  I want to start
84:13      with the first sentence where you wrote:  The
84:14      patient is a 58-year-old gentleman admitted on
84:15      September 6th, 2002 with a non Q wave myocardial
84:16      infarction.  Do you see that?

84:17  A.  Correct.

84:18  Q.  What is as non Q wave myocardial
84:19      infarction, as briefly as you can tell us?

84:20  A.  A non Q wave myocardial infarction implies

BRYAN_MERCK_CROSS

84:21    that there has not been a full thickness muscle
84:22    damage.  Most of these myocardial infarctions are on
84:23    the inner layer of the heart, not what we call
84:24    transmural or all the way through the muscle of the
84:25    heart, which will typically when it's a full
85:1    thickness heart attack, meaning the whole muscle
85:2    wall thickness, you will develop an EKG abnormality.
85:3    That's a signature called a Q wave, and that's
85:4    pretty much signature for a transmural or a full
85:5    thickness heart attack.
85:6   Q.   So if an EKG test shows a Q wave -- and
85:7    we'll show the jury what that is in a minute -- that
85:8    could be an indication that the patient had a
85:9    transmural heart attack?
85:10   A.   Yes.

---

14    85:11 -85:23    Bryan, Foster 2006-06-06      00:50:17

85:11   Q.   Now, you diagnosed Mr. Barnett with a non
85:12   Q.   wave myocardial infarction, right?
85:13   A.   Well, I just repeated what had been
85:14    diagnosed by Dr. Karavan with the positive enzyme.
85:15   Q.   And throughout the records, including the
85:16    discharge summary and all of the other records that
85:17    were created during Mr. Barnett's hospital stay, he
85:18    was always diagnosed as having a non Q wave heart
85:19    attack, true?
85:20   A.   Correct.
85:21   Q.   Do you stand by the diagnosis, sir, that
85:22    Mr. Barnett had a non Q wave heart attack?
Link > Hide    85:23   A.   Yes.

---

15    86:20 -87:9    Bryan, Foster 2006-06-06      00:49:38      (Edited)

86:20   Q.   From your experience actually
86:21    looking at Mr. Barnett's heart when you operated on
86:22    him and reviewing the labs that were taken during
86:23    September of 2002, what is your view about whether
86:24    he had a non Q wave heart attack or a Q wave heart
86:25    attack?
87:1   A.   He did not have any evidence at surgery in
87:2    my op note of a -- a transmural heart attack, at
87:3    least examining his heart and looking at his enzymes
87:4    and -- and whatnot.
87:5    He did not have -- usually -- typically,
87:6    if I see what I consider a transmural infarct, which
87:7    would usually be edema of the wall or -- or
87:8    transmurality demonstrated by hemorrhage, I'll
87:9    mention that in my operative note.

Printed:   8/13/2006    11:45:13AM

| 16 | 87:11 -88:18 | Bryan, Foster 2006-06-06 | 00:48:56 |

87:11   Q.   What is edema of the wall and -- what was
87:12        the other term you said?
87:13   A.   Hemorrhage.
87:14   Q.   Hemorrhage.  Could you just explain what
87:15        that is?
87:16   A.   Hemorrhage of the -- if you have a big Q
87:17        wave MI, a big Q wave heart attack, typically you
87:18        have either edema, the -- that wall of the heart
87:19        will look swollen.  You will see swelling in that --
87:20        in that area.
87:21   Q.   That's what edema is, swelling?
87:22   A.   That's what edema is, swelling.  Or you'll
87:23        see hemorrhages.  It looks like a big bruise on the
87:24        heart on -- on some of these folks.  So typically a
87:25        big Q wave myocardial infarction you will see some
88:1        kind of finding at surgery.
88:2    Q.   When you were actually the person looking
88:3        at Mr. Barnett's heart and examining it, did you see
88:4        any evidence of edema of the wall?
88:5    A.   No.
88:6    Q.   Did you document anywhere that he had any
88:7        hemorrhaging or any bruising in the heart?
88:8    A.   No.
88:9    Q.   If you had seen a Q wave infarction, sir,
88:10       and you had seen swelling of the wall or serious
88:11       damage to the heart, is that something you would
88:12       have written down?
88:13   A.   Oh, I -- yes.
88:14   Q.   And you didn't see those things when you
88:15       actually looked at Mr. Barnett's heart on September
88:16       10, 2002?
88:17   A.   No.  I usually will document that in the
88:18       note.

| 17 | 100:19 -101:18 | Bryan, Foster 2006-06-06 | 00:47:41 |

Link >  BRY1.1.6

100:19  Q.   You were asked questions, sir, about a
100:20       diagnosis.  And let's go back to your consult.  You
100:21       remember that Mr. Barnett was diagnosed with
100:22       ischemia back in January of 2000?
100:23  A.   Yes.
100:24  Q.   And if your -- look back at your consult,
100:25       the third sentence.  You wrote:  The patient has a
101:1        history of chest pain dating back to January of
101:2        2000, when he underwent a Cardiolite stress test for
101:3        sharp chest pain.  The patient ruled out for

| | | | |
|---|---|---|---|
| | 101:4 | myocardial infarction. | |
| | 101:5 | That means that the doctors determined | |
| | 101:6 | that he didn't have a heart attack, right? | |
| | 101:7 | A.  Right.  That -- that's correct. | |
| | 101:8 | Q.  And only a small area of lateral ischemia | |
| | 101:9 | was identified. | |
| | 101:10 | I'm not sure if by the time your video is | |
| | 101:11 | played, sir, the jury will have been told what | |
| | 101:12 | ischemia is.  But is ischemia another word for | |
| | 101:13 | reduced blood flow? | |
| | 101:14 | A.  Yes. | |
| | 101:15 | Q.  So when a patient has enough blockage or | |
| | 101:16 | plaque in their arteries to reduce the blood flow, | |
| | 101:17 | that's considered ischemia? | |
| Link > Hide | 101:18 | A.  Yes. | |

| 18 | 102:24 - 103:1 | Bryan, Foster 2006-06-06 | 00:46:32 |
|---|---|---|---|
| | 102:24 | Q.  I take it you're familiar with Cardiolite | |
| | 102:25 | stress tests, Dr. Bryan? | |
| | 103:1 | A.  Yes. | |

| 19 | 103:2 - 103:4 | Bryan, Foster 2006-06-06 | 00:46:28 |
|---|---|---|---|
| | 103:2 | Q.  And Dr. Karavan is also familiar with | |
| | 103:3 | Cardiolite stress tests, isn't he? | |
| | 103:4 | A.  Very familiar.  He does them. | |

| 20 | 103:11 - 103:18 | Bryan, Foster 2006-06-06 | 00:46:23 | (Edited) |
|---|---|---|---|---|
| | 103:11 | Are you aware, sir, that one of the | | |
| | 103:12 | known limitations of a Cardiolite stress test is | | |
| | 103:13 | that if a patient has balanced blockage of his major | | |
| | 103:14 | coronary arteries; in other words, a similar amount | | |
| | 103:15 | of plaque in his coronary arteries, that a | | |
| | 103:16 | Cardiolite stress test may come back showing that | | |
| | 103:17 | the patient has mild ischemia? | | |
| | 103:18 | A.  Yeah, that's correct. | | |

| 21 | 103:21 - 104:14 | Bryan, Foster 2006-06-06 | 00:46:01 |
|---|---|---|---|
| | 103:21 | Is it also a known limitation of | |
| | 103:22 | Cardiolite stress tests, sir, that if the patient | |
| | 103:23 | has an equal amount of blockage in his coronary | |
| | 103:24 | arteries, it's quite possible that that Cardiolite | |
| | 103:25 | stress test will show no ischemia? | |
| | 104:1 | A.  That's correct. | |
| | 104:2 | Q.  Is that because these Cardiolite stress | |
| | 104:3 | tests measure the relative amount of blood flow | |
| | 104:4 | among the coronary arteries? | |
| | 104:5 | A.  That is correct.  You have to have a | |
| | 104:6 | difference between resting state and stress state to | |

104:7        have a positive -- have a positive study.
104:8    Q.  So if all of the arteries contain a
104:9        similar or near similar amount of plaque buildup,
104:10       then the Cardiolite stress test may come back and
104:11       say there's either no difference among the coronary
104:12       arteries in terms of plaque buildup or there's  mild
104:13       ischemia or a mild difference?
104:14   A.  That's correct.

---

| 22 | 104:17 - 104:22 | Bryan, Foster 2006-06-06 | 00:45:08 |

104:17       The only way to know how much coronary
104:18       artery disease or blockage that Mr. Barnett had for
104:19       sure in January of 2000 would be to have the results
104:20       of an angiogram or a cardiac catheterization; is
104:21       that true?
104:22   A.  True.

---

| 23 | 105:7 - 105:20 | Bryan, Foster 2006-06-06 | 00:44:53 |  | (Edited) |

105:7        Did you see the extent of
105:8        coronary artery disease in Mr. Barnett's arteries in
105:9        September of 2002?
105:10   A.  Yes.
105:11   Q.  Was there consistent blockage, balanced
105:12       blockage of plaque in his arteries?
105:13   A.  Yes.
Link >  BRY13.1   105:14   Q.  I'm gonna show you, sir, what I'll mark as
105:15       Exhibit 13.  This is actually a document that we
105:16       used with Dr. Karavan, and he drew on this document
105:17       the amount of blockage or plaque buildup that he saw
105:18       on the cardiac catheterization when he performed it
105:19       on Mr. Barnett on September 9th, 2002, okay?
105:20   A.  Yes.

---

| 24 | 105:25 - 107:9 | Bryan, Foster 2006-06-06 | 00:43:59 |

105:25   Q.  So do you see -- we won't go through all
106:1        of these.  But the left main -- up toward the top,
106:2        the left main coronary artery has 50 percent
106:3        blockage.
106:4    A.  Yes.
106:5    Q.  And then the LAD, as you described
106:6        earlier, the -- the anterior descending artery, has
106:7        80 percent.  Do you see that?
106:8    A.  Yes.
106:9    Q.  The circumflex has 80 percent?
106:10   A.  Yes.  Uh-huh.
106:11   Q.  And then the right coronary artery, which
106:12       is actually to the left side of the page, shows 80

106:13          percent blockage, right?

106:14   A.  That's the -- yeah.  That's the, what we

106:15          call the LV branch or one of the branches of the

106:16          right coronary artery.

106:17   Q.  And then there's 100 percent blockage in

106:18          September of 2002 in the PDA.  Do you see that?

106:19   A.  Yes.

106:20   Q.  That's sort of the branch at the bottom

106:21          left or where it says 100 percent, right?

106:22   A.  Yes.

106:23   Q.  And then in the middle of the heart there,

106:24          do you see 70 percent?

106:25   A.  Yes.

107:1   Q.  Are these percentages, sir, consistent

107:2          with what your understanding was of Mr. Barnett's

107:3          arteries in September of 2002?

107:4   A.  Yes.

107:5   Q.  Does this reflect, as you testified a

107:6          minute ago, that Mr. Barnett had balanced ischemia

107:7          throughout his arteries?

