Final Bryan Direct

Bryan Direct (Multi-clip)
FB 325     3:25-4:11

3:25     Q.    Good afternoon.  Can you state your full
4: Page 4
4: 1 name for the record, please?
4: 2     A.    Foster Curtis Bryan, II.
4: 3     Q.    And do you have a medical specialty,
4: 4 Doctor?
4: 5     A.    Cardiothoracic surgery.
4: 6     Q.    And could you explain for the jury what
4: 7 cardiothoracic surgery entails, in general?
4: 8     A.    In general?  In general my practice
4: 9 involves surgery on the heart and the lungs,
4:10 everything from bypass surgery to valve replacement
4:11 to surgery for lung cancer.

FB 616     6:16-8:20

6:16     Q.    All right.  And, Doctor, if you could
6:17 kindly tell the jury, please, your education
6:18 starting with your medical school, where you did
6:19 your red -- residency, if you have a fellowship,
6:20 we'll go from there?
6:21     A.    I graduated medical school cume laude from
6:22 Emory University School of Medicine in 1988.  I
6:23 finished a general surgery residency at Emory
6:24 University affiliated hospitals in 1993, did a --
6:25 from '93 to '94, did a fellowship in research at the
7: Page 7
7: 1 Carlyle Frazier Heart Center, which is part of
7: 2 Emory's cardiac research, and then from '94 to '97,
7: 3 I did my cardiothoracic residency at Emory
7: 4 University affiliated hospitals.
7: 5     Q.    And are you board certified in any
7: 6 specialities?
7: 7     A.    I'm board certified in general surgery and
7: 8 in thoracic surgery and I recertified in general
7: 9 surgery 2004, I think it was.
7:10     Q.    When did you first receive your board
7:11 certification with the American Board of Surgery?
7:12     A.    '94, May 1994.
7:13     Q.    And same question as to the board of
7:14 thoracic surgery.  When were you board certified?
7:15     A.    1998.
7:16     Q.    And do you have any other speciality
7:17 certifications?
7:18     A.    No.
7:19     Q.    And are you currently affiliated with any
7:20 professional medical group?
7:21     A.    I'm a member of -- I'm a fellow of the
7:22 American College of Surgeons, a fellow of the
7:23 American College of Cardiology, a fellow of the
7:24 American College of Chest Physicians, a fellow of
7:25 the South Eastern Surgical College.  I'm a member of
8: Page 8
8: 1 the Society of Thoracic Surgeons, a member of the
8: 2 South Atlantic Cardiovascular Society.  I believe
8: 3 that covers most of the societies.
8: 4     Q.    All right.  And are you an editor in any
8: 5 journals or anything like that?
8: 6     A.    Not an editor, no.

Page 1

Final Bryan Direct

8: 7        Q.   All right.  And you mentioned that you're
8: 8 a cardiovascular surgeon, correct?
8: 9        A.   Correct.
8:10        Q.   And you -- do you currently have your own
8:11 private practice?
8:12        A.   I do.  I'm a practicing -- practicing
8:13 manager of Coastal Cardiovascular Surgery here in
8:14 Myrtle Beach.
8:15        Q.   And -- and what is Coastal Cardiovascular
8:16 Surgery?
8:17        A.   We're currently a two-man cardiothoracic
8:18 surgery group, myself and Dr. McIntyre, Bryan
8:19 McIntyre, specializing in open heart surgery as well
8:20 as surgery of the chest, lung surgery.

FB 901      9:1-10:7

9: 1        Q.   All right.  And how long you been with
9: 2 Coastal Cardiovascular Surgery?  What's the history
9: 3 of that?
9: 4        A.   The practice started with Dr. McIntyre in
9: 5 January of 1997 -- I'm sorry -- 1999, January 1999,
9: 6 and then I became a member of the group in 19 -- in
9: 7 July of 1999.
9: 8        Q.   You still have plans to go on with the
9: 9 group?
9:10        A.   Yes.
9:11        Q.   All right.  And are you affiliated with
9:12 any local hospitals?
9:13        A.   Our hospital -- we're affiliated with one
9:14 hospital, Grand Strand Regional Medical Center.
9:15        Q.   And so that's where you do all of your
9:16 cardiothoracic surgery?
9:17        A.   100 percent of our surgery is done at
9:18 Grand Strand.
9:19        Q.   If you could tell me on a weekly basis how
9:20 you spend time in your practice in terms of
9:21 surgeries, inpatient or does it vary?
9:22        A.   We -- we spend the majority of our time in
9:23 the hospital.  We have -- basically operate
9:24 four-and-a-half days a week with a half a day of
9:25 office.  And so, usually a typical day would be one
10: Page 10
10: 1 or two open heart or thoracic cases and then seeing
10: 2 consultations in the hospital.
10: 3        Q.   And how does it come to be that you're
10: 4 requested to consult?  Does that typically come from
10: 5 a cardiologist?
10: 6        A.   The majority of the cardiac cases come
10: 7 from the cardiologists, majority.

FB 1019      10:19-12:19

10:19        Q.   Do you yourself do -- do more heart
10:20 surgeries tha -- than thoracic surgery or vascular
10:21 surgeries or is it equal?
10:22        A.   I would probably say that nearly 90
10:23 percent of what I do is cardiac surgery.
10:24        Q.   And the cardiac surgery would involve what
10:25 types of procedure?
11: Page 11
11: 1        A.   Coronary bypass grafting, valve
11: 2 replacement and some ascending aortic aneurysm work.

Page 2

Final Bryan Direct
11: 3       Q.   And coronary artery bypass graft is what
11: 4  Mr. Barnett had, correct?
11: 5       A.   That's correct.
11: 6       Q.   All right.  Could you explain to the jury,
11: 7  please, what a coronary artery bypass graft is in
11: 8  general?
11: 9       A.   In general the patient has blockages in
11:10  the native or their own coronary arteries on the
11:11  art -- the heart -- the arteries in the surface of
11:12  their heart, and bypass grafting is using an artery
11:13  off of their chest wall or vein from their leg or
11:14  maybe even artery out of a forearm, bypassing or
11:15  going around that blockage to restore blood flow to
11:16  the heart.
11:17       Q.   Al right.  Now, do you cheat -- treat
11:18  patients with osteoarthritis?
11:19       A.   Not primarily.  We have patients with
11:20  osteoarthritis.  We don't do their primary
11:21  treatment.
11:22       Q.   And what about treating patient in terms
11:23  of pain management?
11:24       A.   We do manage pain.
11:25       Q.   All right.  And, Doctor, the prevention of
12: Page 12
12: 1  heart disease is a concern in our population today,
12: 2  correct?
12: 3       A.   Correct.
12: 4       Q.   All right.  And so, Doctor, would it be
12: 5  important that patients and doctors be made aware of
12: 6  drugs that are potentially or have the potential to
12: 7  contribute to heart attack or stroke?
12: 8       A.   Yes.
12: 9       Q.   And likewise, as a cardiovascular surgeon,
12:10  would it be important for you to know of a drug if
12:11  it had the potential of causing accelerated plaque
12:12  development?
12:13       A.   Yes.
12:14       Q.   And that would be important because that
12:15  can cause an injury, correct?
12:16       A.   Correct.
12:17       Q.   All right.  And once the heart, brain or
12:18  blood vessel is damaged, it does not regenerate,
12:19  correct?

FB 1224    12:24-13:10

12:24            THE WITNESS:  That is if the damage is
12:25  per -- there can be permanent damage as well as
13: Page 13
13: 1  temporary damage.
13: 2            But anything -- cell death in the heart
13: 3  and the brain typically relieve -- leaves a scar,
13: 4  which is a permanent injury.
13: 5  BY MS. SHERBANEE:
13: 6       Q.   And that's not a good thing, is it?
13: 7       A.   It can be -- it cannot be a good thing.
13: 8       Q.   A scar in the heart, no matter what size,
13: 9  is not a good thing, correct?
13:10       A.   It is not a good thing.

FB 1313    13:13-15:4

13:13       Q.   Okay.  So a heart attack is never a
                              Page 3

Final Bryan Direct

13:14 blessing, is it?
13:15        A.    No.
13:16        Q.    All right.  So if someone stated that
13:17 Mr. Barnett's heart attack was a blessing in
13:18 disguise, you would have to degree -- disagree with
13:19 that statement, wouldn't you?
13:20        A.    I would disagree with that, yes.
13:21        Q.    All right.  Now, Doctor, your exposure in
13:22 this case basically has been as the surgeon taking
13:23 care of Mr. Barnett when he had his heart attack
13:24 surgery, correct?
13:25        A.    That's correct.
14: Page 14
14: 1        Q.    All right.  And just preliminarily, I just
14: 2 want to confirm, do you intend to render any
14: 3 opinions as to the standards of care by Dr.
14: 4 Barnett's past or current treating physicians such
14: 5 as Dr. Mikolojcyk, Dr. Karavan or Dr. McCaffrey?
14: 6        A.    No.
14: 7        Q.    You haven't been asked to do that?
14: 8        A.    No.
14: 9        Q.    All right.  And you have not reviewed any
14:10 of Mr. Barnett's medical records prior to your first
14:11 involvement; is that correct?
14:12        A.    That's correct.
14:13        Q.    All right.  And according to my notes here
14:14 and records, and please correct me if I'm wrong, but
14:15 I believe the last time you saw Mr. Barnett was
14:16 sometime in October of 2002.  Does that sound about
14:17 right?
14:18        A.    That sounds about right.  I don't recall
14:19 seeing him after his postop visit, which would be
14:20 somewhere between three and four weeks after the
14:21 bypass surgery.
14:22        Q.    All right.  And you -- I believe you
14:23 deferred his cardiac care then to Dr. Karavan.
14:24 Would that be accurate?
14:25        A.    That would be accurate.  We typically,
15: Page 15
15: 1 after we've established that they're doing fine from
15: 2 a surgical standpoint, the cardiologist will
15: 3 maintain the long-term cardiac care management of --
15: 4 of their cardiac care long term.

D FB 1601      16:1-16:3

16: 1        Q.    All right.  Now, do you have any
16: 2 association whatsoever with Merck?
16: 3        A.    No.

FB 1604      16:4-16:11

16: 4        Q.    All right.  Or -- and -- and let me
16: 5 include any professional or otherwise affiliation
16: 6 with Merck?
16: 7        A.    No.
16: 8        Q.    Never spoken for Merck in any capacity?
16: 9        A.    No.
16:10        Q.    Not a thought leader?
16:11        A.    No.

D FB 1623      16:23-17:6

Page 4

```
                                    Final Bryan Direct
16:23      Q.   All right.  And do you recall ever
16:24 receiving any sales calls from any of Merck
16:25 employees regarding Vioxx?
17: Page 17
17: 1      A.   Not that I'm aware of.
17: 2      Q.   All right.  Do you know that anyone in
17: 3 your office was ever detailed by Merck regarding
17: 4 Vioxx?
17: 5      A.   I don't know of anybody else being
17: 6 detailed.
```

FB 1707     17:7-17:12

```
17: 7      Q.   Have you ever been compensated for
17: 8 speaking regarding certain drugs, and that can be
17: 9 anyone else besides Merck since you said you've
17:10 never affiliated with them, any other drug
17:11 companies?
17:12      A.   No.  No.  No.
```

FB 1724     17:24-18:13

```
17:24      Q.   During the time that you cared for
17:25 Mr. Barnett, did you prescribe any COX-2s?
18: Page 18
18: 1      A.   Not that I'm aware of.
18: 2      Q.   Any reason why or why not?
18: 3      A.   Most of the time for us we treat their
18: 4 pain medicine -- pain management with narcotics.  I
18: 5 mean, that's our -- usually a short term of
18: 6 narcotics.  And that's -- at that point, usually by
18: 7 the time they see us in the office they're not
18: 8 requiring anything more than Tylenol for whatever I
18: 9 do.  So, you know, it's not real common particularly
18:10 in the cardiac patients to be prescribing that.
18:11            In the thoracic patients, occasionally
18:12 with post thoracotomy pain, we might prescribe an
18:13 NSAID or a COX-2 for post thoracotomy discomfort.
```

FB 1905     19:5-19:19

```
19: 5      Q.   Doctor, have you read any of the recent
19: 6 studies regarding Vioxx and it's potential
19: 7 cardiovascular effect?
19: 8      A.   I read the colorectal study when it first
19: 9 came out.  There was -- there was concern about the
19:10 COX-2 inhibitor Vioxx causing increased risk of
19:11 stroke and -- and MI or myocardial infarction, heart
19:12 attack.
19:13      Q.   All right.  And that would be the APPROVe
19:14 study?
19:15      A.   I believe that's what it was.  It was
19:16 about two or three years ago?
19:17      Q.   Right.  And do you recall reading that
19:18 selective inhibition of COX-2 may be associated with
19:19 an increased risk of thrombotic events?
```

FB 1921     19:21-19:22

```
19:21            THE WITNESS:  I've -- I've -- I've read
19:22 that before, yes.
```

FB 2013     20:13-20:14

Final Bryan Direct

20:13      Q.   Doctor, do you have any opinion as to
20:14 whether or not Vioxx is pro thrombotic?

FB 2018      20:18-20:18

20:18           THE WITNESS:  No.

FB 2022      20:22-21:4

20:22      Q.   All right.  Doctor, do the majority of
20:23 heart attacks occur from a thrombosis or a clot?
20:24      A.   The majority of heart attacks are a
20:25 thrombotic event.
21: Page 21
21: 1      Q.   And so, Doctor, as a cardiac surgeon, a
21: 2 cardiologist, would it be important for you to know
21: 3 whether a drug like Vioxx had a role in myocardial
21: 4 infarction or stroke?

FB 2106      21:6-21:6

21: 6           THE WITNESS:  Yes.

FB 2108      21:8-21:10

21: 8      Q.   And, Doctor, would it be important for you
21: 9 as a physician to know that a drug such as Vioxx
21:10 could cause increased plaquing?

FB 2113      21:13-21:13

21:13           THE WITNESS:  Yes.

D FB 2115      21:15-22:1

21:15      Q.   Now, Doctor, you and I met before,
21:16 correct?
21:17      A.   Correct.
21:18      Q.   And I believe we discussed the surgery
21:19 that you performed on Mr. Barnett, correct?
21:20      A.   Correct.
21:21      Q.   I believe Ms. Myer was even with us.  Do
21:22 you recall that?
21:23      A.   Yes.
21:24      Q.   And we had the opportunity to go over your
21:25 care and treatment of Mr. Barnett, correct?
22: Page 22
22: 1      A.   Correct.

D FB 2312      23:12-23:16

23:12      Q.   All right.  Have you had any discussions
23:13 at all with defense counsel in this case?
23:14      A.   No.
23:15      Q.   All right.  And no one from Merck?
23:16      A.   No one from Merck, no.

FB 2401      24:1-28:4

24: 1      Q.   All right.  All right.  Doctor, what I
24: 2 would like to do is start going over some of your
24: 3 care and treatment.

Page 6

Final Bryan Direct

```
24: 4       A.   Uh-huh.
24: 5       Q.   Why don't we first go to your consult, and
24: 6  I'll give you a copy of it.
24: 7       A.   Sure.
24: 8       Q.   Now, Doctor, just in general, and I'm not
24: 9  sure if you remember or not, how you first were
24:10  contacted in this case, but can you tell me what the
24:11  custom and practice would be, and if you
24:12  specifically know, go ahead, on Mr. Barnett how you
24:13  were called in on this case?
24:14       A.   All right.  Typically the patient, in this
24:15  case Mr. Barnett, was admitted with a heart attack
24:16  and he was admitted to Grand Stand Regional Medical
24:17  Center when during his heart attack he had developed
24:18  chest pain.  And basically -- I don't have the
24:19  admission history.  Typically, either a hospital --
24:20  a hospitalist or internal medicine doctor who works
24:21  for the hospital or the cardiologist will admit the
24:22  patient.  Undergoes a work-up, undergoes
24:23  catheterization if indicated and if the
24:24  catheterization shows surgical disease or disease
24:25  that would be best treated by having surgery, then
25: Page 25
25: 1  I'm consulted by the cardiologist.  That's the
25: 2  typical flow of -- of -- of treatment in -- in the
25: 3  hospital.
25: 4       Q.   Any reason to suspect that that did not
25: 5  happen in this case?
25: 6       A.   No.
25: 7       Q.   All right.  Do you recall having any
25: 8  specific discussions at all with Dr. Karavan about
25: 9  Mr. Barnett on -- on or before September 9, 2002?
25:10       A.   Typically, Dr. Karavan would call me after
25:11  the cath and tell me I have a 58-year-old gentleman
25:12  who had a non Q wave MI and he has three-vessel disease
25:13  and, you know, would you mind seeing him for bypass.
25:14            That's typically the first time I'd
25:15  hear -- hear from Dr. Karavan about the patient.
25:16       Q.   All right.  And so what would -- what
25:17  would be the next step?  What would happen?
25:18       A.   Typically, at that point I would review
25:19  the films that Dr. Karavan did that day, the cardiac
25:20  catheterization films, and then after that review
25:21  the chart and examine the patient and talk to the
25:22  patient about what we thought might need to be done
25:23  in -- in his particular circumstance.
25:24       Q.   Aside from the -- the films -- and by the
25:25  films, just so we're clear, that would be the
26: Page 26
26: 1  angiography that was performed?
26: 2       A.   That would be the angiography Dr. Karavan
26: 3  performed.
26: 4       Q.   And I'll go into this in a little bit
26: 5  further.  But Mr. Barnett did have a Cardiolite
26: 6  stress test in 2000.  Would that have been something
26: 7  that you would have reviewed?
26: 8       A.   No.  At that point with the amount of
26: 9  disease he had I would want -- like to know what the
26:10  stress test demonstrated to know which area was
26:11  active at that time, but it would not really -- with
26:12  the degree of disease that he had, would not change
26:13  my treatment plan at all.
26:14       Q.   Okay.  And so you looked at the angiogram.
```

Page 7

Final Bryan Direct

26:15 Did you look at any of the EKGs or any of his
26:16 admitting information?
26:17     A.   We would look -- I would look at all his
26:18 lab work, EKG, chest x-ray. I would look at all --
26:19 all of that.
26:20     Q.   All right. Now, going to Exhibit 1, which
26:21 you have in front of you, which is your consult,
26:22 there is something that says HPI history?
26:23     A.   That's present -- history -- history of
26:24 present illness.
26:25                       (PLF. EXH. # 1, consult, marked
27: Page 27
27: 1                        for identification.)
27: 2 BY MS. SHERBANEE:
27: 3     Q.   All right. Now, this history was obtained
27: 4 from whom? Was it the patient? Did you get it from
27: 5 the chart or how -- how did you get this
27: 6 information?
27: 7     A.   Both from the patient and the chart. I
27: 8 usually look at what the chart -- what's given
27: 9 before and then I talk to the patient and confirm
27:10 everything that's been said and actually maybe even
27:11 ask a few more questions than -- than what was on --
27:12 what was on the chart.
27:13     Q.   All right. Under the paragraph titled
27:14 HPI, there is a portion where you say: The patient
27:15 has a history of chest pain dating back to January
27:16 of 2000, when he underwent a Cardiolite stress test
27:17 for his sharp chest pain?
27:18     A.   Uh-huh.
27:19     Q.   That would have been something that you
27:20 obtained by history, correct?
27:21     A.   History, yes.
27:22     Q.   All right. And so you did not, just to
27:23 clarify, on this particular date go and look at the
27:24 results of the stress test?
27:25     A.   No. No. I got this off -- if it was in
28: Page 28
28: 1 the computer -- in the computer -- if it was done at
28: 2 Grand Strand, it might be on the radiology system or
28: 3 from Dr. Karavan's notes or whomever had seen him
28: 4 before me.

FB 2822    28:22-28:24

28:22     Q.   All right. And so at that point it sounds
28:23 like you would have been relying on Dr. Swami's
28:24 interpretation of the report?

FB 2901    29:1-29:1

29: 1          THE WITNESS: Yes.