107:8   A.  He does -- he does have a fairly balanced

Link > Hide     107:9          degree of stenosis.

---

25     **107:21-108:3**    Bryan, Foster 2006-06-06         00:42:45

107:21   Q.  Okay.  Let me ask it this way.  Do you

107:22          know, sir, whether coronary artery disease takes a

107:23          while to build up?

107:24   A.  It typically does.

107:25

108:1   Q.  So typically, would a patient like

108:2          Mr. Barnett who has this much occlusion or blockage

108:3          take years and years to develop it?

---

26     **108:6-108:8**    Bryan, Foster 2006-06-06         00:42:25

108:6         THE WITNESS:  I would say the majority of

108:7          people, it takes years to develop this -- this much,

108:8          you know, these -- this degree of stenoses.

---

27     **108:10-108:10**    Bryan, Foster 2006-06-06         00:42:17

108:10   Q.  And by years, do you mean decades?

---

28     **108:14-109:1**    Bryan, Foster 2006-06-06         00:42:15

108:14         THE WITNESS:  I've seen it in two, three,

108:15          four years.  I've seen it in decades.  It varies

108:16          from patient to patient.  There are people who

108:17          have -- that I've operated on who've had what was

108:18          considered moderate disease at one time and three

108:19          years later we're seeing severe stenoses in an

| | |
|---|---|
| 108:20 | artery that was called 50 percent. It's, you know, |
| 108:21 | 80 or 90 later. So, you know, three or four years |
| 108:22 | later. |
| 108:23 | It's -- it's hard to say. All I can say |
| 108:24 | about him is I don't know what his -- what he had in |
| 108:25 | 2000. I mean, I just -- there's no cath. There's |
| 109:1 | no way to know. |

---

**29    109:3 - 109:7**    Bryan, Foster 2006-06-06    00:41:44

| | |
|---|---|
| 109:3 | Q.  Has it been your experience, Dr. Bryan, |
| 109:4 | that you've seen patients who have both developed |
| 109:5 | coronary artery disease, lots of coronary artery |
| 109:6 | disease over a long period of time and there's some |
| 109:7 | patients who actually develop it rapidly? |

---

**30    109:10 - 109:11**    Bryan, Foster 2006-06-06    00:41:30

| | |
|---|---|
| 109:10 | THE WITNESS: In my practice I have seen |
| 109:11 | both subsets of patients. |

---

**31    109:25 - 112:2**    Bryan, Foster 2006-06-06    00:41:27

| | |
|---|---|
| 109:25 | Q.  Let's switch topics now, Dr. Bryan. Have |
| 110:1 | you seen patients, sir, who have had mild ischemia |
| 110:2 | at one point in their life and then rapidly progress |
| 110:3 | to severe multi-vessel disease even if they try to |
| 110:4 | control their risk factors? |
| 110:5 | A.  Yes. |
| 110:6 | Q.  Can you explain that, sir? How is it |
| 110:7 | possible for somebody to try hard and even control |
| 110:8 | their cholesterol perfectly, why is it that that |
| 110:9 | person might go from a mild amount of ischemia to a |
| 110:10 | severe amount? |
| 110:11 | A.  It's -- it's hard to know why. In some -- |
| 110:12 | in some people it's genetic. We don't know exactly |
| 110:13 | why coronary disease progresses more rapidly in some |
| 110:14 | people than others. |
| 110:15 | You can have two patients with identical |
| 110:16 | cholesterol profiles that one is -- does well for |
| 110:17 | ten years; one does well for, you know, a year or |
| 110:18 | two and is -- is on the operating table or getting a |
| 110:19 | stent. I have had patients who are in their 20s who |
| 110:20 | are nonsmokers with normal cholesterols get coronary |
| 110:21 | bypass grafting. |
| 110:22 | There's no way to know why they're having |
| 110:23 | these rapidly progressive problems. I -- I would |
| 110:24 | say that it's an inflammatory process we know and -- |
| 110:25 | and why it's worse in other people than some, |
| 111:1 | there's probably a multitude of factors that go into |

BRYAN_MERCK_CROSS

111:2        it that we're -- that they're not all -- they're not
111:3        all delineated right now.
111:4    Q.  So even today with all of the study that's
111:5        been done on atherosclerosis, is it fair to say that
111:6        nobody knows all of the reasons why people progress
111:7        from a small amount of ischemia or coronary artery
111:8        disease to a heart attack?
111:9    A.  We know that the majority of those are
111:10       rupture, but why does the plaque suddenly rupture, I
111:11       think it's all -- we have ideas, but what we can
111:12       tell you -- you know, even -- just to give you an
111:13       example, looking at cholesterol levels.  You can
111:14       tell what a relative risk is.  We can't tell you
111:15       that because you have a high cholesterol you're
111:16       gonna have a, you know, heart disease.  We can -- we
111:17       can tell you that -- we can tell you that if you
111:18       keep it low your relative risk of a problem is this,
111:19       but we can't tell you you're gonna be that guy who
111:20       gets it.
111:21       So I think there's -- you're -- still a
111:22       lot is not known exactly about why people progress,
111:23       why plaques rupture.  There's postulation that they
111:24       become unstable plaques, you know, they get a lot of
111:25       cholesterol and the burden becomes too much and it
112:1        ruptures, clot.  You know, we don't know all the --
112:2        all the issues relate -- related to this.

32    **112:8 -112:24**    Bryan, Foster 2006-06-06                    00:38:52

112:8    Q.  If a patient, sir, in your experience has
112:9        a history of high cholesterol and then gets on a
112:10       statin like Lipitor and then controls their
112:11       cholesterol, does that mean that the plaque that's
112:12       built up in their arteries goes away?
112:13   A.  No.
112:14   Q.  Does it mean if you control your
112:15       cholesterol even perfectly after you've had a
112:16       history of high cholesterol that the plaque will not
112:17       accelerate and progress?
112:18   A.  No.
112:19   Q.  Has it been your experience that you've
112:20       seen in patients who actually control their
112:21       cholesterol levels, that because they had high
112:22       cholesterol in the past their plaque progresses over
112:23       time?
112:24   A.  Yes.

33    **113:11 -115:20**    Bryan, Foster 2006-06-06                    00:38:09

BRYAN_MERCK_CROSS

Link > BRY1.1.7

113:11   Q.   Dr. Bryan, if you turn back to your
113:12         consult, the bottom has a 20 on it.  Do you see in
113:13         the fourth or fifth sentence after discussing that
113:14         Mr. Barnett was ruled out for a heart attack in
113:15         January of 2000 it says:  The patient was treated
113:16         medically?  Do you where see that, sir?
113:17   A.   Yes.
113:18   Q.   Now back in January of 2000, Mr. Barnett
113:19         was 56 years old, and you know that he had a history
113:20         of high cholesterol, right?

Link > Hide

113:21   A.   Yes.
113:22   Q.   Did Mr. Barnett also have a significant
113:23         family history of heart disease?
113:24   A.   He did.  His father had undergone -- had--
113:25         had two myocardial infarctions, one at age 62, one
114:1         at age 68.  Also, the family history did have
114:2         atherosclerotic risk factors, a sister who's had --
114:3         who is 50 years old and had multiple TIAs.  All of
114:4         these things were --
114:5    Q.   What's a TIA?
114:6    A.   Commonly known as a mini stroke, temporary
114:7         symptoms, usually less -- less than 24 hours that
114:8         resolve.  But his father had a stroke.  I mean,
114:9         there was a -- he had a family history that
114:10        consider -- you know, you'd put him at risk for
114:11        atherosclerosis.
114:12   Q.   And heart attacks?
114:13   A.   And heart attacks.
114:14   Q.   So in January of 2000 Mr. Barnett was 56
114:15        years old.  He had a history of high cholesterol.
114:16        He had a family history of heart disease.  He had an
114:17        abnormal Cardiolite stress test showing ischemia.
114:18        Based on those factors, sir, do you think
114:19        that Mr. Barnett should have been taking aspirin on
114:20        a daily basis?
114:21   A.   Yes.
114:22   Q.   When you talked about aspirin earlier, is
114:23        it your understanding -- why is it important to
114:24        recommend aspirin to patients and that patients take
114:25        daily aspirin if they have a history like
115:1         Mr. Barnett of heart disease?
115:2    A.   The main benefit to aspirin is it -- it
115:3         inhibits the clotting cells known as platelet from
115:4         forming a clot.  And so, in patients who have
115:5         coronary disease or blockages that we've talked
115:6         about and who are who at risk for plaque rupture at

| | |
|---|---|
| 115:7 | any time in their life, a baby aspirin or a full |
| 115:8 | aspirin a day is usually part of the treatment for a |
| 115:9 | patient with coronary disease. |
| 115:10 | Q.  Is it part of the standard of care or |
| 115:11 | normal course for a patient who has a history of |
| 115:12 | heart disease to take aspirin so that they might |
| 115:13 | prevent a heart attack in the future? |
| 115:14 | A.  Yes. |
| 115:15 | Q.  Is it also common for doctors to prescribe |
| 115:16 | aspirin so that patients who have a history of heart |
| 115:17 | disease might not have a clot in response to a |
| 115:18 | plaque rupture because of the properties of aspirin, |
| 115:19 | the anti-clotting properties? |
| 115:20 | A.  Correct. |

| | | |
|---|---|---|
| 34 | 117:20 -122:2 | Bryan, Foster 2006-06-06                    00:35:07 |
| Link >  BRY1.1.9 | 117:20 | Q.  Looking now down in the middle of the page |
| | 117:21 | of your consult, do you see where you then describe |
| | 117:22 | the cardiac catheterization that was performed by |
| | 117:23 | Dr. Karavan? |
| | 117:24 | A.  Yes. |
| | 117:25 | Q.  And I'm not gonna repeat all of these. |
| | 118:1 | But you talk about 50 percent blockage in the left |
| | 118:2 | main, 80 percent in another, 80 percent in another |
| | 118:3 | artery and so forth. |
| | 118:4 | And then do you see number 8 where you |
| | 118:5 | wrote:  Ejection fraction approximately 50 percent? |
| | 118:6 | And let's stop there.  What is an ejection fraction? |
| | 118:7 | A.  What an ejection fraction measures is with |
| | 118:8 | each heart beat, there's a certain amount of blood |
| | 118:9 | ejected.  We don't empty our heart totally with each |
| | 118:10 | heart beat. |
| | 118:11 | So the ejection fraction is the amount of |
| | 118:12 | that blood in the chamber when the heart is full |
| | 118:13 | that when it squeezes, that's the percentage of |
| | 118:14 | blood that goes out to the body.  So a normal |
| | 118:15 | ejection fraction would be between 50 and 60 |
| | 118:16 | percent. |
| | 118:17 | Q.  So when somebody talks about an ejection |
| | 118:18 | fraction or EF as a shorthand version, what that |
| | 118:19 | attempts to measure is how well the heart muscle is |
| | 118:20 | contracting and pumping out blood to the rest of the |
| | 118:21 | body? |
| | 118:22 | A.  Correct. |
| | 118:23 | Q.  Is that an important measurement? |
| | 118:24 | A.  Yes. |