FB 2903    29:3-32:14

29: 3     Q.   All right. Does this report in any way
29: 4 impact the care and treatment that you rendered to
29: 5 him in 2002?
29: 6     A.   No.
29: 7     Q.   All right. Going on where it says:
29: 8 Subsequently, the patient did well with only
29: 9 occasional slight sharp chest pain usually
29:10 associated with his abdomen being bloated, that

Page 8

Final Bryan Direct

29:11 would have been something you got from the patient?
29:12      A.   From the patient.
29:13      Q.   All right.   Next paragraph down, there are
29:14 findings in regards to the cardiac catheterization?
29:15      A.   Yes.
29:16      Q.   And were these your impressions?
29:17      A.   My impressions could be -- you know,
29:18 doc -- I usually look at mine, look at the
29:19 cardiologist's.   Sometimes I disagree.   I mean,
29:20 since it might be a little tighter I think or
29:21 something or maybe not quite as tight.
29:22           But typically with Dr. Karavan, we're
29:23 pretty much in agreement most of the time.   It's
29:24 usually about the -- what he sees is about what I
29:25 see with him.
30: Page 30
30: 1      Q.   All right.   Dr. Bryan, just for the jury,
30: 2 there are some -- just some basic anatomy.   There
30: 3 are some major vessels that profuse the heart; is
30: 4 that correct?
30: 5      A.   That's correct.
30: 6      Q.   And would you agree, the heart is a
30: 7 muscle, and so it requires blood to flow to it to
30: 8 provide it with oxygen?
30: 9      A.   Yes, the heart is a muscle.
30:10      Q.   All right.   And are there certain major
30:11 coronary arteries that you look at when you're
30:12 performing a cardiac catheterization?
30:13      A.   Yes.
30:14      Q.   And what would those be?
30:15      A.   There are two systems, a left system and a
30:16 right system.   The left coronary artery supplies
30:17 mainly the front and in most people the front and
30:18 side of the heart.   It breaks off into two branches.
30:19 The one in the front is called the anterior
30:20 descending on the front going down.   It supplies the
30:21 front of the heart.   And then there's a circumflex
30:22 going around the side, an artery called the
30:23 circumflex artery, and it'll break off into one,
30:24 two, three -- four branches depending on the
30:25 patient.
31: Page 31
31: 1           Those are the -- the anterior descending
31: 2 and the circumflex are the two major left-sided
31: 3 arteries in most people.   And then there's a right
31: 4 coronary artery which supplies mainly the bottom of
31: 5 the heart, just to simplify things.   So there are
31: 6 three major coronary arteries.
31: 7           Now, all of these arteries can have
31: 8 branches off -- off of them that might need to be
31: 9 bypassed.
31:10      Q.   Doctor, would you agree then that the LAD
31:11 supplies at least more than 50 percent of the
31:12 myocardial mass of the left ventricle?
31:13      A.   It supplies around 40 to -- 40 to 60
31:14 percent depending on the size of the vessel.
31:15      Q.   So if there's an occlusion in one of these
31:16 vessels, what happens?
31:17      A.   An -- an -- an occlusion, if you totally
31:18 shut off the artery acutely, meaning just suddenly,
31:19 you start having loss of blood flow and basically
31:20 the substrate or the beginning of a heart attack.
31:21      Q.   Is that what happened in Mr. Barnett's

Page 9

Final Bryan Direct

31:22 case?
31:23      A.   At -- at some point he had a heart attack,
31:24 which implies that at some point he had low blood
31:25 flow to a portion of his heart.
32: Page 32
32: 1      Q.   Doctor, if I represent to you that
32: 2 Dr. Karavan has been deposed, and he has, and he's
32: 3 testified that in -- in reviewing the angiogram he
32: 4 saw a hangup of dye distally in the PDA and that
32: 5 goes with an acute event, is that something that you
32: 6 agree with?
32: 7      A.   I would agree that his PDA, posterior
32: 8 descending right coronary branch was occluded at the
32: 9 time of -- at the time of his catheterization and it
32:10 filled from the less system collaterals or other
32:11 routes to that vessel.
32:12      Q.   And do you recall seeing the dye hangup in
32:13 the angio?
32:14      A.   It was -- it was sluggish --

FB 3218      32:18-36:6

32:18      A.   I'm sorry.  It was sluggish on the -- it
32:19 was -- there was some dye hangup in the PDA.
32:20      Q.   All right.  So you reviewed the cardiac
32:21 catheterization and you came up with a treatment
32:22 plan?
32:23      A.   Correct.
32:24      Q.   And what was that treatment plan?
32:25      A.   To perform coronary bypass grafting on
33: Page 33
33: 1 Mr. Barnett.
33: 2      Q.   And if you could explain to the jury,
33: 3 please, how you decided which vessels need treatment
33: 4 and which ones don't?
33: 5      A.   Basically, just to simplify things, any
33: 6 vessel that has a -- and we have to look at two
33: 7 things: one, the degree of blockage the vessel has;
33: 8 two, the size of the vessel.
33: 9           So to -- to simply put it, vessels with 60
33:10 to 70 percent or greater stenosis or blockage that
33:11 are sizable enough to be bypassed are gonna be
33:12 grafted typically.  So if it's a very, very small
33:13 vessel on cath, it's possible you may not even
33:14 bypass it because it would be too small to support a
33:15 graft.
33:16           Part of the thing for bypass is you have
33:17 to have enough vessel to support the runoff of a
33:18 graft.  You don't want to put a big country road --
33:19 I mean, a big super highway to a little country
33:20 road.  I mean, that's not gonna work.
33:21           But -- so when we decide what vessels to
33:22 do, we look at, one, the size of the vessel; how big
33:23 is it; is it big enough to be grafted; and two, how
33:24 tight is the blockage above it.  Those are the two
33:25 things we look at.
34: Page 34
34: 1      Q.   How do you attempt to reperfuse these
34: 2 vessels?
34: 3      A.   We use typically a vein from the leg for
34: 4 vessels that are not in the anterior descending, and
34: 5 I would say in my practice -- I mean, 99 percent of
34: 6 the time the anterior descending is bypassed with an
Page 10

Final Bryan Direct

34: 7 artery off the chest wall called the mammary artery.
34: 8       Q.   And is, for lack of a term better, is the
34: 9 mammary artery a better vessel to use than the
34:10 saphenous vein if you can?
34:11       A.   Yes.
34:12       Q.   And why is that?
34:13       A.   The mammary artery has -- has the benefit
34:14 of not only having a very -- being very resistant to
34:15 plaquing, it has a long-term patency rate that is
34:16 far superior to two veins.  It deceases the risk of
34:17 him having to come back for another operation in his
34:18 lifetime.  It improves his survival after an
34:19 open-heart operation and there's also some data to
34:20 suggest that it might help prevent plaquing
34:21 downstream in the -- in the native artery.
34:22       Q.   So in certain circumstances then, you have
34:23 to use -- you're -- you're able to use the mammary,
34:24 but you also have to use the saphenous graft?
34:25       A.   In -- in most patients we -- we use
35: Page 35
35: 1 saphenous vein for -- for the other vessels.
35: 2       Q.   And are those the vessels that over time
35: 3 may have to be replaced?
35: 4       A.   It's -- it's possible.  It is possible.
35: 5       Q.   All right.  Now, some labs were drawn,
35: 6 Dr. Bryan, on Mr. Barnett and one of them was a
35: 7 troponin level.  Do you recall that?
35: 8       A.   Yes.
35: 9       Q.   And could you explain for the jury,
35:10 please, what a troponin level is?
35:11       A.   A troponin is a sub-selective compound
35:12 found in -- in muscle and it's -- a troponin is more
35:13 selective for heart muscle than -- than other muscle
35:14 in the body.  So the troponin that's measured is a
35:15 troponin more specific to heart muscle.
35:16       The one drawn in a laboratory to rule out
35:17 a heart attack is the one that's more specific to
35:18 heart muscle and -- and when it's elevated, by
35:19 definition it is a heart attack if it's elevated.
35:20       Q.   The other enzyme that's tested is CPK,
35:21 correct?
35:22       A.   Yes.
35:23       Q.   Is that's one that is not quite as -- as
35:24 specific for cardiac injury?
35:25       A.   Not quite as specific for a heart attack.
36: Page 36
36: 1       Q.   Now, Mr. Barnett's troponin level was 1.4
36: 2 at its last measurement.  Do you recall or do you
36: 3 see that in your record?
36: 4       A.   Yes.
36: 5       Q.   And that's clearly elevated?
36: 6       A.   Yes.

FB 3613       36:13-36:25

36:13       Q.   All right.  So based upon the reported
36:14 finding of 1.4, did Mr. Barnett suffer clinically,
36:15 in your opinion, from a myocardial infarction?
36:16       A.   Yes.
36:17       Q.   He suffered myocardial damage?
36:18       A.   Yes.
36:19       Q.   Going back, Doctor, to your consult,
36:20 Exhibit 1, PMH, that's past medical history?

Page 11

Final Bryan Direct

36:21      A.   Correct.
36:22      Q.   And you write significant for the
36:23 following and number one, hyperlipidemia.  Do you
36:24 see that?
36:25      A.   Yes.

FB 3712      37:12-39:21

37:12      Q.   All right.  Has -- let me ask you this
37:13 question:  In terms of lipid levels, have the
37:14 modalities for treatments changed over the years; in
37:15 other words, the -- the levels -- a cholesterol of
37:16 200 at one point may not have been treated and --
37:17 and maybe now it's more aggressively treated?
37:18      A.   The treatment of lipids is more aggressive
37:19 than it was even five years ago, particularly in
37:20 patients with -- with known coronary disease or have
37:21 undergone coronary bypass grafting, undergone
37:22 stenting particularly -- or a very strong family
37:23 history.
37:24           The -- the recommendations for lipid
37:25 therapy are -- are much more aggressive than they
38: Page 38
38: 1 used to be.
38: 2      Q.   All right.  And I believe I'd asked you
38: 3 this question, but:  You would not be critical of
38: 4 the care that Mr. Barnett received by Dr. McCaffrey
38: 5 or Dr. Mikolojcyk in regards to his lipid
38: 6 management?
38: 7      A.   No.
38: 8      Q.   Going on to page 2, Doctor, of your
38: 9 consult, SH, I'm surmising that that's social
38:10 history?
38:11      A.   Social history.
38:12      Q.   And you wrote:  He has never smoked and he
38:13 does not drink alcohol.  Why is that important?
38:14      A.   For the smoking, risk factors for plaque
38:15 formation also for, you know, risk of emphysema for
38:16 patients who are about to have anesthetic.
38:17           Alcohol, you know, is he an excessive
38:18 drinker, which may increase his risk for plaque
38:19 formation or, from our standpoint, alcohol
38:20 withdrawal with surgery.  That's -- that's one of
38:21 the -- a couple of reasons why you ask for those
38:22 issues.
38:23      Q.   All right.  And so that was a good thing
38:24 that Mr. Barnett was not a smoker, in your opinion?
38:25      A.   Yes.
39: Page 39
39: 1      Q.   All right.  You performed a physical
39: 2 examination, correct?
39: 3      A.   Yes.
39: 4      Q.   And what was your -- what were your
39: 5 findings on his vital signs?  Let's start off with
39: 6 those.
39: 7      A.   He had no fever.  Pulse was normal.  Blood
39: 8 pressure was normal, was -- was well controlled and
39: 9 he was a little bit short, thin man.
39:10      Q.   All right.  So he was not obese?
39:11      A.   No, he was not obese.
39:12      Q.   All right.  And so you evaluated his lab
39:13 studies?
39:14      A.   Yes.

Page 12

Final Bryan Direct

```
39:15    Q.   No contraindication to proceeding with
39:16 surgery?
39:17    A.   No.
39:18    Q.   And I believe that his surgery was
39:19 scheduled then for the next day. Would that be
39:20 right?
39:21    A.   Yes.
```

D FB 3922     39:22-40:16

```
39:22    Q.   All right. I believe, Doctor, that you
39:23 wanted to order or you did order, actually, a
39:24 corotid ultrasound. Do you recall that?
39:25    A.   Yes.
40: Page 40
40: 1    Q.   And for what reason did you order a
40: 2 corotid ultrasound?
40: 3    A.   Two reasons: one, he did have a family
40: 4 history of TIA. His mother had TIA. His father had
40: 5 had a stroke between two heart attacks when he was a
40: 6 fairly young gentleman. His father had a heart
40: 7 attack at 62 and 68 and, apparently, Mr. Barnett
40: 8 related to me that he had had a stroke in between
40: 9 those two MIs.
40:10          But one of the main reasons is that he had
40:11 a moderate left main stenosis. The -- and that
40:12 particular plaque is -- is a risk factor for having
40:13 corotid disease. About 35 percent of people with a
40:14 left main blockage will be found to have some degree
40:15 of corotid disease. So in those folks, typically
40:16 screen them with a corotid ultrasound.
```

FB 4017     40:17-41:8

```
40:17    Q.   All right. And, Doctor, we'll mark as
40:18 Exhibit Number 2 the report, the corotid ultrasound.
40:19               (PLF. EXH. # 2, corotid
40:20                ultrasound, marked for
40:21                identification.)
40:22 BY MS. SHERBANEE:
40:23    Q.   And if you could just briefly tell the
40:24 jury what the findings were?
40:25    A.   The finding was that he had kind of a
41: Page 41
41: 1 tortuous or kind of a coiled corotid arteries, but
41: 2 there was no evidence of significant blockage in --
41: 3 in these arteries.
41: 4    Q.   That was a good thing?
41: 5    A.   That's a good thing.
41: 6    Q.   All right. And so you decided to proceed
41: 7 with surgery?
41: 8    A.   Yes.
```

FB 4110     41:10-41:12

```
41:10 chronological as possible, Doctor. I have copies
41:11 from the Grand Strand chart, your progress reports,
41:12 so I'll be referring to those. So aside, Doctor,
```

FB 4122     41:22-45:3

```
41:22    Q.   Do you see the very first page there?
41:23    A.   Yes.
```

Page 13

Final Bryan Direct

41:24    Q.    Is that your handwriting?
41:25    A.    That's my handwriting.
42: Page 42
42: 1    Q.    And would this correlate with the dictated
42: 2 consultation?
42: 3    A.    Yes.
42: 4    Q.    Would you just kindly, for the record,
42: 5 Doctor, read your entry?
42: 6    A.    58-year-old male admitted 9/6 with non Q
42: 7 wave MI.  Peak troponin 1.40.  Cap today
42: 8 demonstrated the following:  Number 1, 50 distal
42: 9 left main.  Number 2, 80 percent D1 small vessel.
42:10 Number 3, circumflex small with diffuse disease.
42:11 Number 4, proximal 80 percent RI, which is ramus
42:12 intermedius.  Number 5, occluded PDA.  Number 6, LV
42:13 branch 80 percent proximal stenosis.  Number 7,
42:14 ejection fraction approximately 50 percent, LVEDP
42:15 6 -- and LVEDP is a pressure measurement within the
42:16 heart chamber.
42:17            The patient is a candidate for coronary
42:18 bypass grafting.  Procedure and attendant risk
42:19 explained.  All questions answered.  Alternative
42:20 therapies discussed.  Patient voiced understanding
42:21 and wishes to proceed.
42:22            Mortality risk, 2 to 3 percent.  Morbidity
42:23 risk, 5 to 10 percent.  Plan OR tomorrow a.m.
42:24 9/10/02 second case.
42:25    Q.    And so, obviously, surgery proceeded,
43: Page 43
43: 1 correct?
43: 2    A.    Yes.
43: 3    Q.    All right.  Let's go to your operative
43: 4 report.
43: 5            MS. SHERBANEE:  That's Exhibit 4.
43: 6                   (PLF. EXH. # 4, operative
43: 7                    report, marked for
43: 8                    identification.)
43: 9 BY MS. SHERBANEE:
43:10    Q.    And, Doctor, if you could kindly for the
43:11 jury explain what you did during the surgery?
43:12    A.    Well, basically what we do during the
43:13 surgery is make an incision down the middle of the
43:14 chest, starts a little bit below the notch in your
43:15 neck and goes just to the end of your chest where
43:16 you feel the little bit of cartilage at the end of
43:17 your chest.
43:18            At the same time that is going on,
43:19 typically the physician assistant is taking vein out
43:20 of one of the legs, and back in 2002 that would have
43:21 been done with an open incision all the way up and
43:22 down the leg.
43:23    Q.    So that's a -- excuse me -- that's a
43:24 surgical assistant?
43:25    A.    Yes.
44: Page 44
44: 1    Q.    Would that -- would that have been
44: 2 Mr. Schreckengast?
44: 3    A.    Correct.
44: 4    Q.    Okay.
44: 5    A.    While -- while he's doing that, I would
44: 6 take the mammary artery off the chest wall.  And we
44: 7 lifted the left side of the sternum up a little bit
44: 8 with a retractor and then take down the artery off

Page 14

Final Bryan Direct

44: 9 the chest wall?  And then typically after I have all
44:10 of the conduit vein artery harvested, we will go on
44:11 the heart/lung machine by putting a canula in their
44:12 aorta and a canula in their right atrium so that we
44:13 can stop their heart, and we put a clamp on their
44:14 aorta, stop the heart and then we're going to sew on
44:15 these grafts beyond the blockage.  We don't do
44:16 anything to the blockage.  We go beyond it.
44:17      Q.   So you don't remove these vessels?
44:18      A.   No.  We don't remove any of the plaque.
44:19 Typically we don't do that.  Typically we don't do
44:20 that.
44:21           And then after we finish making all of the
44:22 connections to restore blood flow, we take the clamp
44:23 off the aorta and the heart starts beating and put
44:24 some drains in, typically put little some wires on
44:25 the surface of the heart to keep the -- if their
45: Page 45
45: 1 heart rate is a little slow so we can keep them a
45: 2 little faster and -- and then close their chest up
45: 3 and take them back to the ICU.

FB 4509      45:9-45:10

45: 9      Q.   Now, bypass will not heal the area of the
45:10 heart that's already injured, correct?

FB 4515      45:15-45:18

45:15      A.   Any dead tissue it will not heal.  Any
45:16 stunned tissue it will heal.  But anything that's
45:17 dead, anything that's not -- has cell death, it
45:18 won't heal that.

FB 4524      45:24-46:8

45:24      Q.   Sorry, Exhibit 3.  And on that there's an
45:25 entry you made 9/10 at 1530.  Is that your
46: Page 46
46: 1 handwriting?
46: 2      A.   Yes.
46: 3      Q.   And if you could kindly read for the jury
46: 4 what your notes say?
46: 5      A.   Preop diagnosis, ASCAD:  Atherosclerotic
46: 6 coronary disease.  Non Q wave MI.  Postoperative
46: 7 diagnosis same.  Procedure, coronary bypass grafting
46: 8 times five.  Left anterior mammary artery --

FB 4613      46:13-47:18

46:13           THE WITNESS:  Saphenous vein graft to
46:14 second diagonal.  Saphenous vein graft to ramus
46:15 intermedius.  Natural Y saphenous vein graft to
46:16 posterior descending and left ventricular branch.
46:17 Anesthesia, general.  Surgeon, Bryan M.D.
46:18 Assistant, Schreckengast, PAC.  Tubes, two
46:19 mediastinal, one left plural.  Wires --
46:20      Q.   Those are chest tubes?
46:21      A.   Chest tubes.  Wires, one ventricular, one
46:22 ground.  Two CVICU postop.
46:23      Q.   And then it looks like on the next day you
46:24 saw him; is that correct?
46:25      A.   Correct.

Page 15

Final Bryan Direct

47: Page 47
47: 1     Q.    And then if you could read for the jury
47: 2 starting with date and time?
47: 3     A.    9/11, 0645. CTS postop day number one.
47: 4 Extubated, breathing tube came out approximately six
47: 5 hours postop.
47: 6     Q.    Is that standard?
47: 7     A.    That's standard. That's standard.
47: 8     Q.    Okay.
47: 9     A.    Afebrile. Blood pressure 122/62. Heart
47:10 rate 100. Respiratory rate 14. CI, cardiac index,
47:11 4.0. CVP, 12. PAP, pulmonary artery pressures,
47:12 23/13. Urine output 2650 -- 2655.
47:13     Q.    Does that mean his kidneys are profusing?
47:14     A.    Yes.
47:15     Q.    And his was --
47:16     A.    They were --
47:17     Q.    -- profusing okay?
47:18     A.    They were doing very well.