| | | |
|---|---|---|
| 118:25 | Q. | Is it the most important measurement for |
| 119:1 | | heart function? |
| 119:2 | A. | Yes. |
| 119:3 | Q. | Is an ejection fraction actually |
| 119:4 | | considered the gold standard for measuring heart |
| 119:5 | | function in heart damage? |
| 119:6 | A. | Well, the ejection fraction is -- there |
| 119:7 | | are multiple ways of measuring an ejection fraction, |
| 119:8 | | but finding out what a patient's ejection fraction |
| 119:9 | | is is the -- is -- determines the -- the contractile |
| 119:10 | | performance of the heart.  It gives you the |
| 119:11 | | performance of the heart, whether it's -- whether |
| 119:12 | | you're pumping normally or not.  That -- that would |
| 119:13 | | be the gold standard description of how well you're |
| 119:14 | | pumping blood. |
| 119:15 | Q. | And when you saw that Mr. Barnett had a |
| 119:16 | | normal ejection fraction of 50 percent at the same |
| 119:17 | | time he was having his heart attack, did that strike |
| 119:18 | | you as a good sign for Mr. Barnett? |
| 119:19 | A. | Yes. |
| 119:20 | Q. | Dr. Karavan refers in his cardiac |
| 119:21 | | catheterization report to something called preserved |
| 119:22 | | left ventricular systolic function? |
| 119:23 | A. | Yes. |
| 119:24 | Q. | What does it mean to have preserved left |
| 119:25 | | ventricular systolic function? |
| 120:1 | A. | That means to have a normal ejection |
| 120:2 | | fraction. |
| 120:3 | Q. | Do you agree with Dr. Karavan that on |
| 120:4 | | September 9th, 2002 Mr. Barnett had a normal |
| 120:5 | | ventricular function and ejection fraction? |
| 120:6 | A. | Yes. |
| 120:7 | Q. | You also wrote in number 8:  With an LVEDP |
| 120:8 | | of 16.  Do you see that? |
| 120:9 | A. | Correct. |
| 120:10 | Q. | What is an LVEDP? |
| 120:11 | A. | LVEDP stands for left ventricular end |
| 120:12 | | diastolic pressure.  And we measure it -- |
| 120:13 | | Dr. Karavan often measures it when he puts the |
| 120:14 | | catheter in the chamber to do the ejection fraction. |
| 120:15 | | How they do that is they slip the catheter into the |
| 120:16 | | heart chamber itself and inject dye so they can see |
| 120:17 | | how the heart is pumping. |
| 120:18 | | Well, the LVEDP is just that pressure |
| 120:19 | | measurement before -- and they do one before and |
| 120:20 | | after they put the dye in.  An LVEDP of 16 is upper |

Link > Hide

|  | 120:21 | | normal for a patient. |
|--|--------|--|-----------------------|

Link > BRY11.23.1

| 120:22 | Q. | If you look on page 23, sir, of Exhibit |
| 120:23 | | 11, this is Dr. Karavan's cardiac catheterization |
| 120:24 | | report.  Do you see that? |
| 120:25 | A. | Yes. |
| 121:1 | Q. | And in the third sentence or phrase it |
| 121:2 | | says:  Mid inferior diaphragmatic hypokinesis.  And |
| 121:3 | | then it talks about the ejection fraction. |
| 121:4 | | Do you see that, sir? |
| 121:5 | A. | Yes, I see that. |
| 121:6 | Q. | Can you tell me just briefly what a mid |
| 121:7 | | inferior diaphragmatic hypokinesis means? |
| 121:8 | A. | What that means, he -- he's stating that |
| 121:9 | | the bottom wall of the heart sits on the diaphragm, |
| 121:10 | | the inferior wall of the heart sits on the |
| 121:11 | | diaphragm.  And that area of the heart was not |
| 121:12 | | moving quite normally.  It was mildly hypokinetic or |
| 121:13 | | decreased function of the heart. |
| 121:14 | Q. | Now, if a patient has a ejection fraction |
| 121:15 | | that's normal and this mild hypokinesis at the same |
| 121:16 | | time, is there any clinical significance to having |
| 121:17 | | hypokinesis? |
| 121:18 | A. | No.  I mean, if there's -- overall |
| 121:19 | | ejection fraction is normal, then it's -- it's not |
| 121:20 | | a -- especially from the standpoint of operating on |
| 121:21 | | him for us, that's not a significant issue. |
| 121:22 | Q. | Having mild hypokinesis when you have a |
| 121:23 | | normal ejection fraction isn't clinically |
| 121:24 | | significant for a patient at all, true? |
| 121:25 | A. | As long as the patient is not having any |
| 122:1 | | evidence of heart failure, it's not gonna give him |
| 122:2 | | any long-term problem in all likelihood. |

| 35 | 124:20 -125:16 | Bryan, Foster 2006-06-06 | 00:29:49 |
|----|----------------|--------------------------|----------|

Link > BRY11.20.5

| 124:20 | Q. | Let's go back to your consult now, please, |
| 124:21 | | which is page 20.  You were asked some question |
| 124:22 | | about -- do you see PMH on the bottom?  Is that |
| 124:23 | | prior medical history? |
| 124:24 | A. | Past medical history. |
| 124:25 | Q. | Significant for the following, and then |
| 125:1 | | you were asked about hyperlipidemia.  That's |
| 125:2 | | abnormal cholesterol levels? |
| 125:3 | A. | Correct. |
| 125:4 | Q. | And that's a risk factor for heart disease |
| 125:5 | | and heart attack? |
| 125:6 | A. | Yes. |

| | | |
|---|---|---|
| 125:7 | Q. | Do you see any reference, sir, to |
| 125:8 | | hypertension in your consult when your were talking |
| 125:9 | | to Mr. Barnett? |
| 125:10 | A. | No. |
| 125:11 | Q. | Did Mr. Barnett tell you in September of |
| 125:12 | | 2002 that he had a history of hypertension? |
| 125:13 | A. | No. |
| 125:14 | Q. | Would that be something you would have |
| 125:15 | | written down here if he had? |

Link > Hide   125:16   A.   Yes.

---

| 36 | 126:1 - 126:12 | Bryan, Foster 2006-06-06 | 00:28:57 |
|---|---|---|---|

| | | |
|---|---|---|
| 126:1 | Q. | And to determine whether somebody has |
| 126:2 | | hypertension, is it important to look at as many |
| 126:3 | | readings as you have for that particular patient as |
| 126:4 | | opposed to some individual spikes in blood pressure? |
| 126:5 | A. | Multiple blood pressures are better. |
| 126:6 | Q. | Is it your understanding, Dr. Bryan, that |
| 126:7 | | to determine whether somebody has hypertension you |
| 126:8 | | would want to take an average of the blood pressure |
| 126:9 | | readings within a certain period of time? |
| 126:10 | A. | Typically, what I -- what we do is have |
| 126:11 | | them take multiple times, different times of the day |
| 126:12 | | to see if they here having any spikes. |

---

| 37 | 126:13 - 127:18 | Bryan, Foster 2006-06-06 | 00:28:24 |
|---|---|---|---|

| | | |
|---|---|---|
| 126:13 | Q. | What are the different causes of |
| 126:14 | | hypertension, sir? |
| 126:15 | A. | Some people are salt retainers.  They |
| 126:16 | | retain salt.  That causes hypertension.  There is |
| 126:17 | | also some people, the reason for their hypertension |
| 126:18 | | is -- is they are vasoconstricted.  That's one |
| 126:19 | | etiology for hypertension. |
| 126:20 | Q. | What is vasoconstricted? |
| 126:21 | A. | Their blood vessels are chronically |
| 126:22 | | constricted, their -- I guess you could say their |
| 126:23 | | system is kind of revved up where they -- their |
| 126:24 | | blood vessels are -- are tightened down, causing |
| 126:25 | | their hypertension on -- on a -- on a chronic basis. |
| 127:1 | | There's also anxiety that can cause |
| 127:2 | | hypertension.  Chest pain, if a patient has chest |
| 127:3 | | pain, they can have hypertension.  Any kind of pain |
| 127:4 | | syndrome can cause hypertension. |
| 127:5 | | But if you're talking about your garden |
| 127:6 | | variety, every-day just basic hypertension, most of |
| 127:7 | | those are either gonna be related to a |
| 127:8 | | vasoconstrictor or a sympathetic system, a nervous |

127:9        system, you know, kind of overload on the vessels,
127:10       to make it simple, or salt retention type thing.
127:11    Q. If a patient doesn't have systemic
127:12       constant elevated blood pressure, then that could be
127:13       caused by any one of a number of factors such as
127:14       those you identified?
127:15    A. Right, anxiety.
127:16    Q. Stress?
127:17    A. Stress.  You know, anything that can do
127:18       that.

---

| 38 | 127:19 - 128:17 | Bryan, Foster 2006-06-06 | 00:27:01 |
|---|---|---|---|

127:19    Q. You mentioned before that it's not
127:20       uncommon -- I think you said it's not unusual for
127:21       patients to have increased blood pressure when they
127:22       come into the office.  Do you remember testifying to
127:23       that?
127:24    A. Yes.
127:25    Q. Have you heard of the term white coat
128:1        hypertension?
128:2     A. Yes.
128:3     Q. What is white coat hypertension?
128:4     A. Especially when they see their heart
128:5        surgeon.  They -- they get nervous and they have
128:6        high blood pressure.
128:7     Q. Is it common for patients to be nervous
128:8        and anxious when they see a cardiologist, like
128:9        Dr. Karavan, or even an internist if they're worried
128:10       about a particular medical condition to have a spike
128:11       in blood pressure?
128:12    A. Yes.
128:13    Q. Have you seen patients, sir, who have had
128:14       spikes in blood pressure when they come into the
128:15       office but when they take their blood pressure at
128:16       home it's normal?
128:17    A. Yes.

---

| 39 | 129:7 - 129:19 | Bryan, Foster 2006-06-06 | 00:26:06 |
|---|---|---|---|

129:7     Q. Are you aware that there's certain
129:8        medications that can cause hypertension?
129:9     A. Yes.
129:10    Q. Is Claritin or a decongestant
129:11       over-the-counter medication the type of medicine
129:12       that can cause hypertension?
129:13    A. Claritin itself is not itself, but with
129:14       Claritin D with the decongestant with Sudafed in it
129:15       is more likely to cause -- can cause hypertension.