FB 4723      47:23-54:16

47:23              Chest tube output, 415 ccs for the 24
47:24 hours. Lungs, clear bilaterally. Portable chest
47:25 x-ray okay. Core or heart, regular rate and rhythm.
48: Page 48
48: 1 Abdomen, soft. Positive bowel sounds. Extremities
48: 2 trace edema. Lab work, white blood cell count 14.5;
48: 3 hematocrit, 31.6; platelet count, 194; potassium,
48: 4 4.9; BUN/creatinine, 130.9; magnesium 1.7.
48: 5     Q.    Were those stable?
48: 6     A.    Those were stable, yes. Impression,
48: 7 stable. Plan to P -- PCU, progressive care unit
48: 8 this a.m.
48: 9     Q.    All right. And did you see him on the
48:10 12th?
48:11     A.    I saw him on the 12th.
48:12     Q.    All right. And it looks like there may
48:13 be -- that's your PA's signature?
48:14     A.    That would be Mr. -- that would be Ernie
48:15 Stokes.
48:16     Q.    Okay. And did he see him or did you both
48:17 see him?
48:18     A.    He -- typically -- depending on if I beat
48:19 him there or not. The PAs will usually see the
48:20 patient first, write -- write a note. Then we go
48:21 examine the patient and add anything we want to add
48:22 on and sign the note. And whatever the plan might
48:23 be for that day we'll say, you know, we need to do
48:24 this.
48:25     Q.    All right. And so the plan for that day
49: Page 49
49: 1 was what?
49: 2     A.    The plan for that day was to remove his
49: 3 pacing wires and then to walk -- start walking him
49: 4 and also with -- he had very little chest tube
49: 5 output for the 12 hours at night, that we consider
49: 6 getting his chest tubes out that -- that day as
49: 7 well.
49: 8     Q.    And the -- if you could explain for the
49: 9 jury what pacing wires are just briefly?
49:10     A.    They're little insulated wires that have
49:11 either a little metal lead or a little wire on the
                              Page 16

Final Bryan Direct

49:12 end and you put them on the surface of the heart.
49:13         Every now and then patients will have a
49:14 slow heart rate because they're on medicines that
49:15 slow their heart rate preop.  And postop we don't
49:16 like their heart rate to be 60.  We want them
49:17 usually 80 to 100.  So if -- if we need their heart
49:18 rate a little higher, we can use these wires.
49:19         But they slide right out and -- and -- and
49:20 they're temporary.  They perform the same function
49:21 as a permanent pacemaker, but it's just something
49:22 that we can slide right out.  They come out through
49:23 the skin.  They're on the surface.  They come out
49:24 through the skin.  We just -- they look like just a
49:25 little tiny wire.  We just slide them right out.
50: Page 50
50: 1         Q.    Do you recall if Mr. Barnett had any
50: 2 rhythm disorders that -- that -- during this
50: 3 admission?
50: 4         A.    There are none that I see in the -- in the
50: 5 progress notes.
50: 6         Q.    Okay.  And so let's go on to the next day
50: 7 that you saw him, which I see is 9/13/02?
50: 8         A.    Yes.
50: 9         Q.    And if you could just tell us generally
50:10 how Mr. Barnett was doing and what your plan was?
50:11         A.    At that point it -- it looks like he was
50:12 doing very well.  It looks like we took out -- we
50:13 had three chest tubes.  It appears that we took out
50:14 two the day before.  We left one -- left one chest
50:15 tube in.  Took that out that day.
50:16         Blood work looked well within the line for
50:17 that point postop and there was consideration for
50:18 getting him home the following day.
50:19         Q.    If you could explain for the jury, please,
50:20 what a chest tube is and what its purpose is?
50:21         A.    The -- a chest tube is basically a -- a --
50:22 a tube that's, depending on the size, is -- it
50:23 drains space for blood.
50:24         In heart surgery we use so much blood
50:25 thinner for open-heart surgery that we typically
51: Page 51
51: 1 leave tubes in the space between the heart and the
51: 2 chest wall and sometimes in the left lung cavity
51: 3 where we take the artery off the chest wall to drain
51: 4 those spaces to keep them dry so blood doesn't
51: 5 cumulate in the chest.  And they stay in, depending
51: 6 on your philosophy, between one and two days, three
51: 7 days postop.
51: 8         Q.    And so Mr. Barnett's chest tubes came out
51: 9 on the 13th?
51:10         A.    The last one did, yes.
51:11         Q.    Okay.  And let's go on to the next note on
51:12 the 14th of September.
51:13         A.    Yes.
51:14         Q.    Same -- same question.  How was he doing
51:15 and ...
51:16         A.    He was doing well.  He was discharged home
51:17 that day.
51:18         Q.    All right.  And the plan was to see him in
51:19 your office at some point in time?
51:20         A.    Typically how we handle -- handle our
51:21 postops is within 7 to 10 days after surgery they
51:22 see our nurse in the office.

Page 17

Final Bryan Direct

51:23        We have sutures tied down where the tubes
51:24 were.  The nurse will remove those.  And it's just a
51:25 how are you doing one week follow-up.  Make sure
52: Page 52
52: 1 they don't have any problems.
52: 2        They get their blood pressure checked.
52: 3 They examine and listen to their lungs and heart.
52: 4 Make sure they don't have any questions.  It's kind
52: 5 of an interim visit with the nurse.  And if there's
52: 6 a problem, then one of us will come over and see
52: 7 them if there's an issue.  And then typically at
52: 8 three weeks, roughly, we'll see the patient at that
52: 9 point for their formal postop visit with the
52:10 physician.
52:11        Q.   Now, in terms of management of their
52:12 medications, is that something that you do or is it
52:13 another physician that manages their medications if
52:14 they need any?
52:15        A.   The first three to four weeks until we see
52:16 them we typically manage their medications.
52:17        Q.   Okay.  Doctor, I'd like to briefly go back
52:18 to Exhibit 1.  Quick question on your consult, page
52:19 2, under medications, and you have written down here
52:20 Vioxx 25 milligrams, POQD?
52:21        A.   Yes.
52:22        Q.   And what does that mean?
52:23        A.   He's taking 25 milligrams of Vioxx daily.
52:24        Q.   And at that point in time had you known
52:25 how long he had been on Vioxx?
53: Page 53
53: 1        A.   No.  No, I didn't.  I don't remember
53: 2 writing how long he had been on it.
53: 3        Q.   Prilosec, what is that for?
53: 4        A.   That -- that's an anti-ulcer medicine.
53: 5 It's a medicine you can buy over the counter now,
53: 6 but it's for heartburn, reflux, ulcers.  It's -- it
53: 7 cuts down acid in the stomach.
53: 8        Q.   To your knowledge, does Prilosec cause
53: 9 heart attacks?
53:10        A.   No.
53:11        Q.   What is Lipitor?
53:12        A.   Lipitor is a medication that is used for
53:13 management of cholesterol, to lower your
53:14 cholesterol.
53:15        Q.   And how long and what dosage had
53:16 Mr. Barnett been taking?
53:17        A.   How long, I don't know.  He had been on
53:18 Lipitor until five days -- it says he has another
53:19 drug.  He stopped it five days prior, but he had
53:20 been on Lipitor 20 milligrams a day for some period
53:21 of time.
53:22        Q.   And do you know whether Lipitor causes
53:23 heart attacks?
53:24        A.   Not associated with heart attacks.
53:25        Q.   Okay.  And then the last drug here is
54: Page 54
54: 1 Sporanox.  What is that?
54: 2        A.   That's a drug that's typically used for
54: 3 antifungal.  It's -- a lot of people use it for bad
54: 4 toenails when they get the fungal -- fungal
54: 5 infection to their toenails.
54: 6        And if I remember -- I don't ever
54: 7 prescribe it, but I think they go on a short -- they

Final Bryan Direct

54: 8  go on a course of it for a period of time and -- and
54: 9  typically with that drug they -- you stop Lipitor
54:10  because of some -- I believe there are some rhythm
54:11  issues when you have both together.
54:12       Q.   Okay.  And he told you his last Sporanox
54:13  dose had been five days previous?
54:14       A.   Right.
54:15       Q.   Okay.  Doctor, the next document I'd like
54:16  to go to is your discharge summary.

FB 5423       54:23-57:17

54:23       Q.   Now, it looks like to me, if you look at
54:24  page 2, Mr. Schreckengast dictated this; would that
54:25  be accurate?
55: Page 55
55: 1       A.   Yes.
55: 2       Q.   However, would this be something that you
55: 3  would adopt?
55: 4       A.   Usually -- yeah, we'll adopt -- we'll sign
55: 5  it.
55: 6       Q.   Okay.  Discharge medications, let's start
55: 7  out with the discharge medications that you
55: 8  prescribed.  The first I have here is on the
55: 9  discharge medication list is aspirin.
55:10            What is the purpose of aspirin, Doctor?
55:11       A.   Aspirin is an anti-platelet medication to
55:12  help improve -- improve graft patency postop or for
55:13  our purposes, improve graft patency.
55:14       Q.   Is that pretty much a standard medication
55:15  that's prescribed after bypass surgery?
55:16       A.   Yes.
55:17       Q.   All right.  Have you ever prescribed
55:18  Naprosyn instead of aspirin for this purpose?
55:19       A.   No.
55:20       Q.   Why not?
55:21       A.   It's not been demonstrated to improve --
55:22  it has not been demonstrated to have the same effect
55:23  as -- as aspirin.
55:24       Q.   Okay.  And then Prilosec, was that a
55:25  continuation of --
56: Page 56
56: 1       A.   Yes.
56: 2       Q.   -- the Prilosec he had been on?  Lipitor,
56: 3  same thing?
56: 4       A.   Yes.
56: 5       Q.   Vioxx, did you have any discussions with
56: 6  him about Vioxx at all?
56: 7       A.   No.  I just -- we just -- he had been on
56: 8  it preop, so we continued it postop for his
56: 9  osteoarthritis.
56:10       Q.   All right.  Now, Darvocet N, what was that
56:11  for?
56:12       A.   That's a pain medication, narcotic
56:13  medication that we use.
56:14       Q.   And that's as needed?
56:15       A.   As needed, yes.
56:16       Q.   That would be for sternal chest pain,
56:17  incisional pain?
56:18       A.   Sternal -- sternal chest pain.  Sometimes,
56:19  back in that day, leg incisional pain.  Sometimes
56:20  they get a little pain in their neck and their back
56:21  from the sternotomy, so it's for general aches after

Page 19

Final Bryan Direct

56:22 surgery.
56:23        Q.    All right.  And Lopressor 50, what is
56:24 that?
56:25        A.    Lopressor is a beta blocker.  A beta
57: Page 57
57: 1 blocker is a drug that is known to decrease blood
57: 2 pressure and slow heart rate.  It is a standard
57: 3 medication used after heart attacks.
57: 4        It's also a standard postoperative
57: 5 medication in open-heart surgery for one -- for two
57: 6 reasons: one, it's all -- it's been -- it's been
57: 7 shown to decrease the rate of rhythm problems after
57: 8 heart surgery; but two, it also improves survival in
57: 9 post MI, post heart attack patients.
57:10        Q.    Is that something that patients are
57:11 typically on long term?
57:12        A.    Typically, once you've had heart surgery
57:13 and you've had this done, you're gonna stay on
57:14 Lopressor the rest of your life unless you have a
57:15 problem with it, or some beta blocker.  They may
57:16 change the beta blocker, but it'll be a -- usually
57:17 on a beta blocker.

FB 5804        58:4-58:5

58: 4        Q.    And this is part of your progress notes in
58: 5 your office, Doctor, dated 9/20/02.  This came -- I

FB 5806        58:6-58:12

58: 6 represent it came from your office chart, and I'm
58: 7 not even sure, Doctor, if you saw the patient or not
58: 8 that day.
58: 9        A.    No.  I would -- this would be our nurse,
58:10 Kirsten.
58:11        Q.    Okay.  And what basically happened in this
58:12 visit, if you can tell from this note?

FB 5818        58:18-60:14

58:18        THE WITNESS:  On the 20th, sounds like he
58:19 was having the leg incision problem, the problem
58:20 with postop swelling that you can get with a leg
58:21 incision and also the soreness from having a leg
58:22 incision.
58:23        At that time it also looks like it may
58:24 have been limiting his activity a little bit.  He
58:25 had had a stage two decubitus, which I can't tell
59: Page 59
59: 1 you what a stage two is.  I think it means it's a
59: 2 little bit erythematous with a tiny bit of skin
59: 3 breakdown on his inner buttock.
59: 4        He was given -- she spoke to me about it
59: 5 and we ordered Lasix for five days to try to help
59: 6 get the leg swelling down and she called in a -- a
59: 7 refill for him.  We gave him for five days and then
59: 8 PRN leg swelling.
59: 9        Often with this three or four days Lasix
59:10 the leg swelling goes down and then they're better,
59:11 but if they persist we'll have them have PRN or as
59:12 needed Lasix if they -- if it starts to give them
59:13 more trouble.  So that's what happened on the 20th.
59:14        Q.    Do you know if he continued on Lasix after
Page 20

Final Bryan Direct

59:15 the five days, to your recollection?
59:16     A.   I would have to look at my final office
59:17 note.  But most likely, no.  I -- I mean, unless --
59:18 I don't remember him being on chronic Lasix for his
59:19 leg.
59:20     Q.   If Mr. Barnett walked in the room today,
59:21 would you remember him?
59:22     A.   Probably not.  I've probably operated on a
59:23 couple hundred people or more since then.
59:24     Q.   Okay.
59:25     A.   Maybe more than that.  Maybe 4, 5, 600.  I
60: Page 60
60: 1 don't know.
60: 2     Q.   All right.  We have a prescription here,
60: 3 Doctor, of Lasix, 30 tabs.  I don't seem to see one
60: 4 after that.
60: 5     A.   One re -- yeah, with one refill.
60: 6     Q.   One refill.  So he would have been on
60: 7 Lasix short term, correct?
60: 8     A.   It -- it would -- most of the time it's a
60: 9 short-term medication --
60:10     Q.   Okay.
60:11     A.   -- for this problem.
60:12     Q.   Doctor, the next contact with your office
60:13 that I have is dated September 23rd, '02 at 12:30
60:14 and I'll let you read that.

FB 6021     60:21-61:23

60:21     Q.   And if you could, just please tell the
60:22 jury what happened on this particular day, if
60:23 anything.
60:24     A.   Mr. Barnett had had some sternal
60:25 discomfort and called in about approximately 11:30
61: Page 61
61: 1 that morning.  He came in the office about an hour
61: 2 later, saw our nurse, Kirsten.
61: 3          She examined him, basically encouraged him
61: 4 to be cautious with movements and positioning.
61: 5 Sounds as though he was having some of the usual
61: 6 post sternotomy discomfort.
61: 7     Q.   And that's from the incision?
61: 8     A.   That's from the incision, the bone and
61: 9 also they do get some discomfort sometimes from the
61:10 artery off the chest wall along their chest.  They
61:11 can get sharp burning pain every now and then there.
61:12          Mainly the -- the office visit here is to
61:13 insure that his sternum is stable, that he hasn't
61:14 popped anything loose, and he had not.  So he was
61:15 basically instructed that -- to watch how he moved,
61:16 positioned himself and if it persisted to call back.
61:17     Q.   All right.
61:18     A.   And his leg swelling was gone.
61:19     Q.   Okay.  So he would have been on the same
61:20 medications maybe absent the Lasix?
61:21     A.   Yes.
61:22     Q.   All right.  We're going on to the next
61:23 intervention, I guess 10/7/02.  Let's see.  10/7/02.

FB 6205     62:5-62:25

62: 5     Q.   I believe this might be another phone
62: 6 call.  But, Doctor, if you could just explain what

Page 21

Final Bryan Direct

62: 7   was happening here?
62: 8        A.   Let's see.  10/7.  Mr. Barnett called,
62: 9   said he has been lying flat on his back with his
62:10   left lower extremity elevated to keep his edema out
62:11   of his legs as much as 20 hours a day.  And
62:12   basically Kirsten told him that he really doesn't
62:13   need to be spending that much of his day, you know,
62:14   elevating his leg, that he needs to get back to his
62:15   normal activity and, you know, if he felt that he
62:16   needed -- if it swelled during the day a little bit,
62:17   to elevate it at night.  And at that time he stated
62:18   he really didn't have any edema, but -- but -- so he
62:19   didn't need to be seen at the time -- I mean,
62:20   re-seen at the time.
62:21        Q.   Okay.  Going on to the next time, which I
62:22   believe you did examine him and my notes reflect
62:23   October 10, 2002?
62:24        MS. SHERBANEE:  We'll mark that as Exhibit
62:25   9.

D FB 6305      63:5-63:18

63: 5        Q.   And, Doctor, if you'd like to take a
63: 6   moment to review that and then I'll ask you a few
63: 7   questions.  Let me know when you're ready.
63: 8        A.   By that time he seems like he was doing
63: 9   fairly well.  It was our routine postop visit.  And
63:10   this is a letter to Dr. Karavan, also
63:11   Dr. Mikolojcyk, who was his family doctor, and at
63:12   that time he had -- he was progressing as we would
63:13   expect for a postop patient.
63:14        In fact, we had let him start driving at
63:15   that time, and I usually -- I usually wait a couple
63:16   months before I let them get crazy about their
63:17   activity, but I told him he could return to full
63:18   activity in another month at that time.

FB 6319      63:19-67:23

63:19        Q.   And let's go to the second paragraph,
63:20   Doctor, where you have current medications.  So,
63:21   aspirin, continued on aspirin?
63:22        A.   Yes.
63:23        Q.   As an anti-platelet agent?
63:24        A.   Yes.
63:25        Q.   Prilosec for the reflux?
64: Page 64
64: 1        A.   Uh-huh.
64: 2        Q.   Remaining on Lipitor at that point.  Were
64: 3   you pleased with his lipid levels?
64: 4        A.   We don't -- we don't typically check the
64: 5   lipid levels right after surgery.  The reason being
64: 6   with the stress of surgery, lipid levels that soon
64: 7   after surgery would be inaccurate.  So usually the
64: 8   cardiologist or family doctor, depending on who's
64: 9   running that for the patient, will check them
64:10   anywhere between six and twelve weeks after we
64:11   operate on them.
64:12        Q.   So that type of medical management you
64:13   deferred to Dr. Karavan?
64:14        A.   Yes.
64:15        Q.   And Dr. Mikolojcyk?
64:16        A.   Yes.  We make sure -- we try to make sure

Page 22

Final Bryan Direct

64:17 they're on an anti-lipid medicine.  After that, they
64:18 take care of it long term.
64:19     Q.    Vioxx, 25 milligrams POQD.  That's one
64:20 Vioxx a day, correct?
64:21     A.    Yes.
64:22     Q.    And is that something that you -- did you
64:23 have any discussions with Dr. -- or with Mr. Bryant
64:24 about that?
64:25     A.    No.
65: Page 65
65: 1     Q.    All right.  Any discussions at any time
65: 2 with Mr. Barnett about Vioxx, aside from getting the
65: 3 history?
65: 4     A.    No.
65: 5     Q.    Continued on Darvocet --
65: 6     A.    Yes.
65: 7     Q.    -- for pain.  Lopressor, you told us about
65: 8 that earlier, that he needed to be on that for the
65: 9 rest of his life --
65:10     A.    Yes.
65:11     Q.    -- or -- or a comparable beta blocker?
65:12     A.    Right.
65:13     Q.    Foltz vitamin, what is that?
65:14     A.    That's a vitamin B complex vitamin that a
65:15 lot of people take after surgery.  It was a little
65:16 more popular back at that time than it is today.
65:17     Q.    And the Lasix PRN if his legs swelled?
65:18     A.    Right.
65:19     Q.    What were the results of your final
65:20 examination?
65:21     A.    Blood pressure was high/normal, little bit
65:22 on the high side, but that's not unusual when they
65:23 come into the office.  Pulse was within target
65:24 range.  Everything was fine on -- on physical exam,
65:25 everything looked good.  His chest x-ray looked good
66: Page 66
66: 1 as well.
66: 2     Q.    And so why don't you read into your --
66: 3 into the record your impression?
66: 4     A.    My impression is that Mr. Barnett is
66: 5 progressing on a satisfactory postoperative course.
66: 6 I have instructed him that he may return to driving.
66: 7 He may return to full activity in another month.
66: 8     Q.    And after that visit, did you ask him to
66: 9 come back and see you when he -- again for anything?
66:10     A.    We usually -- usually my instructions to
66:11 the patients at this point are that if they have any
66:12 problems with their incisions to call me because
66:13 typically it will save them a visit to the
66:14 cardiologist.
66:15           But we usually turn over their medical
66:16 management to the cardiologist at this point and --
66:17 but should they develop a late wound problem, they
66:18 should just call me and we'll take care of it.
66:19     Q.    Doctor, in my records I don't see anything
66:20 that you saw him after October 10, 2002.  I don't
66:21 know if counsel has anything.  But as far as the
66:22 records that we have, that was the last time that
66:23 you saw him.  Would that be an accurate --
66:24     A.    Yes.
66:25     Q.    -- recollection?  All right.  We do,
67: Page 67
67: 1 Doctor, have some records in regards to his cardiac

Page 23

Final Bryan Direct

67: 2 rehab. Would that have been something your office
67: 3 would have been involved in?
67: 4     A.   We'll often sign the cardiac rehab for
67: 5 them so they can get started, and then every now and
67: 6 then we'll get a report from cardiac rehab. Most
67: 7 times we just forward it on to their cardiologists
67: 8 since they're gonna be doing the long-term care.
67: 9         Now, most of the cardiologists won't see
67:10 them until we clear them surgically. So what -- or,
67:11 you know, usually won't unless they're a long-term
67:12 patient. So we will often sign those forms to get
67:13 them going in their cardiac rehab so they don't have
67:14 to wait for the cardiologist to see it, and then
67:15 usually most of the time the reports are sent
67:16 directly to the cardiologist.
67:17     Q.   So these are basically courtesy copies to
67:18 you?
67:19     A.   Yes.
67:20     Q.   All right. So you had no interaction or
67:21 involvement with the rehab?
67:22     A.   If they call us we -- we refer them
67:23 directly to the cardiologist.