---

| | | | | |
|---|---|---|---|---|
| | 129:16 | Q. | Do you know that all non-steroidal | |
| | 129:17 | | antiinflammatories can cause hypertension? | |
| | 129:18 | A. | I do know that's a risk factor for | |
| | 129:19 | | hypertension. | |

---

**40**   **129:23 -130:19**   Bryan, Foster 2006-06-06                     00:25:34

Link > BRY11.1

| | | | |
|---|---|---|
| 129:23 | Q. | Can you turn with me, sir, to page 1 -- |
| 129:24 | | yes, page 1 of Exhibit 11?  What is this document? |
| 129:25 | A. | This is a -- what we -- one of our |
| 130:1 | | screening sheets that we -- we do in the patients. |
| 130:2 | | Our nurse, Kirsten, while we're operating if a |
| 130:3 | | consult comes in, she'll go by and do a quick sheet |
| 130:4 | | to give us an idea of what's going on with the |
| 130:5 | | patient before we go up to see them. |

Link > BRY11.1.1

| | | | |
|---|---|---|
| 130:6 | Q. | Do you see in the right column under PMH, |
| 130:7 | | what does PMH stand for? |
| 130:8 | A. | Past medical history. |
| 130:9 | Q. | And is Kirsten or the nurse supposed to |
| 130:10 | | fill in one of these columns:  HTN, DN or tobacco, |
| 130:11 | | if the patient indicates that they have that |
| 130:12 | | condition? |
| 130:13 | A. | Yes. |
| 130:14 | Q. | What is HTM? |
| 130:15 | A. | Hypertension. |
| 130:16 | Q. | Does this indicate that Mr. Barnett did |
| 130:17 | | not report that he had hypertension on September 6 |
| 130:18 | | of 2002? |
| 130:19 | A. | That's correct. |

---

**41**   **130:21 -130:24**   Bryan, Foster 2006-06-06                     00:24:36

| | | | |
|---|---|---|
| 130:21 | | Does Mr. Barnett report here that his |
| 130:22 | | blood pressure has gotten any worse while he's been |
| 130:23 | | on Vioxx? |
| 130:24 | A. | No. |

---

**42**   **131:21 -132:9**   Bryan, Foster 2006-06-06                     00:24:28

| | | | |
|---|---|---|
| 131:21 | | Did Mr. Barnett report in the ER that he |
| 131:22 | | had a history of hypertension? |
| 131:23 | A. | No. |

Link > BRY11.14.1

| | | | |
|---|---|---|
| 131:24 | Q. | If you turn to page 14 and 15 -- let's |
| 131:25 | | start with 14.  This is also an ER report prepared |
| 132:1 | | by somebody else, Mark Waggener, right? |
| 132:2 | A. | This is probably the ER physician himself |
| 132:3 | | who dictated.  Pamela Pyle was probably the |
| 132:4 | | hospitalists who admitted him.  And that's probably |
| 132:5 | | the H&P is for admission for Pamela Pyle. |

Link > BRY11.14.2

| | | | |
|---|---|---|
| 132:6 | Q. | And do you see on this particular record, |

---

| | | |
|---|---|---|
| | 132:7 | PMH, past medical history, there's no indication |
| | 132:8 | that Mr. Barnett had hypertension, right? |
| | 132:9 | A. Correct. |

---

**43** **132:12-133:6** Bryan, Foster 2006-06-06 00:23:47

Link > BRY11.14.3

|  | | | (Edited) |
|---|---|---|---|
| | 132:12 | Let me represent to you, | |
| | 132:13 | Dr. Bryan, that Mr. Barnett before he came into the | |
| | 132:14 | hospital on September of 2002 took his blood | |
| | 132:15 | pressure twice and it was 190/111, 194/104, okay? | |
| | 132:16 | A. Yes. | |
| | 132:17 | Q. And then here, you can see in the ER it's | |
| | 132:18 | dropped down to 166/92. Do you see that? | |
| | 132:19 | A. Let me. Is that page 14? | |
| | 132:20 | Q. Fourteen. | |
| | 132:21 | A. Hold on a second. | |
| | 132:22 | Q. Under physical exam. | |
| | 132:23 | A. Yes, I see that. | |
| | 132:24 | Q. Is it common, sir, for patients who are | |
| | 132:25 | experiencing chest pain or having a heart attack to | |
| | 133:1 | have elevated blood pressure? | |
| | 133:2 | A. Yes. | |
| | 133:3 | Q. You said that before, that even slight | |
| | 133:4 | chest pain can increase a patient's blood pressure, | |
| | 133:5 | true? | |
| | 133:6 | A. Yes. | |

---

**44** **133:7-133:22** Bryan, Foster 2006-06-06 00:23:00

Link > BRY11.17.1

| | 133:7 | Q. If you turn to page 17, sir, this is a |
|---|---|---|
| | 133:8 | consultation report September 6, 2002 dictated by, |
| | 133:9 | is it Nurse Gonzales? |
| | 133:10 | A. Roberta Gonzales. That is a physician |
| | 133:11 | assistant that worked for Dr. Karavan. |

Link > BRY11.17.2

| | 133:12 | Q. Do you see that she reports in the middle |
|---|---|---|
| | 133:13 | of the history, in the middle of the paragraph: He |
| | 133:14 | denies associated -- is it diaphoresis or nausea, |
| | 133:15 | but did start to become short of breath, part of |
| | 133:16 | which he thinks may have been due to anxiety. |
| | 133:17 | Do you see that, sir? |
| | 133:18 | A. Yes. |
| | 133:19 | Q. Is anxiety, as I think you mentioned |
| | 133:20 | before, something that can cause shortness of breath |
| | 133:21 | or an increase in blood pressure? |
| | 133:22 | A. Yes. |

---

**45** **134:3-134:14** Bryan, Foster 2006-06-06 00:22:12

Link > BRY11.15.1

| | 134:3 | Q. Dr. Pyle in the last paragraph is saying |
|---|---|---|
| | 134:4 | why she thinks Dr -- Mr. Barnett should be admitted |

|       |       |    |                                                        |
|-------|-------|----|--------------------------------------------------------|
| 134:5 |       |    | to the hospital:  At this time I think the patient     |
| 134:6 |       |    | requires admission to the hospital to rule out MI      |
| 134:7 |       |    | protocol given his multiple cardiac risk factors,      |
| 134:8 |       |    | including his age of 58, hypercholesterolemia,         |
| 134:9 |       |    | family history of coronary artery disease.             |
| 134:10|       |    | Do you see that?                                       |
| 134:11| A.    |    | Yes.                                                   |
| 134:12| Q.    |    | Is there any reference to hypertension as              |
| 134:13|       |    | a risk factor for Mr. Barnett?                         |
| 134:14| A.    |    | No.                                                    |

Link > Hide

---

| 46 | 134:19 - 135:12 | Bryan, Foster 2006-06-06 | 00:21:45 |
|----|-----------------|--------------------------|----------|

|        |    |                                                        |
|--------|----|--------------------------------------------------------|
| 134:19 |    | Is the purpose of a bypass surgery,                    |
| 134:20 |    | Dr. Bryan, to actually fix whatever small damage       |
| 134:21 |    | might occur as a result of a small heart attack?       |
| 134:22 | A. | Well, that is one of the goals of bypass,              |
| 134:23 |    | is to restore blood flow to the area of muscle that    |
| 134:24 |    | is not getting enough and any, hopefully, that --      |
| 134:25 |    | and to -- to preserve or heal any viable cells that    |
| 135:1  |    | are -- that are still viable, still living.            |
| 135:2  | Q. | Is the purpose here for Mr. Barnett to                 |
| 135:3  |    | have a bypass so that you, hopefully, will avoid a     |
| 135:4  |    | fatal or deadly heart attack in the future?           |
| 135:5  | A. | That would be one of the goals.                        |
| 135:6  | Q. | If the bypass is successful, then the hope             |
| 135:7  |    | is the patient would be able to live a full life       |
| 135:8  |    | expectancy and not have another heart attack or die    |
| 135:9  |    | of a heart attack, right?                              |
| 135:10 | A. | Well --                                                |
| 135:11 | Q. | That's the hope?                                       |
| 135:12 | A. | That's the hope, yes.                                  |

---

| 47 | 136:2 - 136:16 | Bryan, Foster 2006-06-06 | 00:20:52 |
|----|----------------|--------------------------|----------|

|        |    |                                                        |
|--------|----|--------------------------------------------------------|
| 136:2  | Q. | But certainly you in your experience have             |
| 136:3  |    | performed successful bypass surgeries on patients      |
| 136:4  |    | and they have gone on to live full, complete lives?    |
| 136:5  | A. | Yes.                                                   |
| 136:6  | Q. | When you said before that you recommended             |
| 136:7  |    | bypass surgery for Mr. Barnett based on his severe     |
| 136:8  |    | coronary artery disease, were you aware that he had    |
| 136:9  |    | 50 percent blockage in his left main artery?           |
| 136:10 | A. | Yes.                                                   |
| 136:11 | Q. | Is the left main artery a particularly                |
| 136:12 |    | important one?                                         |
| 136:13 | A. | It is.                                                 |
| 136:14 | Q. | Why?                                                   |
| 136:15 | A. | The amount of circulation in the left main            |

| | | 136:16 | is tremendous. | (Edited) |
|---|---|---|---|---|

| 48 | 136:19-136:24 | Bryan, Foster 2006-06-06 | 00:20:14 | |
|---|---|---|---|---|

| | | 136:19 | The reason is the left side circulation in |
| | | 136:20 | most patients is fairly extensive.  So if you lose |
| | | 136:21 | that artery, you lose a large amount of muscle.  And |
| | | 136:22 | often -- now, if a left main shuts down or occludes, |
| | | 136:23 | then that artery -- that's often a sudden death |
| | | 136:24 | episode. |

| 49 | 136:25-138:2 | Bryan, Foster 2006-06-06 | 00:19:55 | |
|---|---|---|---|---|

| | | 136:25 | Q. | I assume you | (Edited) |
|---|---|---|---|---|
| | | 137:1 | | mean that there, unfortunately, are a number of |
| | | 137:2 | | people who have significant blockage in their left |
| | | 137:3 | | main artery and then they die? |
| | | 137:4 | A. | That shuts down and they -- they have a |
| | | 137:5 | | sudden episode. |
| | | 137:6 | Q. | Is it true, sir, that even if you don't |
| | | 137:7 | | have any blockage at all in any other artery but you |
| | | 137:8 | | have 50 percent or more blockage in your left main |
| | | 137:9 | | artery, that that makes you a candidate for bypass |
| | | 137:10 | | surgery? |
| | | 137:11 | A. | I would tell you, based on the -- it |
| | | 137:12 | | depends on the cardiologist on a 50 percent left |
| | | 137:13 | | main.  I would tell you, you know, you see some who |
| | | 137:14 | | want it done and some who treat them medically.  But |
| | | 137:15 | | I would say that when you start getting into that 50 |
| | | 137:16 | | and 60, certainly at 60 percent they're sending -- |
| | | 137:17 | | they're sending them to surgery. |
| | | 137:18 | | Fifty, most of us are gonna operate on |
| | | 137:19 | | them if they're symptomatic.  I mean, if they're |
| | | 137:20 | | having chest pain or have had an MI and they have a |
| | | 137:21 | | 50 percent left main, we're gonna take care of it. |
| | | 137:22 | Q. | So even if a patient has no occlusion or |
| | | 137:23 | | blockage in any other artery and he has chest pain |
| | | 137:24 | | and 50 percent blockage in his left main artery, |
| | | 137:25 | | your recommended course of action is to have |
| | | 138:1 | | surgery? |
| | | 138:2 | A. | The majority of the time it would be, yes. |

| 50 | 139:17-140:2 | Bryan, Foster 2006-06-06 | 00:18:52 | |
|---|---|---|---|---|

| | | 139:17 | Q. | The heart attack that Mr. Barnett had was |
|---|---|---|---|---|
| | | 139:18 | | a heart attack that exposed the severity of his |
| | | 139:19 | | coronary arteries, right? |
| | | 139:20 | A. | It -- it did, yes.  It led to a cardiac |
| | | 139:21 | | catheterization which outlined the severity of his |
| | | 139:22 | | disease. |

| | | | |
|---|---|---|---|
| 139:23 | Q. | And then the cardiac catheterization led | |
| 139:24 | | to a bypass which helped prolong his life; is that | |
| 139:25 | | right? | |
| 140:1 | A. | Well, yes.  In his case it would prolong | |
| 140:2 | | his life because of the left main, yes. | |