FB 6806     68:6-69:17

68: 6     Q.   Do you have any opinion, Doctor, as to
68: 7 whether or not Mr. Barnett will ever need
68: 8 replacement of his vein grafts?
68: 9     A.   There -- there is a -- a fixed rate of
68:10 re-operation per year in patients of coronary bypass
68:11 grafting. It's roughly 1 to 2 percent per year risk
68:12 of needing a re-operative coronary bypass grafting.
68:13     Q.   Now, what about the mammary artery? Does
68:14 that -- is that replaced typically?
68:15     A.   It is less often replaced than -- than
68:16 vein grafts. The -- it's not that it never has
68:17 been. It's just that that graft tends to have a
68:18 longer patency and do better long term than other
68:19 grafts.
68:20         It's -- it's the best graft we have
68:21 available for bypass surgery and it's -- it's a less
68:22 likely vessel to be re -- re-grafted. So, but there
68:23 is a fixed rate on average for every patient.
68:24 Whether that patient will go two years or 20 years,
68:25 it's hard to say.
69: Page 69
69: 1     Q.   Doctor, at the beginning of this
69: 2 deposition I asked you what documents you had
69: 3 reviewed, and basically you said you had only
69: 4 reviewed -- reviewed the APPROVe study. And so
69: 5 would I be correct in saying you haven't reviewed
69: 6 any of the clinical trials? There's a lot of
69: 7 documents in this -- in this case, Doctor.
69: 8     A.   No. No. I mean, basically being a
69: 9 surgeon, I haven't gone through most of the --
69:10 the -- let's say the COX-2 inhibitor trials and --
69:11 and whatnot that have all been coming out about
69:12 these things. So, no.
69:13     Q.   And you're not an expert in vascular
69:14 biology? You don't intend to render any opinions in
69:15 terms of vascular biology except what you testified
69:16 to today?
69:17     A.   Right. Correct.

Page 24

Final Bryan Direct

FB 6921        69:21-69:23

```
69:21     Q.   Haven't done any other comprehensive
69:22 research on Vioxx, correct?
69:23     A.   Correct.
```

Total Length - 00:55:33

## BRYAN_MERCK_CROSS

| Scene | Designation | Source | Tx | Remains |
|---|---|---|---|---|
| 1 | 70:8-70:10 | Bryan, Foster 2006-06-06 | | 01:00:53 |
| | | 70:8 | Q. Good afternoon, Dr. Bryan. My name is | |
| | | 70:9 | Andy Goldman. Have we met before today? | |
| | | 70:10 | A. No. | |
| 2 | 74:13-76:20 | Bryan, Foster 2006-06-06 | | 01:00:47 |
| | | 74:13 | Q. For how many years, sir, have you treated | |
| | | 74:14 | patients with heart problems? | |
| | | 74:15 | A. Let's see, it's now been 13 years. | |
| | | 74:16 | Q. How many heart surgeries have you done in | |
| | | 74:17 | that time? | |
| | | 74:18 | A. If you include residency, it's probably -- | |
| | | 74:19 | probably well over 2000. | |
| | | 74:20 | Q. About how many surgeries or bypass | |
| | | 74:21 | surgeries have you done this year? | |
| | | 74:22 | A. This year, probably -- see, we're in June. | |
| | | 74:23 | Probably around 100 or, you know, probably between | |
| | | 74:24 | 80 and 100 probably right now, somewhere in that | |
| | | 74:25 | vicinity. | |
| | | 75:1 | Q. Have you noticed at all, Dr. Bryan, that | |
| | | 75:2 | you're doing fewer bypass surgeries now that Vioxx | |
| | | 75:3 | was withdrawn from the market? | |
| | | 75:4 | A. No difference form -- due to Vioxx being | |
| | | 75:5 | withdrawn. | |
| | | 75:6 | Q. Did you notice that there was any increase | |
| | | 75:7 | in bypass surgeries that you were doing when Vioxx | |
| | | 75:8 | was on the market? | |
| | | 75:9 | A. I did not notice any increase, no. | |
| | | 75:10 | Q. How many patients, sir, would you say you | |
| | | 75:11 | have seen with severe multi-vessel disease like | |
| | | 75:12 | Mr. Barnett? | |
| | | 75:13 | A. Probably thousands. I mean, probably, you | |
| | | 75:14 | know, 2000 -- you know, at least a couple thousand | |
| | | 75:15 | where we've operated on them and even some we don't | |
| | | 75:16 | even operate on, so. You know -- you know, at least | |
| | | 75:17 | 2000 probably, maybe more. | |
| | | 75:18 | Q. Have you seen patients, sir, who actually | |
| | | 75:19 | have died from heart attacks without knowing that | |
| | | 75:20 | they had heart disease? | |
| | | 75:21 | A. Yes. | |
| | | 75:22 | Q. Is that common? | |
| | | 75:23 | A. I would say it's not uncommon for people | |
| | | 75:24 | to have that happen. | |

75:25   Q.  Have you heard that approximately 50
76:1        percent of all heart attacks occur in people who
76:2        don't have symptoms?
76:3   A.  Yes.
76:4   Q.  Is it also your experience, Dr. Bryan,
76:5        that even people who are in great shape and take
76:6        care of themselves and try to watch their
76:7        cholesterol also have heart attacks?
76:8   A.  Yes.
76:9   Q.  Have you seen patients also, Dr. Bryan,
76:10       who had serious, severe coronary artery disease and
76:11       didn't realize it until they had a minor heart
76:12       attack and a catheterization?
76:13  A.  Yes.
76:14  Q.  Do you believe that Mr. Barnett had a mild
76:15       heart attack?
76:16  A.  It was a mild heart attack by enzymes,
76:17       yes.
76:18  Q.  Did Mr. Barnett have severe coronary
76:19       artery disease?
76:20  A.  Yes.

| 3 | 77:3-77:6 | Bryan, Foster 2006-06-06 | 00:58:09 |

77:3   Q.  Given the severity of Mr. Barnett's
77:4        coronary artery disease and multi-vessel disease, if
77:5        he had not had bypass surgery, what do you think
77:6        might have happened to him?

| 4 | 77:8-77:11 | Bryan, Foster 2006-06-06 | 00:57:59 |

77:8        THE WITNESS:  At some point, in all
77:9        likelihood, he would have either developed chest
77:10       pain or had a heart attack with the degree of
77:11       disease that he had.

| 5 | 77:13-77:16 | Bryan, Foster 2006-06-06 | 00:57:52 |

77:13  Q.  Whether or not Mr. Barnett actually had a
77:14       mild heart attack in September of 2002, if you had
77:15       seen the extent of his coronary artery disease,
77:16       would you have recommended bypass surgery?

| 6 | 77:19-77:24 | Bryan, Foster 2006-06-06 | 00:57:40 |

77:19       THE WITNESS:  Given the degree of
77:20       three-vessel disease with or without a heart attack,
77:21       we would recommended coronary bypass grafting.  If
77:22       he's -- if he's symptomatic in some way: chest pain,
77:23       positive stress test, you know, with that degree of
77:24       disease, he would have been referred for bypass.

| 7 | 78:1-78:7 | Bryan, Foster 2006-06-06 | 00:57:22 |

BRYAN_MERCK_CROSS

78:1   Q.   So if Mr. Barnett had had chest pain or a
78:2        positive stress test result and he'd come to see you
78:3        a few months before you operated on him and he had
78:4        not had a heart attack, based on the condition of
78:5        his arteries, would you have recommended bypass
78:6        surgery?
78:7   A.   Yes.

8   79:2-79:8   Bryan, Foster 2006-06-06                                00:57:04
79:2   Q.   When did you first meet Mr. Barnett, sir?
79:3   A.   I first met Mr. Barnett in September of
79:4        2002, the day of his consultation on the -- oh, here
79:5        it is, the 9th -- September 9th, 2002.
79:6   Q.   Had Dr. Karavan by September 9th already
79:7        performed a catheterization on Mr. Barnett?
79:8   A.   Yes.

9   79:23-80:6   Bryan, Foster 2006-06-06                               00:56:29
79:23   Q.   Is a cardiac catheterization a procedure
79:24        that cardiologists or heart doctors use to determine
79:25        the extent of atherosclerosis or coronary artery
80:1         disease in patients' arteries?
80:2   A.   Yes.
80:3   Q.   Is a cardiac catheterization or angiogram
80:4        considered the gold standard to determine the amount
80:5        of coronary disease, artery disease in people?
80:6   A.   Yes.

10   80:12-80:18   Bryan, Foster 2006-06-06                            00:56:03
Link > BRY11.1
80:12   Q.   I'm gonna hand you, Dr. Bryan what I'll
80:13        mark as Exhibit 11.  And we're gonna work primarily
80:14        from this exhibit.  I believe, sir, that Exhibit 11,
80:15        which is Bates stamped BarnettG-Bryan FMD 1 through
80:16        35 is a complete chart from your records.  And if
80:17        you want to take a minute, I'm gonna ask you whether
80:18        this looks to be Mr. Barnett's chart?

11   80:21-80:21   Bryan, Foster 2006-06-06                            00:55:29
80:21        THE WITNESS: Yes.

12   80:23-84:7   Bryan, Foster 2006-06-06                             00:55:27
Link > BRY11.20.1
80:23   Q.   If you turn with me, sir, to the page that
80:24        has in the bottom right corner 20 -- this is also an
80:25        exhibit that was marked earlier as Exhibit 1 -- is
81:1         this the consult that you dictated, sir?
81:2   A.   Yes, it is.
81:3   Q.   Does this reflect your initial discussions
81:4        with Mr. Barnett and your evaluation of his heart
81:5        condition?

Page 3 of 34

|  |  |  |
|---|---|---|
| | 81:6 | A. Yes. |
| Link > BRY11.20.2 | 81:7 | Q. In the first line where it says RFC, what |
| | 81:8 | does -- what does that mean? |
| | 81:9 | A. Reason for consultation. |
| | 81:10 | Q. What did you write there? |
| | 81:11 | A. Coronary artery disease. |
| | 81:12 | Q. Is coronary artery disease another term |
| | 81:13 | for atherosclerosis? |
| | 81:14 | A. Yes. |
| | 81:15 | Q. Is that the most common cause of heart |
| | 81:16 | attack in the United States? |
| | 81:17 | A. Yes. |
| | 81:18 | Q. Is coronary artery disease something that |
| | 81:19 | begins early in life in people? |
| | 81:20 | A. It is being brought to light that this may |
| | 81:21 | be starting even as young as preteen years. |
| | 81:22 | Q. Is it your understanding, sir, that |
| | 81:23 | coronary artery disease or atherosclerosis is |
| | 81:24 | something that is a gradual and chronic process? |
| | 81:25 | A. Typically, yes. |
| | 82:1 | Q. Is it true that people with coronary |
| | 82:2 | artery disease and atherosclerosis generally have |
| | 82:3 | plaque buildup over years of their life? |
| | 82:4 | A. Yes. |
| | 82:5 | Q. If the plaque inside our arteries gets to |
| | 82:6 | be big enough, is it true that the plaque can |
| | 82:7 | actually slow down or stop the flow of blood to the |
| | 82:8 | heart? |
| | 82:9 | A. Yes. Yes, it can. |
| | 82:10 | Q. Is it also a natural part of the |
| | 82:11 | atherosclerosis process for some plaque to rupture? |
| | 82:12 | A. Yes. |
| | 82:13 | Q. When plaque ruptures, Dr. Bryan, does the |
| | 82:14 | body have a natural response to that? |
| | 82:15 | A. It does. What happens is the -- the |
| | 82:16 | plaque ruptures, exposing basically raw -- raw |
| | 82:17 | material in the lumen, all the plaque and all the -- |
| | 82:18 | It senses injury, like a cut. |
| | 82:19 | And one of the things that happens is the |
| | 82:20 | body sends an immune response which starts a cascade |
| | 82:21 | of clotting. And typically it -- it's -- it -- the |
| | 82:22 | artery -- if you rupture a plaque, you'll develop |
| | 82:23 | thrombus in the plaque, in the area of the rupture. |
| | 82:24 | Q. Is it your understanding, sir, that the |
| | 82:25 | body's natural reaction to a plaque rupture is to |
| | 83:1 | clot? |

**BRYAN_MERCK_CROSS**

| | | |
|---|---|---|
| 83:2 | A. | Yes. |
| 83:3 | Q. | Is that something that's occurred in human |
| 83:4 | | beings long before Vioxx came to the market? |
| 83:5 | A. | Yes. |
| 83:6 | Q. | Is that something that continues to |
| 83:7 | | happen to people with severe coronary artery disease |
| 83:8 | | today? |
| 83:9 | A. | Yes. |
| 83:10 | Q. | You mentioned in response to questions |
| 83:11 | | earlier that you seem to remember some dye that was |
| 83:12 | | hanging in a catheterization that was done on |
| 83:13 | | Mr. Barnett. Do you remember that? |
| 83:14 | A. | Yes. |
| 83:15 | Q. | And I think there's been a suggestion that |
| 83:16 | | Mr. Barnett had a clot in his -- one of his arteries |
| 83:17 | | and that that's evidence of the clot. Do you |
| 83:18 | | remember that? |
| 83:19 | A. | Yes. |
| 83:20 | Q. | Am I right, Dr. Bryan, that there's no |
| 83:21 | | such thing as a Vioxx clot or a clot that has a |
| 83:22 | | signature on it showing this was caused by Vioxx? |
| 83:23 | A. | That is correct. |
| 83:24 | Q. | When you said that you noticed the clot in |
| 83:25 | | the catheterization film, is that to be expected |
| 84:1 | | when somebody has severe coronary artery disease and |
| 84:2 | | has a plaque rupture? |
| 84:3 | A. | Yes. |
| 84:4 | Q. | Is a clot something that's expected when |
| 84:5 | | plaque ruptures occur regardless of whether they're |
| 84:6 | | taking any medication? |
| 84:7 | A. | Yes. |

| 13 | 84:8 -85:10 | Bryan, Foster 2006-06-06 | | 00:51:37 |
|---|---|---|---|---|
| Link > BRY11.20.3 | | 84:8 | Q. | Let me go to the history. Is that HPI on |
| | | 84:9 | | the consult? |
| | | 84:10 | A. | Correct. |
| | | 84:11 | Q. | You were asked some questions about |
| | | 84:12 | | language later in the paragraph. I want to start |
| | | 84:13 | | with the first sentence where you wrote: The |
| | | 84:14 | | patient is a 58-year-old gentleman admitted on |
| | | 84:15 | | September 6th, 2002 with a non Q wave myocardial |
| | | 84:16 | | infarction. Do you see that? |
| | | 84:17 | A. | Correct. |
| | | 84:18 | Q. | What is as non Q wave myocardial |
| | | 84:19 | | infarction, as briefly as you can tell us? |
| | | 84:20 | A. | A non Q wave myocardial infarction implies |

**BRYAN_MERCK_CROSS**

84:21 that there has not been a full thickness muscle

84:22 damage.  Most of these myocardial infarctions are on

84:23 the inner layer of the heart, not what we call

84:24 transmural or all the way through the muscle of the

84:25 heart, which will typically when it's a full

85:1 thickness heart attack, meaning the whole muscle

85:2 wall thickness, you will develop an EKG abnormality.

85:3 That's a signature called a Q wave, and that's

85:4 pretty much signature for a transmural or a full

85:5 thickness heart attack.

85:6 Q. So if an EKG test shows a Q wave -- and

85:7 we'll show the jury what that is in a minute -- that

85:8 could be an indication that the patient had a

85:9 transmural heart attack?

85:10 A. Yes.

---

14 85:11 -85:23 Bryan, Foster 2006-06-06 00:50:17

85:11 Q. Now, you diagnosed Mr. Barnett with a non

85:12 Q. wave myocardial infarction, right?

85:13 A. Well, I just repeated what had been

85:14 diagnosed by Dr. Karavan with the positive enzyme.

85:15 Q. And throughout the records, including the

85:16 discharge summary and all of the other records that

85:17 were created during Mr. Barnett's hospital stay, he

85:18 was always diagnosed as having a non Q wave heart

85:19 attack, true?

85:20 A. Correct.

85:21 Q. Do you stand by the diagnosis, sir, that

85:22 Mr. Barnett had a non Q wave heart attack?

Link > Hide 85:23 A. Yes.

---

15 86:20-87:9 Bryan, Foster 2006-06-06 00:49:38 (Edited)

86:20 Q. From your experience actually

86:21 looking at Mr. Barnett's heart when you operated on

86:22 him and reviewing the labs that were taken during

86:23 September of 2002, what is your view about whether

86:24 he had a non Q wave heart attack or a Q wave heart

86:25 attack?

87:1 A. He did not have any evidence at surgery in

87:2 my op note of a -- a transmural heart attack, at

87:3 least examining his heart and looking at his enzymes

87:4 and -- and whatnot.

87:5 He did not have -- usually -- typically,

87:6 if I see what I consider a transmural infarct, which

87:7 would usually be edema of the wall or -- or

87:8 transmurality demonstrated by hemorrhage, I'll

87:9 mention that in my operative note.

| 16 | 87:11 -88:18 | Bryan, Foster 2006-06-06 | 00:48:58 |
|---|---|---|---|

87:11    Q.  What is edema of the wall and -- what was

87:12        the other term you said?

87:13    A.  Hemorrhage.

87:14    Q.  Hemorrhage. Could you just explain what

87:15        that is?

87:16    A.  Hemorrhage of the -- if you have a big Q

87:17        wave MI, a big Q wave heart attack, typically you

87:18        have either edema, the -- that wall of the heart

87:19        will look swollen. You will see swelling in that --

87:20        in that area.

87:21    Q.  That's what edema is, swelling?

87:22    A.  That's what edema is, swelling. Or you'll

87:23        see hemorrhages. It looks like a big bruise on the

87:24        heart on -- on some of these folks. So typically a

87:25        big Q wave myocardial infarction you will see some

88:1        kind of finding at surgery.

88:2    Q.  When you were actually the person looking

88:3        at Mr. Barnett's heart and examining it, did you see

88:4        any evidence of edema of the wall?

88:5    A.  No.

88:6    Q.  Did you document anywhere that he had any

88:7        hemorrhaging or any bruising in the heart?

88:8    A.  No.

88:9    Q.  If you had seen a Q wave infarction, sir,

88:10        and you had seen swelling of the wall or serious

88:11        damage to the heart, is that something you would

88:12        have written down?

88:13    A.  Oh, I -- yes.

88:14    Q.  And you didn't see those things when you

88:15        actually looked at Mr. Barnett's heart on September

88:16        10, 2002?

88:17    A.  No. I usually will document that in the

88:18        note.

| 17 | 100:19 -101:18 | Bryan, Foster 2006-06-06 | 00:47:41 |
|---|---|---|---|

Link > BRY1.1.6

100:19    Q.  You were asked questions, sir, about a

100:20        diagnosis. And let's go back to your consult. You

100:21        remember that Mr. Barnett was diagnosed with

100:22        ischemia back in January of 2000?

100:23    A.  Yes.

100:24    Q.  And if your -- look back at your consult,

100:25        the third sentence. You wrote: The patient has a

101:1        history of chest pain dating back to January of

101:2        2000, when he underwent a Cardiolite stress test for

101:3        sharp chest pain. The patient ruled out for

| | | |
|---|---|---|
| 101:4 | | myocardial infarction. |
| 101:5 | | That means that the doctors determined |
| 101:6 | | that he didn't have a heart attack, right? |
| 101:7 | A. | Right. That -- that's correct. |
| 101:8 | Q. | And only a small area of lateral ischemia |
| 101:9 | | was identified. |
| 101:10 | | I'm not sure if by the time your video is |
| 101:11 | | played, sir, the jury will have been told what |
| 101:12 | | ischemia is. But is ischemia another word for |
| 101:13 | | reduced blood flow? |
| 101:14 | A. | Yes. |
| 101:15 | Q. | So when a patient has enough blockage or |
| 101:16 | | plaque in their arteries to reduce the blood flow, |
| 101:17 | | that's considered ischemia? |

Link > Hide   101:18   A.   Yes.