---

**51     140:3 - 140:12**     Bryan, Foster 2006-06-06     00:18:25

| | | |
|---|---|---|
| 140:3 | Q. | How long did your bypass surgery take for |
| 140:4 | | Mr. Barnett, about? |
| 140:5 | A. | I don't have that.  I would -- I would |
| 140:6 | | guess three-and-a-half, four hours of actual of |
| 140:7 | | surgical time for me, not room time, but probably |
| 140:8 | | three-and-a-half, four hours, somewhere around |
| 140:9 | | there, I guess. |
| 140:10 | Q. | Were there any complications during the |
| 140:11 | | surgery? |
| 140:12 | A. | No. |

---

**52     142:5 - 142:19**     Bryan, Foster 2006-06-06     00:18:06

| | | |
|---|---|---|
| 142:5 | Q. | When you do a bypass surgery, sir, do you |
| 142:6 | | actually attempt to clear out the blockage in the |
| 142:7 | | arteries? |
| 142:8 | A. | No.  The only time that is attempted is if |
| 142:9 | | the artery is an important artery, like the anterior |
| 142:10 | | descending, and it's so full of plaque that you |
| 142:11 | | can't bypass.  We'll shell out the plaque, like a |
| 142:12 | | corotid artery, and then bypass it. |
| 142:13 | | I'd say that -- in my practice, that is |
| 142:14 | | probably maybe, oh, I don't know, one to two percent |
| 142:15 | | of my cases I have to do that. |
| 142:16 | Q. | If we did a catheterization or angiogram |
| 142:17 | | of Mr. Barnett's arteries today, would you expect to |
| 142:18 | | see at least as much blockage in his coronary |
| 142:19 | | arteries as you saw in September of 2002? |

---

**53     142:21 - 143:5**     Bryan, Foster 2006-06-06     00:17:21

| | | |
|---|---|---|
| 142:21 | | THE WITNESS:  I would expect to see as |
| 142:22 | | much or more. |
| 142:23 | | BY MR. GOLDMAN: |
| 142:24 | Q. | Why would you expect to see more? |
| 142:25 | A. | One thing is, we do know that putting vein |
| 143:1 | | grafts on a -- on a -- on an artery probably |
| 143:2 | | accelerates the plaque for -- plaque formation |
| 143:3 | | proximal to the vein graft, and also the nat -- |
| 143:4 | | the -- the natural course of the disease in -- in |
| 143:5 | | coronary disease.  There's a couple of reasons why. |

---

**54     143:6 - 144:16**     Bryan, Foster 2006-06-06     00:16:59

143:6    Q.  Was your bypass surgery of Mr. Barnett
143:7        successful?
143:8    A.  Yes.
143:9    Q.  Did you inspect his heart during the
143:10       surgery, sir?
143:11    A.  Yes.
143:12    Q.  And this inspection was fours day after
143:13       his heart attack, right?
143:14    A.  Yes.
143:15    Q.  Did you look to see if there was any
143:16       evidence of heart muscle damage when you were
143:17       looking at his heart?
143:18    A.  Yes.
143:19    Q.  If the heart muscle is damaged, do you see
143:20       scarring and bruising?
143:21    A.  There are -- there are -- there are
143:22       several things you can see for heart damage.  One,
143:23       as I mentioned before, was -- was swelling of the
143:24       muscle.  You'll see it actually looks like of
143:25       edematous or swollen.  The second is a hemorrhage, a
144:1       hem -- which is a -- which is usually another sign
144:2       of a big heart attack.
144:3       Now, also if there is some -- you can see
144:4       some scarring in a -- in a heart if they've had a
144:5       prior heart attack in the past.  You know, if they
144:6       had a big heart attack that resulted in a big giant
144:7       scar in their heart, you'll see that, or just maybe
144:8       some scar mixed in with the muscle.
144:9    Q.  Did you report after examining
144:10       Mr. Barnett's heart that there was any swelling of
144:11       the muscle heart, hemorrhage or bruising or
144:12       scarring, sir?
144:13    A.  No.
144:14    Q.  Is it fair to say that you saw a normal
144:15       looking heart when you looked at Mr. Barnett's?
144:16    A.  Yes.

---

55    **145:14 -146:9**    Bryan, Foster 2006-06-06        00:15:38
Link >  BRY15.1

145:14    Q.  I have handed you a series of EKG tests
145:15       that were taken of Mr. Barnett between September 6
145:16       of 2002 and September 11th of 2002.  Do you see
145:17       that, sir?
145:18    A.  Uh-huh.
145:19    Q.  Were would treating Mr. Barnett during
145:20       that period?
145:21    A.  Yes.  Oh, it's from the 9th on.  Yes.

| | | | |
|---|---|---|---|
| Link > BRY15.5.1 | 145:22 | Q. | And do you see that on the last page, the |
| | 145:23 | | September 11th EKG, it refers to your name there, |
| | 145:24 | | Curtis Bryan on the left side? |
| | 145:25 | A. | Yes. |
| Link > Hide | 146:1 | Q. | I want you to -- if you wouldn't mind, |
| | 146:2 | | could you just take Exhibit 15 and turn it over to |
| | 146:3 | | where you see a blank white page and just draw and |
| | 146:4 | | show the camera and the jury what a Q wave would |
| | 146:5 | | look like on an EKG? |
| | 146:6 | A. | Yeah. |
| | 146:7 | Q. | And please make it big enough so that they |
| | 146:8 | | can see. |
| | 146:9 | A. | Is that big enough? |

| | | | |
|---|---|---|---|
| 56 | 146:13 -147:20 | Bryan, Foster 2006-06-06 | 00:14:40 |
| | 146:13 | Q. | Can you point to the jury what you just |
| | 146:14 | | drew and what -- what about that drawing indicates |
| | 146:15 | | that there's a Q wave? |
| | 146:16 | A. | It's a down-going -- down-going wave of -- |
| | 146:17 | | the first -- well, the first part of the QRS, which |
| | 146:18 | | is the big spike in your EKG.  It's a deep, downward |
| | 146:19 | | slope. |
| | 146:20 | Q. | So if you have a Q wave, then you would |
| | 146:21 | | expect to see -- the first move would be down -- |
| | 146:22 | A. | Yes. |
| | 146:23 | Q. | -- before it rises up? |
| | 146:24 | A. | Correct. |
| | 146:25 | Q. | Is a Q wave measured in part by the depth |
| | 147:1 | | and the width of the reading? |
| | 147:2 | A. | Oh, yes.  Yes, it is. |
| | 147:3 | Q. | So the deeper the spike downward and the |
| | 147:4 | | wider it is, the more likely it is to be an actual Q |
| | 147:5 | | wave, right? |
| | 147:6 | A. | That's correct. |
| | 147:7 | Q. | Are there certain Q waves that are |
| | 147:8 | | nondiagnostic Q waves? |
| | 147:9 | A. | Sometimes in the inferior leads, two, |
| | 147:10 | | three and AVF small Q waves, there may or may not |
| | 147:11 | | mean anything. |
| | 147:12 | Q. | So, and when you say two, three and AVF, |
| | 147:13 | | just looking on the first page of Exhibit 15 -- |
| | 147:14 | | hopefully, we can blow this up for the jury.  But |
| | 147:15 | | when you say two, that's the second line going cross |
| | 147:16 | | the page from the top, right? |
| | 147:17 | A. | Roman numeral II here, yes.  It's this |
| | 147:18 | | little segment right here to Roman numeral II and |

**BRYAN_MERCK_CROSS**

| | | |
|---|---|---|
| 147:19 | | then Roman numeral III.  And next to three is the |
| 147:20 | | AVF.  Next to three, right next to three is the AVF. |

| 57 | **147:23 - 148:4** | Bryan, Foster 2006-06-06 | | 00:13:02 |
|---|---|---|---|---|
| | | 147:23 | | Is it your understanding, sir, that if you |
| | | 147:24 | | have a real true Q wave, that's something you would |
| | | 147:25 | | see on repeat EKGs? |
| | | 148:1 | A. | Yes. |
| | | 148:2 | Q. | A real true Q wave is not something that |
| | | 148:3 | | you expect to go away, true? |
| | | 148:4 | A. | True. |

| 58 | **148:9 - 149:11** | Bryan, Foster 2006-06-06 | | 00:12:46 |
|---|---|---|---|---|
| | | 148:9 | Q. | Let's look, if you could, sir, on the very |
| Link > BRY15.1 | | 148:10 | | first EKG, September 6th of 2002, which you reviewed |
| | | 148:11 | | back at the time, right? |
| | | 148:12 | A. | Yes. |
| | | 148:13 | Q. | Do you see any evidence, sir, of a Q wave |
| | | 148:14 | | in this EKG? |
| | | 148:15 | A. | Based on what I can see here, I really |
| | | 148:16 | | don't see anything that looks like a significant Q |
| | | 148:17 | | wave on -- on this EKG from what I can see of it. |
| Link > BRY15.3 | | 148:18 | Q. | If you look on -- let's go two in to |
| | | 148:19 | | September 7th of 2002.  And this is a lot easier to |
| | | 148:20 | | read.  If we look at the third lead at the bottom |
| | | 148:21 | | left part? |
| | | 148:22 | A. | Okay.  Do. |
| | | 148:23 | Q. | You see that there's a small decrease |
| | | 148:24 | | down? |
| | | 148:25 | A. | Yes. |
| | | 149:1 | Q. | And then an increase up? |
| | | 149:2 | A. | Yes. |
| | | 149:3 | Q. | Would you consider that to be a Q wave, |
| | | 149:4 | | sir, or a nondiagnostic Q wave? |
| | | 149:5 | A. | Yeah.  I would say nondiagnostic Q wave. |
| | | 149:6 | | I mean, it -- it's a small -- it looks like a small |
| | | 149:7 | | nondiagnostic Q wave there. |
| | | 149:8 | Q. | This is September 7th, 2002.  And then if |
| | | 149:9 | | you turn to the last page, September 11th, 2002, do |
| | | 149:10 | | you see any evidence of a diagnostic Q wave? |
| Link > Hide | | 149:11 | A. | No. |

| 59 | **149:12 - 150:3** | Bryan, Foster 2006-06-06 | | 00:11:24 |
|---|---|---|---|---|
| | | 149:12 | Q. | Now, three-and-a-half years after you |
| | | 149:13 | | examined Mr. Barnett, sir, the plaintiffs in this |
| | | 149:14 | | case have hired an expert witness to say that there |
| | | 149:15 | | was a Q wave on September 11th of 2002 and that that |

| | | |
|---|---|---|
| 149:16 | | is indicative of an acute inferior wall transmural |
| 149:17 | | MI, okay? |
| 149:18 | A. | Yeah. |
| 149:19 | Q. | What's your reaction to that? |
| 149:20 | A. | That's not true. |
| 149:21 | Q. | What is a transmural MI? |
| 149:22 | A. | A full thickness heart attack.  Meaning |
| 149:23 | | the entire -- from the inner layer of the heart to |
| 149:24 | | the outer layer of the heart. |
| 149:25 | Q. | Did Mr. Barnett suffer a transmural MI at |
| 150:1 | | any point while you diagnosed him and worked with |
| 150:2 | | him in September of 2002? |
| 150:3 | A. | No. |