---

| 18 | 102:24 - 103:1 | Bryan, Foster 2006-06-06 | 00:46:32 |
|---|---|---|---|
| | 102:24 | Q. I take it you're familiar with Cardiolite | |
| | 102:25 | stress tests, Dr. Bryan? | |
| | 103:1 | A. Yes. | |

---

| 19 | 103:2 - 103:4 | Bryan, Foster 2006-06-06 | 00:46:28 |
|---|---|---|---|
| | 103:2 | Q. And Dr. Karavan is also familiar with | |
| | 103:3 | Cardiolite stress tests, isn't he? | |
| | 103:4 | A. Very familiar. He does them. | |

---

| 20 | 103:11 - 103:18 | Bryan, Foster 2006-06-06 | 00:46:23 | |
|---|---|---|---|---|
| | 103:11 | Are you aware, sir, that one of the | | (Edited) |
| | 103:12 | known limitations of a Cardiolite stress test is | | |
| | 103:13 | that if a patient has balanced blockage of his major | | |
| | 103:14 | coronary arteries; in other words, a similar amount | | |
| | 103:15 | of plaque in his coronary arteries, that a | | |
| | 103:16 | Cardiolite stress test may come back showing that | | |
| | 103:17 | the patient has mild ischemia? | | |
| | 103:18 | A. Yeah, that's correct. | | |

---

| 21 | 103:21 - 104:14 | Bryan, Foster 2006-06-06 | 00:46:01 |
|---|---|---|---|
| | 103:21 | Is it also a known limitation of | |
| | 103:22 | Cardiolite stress tests, sir, that if the patient | |
| | 103:23 | has an equal amount of blockage in his coronary | |
| | 103:24 | arteries, it's quite possible that that Cardiolite | |
| | 103:25 | stress test will show no ischemia? | |
| | 104:1 | A. That's correct. | |
| | 104:2 | Q. Is that because these Cardiolite stress | |
| | 104:3 | tests measure the relative amount of blood flow | |
| | 104:4 | among the coronary arteries? | |
| | 104:5 | A. That is correct. You have to have a | |
| | 104:6 | difference between resting state and stress state to | |

| | | |
|---|---|---|
| | 104:7 | have a positive -- have a positive study. |
| | 104:8 | Q.  So if all of the arteries contain a |
| | 104:9 | similar or near similar amount of plaque buildup, |
| | 104:10 | then the Cardiolite stress test may come back and |
| | 104:11 | say there's either no difference among the coronary |
| | 104:12 | arteries in terms of plaque buildup or there's  mild |
| | 104:13 | ischemia or a mild difference? |
| | 104:14 | A.  That's correct. |

| 22 | 104:17 - 104:22 | Bryan, Foster 2006-06-06 | 00:45:08 |
|---|---|---|---|
| | 104:17 | The only way to know how much coronary | |
| | 104:18 | artery disease or blockage that Mr. Barnett had for | |
| | 104:19 | sure in January of 2000 would be to have the results | |
| | 104:20 | of an angiogram or a cardiac catheterization; is | |
| | 104:21 | that true? | |
| | 104:22 | A.  True. | |

| 23 | 105:7 - 105:20 | Bryan, Foster 2006-06-06 | 00:44:53 | |
|---|---|---|---|---|
| | | 105:7 | Did you see the extent of | (Edited) |
| | | 105:8 | coronary artery disease in Mr. Barnett's arteries in | |
| | | 105:9 | September of 2002? | |
| | | 105:10 | A.  Yes. | |
| | | 105:11 | Q.  Was there consistent blockage, balanced | |
| | | 105:12 | blockage of plaque in his arteries? | |
| | | 105:13 | A.  Yes. | |
| Link > BRY13.1 | | 105:14 | Q.  I'm gonna show you, sir, what I'll mark as | |
| | | 105:15 | Exhibit 13.  This is actually a document that we | |
| | | 105:16 | used with Dr. Karavan, and he drew on this document | |
| | | 105:17 | the amount of blockage or plaque buildup that he saw | |
| | | 105:18 | on the cardiac catheterization when he performed it | |
| | | 105:19 | on Mr. Barnett on September 9th, 2002, okay? | |
| | | 105:20 | A.  Yes. | |

| 24 | 105:25 - 107:9 | Bryan, Foster 2006-06-06 | 00:43:59 |
|---|---|---|---|
| | 105:25 | Q.  So do you see -- we won't go through all | |
| | 106:1 | of these.  But the left main -- up toward the top, | |
| | 106:2 | the left main coronary artery has 50 percent | |
| | 106:3 | blockage. | |
| | 106:4 | A.  Yes. | |
| | 106:5 | Q.  And then the LAD, as you described | |
| | 106:6 | earlier, the -- the anterior descending artery, has | |
| | 106:7 | 80 percent.  Do you see that? | |
| | 106:8 | A.  Yes. | |
| | 106:9 | Q.  The circumflex has 80 percent? | |
| | 106:10 | A.  Yes. Uh-huh. | |
| | 106:11 | Q.  And then the right coronary artery, which | |
| | 106:12 | is actually to the left side of the page, shows 80 | |

| | |
|---|---|
| 106:13 | percent blockage, right? |
| 106:14 | A. That's the -- yeah. That's the, what we |
| 106:15 | call the LV branch or one of the branches of the |
| 106:16 | right coronary artery. |
| 106:17 | Q. And then there's 100 percent blockage in |
| 106:18 | September of 2002 in the PDA. Do you see that? |
| 106:19 | A. Yes. |
| 106:20 | Q. That's sort of the branch at the bottom |
| 106:21 | left or where it says 100 percent, right? |
| 106:22 | A. Yes. |
| 106:23 | Q. And then in the middle of the heart there, |
| 106:24 | do you see 70 percent? |
| 106:25 | A. Yes. |
| 107:1 | Q. Are these percentages, sir, consistent |
| 107:2 | with what your understanding was of Mr. Barnett's |
| 107:3 | arteries in September of 2002? |
| 107:4 | A. Yes. |
| 107:5 | Q. Does this reflect, as you testified a |
| 107:6 | minute ago, that Mr. Barnett had balanced ischemia |
| 107:7 | throughout his arteries? |
| 107:8 | A. He does -- he does have a fairly balanced |
| 107:9 | degree of stenosis. |

Link > Hide

---

| 25 | 107:21 -108:3 | Bryan, Foster 2006-06-06 | | 00:42:45 |
|---|---|---|---|---|
| | | 107:21 | Q. Okay. Let me ask it this way. Do you | |
| | | 107:22 | know, sir, whether coronary artery disease takes a | |
| | | 107:23 | while to build up? | |
| | | 107:24 | A. It typically does. | |
| | | 107:25 | | |
| | | 108:1 | Q. So typically, would a patient like | |
| | | 108:2 | Mr. Barnett who has this much occlusion or blockage | |
| | | 108:3 | take years and years to develop it? | |

---

| 26 | 108:6 -108:8 | Bryan, Foster 2006-06-06 | | 00:42:25 |
|---|---|---|---|---|
| | | 108:6 | THE WITNESS: I would say the majority of | |
| | | 108:7 | people, it takes years to develop this -- this much, | |
| | | 108:8 | you know, these -- this degree of stenoses. | |

---

| 27 | 108:10 -108:10 | Bryan, Foster 2006-06-06 | | 00:42:17 |
|---|---|---|---|---|
| | | 108:10 | Q. And by years, do you mean decades? | |

---

| 28 | 108:14 -109:1 | Bryan, Foster 2006-06-06 | | 00:42:15 |
|---|---|---|---|---|
| | | 108:14 | THE WITNESS: I've seen it in two, three, | |
| | | 108:15 | four years. I've seen it in decades. It varies | |
| | | 108:16 | from patient to patient. There are people who | |
| | | 108:17 | have -- that I've operated on who've had what was | |
| | | 108:18 | considered moderate disease at one time and three | |
| | | 108:19 | years later we're seeing severe stenoses in an | |

| | | |
|---|---|---|
| | 108:20 | artery that was called 50 percent. It's, you know, |
| | 108:21 | 80 or 90 later. So, you know, three or four years |
| | 108:22 | later. |
| | 108:23 | It's -- it's hard to say. All I can say |
| | 108:24 | about him is I don't know what his -- what he had in |
| | 108:25 | 2000. I mean, I just -- there's no cath. There's |
| | 109:1 | no way to know. |

---

29   109:3 - 109:7   Bryan, Foster 2006-06-06                         00:41:44

    109:3   Q. Has it been your experience, Dr. Bryan,
    109:4      that you've seen patients who have both developed
    109:5      coronary artery disease, lots of coronary artery
    109:6      disease over a long period of time and there's some
    109:7      patients who actually develop it rapidly?

---

30   109:10 - 109:11   Bryan, Foster 2006-06-06                         00:41:30

    109:10      THE WITNESS: In my practice I have seen
    109:11      both subsets of patients.

---

31   109:25 - 112:2   Bryan, Foster 2006-06-06                         00:41:27

    109:25   Q. Let's switch topics now, Dr. Bryan. Have
    110:1      you seen patients, sir, who have had mild ischemia
    110:2      at one point in their life and then rapidly progress
    110:3      to severe multi-vessel disease even if they try to
    110:4      control their risk factors?
    110:5   A. Yes.
    110:6   Q. Can you explain that, sir? How is it
    110:7      possible for somebody to try hard and even control
    110:8      their cholesterol perfectly, why is it that that
    110:9      person might go from a mild amount of ischemia to a
    110:10      severe amount?
    110:11   A. It's -- it's hard to know why. In some --
    110:12      in some people it's genetic. We don't know exactly
    110:13      why coronary disease progresses more rapidly in some
    110:14      people than others.
    110:15      You can have two patients with identical
    110:16      cholesterol profiles that one is -- does well for
    110:17      ten years; one does well for, you know, a year or
    110:18      two and is -- is on the operating table or getting a
    110:19      stent. I have had patients who are in their 20s who
    110:20      are nonsmokers with normal cholesterols get coronary
    110:21      bypass grafting.
    110:22      There's no way to know why they're having
    110:23      these rapidly progressive problems. I -- I would
    110:24      say that it's an inflammatory process we know and --
    110:25      and why it's worse in other people than some,
    111:1      there's probably a multitude of factors that go into

111:2    it that we're -- that they're not all -- they're not

111:3    all delineated right now.

111:4  Q.  So even today with all of the study that's

111:5    been done on atherosclerosis, is it fair to say that

111:6    nobody knows all of the reasons why people progress

111:7    from a small amount of ischemia or coronary artery

111:8    disease to a heart attack?

111:9  A.  We know that the majority of those are

111:10    rupture, but why does the plaque suddenly rupture, I

111:11    think it's all -- we have ideas, but what we can

111:12    tell you -- you know, even -- just to give you an

111:13    example, looking at cholesterol levels.  You can

111:14    tell what a relative risk is.  We can't tell you

111:15    that because you have a high cholesterol you're

111:16    gonna have a, you know, heart disease.  We can -- we

111:17    can tell you that -- we can tell you that if you

111:18    keep it low your relative risk of a problem is this,

111:19    but we can't tell you you're gonna be that guy who

111:20    gets it.

111:21    So I think there's -- you're -- still a

111:22    lot is not known exactly about why people progress,

111:23    why plaques rupture.  There's postulation that they

111:24    become unstable plaques, you know, they get a lot of

111:25    cholesterol and the burden becomes too much and it

112:1    ruptures, clot.  You know, we don't know all the --

112:2    all the issues relate -- related to this.

---

32    112:8 -112:24    Bryan, Foster 2006-06-06    00:38:52

112:8  Q.  If a patient, sir, in your experience has

112:9    a history of high cholesterol and then gets on a

112:10    statin like Lipitor and then controls their

112:11    cholesterol, does that mean that the plaque that's

112:12    built up in their arteries goes away?

112:13  A.  No.

112:14  Q.  Does it mean if you control your

112:15    cholesterol even perfectly after you've had a

112:16    history of high cholesterol that the plaque will not

112:17    accelerate and progress?

112:18  A.  No.

112:19  Q.  Has it been your experience that you've

112:20    seen in patients who actually control their

112:21    cholesterol levels, that because they had high

112:22    cholesterol in the past their plaque progresses over

112:23    time?

112:24  A.  Yes.

---

33    113:11 -115:20    Bryan, Foster 2006-06-06    00:38:09

Link > BRY1.1.7

| | | |
|---|---|---|
| 113:11 | Q. | Dr. Bryan, if you turn back to your |
| 113:12 | | consult, the bottom has a 20 on it. Do you see in |
| 113:13 | | the fourth or fifth sentence after discussing that |
| 113:14 | | Mr. Barnett was ruled out for a heart attack in |
| 113:15 | | January of 2000 it says: The patient was treated |
| 113:16 | | medically? Do you where that see that, sir? |
| 113:17 | A. | Yes. |
| 113:18 | Q. | Now back in January of 2000, Mr. Barnett |
| 113:19 | | was 56 years old, and you know that he had a history |
| 113:20 | | of high cholesterol, right? |

Link > Hide

| | | |
|---|---|---|
| 113:21 | A. | Yes. |
| 113:22 | Q. | Did Mr. Barnett also have a significant |
| 113:23 | | family history of heart disease? |
| 113:24 | A. | He did. His father had undergone — had-- |
| 113:25 | | had two myocardial infarctions, one at age 62, one |
| 114:1 | | at age 68. Also, the family history did have |
| 114:2 | | atherosclerotic risk factors, a sister who's had -- |
| 114:3 | | who is 50 years old and had multiple TIAs. All of |
| 114:4 | | these things were -- |
| 114:5 | Q. | What's a TIA? |
| 114:6 | A. | Commonly known as a mini stroke, temporary |
| 114:7 | | symptoms, usually less -- less than 24 hours that |
| 114:8 | | resolve. But his father had a stroke. I mean, |
| 114:9 | | there was a -- he had a family history that |
| 114:10 | | consider -- you know, you'd put him at risk for |
| 114:11 | | atherosclerosis. |
| 114:12 | Q. | And heart attacks? |
| 114:13 | A. | And heart attacks. |
| 114:14 | Q. | So in January of 2000 Mr. Barnett was 56 |
| 114:15 | | years old. He had a history of high cholesterol. |
| 114:16 | | He had a family history of heart disease. He had an |
| 114:17 | | abnormal Cardiolite stress test showing ischemia. |
| 114:18 | | Based on those factors, sir, do you think |
| 114:19 | | that Mr. Barnett should have been taking aspirin on |
| 114:20 | | a daily basis? |
| 114:21 | A. | Yes. |
| 114:22 | Q. | When you talked about aspirin earlier, is |
| 114:23 | | it your understanding -- why is it important to |
| 114:24 | | recommend aspirin to patients and that patients take |
| 114:25 | | daily aspirin if they have a history like |
| 115:1 | | Mr. Barnett of heart disease? |
| 115:2 | A. | The main benefit to aspirin is it — it |
| 115:3 | | inhibits the clotting cells known as platelet from |
| 115:4 | | forming a clot. And so, in patients who have |
| 115:5 | | coronary disease or blockages that we've talked |
| 115:6 | | about and who are who at risk for plaque rupture at |

| 115:7 | | any time in their life, a baby aspirin or a full |
|---|---|---|
| 115:8 | | aspirin a day is usually part of the treatment for a |
| 115:9 | | patient with coronary disease. |
| 115:10 | Q. | Is it part of the standard of care or |
| 115:11 | | normal course for a patient who has a history of |
| 115:12 | | heart disease to take aspirin so that they might |
| 115:13 | | prevent a heart attack in the future? |
| 115:14 | A. | Yes. |
| 115:15 | Q. | Is it also common for doctors to prescribe |
| 115:16 | | aspirin so that patients who have a history of heart |
| 115:17 | | disease might not have a clot in response to a |
| 115:18 | | plaque rupture because of the properties of aspirin, |
| 115:19 | | the anti-clotting properties? |
| 115:20 | A. | Correct. |

| 34 | 117:20 -122:2 | Bryan, Foster 2006-06-06 | 00:35:07 |
|---|---|---|---|
| Link > BRY1.1.9 | | | |

| 117:20 | Q. | Looking now down in the middle of the page |
|---|---|---|
| 117:21 | | of your consult, do you see where you then describe |
| 117:22 | | the cardiac catheterization that was performed by |
| 117:23 | | Dr. Karavan? |
| 117:24 | A. | Yes. |
| 117:25 | Q. | And I'm not gonna repeat all of these. |
| 118:1 | | But you talk about 50 percent blockage in the left |
| 118:2 | | main, 80 percent in another, 80 percent in another |
| 118:3 | | artery and so forth. |
| 118:4 | | And then do you see number 8 where you |
| 118:5 | | wrote: Ejection fraction approximately 50 percent? |
| 118:6 | | And let's stop there. What is an ejection fraction? |
| 118:7 | A. | What an ejection fraction measures is with |
| 118:8 | | each heart beat, there's a certain amount of blood |
| 118:9 | | ejected. We don't empty our heart totally with each |
| 118:10 | | heart beat. |
| 118:11 | | So the ejection fraction is the amount of |
| 118:12 | | that blood in the chamber when the heart is full |
| 118:13 | | that when it squeezes, that's the percentage of |
| 118:14 | | blood that goes out to the body. So a normal |
| 118:15 | | ejection fraction would be between 50 and 60 |
| 118:16 | | percent. |
| 118:17 | Q. | So when somebody talks about an ejection |
| 118:18 | | fraction or EF as a shorthand version, what that |
| 118:19 | | attempts to measure is how well the heart muscle is |
| 118:20 | | contracting and pumping out blood to the rest of the |
| 118:21 | | body? |
| 118:22 | A. | Correct. |
| 118:23 | Q. | Is that an important measurement? |
| 118:24 | A. | Yes. |

| | | |
|---|---|---|
| 118:25 | Q. | Is it the most important measurement for |
| 119:1 | | heart function? |
| 119:2 | A. | Yes. |
| 119:3 | Q. | Is an ejection fraction actually |
| 119:4 | | considered the gold standard for measuring heart |
| 119:5 | | function in heart damage? |
| 119:6 | A. | Well, the ejection fraction is -- there |
| 119:7 | | are multiple ways of measuring an ejection fraction, |
| 119:8 | | but finding out what a patient's ejection fraction |
| 119:9 | | is is the -- is -- determines the -- the contractile |
| 119:10 | | performance of the heart. It gives you the |
| 119:11 | | performance of the heart, whether it's -- whether |
| 119:12 | | you're pumping normally or not. That -- that would |
| 119:13 | | be the gold standard description of how well you're |
| 119:14 | | pumping blood. |
| 119:15 | Q. | And when you saw that Mr. Barnett had a |
| 119:16 | | normal ejection fraction of 50 percent at the same |
| 119:17 | | time he was having his heart attack, did that strike |
| 119:18 | | you as a good sign for Mr. Barnett? |
| 119:19 | A. | Yes. |
| 119:20 | Q. | Dr. Karavan refers in his cardiac |
| 119:21 | | catheterization report to something called preserved |
| 119:22 | | left ventricular systolic function? |
| 119:23 | A. | Yes. |
| 119:24 | Q. | What does it mean to have preserved left |
| 119:25 | | ventricular systolic function? |
| 120:1 | A. | That means to have a normal ejection |
| 120:2 | | fraction. |
| 120:3 | Q. | Do you agree with Dr. Karavan that on |
| 120:4 | | September 9th, 2002 Mr. Barnett had a normal |
| 120:5 | | ventricular function and ejection fraction? |
| 120:6 | A. | Yes. |
| 120:7 | Q. | You also wrote in number 8:  With an LVEDP |
| 120:8 | | of 16.  Do you see that? |
| 120:9 | A. | Correct. |
| 120:10 | Q. | What is an LVEDP? |
| 120:11 | A. | LVEDP stands for left ventricular end |
| 120:12 | | diastolic pressure.  And we measure it -- |
| 120:13 | | Dr. Karavan often measures it when he puts the |
| 120:14 | | catheter in the chamber to do the ejection fraction. |
| 120:15 | | How they do that is they slip the catheter into the |
| 120:16 | | heart chamber itself and inject dye so they can see |
| 120:17 | | how the heart is pumping. |
| 120:18 | | Well, the LVEDP is just that pressure |
| 120:19 | | measurement before -- and they do one before and |
| 120:20 | | after they put the dye in.  An LVEDP of 16 is upper |

Link > Hide

**BRYAN_MERCK_CROSS**

|  |  |  |  |
|---|---|---|---|
| | 120:21 | | normal for a patient. |
| Link > BRY11.23.1 | 120:22 | Q. | If you look on page 23, sir, of Exhibit |
| | 120:23 | | 11, this is Dr. Karavan's cardiac catheterization |
| | 120:24 | | report. Do you see that? |
| | 120:25 | A. | Yes. |
| | 121:1 | Q. | And in the third sentence or phrase it |
| | 121:2 | | says: Mid inferior diaphragmatic hypokinesis. And |
| | 121:3 | | then it talks about the ejection fraction. |
| | 121:4 | | Do you see that, sir? |
| | 121:5 | A. | Yes, I see that. |
| | 121:6 | Q. | Can you tell me just briefly what a mid |
| | 121:7 | | inferior diaphragmatic hypokinesis means? |
| | 121:8 | A. | What that means, he -- he's stating that |
| | 121:9 | | the bottom wall of the heart sits on the diaphragm, |
| | 121:10 | | the inferior wall of the heart sits on the |
| | 121:11 | | diaphragm. And that area of the heart was not |
| | 121:12 | | moving quite normally. It was mildly hypokinetic or |
| | 121:13 | | decreased function of the heart. |
| | 121:14 | Q. | Now, if a patient has a ejection fraction |
| | 121:15 | | that's normal and this mild hypokinesis at the same |
| | 121:16 | | time, is there any clinical significance to having |
| | 121:17 | | hypokinesis? |
| | 121:18 | A. | No. I mean, if there's -- overall |
| | 121:19 | | ejection fraction is normal, then it's -- it's not |
| | 121:20 | | a -- especially from the standpoint of operating on |
| | 121:21 | | him for us, that's not a significant issue. |
| | 121:22 | Q. | Having mild hypokinesis when you have a |
| | 121:23 | | normal ejection fraction isn't clinically |
| | 121:24 | | significant for a patient at all, true? |
| | 121:25 | A. | As long as the patient is not having any |
| | 122:1 | | evidence of heart failure, it's not gonna give him |
| | 122:2 | | any long-term problem in all likelihood. |

| 35 | 124:20 -125:16 | Bryan, Foster 2006-06-06 | | 00:29:49 |
|---|---|---|---|---|
| Link > BRY11.20.5 | 124:20 | Q. | Let's go back to your consult now, please, | |
| | 124:21 | | which is page 20. You were asked some question | |
| | 124:22 | | about -- do you see PMH on the bottom? Is that | |
| | 124:23 | | prior medical history? | |
| | 124:24 | A. | Past medical history. | |
| | 124:25 | Q. | Significant for the following, and then | |
| | 125:1 | | you were asked about hyperlipidemia. That's | |
| | 125:2 | | abnormal cholesterol levels? | |
| | 125:3 | A. | Correct. | |
| | 125:4 | Q. | And that's a risk factor for heart disease | |
| | 125:5 | | and heart attack? | |
| | 125:6 | A. | Yes. | |

125:7   Q.  Do you see any reference, sir, to
125:8       hypertension in your consult when your were talking
125:9       to Mr. Barnett?
125:10  A.  No.
125:11  Q.  Did Mr. Barnett tell you in September of
125:12      2002 that he had a history of hypertension?
125:13  A.  No.
125:14  Q.  Would that be something you would have
125:15      written down here if he had?