---

**60**    **150:4 - 150:10**    Bryan, Foster 2006-06-06                          00:10:35

| | | |
|---|---|---|
| 150:4 | Q. | How long after you operated on Mr. Barnett |
| 150:5 | | did you discharge him home? |
| 150:6 | A. | Four days postop. |
| 150:7 | Q. | Is that an indication that Mr. Barnett |
| 150:8 | | really didn't have any complications with the |
| 150:9 | | surgery and he was doing well? |
| 150:10 | A. | Yes. |

---

**61**    **150:11 - 150:12**    Bryan, Foster 2006-06-06                          00:10:18

| | | |
|---|---|---|
| 150:11 | | MR. GOLDMAN: Let me mark Exhibit 16A, |
| 150:12 | | Dr. Bryan. |

---

**62**    **150:17 - 153:11**    Bryan, Foster 2006-06-06                          00:10:14

Link > BRY16A.2.1

| | | |
|---|---|---|
| 150:17 | Q. | This is a discharge summary that is |
| 150:18 | | actually signed on the second page.  Is that your |
| 150:19 | | signature or a stamp of your signature? |
| 150:20 | A. | Yes. |

Link > BRY16A.1.1

| | | |
|---|---|---|
| 150:21 | Q. | Do you see on the first page that -- under |
| 150:22 | | DG DX, do you see that? |
| 150:23 | A. | Yes. |
| 150:24 | Q. | There is a reference -- does that mean |
| 150:25 | | discharge diagnosis? |
| 151:1 | A. | Correct. |
| 151:2 | Q. | And then number one says:  Non Q wave |
| 151:3 | | myocardial infarction, right? |
| 151:4 | A. | Yes. |
| 151:5 | Q. | And do you stand by that diagnosis? |
| 151:6 | A. | Yes. |
| 151:7 | Q. | Number two says:  Coronary artery disease? |
| 151:8 | A. | Yes.  All right. |
| 151:9 | Q. | Number three:  Hyperlipidemia, high |
| 151:10 | | cholesterol? |

151:11   A.   Yes.  Uh-huh.

151:12   Q.   Number four:  Systemic hypertension.  Do

151:13        you see that, sir?

151:14   A.   Yeah.

151:15   Q.   We looked before at the fact that there

151:16        was no reference to hypertension at any point during

151:17        Mr. Barnett's hospitalization and here is a

151:18        reference to systemic hypertension.

151:19        Is it true or not that what was meant here

151:20        by systemic hypertension was the blood pressure that

151:21        you saw Mr. Barnett have while he was in the

151:22        hospital?

151:23   A.   That's correct.  During his postoperative

151:24        stay he required intervention for high blood

Link >  Hide          151:25        pressure.

152:1    Q.   What does that mean, during his postop --

152:2    A.   Postop stay, his blood pressure -- in

152:3         fact, we had to put him -- we put him on Lopressor

152:4         50 PO twice a day and -- and his postop day two or

152:5         three --

152:6    Q.   Is Lo -- Lopressor is a blood pressure

152:7         medicine?

152:8    A.   Well, it's -- it controls blood pressure

152:9         and -- and heart rate.  We use it postop for that

152:10        reason.  Patients who have any diagnosis of MI go on

152:11        it.  We use it to prevent irregular heart rates

152:12        after surgery, but it also has the benefit of being

152:13        an antihypertensive.

152:14        And 50 twice a day is higher than my

152:15        starting dose.  I can -- we usually start at 25

152:16        milligrams twice a day.  And I saw in his postop

152:17        notes somewhere earlier that his blood pressure had

152:18        gotten up to 150, 160 systolic, some -- somewhere in

152:19        that vicinity.

152:20   Q.   While he was in the hospital?

152:21   A.   While he was in the hospital postop.

152:22   Q.   So the reference to systemic hypertension

152:23        here in this discharge summary does not mean that

152:24        you're concluding  he had hypertension before

152:25        September of 2002, right?

153:1    A.   No.  I'm concluding that -- that during

153:2         my -- my observation of him af -- when I was taking

153:3         care of him for those four days, he demonstrated

153:4         elevated blood pressures that needed -- needed

153:5         intervention.

153:6    Q.   And those elevated blood pressure could be

| | | |
|---|---|---|
| 153:7 | | due to the fact that he was having chest pain and a |
| 153:8 | | heart attack? |
| 153:9 | A. | Well, the one -- the ones that he got |
| 153:10 | | treated for by me were for his postop -- postop |
| 153:11 | | course. |

| 63 | 153:12-154:21 | Bryan, Foster 2006-06-06 | 00:07:33 |
|---|---|---|---|

| | | |
|---|---|---|
| 153:12 | Q. | When you released Mr. Barnett from the |
| 153:13 | | hospital, did you advice him that it would be a good |
| 153:14 | | idea to exercise regularly? |
| 153:15 | A. | Yes. |
| 153:16 | Q. | Did you advise Mr. Barnett to continue to |
| 153:17 | | take Lipitor to control his cholesterol? |
| 153:18 | A. | Yes. |
| 153:19 | Q. | Did you advise Mr. Barnett to continue to |
| 153:20 | | take aspirin to prevent future clotting? |
| 153:21 | A. | Yes. I -- what we state is for graft |
| 153:22 | | patency, is how we put it to the patient, for |
| 153:23 | | keeping his grafts open. |
| 153:24 | Q. | And then you put Mr. Barnett on blood |
| 153:25 | | pressure medication to try to control his blood |
| 154:1 | | pressure, right? |
| 154:2 | A. | For that and for the rhythm preven -- |
| 154:3 | | rhythm control reasons, too. For both. |
| 154:4 | Q. | And were you optimistic, sir, based on |
| 154:5 | | your observation of Mr. Barnett's heart, his 50 |
| 154:6 | | percent ejection fraction, how he responded to the |
| 154:7 | | surgery that if he were to do the things you |
| 154:8 | | suggested that he would do well in the future? |
| 154:9 | A. | Yes. |
| 154:10 | Q. | If you thought that one of Mr. Barnett's |
| 154:11 | | medications contributed to his heart attack, would |
| 154:12 | | you have allowed him to continue to take that |
| 154:13 | | medication? |
| 154:14 | A. | No. |
| 154:15 | Q. | If you thought Vioxx, for example, caused |
| 154:16 | | in any way Mr. Barnett's heart attack, you would not |
| 154:17 | | have continued him on Vioxx, right? |
| 154:18 | A. | Correct. |
| 154:19 | Q. | You decided to keep Mr. Barnett on Vioxx |
| 154:20 | | because it was helping his arthritis; is that right? |
| 154:21 | A. | That was the reason for that, yes. |

| 64 | 154:22-155:9 | Bryan, Foster 2006-06-06 | 00:06:03 |
|---|---|---|---|

| | | |
|---|---|---|
| 154:22 | Q. | Were you ever a paid speaker for Merck |
| 154:23 | | concerning Vioxx when you decided it would be a good |
| 154:24 | | idea for Mr. Barnett to continue on Vioxx? |

|       |       |     |                                              |
|-------|-------|-----|----------------------------------------------|
| 154:25 |      | A.  | No.                                          |
| 155:1  |      | Q.  | Did anybody from Merck, representatives or   |
| 155:2  |      |     | otherwise, try to entice you with lunches or any |
| 155:3  |      |     | financial incentives to try to get you to prescribe |
| 155:4  |      |     | Vioxx to your patients?                      |
| 155:5  |      | A.  | No.                                          |
| 155:6  |      | Q.  | Did you suggest that Mr. Barnett take        |
| 155:7  |      |     | Vioxx after his heart attack because of any  |
| 155:8  |      |     | advertisements you saw on TV about Vioxx?    |
| 155:9  |      | A.  | No.                                          |

| 65 | 155:10 - 155:17 | Bryan, Foster 2006-06-06 | 00:05:32 |
|----|-----------------|--------------------------|----------|

|        |     |                                              |
|--------|-----|----------------------------------------------|
| 155:10 | Q.  | Dr. Bryan, based on the fact that            |
| 155:11 |     | Mr. Barnett has a strong family history of heart |
| 155:12 |     | disease and a previous history of high cholesterol |
| 155:13 |     | and his age and his gender do, do you believe that |
| 155:14 |     | Mr. Barnett's severe coronary artery disease and |
| 155:15 |     | heart attack can be explained by conventional risk |
| 155:16 |     | factors?                                     |
| 155:17 | A.  | Yes.                                         |

| 66 | 155:18 - 155:25 | Bryan, Foster 2006-06-06 | 00:05:09 |
|----|-----------------|--------------------------|----------|

|        |     |                                              |
|--------|-----|----------------------------------------------|
| 155:18 | Q.  | What do you mean by conventional risk        |
| 155:19 |     | factors as a explanation for Mr. Barnett's heart |
| 155:20 |     | attack?                                      |
| 155:21 | A.  | One would be the diagnosis of the            |
| 155:22 |     | hyperlipidemia or high cholesterol.  The second |
| 155:23 |     | would be a male over 50 years of age, when the risk |
| 155:24 |     | of coronary disease goes up.  Third would be his |
| 155:25 |     | family history.                              |

| 67 | 157:8 - 157:19 | Bryan, Foster 2006-06-06 | 00:04:51 |
|----|----------------|--------------------------|----------|

|        |     |                                              |
|--------|-----|----------------------------------------------|
| 157:8  |     | What medical journals do you typically       |
| 157:9  |     | read?                                        |
| 157:10 | A.  | I would typically read the Annals of         |
| 157:11 |     | Thoracic Surgery, the Journal of Thoracic and |
| 157:12 |     | Cardiovascular Surgery.  I read the -- the Heart |
| 157:13 |     | Journal.  Read -- what else would be -- seminars |
| 157:14 |     | in -- in cardiac and thoracic surgery, probably a |
| 157:15 |     | couple other ones.  Chest, I read Chest as well and |
| 157:16 |     | every -- every now and then I'll pick up Circulation |
| 157:17 |     | or the New England Journal of Medicine I browse |
| 157:18 |     | through to see if there's anything of interest in |
| 157:19 |     | what I do.                                    |

| 68 | 157:22 - 158:3 | Bryan, Foster 2006-06-06 | 00:04:13 |
|----|----------------|--------------------------|----------|