Link > Hide   125:16  A.  Yes.

---

36   126:1 -126:12   Bryan, Foster 2006-06-06                    00:28:57

126:1   Q.  And to determine whether somebody has
126:2       hypertension, is it important to look at as many
126:3       readings as you have for that particular patient as
126:4       opposed to some individual spikes in blood pressure?
126:5   A.  Multiple blood pressures are better.
126:6   Q.  Is your understanding, Dr. Bryan, that
126:7       to determine whether somebody has hypertension you
126:8       would want to take an average of the blood pressure
126:9       readings within a certain period of time?
126:10  A.  Typically, what I -- what we do is have
126:11      them take multiple times, different times of the day
126:12      to see if they here having any spikes.

---

37   126:13 -127:18   Bryan, Foster 2006-06-06                    00:28:24

126:13  Q.  What are the different causes of
126:14      hypertension, sir?
126:15  A.  Some people are salt retainers.  They
126:16      retain salt.  That causes hypertension.  There is
126:17      also some people, the reason for their hypertension
126:18      is -- is they are vasoconstricted.  That's one
126:19      etiology for hypertension.
126:20  Q.  What is vasoconstricted?
126:21  A.  Their blood vessels are chronically
126:22      constricted, their -- I guess you could say their
126:23      system is kind of revved up where they -- their
126:24      blood vessels are -- are tightened down, causing
126:25      their hypertension on -- on a -- on a chronic basis.
127:1       There's also anxiety that can cause
127:2       hypertension.  Chest pain, if a patient has chest
127:3       pain, they can have hypertension.  Any kind of pain
127:4       syndrome can cause hypertension.
127:5       But if you're talking about your garden
127:6       variety, every-day just basic hypertension, most of
127:7       those are either gonna be related to a
127:8       vasoconstrictor or a sympathetic system, a nervous

| | |
|---|---|
| 127:9 | system, you know, kind of overload on the vessels, |
| 127:10 | to make it simple, or salt retention type thing. |
| 127:11 | Q. If a patient doesn't have systemic |
| 127:12 | constant elevated blood pressure, then that could be |
| 127:13 | caused by any one of a number of factors such as |
| 127:14 | those you identified? |
| 127:15 | A. Right, anxiety. |
| 127:16 | Q. Stress? |
| 127:17 | A. Stress. You know, anything that can do |
| 127:18 | that. |

| 38 | 127:19 -128:17 | Bryan, Foster 2006-06-06 | 00:27:01 |
|---|---|---|---|

| | |
|---|---|
| 127:19 | Q. You mentioned before that it's not |
| 127:20 | uncommon -- I think you said it's not unusual for |
| 127:21 | patients to have increased blood pressure when they |
| 127:22 | come into the office. Do you remember testifying to |
| 127:23 | that? |
| 127:24 | A. Yes. |
| 127:25 | Q. Have you heard of the term white coat |
| 128:1 | hypertension? |
| 128:2 | A. Yes. |
| 128:3 | Q. What is white coat hypertension? |
| 128:4 | A. Especially when they see their heart |
| 128:5 | surgeon. They -- they get nervous and they have |
| 128:6 | high blood pressure. |
| 128:7 | Q. Is it common for patients to be nervous |
| 128:8 | and anxious when they see a cardiologist, like |
| 128:9 | Dr. Karavan, or even an internist if they're worried |
| 128:10 | about a particular medical condition to have a spike |
| 128:11 | in blood pressure? |
| 128:12 | A. Yes. |
| 128:13 | Q. Have you seen patients, sir, who have had |
| 128:14 | spikes in blood pressure when they come into the |
| 128:15 | office but when they take their blood pressure at |
| 128:16 | home it's normal? |
| 128:17 | A. Yes. |

| 39 | 129:7 -129:19 | Bryan, Foster 2006-06-06 | 00:26:06 |
|---|---|---|---|

| | |
|---|---|
| 129:7 | Q. Are you aware that there's certain |
| 129:8 | medications that can cause hypertension? |
| 129:9 | A. Yes. |
| 129:10 | Q. Is Claritin or a decongestant |
| 129:11 | over-the-counter medication the type of medicine |
| 129:12 | that can cause hypertension? |
| 129:13 | A. Claritin itself is not itself, but with |
| 129:14 | Claritin D with the decongestant with Sudafed in it |
| 129:15 | is more likely to cause -- can cause hypertension. |

**BRYAN_MERCK_CROSS**

| | | |
|---|---|---|
| 129:16 | Q. | Do you know that all non-steroidal |
| 129:17 | | antiinflammatories can cause hypertension? |
| 129:18 | A. | I do know that's a risk factor for |
| 129:19 | | hypertension. |

---

**40    129:23 -130:19**    Bryan, Foster 2006-06-06                    00:25:34

Link > BRY11.1

| | | |
|---|---|---|
| 129:23 | Q. | Can you turn with me, sir, to page 1 -- |
| 129:24 | | yes, page 1 of Exhibit 11? What is this document? |
| 129:25 | A. | This is a -- what we -- one of our |
| 130:1 | | screening sheets that we -- we do in the patients. |
| 130:2 | | Our nurse, Kirsten, while we're operating if a |
| 130:3 | | consult comes in, she'll go by and do a quick sheet |
| 130:4 | | to give us an idea of what's going on with the |
| 130:5 | | patient before we go up to see them. |

Link > BRY11.1.1

| | | |
|---|---|---|
| 130:6 | Q. | Do you see in the right column under PMH, |
| 130:7 | | what does PMH stand for? |
| 130:8 | A. | Past medical history. |
| 130:9 | Q. | And is Kirsten or the nurse supposed to |
| 130:10 | | fill in one of these columns: HTN, DN or tobacco, |
| 130:11 | | if the patient indicates that they have that |
| 130:12 | | condition? |
| 130:13 | A. | Yes. |
| 130:14 | Q. | What is HTM? |
| 130:15 | A. | Hypertension. |
| 130:16 | Q. | Does this indicate that Mr. Barnett did |
| 130:17 | | not report that he had hypertension on September 6 |
| 130:18 | | of 2002? |
| 130:19 | A. | That's correct. |

---

**41    130:21 -130:24**    Bryan, Foster 2006-06-06                    00:24:36

| | | |
|---|---|---|
| 130:21 | | Does Mr. Barnett report here that his |
| 130:22 | | blood pressure has gotten any worse while he's been |
| 130:23 | | on Vioxx? |
| 130:24 | A. | No. |

---

**42    131:21 -132:9**    Bryan, Foster 2006-06-06                    00:24:28

| | | |
|---|---|---|
| 131:21 | | Did Mr. Barnett report in the ER that he |
| 131:22 | | had a history of hypertension? |
| 131:23 | A. | No. |

Link > BRY11.14.1

| | | |
|---|---|---|
| 131:24 | Q. | If you turn to page 14 and 15 -- let's |
| 131:25 | | start with 14. This is also an ER report prepared |
| 132:1 | | by somebody else, Mark Waggener, right? |
| 132:2 | A. | This is probably the ER physician himself |
| 132:3 | | who dictated. Pamela Pyle was probably the |
| 132:4 | | hospitalists who admitted him. And that's probably |
| 132:5 | | the H&P is for admission for Pamela Pyle. |

Link > BRY11.14.2

| | | |
|---|---|---|
| 132:6 | Q. | And do you see on this particular record, |

---

|   | 132:7 | | PMH, past medical history, there's no indication |
|---|---|---|---|
|   | 132:8 | | that Mr. Barnett had hypertension, right? |
|   | 132:9 | A. | Correct. |

| 43 | **132:12 -133:6** | Bryan, Foster 2006-06-06 | 00:23:47 |
|---|---|---|---|
| Link > BRY11.14.3 | 132:12 | | Let me represent to you, | (Edited) |
|   | 132:13 | | Dr. Bryan, that Mr. Barnett before he came into the |
|   | 132:14 | | hospital on September of 2002 took his blood |
|   | 132:15 | | pressure twice and it was 190/111, 194/104, okay? |
|   | 132:16 | A. | Yes. |
|   | 132:17 | Q. | And then here, you can see in the ER it's |
|   | 132:18 | | dropped down to 166/92. Do you see that? |
|   | 132:19 | A. | Let me. Is that page 14? |
|   | 132:20 | Q. | Fourteen. |
|   | 132:21 | A. | Hold on a second. |
|   | 132:22 | Q. | Under physical exam. |
|   | 132:23 | A. | Yes, I see that. |
|   | 132:24 | Q. | Is it common, sir, for patients who are |
|   | 132:25 | | experiencing chest pain or having a heart attack to |
|   | 133:1 | | have elevated blood pressure? |
|   | 133:2 | A. | Yes. |
|   | 133:3 | Q. | You said that before, that even slight |
|   | 133:4 | | chest pain can increase a patient's blood pressure, |
|   | 133:5 | | true? |
|   | 133:6 | A. | Yes. |

| 44 | **133:7 -133:22** | Bryan, Foster 2006-06-06 | 00:23:00 |
|---|---|---|---|
| Link > BRY11.17.1 | 133:7 | Q. | If you turn to page 17, sir, this is a |
|   | 133:8 | | consultation report September 6, 2002 dictated by, |
|   | 133:9 | | is it Nurse Gonzales? |
|   | 133:10 | A. | Roberta Gonzales. That is a physician |
|   | 133:11 | | assistant that worked for Dr. Karavan. |
| Link > BRY11.17.2 | 133:12 | Q. | Do you see that she reports in the middle |
|   | 133:13 | | of the history, in the middle of the paragraph:  He |
|   | 133:14 | | denies associated -- is it diaphoresis or nausea, |
|   | 133:15 | | but did start to become short of breath, part of |
|   | 133:16 | | which he thinks may have been due to anxiety. |
|   | 133:17 | | Do you see that, sir? |
|   | 133:18 | A. | Yes. |
|   | 133:19 | Q. | Is anxiety, as I think you mentioned |
|   | 133:20 | | before, something that can cause shortness of breath |
|   | 133:21 | | or an increase in blood pressure? |
|   | 133:22 | A. | Yes. |

| 45 | **134:3 -134:14** | Bryan, Foster 2006-06-06 | 00:22:12 |
|---|---|---|---|
| Link > BRY11.15.1 | 134:3 | Q. | Dr. Pyle in the last paragraph is saying |
|   | 134:4 | | why she thinks Dr — Mr. Barnett should be admitted |

| | | | |
|---|---|---|---|
| 134:5 | | | to the hospital. At this time I think the patient |
| 134:6 | | | requires admission to the hospital to rule out MI |
| 134:7 | | | protocol given his multiple cardiac risk factors, |
| 134:8 | | | including his age of 58, hypercholesterolemia, |
| 134:9 | | | family history of coronary artery disease. |
| 134:10 | | | Do you see that? |
| 134:11 | A. | | Yes. |
| 134:12 | Q. | | Is there any reference to hypertension as |
| 134:13 | | | a risk factor for Mr. Barnett? |
| 134:14 | A. | | No. |

Link > Hide

---

46    134:19 -135:12    Bryan, Foster 2006-06-06                          00:21:45

| | | |
|---|---|---|
| 134:19 | | Is the purpose of a bypass surgery, |
| 134:20 | | Dr. Bryan, to actually fix whatever small damage |
| 134:21 | | might occur as a result of a small heart attack? |
| 134:22 | A. | Well, that is one of the goals of bypass, |
| 134:23 | | is to restore blood flow to the area of muscle that |
| 134:24 | | is not getting enough and any, hopefully, that — |
| 134:25 | | and to — to preserve or heal any viable cells that |
| 135:1 | | are — that are still viable, still living. |
| 135:2 | Q. | Is the purpose here for Mr. Barnett to |
| 135:3 | | have a bypass so that you, hopefully, will avoid a |
| 135:4 | | fatal or deadly heart attack in the future? |
| 135:5 | A. | That would be one of the goals. |
| 135:6 | Q. | If the bypass is successful, then the hope |
| 135:7 | | is the patient would be able to live a full life |
| 135:8 | | expectancy and not have another heart attack or die |
| 135:9 | | of a heart attack, right? |
| 135:10 | A. | Well — |
| 135:11 | Q. | That's the hope? |
| 135:12 | A. | That's the hope, yes. |

---

47    136:2 -136:16    Bryan, Foster 2006-06-06                          00:20:52

| | | |
|---|---|---|
| 136:2 | Q. | But certainly you in your experience have |
| 136:3 | | performed successful bypass surgeries on patients |
| 136:4 | | and they have gone on to live full, complete lives? |
| 136:5 | A. | Yes. |
| 136:6 | Q. | When you said before that you recommended |
| 136:7 | | bypass surgery for Mr. Barnett based on his severe |
| 136:8 | | coronary artery disease, were you aware that he had |
| 136:9 | | 50 percent blockage in his left main artery? |
| 136:10 | A. | Yes. |
| 136:11 | Q. | Is the left main artery a particularly |
| 136:12 | | important one? |
| 136:13 | A. | It is. |
| 136:14 | Q. | Why? |
| 136:15 | A. | The amount of circulation in the left main |

---

BRYAN_MERCK_CROSS

| | | | | |
|---|---|---|---|---|
| | 136:16 | is tremendous. | | (Edited) |

| | | | |
|---|---|---|---|
| 48 | **136:19-136:24** | Bryan, Foster 2006-06-06 | 00:20:14 |

| | |
|---|---|
| 136:19 | The reason is the left side circulation in |
| 136:20 | most patients is fairly extensive. So if you lose |
| 136:21 | that artery, you lose a large amount of muscle. And |
| 136:22 | often -- now, if a left main shuts down or occludes, |
| 136:23 | then that artery -- that's often a sudden death |
| 136:24 | episode. |

| | | | |
|---|---|---|---|
| 49 | **136:25-138:2** | Bryan, Foster 2006-06-06 | 00:19:55 |

| | | |
|---|---|---|
| 136:25 | Q. | I assume you | (Edited) |
| 137:1 | | mean that there, unfortunately, are a number of |
| 137:2 | | people who have significant blockage in their left |
| 137:3 | | main artery and then they die? |
| 137:4 | A. | That shuts down and they -- they have a |
| 137:5 | | sudden episode. |
| 137:6 | Q. | Is it true, sir, that even if you don't |
| 137:7 | | have any blockage at all in any other artery but you |
| 137:8 | | have 50 percent or more blockage in your left main |
| 137:9 | | artery, that that makes you a candidate for bypass |
| 137:10 | | surgery? |
| 137:11 | A. | I would tell you, based on the -- it |
| 137:12 | | depends on the cardiologist on a 50 percent left |
| 137:13 | | main. I would tell you, you know, you see some who |
| 137:14 | | want it done and some who treat them medically. But |
| 137:15 | | I would say that when you start getting into that 50 |
| 137:16 | | and 60, certainly at 60 percent they're sending -- |
| 137:17 | | they're sending them to surgery. |
| 137:18 | | Fifty, most of us are gonna operate on |
| 137:19 | | them if they're symptomatic. I mean, if they're |
| 137:20 | | having chest pain or have had an MI and they have a |
| 137:21 | | 50 percent left main, we're gonna take care of it. |
| 137:22 | Q. | So even if a patient has no occlusion or |
| 137:23 | | blockage in any other artery and he has chest pain |
| 137:24 | | and 50 percent blockage in his left main artery, |
| 137:25 | | your recommended course of action is to have |
| 138:1 | | surgery? |
| 138:2 | A. | The majority of the time it would be, yes. |

| | | | |
|---|---|---|---|
| 50 | **139:17-140:2** | Bryan, Foster 2006-06-06 | 00:18:52 |

| | | |
|---|---|---|
| 139:17 | Q. | The heart attack that Mr. Barnett had was |
| 139:18 | | a heart attack that exposed the severity of his |
| 139:19 | | coronary arteries, right? |
| 139:20 | A. | It -- it did, yes. It led to a cardiac |
| 139:21 | | catheterization which outlined the severity of his |
| 139:22 | | disease. |

**BRYAN_MERCK_CROSS**

| | | | |
|---|---|---|---|
| | 139:23 | Q. | And then the cardiac catheterization led |
| | 139:24 | | to a bypass which helped prolong his life; is that |
| | 139:25 | | right? |
| | 140:1 | A. | Well, yes.  In his case it would prolong |
| | 140:2 | | his life because of the left main, yes. |

| 51 | **140:3 - 140:12** | Bryan, Foster 2006-06-06 | 00:18:25 |
|---|---|---|---|

|   |        |    |                                                |
|---|--------|----|------------------------------------------------|
|   | 140:3  | Q. | How long did your bypass surgery take for      |
|   | 140:4  |    | Mr. Barnett, about?                            |
|   | 140:5  | A. | I don't have that.  I would -- I would         |
|   | 140:6  |    | guess three-and-a-half, four hours of actual of |
|   | 140:7  |    | surgical time for me, not room time, but probably |
|   | 140:8  |    | three-and-a-half, four hours, somewhere around |
|   | 140:9  |    | there, I guess.                                |
|   | 140:10 | Q. | Were there any complications during the        |
|   | 140:11 |    | surgery?                                        |
|   | 140:12 | A. | No.                                            |

| 52 | **142:5 - 142:19** | Bryan, Foster 2006-06-06 | 00:18:06 |
|---|---|---|---|

|   |        |    |                                                   |
|---|--------|----|---------------------------------------------------|
|   | 142:5  | Q. | When you do a bypass surgery, sir, do you         |
|   | 142:6  |    | actually attempt to clear out the blockage in the |
|   | 142:7  |    | arteries?                                         |
|   | 142:8  | A. | No.  The only time that is attempted is if        |
|   | 142:9  |    | the artery is an important artery, like the anterior |
|   | 142:10 |    | descending, and it's so full of plaque that you   |
|   | 142:11 |    | can't bypass it.  We'll shell out the plaque, like a |
|   | 142:12 |    | corotid artery, and then bypass it.               |
|   | 142:13 |    | I'd say that -- in my practice, that is           |
|   | 142:14 |    | probably maybe, oh, I don't know, one to two percent |
|   | 142:15 |    | of my cases I have to do that.                    |
|   | 142:16 | Q. | If we did a catheterization or angiogram          |
|   | 142:17 |    | of Mr. Barnett's arteries today, would you expect to |
|   | 142:18 |    | see at least as much blockage in his coronary     |
|   | 142:19 |    | arteries as you saw in September of 2002?         |

| 53 | **142:21 - 143:5** | Bryan, Foster 2006-06-06 | 00:17:21 |
|---|---|---|---|

|   |        |    |                                                 |
|---|--------|----|-------------------------------------------------|
|   | 142:21 |    | THE WITNESS:  I would expect to see as          |
|   | 142:22 |    | much or more.                                   |
|   | 142:23 |    | BY MR. GOLDMAN:                                 |
|   | 142:24 | Q. | Why would you expect to see more?               |
|   | 142:25 | A. | One thing is, we do know that putting vein      |
|   | 143:1  |    | grafts on a -- on a -- on an artery probably    |
|   | 143:2  |    | accelerates the plaque for -- plaque formation  |
|   | 143:3  |    | proximal to the vein graft, and also the nat -- |
|   | 143:4  |    | the -- the natural course of the disease in -- in |
|   | 143:5  |    | coronary disease.  There's a couple of reasons why. |

| 54 | **143:6 - 144:16** | Bryan, Foster 2006-06-06 | 00:16:59 |
|---|---|---|---|

143:6  Q.  Was your bypass surgery of Mr. Barnett
143:7        successful?
143:8  A.  Yes.
143:9  Q.  Did you inspect his heart during the
143:10      surgery, sir?
143:11  A.  Yes.
143:12  Q.  And this inspection was fours day after
143:13      his heart attack, right?
143:14  A.  Yes.
143:15  Q.  Did you look to see if there was any
143:16      evidence of heart muscle damage when you were
143:17      looking at his heart?
143:18  A.  Yes.
143:19  Q.  If the heart muscle is damaged, do you see
143:20      scarring and bruising?
143:21  A.  There are -- there are -- there are
143:22      several things you can see for heart damage.  One,
143:23      as I mentioned before, was -- was swelling of the
143:24      muscle.  You'll see it actually looks like of
143:25      edematous or swollen.  The second is a hemorrhage, a
144:1      hem -- which is a -- which is usually another sign
144:2      of a big heart attack.
144:3      Now, also if there is some -- you can see
144:4      some scarring in a -- in a heart if they've had a
144:5      prior heart attack in the past.  You know, if they
144:6      had a big heart attack that resulted in a big giant
144:7      scar in their heart, you'll see that, or just maybe
144:8      some scar mixed in with the muscle.
144:9  Q.  Did you report after examining
144:10      Mr. Barnett's heart that there was any swelling of
144:11      the muscle heart, hemorrhage or bruising or
144:12      scarring, sir?
144:13  A.  No.
144:14  Q.  Is it fair to say that you saw a normal
144:15      looking heart when you looked at Mr. Barnett's?
144:16  A.  Yes.