|        |     |                                              |
|--------|-----|----------------------------------------------|
| 157:22 |     | Given your review of the various medical     |
| 157:23 |     | journals, sir, have you ever read any article in |

|  |  | |
|---|---|---|
| | 157:24 | humans or in animals suggesting that COX-2 |
| | 157:25 | inhibitors like Vioxx contribute to plaque |
| | 158:1 | formation, the progression of plaque or plaque |
| | 158:2 | rupture? |
| | 158:3 | A.  No, I have not read that. |

| 69 | 158:4-158:8 | Bryan, Foster 2006-06-06 | 00:03:55 |
|---|---|---|---|
| | 158:4 | Q.  Was there anything unique or different | |
| | 158:5 | about Mr. Barnett's heart attack as you examined his | |
| | 158:6 | heart that was different from heart attacks you've | |
| | 158:7 | seen over the years? | |
| | 158:8 | A.  No. | |

| 70 | **158:13-159:3** | Bryan, Foster 2006-06-06 | 00:03:44 |
|---|---|---|---|
| Link >  BRY9.1.5 | 158:13 | Did you write a letter on October 10th, | |
| | 158:14 | 2002 to Dr. Karavan summarizing your follow-up visit | |
| | 158:15 | with Mr. Barnett? | |
| | 158:16 | A.  Yes. | |
| | 158:17 | Q.  Did you write in the second sentence that | |
| | 158:18 | he was admitted with a non Q wave myocardial | |
| | 158:19 | infarction? | |
| | 158:20 | A.  Yes. | |
| | 158:21 | Q.  In the last -- second to last sentence, do | |
| | 158:22 | you see that it says:  Postoperatively he did quite | |
| | 158:23 | well, since discharge he is walking every day? | |
| | 158:24 | A.  Yes. | |
| | 158:25 | Q.  Did Mr. Barnett tell you that he had any | |
| | 159:1 | heart trouble or angina or shortness of breath when | |
| | 159:2 | he saw you on October 10th, 2002? | |
| | 159:3 | A.  No, he didn't report any to me. | |

| 71 | **159:13-159:22** | Bryan, Foster 2006-06-06 | 00:03:04 |
|---|---|---|---|
| Link >  BRY9.1.6 | 159:13 | The first sentence there says:  My | |
| | 159:14 | impression is that Mr. Barnett is progressing on a | |
| | 159:15 | satisfactory postoperative course; I have instructed | |
| | 159:16 | him that he may return to driving; he may return to | |
| | 159:17 | full activity in another month?  Do you see that, | |
| | 159:18 | sir? | |
| | 159:19 | A.  Yes. | |
| | 159:20 | Q.  Is that a sign that Mr. Barnett was | |
| | 159:21 | recovering well from his bypass surgery? | |
| | 159:22 | A.  Yes. | |

| 72 | **159:23-160:7** | Bryan, Foster 2006-06-06 | 00:02:43 |
|---|---|---|---|
| Link >  BRY14.1.3 | 159:23 | Q.  Do you remember I showed you a few minutes | |
| | 159:24 | or longer than that ago the Cardiolite stress test | |
| | 159:25 | from July of 2003? | |
| | 160:1 | A.  Right. | |

| | | |
|---|---|---|
| 160:2 | Q. | Did you see then in July of 2003 that |
| 160:3 | | Mr. Barnett lasted for 15 minutes on a treadmill? |
| 160:4 | A. | Yes, I did. |
| 160:5 | Q. | What's your view of -- of the exercise |
| 160:6 | | tolerance of a man of Mr. Barnett's age who can |
| 160:7 | | exercise for 15 minutes on a treadmill? |

---

**73    160:13-161:8**    Bryan, Foster 2006-06-06                00:02:08

Link > BRY14.1.4

| | | |
|---|---|---|
| 160:13 | A. | In general, if he's -- if he's exercising |
| 160:14 | | 15 minutes getting to stage 5, he did quite well. |
| 160:15 | | He -- he had 17.2 METS, which is a pretty good |
| 160:16 | | energy -- energy expenditure on a treadmill. |
| 160:17 | Q. | 17.2 METS, let's talk about that because |
| 160:18 | | that's important.  METS mean what? |
| 160:19 | A. | It's an -- it's an amount of energy |
| 160:20 | | expenditure a patient expends during exercise.  How |
| 160:21 | | vigorous a work out they're getting, I guess is an |
| 160:22 | | easy way to put it. |
| 160:23 | Q. | Do you know, sir, that a 17.2 METS score |
| 160:24 | | is a score that some athletes don't even reach? |
| 160:25 | A. | I -- I don't know about the well-trained |
| 161:1 | | athlete, but this is a -- a -- a good one for a |
| 161:2 | | patient who is 58 years age and had heart surgery. |
| 161:3 | Q. | Do you know what the average MET score is |
| 161:4 | | for a man who is 58, 59 years ago? |
| 161:5 | A. | I'm gone guess it's probably 7 to 10. |
| 161:6 | Q. | Do know what the average METS score is for |
| 161:7 | | a man age 20 to 29? |
| 161:8 | A. | Probably more around 10 or 12. |

---

**74    161:20-161:22**    Bryan, Foster 2006-06-06                00:01:00

| | | |
|---|---|---|
| 161:20 | Q. | What does a 17.2 METS score and lasting 15 |
| 161:21 | | minutes on a treadmill indicate to you about |
| 161:22 | | Mr. Barnett's heart condition in July of 2003? |

---

**75    161:24-162:3**    Bryan, Foster 2006-06-06                00:00:47

| | | |
|---|---|---|
| 161:24 | | THE WITNESS:  It -- it would just tell me |
| 161:25 | | that he has a fairly -- he has good stamina and -- |
| 162:1 | | and that he's do -- from a cardiac standpoint, that |
| 162:2 | | he's doing -- I mean, assuming everything else |
| 162:3 | | turned out okay on the stress test, he's doing well. |

---

**76    162:9-162:18**    Bryan, Foster 2006-06-06                00:00:36

Link > BRY14.1.5

| | | |
|---|---|---|
| 162:9 | Q. | Do you see the reference to LVEF was 58 |
| 162:10 | | percent? |
| 162:11 | A. | Yes. |
| 162:12 | Q. | Is that left ventricular ejection fraction |
| 162:13 | | 58 percent? |

**BRYAN_MERCK_CROSS**

| | | |
|---|---|---|
| 162:14 | A. | Correct. |
| 162:15 | Q. | Is at this point in July of 2003 |
| 162:16 | | Mr. Barnett's ejection fraction higher than it was |
| 162:17 | | when he had his heart attack when it was 50 percent? |
| 162:18 | A. | Yes. |

Link > Hide

---

**77    163:21 -163:24**    Bryan, Foster 2006-06-06                 00:00:18

163:21   Q.   Based on your review of the July 2003
163:22        Cardiolite stress test, would you agree that
163:23        Mr. Barnett's heart condition and heart function is
163:24        doing quite well?

---

**78    164:3 -164:5**    Bryan, Foster 2006-06-06                 00:00:07

164:3         THE WITNESS:  If this were to come across
164:4         my desk, I would say it seems he's doing well.  I
164:5         mean, without any other information.

---

Play Time for this Script:    **01:00:53**

---

**BRYAN_MERCK_CROSS**

**Total time for all Scripts in this report:   01:00:53**

## BRYAN_MERCK_RECROSS

| Scene | Designation | Source | Tx |
|---|---|---|---|
| 100 | **180:10 - 181:6** | Bryan, Foster 2006-06-06 | |

| | | |
|---|---|---|
| 180:10 | Q. | You were asked questions about exertional |
| 180:11 | | angina.  Do you remember that? |
| 180:12 | A. | Yes. |
| 180:13 | Q. | And I think you were asked whether or not |
| 180:14 | | in January of 2000 Mr. Barnett showed any evidence |
| 180:15 | | of exertional angina.  Remember that? |
| 180:16 | A. | Correct. |
| 180:17 | Q. | Now, exertional angina means that when the |
| 180:18 | | patient is exercising, the patient actually feels |
| 180:19 | | heart pain? |
| 180:20 | A. | Correct. |
| 180:21 | Q. | When you saw Mr. Barnett in September of |
| 180:22 | | 2002, did he have significant advanced coronary |
| 180:23 | | artery disease? |
| 180:24 | A. | Yes. |
| 180:25 | Q. | Did Mr. Barnett have multi-vessel and |
| 181:1 | | multi-branch occlusions in his arteries? |
| 181:2 | A. | Yes. |
| 181:3 | Q. | Did Mr. Barnett indicate at all to you |
| 181:4 | | that he was experiencing exertional angina prior to |
| 181:5 | | the time that he was admitted for his heart attack? |
| 181:6 | A. | No. |

| 101 | **181:7 - 181:10** | Bryan, Foster 2006-06-06 | |
|---|---|---|---|

| | | |
|---|---|---|
| 181:7 | Q. | So this could be a situation where a |
| 181:8 | | patient, here Mr. Barnett, has severe coronary |
| 181:9 | | artery disease but is in good enough shape that he |
| 181:10 | | doesn't have angina when he exercises, true? |

| 102 | **181:12 - 182:5** | Bryan, Foster 2006-06-06 | |
|---|---|---|---|

| | | |
|---|---|---|
| 181:12 | | THE WITNESS:  It's -- the -- the problem |
| 181:13 | | with -- with this is when does a patient become |
| 181:14 | | symptomatic.  They can go for years or weeks or -- |
| 181:15 | | you know, we don't know why one day the plaque |
| 181:16 | | ruptures.  We don't.  Why one day a guy like this |
| 181:17 | | who's had disease starts becoming symptomatic, when |
| 181:18 | | he's -- you know, he'll tell you that I've been fine |
| 181:19 | | for -- I have patients who have been exercising |
| 181:20 | | three miles a day for years and then all of a sudden |
| 181:21 | | in a week they can't walk a mile.  They can't walk |
| 181:22 | | two blocks without getting chest pains.  Why?  I |
| 181:23 | | don't know. |
| 181:24 | | With him, it's hard to know.  Was he a |

BRYAN_MERCK_RECROSS

| | | |
|---|---|---|
| 181:25 | | pretty fit guy?  Maybe that's why he did fairly well |
| 182:1 | | with his coronary disease.  I can't tell you that |
| 182:2 | | being more fit keeps you from having chest pain.  I |
| 182:3 | | can tell you that it helps you when you get operated |
| 182:4 | | on to survive it.  And it may induce them to have |
| 182:5 | | chest pain. |

---

**103    182:18 -183:6    Bryan, Foster 2006-06-06**

| | | |
|---|---|---|
| 182:18 | Q. | So in September of 2002, when Mr. Barnett |
| 182:19 | | presented with this heart attach, he had severe |
| 182:20 | | coronary artery disease in multi vessels and did not |
| 182:21 | | complain about exertional heart pain? |
| 182:22 | A. | Not prior to -- not prior to his |
| 182:23 | | admission.  And in fact, if I -- I've got to review |
| 182:24 | | his admission again.  But I don't know if he was |
| 182:25 | | exerting himself again or not when he came in that |
| 183:1 | | time.  I'd have to review that.  I can't remember |
| 183:2 | | what the scenario was. |
| 183:3 | Q. | He was actually working at his computer |
| 183:4 | | when he -- |
| 183:5 | A. | That's right.  He was -- that's right.  He |
| 183:6 | | was at low level activity when it happened. |