---

55    **145:14 - 146:9**    Bryan, Foster 2006-06-06        00:15:38
Link > BRY15.1    145:14  Q.  I have handed you a series of EKG tests
        145:15      that were taken of Mr. Barnett between September 6
        145:16      of 2002 and September 11th of 2002.  Do you see
        145:17      that, sir?
        145:18  A.  Uh-huh.
        145:19  Q.  Were would treating Mr. Barnett during
        145:20      that period?
        145:21  A.  Yes.  Oh, it's from the 9th on.  Yes.

**BRYAN_MERCK_CROSS**

| | | |
|---|---|---|
| Link > BRY15.5.1 | 145:22 | Q. And do you see that on the last page, the |
| | 145:23 | September 11th EKG, it refers to your name there, |
| | 145:24 | Curtis Bryan on the left side? |
| | 145:25 | A. Yes. |
| Link > Hide | 146:1 | Q. I want you to -- if you wouldn't mind, |
| | 146:2 | could you just take Exhibit 15 and turn it over to |
| | 146:3 | where you see a blank white page and just draw and |
| | 146:4 | show the camera and the jury what a Q wave would |
| | 146:5 | look like on an EKG? |
| | 146:6 | A. Yeah. |
| | 146:7 | Q. And please make it big enough so that they |
| | 146:8 | can see. |
| | 146:9 | A. Is that big enough? |

| | | | | |
|---|---|---|---|---|
| 56 | 146:13 -147:20 | Bryan, Foster 2006-06-06 | | 00:14:40 |

| | |
|---|---|
| 146:13 | Q. Can you point to the jury what you just |
| 146:14 | drew and what -- what about that drawing indicates |
| 146:15 | that there's a Q wave? |
| 146:16 | A. It's a down-going -- down-going wave of -- |
| 146:17 | the first -- well, the first part of the QRS, which |
| 146:18 | is the big spike in your EKG. It's a deep, downward |
| 146:19 | slope. |
| 146:20 | Q. So if you have a Q wave, then you would |
| 146:21 | expect to see -- the first move would be down -- |
| 146:22 | A. Yes. |
| 146:23 | Q. -- before it rises up? |
| 146:24 | A. Correct. |
| 146:25 | Q. Is a Q wave measured in part by the depth |
| 147:1 | and the width of the reading? |
| 147:2 | A. Oh, yes. Yes, it is. |
| 147:3 | Q. So the deeper the spike downward and the |
| 147:4 | wider it is, the more likely it is to be an actual Q |
| 147:5 | wave, right? |
| 147:6 | A. That's correct. |
| 147:7 | Q. Are there certain Q waves that are |
| 147:8 | nondiagnostic Q waves? |
| 147:9 | A. Sometimes in the inferior leads, two, |
| 147:10 | three and AVF small Q waves, there may or may not |
| 147:11 | mean anything. |
| 147:12 | Q. So, and when you say two, three and AVF, |
| 147:13 | just looking on the first page of Exhibit 15 -- |
| 147:14 | hopefully, we can blow this up for the jury. But |
| 147:15 | when you say two, that's the second line going cross |
| 147:16 | the page from the top, right? |
| 147:17 | A. Roman numeral II here, yes. It's this |
| 147:18 | little segment right here to Roman numeral II and |

|       |                  | 147:19 | then Roman numeral III. And next to three is the |          |
|-------|------------------|--------|--------------------------------------------------|----------|
|       |                  | 147:20 | AVF. Next to three, right next to three is the AVF. |       |

| 57 | 147:23 -148:4 | Bryan, Foster 2006-06-06 | 00:13:02 |
|----|---------------|--------------------------|----------|

|  |  | 147:23 |    | Is it your understanding, sir, that if you |
|--|--|--------|----|---------------------------------------------|
|  |  | 147:24 |    | have a real true Q wave, that's something you would |
|  |  | 147:25 |    | see on repeat EKGs? |
|  |  | 148:1  | A. | Yes. |
|  |  | 148:2  | Q. | A real true Q wave is not something that |
|  |  | 148:3  |    | you expect to go away, true? |
|  |  | 148:4  | A. | True. |

| 58 | 148:9 -149:11 | Bryan, Foster 2006-06-06 | 00:12:46 |
|----|---------------|--------------------------|----------|

|  |                | 148:9  | Q. | Let's look, if you could, sir, on the very |
|--|----------------|--------|----|---------------------------------------------|
| Link > BRY15.1 |  | 148:10 |    | first EKG, September 6th of 2002, which you reviewed |
|  |                | 148:11 |    | back at the time, right? |
|  |                | 148:12 | A. | Yes. |
|  |                | 148:13 | Q. | Do you see any evidence, sir, of a Q wave |
|  |                | 148:14 |    | in this EKG? |
|  |                | 148:15 | A. | Based on what I can see here, I really |
|  |                | 148:16 |    | don't see anything that looks like a significant Q |
|  |                | 148:17 |    | wave on -- on this EKG from what I can see of it. |
| Link > BRY15.3 |  | 148:18 | Q. | If you look on -- let's go two in to |
|  |                | 148:19 |    | September 7th of 2002. And this is a lot easier to |
|  |                | 148:20 |    | read. If we look at the third lead at the bottom |
|  |                | 148:21 |    | left part? |
|  |                | 148:22 | A. | Okay. Do. |
|  |                | 148:23 | Q. | You see that there's a small decrease |
|  |                | 148:24 |    | down? |
|  |                | 148:25 | A. | Yes. |
|  |                | 149:1  | Q. | And then an increase up? |
|  |                | 149:2  | A. | Yes. |
|  |                | 149:3  | Q. | Would you consider that to be a Q wave, |
|  |                | 149:4  |    | sir, or a nondiagnostic Q wave? |
|  |                | 149:5  | A. | Yeah. I would say nondiagnostic Q wave. |
|  |                | 149:6  |    | I mean, it -- it's a small -- it looks like a small |
|  |                | 149:7  |    | nondiagnostic Q wave there. |
|  |                | 149:8  | Q. | This is September 7th, 2002. And then if |
|  |                | 149:9  |    | you turn to the last page, September 11th, 2002, do |
|  |                | 149:10 |    | you see any evidence of a diagnostic Q wave? |
| Link > Hide    |  | 149:11 | A. | No. |

| 59 | 149:12 -150:3 | Bryan, Foster 2006-06-06 | 00:11:24 |
|----|---------------|--------------------------|----------|

|  |  | 149:12 | Q. | Now, three-and-a-half years after you |
|--|--|--------|----|----------------------------------------|
|  |  | 149:13 |    | examined Mr. Barnett, sir, the plaintiffs in this |
|  |  | 149:14 |    | case have hired an expert witness to say that there |
|  |  | 149:15 |    | was a Q wave on September 11th of 2002 and that that |

**BRYAN_MERCK_CROSS**

| | |
|---|---|
| 149:16 | is indicative of an acute inferior wall transmural |
| 149:17 | MI, okay? |
| 149:18 | A. Yeah. |
| 149:19 | Q. What's your reaction to that? |
| 149:20 | A. That's not true. |
| 149:21 | Q. What is a transmural MI? |
| 149:22 | A. A full thickness heart attack. Meaning |
| 149:23 | the entire -- from the inner layer of the heart to |
| 149:24 | the outer layer of the heart. |
| 149:25 | Q. Did Mr. Barnett suffer a transmural MI at |
| 150:1 | any point while you diagnosed him and worked with |
| 150:2 | him in September of 2002? |
| 150:3 | A. No. |

---

**60**     **150:4 - 150:10**     Bryan, Foster 2006-06-06        00:10:35

| | |
|---|---|
| 150:4 | Q. How long after you operated on Mr. Barnett |
| 150:5 | did you discharge him home? |
| 150:6 | A. Four days postop. |
| 150:7 | Q. Is that an indication that Mr. Barnett |
| 150:8 | really didn't have any complications with the |
| 150:9 | surgery and he was doing well? |
| 150:10 | A. Yes. |

---

**61**     **150:11 - 150:12**     Bryan, Foster 2006-06-06        00:10:18

| | |
|---|---|
| 150:11 | MR. GOLDMAN: Let me mark Exhibit 16A, |
| 150:12 | Dr. Bryan. |

---

**62**     **150:17 - 153:11**     Bryan, Foster 2006-06-06        00:10:14

Link > BRY16A.2.1

| | |
|---|---|
| 150:17 | Q. This is a discharge summary that is |
| 150:18 | actually signed on the second page. Is that your |
| 150:19 | signature or a stamp of your signature? |
| 150:20 | A. Yes. |

Link > BRY16A.1.1

| | |
|---|---|
| 150:21 | Q. Do you see on the first page that -- under |
| 150:22 | DG DX, do you see that? |
| 150:23 | A. Yes. |
| 150:24 | Q. There is a reference -- does that mean |
| 150:25 | discharge diagnosis? |
| 151:1 | A. Correct. |
| 151:2 | Q. And then number one says: Non Q wave |
| 151:3 | myocardial infarction, right? |
| 151:4 | A. Yes. |
| 151:5 | Q. And do you stand by that diagnosis? |
| 151:6 | A. Yes. |
| 151:7 | Q. Number two says: Coronary artery disease? |
| 151:8 | A. Yes. All right. |
| 151:9 | Q. Number three: Hyperlipidemia, high |
| 151:10 | cholesterol? |

151:11   A. Yes. Uh-huh.
151:12   Q. Number four: Systemic hypertension. Do
151:13      you see that, sir?
151:14   A. Yeah.
151:15   Q. We looked before at the fact that there
151:16      was no reference to hypertension at any point during
151:17      Mr. Barnett's hospitalization and here is a
151:18      reference to systemic hypertension.
151:19      Is it true or not that what was meant here
151:20      by systemic hypertension was the blood pressure that
151:21      you saw Mr. Barnett have while he was in the
151:22      hospital?
151:23   A. That's correct. During his postoperative
151:24      stay he required intervention for high blood
151:25      pressure.

152:1    Q. What does that mean, during his postop —
152:2    A. Postop stay, his blood pressure -- in
152:3       fact, we had to put him -- we put him on Lopressor
152:4       50 PO twice a day and -- and his postop day two or
152:5       three —
152:6    Q. Is Lo -- Lopressor is a blood pressure
152:7       medicine?
152:8    A. Well, it's — it controls blood pressure
152:9       and -- and heart rate. We use it postop for that
152:10      reason. Patients who have any diagnosis of MI go on
152:11      it. We use it to prevent irregular heart rates
152:12      after surgery, but it also has the benefit of being
152:13      an antihypertensive.
152:14      And 50 twice a day is higher than my
152:15      starting dose. I can -- we usually start at 25
152:16      milligrams twice a day. And I saw in his postop
152:17      notes somewhere earlier that his blood pressure had
152:18      gotten up to 150, 160 systolic, some -- somewhere in
152:19      that vicinity.
152:20   Q. While he was in the hospital?
152:21   A. While he was in the hospital postop.
152:22   Q. So the reference to systemic hypertension
152:23      here in this discharge summary does not mean that
152:24      you're concluding  he had hypertension before
152:25      September of 2002, right?

153:1    A. No. I'm concluding that -- that during
153:2       my — my observation of him af -- when I was taking
153:3       care of him for those four days, he demonstrated
153:4       elevated blood pressures that needed -- needed
153:5       intervention.
153:6    Q. And those elevated blood pressure could be

Link > Hide

| | | |
|---|---|---|
| 153:7 | | due to the fact that he was having chest pain and a |
| 153:8 | | heart attack? |
| 153:9 | A. | Well, the one -- the ones that he got |
| 153:10 | | treated for by me were for his postop -- postop |
| 153:11 | | course. |

---

**63   153:12-154:21**   Bryan, Foster 2006-06-06                              00:07:33

| | | |
|---|---|---|
| 153:12 | Q. | When you released Mr. Barnett from the |
| 153:13 | | hospital, did you advice him that it would be a good |
| 153:14 | | idea to exercise regularly? |
| 153:15 | A. | Yes. |
| 153:16 | Q. | Did you advise Mr. Barnett to continue to |
| 153:17 | | take Lipitor to control his cholesterol? |
| 153:18 | A. | Yes. |
| 153:19 | Q. | Did you advise Mr. Barnett to continue to |
| 153:20 | | take aspirin to prevent future clotting? |
| 153:21 | A. | Yes.  I -- what we state is for graft |
| 153:22 | | patency, is how we put it to the patient, for |
| 153:23 | | keeping his grafts open. |
| 153:24 | Q. | And then you put Mr. Barnett on blood |
| 153:25 | | pressure medication to try to control his blood |
| 154:1 | | pressure, right? |
| 154:2 | A. | For that and for the rhythm preven -- |
| 154:3 | | rhythm control reasons, too.  For both. |
| 154:4 | Q. | And were you optimistic, sir, based on |
| 154:5 | | your observation of Mr. Barnett's heart, his 50 |
| 154:6 | | percent ejection fraction, how he responded to the |
| 154:7 | | surgery that if he were to do the things you |
| 154:8 | | suggested that he would do well in the future? |
| 154:9 | A. | Yes. |
| 154:10 | Q. | If you thought that one of Mr. Barnett's |
| 154:11 | | medications contributed to his heart attack, would |
| 154:12 | | you have allowed him to continue to take that |
| 154:13 | | medication? |
| 154:14 | A. | No. |
| 154:15 | Q. | If you thought Vioxx, for example, caused |
| 154:16 | | in any way Mr. Barnett's heart attack, you would not |
| 154:17 | | have continued him on Vioxx, right? |
| 154:18 | A. | Correct. |
| 154:19 | Q. | You decided to keep Mr. Barnett on Vioxx |
| 154:20 | | because it was helping his arthritis; is that right? |
| 154:21 | A. | That was the reason for that, yes. |

---

**64   154:22-155:9**   Bryan, Foster 2006-06-06                              00:06:03

| | | |
|---|---|---|
| 154:22 | Q. | Were you ever a paid speaker for Merck |
| 154:23 | | concerning Vioxx when you decided it would be a good |
| 154:24 | | idea for Mr. Barnett to continue on Vioxx? |

| | | |
|---|---|---|
| 154:25 | A. | No. |
| 155:1 | Q. | Did anybody from Merck, representatives or |
| 155:2 | | otherwise, try to entice you with lunches or any |
| 155:3 | | financial incentives to try to get you to prescribe |
| 155:4 | | Vioxx to your patients? |
| 155:5 | A. | No. |
| 155:6 | Q. | Did you suggest that Mr. Barnett take |
| 155:7 | | Vioxx after his heart attack because of any |
| 155:8 | | advertisements you saw on TV about Vioxx? |
| 155:9 | A. | No. |

| 65 | 155:10-155:17 | Bryan, Foster 2006-06-06 | | 00:05:32 |
|---|---|---|---|---|
| | 155:10 | Q. | Dr. Bryan, based on the fact that | |
| | 155:11 | | Mr. Barnett has a strong family history of heart | |
| | 155:12 | | disease and a previous history of high cholesterol | |
| | 155:13 | | and his age and his gender do, do you believe that | |
| | 155:14 | | Mr. Barnett's severe coronary artery disease and | |
| | 155:15 | | heart attack can be explained by conventional risk | |
| | 155:16 | | factors? | |
| | 155:17 | A. | Yes. | |

| 66 | 155:18-155:25 | Bryan, Foster 2006-06-06 | | 00:05:09 |
|---|---|---|---|---|
| | 155:18 | Q. | What do you mean by conventional risk | |
| | 155:19 | | factors as a explanation for Mr. Barnett's heart | |
| | 155:20 | | attack? | |
| | 155:21 | A. | One would be the diagnosis of the | |
| | 155:22 | | hyperlipidemia or high cholesterol.  The second | |
| | 155:23 | | would be a male over 50 years of age, when the risk | |
| | 155:24 | | of coronary disease goes up.  Third would be his | |
| | 155:25 | | family history. | |

| 67 | 157:8-157:19 | Bryan, Foster 2006-06-06 | | 00:04:51 |
|---|---|---|---|---|
| | 157:8 | | What medical journals do you typically | |
| | 157:9 | | read? | |
| | 157:10 | A. | I would typically read the Annals of | |
| | 157:11 | | Thoracic Surgery, the Journal of Thoracic and | |
| | 157:12 | | Cardiovascular Surgery.  I read the -- the Heart | |
| | 157:13 | | Journal.  Read -- what else would be -- seminars | |
| | 157:14 | | in -- in cardiac and thoracic surgery, probably a | |
| | 157:15 | | couple other ones.  Chest, I read Chest as well and | |
| | 157:16 | | every -- every now and then I'll pick up Circulation | |
| | 157:17 | | or the New England Journal of Medicine I browse | |
| | 157:18 | | through to see if there's anything of interest in | |
| | 157:19 | | what I do. | |

| 68 | 157:22-158:3 | Bryan, Foster 2006-06-06 | | 00:04:13 |
|---|---|---|---|---|
| | 157:22 | | Given your review of the various medical | |
| | 157:23 | | journals, sir, have you ever read any article in | |

**BRYAN_MERCK_CROSS**

| | | |
|---|---|---|
| | 157:24 | humans or in animals suggesting that COX-2 |
| | 157:25 | inhibitors like Vioxx contribute to plaque |
| | 158:1 | formation, the progression of plaque or plaque |
| | 158:2 | rupture? |
| | 158:3 | A. No, I have not read that. |

| | | | |
|---|---|---|---|
| 69 | **158:4 -158:8** | Bryan, Foster 2006-06-06 | 00:03:55 |
| | 158:4 | Q. Was there anything unique or different | |
| | 158:5 | about Mr. Barnett's heart attack as you examined his | |
| | 158:6 | heart that was different from heart attacks you've | |
| | 158:7 | seen over the years? | |
| | 158:8 | A. No. | |

| | | | |
|---|---|---|---|
| 70 | **158:13 -159:3** | Bryan, Foster 2006-06-06 | 00:03:44 |
| Link > | BRY9.1.5 | 158:13 | Did you write a letter on October 10th, |
| | | 158:14 | 2002 to Dr. Karavan summarizing your follow-up visit |
| | | 158:15 | with Mr. Barnett? |
| | | 158:16 | A. Yes. |
| | | 158:17 | Q. Did you write in the second sentence that |
| | | 158:18 | he was admitted with a non Q wave myocardial |
| | | 158:19 | infarction? |
| | | 158:20 | A. Yes. |
| | | 158:21 | Q. In the last -- second to last sentence, do |
| | | 158:22 | you see that it says:  Postoperatively he did quite |
| | | 158:23 | well, since discharge he is walking every day? |
| | | 158:24 | A. Yes. |
| | | 158:25 | Q. Did Mr. Barnett tell you that he had any |
| | | 159:1 | heart trouble or angina or shortness of breath when |
| | | 159:2 | he saw you on October 10th, 2002? |
| | | 159:3 | A. No, he didn't report any to me. |

| | | | |
|---|---|---|---|
| 71 | **159:13 -159:22** | Bryan, Foster 2006-06-06 | 00:03:04 |
| Link > | BRY9.1.6 | 159:13 | The first sentence there says:  My |
| | | 159:14 | impression is that Mr. Barnett is progressing on a |
| | | 159:15 | satisfactory postoperative course; I have instructed |
| | | 159:16 | him that he may return to driving; he may return to |
| | | 159:17 | full activity in another month?  Do you see that, |
| | | 159:18 | sir? |
| | | 159:19 | A. Yes. |
| | | 159:20 | Q. Is that a sign that Mr. Barnett was |
| | | 159:21 | recovering well from his bypass surgery? |
| | | 159:22 | A. Yes. |

| | | | |
|---|---|---|---|
| 72 | **159:23 -160:7** | Bryan, Foster 2006-06-06 | 00:02:43 |
| Link > | BRY14.1.3 | 159:23 | Q. Do you remember I showed you a few minutes |
| | | 159:24 | or longer than that ago the Cardiolite stress test |
| | | 159:25 | from July of 2003? |
| | | 160:1 | A. Right. |