---

**104    186:7 -187:5    Bryan, Foster 2006-06-06**

| | | |
|---|---|---|
| 186:7 | Q. | You would ask questions about whether you |
| 186:8 | | knew about cardiovascular risks that are potentially |
| 186:9 | | associated with Vioxx and COX-2 inhibitors.  Do you |
| 186:10 | | remember that? |
| 186:11 | A. | Yes. |
| 186:12 | Q. | You weren't the person responsible for |
| 186:13 | | prescribing Vioxx to Mr. Barnett, were you, sir? |
| 186:14 | A. | No. |
| 186:15 | Q. | You didn't read the package insert that |
| 186:16 | | was in existence in April of 2002, did you, sir, for |
| 186:17 | | Vioxx? |
| 186:18 | A. | Not that I'm aware -- not that I can |
| 186:19 | | recall, no. |
| 186:20 | Q. | You don't know whether the April 2002 |
| 186:21 | | package insert for Vioxx identifies a specific study |
| 186:22 | | that showed a five times difference in heart attacks |
| 186:23 | | between Vioxx and 500 milligrams of Naprosyn twice a |
| 186:24 | | day? |
| 186:25 | A. | I don't recall that. |
| 187:1 | Q. | You relied on Mr. Barnett's internist, |
| 187:2 | | Dr. Mikolojcyk, to decide whether Vioxx was the |
| 187:3 | | appropriate medication to treat Mr. Barnett's |
| 187:4 | | orhteo -- osteoarthritis, correct? |

**BRYAN_MERCK_RECROSS**

|     |                 |         |                                                                      |
|-----|-----------------|---------|----------------------------------------------------------------------|
|     |                 | 187:5   | A.  Oh, correct.                                                      |
| 105 | 187:16 - 188:6  | Bryan, Foster 2006-06-06                                              |
|     |                 | 187:16  | Q.  Did you rely on Dr. Mike to determine                            |
|     |                 | 187:17  | whether Vioxx was the appropriate medication to                     |
|     |                 | 187:18  | treat Mr. Barnett's osteoarthritis?                                  |
|     |                 | 187:19  | A.  Yes.                                                             |
|     |                 | 187:20  | Q.  Do you know Dr. Mike personally?                                 |
|     |                 | 187:21  | A.  I know him personally.  I don't -- I never                      |
|     |                 | 187:22  | socialized with him really much of anything, but I                  |
|     |                 | 187:23  | know him personally.                                                |
|     |                 | 187:24  | Q.  Do you also know him professionally?                            |
|     |                 | 187:25  | A.  Yes.                                                             |
|     |                 | 188:1   | Q.  Is he a fine internist?                                          |
|     |                 | 188:2   | A.  He was considered one of the better                             |
|     |                 | 188:3   | internists, yes.                                                    |
|     |                 | 188:4   | Q.  Do you think that Dr. Mike, based on your                       |
|     |                 | 188:5   | experience with him, puts his patients first?                       |
|     |                 | 188:6   | A.  Yes.                                                             |
| 106 | 188:19 - 188:24 | Bryan, Foster 2006-06-06                                              |
|     |                 | 188:19  | Q.  Last question, sir.  Based on your                              |
|     |                 | 188:20  | experience with Dr. Mike and your review of the                     |
|     |                 | 188:21  | medical records that existed in September 2002, do                  |
|     |                 | 188:22  | you have any reason to think that Dr. Mikolojcyk                    |
|     |                 | 188:23  | treated Mr. Barnett in some inappropriate way?                      |
|     |                 | 188:24  | A.  No.                                                             |

| Play Time for this Script: | **00:04:23** |
|----------------------------|--------------|

**Total time for all Scripts in this report:**    **00:04:23**

Final Bryan Redirect

Bryan Redirect (Multi-clip)
FB 17016       170:16-172:1

170:16      Q.     Okay.  Now, Doctor, you're not an exer --
170:17 or a phys -- electrophysiologist, correct?
170:18      A.    No.
170:19      Q.    We've gone through the deposition today
170:20 and you have reviewed some of the EKGs, correct?
170:21      A.    Yes.
170:22      Q.     Is there any reason why we should discount
170:23 your testimony in this regard because you're not an
170:24 exer -- or electrophysiologist?
170:25      A.     There was really no arrhythmia issue with
171: Page 171
171: 1 this patient, so ...
171: 2      Q.     There is an overlap in specialties,
171: 3 though.  You're competent to review EKGs?
171: 4      A.    Right.  Right.  Right.
171: 5 Electrophysiologists, give you -- you know, I mean
171: 6 their speciality compared to what we do would be,
171: 7 you know, certain rhythms that are very difficult to
171: 8 diagnose sometimes.  Is it ventric -- a lower
171: 9 chamber rhythm or an upper chamber rhythm, you know,
171:10 some of those things, management of certain of these
171:11 rhythms, if they want to put a device in to shock,
171:12 you know, those kinds of things.  But -- but there
171:13 is a little overlap, yeah, with -- but in Mr.
171:14 Barnett's case we didn't have any, you know,
171:15 electrophysiologic reas -- yes, you know, issues.
171:16      Q.    Correct.  But do you feel that you're
171:17 competent to review EKGs and -- and look at
171:18 angiograms as --
171:19      A.     -- yes.
171:20      Q.    As well as Dr. Karavan?
171:21      A.    Yes.  Uh-huh.
171:22      Q.    Okay.  And, Doctor, let's go back a minute
171:23 to the January 2000 exercise stress test.  Now, you
171:24 did say that you did not review the films; is that
171:25 correct?
172: Page 172
172: 1      A.    Right.  That's correct.

FB 17220       172:20-173:7

172:20      Q.    Doctor, just to refresh your recollection,
172:21 there is the actual report.
172:22      A.     Yes.
172:23      Q.    All right.  Now, Doctor, would you agree,
172:24 according to this report and the information that
172:25 you received from Dr. Karavan, that during the
173: Page 173
173: 1 performance of this test that Mr. Barnett had no
173: 2 exertional angina at the time of the test?
173: 3      A.     Let's just look here.  No, there's no
173: 4 report of anginal symptoms during this test.
173: 5      Q.     And that would be something that a
173: 6 cardiologist such as Dr. Swami would report if there
173: 7 had been any exertional angina, correct?

FB 17310       173:10-174:14

173:10      Q.    That would be important?
                              Page 1

Final Bryan Redirect
173:11      A.   Yeah.  Typically during -- I was --
173:12 typically before or typically during a stress test
173:13 if the patient has chest pain it is mentioned in the
173:14 report.
173:15      Q.   Okay.  And prior to your first
173:16 intervention with Mr. Barnett, did you ever receive
173:17 any history that he had been suffering from any type
173:18 of exertional angina?
173:19      A.   The only history I have was -- before the
173:20 admission, was the chest pain with the bloating of
173:21 his abdomen.  That's the only chest pain history he
173:22 gave me.
173:23      Q.   According to this report, can you
173:24 determine whether or not he had any -- he had any
173:25 left main disease?
174: Page 174
174: 1      A.   No.  You cannot determine that from a
174: 2 stress test.
174: 3      Q.   All right.  Doctor, back in 200 was there
174: 4 a school of thought that patients with mild ischemia
174: 5 can be manged conservatively without referral for
174: 6 coronary angiography?
174: 7      A.   Yes.
174: 8      Q.   All right.  So it would have been
174: 9 appropriate to do the Cardiolite and not necessarily
174:10 do an angiogram, correct?
174:11      A.   Correct.
174:12      Q.   All right.  So you wouldn't fault any of
174:13 Mr. Barnett's doctors for not performing the
174:14 coronary angiogram, correct?

FB 17416      174:16-174:16

  174:16            THE WITNESS:  No.

FB 17418      174:18-175:1

174:18      Q.   Okay.  And, Doctor, then would you agree
174:19 that in January of 2000 that he probably, according
174:20 to this test, he had a class one grade of angina
174:21 according to the current ACC guidelines for PCI?
174:22      A.   I don't -- you know, she doesn't de --
174:23 describe what level of exertion it requires to bring
174:24 the chest pain.  But given that he was going 15
174:25 minutes on a treadmill, I would say probably is a
175: Page 175
175: 1 class one.

FB 17502      175:2-175:21

175: 2      Q.   Okay.  And, Doctor, would it be important
175: 3 for you as a cardiac surgeon to know whether a drug
175: 4 like Vioxx could contribute to the development of
175: 5 plaque?
175: 6      A.   Yes.
175: 7      Q.   And why is that?
175: 8      A.   Particularly in the patients who have
175: 9 been -- had bypass surgery.  Number one, coronary
175:10 arteries can develop disease downstream from their
175:11 grafts.  You wouldn't want to accelerate that.  But
175:12 probably as important if not more important, you
175:13 don't want to accelerate plaque formation in the
175:14 vein grafts or other grafts that are -- that are
                              Page 2

Final Bryan Redirect

175:15 placed.
175:16        So if you know something is gonna -- if
175:17 you knew something was gonna to accelerate plaque,
175:18 you would not want to give it to that patient
175:19 particularly because the vein grafts are more
175:20 vulnerable to plaque formation than, say, you know,
175:21 even the native arteries are.

FB 17715      177:15-178:3

177:15    Q.    Doctor, you were also asked some questions
177:16 about the EKG analyses?
177:17    A.    Uh-huh.
177:18    Q.    And you had said that you disagreed that
177:19 there was any Q waves.  Do you remember that
177:20 testimony?
177:21    A.    A significant Q waves, suggesting a -- you
177:22 know, an inferior MI.
177:23    Q.    Okay.  So that you did see Q waves?
177:24    A.    Small, what I don't consider would be
177:25 clinically significant Q waves.  You know, in the
178: Page 178
178: 1 inferior leads.
178: 2    Q.    But there were Q wave?
178: 3    A.    Yes, small.

FB 17815      178:15-178:21

178:15    Q.    Doctor, going to your discharge summary,
178:16 we know that Mr. Barnett was discharged on Vioxx,
178:17 correct?
178:18    A.    That's correct.
178:19    Q.    At that particular time, what information
178:20 was available to you in regards to the
178:21 cardiovascular risks of Vioxx?

FB 17823      178:23-179:4

178:23        THE WITNESS:  The only thing I -- I didn't
178:24 know of any cardiovascular risks other than
178:25 people -- people knew that hypertension was a side
179: Page 179
179: 1 effect or renal sufficiency with some -- with these
179: 2 dugs or ulcers.  But in so far as specific, you
179: 3 know, MI or stroke, there's nothing that I knew of
179: 4 at that time.

FB 17917      179:17-179:21

179:17    Q.    All right.  Doctor, assuming that
179:18 Mr. Barnett took Vioxx daily for approximately 32
179:19 months before his heart attack, can you rule out
179:20 Vioxx as one of the causes of his heart attack?
179:21    A.    No.


Total Length - 00:05:36


Page 3