**BRYAN_MERCK_CROSS**

|       |          |                                                           |
|-------|----------|-----------------------------------------------------------|
| 160:2 | Q.       | Did you see then in July of 2003 that                     |
| 160:3 |          | Mr. Barnett lasted for 15 minutes on a treadmill?         |
| 160:4 | A.       | Yes, I did.                                               |
| 160:5 | Q.       | What's your view of -- of the exercise                    |
| 160:6 |          | tolerance of a man of Mr. Barnett's age who can           |
| 160:7 |          | exercise for 15 minutes on a treadmill?                   |

| 73 | **160:13-161:8** | Bryan, Foster 2006-06-06 | 00:02:08 |
|----|------------------|--------------------------|----------|

| Link > | BRY14.1.4 | 160:13 | A. | In general, if he's -- if he's exercising |
|--------|-----------|--------|----|-------------------------------------------|
|        |           | 160:14 |    | 15 minutes getting to stage 5, he did quite well. |
|        |           | 160:15 |    | He -- he had 17.2 METS, which is a pretty good |
|        |           | 160:16 |    | energy -- energy expenditure on a treadmill. |
|        |           | 160:17 | Q. | 17.2 METS, let's talk about that because |
|        |           | 160:18 |    | that's important.  METS mean what? |
|        |           | 160:19 | A. | It's an -- it's an amount of energy |
|        |           | 160:20 |    | expenditure a patient expends during exercise.  How |
|        |           | 160:21 |    | vigorous a work out they're getting, I guess is an |
|        |           | 160:22 |    | easy way to put it. |
|        |           | 160:23 | Q. | Do you know, sir, that a 17.2 METS score |
|        |           | 160:24 |    | is a score that some athletes don't even reach? |
|        |           | 160:25 | A. | I -- I don't know about the well-trained |
|        |           | 161:1  |    | athlete, but this is a -- a -- a good one for a |
|        |           | 161:2  |    | patient who is 58 years age and had heart surgery. |
|        |           | 161:3  | Q. | Do you know what the average MET score is |
|        |           | 161:4  |    | for a man who is 58, 59 years ago? |
|        |           | 161:5  | A. | I'm gone guess it's probably 7 to 10. |
|        |           | 161:6  | Q. | Do know what the average METS score is for |
|        |           | 161:7  |    | a man age 20 to 29? |
|        |           | 161:8  | A. | Probably more around 10 or 12. |

| 74 | **161:20-161:22** | Bryan, Foster 2006-06-06 | 00:01:00 |
|----|-------------------|--------------------------|----------|

|        |  | 161:20 | Q. | What does a 17.2 METS score and lasting 15 |
|--------|--|--------|----|--------------------------------------------|
|        |  | 161:21 |    | minutes on a treadmill indicate to you about |
|        |  | 161:22 |    | Mr. Barnett's heart condition in July of 2003? |

| 75 | **161:24-162:3** | Bryan, Foster 2006-06-06 | 00:00:47 |
|----|------------------|--------------------------|----------|

|        |  | 161:24 |    | THE WITNESS:  It -- it would just tell me |
|--------|--|--------|----|------------------------------------------|
|        |  | 161:25 |    | that he has a fairly -- he has good stamina and -- |
|        |  | 162:1  |    | and that he's do -- from a cardiac standpoint, that |
|        |  | 162:2  |    | he's doing -- I mean, assuming everything else |
|        |  | 162:3  |    | turned out okay on the stress test, he's doing well. |

| 76 | **162:9-162:18** | Bryan, Foster 2006-06-06 | 00:00:36 |
|----|------------------|--------------------------|----------|

| Link > | BRY14.1.5 | 162:9  | Q. | Do you see the reference to LVEF was 58 |
|--------|-----------|--------|----|-----------------------------------------|
|        |           | 162:10 |    | percent? |
|        |           | 162:11 | A. | Yes. |
|        |           | 162:12 | Q. | Is that left ventricular ejection fraction |
|        |           | 162:13 |    | 58 percent? |

**BRYAN_MERCK_CROSS**

|       |   |   |
|-------|---|---|
| 162:14 | A. | Correct. |
| 162:15 | Q. | Is at this point in July of 2003 |
| 162:16 |   | Mr. Barnett's ejection fraction higher than it was |
| 162:17 |   | when he had his heart attack when it was 50 percent? |
| 162:18 | A. | Yes. |

Link > Hide

---

| 77 | 163:21 -163:24 | Bryan, Foster 2006-06-06 | 00:00:18 |

|       |   |   |
|-------|---|---|
| 163:21 | Q. | Based on your review of the July 2003 |
| 163:22 |   | Cardiolite stress test, would you agree that |
| 163:23 |   | Mr. Barnett's heart condition and heart function is |
| 163:24 |   | doing quite well? |

---

| 78 | 164:3 -164:5 | Bryan, Foster 2006-06-06 | 00:00:07 |

|       |   |
|-------|---|
| 164:3 | THE WITNESS: If this were to come across |
| 164:4 | my desk, I would say it seems he's doing well. I |
| 164:5 | mean, without any other information. |

---

Play Time for this Script:   **01:00:53**

**BRYAN_MERCK_CROSS**

**Total time for all Scripts in this report:    01:00:53**

BRYAN_MERCK_RECROSS

| Scene | Designation | Source | | Tx |
|---|---|---|---|---|
| 100 | 180:10-181:6 | Bryan, Foster 2006-06-06 | | |
| | | 180:10 | Q. | You were asked questions about exertional |
| | | 180:11 | | angina. Do you remember that? |
| | | 180:12 | A. | Yes. |
| | | 180:13 | Q. | And I think you were asked whether or not |
| | | 180:14 | | in January of 2000 Mr. Barnett showed any evidence |
| | | 180:15 | | of exertional angina. Remember that? |
| | | 180:16 | A. | Correct. |
| | | 180:17 | Q. | Now, exertional angina means that when the |
| | | 180:18 | | patient is exercising, the patient actually feels |
| | | 180:19 | | heart pain? |
| | | 180:20 | A. | Correct. |
| | | 180:21 | Q. | When you saw Mr. Barnett in September of |
| | | 180:22 | | 2002, did he have significant advanced coronary |
| | | 180:23 | | artery disease? |
| | | 180:24 | A. | Yes. |
| | | 180:25 | Q. | Did Mr. Barnett have multi-vessel and |
| | | 181:1 | | multi-branch occlusions in his arteries? |
| | | 181:2 | A. | Yes. |
| | | 181:3 | Q. | Did Mr. Barnett indicate at all to you |
| | | 181:4 | | that he was experiencing exertional angina prior to |
| | | 181:5 | | the time that he was admitted for his heart attack? |
| | | 181:6 | A. | No. |
| 101 | 181:7-181:10 | Bryan, Foster 2006-06-06 | | |
| | | 181:7 | Q. | So this could be a situation where a |
| | | 181:8 | | patient, here Mr. Barnett, has severe coronary |
| | | 181:9 | | artery disease but is in good enough shape that he |
| | | 181:10 | | doesn't have angina when he exercises, true? |
| 102 | 181:12-182:5 | Bryan, Foster 2006-06-06 | | |
| | | 181:12 | | THE WITNESS: It's -- the -- the problem |
| | | 181:13 | | with -- with this is when does a patient become |
| | | 181:14 | | symptomatic. They can go for years or weeks or -- |
| | | 181:15 | | you know, we don't know why one day the plaque |
| | | 181:16 | | ruptures. We don't. Why one day a guy like this |
| | | 181:17 | | who's had disease starts becoming symptomatic, when |
| | | 181:18 | | he's -- you know, he'll tell you that I've been fine |
| | | 181:19 | | for -- I have patients who have been exercising |
| | | 181:20 | | three miles a day for years and then all of a sudden |
| | | 181:21 | | in a week they can't walk a mile. They can't walk |
| | | 181:22 | | two blocks without getting chest pains. Why? I |
| | | 181:23 | | don't know. |
| | | 181:24 | | With him, it's hard to know. Was he a |

| | | |
|---|---|---|
| | 181:25 | pretty fit guy?  Maybe that's why he did fairly well |
| | 182:1 | with his coronary disease.  I can't tell you that |
| | 182:2 | being more fit keeps you from having chest pain.  I |
| | 182:3 | can tell you that it helps you when you get operated |
| | 182:4 | on to survive it.  And it may induce them to have |
| | 182:5 | chest pain. |

**103**  **182:18 -183:6**   Bryan, Foster 2006-06-06

| | | |
|---|---|---|
| 182:18 | Q. | So in September of 2002, when Mr. Barnett |
| 182:19 | | presented with this heart attack, he had severe |
| 182:20 | | coronary artery disease in multi vessels and did not |
| 182:21 | | complain about exertional heart pain? |
| 182:22 | A. | Not prior to -- not prior to his |
| 182:23 | | admission.  And in fact, if I -- I've got to review |
| 182:24 | | his admission again.  But I don't know if he was |
| 182:25 | | exerting himself again or not when he came in that |
| 183:1 | | time.  I'd have to review that.  I can't remember |
| 183:2 | | what the scenario was. |
| 183:3 | Q. | He was actually working at his computer |
| 183:4 | | when he -- |
| 183:5 | A. | That's right.  He was -- that's right.  He |
| 183:6 | | was at low level activity when it happened. |

**104**  **186:7 -187:5**   Bryan, Foster 2006-06-06

| | | |
|---|---|---|
| 186:7 | Q. | You would ask questions about whether you |
| 186:8 | | knew about cardiovascular risks that are potentially |
| 186:9 | | associated with Vioxx and COX-2 inhibitors.  Do you |
| 186:10 | | remember that? |
| 186:11 | A. | Yes. |
| 186:12 | Q. | You weren't the person responsible for |
| 186:13 | | prescribing Vioxx to Mr. Barnett, were you, sir? |
| 186:14 | A. | No. |
| 186:15 | Q. | You didn't read the package insert that |
| 186:16 | | was in existence in April of 2002, did you, sir, for |
| 186:17 | | Vioxx? |
| 186:18 | A. | Not that I'm aware -- not that I can |
| 186:19 | | recall, no. |
| 186:20 | Q. | You don't know whether the April 2002 |
| 186:21 | | package insert for Vioxx identifies a specific study |
| 186:22 | | that showed a five times difference in heart attacks |
| 186:23 | | between Vioxx and 500 milligrams of Naprosyn twice a |
| 186:24 | | day? |
| 186:25 | A. | I don't recall that. |
| 187:1 | Q. | You relied on Mr. Barnett's internist, |
| 187:2 | | Dr. Mikolojcyk, to decide whether Vioxx was the |
| 187:3 | | appropriate medication to treat Mr. Barnett's |
| 187:4 | | orhteo -- osteoarthritis, correct? |

**BRYAN_MERCK_RECROSS**

| | | 187:5 | A. | Oh, correct. |
|---|---|---|---|---|

| 105 | 187:16 - 188:6 | Bryan, Foster 2006-06-06 | | |
|---|---|---|---|---|
| | | 187:16 | Q. | Did you rely on Dr. Mike to determine |
| | | 187:17 | | whether Vioxx was the appropriate medication to |
| | | 187:18 | | treat Mr. Barnett's osteoarthritis? |
| | | 187:19 | A. | Yes. |
| | | 187:20 | Q. | Do you know Dr. Mike personally? |
| | | 187:21 | A. | I know him personally. I don't — I never |
| | | 187:22 | | socialized with him really much of anything, but I |
| | | 187:23 | | know him personally. |
| | | 187:24 | Q. | Do you also know him professionally? |
| | | 187:25 | A. | Yes. |
| | | 188:1 | Q. | Is he a fine internist? |
| | | 188:2 | A. | He was considered one of the better |
| | | 188:3 | | internists, yes. |
| | | 188:4 | Q. | Do you think that Dr. Mike, based on your |
| | | 188:5 | | experience with him, puts his patients first? |
| | | 188:6 | A. | Yes. |

| 106 | 188:19 - 188:24 | Bryan, Foster 2006-06-06 | | |
|---|---|---|---|---|
| | | 188:19 | Q. | Last question, sir. Based on your |
| | | 188:20 | | experience with Dr. Mike and your review of the |
| | | 188:21 | | medical records that existed in September 2002, do |
| | | 188:22 | | you have any reason to think that Dr. Mikolojcyk |
| | | 188:23 | | treated Mr. Barnett in some inappropriate way? |
| | | 188:24 | A. | No. |

| | Play Time for this Script: | **00:04:23** |
|---|---|---|

**Total time for all Scripts in this report:    00:04:23**

Final Bryan Redirect

Bryan Redirect (Multi-clip)
FB 17016      170:16-172:1

170:16    Q.    Okay.  Now, Doctor, you're not an exer --
170:17 or a phys -- electrophysiologist, correct?
170:18    A.    No.
170:19    Q.    We've gone through the deposition today
170:20 and you have reviewed some of the EKGs, correct?
170:21    A.    Yes.
170:22    Q.    Is there any reason why we should discount
170:23 your testimony in this regard because you're not an
170:24 exer -- or electrophysiologist?
170:25    A.    There was really no arrhythmia issue with
171: Page 171
171: 1 this patient, so ...
171: 2    Q.    There is an overlap in specialties,
171: 3 though.  You're competent to review EKGs?
171: 4    A.    Right.  Right.  Right.
171: 5 Electrophysiologists, give you -- you know, I mean
171: 6 their speciality compared to what we do would be,
171: 7 you know, certain rhythms that are very difficult to
171: 8 diagnose sometimes.  Is it ventric -- a lower
171: 9 chamber rhythm or an upper chamber rhythm, you know,
171:10 some of those things, management of certain of these
171:11 rhythms, if they want to put a device in to shock,
171:12 you know, those kinds of things.  But -- but there
171:13 is a little overlap, yeah, with -- but in Mr.
171:14 Barnett's case we didn't have any, you know,
171:15 electrophysiologic reas -- you know, issues.
171:16    Q.    Correct.  But do you feel that you're
171:17 competent to review EKGs and -- and look at
171:18 angiograms as --
171:19    A.    -- yes.
171:20    Q.    As well as Dr. Karavan?
171:21    A.    Yes.  Uh-huh.
171:22    Q.    Okay.  And, Doctor, let's go back a minute
171:23 to the January 2000 exercise stress test.  Now, you
171:24 did say that you did not review the films; is that
171:25 correct?
172: Page 172
172: 1    A.    Right.  That's correct.

FB 17220      172:20-173:7

172:20    Q.    Doctor, just to refresh your recollection,
172:21 there is the actual report.
172:22    A.    Yes.
172:23    Q.    All right.  Now, Doctor, would you agree,
172:24 according to this report and the information that
172:25 you received from Dr. Karavan, that during the
173: Page 173
173: 1 performance of this test that Mr. Barnett had no
173: 2 exertional angina at the time of the test?
173: 3    A.    Let's just look here.  No, there's no
173: 4 report of anginal symptoms during this test.
173: 5    Q.    And that would be something that a
173: 6 cardiologist such as Dr. Swami would report if there
173: 7 had been any exertional angina, correct?

FB 17310      173:10-174:14

173:10    Q.    That would be important?

                          Page 1

Final Bryan Redirect

173:11      A.    Yeah.  Typically during -- I was --
173:12 typically before or typically during a stress test
173:13 if the patient has chest pain it is mentioned in the
173:14 report.
173:15      Q.    Okay.  And prior to your first
173:16 intervention with Mr. Barnett, did you ever receive
173:17 any history that he had been suffering from any type
173:18 of exertional angina?
173:19      A.    The only history I have was -- before the
173:20 admission, was the chest pain with the bloating of
173:21 his abdomen.  That's the only chest pain history he
173:22 gave me.
173:23      Q.    According to this report, can you
173:24 determine whether or not he had any -- he had any
173:25 left main disease?
174: Page 174
174: 1      A.    No.  You cannot determine that from a
174: 2 stress test.
174: 3      Q.    All right.  Doctor, back in 200 was there
174: 4 a school of thought that patients with mild ischemia
174: 5 can be manged conservatively without referral for
174: 6 coronary angiography?
174: 7      A.    Yes.
174: 8      Q.    All right.  So it would have been
174: 9 appropriate to do the Cardiolite and not necessarily
174:10 do an angiogram, correct?
174:11      A.    Correct.
174:12      Q.    All right.  So you wouldn't fault any of
174:13 Mr. Barnett's doctors for not performing the
174:14 coronary angiogram, correct?

FB 17416      174:16-174:16

174:16           THE WITNESS:  No.

FB 17418      174:18-175:1

174:18      Q.    Okay.  And, Doctor, then would you agree
174:19 that in January of 2000 that he probably, according
174:20 to this test, he had a class one grade of angina
174:21 according to the current ACC guidelines for PCI?
174:22      A.    I don't -- you know, she doesn't de --
174:23 describe what level of exertion it requires to bring
174:24 the chest pain.  But given that he was going 15
174:25 minutes on a treadmill, I would say probably is a
175: Page 175
175: 1 class one.

FB 17502      175:2-175:21

175: 2      Q.    Okay.  And, Doctor, would it be important
175: 3 for you as a cardiac surgeon to know whether a drug
175: 4 like Vioxx could contribute to the development of
175: 5 plaque?
175: 6      A.    Yes.
175: 7      Q.    And why is that?
175: 8      A.    Particularly in the patients who have
175: 9 been -- had bypass surgery.  Number one, coronary
175:10 arteries can develop disease downstream from their
175:11 grafts.  You wouldn't want to accelerate that.  But
175:12 probably as important if not more important, you
175:13 don't want to accelerate plaque formation in the
175:14 vein grafts or other grafts that are -- that are
                              Page 2

                              Final Bryan Redirect
175:15 placed.
175:16        So if you know something is gonna -- if
175:17 you knew something was gonna to accelerate plaque,
175:18 you would not want to give it to that patient
175:19 particularly because the vein grafts are more
175:20 vulnerable to plaque formation than, say, you know,
175:21 even the native arteries are.

FB 17715        177:15-178:3

177:15        Q.   Doctor, you were also asked some questions
177:16 about the EKG analyses?
177:17        A.   Uh-huh.
177:18        Q.   And you had said that you disagreed that
177:19 there was any Q waves.  Do you remember that
177:20 testimony?
177:21        A.   A significant Q waves, suggesting a -- you
177:22 know, an inferior MI.
177:23        Q.   Okay.  So that you did see Q waves?
177:24        A.   Small, what I don't consider would be
177:25 clinically significant Q waves.  You know, in the
178: Page 178
178: 1 inferior leads.
178: 2        Q.   But there were Q wave?
178: 3        A.   Yes, small.

FB 17815        178:15-178:21

178:15        Q.   Doctor, going to your discharge summary,
178:16 we know that Mr. Barnett was discharged on Vioxx,
178:17 correct?
178:18        A.   That's correct.
178:19        Q.   At that particular time, what information
178:20 was available to you in regards to the
178:21 cardiovascular risks of Vioxx?

FB 17823        178:23-179:4

178:23        THE WITNESS:  The only thing I -- I didn't
178:24 know of any cardiovascular risks other than
178:25 people -- people knew that hypertension was a side
179: Page 179
179: 1 effect or renal sufficiency with some -- with these
179: 2 dugs or ulcers.  But in so far as specific, you
179: 3 know, MI or stroke, there's nothing that I knew of
179: 4 at that time.

FB 17917        179:17-179:21

179:17        Q.   All right.  Doctor, assuming that
179:18 Mr. Barnett took Vioxx daily for approximately 32
179:19 months before his heart attack, can you rule out
179:20 Vioxx as one of the causes of his heart attack?
179:21        A.   No.


Total Length - 00:05:36



                              Page 3