# Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

MDL-1657
CA 06-485-L

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0001 | MRK-ACT0018064 | MRK-ACT0018064 | 2/8/2001 | Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting | 8-3-06 |
| 1.0002 | MRK-ABW0004799 | MRK-ABW0004799 | 10/18/2001 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label | 8-3-06 |
| 1.0003 | MRK-ACR0014514 | MRK-ACR0014514 | 4/6/2001 | Email from Scolnick to Greene in re Approvable letter | |
| 1.0004 | MRK-NJ0315892 | MRK-NJ0315894 | 2/26/1997 | Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol | 8-3-06 |
| 1.0005 | MRK-ABX0016509 | MRK-ABX0016510 | 11/26/2001 | Email from D. Anstice FW: Three Items | |
| 1.0006 | MRK-ABA0003277 | MRK-ABA0003284 | 9/17/2001 | Warning letter from Thomas Abrams to Raymond Gilmartin | 8-14-06 |
| 1.0007 | MRK-AAR0019773 | MRK-AAR0019788 | | Vioxx Dodgeball | |
| 1.0008 | MRK-AAR0019055 | MRK-AAR0019060 | | CV Card | 8-1-06 |
| 1.0009 | AAC0000073 | MRK-AAC0000126 | 9/1/2000 | 2001 Profit Plan for Vioxx | |
| 1.0010 | MRK-ABH0014114 | MRK-ABH0014118 | 6/1/1998 | Email from Edward Scolnick to Errol McKinney Re: Celebrax submission within 2 months - Schroders | 8-3-06 |
| 1.0011 | MRK-ABS0194661 | MRK-ABS0194864 | 10/20/1998 | Email from Scolnick: Message | 8-3-06 |
| 1.0012 | MRK-ABK0302077 | MRK-ABK0302077 | 4/3/2000 | Email from Patrono to Laurenzi--preliminary VIGOR data | |
| 1.0013 | MRK-AFI0201416 | MRK-AFI0201442 | 7/23/1999 | List of physicians to neutralize | |
| 1.0014 | MRK-AFK0190650 | MRK-AFK0190650 | 2/1/2005 | J. Ng email re: Preliminary VICTOR CV counts | |
| 1.0015 | MRK-AFK0190651 | MRK-AFK0190651 | 2/1/2005 | VICTOR KM Plot--Confirmed Thrombotic CV events | |
| 1.0016 | MRK-AFK0190652 | MRK-AFK0190652 | 2/1/2005 | VICTOR KM Plot--APTC events | |
| 1.0017 | MRK-NJ0070384 | MRK-NJ0070397 | 10/18/2000 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro | 8-2-06 |
| 1.0018 | MRK-ACM0000585 | MRK-ACM0000593 | | Labeling Scenario | |
| 1.0019 | MRK-NJ0152620 | MRK-NJ0152623 | 10/27/1997 | Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis | |
| 1.0020 | MRK-NJ0000862 | MRK-NJ0000869 | 9/12/1996 | Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 | |
| 1.0021 | MRK-NJ0309060 | MRK-NJ0309061 | 4/11/2001 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes | |
| 1.0022 | MRK-01420101964 | MRK-01420101967 | 4/17/2001 | April 17, 2001 "approvable" letter from Janca Bull of the FDA to R. Silverman | 8-3-06 |

## Barnett v. Merck
### Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0023 | MRK-01420145856 | MRK-01420145961 | 7/6/2001 | Safety Update Report for Vioxx | |
| 1.0024 | MRK-01420163678 | MRK-01420163680 | 11/5/2001 | R. Silverman letter to J. Bull to the FDA re: NDA 21-042/S-007 Vioxx (Rofecoxib tablets) / response to FDA request for information | |
| 1.0025 | MRK-01420163683 | MRK-01420163895 | 11/5/2001 | Listing of Deaths by Treatment Group-Protocol 078 | |
| 1.0026 | MRK-01420167265 | MRK-01420167287 | 12/18/2001 | Letter from Robert Silverman to Jonca Bull Regarding Response to FDA Request for Information | |
| 1.0027 | MRK-0242000398 | MRK-0242000403 | 3/19/2002 | Email from Ned Braunstein to Christa Defusco; subject FW: Stat Analysis | |
| 1.0028 | MRK-9942002141 | MRK-9942002141 | 5/20/1999 | Letter from Robert J. DeLap to Robert E. Silverman Re: New Drug Application dated 11/13/98 | |
| 1.0029 | MRK-AABO108912 | MRK-AABO108932 | | Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences | |
| 1.0030 | MRK-AAC0128698 | MRK-AAC0128699 | 8/7/2003 | Email from Thomas J. Simon to Barry Gertz RE: Memo re: changes to 136/184 Laine manuscript | |
| 1.0031 | MRK-AAC0134897 | MRK-AAC0134897 | 10/1/2003 | C. Carruscio email re: Solomon paper rejected by JAMA | |
| 1.0032 | MRK-AAD0201096 | MRK-AAD0201151 | 10/17/2003 | Submission of Protocol 203 to FDA | |
| 1.0033 | MRK-AAD0329040 | MRK-AAD0329043 | 7/31/2003 | Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease | |
| 1.0034 | MRK-AAF0000412 | MRK-AAF0000416 | 5/22/1996 | Minutes-MK-0966 End-of-Phase II Conferences | |
| 1.0035 | MRK-AAF0002165 | MRK-AAF0002168 | 6/22/1999 | Letter from Robert Silverman to Ropert DeLap re: IND 46,894: VIOXX | |
| 1.0036 | MRK-AAF0002275 | MRK-AAF0002276 | 8/24/1999 | Letter from Robert DeLap to Robert Silverman RE: IND 46,894, submission serial no. 497 | |
| 1.0037 | MRK-AAF0002787 | MRK-AAF0002788 | 4/21/2000 | Fax from Sandra Cook to Eric Floyd Re: Protective Cardiovascular Benefit from Vioxx | |
| 1.0038 | MRK-AAF0003088 | MRK-AAF0003089 | 10/25/2000 | Letter from Dennis Erb to Russell Katz regarding Clinical Statistical Data Analysis Plan Update for Protocol 091 | |
| 1.0039 | MRK-AAF0004459 | MRK-AAF0004459 | 10/19/2001 | Fax from Barbara Gould to R. Silverman re: Clinical Information Request | |
| 1.0040 | MRK-AAF0015190 | MRK-AAF0015192 | 1/23/2004 | D. Louie email to M. Griffis re: IND 55269 VIOXX AD SAS Datasets | |
| 1.0041 | MRK-AAI0000001 | MRK-AAI0000060 | 12/31/1998 | Merck 1998 Annual Report | |
| 1.0042 | MRK-AAI0000061 | MRK-AAI0000124 | 12/31/1999 | Merck 1999 Annual Report | 8-3-06 |
| 1.0043 | MRK-AAI0000125 | MRK-AAI0000178 | 12/31/2000 | Merck 2000 Annual Report | |
| 1.0044 | MRK-AAI0000179 | MRK-AAI0000224 | 12/31/2001 | Merck 2001 Annual Report | |

8/4/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0045 | MRK-AAI0000225 | MRK-AAI0000284 | 12/31/2002 | Merck 2002 Annual Report | |
| 1.0046 | MRK-AAI0000285 | MRK-AAI0000344 | 12/31/1996 | Merck 1996 Annual Report | |
| 1.0047 | MRK-AAI0000345 | MRK-AAI0000406 | 12/31/1997 | Merck 1997 Annual Report | |
| 1.0048 | MRK-AAR0073235 | MRK-AAR0073235 | 3/23/2001 | VID Terms of Restriction: I'd love to use it but .... Segments 1&2, Version 3/23/01 | |
| 1.0049 | MRK-AAR0073237 | MRK-AAR0073237 | | Selling with Reprints | |
| 1.0050 | MRK-AAR0073238 | MRK-AAR0073238 | | "MerckSource: Just What the Doctor Ordered" | |
| 1.0051 | MRK-AAR0073240 | MRK-AAR0073240 | | I've Got Something to Talk About: MerckMedicus" | |
| 1.0052 | MRK-AAR0073242 | MRK-AAR0073242 | | Merck & Co., Inc. Nationwide Meeting -- Tyrone Edwards | |
| 1.0053 | MRK-AAR0073243 | MRK-AAR0073243 | | VIOXX 1S04 | |
| 1.0054 | MRK-AAR0073244 | MRK-AAR0073244 | | VIOXX 2S04 | |
| 1.0055 | MRK-AAR0073246 | MRK-AAR0073246 | | To Sell the Truth -- Vioxx A&A Specialty CD Game | |
| 1.0056 | MRK-AAR0073247 | MRK-AAR0073247 | | Everyday Victories 1T2000 | |
| 1.0057 | MRK-AAR0073249 | MRK-AAR0073249 | | Power Ahead 1S MID-CYCLE | |
| 1.0058 | MRK-AAR0073252 | MRK-AAR0073252 | | Quality Customer Selling 2S | |
| 1.0059 | MRK-AAR0073257 | MRK-AAR0073257 | | MVX PIR 1S Adverse | |
| 1.0060 | MRK-AAR0073258 | MRK-AAR0073258 | | VID:Be the Power 2S01 | |
| 1.0061 | MRK-AAR0007240 | MRK-AAR0007248 | 5/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article | $8\text{-}3\text{-}06$ |
| 1.0062 | MRK-AAR0007383 | MRK-AAR0007384 | 4/28/2000 | Bulletin for Vioxx: New Resource: Cardiovascular Card | $8\text{-}1\text{-}06$ |
| 1.0083 | MRK-AAR0007570 | MRK-AAR0007699 | 1/1/2000 | Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx | |
| 1.0064 | MRK-AAR0010111 | MRK-AAR0010126 | | Obstacle Jeopardy | |
| 1.0065 | MRK-AAR0010130 | MRK-AAR0010149 | | Vioxx Representative Resource Guide | |
| 1.0066 | MRK-AAR0012310 | MRK-AAR0012332 | | Merck's Basic Training Leader's Guide-Selling Clinics | |

8/4/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0067 | MRK-AAR0013154 | MRK-AAR0013177 | | Presentation Slides- Needs-Based Selling Model | |
| 1.0068 | MRK-AAR0021103 | MRK-AAR0021108 | 8/21/2001 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" | |
| 1.0069 | MRK-AAR0021110 | MRK-AAR0021110 | 8/30/2001 | Letter from Lewis Sherwood to Healthcare Provider | |
| 1.0070 | MRK-AAR0073254 | MRK-AAR0073254 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine | |
| 1.0071 | MRK-AAU0000029 | MRK-AAU0000094 | 2/2/1999 | Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety & Epidemiology" | |
| 1.0072 | MRK-AAU0000095 | MRK-AAU0000132 | 4/15/2002 | Merck Medical Affairs Procedures and Policies; Procedure 13 Addendum, "Clarification of Adverse Experience Reporting For Clinical Studies and Marketing Programs" | |
| 1.0073 | MRK-AAU0000133 | MRK-AAU0000172 | 4/1/1998 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 | |
| 1.0074 | MRK-AAX0000597 | MRK-AAX0000600 | 8/21/2001 | Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" | |
| 1.0075 | MRK-AAX0000641 | MRK-AAX0000642 | 4/16/2001 | Email from Alise Reicin to Edward Scolnick, et al. Regarding Analyses from AD protocols 091, 078, and 126 | |
| 1.0076 | MRK-AAX0000696 | MRK-AAX0000705 | | Deaths in MK-0966 Studies 078, 091, 126 | |
| 1.0077 | MRK-AAX0000710 | MRK-AAX0000724 | 4/8/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses | |
| 1.0078 | MRK-AAX0000725 | MRK-AAX0000751 | 4/4/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis | |
| 1.0079 | MRK-AAX0000752 | MRK-AAX0000776 | 4/8/2001 | Memo from Joshua Chen to Raymond Bain RE: Combined Mortality Analysis Protocol 091 + Protocol 078 | 8 - 3 - 06 |
| 1.0080 | MRK-AAX0000851 | MRK-AAX0000851 | 3/23/2001 | Email from Gilbert Block to Scott Reines, et al. | |
| 1.0081 | MRK-AAX0000871 | MRK-AAX0000871 | 4/18/2001 | S. Eddowes email Re: URGENT Meeting request | |
| 1.0082 | MRK-AAX0002413 | MRK-AAX0002420 | 11/21/1996 | Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatelet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial | |
| 1.0083 | MRK-AAX0002736 | MRK-AAX0002758 | 2/17/2000 | Memo from Beth Seidenberg to Edward Scolnick Re: VIGOR Pre-Unblinding | |
| 1.0084 | MRK-AAX0002759 | MRK-AAX0002759 | 12/20/1999 | Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial | |

8/4/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 1/24/2000 | Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events | |
| 1.0086 | MRK-AAX0002761 | MRK-0002766 | 2/7/2000 | Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR | |
| 1.0087 | MRK-AAX0002768 | MRK-AAX0002850 | 3/2/2000 | Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al. | |
| 1.0088 | MRK-AAX0002894 | MRK-AAX0002895 | 1/24/2000 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis | |
| 1.0089 | MRK-AAX0002908 | MRK-AAX0002911 | 1/17/2000 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis | |
| 1.0090 | MRK-AAX0003153 | MRK-AAX0003227 | 12/5/2001 | Memo Attaching Background Material of HHPAC 12-6-01 Meeting | |
| 1.0091 | MRK-AAX0008561 | MRK-AAX0008581 | 10/15/2001 | Draft VIOXX Label | |
| 1.0092 | MRK-AAZ0001608 | MRK-AAZ0001609 | 5/6/2001 | Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea | |
| 1.0093 | MRK-AAZ0002085 | MRK-AAZ0002086 | 8/20/2001 | E: Scolnick email RE: Canine thrombosis paper | |
| 1.0094 | MRK-ABA 0019599 | MRK-ABA 0019655 | | Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | |
| 1.0095 | MRK-ABA0003490 | MRK-ABA0003491 | 2/4/2002 | Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol | 8-3-06 |
| 1.0096 | MRK-ABA0004287 | MRK-ABA0004288 | 11/1/2001 | Sherwood "Dear Doctor" Correction Letter | |
| 1.0097 | MRK-ABA0009070 | MRK-ABA0009070 | | Brian Daniels and Beth Seidenberg Report | |
| 1.0098 | MRK-ABA0009600 | MRK-ABA0009600 | 6/12/2001 | Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript | |
| 1.0099 | MRK-ABA0009601 | MRK-ABA0009632 | 6/12/2001 | Original Topol manuscript | |
| 1.0100 | MRK-ABA0009633 | MRK-ABA0009660 | 6/12/2001 | Merck Revised Topol manuscript | |
| 1.0101 | MRK-ABA0044804 | MRK-ABA0044967 | 5/8/2002 | Final Advantage Clinical Study Report | |
| 1.0102 | MRK-ABC0050063 | MRK-ABC 0050063 | 1/3/2002 | Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx | |
| 1.0103 | MRK-ABC0000027 | MRK-ABC0000027 | 1/4/2000 | Watson/Nelsen Memo re: Revised version of the standard operating procedures for the / surveillance monitoring and adjudication of thrombotic / embolic vascular events in clinical trials of COX-2 specific / inhibitors | |
| 1.0104 | MRK-ABC00000552 | MRK-ABC00000552 | 3/22/1999 | Memorandum from William Grossman to Alan Nies; Subject Vasoconstrictor effects of Cyclooxygenase Inhibition | |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0105 | MRK-ABC0001578 | MRK-ABC0001599 | 7/2/1996 | Updated MK-966 - Phase III Osteoarthritis Clinical Development Strategy | |
| 1.0106 | MRK-ABC0002150 | MRK-ABC0002150 | 11/17/1997 | Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin | |
| 1.0107 | MRK-ABC0002198 | MRK-ABC0002198 | 9/28/1998 | Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology | |
| 1.0108 | MRK-ABC0002199 | MRK-ABC0002200 | 9/9/1998 | Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis | |
| 1.0109 | MRK-ABC0003401 | MRK-ABC0003401 | 2/8/1996 | Scolnick memo; bearing Searle to market | |
| 1.0110 | MRK-ABC0008791 | MRK-ABC0008880 | 10/7/1996 | Preliminary report on rheumatoid arthritis (RA) / protocol 017 of MK-0966 | |
| 1.0111 | MRK-ABC0009243 | MRK-ABC0009243 | 2/17/1998 | Email from Alan Nies to Robert Silverman Re: COX2/Vioxx Meeting with Scolnick | |
| 1.0112 | MRK-ABC0012581 | MRK-ABC0012583 | 10/16/1996 | Memorandum from Watson et al re: Executive Summary of MK-0966 Consultants Meeting | |
| 1.0113 | MRK-ABC0014423 | MRK-ABC0014437 | 1/16/1997 | Letter from Robert E. Silverman to Dr. Chambers RE: IND 46,894 and End-of-Phase II Conferences | |
| 1.0114 | MRK-ABC0016453 | MRK-ABC0016456 | 5/18/2000 | Letter from Dennis Erb to Karen Midthun of the Fda re: Response to FDA Request for information | |
| 1.0115 | MRK-ABC0017484 | MRK-ABC0017484 | 8/13/1997 | Memo from Alan Nies and Alise Reicin to Jim Bolognese, et al. Re: MK-0966 GI Outcomes Study | |
| 1.0116 | MRK-ABC0022825 | MRK-ABC0022878 | 4/27/2000 | Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result | |
| 1.0117 | MRK-ABC0031705 | MRK-ABC0031717 | 11/4/1996 | Memo from Tom Musliner to James Bolognese, et al. Re: Minutes for the MK-0966 Consultants' Meeting to Discuss the Design of the GI Clinical Outcomes Megatrial | |
| 1.0118 | MRK-ABC0033809 | MRK-ABC0033809 | 4/12/2000 | Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality | 8-2-06 |
| 1.0119 | MRK-ABC0034124 | MRK-ABC0034124 | 12/3/2001 | Email from Douglas Greene to Alan Nies Re: Bioterrorism | |
| 1.0120 | MRK-ABC0035654 | MRK-ABC0035657 | 11/20/2001 | Memo on protocol 136 results | |
| 1.0121 | MRK-ABC0035680 | MRK-ABC0035680 | 11/20/2001 | A. Nies email to Stoner RE: preliminary assessment of VIOXX protocol 136 | |
| 1.0122 | MRK-ABC0048699 | MRK-ABC0048706 | 10/10/1996 | Research Management Committee No. 96-10 -- Blue Bell | 8-2-06 |
| 1.0123 | MRK-ABD0011986 | MRK-ABD0001987 | 3/26/2000 | Email from Alise Reicin to Linda Dislierath, eth al. Re: VIGOR Materials and the Increase of Thrombotic Events | |
| 1.0124 | MRK-ABD0002346 | MRK-ABD0002347 | 1/28/2001 FOI | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI | 8-3-06 |
| 1.0125 | MRK-ABG 0001226 | MRK-ABG 0001243 | 4/11/2002 | VIOXX Label Change Questions and Answers | |
| 1.0126 | MRK-ABH0001398 | MRK-ABH0001398 | 11/29/2000 | E. Scolnick email to R. Gould re: Vioxx and African green monkey study | |

8/4/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0127 | MRK-ABH0002007 | MRK-ABH0002024 | 6/21/2001 | Presentation-Future Plans | |
| 1.0128 | MRK-ABH0002230 | MRK-ABH0002231 | 11/28/2001 | PH.(A)(MO), MRK(RL) COX-2 Conference Call Review - Goldman, Sachs Review | |
| 1.0129 | MRK-ABH0005514 | MRK-ABH0005535 | 11/19/2001 | Email from Hui Quan to Thomas Simon, et al. Re: Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) | |
| 1.0130 | MRK-ABH0014002 | MRK-ABH0014002 | 1/13/1998 | Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2 | |
| 1.0131 | MRK-ABH0015578 | MRK-ABH0015578 | 5/14/1999 | Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular | 8-3-06 |
| 1.0132 | MRK-ABH0016219 | MRK-ABH0016219 | 3/9/2000 | Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor | 8-3-06 |
| 1.0133 | MRK-ABH0017386 | MRK-ABH0017386 | 3/13/2000 | Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID | 8-3-06 |
| 1.0134 | MRK-ABH0017407 | MRK-ABH0017409 | 3/14/2000 | Memo from Patrick Lawson to Barry Gertz; Subject: PGM-M Dose Response for MK-0966 Relative to Placebo | |
| 1.0135 | MRK-ABH0017838 | MRK-ABH0017838 | 3/30/2000 | Email from Alan S. Nies to Barry K. Gertz, et al. Re: Low Dose ASA | |
| 1.0136 | MRK-ABH0017846 | MRK-ABH0017847 | 4/3/2000 | Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR | |
| 1.0137 | MRK-ABH0018405 | MRK-ABH0018407 | 8/31/2000 | Email from William Ju to Edward Scolnick re: F/U on Cardiovascular Events in Vioxx Low Back Pain Study 121 | |
| 1.0138 | MRK-ABH0000515 | MRK-ABH0000515 | 4/16/1999 | Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party | |
| 1.0139 | MRK-ABI0001204 | MRK-ABC0002149 | 6/29/1998 | Email from Edward Scolnick to David W. Anstice Re: VIOXX Marketing Strategy | |
| 1.0140 | MRK-ABI0001556 | MRK-ABI0001556 | 2/23/1998 | Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex | |
| 1.0141 | MRK-ABI0001586 | MRK-ABI0001586 | 11/18/1998 | Email from Edward Scolnick Bonnie Goldman, et al. Re: COX2 and Kidney | |
| 1.0142 | MRK-ABI0001857 | MRK-ABI0001898 | 5/17/2000 | Vioxx HHPAC 5-17-00 Interim Review | |
| 1.0143 | MRK-ABL0000921 | MRK-ABL0000937 | 5/17/2000 | Key Marketing Messages HHPAC | |
| 1.0144 | MRK-ABI0001934 | MRK-ABI0001934 | 3/27/2000 | Letter from Mark Greco Re: VIGOR Results | |
| 1.0145 | MRK-ABI0002126 | MRK-ABI0002128 | 5/8/2000 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx | 8-3-06 |
| 1.0146 | MRK-ABI0002269 | MRK-ABI0002309 | 4/20/2000 | HHPAC Background Materials | |
| 1.0147 | MRK-ABI0002269 | MRK-ABI0002309 | 4/20/2000 | Vioxx Interim Review for HHPAC | |

8/4/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no. | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0148 | MRK-ABI0002289 | MRK-ABI0002309 | 4/14/2000 | Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 Vioxx and MK-0663 interim review | 8 - 2-06 |
| 1.0149 | MRK-ABI0002784 | MRK-ABI0002784 | 10/19/2000 | Email from Leonard Taccouri to David Anstice, et al. Re: Vioxx DTC Campaign | |
| 1.0150 | MRK-ABI0002787 | MRK-ABI0002787 | 10/18/2000 | Memo from K. Mullen to David Anstice Re: Vioxx 2001 profit plan | |
| 1.0151 | MRK-ABI0003148 | MRK-ABI0003155 | 10/1/2001 | Letter from David Anstice to Thomas Abrams Re: DDMAC's 9-17-01 Warning Letter | |
| 1.0152 | MRK-ABI0003228 | MRK-ABI0003230 | 5/22/2001 | Press Release - Merck confirms favorable CV safety profile of Vioxx | 8 - 2-06 |
| 1.0153 | MRK-ABI0003283 | MRK-ABI0003284 | 12/12/2000 | Letter from Spencer Salis to Ellen Westrick re: Activities of Peter Holt | |
| 1.0154 | MRK-ABI0003291 | MRK-ABI0003293 | 12/16/1999 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces | 8 - 1-06 |
| 1.0155 | MRK-ABI0004488 | MRK-ABI0004499 | 5/24/1999 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives | 8 - 1-06 |
| 1.0156 | MRK-ABI0005078 | MRK-ABI0005078 | 2/25/1999 | Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points | 8 - 1 - 06 |
| 1.0157 | MRK-ABI0005079 | MRK-ABI0005081 | 2/25/1999 | Gilmartin Dinner Speech Talking Points | 8 - 1 - 06 |
| 1.0158 | MRK-ABI0005912 | MRK-ABI0005915 | 12/6/2001 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX | 8-3-06 |
| 1.0159 | MRK-ABI0006489 | MRK-ABI0006499 | 9/11/2001 | Email from D. Anstice to R. Gilmartin re: NO SUBJECT| The Coxib class | |
| 1.0160 | MRK-ABI0007170 | MRK-ABI0007173 | 1/23/2001 | Memo from Sherwood to Anstice Re: Academic Interactions | |
| 1.0161 | MRK-ABI0007187 | MRK-ABI0007187 | 3/22/2001 | Letter from Ramond V. Gilmartin to James F. Fries Re: Fries' Meeting with David Anstice and Douglas Greene | |
| 1.0162 | MRK-ABI0007195 | MRK-ABI0007195 | 2/23/2001 | Letter from David W. Anstice to Raymond Gilmartin Re: Dr. Fries and Dr. Singh | |
| 1.0163 | MRK-ABI0007201 | MRK-ABI0007202 | 1/23/2001 | Letter from Raymond V. Gilmartin to James F. Fries - In response to 1/9/01 DDMAC letter | |
| 1.0164 | MRK-ABI0007205 | MRK-ABI0007211 | 2/9/2001 | Memo from Richard Palfrey to Susan Baumgartner Re: Competitive feedback for vioxx | |
| 1.0165 | MRK-ABI0007291 | MRK-ABI0007292 | 2/2/2001 | Email from David W. Anstice to Marty Carroll Re: Dr. Singh | |
| 1.0166 | MRK-ABI0011027 | MRK-ABI0011081 | 7/15/2002 | Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia | |
| 1.0167 | MRK-ABK0311088 | MRK-ABK0311068 | 9/29/1998 | Nies Handwritten Memo Re: Carlo Patrono | |
| 1.0168 | MRK-ABK0489433 | MRK-ABK0489434 | 4/3/2000 | Email from Carlo Patrono to Martino Laurenazi re: CV Issue | |
| 1.0169 | MRK-ABK0493949 | MRK-ABK0494027 | 2/22/2002 | Presentation "What is the mechanism of inhibition of urinary / PGI2 - M excretion in normal volunteers" | |

## Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0189 | MRK-ABP0016126 | MRK-ABP0016194 | 2/21/2001 | Presentation: Attachment 5 Should all deaths occurring in / COX-2 trials covered by the CV / adjudication SOP be sent for / adjudication [Aortic disorder cardiac arrest ischemic stroke dyspnea cyanosis aortic aneurysm heart disease extracranial artery obst | 8-3-06 |
| 1.0190 | MRK-ABP0016639 | MRK-ABP0016639 | 3/24/2001 | Summary of the 3/21/01 CRRC Meeting | |
| 1.0191 | MRK-ABP0016640 | MRK-ABP0016647 | 3/24/2001 | Email from Angela Howard regarding Summary Clinical and Regulatory Review Committee - 3/21/01 | |
| 1.0192 | MRK-ABP0016650 | MRK-ABP0016677 | | Vioxx AD Program Slide Set | |
| 1.0193 | MRK-ABS0346030 | MRK-ABS0346033 | 1/24/2002 | Email from Scott Reines to Thomas Simon Re: Feedback from ESMB on Colon Polyp Study | |
| 1.0194 | MRK-ABS0372415 | MRK-ABS0372415 | 2/26/2002 | Email from Scott Reines to Thomas Simon Re: Unblinding data from Colon Polym Study | |
| 1.0195 | MRK-ABS0442894 | MRK-ABS0442894 | 8/7/2002 | APPROVe ESMB Minutes | |
| 1.0196 | MRK-ABS0029070 | MRK-ABS0029070 | 4/20/1999 | FDA Advisory Committee Background Package | |
| 1.0197 | MRK-ABS0036438 | MRK-ABS0036457 | 6/9/1998 | Strategy for the surveillance / monitoring and adjudication of / acute thrombotic / embolic vascular / events in COX-2 trials | |
| 1.0198 | MRK-ABS0037036 | MRK-ABS0037048 | 12/30/1997 | Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials | |
| 1.0199 | MRK-ABS0046968 | MRK-ABS0046977 | 4/14/1996 | Memo from Ken Truitt to Alise Reicin; Subject Minutes from ARDG Meeting | |
| 1.0200 | MRK-ABS0063396 | MRK-ABS0067019 | 10/26/1998 | E. Clinical Safety - MK-0966 Clinical Documentation | |
| 1.0201 | MRK-ABS0200367 | MRK-ABS0200368 | 11/7/2001 | APPROVe ESMB Committee Meeting Agenda | |
| 1.0202 | MRK-ABS0200376 | MRK-ABS0200388 | 11/7/2001 | APPROVe ESMB Meeting Slide | |
| 1.0203 | MRK-ABS0200645 | MRK-ABS0200655 | 4/23/1998 | Memo from Dr. B. Daniels to James Bolognese, et al. Re: Phase II Data Results for Protocols 033 & 040 | |
| 1.0204 | MRK-ABS0210824 | MRK-ABS0210826 | 11/21/1996 | Memo from Doug Watson to Tom Musliner, et al. Re: Estimates of Cardiovascular Disease Incidence for Planning GI Outcomes Mega-trial | |
| 1.0205 | MRK-ABS0210827 | MRK-ABS0210843 | 11/21/1996 | Heart and Stroke Facts: '96 Stat Supp (attachment to Musliner memo) | |
| 1.0206 | MRK-ABS0212130 | MRK-ABS0212132 | 9/15/1999 | Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback | |
| 1.0207 | MRK-ABS0283827 | MRK-ABS0283831 | 11/6/1998 | Memo from Elliot Ehrich to Beth Seidenberg-Friedman, et al. Re: MK-966 Phase III Safety Monitoring | |
| 1.0208 | MRK-ABS0295238 | MRK-ABS0295287 | 7/13/1998 | Standard operating procedure for the surveillance monitoring and / adjudication of acute thrombotic / embolic vascular events in clinical / trials of COX-2 specific inhibitors | |

8/4/2006

## Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0229 | MRK-ABW0011956 | MRK-ABW0011957 | 10/1/2001 | Email from Wendy Dixon to David Anstice Re: CV Outcomes Trial Press Release | |
| 1.0230 | MRK-ABW0012150 | MRK-ABW0012151 | 12/24/2001 | Memo from Tracy Ogden to Tom Cannell, et al. Re: Dear colleague letter from Congressman Pete Stark | |
| 1.0231 | MRK-ABW0014720 | MRK-ABW0014722 | 10/26/2001 | Email from Steven Vignau to Wendy Dixon Re: New crop of arthritis drugs under safety cloud | |
| 1.0232 | MRK-ABW0016524 | MRK-ABW0016555 | 3/4/2000 | Economic Evaluation of Rofecoxib Versus Non-selective Non-Steriodal Anti-inflammatory Drugs for Osteoarthritis by Pellissier, et al. | |
| 1.0233 | MRK-ABW0018150 | MRK-ABW0018165 | 6/18/2001 | Arthritis & Analgesia WBST Management Committee Briefing | |
| 1.0234 | MRK-ABX0002309 | MRK-ABX0002332 | | Original Label Submission For VIGOR | 8-3-06 |
| 1.0235 | MRK-ABX0002367 | MRK-ABX0002404 | 2/1/2001 | Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database | 8-2-06 |
| 1.0236 | MRK-ABX0004924 | MRK-ABX0004928 | 4/11/2002 | Merck Press Release "FDA approves label changes for Vioxx to reflect data from landmark / gastrointestinal outcomes study and approves new indication / for adult rheumatoid arthritis" | |
| 1.0237 | MRK-ABX0024132 | MRK-ABX0024132 | 4/12/2002 | Email from Edward Scolnick to Adam Schechter Re: Day Accomplishments of the VIGOR/RA Label Launch | |
| 1.0238 | MRK-ABX0035440 | MRK-ABX0035441 | 6/10/2002 | Email from Edward Scolnick to David Anstice Re: Vioxx Efficacy, GI Safety and CV Safety | |
| 1.0239 | MRK-ABX0042064 | MRK-ABX0042064 | 6/9/2002 | Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen | |
| 1.0240 | MRK-ABX0050244 | MRK-ABX0050253 | | Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals | |
| 1.0241 | MRK-ABX0050254 | MRK-ABX0050258 | 8/6/2002 | Email from Adam Schechter to Alise Reicin, et al. Re: Vane Editorial in Science | |
| 1.0242 | MRK-ABX0059095 | MRK-ABX0059097 | 9/28/2002 | Email from Sid Mazel to Michael Rabinowitz, et al. Re: NitroMed Update | |
| 1.0243 | MRK-ABX0071232 | MRK-ABX0071233 | 10/30/2003 | Dear Doctor letter from John Yates | |
| 1.0244 | MRK-ABY0000023 | MRK-ABY0000024 | 6/6/2001 | Presentation "ACR 65th annual scientific meeting Reduced risk of acute thromboembolic events with Naproxen in / rheumatoid arthritis patients in the UK general practice / research database (GPRD)" | |
| 1.0245 | MRK-ABY0001744 | MRK-ABY0001744 | 10/16/2001 | D. Watson email re: Vioxx CV meta - analysis paper | |
| 1.0246 | MRK-ABY0019451 | MRK-ABY0019452 | 9/29/2001 | Email from R. Bain to Ramey re: Deaths for AD Studies | |
| 1.0247 | MRK-ABY0019479 | MRK-ABY0019480 | 12/11/2001 | Alzheimer's Deaths Additional Events 07dec01.xls | |
| 1.0248 | MRK-ABY0019481 | MRK-ABY0019481 | 12/10/2001 | Email from D. Watson to Ramey RE: AD events adjudicated since last analysis | |

## Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0292 | MRK-ACO0007709 | MRK-ACO0007709 | | CBE | |
| 1.0293 | MRK-ACO0007936 | MRK-ACO0007949 | | Comparison of Selected ADRs from the AERS Database for Selected NSAIDs Slides | |
| 1.0294 | MRK-ACO0020200 | MRK-ACO0020201 | 10/5/2001 | Email from Andreas Moran to Ken Truitt, et al. Re: Zhao, et. al., Clin. Ther. Paper | |
| 1.0295 | MRK-ACO0020202 | MRK-ACO0020203 | | Letter addressed to Dear Sir Re: Paper of Zhao from the Pharmacia Corporation | |
| 1.0296 | MRK-ACO0020205 | MRK-ACO0020205 | | Memo regarding addition of SJS to Vioxx Label | |
| 1.0297 | MRK-ACO0025654 | MRK-ACO0025662 | | AERs Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed | |
| 1.0298 | MRK-ACR0008985 | MRK-ACR0008985 | 1/31/2001 | Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC | 8-3-06 |
| 1.0299 | MRK-ACR0009066 | MRK-ACR0009066 | 2/11/2001 | Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup | |
| 1.0300 | MRK-ACR0009151 | MRK-ACR0009152 | 4/9/2001 | Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter | 8-3-06 |
| 1.0301 | MRK-ACR0009153 | MRK-ACR0009153 | 4/12/2001 | E. Scolnick email to D. Green re: today's meeting | |
| 1.0302 | MRK-ACR0009277 | MRK-ACR0009277 | 10/4/2001 | Email from Scolnick to Greene: vioxx VIGOR label status | |
| 1.0303 | MRK-ACR0009294 | MRK-ACR0009294 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene Re: CV Study Design | |
| 1.0304 | MRK-ACR0009295 | MRK-ACR0009296 | 11/26/2001 | E. Scolnick email to D. Greene re: ASA use predicted PUB rate | 8-3-06 |
| 1.0305 | MRK-ACR0009297 | MRK-ACR0009297 | 2/25/2002 | Email from Edward Scolnick to Bonnie J. Coldmann Re: VIOXX Label | 8-3-06 |
| 1.0306 | MRK-ACR0011543 | MRK-ACR0011548 | 10/10/2000 | Email from Ned Braunstein to Douglas green-Subject FW: memo-request from Ed | |
| 1.0307 | MRK-ACR0014272 | MRK-ACR0014273 | 3/1/2001 | Email from Alan Nies to Barry Gertz, et al Regarding Results of VIOXX/AD Protocol 091 | |
| 1.0308 | MRK-ACR0014498 | MRK-ACR0014498 | 3/22/2001 | Summary Tables for Patients who diedin MK-0966 for Protocol 091 | |
| 1.0309 | MRK-ACR0014502 | MRK-ACR0014503 | 3/22/2001 | Email from Edward Scolnick to Douglas Greene Re: Vioxx AD Safety Data - Imbalance in the number of deaths. | 8-3-06 |
| 1.0310 | MRK-ACR0015028 | MRK-ACR0015033 | | Vioxx Studies in Alzheimer's Disease | |
| 1.0311 | MRK-ACR0040000 | MRK-ACR0040024 | 4/8/2001 | Email from Joshua Chen to Raymon Bain Regarding a Summary of MK-0966 Combined Mortality Analysis | |
| 1.0312 | MRK-ACR0042416 | MRK-ACR0042450 | 4/16/2001 | Outline of presentation, Vioxx studies in Alzheimers disease | |
| 1.0313 | MRK-ACT0003319 | MRK-ACT0003320 | 1/16/2002 | Email from Nancy Santianello to Carolyn Cannusco Re: Preliminary comments on study by Ray | |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0336 | MRK-ACZ00605516 | MRK-ACZ00605523 | 2/24/2000 | Data available package cited in CV Card. | |
| 1.0337 | MRK-ADA00121771 | MRK-ADA00021803 | 8/15/2000 | Agreement between Dorothy Hamill Entertainment and Merck | |
| 1.0338 | MRK-ADA00039566 | MRK-ADA00039579 | 7/15/1999 | Leveraging the Consumer and DTC Campaign in the Physician's Office | |
| 1.0339 | MRK-ADB0009039 | MRK-ADB0009042 | | Roadmap to CV Card | 8-3-06 |
| 1.0340 | MRK-ADB0046424 | MRK-ADB0046427 | 4/21/2004 | Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis - / Solomon article No. COX 04-023 | 8-2-06 |
| 1.0341 | MRK-ADB0054391 | MRK-ADB0054392 | 9/17/2004 | Approve ESMB meeting minutes | 8-2-06 |
| 1.0342 | MRK-ADC00002061 | MRK-ADC00002065 | 4/21/2003 | C. Cannuscio memo "ACR abstract" | |
| 1.0343 | MRK-ADC00002725 | MRK-ADC00002725 | 4/5/2004 | C. Cannuscio letter to Willerson | |
| 1.0344 | MRK-ADC00003100 | MRK-ADC00003104 | 2/10/2004 | D. Watson email re: Solomon Cox2 and MI Manuscript Accepted to Circ | |
| 1.0345 | MRK-ADC00023165 | MRK-ADC00023172 | 9/9/2003 | Communication Plan and Materials: Epidemiological studies of VIOXX | |
| 1.0346 | MRK-ADC00032522 | MRK-ADC00032573 | 12/15/2003 | Ingenix Draft Final Report "Cardiovascular Risk of COX-2 Inhibitors and Other NANSAIDs | |
| 1.0347 | MRK-ADF00017926 | MRK-ADF00017926 | | Top 40 National Advocates | |
| 1.0348 | MRK-ADF00021270 | MRK-ADF00021271 | 4/6/2000 | Email from M. Dervishian to Elliot Ehrich, et al. Re: Summary of Preceptorship with Dr. Lee Simon | |
| 1.0349 | MRK-ADF00021383 | MRK-ADF00021404 | 5/2/2000 | Memo from Su Iwicki to Sharon Miles, et al. Re: Compelive & Promotional Feedback for Vioxx | |
| 1.0350 | MRK-ADG00023687 | MRK-ADF00037968 | 11/1/2000 | Email from Alise Reicin to Zafer Ozurk, Re: Differential effects of aspirin and non-aspirin nonsteroidal antiinflammatory drugs in the primary prevention of myocardial infarction in postmenopausal women | |
| 1.0351 | MRK-ADG00023687 | MRK-ADG00023688 | 2/5/2002 | Article on a Comparison of Thromboembolic Events | |
| 1.0352 | MRK-ADG00035340 | MRK-ADG00035340 | 11/22/2001 | Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design | |
| 1.0353 | MRK-ADI00005375 | MRK-ADI00005375 | 5/19/1999 | FDA Medical Officer NDA Review of Vioxx | 8-15-06 |
| 1.0354 | MRK-ADI0007971 | MRK-ADI0007972 | 6/4/1999 | Email correspondence between Scolnick and Weiner | |
| 1.0355 | MRK-ADI0007973 | MRK-ADI0007974 | 6/5/1999 | Email correspondence between Scolnick and Weiner | |
| 1.0356 | MRK-ADI0007975 | MRK-ADI0007975 | 6/6/1999 | Email correspondence between Scolnick and Weiner | |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0377 | MRK-AFF0000957 | MRK-AFF0000957 | 1/28/2002 | Email from Kathleen Metters to Mervyn Turner; Subject FW: Prostacyclin synthesis and Coxib taskforce 2/14 | |
| 1.0378 | MRK-AEF0001034 | MRK-AEF0001038 | 6/7/1999 | Memo from Denis Riendeau to Dan Nicholson and Mike Gresser RE: Dog urinary prostaglandin study | |
| 1.0379 | MRK-AEG0003239 | MRK-AEG0003239 | 5/1/2000 | Email from Robert Gould to Anthony Ford-Hutchinson, et al. Re: Thrombin Inhibitor Program | |
| 1.0380 | MRK-AEG0003240 | MRK-AEG0003240 | 5/1/2000 | R. Gould email re: LucchesiCOX2 / lynch [Vioxx Celebrex Aspirin] | |
| 1.0381 | MRK-AEG0004962 | MRK-AEG0004963 | 9/10/1998 | D. Reindeau email re: Completion of animal studies on PGI-M | |
| 1.0382 | MRK-AEG0014837 | MRK-AEG0014837 | 10/14/1998 | Email from A. Ford-Hutchinson re: Cox-2 | |
| 1.0383 | MRK-AEG037638 | MRK-AEG0037639 | 9/12/2002 | Email from mervyn Turner to Joan Lasota RE: NitroMed | |
| 1.0384 | MRK-AEG0048904 | MRK-AEG0048904 | 10/25/2000 | Email from Metters to Nicholson | |
| 1.0385 | MRK-AEG0049312 | MRK-AEG0049312 | 4/12/2000 | Email from Reindeau to Gresser | |
| 1.0386 | MRK-AEI0002734 | MRK-AEI0002746 | 5/6/1998 | Scientific Advisors' Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program | 8-2-06 |
| 1.0387 | MRK-AET0003502 | MRK-AET0003503 | | Dear Doctor letter from Lewis Sherwood | |
| 1.0388 | MRK-AFB00001598 | MRK-AFB00001598 | 1/8/1999 | Memo from James Webb to Brandon Smith Re: VIOXX Seeding Study Selection | |
| 1.0389 | MRK-AFE0000378 | MRK-AFE0000433 | | VIGOR: Study Results By Gregory Bell | |
| 1.0390 | MRK-AFF0000091 | MRK-AFF0000093 | 11/26/2002 | APPROVe ESMB Meeting Minutes | |
| 1.0391 | MRK-AFF0000095 | MRK-AFF0000095 | 1/23/2002 | APPROVe ESMB Meeting Minutes | |
| 1.0392 | MRK-AFF0000100 | MRK-AFF0000101 | 5/16/2002 | APPROVe ESMB Meeting Minutes | |
| 1.0393 | MRK-AFF0000112 | MRK-AFF0000114 | 5/15/2003 | APPROVe ESMB Meeting Minutes / Mtg Date 17 September 2004 | |
| 1.0394 | MRK-AFF0000116 | MRK-AFF0000118 | 11/24/2003 | APPROVe ESMB Meeting Minutes | |
| 1.0395 | MRK-AFF0001120 | MRK-AFF000121 | 2/18/2004 | APPROVe ESMB Meeting Minutes | |
| 1.0396 | MRK-AFF0000318 | MRK-AFF0000352 | 5/9/2002 | Hui Quan Memo re: Safety Update for APPROVe | |
| 1.0397 | MRK-AFF0000370 | MRK-AFF0000416 | 2/12/2004 | Hui Quan Memo re: Safety Update for APPROVe | |
| 1.0398 | MRK-AFF0208591 | MRK-AFF0208591 | | Top 40 National Advocates | |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

8/4/2006

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0399 | MRK-AF10023671 | MRK-AF10203686 | 2/9/2001 | Memorandum from Barbara Norman to Dena Rosen Ramey re: MK0966 091 Adjudication of Deaths | |
| 1.0400 | MRK-AF10000001 | MRK-AF10000197 | 2/7/2001 | Baumgartner Diary: 01/01/2001 to 09/27/2001 | |
| 1.0401 | MRK-AF10010265 | MRK-AF10010255 | 1/31/2001 | National Thought Leader Summary VIGOR Study | |
| 1.0402 | MRK-AF10010400 | MRK-AF10010401 | 4/18/2001 | USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) | |
| 1.0403 | MRK-AF10015467 | MRK-AF10015476 | 9/17/1999 | Letter from Wendy Dixon to Dr. Jim Andrews Re: His consulting service contract | |
| 1.0404 | MRK-AF10015844 | MRK-AF10015845 | | "We Want Victory" (The Vioxx Victory Song) | |
| 1.0405 | MRK-AF10041638 | MRK-AF10041641 | | Presentation Slides-Leverage Points in the Buying Process | |
| 1.0406 | MRK-AF10043342 | MRK-AF10043349 | | Memo from Ornskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in their NERBG (rheumatologists) | |
| 1.0407 | MRK-AF10043351 | MRK-AF10043351 | | Physicians to be Neutralized; Dr. Palmer | |
| 1.0408 | MRK-AF10044662 | MRK-AF10044665 | 7/26/1999 | Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize | |
| 1.0409 | MRK-AF10045236 | MRK-AF10045236 | 9/9/1999 | Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Welton | |
| 1.0410 | MRK-AF10045916 | MRK-AF10045916 | 11/4/1999 | Email from Donald Miller to Susan L. Baumgartner Re: VIOXX Article "Managing Osteoarthritis and Pain: Focus on COX-2 Inhibitors" | |
| 1.0411 | MRK-AF10045966 | MRK-AF10045967 | 11/9/1999 | Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen | |
| 1.0412 | MRK-AF10048262 | MRK-AF10048263 | 6/6/2000 | Email from Daniel L. Hall - To Susan L Baumgartner Re: Gurkipal Singh | |
| 1.0413 | MRK-AF10136524 | MRK-AF10136524 | 8/22/2001 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion | 8-3-06 |
| 1.0414 | MRK-AF10174637 | MRK-AF10174637 | 4/29/1999 | Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize | |
| 1.0415 | MRK-AF10182292 | MRK-AF10182293 | 7/1/1999 | Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize | |
| 1.0416 | MRK-AF10193024 | MRK-AF10193024 | 7/31/2000 | Email from Sheri Welsh to Heidi Lange, et al. Re: MSG Proposal - Coxib Chemoprophylaxis of Colorectal Cancer: Clinical and Economic Considerations | |
| 1.0417 | MRK-AF10193165 | MRK-AF10193165 | 10/18/2000 | Email from L. Coppola to Susan Baumgartner Re: Medical School Grant Meeting - Thomas Jefferson rationale | |
| 1.0418 | MRK-AF10193166 | MRK-AF10193166 | | Memo from Rebecca Landenberger to Joe Glasmire Re: Support of the Rothman Institute request for funding | |
| 1.0419 | MRK-AF10200437 | MRK-AF10200466 | 6/22/2000 | Advocate Development Plan 2000 Vioxx | |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0420 | MRK-AFI0201399 | MRK-AFI0201399 | 4/29/1999 | Email from Susan Baumgartner to Leonardo Mendez Re: Physicians to neutralize | |
| 1.0421 | MRK-AF00000001 | MRK-AF00000058 | 11/24/2003 | Memo from J. Chen re: Combined safety analysis report / Clinical safety of Rofecoxib versus Placebo in the / Vioxx Rofecoxib / MK-0966 Alzheimer s disease AD studies / protocol 078 and protocol 091 analysis of confirmed thrombotic / events confirmed antip | |
| 1.0422 | MRK-AF00000067 | MRK-AF00000067 | 9/24/2004 | Fax from Keving Horgan to Peter Kim, et al. Re: Minutes of the VIOXX Colon Polyp APPROVeTrial ESMB | |
| 1.0423 | MRK-AF00000520 | MRK-AF00000520 | 2/3/2002 | Email from Edward Scolnick to Peter Kim; Subject: coxlb task force | |
| 1.0424 | MRK-AF00005576 | MRK-AF00005576 | 3/9/2002 | Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials | |
| 1.0425 | MRK-AF00003506 | MRK-AF00003510 | 4/30/2003 | Email from Barry J. Gertz to Peter S. Kim, et al. Re: Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction | |
| 1.0426 | MRK-AF00008381 | MRK-AF00008382 | 8/27/2004 | Email from Drs. Richard and Jane Dybas to Peter S. Kim Re: Merck's Stock Retreats over VIOXX concerns | |
| 1.0427 | MRK-AF00009715 | MRK-AF00009716 | 10/22/2004 | Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal | |
| 1.0428 | MRK-AF00009067 | MRK-AF00009067 | 12/30/2004 | Letter from S Robert Snodgrass to Peter S. Kim, et al Re: your letter to the New England Journal about rofecoxib and its marketing | |
| 1.0429 | MRK-AFI0000114 | MRK-AFI0000115 | 6/18/2004 | Memo from Jennifer Ng to David Bjorkman, et al. Regarding Open Session Minutes for VIP ESMB Meeting | |
| 1.0430 | MRK-AFL0000899 | MRK-AFL0000903 | 12/22/1999 | Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes Memo from Michael Weinblatt to David Bjorkman, et al. Re: | 8-14-06 |
| 1.0431 | MRK-AFL0000978 | MRK-AFL0000978 | 11/25/2003 | Letter from James Neaton to Thomas Simon Regarding ESMB for APPROVe | |
| 1.0432 | MRK-AFL0003294 | MRK-AFL0003295 | 3/14/2002 | Coskind Regarding Rofecoxib Labeling Comments Memorandum of Consultation from M. F. Huque to Lawrence | |
| 1.0433 | MRK-AFL0003978 | MRK-AFL0004000 | 8/5/2002 | Periodic Update Strategies for Pooled Analysis of CV Events in COXIB Projects by James Bolognese, et al. | |
| 1.0434 | MRK-AFL0004780 | MRK-AFL0004782 | 12/2/2002 | Email from James Bolognese to Beverly Jacobsen, et al. Regarding Stopping rules for VIOXX CV protocol | |
| 1.0435 | MRK-AFL0010627 | MRK-AFL0010817 | 4/1/1998 | Protocol 1T CSR | |
| 1.0436 | MRK-AFL0037411 | MRK-AFL0037412 | 2/19/2004 | Email from Jennifer Ng to Dena Ramey, et al Regarding CV Adjudication SOP | |
| 1.0437 | MRK-AFL0045821 | MRK-AFL0045821 | 9/13/2004 | Email from Adelsberg to Ng Regarding Stopping Rule Slide | |
| 1.0438 | MRK-AFL0062908 | MRK-AFL0062909 | 9/15/2004 | Gould letter to Louie re:Rofecoxib / FDA Advisory Committee Background Information | |

8/4/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0459 | MRK-I2220049937 | MRK-I2220050071 | 5/12/2004 | Investigator's Brochure-Edition 8 | |
| 1.0460 | MRK-I2690007833 | MRK-I2690008224 | 11/26/2003 | Clinical Study Report for Protocol 078 | |
| 1.0461 | MRK-I2690005738 | MRK-I2690005969 | 6/13/2002 | Clinical Study Report for Protocol 126 | |
| 1.0462 | MRK-I8940073691 | MRK-I8940074090 | 6/4/2002 | MRL Clinical Study Report for Protocol 091 | |
| 1.0463 | MRK-LBL0000035 | MRK-LBL0000038 | 11/1/1999 | Vioxx Label Nov. '99 | 8-2-06 |
| 1.0464 | MRK-LBL0000047 | MRK-LBL0000050 | 7/1/2000 | Vioxx Label July 2000 | |
| 1.0465 | MRK-LBL0000059 | MRK-LBL0000062 | 7/1/2001 | Vioxx Label July 2001 | |
| 1.0466 | MRK-LBL0000063 | MRK-LBL0000066 | 4/1/2002 | Vioxx Label April 2002 | 8-2-06 |
| 1.0467 | MRK-LBL0000248 | MRK-LBL0000251 | 3/1/2004 | Vioxx Label March 2004 | |
| 1.0468 | MRK-LBL0000252 | MRK-LBL0000255 | 3/1/2004 | Package Circular | |
| 1.0469 | MRK-N0520018938 | MRK-N0520019113 | 1/13/2005 | Rofecoxib / FDA Advisory Committee Background Information | |
| 1.0470 | MRK-NJ0000827 | MRK-NJ00000835 | 9/26/1996 | Memo from Terri Randall re: MK-0966 Project Team Minutes | |
| 1.0471 | MRK-NJ0002955 | MRK-NJ0002956 | 1/1/1998 | New England Journal of Medicine Suggestion re: transmittal to authors | |
| 1.0472 | MRK-NJ0017610 | MRK-NJ0017610 | | Memo excerpt summarizing the results of the Rosenkranz paper | |
| 1.0473 | MRK-NJ0017825 | MRK-NJ0017853 | 2/17/1998 | Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly | |
| 1.0474 | MRK-NJ0030199 | MRK-NJ0030199 | 10/6/2001 | Email from Briggs Morrison to Laura Demopoulos Re: Vioxx CV outcomes trial | |
| 1.0475 | MRK-NJ0033547 | MRK-NJ0033548 | 3/26/1998 | B. Morrison letter to F. Lawson | |
| 1.0476 | MRK-NJ0035562 | MRK-NJ0035564 | | Email from Christie MiKuVyak to Briggs Morrison, et al. Re: MF Arthritis Advisory Board | |
| 1.0477 | MRK-NJ0051533 | MRK-NJ0051534 | 10/24/1997 | Email from Alan Nies to Barry Gertz and Briggs Morrison; Subject: FW: cox2 | |
| 1.0478 | MRK-NJ0061275 | MRK-NJ0061276 | 6/6/2000 | Memo from Thomas Capizzi to Paige Reagan Re: VIGOR Amended DAP Process | |
| 1.0479 | MRK-NJ0066297 | MRK-NJ0066301 | | Charts re: VIGOR: Myocardial Infarctions Over Time | |
| 1.0480 | MRK-NJ0080219 | MRK-NJ0080219 | 8/16/2001 | Shapiro custodial file: fda on dsmb1.doc | |
| 1.0481 | MRK-NJ0089923 | MRK-NJ0089926 | 9/12/2000 | Memo from Deborah Shapiro re: Unblinding of Merck Personnel to Limited Data to the Ongoing Alzheimer's Studies-Revised | |
| 1.0482 | MRK-NJ0087216 | MRK-NJ0087296 | 9/10/1999 | VIGOR Data Analysis Plan | |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0483 | MRK-NJ0089349 | MRK-NJ0089410 | 12/22/2000 | Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study | |
| 1.0484 | MRK-NJ0094478 | MRK-NJ0094493 | 4/19/2002 | Vioxx Final Label April 2002 | |
| 1.0485 | MRK-NJ0101555 | MRK-NJ0101666 | 10/7/1999 | VIGOR Interim Non-Endpoint Safety Report As of 10-7-99 | |
| 1.0486 | MRK-NJ0101706 | MRK-NJ0101764 | 5/10/2000 | VIGOR Interim Non-Endpoint Safety Report | |
| 1.0487 | MRK-NJ0106699 | MRK-NJ0106722 | 10/13/2000 | Shapiro Meta-Analysis | |
| 1.0488 | MRK-NJ0120172 | MRK-NJ0120173 | 1/14/2000 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis | |
| 1.0489 | MRK-NJ0120246 | MRK-NJ0120248 | 1/17/2000 | Changes to the VIGOR Data Analysis Plan 12-1-99 | |
| 1.0490 | MRK-NJ0120249 | MRK-NJ0120250 | 1/18/2000 | Email from Douglas Watson to Alise Reicin, et al. Re: VIGOR Cardiovascular Event Adjudications: Alert on a potential problem | |
| 1.0491 | MRK-NJ0120258 | MRK-NJ0120266 | 1/18/2000 | Email from Alise Reicin to Deborah Shapiro Re: VIGOR CV Events Analysis | |
| 1.0492 | MRK-NJ0120769 | MRK-NJ0120769 | 2/17/2000 | Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: Meeting with Dr. Scolnick - Feb. 28th - VIGOR Protocols | |
| 1.0493 | MRK-NJ0120992 | MRK-NJ0120992 | 3/9/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Testing Vioxx 50 mg in RA Patients | |
| 1.0494 | MRK-NJ0121088 | MRK-NJ0121089 | 3/14/2000 | Email from Alise Reicin to Ellave barr and Deborah Shapiro RE: Vascular Event Status Spreadsheet for 3/13 | |
| 1.0495 | MRK-NJ0121134 | MRK-NJ0121135 | 3/16/2000 | Email from Ellav Barr to Eve Slater et al subject : KEEP ADJUDICATION COMMITTEE BLINDED- DAVID's TIMELINES | |
| 1.0496 | MRK-NJ0121273 | MRK-NJ0121274 | 3/20/2000 | R. Oppenheimer email to D. Shapiro re: FW: Consent Form | |
| 1.0497 | MRK-NJ0121627 | MRK-NJ0121627 | 4/1/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Update to thromboembolic CVD cases VIGOR | |
| 1.0498 | MRK-NJ0121906 | MRK-NJ0121907 | 4/13/2000 | Email from James Bolognese to Alise Reicin, et al. Re: RA and CV Mortality | 8-3-06 |
| 1.0499 | MRK-NJ0122464 | MRK-NJ0122469 | 5/5/2000 | Email from Harry Guess to Deborah Shapiro, et al. Re: Antiplatet: Treats Graph | |
| 1.0500 | MRK-NJ0123784 | MRK-NJ0123785 | 9/18/2000 | Spreadsheet: XL 0966 P078 P091 Cause of Death Rows=DS.xls | |
| 1.0501 | MRK-NJ0123880 | MRK-NJ0123882 | 9/19/2000 | Email from E. Barr to D. Shapiro RE: more review-Alzheimer studies | |
| 1.0502 | MRK-NJ0124427 | MRK-NJ0124428 | 11/18/2000 | A. Reicin email to E. Barr RE: Hypertensive Heart Disease Patient | |
| 1.0503 | MRK-NJ0125295 | MRK-NJ0125296 | 2/2/2001 | PowerPoint Presentation of VIGOR Pre-NDA | |
| 1.0504 | MRK-NJ0125536 | MRK-NJ0125538 | 3/15/2001 | Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: C. Skalky email to D. Shapiro re: RE: Urgent request for Advantage info | |
| 1.0505 | MRK-NJ0126325 | MRK-NJ0126332 | | Analysis of Investigator-Reported Vascular Event AE and APTC AE for MK-0966 AD Studies Using WPS&E Database (Protocols 078, 091, 126) | |
| 1.0506 | MRK-NJ0130083 | MRK-NJ0130087 | 2/14/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Seatter Recapturing Momentum in COX-2 Inhibitor Market | |

8/4/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0507 | MRK-NJ0150139 | MRK-NJ0150140 | 2/13/1998 | Letter from Barry Gertz to Arthur Specker RE: Prostaglandin Metabolism and Cyclooxygenase Inhibitors | |
| 1.0508 | MRK-NJ0152895 | MRK-NJ0152904 | 10/18/2000 | Handwritten notes of Barry Barr from Cardiovascular Consultants Meeting | |
| 1.0509 | MRK-NJ0153143 | MRK-NJ0153143 | 9/2/2000 | Email from Barry Gertz to Alan Nies and Alise Reicin; subject FW: aspirin | |
| 1.0510 | MRK-NJ0155912 | MRK-NJ0155916 | 8/13/1999 | Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome | |
| 1.0511 | MRK-NJ0162361 | MRK-NJ0162371 | 4/13/1998 | Attachment #1, Dr. Alan Nies' writeup for meeting of Board of Scientific Advisors on | |
| 1.0512 | MRK-NJ0166688 | MRK-NJ0166689 | 8/7/2000 | Memo from Eliav Barr to Alise Reicin Re: Cardiovascular consultants/experts for VIGOR issues | |
| 1.0513 | MRK-NJ0170152 | MRK-NJ0170274 | 6/15/2000 | MRL Clinical Study Report: Protocol 90 | |
| 1.0514 | MRK-NJ0183397 | MRK-NJ0183402 | 11/6/2001 | Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application | |
| 1.0515 | MRK-NJ0186457 | MRK-NJ0186465 | 10/31/2001 | CV analysis for alzheimers protocol | |
| 1.0516 | MRK-NJ0189508 | MRK-NJ0189509 | 3/28/2000 | Email from R. Bain email re: CV analysis for alzheimers protocol | |
| 1.0517 | MRK-NJ0189565 | MRK-NJ0189565 | 3/13/2000 | Email from Alan Nies to Barry Gertz R. Patrono on VIGOR Email from E. Scolnick to B. Gertz RE: PGI-M data | |
| 1.0518 | MRK-NJ0209299 | MRK-NJ0209301 | | Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference | |
| 1.0519 | MRK-NJ0209457 | MRK-NJ0209457 | 10/15/2001 | Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX | |
| 1.0520 | MRK-NJ0210654 | MRK-NJ0210689 | 10/22/2001 | Draft Label of July '00 906 Preliminary Analysis | |
| 1.0521 | MRK-NJ0214465 | MRK-NJ0214466 | 11/21/2001 | Email from P. Kim RE: preliminary assessment of VIOXX protocol 136 | |
| 1.0522 | MRK-NJ0214739 | MRK-NJ0214742 | 11/19/2005 | Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) | |
| 1.0523 | MRK-NJ0214794 | MRK-NJ0214795 | 11/26/2001 | Email from Adam Schechter to Barry Gertz-Subject FW: Three Items | |
| 1.0524 | MRK-NJ0231930 | MRK-NJ0231937 | 9/28/1996 | Consultants Meeting MK-0966 (COX-2 Inhibition) Phase III Monitoring of GI Clinical Events and Design of a GI Outcomes Mega-Trial Meeting Minutes | |
| 1.0525 | MRK-NJ0232605 | MRK-NJ0232612 | 3/3/1999 | Memo from Linda Sinnell to Alise Reicin Re: Patient Consent Form For Protocol No. 088-01 | |
| 1.0526 | MRK-NJ0240449 | MRK-NJ0240461 | | Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Briand Daniels et al. | |
| 1.0527 | MRK-NJ0241392 | MRK-NJ0241402 | 1/21/1997 | Informed Consent for Protocol 072 (1997) | |
| 1.0528 | MRK-NJ0242455 | MRK-NJ0242462 | 11/10/1997 | Informed Consent for Protocol 051 (1997) | |
| 1.0529 | MRK-NJ0259144 | MRK-NJ0259187 | 12/8/1997 | Memo re: MK-0966 (COX-2) project team minutes for November 17 1997 | |
| 1.0530 | MRK-NJ0260896 | MRK-NJ0260979 | 6/29/2000 | Vioxx sNDA (VIGOR Report) to FDA | |
| 1.0531 | MRK-NJ0267715 | MRK-NJ0267777 | 1/8/2001 | Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib) | 8-3-06 |

8/4/2006

## Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0532 | MRK-NJ0272249 | MRK-NJ0272272 | 2/2/1998 | MRL Epidemiology Department Technical Report No. EP07006.005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials | |
| 1.0533 | MRK-NJ0272376 | MRK-NJ0272376 | 1/22/2001 | Fax from Carlo Patrono to Alise Reicin Re: Garcia Rodriguez | |
| 1.0534 | MRK-NJ0272583 | MRK-NJ0272583 | 10/18/2000 | VIGOR Cardiology Consultants Meeting-Participant List | |
| 1.0535 | MRK-NJ0284590 | MRK-NJ0284590 | 3/24/2000 | Email from Allan S. Nies to Barry K. Gertz, et al. Re: NSAIDs and Naproxen | |
| 1.0536 | MRK-NJ0304303 | MRK-NJ0304304 | 12/7/2001 | R. Bain email to A. Reicin RE: DRAFT VIOXX response to Agency 12-6-01 FAX | |
| 1.0537 | MRK-NJ0305259 | MRK-NJ0305259 | 3/29/2001 | Email from Wendy Dixon to Louis Sherwood, et al. RE: Scientific Communication Plan for Vioxx | |
| 1.0538 | MRK-NJ0315784 | MRK-NJ0315837 | 2/25/1997 | Draft GI Outcomes Protocol | 8-14-06 |
| 1.0539 | MRK-NJ0317338 | MRK-NJ0317341 | 8/14/1997 | Email from Kyra Lindemann to Beth Seidenberg et al Re: MK9666 GI Outcomes Standby | |
| 1.0540 | MRK-NJ0318006 | MRK-NJ0318006 | 10/16/1998 | Email from James Bolognese to Douglas Watson and Alise Reicin RE: Proposal for further adjudication of PUB events | |
| 1.0541 | MRK-NJ0320174 | MRK-NJ0320177 | 5/25/2000 | Email from Margie McGlynn to Alise Reicin | |
| 1.0542 | MRK-NJ0333225 | MRK-NJ0333235 | 3/21/2001 | Memo Re: MK-0966 AD Progression Trial (Protocol #091) Imbalance in the Number of Deaths | 8-14-06 |
| 1.0543 | MRK-NJ0337082 | MRK-NJ0337090 | | Chart-Adjudication | 8-3-06 |
| 1.0544 | MRK-NJ0353996 | MRK-NJ0354027 | 10/25/2001 | MRL Response to Comments for Interim Cardiovascular Meta-Analysis | |
| 1.0545 | MRK-NJ0362712 | MRK-NJ0362737 | 6/12/1998 | Proposal to Generate GI Outcomes Data on Vioxx | |
| 1.0546 | MRK-NJ0413327 | MRK-NJ0413327 | 12/13/2000 | FW: Revised; PGI-M Dose Response for MK-0966 | |
| 1.0547 | MRK-NJ0442817 | MRK-NJ0442817 | 1/15/2002 | Email from Douglas Watson to Barry Gertz et al-Subject Preliminary comments on Study by Ray et al | |
| 1.0548 | MRK-NJ0443360 | MRK-NJ0443361 | 1/21/2002 | Email from Peter Kim to Barry Gertz Re: Vioxx memo for FDA Management | |
| 1.0549 | MRK-NJ0443483 | MRK-NJ0443483 | 1/21/2002 | Email from Ned Braunstein to Christine Spritzer attaching VIOXX CV Document for Peter Kim | |
| 1.0550 | MRK-NJ0443484 | MRK-NJ0443563 | 1/21/2002 | VIOXX CV Document Draft | |
| 1.0551 | MRK-NJ0450927 | MRK-NJ0450929 | 2/26/2002 | Email from Thomas Simon to Robert Silverman and Barry Gertz RE: CV Event Counts | |
| 1.0552 | MRK-NJ0451446 | MRK-NJ0451536 | 1/21/2002 | Executive Summary-Review of the Cardiovascular data from Rofecoxib developmental program | |
| 1.0553 | MRK-NJO333224 | MRK-NJO333224 | 3/22/2001 | Email from George Williams to Alan Niles Regarding VIOXX AD Safety Data - Imbalance in the number of deaths | |
| 1.0554 | MRK-PRL0000003 | MRK-PRL0000003 | 9/3/1997 | Press Release: Merck reaffirms exclusive US patent rights to MK-966 COX-2 inhibitor | |
| 1.0555 | MRK-PRL0000004 | MRK-PRL0000006 | 11/9/1997 | Press Release: Merck's investigational COX-2 inhibitor shown to relieve osteoarthritis pain with no serious gastrointestinal side effects reported Data on a novel class of therapy for osteoarthritis presented at American College of Rheumatology | |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.0570 | MRK-PRL0000060 | MRK-PRL0000060 | 4/20/1999 | Press Release: FDA panel recommends Vioxx Merck's investigational COX-2 specific inhibitor be approved for the treatment of osteoarthritis and relief of acute pain | |
| 1.0571 | MRK-PRL0000066 | MRK-PRL0000068 | 5/21/1999 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain | |
| 1.0572 | MRK-PRL0000069 | MRK-PRL0000071 | 5/21/1999 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain | |
| 1.0573 | MRK-PRL0000079 | MRK-PRL0000080 | 6/8/1999 | Press Release: Vioxx Rofecoxib available in pharmacies within days of approval | |
| 1.0574 | MRK-PRL0000083 | MRK-PRL0000083 | 6/8/1999 | Press Release: Vioxx Rofecoxib a new medicine from Merck approved in the UK Vioxx is approved for symptomatic relief in the treatment of osteoarthritis | |
| 1.0575 | MRK-PRL0000088 | MRK-PRL0000089 | 9/22/1999 | Press Release: CollaGenex to co-promote Merck's medicine Vioxx to dentists | |
| 1.0576 | MRK-PRL0000091 | MRK-PRL0000093 | 10/19/1999 | Press Release: Publication shows new medicine Vioxx relieved menstrual pain | |
| 1.0577 | MRK-PRL0000098 | MRK-PRL0000100 | 10/25/1999 | Press Release: Study published in Gastroenterology showed patients taking Vioxx developed significantly fewer endoscopic ulcers than patients taking Ibuprofen | |
| 1.0578 | MRK-PRL0000101 | MRK-PRL0000102 | 11/17/1999 | Press Release: Significantly fewer osteoarthritis patients on Vioxx needed gastrointestinal medicines than patients taking comparator NSAIDs in a new combined analysis | |
| 1.0579 | MRK-PRL0000103 | MRK-PRL0000105 | 11/23/1999 | Press Release: In a study published in the Journal of the American Association Vioxx significantly reduced risk of serious gastrointestinal side effects compared to other NSAIDs | |
| 1.0580 | MRK-PRL0000112 | MRK-PRL0000113 | 2/4/2000 | Press Release: Merck wins UK patent infringement suit on Vioxx | |
| 1.0581 | MRK-PRL0000114 | MRK-PRL0000115 | 3/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx | 8-10-06 |
| 1.0582 | MRK-PRL0000116 | MRK-PRL0000116 | 3/31/2000 | Press Release: Merck maintains exclusive patient rights for Vioxx in Europe | |
| 1.0583 | MRK-PRL0000122 | MRK-PRL0000123 | 4/28/2000 | Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" | 8-10-06 |
| 1.0584 | MRK-PRL0000124 | MRK-PRL0000127 | 5/24/2000 | Press Release - Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study | |
| 1.0585 | MRK-PRL0000124 | MRK-PRL0000127 | 5/24/2000 | Press Release: Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to Naproxen in a new study in a study of more than 8,000 patients Vioxx significantly reduced the risk of serious gastrointestinal si | |

8/4/2006

## Barnett v. Merck
### Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit no | begin bates | end bates | doc date | description | Admitted |
|---|---|---|---|---|---|
| 1.1073 | MRK-ACR0009148 | MRK-ACR0009149 | 4/7/2001 | E-mail from Edward Scolnick to Douglas Greene regarding Vigor approval letter | |
| 1.1074 | MRK-ABS0415817 | MRK-ABS0415817 | 5/14/2002 | Memo from Eric Maller to Michelle Johnson regarding Summary results of protocol 136 | |
| 1.1075 | MRK-ABS0430311 | MRK-ABS0430312 | 4/27/2002 | E-mail from Thomas Simon to Eric Maller regarding unofficial results from 136 frozen file | |
| 1.1076 | MRK-ABS0390468 | MRK-ABS0390468 | 10/14/2002 | NDA 21-042 Vioxx Rofecoxib tablets prior approval supplement CSR 136 / moderate hepatic insufficiency update | |
| 1.1077 | MRK-I8940011852 | MRK-I8940011857 | 6/3/1996 | IND 46,894 / MK-0966 / (L-748,731) / response to FDA request | |
| 1.1078 | | | 11/17/1997 | Myocardial Infarction Ramipril periprosthetic osteolysis] | |
| 1.1079 | MRK-AID0006346 | MRK-AID0006346 | 9/27/2004 | Email from Peter Honig to Dennis Erb RE: Are you available to talk? | 8 - 1 - 06 |
| | | | | Clinical Development Oversight Committee - 11/5/97 [Finasteride hair loss androgenetic alopecia propecia Minoxidil coronary heart disease hypertriglyceridemia diabetes mellitus Losartan Acute | |
| 1.1080 | MRK-AID0001493 | MRK-AID0001493 | 9/22/2004 | Email from Diane Loule to Penny Marriott RE: VIOXX AD FDA Meeting | |
| 1.1081 | MRK-AAO0000035 | MRK-AAO0000072 | 1/1/2000 | Anti - inflammatory and analgesic TBG - 2000 profit plan | |
| 1.1082 | MRK-AAO0000001 | MRK-AAO0000034 | 9/21/1998 | Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview | |
| 1.1083 | MRK-ACD0043185 | MRK-ACD0043215 | 2/8/2001 | Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation | |
| 1.1084 | MRK-ABW0000581 | MRK-ABW0000607 | 2/8/2001 | FDA Advisory Committee Briefing Document | |
| 1.1085 | MRK-NJ0174804 | MRK-NJ0175048 | 2/8/2001 | Transcript of the Arthritis Advisory Committee Meeting | |
| 1.1086 | MRK-ABH0014143 | MRK-ABH0014166 | 5/12/1998 | Memo from Suzanne Pernick to Project Team Members regarding Project Team Minutes for May 12, 1998 | 8 - 1-06 |
| 1.1087 | | | | Excerpts from the Merck Manual - 16th Edition | |
| 1.1088 | MRK-GUE0003277 | MRK-GUE0003278 | 2/14/2000 | Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX-2 megatrial | |
| 1.1089 | MRK-GUE0009450 | MRK-GUE0009450 | 3/9/2000 | Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results | |
| 1.1090 | MRK-LAU0029881 | MRK-LAU0029882 | 3/16/2000 | Email from Carmen Inos to Alise Reicin, et al. regarding PGH-M | |
| 1.1091 | | | | Excerpts from the Merck Manual - 17th Edition | 8 - 3 - 06 |
| 1.1092 | MRK-GUE0008582 | MRK-GUE0008583 | 4/22/1999 | Email from Thomas Capizzi to Bruce Binkowitz et al regarding interaction between 044 and 045 | |
| 1.1093 | | | 10/8/1996 | New York Times Article - Basic Research is Losing Out as Companies Stress Results | |
| 1.1094 | MRK-ABH0016104 | MRK-ABH0016104 | 9/11/1999 | Email from Peter Ernster to Edward Scolnick regarding Vioxx DTC | |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_pro | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1095 | MRK-ABH0014364 | MRK-ABH0014364 | 11/17/1998 | Email from Beth Seidenberg to Edward Scolnick regarding Celebrax | |
| 1.1096 | MRK-ABH0017433 | MRK-ABH0017449 | | Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib | |
| 1.1097 | MRK-ABI0011772 | MRK-ABI0011787 | 9/29/2004 | Questions and Answers: VIOXX Voluntary Market Withdrawal | 8-3-06 |
| 1.1098 | MRK-AF-L0001537 | MRK-AF-L0001537 | 11/8/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson | 8-3-06 |
| 1.1099 | MRK-ABT0000639 | MRK-ABT0000639 | 4/15/2000 | Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 | 8-3-06 |
| 1.1100 | MRK-ABT0014818 | MRK-ABT0014827 | | VIOXX Outcomes Study Potential Designs | 8-3-06 |
| 1.1101 | MRK-AAZ0001608 | MRK-AAZ0001609 | 5/8/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson | 8-3-06 |
| 1.1102 | | | 1/10/2001 | Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge - It Found New Drugs by Gardiner Harris | |
| 1.1103 | MRK-AAR0033237 | MRK-AAR0033243 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies | 8-3-06 |
| 1.1104 | MRK-NJ0032004 | MRK-NJ0032004 | 10/9/2001 | Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH | |
| 1.1105 | MRK-NJ0000717 | MRK-NJ0000718 | 10/18/1996 | MK-966 (COX2) Distribution List | |
| 1.1106 | MRK-ABH0017814 | MRK-ABH0017814 | 3/28/2000 | Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR | 8-3-06 |
| 1.1107 | MRK-ABH0002006 | MRK-ABH0002006 | 6/21/2001 | Reicin email to Scolnick, re: Outcome Studies.ppt | |
| 1.1108 | MRK-ACR0009978 | MRK-ACR0009980 | 1/21/2004 | Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries | |
| 1.1109 | MRK-AAF0001646 | MRK-AAF0001960 | 4/20/1999 | FDA Review of NDA #21-042 | |
| 1.1110 | | | | Extracts from P3.0021 - speaker.mrk0000005.mdb | |
| 1.1111 | | | | Extracts from P3.0021 - H James Williams | |
| 1.1112 | | | | Extracts from P3.0021 - M Michael Wolfe | |
| 1.1113 | | | | Extracts from P3.0021 - Byron L. Cryer | |
| 1.1114 | MRK-PUBLIC0001692 | MRK-PUBLIC0001692 | 2/18/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee | |
| 1.1115 | MRK-ACR0009150 | MRK-ACR0009150 | 4/7/2001 | Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables | |
| 1.1116 | MRK-AFL0016809 | MRK-AFL0016809 | 10/13/2004 | Email from Jennifer Ng to Janet Van Adelsberg regarding VIOXX cv counts | |
| 1.1117 | MRK-S042005I232 | MRK-S042005I330 | 3/15/2005 | APPROVe Trial Cardiovascular Safety Report | |
| 1.1118 | MRK-AGO0006667 | MRK-AGO0006897 | 2/11/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe | |
| 1.1119 | MRK-AFF0000279 | MRK-AFF0000317 | 8/2/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe | |

8/4/2006

## Barnett v. Merck
### Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1120 | MRK-AFF0000233 | MRK-AFF0000278 | 11/20/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe | |
| 1.1121 | MRK-AGO0007158 | MRK-AGO0007231 | 11/18/2003 | Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe | |
| 1.1122 | MRK-AFF0000370 | MRK-AFF0000416 | 2/12/2004 | Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe | |
| 1.1123 | MRK-I8940096392 | MRK-I8940096445 | | Protocol 201 (VIP) CSR | |
| 1.1124 | | | | Letter from Jeffrey Melin to Dr. Egilman | |
| 1.1125 | MRK-NJ01858636 | MRK-NJ01858764 | | Required Template for Franchise Presentations - Draft 3 | |
| 1.1126 | MRK-AFO0007496 | MRK-AFO0007497 | 9/1/2000 | Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management | |
| 1.1127 | MRK-NJ0363443 | MRK-NJ0363445 | | Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre VIGOR ACM "meta-analysis" | |
| 1.1128 | MRK-EAD0004324 | MRK-EAD0004324 | | Market Integration Team Approval Sheet | |
| 1.1129 | MRK-AAR0010099 | MRK-AAR0010099 | | 3799 REFOCUS FOR VIOXX | |
| 1.1130 | | | 5/4/2000 | Dear Doctor Letter from Jeffrey Melin | |
| 1.1131 | MRK-ABW0000062 | MRK-ABW0000063 | 9/13/2001 | MVX for Vioxx - DWA to USHH US fields sales force | |
| 1.1132 | MRK-0042008087 | MRK-0042008117 | 6/29/2000 | Excerpts of 6/29/00 sNDA for VIGOR | 8-15-06 |
| 1.1133 | MRK-N052004121 | MRK-N052004172 | 10/13/2000 | Excerpts of 10/13/00 sNDA for VIGOR | |
| 1.1134 | MRK-ACV0020261 | MRK-ACV0020263 | 5/14/2001 | Merck Emphasizes Efficacy; Confirms Safety of Vioxx | |
| 1.1135 | MRK-ABI0008659 | MRK-ABI0008683 | 7/12/2001 | US Long Range Operating Plan Franchise: Analyses & Anti-Inflammatory Products: Vioxx, Etoricoxib | 8-8-06 |
| 1.1136 | MRK-AGV0019770 | MRK-AGV0019771 | 7/10/1998 | Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 | |
| 1.1137 | MRK-EAI0002572 | MRK-EAI0002572 | 4/18/2000 | Letter from Gregory Geba to Alisa Koch reaarding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis | |
| 1.1138 | MRK-ABS0209706 | MRK-ABS0209707 | 7/19/1999 | Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study | |
| 1.1139 | | | | Extracts from FACTS - Dr. Gregory Lewer | |
| 1.1140 | MRK-AAF0015109 | MRK-AAF0015111 | 5/4/2004 | Letter to Brian Harvey from Diane Louie regarding IND 46,894 | |
| 1.1141 | MRK-NJ0214478 | MRK-NJ0214478 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design | 8-8-06 |
| 1.1142 | MRK-ABC0017482 | MRK-ABC0017482 | 8/13/1997 | Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study | |
| 1.1143 | MRK-ABH0014119 | MRK-ABH0014124 | 6/1/1998 | Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 non ths - Schroders | 8-3-06 |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1166 | MRK-AAF0003308 | MRK-AAF0003310 | 1/19/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | |
| 1.1167 | MRK-0042003316 0 | MRK-0042003316 3 | 12/20/2000 | Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events | |
| 1.1168 | MRK-AAF0003171 | MRK-AAF0003172 | 12/21/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | |
| 1.1169 | MRK-AAF0003162 | MRK-AAF0003163 | 12/20/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | |
| 1.1170 | MRK-NJ0069724 | MRK-NJ0069726 | 11/27/2000 | Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 | |
| 1.1171 | MRK-ACD0075588 | MRK-ACD0075589 | 9/7/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | |
| 1.1172 | MRK-ABW0008489 | MRK-ABW0008489 | 9/7/2001 | Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-007/012 | |
| 1.1173 | MRK-AAF0004200 | MRK-AAF0004200 | 8/31/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 | |
| 1.1174 | MRK-AAF0004140 | MRK-AAF0004141 | 8/3/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Safety Update Report No. 3 | |
| 1.1175 | MRK-AAF0004126 | MRK-AAF0004129 | 7/26/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 | |
| 1.1176 | MRK-0142015450 4 | MRK-0142015450 6 | 7/20/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Revised Safety Update Report | |
| 1.1177 | MRK-ACD0075472 | MRK-ACD0075473 | 7/13/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 and 21-052 | |
| 1.1178 | MRK-AAF0003140 | MRK-AAF0003140 | 12/5/2000 | Fax from Sandra Folkendt to Robert Silverman regarding request for NDA 21-042/S-007 | |
| 1.1179 | MRK-AAF0003094 | MRK-AAF0003098 | 10/27/2000 | Letter from Robert Silverman to Jonca Bull regarding VIGOR | |
| 1.1180 | MRK-ABH0001076 | MRK-ABH0001238 | 12/18/2000 | FDA Arthritis Advisory Committee Background Package | |
| 1.1181 | MRK-ABF0004419 | MRK-ABF0004444 | 11/10/2000 | Memo from Maureen McNamara to Vioxx Project Team regarding the agenda for 11/13/00 Meeting | |
| 1.1182 | MRK-NJ0265337 | MRK-NJ0265359 | 3/16/2001 | Background material for Meeting | |
| 1.1183 | MRK-NJ0017664 | MRK-NJ0017687 | 1/27/1998 | Memo from Biggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript | |
| 1.1184 | MRK-NJ0017794 | MRK-NJ0017822 | 2/18/1998 | Memo from Biggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023 | 8-11-06 |
| 1.1185 | MRK-ABY0096626 | MRK-ABY0096626 | 1/22/1999 | Letter from Bernard Chatman to Douglas Watson regarding adjudication SOP review | |
| 1.1186 | MRK-NJ0170152 | MRK-NJ0170511 | 6/15/2000 | Clinical Study Report for Protocol 090 | |
| 1.1187 | MRK-0142014584 6 | MRK-0142014585 5 | 7/12/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | |
| 1.1188 | MRK-AAR0003874 4 | MRK-AAR0003884 8 | | Support/Limit Statements | |

8/4/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1189 | MRK-LBL0000039 | MRK-LBL0000042 | | Vioxx Label March 2000 | |
| 1.1190 | MRK-NJ0315784 | MRK-NJ0315837 | 2/25/1997 | MK-0966 GI Clinical Outcomes Study | |
| 1.1191 | MRK-ABC0014231 | MRK-ABC0014242 | 2/11/1998 | Guidance for Industry Clinical Development Programs for Frudgs, Decises and Biological Products Intended for the Treatment of Osteoarthritis | |
| 1.1192 | MRK-ACD0071243 | MRK-ACD0071245 | 4/20/1998 | Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products Intended for the Treatment of Osteoarthritis | |
| 1.1193 | | | 12/20/2004 | NIh Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial | |
| 1.1194 | MRK-ADI0800000 | MRK-ADI0800045 | | Personnel File of Jan Weiner | 8-10-06 |
| 1.1195 | MRK-AAX00011974 | MRK-AAX00011976 | 5/22/2000 | Memo from Dennis Erb to David Blois regarding VIGOR | |
| 1.1196 | | | 7/12/2005 | Cardiovascular Events Analysis | |
| 1.1197 | MRK-NJ0190536 | MRK-NJ0190539 | | Certification of Barry J. Gertz | |
| 1.1198 | MRK-JRAA000438 | MRK-JRAA0000451 | 6/1/2000 | Trauma - Study 078 | |
| 1.1199 | MRK-AEG0048904 | MRK-AEG0048905 | 10/26/2000 | Memo from L.R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting | |
| 1.1200 | MRK-AEG0033240 | MRK-AEG0033240 | 5/1/2000 | Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis | |
| 1.1201 | MRK-0042002787O | MRK-0042002787981 | 10/13/2000 | Email from Robert Gould to Edward Scolnick, et al. regarding Lucchesi COX-2 | |
| 1.1202 | | | 9/28/2004 | NDA 21-042 VIGOR Safety Update Report | |
| 1.1203 | | | 9/28/2004 | Vioxx Tablets and Oral Suspension, SPC from the eMC | |
| 1.1204 | MRK-NJ0025145 | MRK-NJ0025254 | 4/26/2000 | Vioxx Prescribing Information | |
| 1.1205 | MRK-AAP00000001 | MRK-AAP0000136 | 2/8/2001 | Board of Scientific Advisor Presentation | |
| 1.1206 | MRK-ACF0004015 | MRK-ACF0004017 | 1/29/2001 | FDA Arthritis Advisory Committee Presentation | |
| 1.1207 | MRK-AFW0010388 | MRK-AFW0010389 | 4/5/2001 | Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study | |
| 1.1208 | MRK-AAK0000820 | MRK-AAK0000837 | 10/24/2000 | Summary of T1 conference on deaths in MK-0966 Alzheimer's and MCI studies | |
| 1.1209 | MRK-NJ0274184 | MRK-NJ0274187 | 4/5/2001 | Nichtberger patent | |
| 1.1210 | 01420163678 | 01420163680 | 11/5/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 | |
| 1.1211 | 01420163883 | MRK-01420163895 | | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | |
| 1.1212 | MRK-NJ0234690 | MRK-NJ0234720 | 6/15/2001 | Tables - Listing of Deaths by Treatment group - Protocol 078 | |
| | | | | Memo from Dr. J. Cdohn to B. Gertz et al regarding VIGOR Safety Update Report (SUR7) | |

8/4/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1213 | MRK-AFK020071 | MRK-AFK020071 | 7/19/2005 | Email from Janet van Adelsberg to Daniele Guerraggi regarding Final Vioxx Mortality Listing | |
| 1.1214 | MRK-S04200509851 | MRK-S04200509851 | 2/2/2005 | Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request | |
| 1.1215 | | | 11/1/2004 | Zocor Prescribing Information | |
| 1.1216 | MRK-0042001160B | MRK-0042001174B | | CSR for Protocol 085 | |
| 1.1217 | | | 2/16/2005 | Excerpts for Arthritis Advisory Committee Meeting | |
| 1.1218 | MRK-AJ0011749 | MRK-AJ0011766 | 9/1/2003 | Power and Sample size considerations in clinical trials - a simple review for practical clinical researchers by Guanghan Liu and Duane Snavely | |
| 1.1219 | MRK-S04201119979 | MRK-S04201119985 | 5/3/2005 | Memo of Type A Face to Face Meeting of NDA 21-042 | |
| 1.1220 | MRK-AJ0001929 | MRK-AJ0002047 | 3/15/2005 | Background Package for FDA Meeting on the Potential Reintroduction of Vioxx to the US Market | 8-14-06 |
| 1.1221 | MRK-AAD080018 | MRK-AAD080019 | 11/19/1999 | Year-End Employee Input Form for Alise Reicin. | |
| 1.1222 | MRK-AAD080026 | MRK-AAD080028 | 3/6/2002 | Performance Planning Form for Alise Reicin | |
| 1.1223 | MRK-AAD080032 | MRK-AAD080032 | 3/6/2002 | Performance Review Form for Alise Reicin. | |
| 1.1224 | MRK-AAD080033 | MRK-AAD080058 | 2/18/2004 | Personal Performance Grid for Alise Reicin. | |
| 1.1225 | MRK-ABK0156796 | MRK-ABK0156808 | 4/20/2001 | Email from Alise Reicin to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib. | |
| 1.1226 | MRK-AAD080029 | MRK-AAD080031 | | Year-End Employee Input Form for Alise Reicin | |
| 1.1227 A | MRK-AAD080069 | MRK-AAD080079 | 2006 | Year-End Review for Alise Reicin | 8-14-06 |
| 1.1228 | MRK-NJ0260898 | MRK-NJ0260901 | 6/29/2000 | Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042 | |
| 1.1229 | MRK-AAF0003685 | MRK-AAF0003686 | 2/14/2001 | Fax from Sandra Falkendt to Robert Silverman regarding NDA 21-042/S-007 | |
| 1.1230 | MRK-NJ0155849 | MRK-NJ0155851 | 4/6/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-052/S-004 | |
| 1.1231 | MRK-NJ0071320 | MRK-NJ0071332 | 7/5/2000 | Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update - VIGOR | 8-14-06 |
| 1.1232 | MRK-ABC0024527 | MRK-ABC0024532 | | Memo from Alise Reicin to Alan Nies regarding response to NEJM | |
| 1.1233 | MRK-NJ0245667 | MRK-NJ0245670 | 8/30/2000 | Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401 | |
| 1.1234 | MRK-PUBLIC0002375 | MRK-PUBLIC0002430 | 7/12/2001 | FDA Medical Officer Review for NDA 21-042 and NDA 21-052 | |
| 1.1235 | MRK-ABC0049854 | MRK-ABC0049933 | 3/13/2002 | Email from Carmen Inoa-Gonzalez to Alan Nies regarding final mc Slides 3/11 | |

8/4/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1307 | MRK-01420163696 | MRK-01420167173 | 11/6/2001 | Excerpt from Amendment to NDA 21-042/S-007 | |
| 1.1308 | MRK-AAX0009235 | MRK-AAX0009257 | 12/21/2001 | Email from Elaine Russo transmitting attachment FDA 12-21-01.pdf | |
| 1.1309 | MRK-AAX0008560 | MRK-AAX0008581 | 10/15/2001 | Email from David Blois transmitting attachment 101015DraftVIOXXlabel.doc | 8-14-06 |
| 1.1310 | MRK-ACD0119116 | MRK-ACD0119222 | 2/12/2002 | Journal of Robert Silverman 02/12/2002-04/06/2004 | |
| 1.1311 | MRK-ADJ0020689 | MRK-ADJ0020689 | 4/18/2002 | Email from Tracy Ogden | |
| 1.1312 | MRK-ACR0045738 | MRK-ACR0045749 | 3/1/2002 | Memorandum from NitroMed, Inc." | |
| 1.1313 | MRK-ADJ0020162 | MRK-ADJ0020183 | 3/23/2001 | GI Label Change for Vioxx, Public Affairs Plan" | 8-2-06 |
| 1.1314 | MRK-ACT0035810 | MRK-ACT0035837 | 7/22/2002 | Coxib add-ons and 2nd Generation Coxibs Strategy | |
| 1.1315 | MRK-AFI0012255 | MRK-AFI0012258 | 5/7/2001 | Vioxx Publications Summary Table | |
| 1.1316 | MRK-AHK0002056 | MRK-AHK0002067 | 5/9/2000 | Research Management Committee No. 00-05 Minutes | |
| 1.1317 | MRK-AZ0007534 | MRK-AZ0007544 | 2/28/2002 | Draft Summary of the 02/21/02 CRRC Meeting | |
| 1.1318 | MRK-AAB0086001 | MRK-AAB0086004 | 6/7/2002 | Presentation entitled "DSMB talk" given by Deborah Shapiro and Tom Capizzi" | |
| 1.1319 | MRK-ABI0006489 | MRK-ABI0006489 | 9/11/2001 | Email from David W. Anstice | |
| 1.1320 | MRK-AFI0021309 | MRK-AFI0021309 | 10/24/2000 | Email from Heidi Lange | |
| 1.1321 | MRK-AFV0021312 | MRK-AFV0231314 | 7/8/2002 | Email from Alise Reicin | |
| 1.1322 | MRK-ACD0051480 | MRK-ACD0051502 | 1/8/1997 | Journal of Robert Silverman 1/8/97 - 3/12/98 | |
| 1.1323 | MRK-ACD0051376 | MRK-ACD0051479 | 3/12/1998 | Journal of Robert Silverman 3/12/98 - 12/31/99 | |
| 1.1324 | FDACDER002906 | FDACDER002909 | 1/26/2001 | Memo from John Koerner to Jonca Bull Re: Consult for IND 46894 | |
| 1.1325 | MRK-0042002027808 | MRK-0042002027810 | 9/29/2000 | Letter from Robert Silverman to FDA Re: Supplement to NDA 21-042 | |
| 1.1326 | MRK-AFY0007689 | MRK-AFY0007695 | 1/29/2001 | All changes to the USPC for Vioxx since the Original Approval on May 20, 1999" | |
| 1.1327 | FDACDER-OL004953 | FDACDER-OL004954 | 9/17/2001 | Meeting Agenda Regulatory Briefing | |
| 1.1328 | MRK-NJ0092058 | MRK-NJ0092133 | | Excerpt from "Drug Regulations: The Essentials, Medical Background" | 8-10-06 |

8/4/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| exhibit_pro | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1445 | MRK-AAZ0001561 | MRK-AAZ0001593 | 4/26/2001 | Email from Alan Nies to Laura Demopoulos, et al. Re: Topol | 8-14-06 |
| 1.1446 | MRK-ABAD0090611 | MRK-ABAD0090693 | 6/12/2001 | Email from Alise Reicin to Laura Demopoulos with attachment "Selective COX-2 Inhibitors are Associated with an Increased Risk of Cardiovascular Events" Manuscript" | |
| 1.1447 | TOP1E 0003458 | TOP1E 0003458 | 11/15/2004 | Email from David Graham to Eric Topol Re: 60 Minutes | |
| 1.1448 | TOP1E 0003333 | TOP1E 0003333 | 11/1/2004 | Email from David Graham to Eric Topol Re: 60 Minutes | |
| 1.1449 | TOP1E 0000469 | TOP1E 0000469 | | Handwritten note of Topol | |
| 1.1450 | TOP1E 0000504 | TOP1E 0000504 | | Handwritten note of Topol | |
| 1.1451 | TOP1E 0000463 | TOP1E 0000463 | | Handwritten note of Topol | |
| 1.1452 | TOP1E 0000465 | TOP1E 0000465 | | Preliminary Question from 60 Minutes Interview of Topol | |
| 1.1453 | TOP1E 0000462 | TOP1E 0000462 | 10/7/2004 | Letter from Bryan Myers to Eric Topol Re: FDA CardioRenal Division's Review on the Adverse Effects of Vioxx | |
| 1.1454 | TOP1E 0000474 | TOP1E 0000474 | 10/17/2004 | Email from Eric Topol to Michael Radutzky Re: a Lance article | |
| 1.1455 | MRK-AAZ0001594 | MRK-AAZ0001594 | 5/3/2001 | Email from Peter DiBattiste to Laura Demopoulos Re: COX-2 Inhibitors in ACS | |
| 1.1456 | MRK-ABA0003235 | MRK-ABA0003244 | 5/2/2001 | (Draft) Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation by Deepak Bhatt and Eric Topol | |
| 1.1457 | MRK-ABA0011062 | MRK-ABA0011062 | 8/30/2001 | Email from Eric Topol to Peter DiBattiste Re: Revision in 6 month data | |
| 1.1458 | TOP1PRO0000028 | TOP1PRO0000283 | 4/30/2001 | Email from Laura Demopoulos to Eric Topol Re: His JAMA Manuscript | |
| 1.1459 | TOP1PRO0000028 5 | TOP1PRO0000311 | 6/20/2001 | Email from Peter DiBattiste to Eric Topol Re: Risk of Cardiovascular Events Associated With COX-2 | |
| 1.1460 | TOP1PRO0000027 9 | TOP1PRO0000279 | 6/22/2001 | Email from Eric Topol to Peter DiBattiste Re: Meeting With Steve Nissen | |
| 1.1461 | EJT 0003323 | EJT 0003324 | 10/16/2001 | Letter from Robert Temple to the Editor of JAMA Re: Topol's article | |
| 1.1462 | EJT 000191 | EJT 000191 | 10/25/2004 | Email from Marlene Goormastic to Eric Topol Re: Help on stats | |
| 1.1463 | EJT 000192 | EJT 000192 | 10/25/2004 | Email from Michael Radutzky to Eric Topol Re: Help on stats | |
| 1.1464 | EJT 000190 | EJT 000190 | 11/12/2004 | Email from Marlene Goormastic to Eric Topol Re: One Other Comparison | |
| 1.1465 | EJT 000211 | EJT 000248 | 2/1/2001 | Handwritten Note of Topol of Targum's Review | |
| 1.1466 | FDACDER 023057 | FDACDER 023058 | 11/30/2004 | Email from Lourdes Villalba to Lee Lemley Re: Communications with Dr. Topol | |
| 1.1467 | EJT 000044 | EJT 000065 | 4/1/2002 | Letter from Tracy Mills to Eric Topol attaching Vioxx Label | |
| 1.1468 | | | | Dr. Topol's Analysis of CV Events in Study 090 | |
| 1.1469 | TOPOLE 000149 | TOPOLE 000150 | 11/14/2004 | Email from Alastair Wood to Eric Topol Re: 60 Minutes | |
| 1.1470 | TOPOLE 0000511 | TOPOLE 0000511 | 12/17/2001 | Letter from Jody Zylke to Robert Temple Re: His Letter to the JAMA Editor | |
| 1.1471 | TOPOLE 0004456 | TOPOLE 0000457 | 1/7/2002 | Letter from Eric Topol to the JAMA Editors | |
| 1.1472 | TOPOLE 0000452 | TOPOLE 0000452 | 2/5/2002 | Letter from Robert Temple to Eric Topol in Response to Topol's 1/7/02 Letter | |

Page 67 of 165

8/4/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1473 | MRK-AAC0152575 | MRK-AAC0152576 | 10/2/2004 | Email from Richard Pasternak to Elizabeth Stone, et al., Re: Topol copied in today's NYT" | |
| 1.1474 | | | 3/31/2000 | FDA Form 2253, Submitted 3/31/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use" | |
| 1.1475 | MRK-AAR0021300 | MRK-AAR0021320 | 11/19/2001 | Bulletin for Vioxx: Action Required: Dear Healthcare Provider Letters | |
| 1.1476 | MRK-ACF0000907 | MRK-ACF0000925 | | VIGOR Documents -- MI Meta-Analysis | |
| 1.1477 | | | | Handwritten Calculations by Dr. Barr at Deposition | |
| 1.1478 | MRK-ACF0000980 | MRK-ACF0000980 | | Safety Update Report - Table 9, Analysis of Cardiovascular Outcomes in the Subgroup of Patients with Past Medical History of Symptomatic Coronary and/or Cerebrovascular Disease" | |
| 1.1479 | MRK-ACF0000926 | MRK-ACF0001018 | | Cardiovascular Meta-Analysis, Rofecoxib Studies of 6-months or Longer" | |
| 1.1480 | MRK-ACF0008811 | MRK-ACF0008816 | | Memo from Eliav Barr to Edward Scolnick, et al, Re: Background Material for 4/18/00" | |
| 1.1481 | MRK-ACF0005733 | MRK-ACF0005766 | 4/3/2002 | Memo from Eliav Barr to K. Beck Re: Blinded Analysis of Selected Mortality Events in Protocols 078, 091, and 126" | |
| 1.1482 | | | 2/16/2005 | Excerpts for Arthritis Advisory Committee Meeting | |
| 1.1483 | MRK-AFI0021710 | MRK-AFI0021715 | | Adjudication Worksheet Cardiovascular Events | |
| 1.1484 | MRK-AFI0071884 | MRK-AFI0071884 | 8/16/2001 | Email from Susan Baumgartner to Tracy Mills Re: JAMA Review | |
| 1.1485 | MRK-AFI0045078 | MRK-AFI0045078 | 8/23/1999 | Email from Charlotte McKines to Susan Baumgartner Re: Background - Dr. Andrew Welton | |
| 1.1486 | MRK-AFI0047953 | MRK-AFI0047953 | 5/24/2000 | Email from Gregory Bell to Sandra Reiss, et al, Re: Belgium and Dr. Sigh's Position on VIGOR" | |
| 1.1487 | MRK-AFI0153487 | MRK-AFI0153501 | 4/11/2000 | Email from Stephen Miller to Joanne Lahner, et al., Re: Market Research Report - National Rheumatology Consultants' Meeting " | |
| 1.1488 | | | | The Merck Code of Conduct, "http://www.merck.com/about/conduct_print.html" | 8-10-06 |
| 1.1489 | MRK-ADG0000412 | MRK-ADG0000414 | | Handwritten note of Tom Cannell | 8-10-06 |
| 1.1490 | MRK-AEF0000643 | MRK-AEF0000643 | | List of Questions for Discussion | |
| 1.1491 | MRK-ADG0057776 | MRK-ADG0057845 | | Slides from Presentation by Tom Cannell | 8-10-06 |
| 1.1492 | MRK-ADG0059921 | MRK-ADG0059921 | 6/5/2002 | Email from Thomas Cannell to Antonia Sisti, et al., Re: "3, 2, 1 Go" theme" | 8-10-06 |
| 1.1493 | MRK-ADW0025554 | MRK-ADW0025554 | 12/1/2001 | Email from Thomas Cannell to Antonia Sisti, et al., Re: Presentation Themes" | |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no. | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1688 | | | 2/9/2005 | Letter from Dr. Gregory Curfman to Dr. John Baron Asking for Extensive Revisions to Manuscript (Curfman Deposition Exhibit #29) | |
| 1.1689 | | | | Manuscript of "Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial" with Notes of Deleted Notes and Edits (Curfman Deposition Exhibit #30) | |
| 1.1690 | RBRES-001815 | RBRES-001817 | 11/15/2004 | Email from James Bolognese to Christopher Lines, et al. Re: Plots from 9/13/04 ESMB Report with Attachment of Plots (Curfman Deposition Exhibit #33) | |
| 1.1691 | MRK-AFV0399485 | MRK-AFV0399488 | 2/9/2005 | Email from Hui Quan to Christopher Lines, et al. Re: APPROVe-Urgent (Curfman Deposition Exhibit #34) | |
| 1.1692 | | | 2/9/2005 | Email from Ned Braustein to Janet Van Adelsberg Re: DO NOT FORWARD, NEJM Letter on APPROVe Study (Curfman Deposition Exhibit #35) | |
| 1.1693 | MRK-AHD0075789 | MRK-AHD0075794 | | Investigator-Reported Cardiovascular Events (Curfman Deposition Exhibit #36) | |
| 1.1694 | | | 11/12/2004 | Draft of "Cardiovascular Events in a Randomized Study of Rofecoxib" (Curfman Deposition Exhibit #37) | |
| 1.1695 | | | | The New England Journal of Medicine Author Center, FAQ Page (Curfman Deposition Exhibit #44)" | |
| 1.1696 | | | | Email from Dr. David Graham to Dr. Eric Topol re: Senate Hearings (Topol Deposition Exhibit #2) | |
| 1.1697 | | | | Email from Alise Reicin to Laura Demopoulos re: JAMA Manuscript with Manuscript attached (Topol Deposition Exhibit #6) | |
| 1.1698 | | | | Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database with Eric Topol's Notes (Topol Deposition Exhibit #44A)" | |
| 1.1699 | MRK-AIZ0004029 | MRK-AIZ0004073 | 12/16/1998 | 1999 Profit Plan Review | |
| 1.1700 | MRK-AAO0000181 | MRK-AAO0000213 | 8/25/2003 | 2004 Profit Plan for Vioxx | |
| 1.1701 | | | 3/7/2005 | Summary Minutes from Joint Meeting of the Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee held on February 16-18 | |
| 1.1702 | MRK-ABI0003662 | MRK-ABI0003679 | 4/4/2001 | Vioxx Sales Update Senior Management Discussion with Notes from David Anstice (Anstice Deposition Exhibit #130) | 8-1-06 |
| 1.1703 | TOPOLE0000469 | TOPOLE0000469 | | Topol Handwritten Notes - Knowledge, what/when (Topol Deposition Exhibit #22)" | |
| 1.1704 | TOPOLE0000504 | TOPOLE0000504 | | Compelling Evidence of Merck Knowledge of Serious Risk, Topol Handwritten Notes (Topol Deposition Exhibit #23)" | |
| 1.1705 | | | | Dr. Topol's Handwritten Notes (Topol Deposition Exhibit #24) | |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1723 | MRK-AFI0201348 | MRK-AFI0201365 | | Managed Care Advocate Development Tactical Plan; A&A Franchise [Ex 41 Baumgartner Deposition 3/11/05] | |
| 1.1724 | MRK-AFI0234422 | MRK-AFI0234422 | | Document titled Motivated by Opportunity [Ex 45 Baumgartner Deposition 3/11/05] | |
| 1.1725 | MRK-ADF0003422 | MRK-ADF0003423 | 9/25/2001 | Health Science Communications to Baumgartner, List of Service fees for a review manuscript for cardiology audience, for Submission December 2001; Scope: from manuscript development to journal submission [Ex 47 Baumgartner Deposition 3/11/05]" | |
| 1.1726 | MRK-ADF0003424 | MRK-ADF0003424 | | Health Science Communications to Baumgartner, List of Service fees for a review manuscript for nephrology audience, for Submission December 2001; Scope: from manuscript development to journal submission [Ex 48 Baumgartner Deposition 3/11/05]" | |
| 1.1727 | MRK-ADF0003428 | MRK-ADF0003429 | 9/25/2001 | Health Science Communications to Baumgartner, List of Service fees for a review manuscript for primary care audience, for Submission December 2001; Scope: from manuscript development to journal submission [Ex 49 Baumgartner Deposition 3/11/05]" | |
| 1.1728 | MRK-AFI0069145 | MRK-AFI0069476 | 5/1/2001 | Draft Letter regarding ongoing Consultant Arrangement for services fees for a review manuscript 5/1/2001 to 4/30/2002 [Ex 56 Baumgartner Deposition 3/11/05] | |
| 1.1729 A | | | 5/4/2004 | Includes Mention of Cannuscio 'Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 [Ex 7 Cannuscio depo 10/08/04]" | 8-5-06 |
| 1.1730 | MRK-ACT0003274 | MRK-ACT0003275 | 1/9/2002 | Memo to Cannuscio from Dan Solomon Re: Cox-2 and MI Project Proposed Milestones [Ex9 Cannuscio Deposition 10/08/04] | |
| 1.1731 | MRK-ACT0005692 | MRK-ACT0005699 | | Study Agreement with Brigham & Women's Hospital for Research entitled "Cox-2 Inhibitors, Traditional NSAIDs, and Myocardial Infarction in Patients With and Without Rheumatoid Arthritis: An Epidemiologic Analysis" [Ex12 Cannuscio Deposition 10/08/04] | |
| 1.1732 | MRK-ACT0002525 | MRK-ACT0002525 | 11/17/2001 | Email to Cannuscio From Doug Watson Subj: Addtn First Call Notes and ACR; states that rheumatologists are still using Vioxx [Ex 17 Cannuscio Deposition 10/08/04] | |
| 1.1733 | MRK-ABR0007553 | MRK-ABR0007559 | | Sherwood "Dear Doctor" Correction Letter with attached Label - November 2001 [Ex 20 Cannuscio Deposition 10/08/04] | 8-10-06 |
| 1.1734 A | MRK-NJ0920058 | MRK-NJ0920133 | Redacted | "Drug Regulations: The Essentials, Medical Background" Merck Resource Document not to be used for detailing [Ex 1 Blake depo 11/29/05]" | 8-15-06 |
| 1.1735 | MRK-ACW0800000 | MRK-ACW0800030 | | Merck Performance Review Form, Mary Elizabeth Basaman, (Blake) [Ex 2 Blake Deposition 11/29/05]" | |

8/4/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1865 | MRK-ABK0322061 | MRK-ABK0322070 | 11/8/200? | NDA 21-042/S-007 Vioxx NDA 21-052-S-004 Vioxx amendment to | 8-3-06 |
| 1.1866 | MRK-ACF0005673; MRK-ABK00102571 | MRK-ABK00102771 | 8/17/2001 | supplemental new drug application [PEER]: 2001-ms-2470 (FULL PAPER) - DUE DATE MONDAY, 27 AUGUST 2001" | 8-14-06 |
| 1.1867 | MRK-ABK0114225 | MRK-ABK0114234 | 4/25/2001 | Email from Jens Kasperzik to Susan Baumgartner FW: Merck Abstracts/ Presentation at Ex-US Meetings | |
| 1.1868 | MRK-ABK0265796 | MRK-ABK0265805 | 10/16/2001 | Email from Doug Watson to Epidemiology re:VIOXX CV meta-analysis paper | |
| 1.1869 | MRK-AFT0001724 | MRK-AFT0001727 | 1/24/2001 | Email from Alise Reicin to Barry Gertz et. al. FW: Comparison of CV Deaths by review vs | |
| 1.1870 | MRK-AFT0009258 | MRK-AFT0009258 | 11/8/2001 | Email from Douglas Greene to Ed Scolnick, Bonnie Goldman RE: History Lesson" | |
| 1.1871 | MRK-AFT0009538 | MRK-AFT0009540 | 2/1/200? | Email from Alise Reicin to Harry Guess, Walter Straus RE: Leiorier analysis of CV events in NSAID users" | |
| 1.1872 | MRK-AFV0387560 | MRK-AFV0387570 | | Handwritten Notes - Vigor Dose Issue | |
| 1.1873 | MRK-AIQ0007980 | MRK-AIQ0008204 | 8/18/2001 | Transcript of Regional Rheumatology Consultants Meeting | |
| 1.1874 | MRK-AGV0003792 | MRK-AGV0003797 | 11/3/2000 | Email from Janet Rush to Greg Geba et. al. re: Teleconference, Ambulatory Blood Pressure, Celebrex; Celebrex in Hypertension Pilot | |
| 1.1875 | MRK-AGV0006369 | MRK-AGV0006370 | 4/21/2000 | Fax from Sandra Cook to Eric Floyd re: Request from the Division regarding VIGOR study | |
| 1.1876 | MRK-AGV0006781 | MRK-AGV0006797 | 5/6/1998 | COX-2 Inhibitor Franchise 1999-2003 Business Plan | |
| 1.1877 | MRK-ABL0001753 | MRK-ABL0001788 | 10/19/2001 | MRU Marketing Interface Meeting | |
| 1.1878 | MRK-ACZ0005386 | MRK-ACZ0005386 | | Marketing to Women | |
| 1.1879 | MRK-ACZ0008078 | MRK-ACZ0008078 | 3/29/2000 | Business Objectives Vioxx | |
| 1.1880 | MRK-ACZ0014676 | MRK-ACZ0014676 | 1/15/2001 | Email from Michael Buttala to Linda Coppola re: Teleconference Agenda | |
| 1.1881 | MRK-ACZ0041257 | MRK-ACZ0041258 | 1/17/2001 | Email from Linda Coppola to Scott Summers RE: for your eyeballs only | |
| 1.1882 | MRK-ACZ0043613 | MRK-ACZ0043616 | 1/29/2001 | Email from Thomas Cannell to Linda Coppola RE: Please expand to 100% of screen | |
| 1.1883 | MRK-ACZ0051339 | MRK-ACZ0051347 | 6/14/2000 | Email from Ellen Basford to Susan Baumgartner et. al. FW: Market Research from Broker - VIOXX vs. Celebex, Vioxx wins" | |
| 1.1884 | MRK-ACZ0055672 | MRK-ACZ0055675 | 9/11/2000 | Email from Diane Fitzgibbons re: news story "Merck denies fault in deaths" | |

8/4/2006

## Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1885 | MRK-ACZ0056302 | MRK-ACZ0056302 | 3/1/2002 | Email from Riki Metzger re: Important VIOXX Field Bulletins for APS | |
| 1.1886 | MRK-ACZ0056460 | MRK-ACZ0056460 | 8/18/1999 | Email from Gerald McLaughlin to Phill Kozel re: 25 Questions to ask your Merck Rep | |
| 1.1887 | MRK-ACZ0057295 | MRK-ACZ0057304 | 4/5/2001 | Email from Jeffrey Niekolski to Lawrence Biegelsen et. al. RE: Pharmacia Head to Head (CEL, VXX, NAPR) Study Protocol" | |
| 1.1888 | MRK-AKL0002208 | MRK-AKL0002212 | 4/18/2002 | Cox-2-037 4/18/02 Obstacle Response- Article in the Journal-Science, "Role of Prostacyclin in the CV Response to Thromboxane A2" Cheng" | |
| 1.1889 | | | | Raw footage of the filming of Video News Releases (multiple DVDs) | 8-10-06  2 discs |
| 1.1890 | MRK-AHD0000817 | MRK-AHD0000841 | 12/19/2004 | | |
| 1.1891 | MRK-ABC0024093 | MRK-ABC0024164 | 8/27/1998 | | |
| 1.1892 | | | | | |
| 1.1893 | | | | | |
| 1.1894 | MRK-NJ0017640 | MRK-NJ0017663 | 1/27/1998 | Memo Fr: Briggs Morrison re: Protocol 023 | 8-11-06 |
| 1.1895 | | | | | |
| 1.1896 | | | 11/18/2004 | | |
| 1.1897 | 2005 NEJM 000001 | 2005 NEJM 000285 | 9/30/2004 | | |
| 1.1898 | MRK-NJ0450908 | MRK-NJ0450910 | 2/25/2002 | | |
| 1.1899 | MRK-ABK0483578 | MRK-ABK0483588 | 12/13/2001 | | |
| 1.1900 | MRK-ABK0483589 | MRK-ABK0483597 | 11/26/2001 | | |
| 1.1901 | MRK-AFC0023318 | MRK-AFC0023318 | 12/12/1997 | | |
| 1.1902 | MRK-AFF0000179 | MRK-AFF0000201 | 10/18/2004 | | |
| 1.1903 | MRK-NJ0186410 | MRK-NJ0186410 | 10/28/2001 | | |
| 1.1904 | MRK-NJ0337077 | MRK-NJ0337109 | 10/31/2001 | | |
| 1.1905 | | | | | |
| 1.1906 | | | | | |
| 1.1907 | | | | | |
| 1.1908 | MRK-AAC0114809 | MRK-AAC0114918 | | | |
| 1.1909 | MRK-ABW0003613 | MRK-ABW00003614 | 11/14/2001 | | |
| 1.1910 | MRK-ABW0000166 | | | | |
| 1.1911 | | | | | |
| 1.1912 | | | 2/16/2005 | | |
| 1.1913 | | | 2/16/2005 | | |

8/4/2006

## Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1914 | | | | | |
| 1.1915 | | | | | |
| 1.1916 | | | | | |
| 1.1917 | MRK-AF-J0008920 | MRK-AF-J0008938 | 10/13/2004 | *Interim Review of NDA 21042/s 030* | *8-2-06* |
| 1.1918 | MRK-ABG0004384 | MRK-ABG0004385 | 11/18/2004 | | |
| 1.1919 | MRK-AF-J0009371 | MRK-AF-J0009371 | | | |
| 1.1920 | MRK-AF-J0001533 | MRK-AF-J0001533 | 10/28/2001 | | |
| 1.1921 | | | | Study 023 with exhibits and CSR docs | |
| 1.1922 | | | | Study 010 with exhibits | |
| 1.1923 | MRK-AID00002441 | MRK-AID00002460 | 11/18/2002 | Disclosure of CV issues to not only FDA but also the larger scientific community. | |
| 1.1924 | MRK-AHD0016283 | MRK-AHD0016286 | 12/18/2002 | Email chain among marketing and medical communications departments. | |
| 1.1925 | MRK-AFV0401055 | MRK-AFV0401060 | 2/15/2005 | Email from James A. Bolognese to Ned S. Braunstein, et al RE: FW: ACM235 - APPROVe SBP >=160 subgroup scatter & km plots | |
| 1.1926 | | | 11/21/2005 | | |
| 1.1927 | | | 2/1/2001 | | |
| 1.1928 | | | 4/6/2005 | | |
| 1.1929 | | | 2/15/2005 | | |
| 1.1930 | MRK-AFV0398003 | MRK-AFV0398011 | 2/8/2005 | Email chain from Richard Pasternak to Philip Lin Huang RE: Slides | |
| 1.1931 | MRK- | MRK- | 10/15/2001 | Merck response to FDA label proposal | |
| 1.1932 | MRK-IB940096298 | MRK-IB940096299 | | Post-APPROVe label proposal | |
| 1.1933 | MRK-S0420111979 | MRK-S0420111985 | 5/3/2005 | FDA Minutes May 3, 2005 | |
| 1.1934 | | | 12/19/2002 | Letter to Dr. Braunstein from Goldkind | |
| 1.1935 | MRK-AFL0015451 | MRK-AFL0015484 | 1/9/2004 | DAP ( STUDY 203) | |
| 1.1936 | MRK-IB940080858 | MRK-IB940080903 | 2003 | APPROVE DATA ANALYSIS PLAN | |
| 1.1937 | | | 11/18/2004 | Video of Dr. Graham's Testimony before Congress. | |
| 1.1938 | MRK-LBL0000031 | | 1998 | 1998 Label | |
| 1.1939 | MRK-LBL0000087 | | 04/02 | 4/02 Label | |
| 1.1940 | MRK-S0420112022 | | 5/26/2006 | APPROVe followup - Summary of tables and figures through | |
| 1.1941 | MRK-S0420112129 | | 05/11/06 | APPROVe Off-Drug Extension: Prelim. Analyses of Thrombotic Cardiovascular Safety | |

8/4/2006

## Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.1986 | MRK-AFV0019626 | | | VIOXX AD Program | |
| 1.1987 | MRK-OS420014785 | | | VIOXX Hypertension in the VIOXX Clinical Trials Index | |
| 1.1988 | MRK-AFO0262422 | | | VIOXX-Neaton Re "Stage 2" | |
| 1.1989 | MRK-NJ0281966 | | | VIOXX-Rush Dixon 122600 | |
| 1.1990 | MRK-ADG005778 | MRK-ADG005805 | | Slides from Presentation by Tom Cannell | |
| 1.1991 | MRK-AA0000119 | MRK-AA0000145 | | Profit plan 2002 | |
| 1.1992 | MRK-ABX0002368 | MRK-ABX0002404 | | Targum Memo to Cool and Villalba | |
| 1.1993 | MRK-NJ0170513 | MRK-NJ0170732 | | Silverman letter to Jonca Bull-Central | |
| 1.1994 | AAF0007772785 | | | FDA Warning letter from Abrams to Gilmartin | |
| 1.1995 | MRK-ABW0000408 | MRK-ABW0000452 | | Draft Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks | |
| 1.1996 | FDACDER002364 | FDACDER002385 | 10/15/01 | Email from FDA with proposed draft label attached | |
| 1.1997 | MRK-MPF0173477 | MRK-MPF0173487 | | Table of Merck Sales Representative Meetings with Customer - McCaffrey, Michael. | |
| 1.1998 | MRK-SMPF0000030 | MRK-SMPF0000039 | | Table of Merck Sales Representative Meetings with Customer - Mikola, Michael. | |
| 1.1999 | MRK-AKT2331598 | MRK-AKT2331618 | 1/22/02 | Merck Dear Doctor letter to Dr. Mikolajczyk. | |
| 1.2000 | MRK-AKT3415343 | MRK-AKT3415349 | 3/28/2003 | Merck Dear Doctor letter to Dr. Mikolajczyk in response to PIR (Professional Information Request). | 8-5-06 |
| 1.2001 | MRK-ADJ0038867 | MRK-ADJ0038869 | 01/17/01 | 2000 Year-End Media Analysis | |
| 1.2002 | MRK-ADJ0016201 | MRK-ADJ0016236 | 10/09/01 | Annual Plan Vioxx 2002 Review | |
| 1.2003 | MRK-P0003881 | MRK-P0003701 | 3/2000 | Advertising/Promotion 00332S(1,3) [Vioxx promotional piece for physicians "Once Daily Power - Very Vioxx" (Liz Goodman, 85)] | |
| 1.2004 | MRK-P0005058 | MRK-P0005083 | 11/2001 | Advertising/Promotion 20101310(7-11) [Vioxx promotional piece for physicians that stated REACH FOR THE POWER OF ONCE DAILY VIOXX] | |
| 1.2005 | MRK-P0006161 | MRK-P0006172 | 2003 | Advertising/Promotion 2020924711 [Promotional piece for physicians - "Strength. Safety. QD Simplicity] | |
| 1.2006 | MRK-P0006240 | MRK-P0006251 | 2003 | Advertising/Promotion 20208248(1) [Promotional piece for physicians - "Power Against Pain"] | |
| 1.2007 | MRK-ADA0093521 | MRK-ADA0093618 | 04/13/2004 | Millward Brown Presentation VIOXX Annual Review 2002 2003, January December | |



8/4/2006

# Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 1.2118 | | | | VIOXX-Excerpts from primary review of NDA 21-042-Osteoarthritis | |
| 1.2119 | | | | Vioxx NDA 21-042/21-052 FDA correspondence to Merck (4/11/02) | 8-3-06 |
| 1.2120 | | | | FDA Standards-Good Enough for Government Work? By Jerry Avorn, M.D. | |
| 1.2121 | | | | U.S. Senate Health & Education Committee Video; http://help.senate.gov/bills | |
| 1.2122 | | | | The Lessons of Vioxx-Drug Safety & Sales; NEJM | |
| 1.2123 | | | | Title 21-Food & Drugs Chapter 1-Food & Drug Administration Dept of Health & Human Services Subchapter C-Drugs: General | |
| 1.2124 | | | | Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study w/Vioxx; Jan Weiner; Mary Elizabeth Basaman, Laura Jordan | |
| 1.2125 | | | | Sequence of Events w/Vioxx, since opening of IND, 12/20/94-9/30/04 | |
| 1.2126 | | | | Warning Ltr, 6/27/00; correspondence to Benard J. Kelly/Merck | |
| 1.2127 | | | | Correspondence to Ellen R. Estrid/Merck; 7/16/99 | |
| 1.2128 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; providing Interim Cardiovascular Meta-Analysis that was submitted 1/8/01 (1pg) | |
| 1.2129 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; Number (%) of Patients w/Serum Creatinine Increase 25% above baseline (1pg) | |
| 1.2130 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; Analysis of LFT Values Exceeding the Limits of Change (1pg) | |
| 1.2131 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Teleconference; 1/19/01 (1pg) | |
| 1.2132 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Teleconference; 1/19/01 (1pg)(provide cause of protocol deviation for each patien) | |
| 1.2133 | | | | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg) (providing narratives for patients in the ADVANTAGE study who had APTC events) | |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 2.0015 | MRK-AEG0016506 | MRK-AEG0016507 | 5/17/2002 | Editorial "Selective COX 2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction", Arch Intern Med/Vol 162 | |
| 2.0016 | MRK-AEF0000847 | MRK-AEF0000851 | 5/27/2002 | Archives of Internal Medicine - "Lower Risk of Thromboembolic Cardiovascular Events With Naproxen Among Patients With Rheumatoid Arthritis" by DJ Watson, T Rhodes, B Cai and HA Guess appeared on pp. 1105-1110 of volume 162. | |
| 2.0017 A | MRK-ADY0006986 | MRK-ADY0006991 | 5/4/2004 | Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al.. Circulation, Pg. 2068-2073 | 8-5-06 only title & authors reserved |
| 2.0018 | MRK-ADY0006737 | MRK-ADY0006737 | 3/3/2004 | Abstract "Rofecoxib Increases Cardiovascular Events in Arthritis Patients but Celecoxib and Nonspecific Nonsteroidal Anti-Inflammatory Drugs Do Not: Results From a Large New England Health Care Claims Database" By Andrew Whelton et al. JACC 838-2 | |
| 2.0019 | MRK-ADY0006650 | MRK-ADY0006656 | 11/4/2004 | "Nonsteroidal Anti-Inflammatory Drugs and Cardiovascular Risk" by Patricia Howard et al. J Amer College of Cardio Vol 43, No. 4 | |
| 2.0020 | MRK-ADY0006552 | MRK-ADY0006552 | 1/24/2002 | British Medical Journal - "Drug company sues Spanish bulletin over fraud claim" by L Gibson - p. 188, volume 328 | |
| 2.0021 | MRK-ADY0006485 | MRK-ADY0006490 | | Neurology - "Rofecoxib/No effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study" by SA Reines, GA Block, JC Morris, G Liu, ML Nessly, CR Lines et al appeared on pp. 66-71 of volume 62. | |
| 2.0022 | MRK-ADY0006153 | MRK-ADY0006166 | | American Heart Journal - "Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146, issue 4 | |
| 2.0023 | MRK-ADY0004655 | MRK-ADY0004661 | 11/12/2002 | "The double-edged sword of COX-2 selective NSAIDs" By James Wright, Can Med Assoc J 167(10): 1131-1137 | |
| 2.0024 | MRK-ADY0004547 | MRK-ADY0004551 | 11/1/2002 | American Journal of Cardiology - "Effects of Celecoxib and Rofecoxib on Blood Pressure and Edema in patients (greater than or equal to) 65 Years of Age With Systemic Hypertension and Osteoarthritis" by A Whelton, WB white, AE Bello, JA Puma, JG Fort app | |
| 2.0025 | MRK-ADY0004478 | MRK-ADY0004480 | 10/5/2002 | Lancet - "COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease" by WA Ray, CM Stein, JR Daugherty, PG Arbogast, MR Griffin appeared on pp. 1071-1073 of volume 360. | |
| 2.0026 | MRK-ADY0003732 | MRK-ADY0003737 | 5/27/2002 | Archives of Internal Medicine - "Nonsteroidal Anti-inflammatory Drug Use and Acute Myocardial Infarction" by DH Solomon, RJ Glynn, R Levin and J Avorn appeared on pp. 1099-1104 of volume 162. | |

# Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 3.0020 | MRK-AIO0000001 | MRK-AIO0000021 | | Data models and data dictionaries for IMED and Mesa databases | |
| 3.0021 | MRK-AIO0000001 | MRK-AIO0000021 | | Microsoft Access extracts of IMED and Mesa databases | |
| 3.0022 | MRK-AJD0000001 | MRK-AJD0000015 | | MAX Database | |
| 3.0023 | | | | APPROVe Follow-up data - SAS data | |
| 3.0024 | | | | VICTOR Data | |
| 4.0001 | | | | Bi-Lo Pharmacy Records | 8-15-06 |
| 4.0002 | | | | Doctors-Care Medical Pharmacy Records | 8-15-06 |
| 4.0003 | | | | Dr. Chad Huberty Records | 8-15-06 |
| 4.0004 | | | | Dr. Michael Mikolajczyk Medical Records | 8-15-06 |
| 4.0005 | | | | Dr. Luther R. Williams Medical Records | 8-15-06 |
| 4.0006 | | | | Dr. Mark Karavan-Medical Medical Records | 8-15-06 |
| 4.0007 | | | | Dr Michael Mikolajczyk Medical Records | 8-15-06 |
| 4.0008 | | | | Grand Strand Regional Medical Center Medical Records | 8-15-06 |
| 4.0009 | | | | Dr. Michael McCaffrey Medical Records | 8-15-06 |
| 4.0010 | | | | Dr. Tim Cornnell Medical Records | 8-15-06 |
| 4.0011 | | | | Dr. Kenneth Jaan Wenz Medical Records | 8-15-06 |
| 4.0012 | | | | Coastal Cardiovascular Surgery-Medical Records | 8-15-06 |
| 4.0013 | | | | Merck Medco Pharmacy Records | 8-15-06 |
| 4.0014 | | | | Certified Records of Bi-Lo Pharmacy | 8-15-06 |
| 4.0015 | | | | Certified Records of Brian Stephen Scott, MD | 8-15-06 |
| 4.0016 | | | | Certified Records of Cardiology/Gastroenterology Associates | 8-15-06 |
| 4.0017 | | | | Certified Records of Carolina Health Specialists | 8-15-06 |
| 4.0018 | | | | Certified Records of Coastal Cardiovascular Surgery | 8-15-06 |
| 4.0019 | | | | Records from the Krannert Institute (Dr. Zipes) | 8-15-06 |
| 4.0020 | | | | Certified Records of Doctors Care | 8-15-06 |
| 4.0021 | | | | Certified Records of Dong Chiropractic Center | 8-15-06 |
| 4.0022 | | | | Certified Records of Mark Karavan, MD | 8-15-06 |
| 4.0023 | | | | Certified Records of Kenneth Jaan Wenz, MD | 8-15-06 |
| 4.0024 | | | | Certified Records of Michael McCaffrey, MD | 8-15-06 |
| 4.0025 | | | | Certified Records of Luther Williams, MD | 8-15-06 |
| 4.0026 | | | | Certified Records of Carl Miller, MD | 8-15-06 |
| 4.0027 | | | | Certified Records of Timothy Connell, MD | 8-15-06 |
| 4.0028 | | | | Certified Records of E. Charles Arnette, DDS | 8-15-06 |
| 4.0029 | | | | Certified Records of Grand Strand Regional Medical Center | 8-15-06 |
| 4.0030 | | | | Certified Records of Grand Strand Regional Medical Center, Dept of Radiology | 8-15-06 |
| 4.0031 | | | | Certified Records of Ireland Army | 8-15-06 |
| 4.0032 | | | | Certified Records of Loris Healthcare System | 8-15-06 |
| 4.0033 | | | | Certified Records of Merck Medco | 8-15-06 |
| 4.0034 | | | | Certified Records of MUSC - Floyd Jernigan | 8-15-06 |
| 4.0035 | | | | Certified Records of Northside Allergy, Asthma & Internal Medicine | 8-15-06 |
| | | | | Certified Records of Seacoast Medical Center | 8-15-06 |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit no. | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| 4.0036 | | | | Certified Records of Surgical Associates of Myrtle Beach (Dr. Nicholson) | 8-15-06 |
| 4.0037 | | | | Certified Records of the Center for Pain Relief | 8-15-06 |
| 4.0038 | | | | Certified Records of University Hospital | 8-15-06 |
| 4.0039 | | | | Certified Records of the US Federal Bureau of Investigation | 8-15-06 |
| 4.0040 | | | | Grand Strand Regional Medical Center - Catheter films | 8-15-06 --withdrawn 8-16-06 |
| 4.0041 | | | | Caremark Records | 8-15-06 |
| 4.0042 | | | | McCaffrey handwritten office notes | 8-15-06 |
| 4.0043 | | | | Plaintiff Produced Lifeline Screening records | 8-15-06 |
| 4.0044 | | | | Plaintiff Produced Pharmacy Receipts | 8-15-06 |
| 4.0045 | | | | Plaintiff Produced Medical Records | 8-15-06 |
| 4.0046 | | | | Plaintiff Produced FBI Physicals | 8-15-06 |
| 4.0047 | | | | Plaintiff Produced Vioxx bottle with pills | 8-15-06 |
| 4.0048 | | | | Certified Records of Carl Miller, MD | 8-15-06 |
| 4.0049 | | | | Cardiolite Films 1/00 □ | |
| 4.0050 | | | | Cardiolite Films 7/03 | 8-15-06 |
| 5.0001 | | | | Cardiolite Films 1/00 | 8-15-06 withdrawn 8-16-06 |
| 5.0002 | | | | Curriculum Vitae for Dr. Richard Kapit | |
| 5.0003 | | | | Curriculum Vitae for Jerry Avorn, M.D. | 8-2-06 |
| 5.0004 | | | | Curriculum Vitae for Leslie G. Cleland, M.D. | |
| 5.0005 | | | | Curriculum Vitae for John W. Farquhar, M.D. | |
| 5.0006 | | | | Curriculum Vitae for Egil Fosslien, M.D. | |
| 5.0007 | | | | Curriculum Vitae for Richard A. Kronmal | |
| 5.0008 | | | | Curriculum Vitae for Lemuel A. Moye, M.D., Ph.D. | 8-3-06 |
| 5.0009 | | | | Curriculum Vitae for Douglas P. Zipes, M.D. | 8-8-06 |
| 5.0010 | | | | Curriculum Vitae for Jeffrey J. Popma, M.D. | 8-10-06 |
| 5.0011 | | | | Curriculum Vitae for Dr. Cornelia Pechman | |
| 5.0012 | | | | Any and all documents available from the FDA Website regarding VIOXX | |
| 5.0013 | | | | Any and all documents available from the Waxman Website regarding VIOXX | |
| 5.0014 | | | | Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX | |
| 5.0015 | | | | Any and all documents available from the Senate Finance Committee Website regarding VIOXX | |
| 5.0016 | | | | Any and all exhibits attached to all Plaintiff's expert depositions and expert reports as well as all documents they cite in their report. | |
| 5.0017 | | | | Any and all exhibits attached to all Defendant's expert depositions and expert reports as well as all documents they cite in their report. | |
| 5.0018 | | | | Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum | |
| | | | | Blow ups of any exhibits already listed | |

# Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| Curfman II Ex. No. 11 | | | | International Committee of Medical Journal Editors - Uniform Requirements for Manuscripts Submitted to Biomedical Journals | |
| Nies Ex. No. 10 | MRK-ABC00015053 to MRK-ABC00015071 | MRK-ABC00015193 to MRK-ABC00015214 | 9/16/1998 | Clinical Study Report MK-0966 | |
| Curfman I Ex. No. 8 | | | 1/23/1997 | Uniform Requirements for Manuscripts Submitted to Biomedical Journals | |
| Bryan Ex. 1 | | | | Consult | 8-15-06 |
| Bryan Ex. 2 | | | | Carotid ultrasound | 8-15-06 |
| Bryan Ex. 3 | | | | Copies of witness' progress reports from Grand Strand chart | 8-15-06 |
| Bryan Ex. 4 | | | | Operative report | 8-15-06 |
| Bryan Ex. 5 | | | | Discharge summary | 8-15-06 |
| Bryan Ex. 6 | | | | Progress notes | 8-15-06 |
| Bryan Ex. 7 | | | 9/23/02 | Office visit note dated 9/23/02 | 8-15-06 |
| Bryan Ex. 8 | | | 10/7/02 | Office visit of 10/7/02 | 8-15-06 |
| Bryan Ex. 9 | | | 10/10/02 | Office visit of 10/10/02 | 8-15-06 |
| Bryan Ex. 15 | | | | EKG tests | 8-5-06 |
| Bryan Ex. 17 | | | | Stress test report | 8-5-06 |
| Karavan Ex. 3 | | | | Grand Strand Regional Medical Center medical records | 8-5-06 |
| Karavan Ex. 4 | | | | Cardiology/Gastroenterology Associates medical record | 8-5-06 |
| Karavan Ex. 5 | | | | Grand Strand Regional Medical Center medical records | 8-5-06 |
| Karavan Ex. 6 | | | | Grand Strand Regional Medical Center medical records | 8-5-06 |
| Karavan Ex. 7 | | | | Grand Strand Regional Medical Center medical records | 8-5-06 |
| Karavan Ex. 9 | | | | Physician's Orders | 8-5-06 |
| Karavan Ex. 10 | | | | Progress Notes | 8-5-06 |
| Karavan Ex. 11 | | | | Progress Notes | 8-5-06 |
| Karavan Ex. 12 | | | | Progress Notes | 8-5-06 |
| Karavan Ex. 13 | | | | Grand Strand Regional Medical Center Medical Record | 8-5-06 |
| Karavan Ex. 14 | | | | Photograph | 8-5-06 |
| Karavan Ex. 15 | | | | Photograph | 8-5-06 |
| Karavan Ex. 16 | | | | Diagram | 8-5-06 |
| Karavan Ex. 19 | | | | Document entitled Programmatic Review | 8-5-06 |
| Karavan Ex. 29 | | | | Mobic label | 8-5-06 |
| Topol Ex. 3 | | | | The sad story Vioxx, and what we should learn from it, ((Karna/Topol), Cleveland Clinic Journal of Medicine, Volume 71, Number 12, December 2004, 933-939 | 8-5-06 |
| Topol Ex. 4 | | | | Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors, (Mukherjee, et al), JAMA, August 22/29, 2001 Vol 286, No. 8, 954-959 | |
| Topol Ex. 6 | | | 4/26/01 | 4/26/01 E-mail from Alise Reicin to Laura Demopoulos with attachment, "Selective COX-2 Inhibitors are Associated with An Increased Risk of Cardiovascular Events," (Mukherjee, et al.) draft manuscript MRK-AAZ0001561 - MRK-AAZ0001593 | |

*(handwritten notes: "Withdrawn 8-16-06", "Withdrawn 8-16-06")*

8/4/2006

## Barnett v. Merck
### Plaintiff's Exhibit List
### Admitted Exhibits

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| Topol Ex. 7 | | | 6/12/01 | Manuscript | |
| Topol Ex. 9 | | | 6/12/01 | Excerpt from "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors," (Mukherjee, et al), JAMA, August 22/29, 2001 Vol. 286, No. 8, 956 [Figure 1 from that article] | |
| Topol Ex. 15 | | | | Risk of cardiovascular events and rofecoxib: Cumulative meta-analysis, (Juni, et al) The Lancet, Vol. 364, December 4, 2004, 2021-2029. | |
| Topol Ex. 16 | | | | Rofecoxib, Merck, and the FDA, (Kim et al), N Engl J Med 351:27 December 30, 2004, 2875 - 2878 | |
| Topol Ex. 25 | | | | Cardiovascular System Clinical Profile in Osteoarthritis Studies," Cardiovascular Card (aka MRK-ABW0000243 - MRK-ABW0000246; MRK-ADB0009039 - MRK-ADB0009042; MRK-ACW0008375; MRK-AC20072955 - MRK-AC20072956) | |
| Topol Ex. 52 | | | | Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib, (Konstam, et al), Circulation 2001;104:r15-r23 | |
| Epstein Depo. Ex. 1 | | | | Curriculum Vitae of Stephen Edward Epstein, M.D. | 8-15-06 |
| Epstein Depo. Ex.2 | MRK-AE10002734 | MRK-AE10002746 | May 3-6, 1998 | Scientific Advisers' Meeting | 8-15-06 |
| Epstein Depo Ex. 3 | MRK-ABA0029203 | | | E-mail String | 8-15-06 |
| Epstein Depo Ex. 4 | | | | Basic Science, Effects of MF-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to Cytomegalovirus Replication in Apolipoprotein-E Knockout Mice | |
| Epstein Depo Ex. 5 | MRK-AEH0016614 | MRK-AEH0016619 | | E-mail String | 8-15-06 |
| Epstein Depo Ex. 6 | | | | E-mail String | 8-15-06 |
| Epstein Depo Ex. 7 | MRK-NJ0199915 | MRK-NJ0199916 | 7/23/01 | Letter | 8-15-06 |
| Epstein Depo Ex. 8 | MRK-ACD0015039 | MRK-ACD0015040 | | E-mail String | 8-15-06 |
| Epstein Depo Ex. 9 | | | | E-mail String | 8-15-06 |
| Epstein Depo Ex. 10 | MRK-AEH0016468 | MRK-AEH0016469 | 6/16/00 | Memo | 8-15-06 |
| Epstein Depo Ex. 11 | | | | E-mail | 8-15-06 |
| Epstein Depo Ex. 12 | MRK-ABW0003666 | MRK-ABW0003668 | | E-mail String | 8-15-06 |
| Epstein Depo Ex. 13 | MRK-NJ0267303 | MRK-NJ0267322 | | Cardiovascular Outcomes Study Consultant Meeting | 8-15-06 |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no. | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| Epstein Depo Ex. 14 | MRK-ABA0003100 | MRK-ABA0003101 | 11/20/01 | Letter | |
| Epstein Depo Ex. 15 | | | | Packet of Documents Produced by Witness in Response to Subpoena | |
| Epstein Depo Ex. 16 | | | | Article titled Overexpression of Functionally Coupled Cyclooxygenase-2 and Prostaglandin E Synthase in Symptomatic Atherosclerotic Plaques as a Basis of Prostaglandin E2-Dependent Plaque Instability | |
| Epstein Depo Ex. 17 | | | | Study titled Acceleration of atherogenesis by COX-1-dependent Prostanoid formation in low density lipoprotein receptor knockout mice | |
| Epstein Depo Ex. 18 | | | | Article titled Cyclooxygenases, Thromboxane, and Atherosclerosis | |
| Epstein Depo Ex. 19 | | | | E-mail String | |
| Epstein Depo Ex. 20 | | | | E-mail String | 8-15-06 |
| Epstein Depo Ex. 21 | MRK-ABA0011371 | MRK-ABA0011374 | | Article titled Coxibs and Cardiovascular Disease | |
| McCaffrey Depo Ex. 1 | | | | Strand Regional Specialty medical record | |
| McCaffrey Depo Ex. 2 | | | | Strand Regional Specialty medical record | |
| McCaffrey Depo Ex. 3 | | | | Strand Regional Specialty medical record | |
| McCaffrey Depo Ex. 4 | | | | Strand Regional Specialty medical record | |
| McCaffrey Depo Ex. 5 | | | | Excerpt testimony of Gerald D. Barnett taken on 4/20/06 | |
| McCaffrey Depo Ex. 6 | | | | Speaker/Moderator Agreement Letter | |
| McCaffrey Depo Ex. 7 | | | | Article entitled Comparison Of Upper Gastrointestinal Toxicity Of Rofecoxib And Naproxen In Patients With Rheumatoid Arthritis | |
| McCaffrey Depo Ex. 8 | | | | EasyRxform, with Attachments | |
| McCaffrey Depo Ex. 9 | | | 8/3/00 | Email dated 8/3/00 to Michael A. Burtala from Jill I. Wargo, with attachments | |
| McCaffrey Depo Ex. 10 | | | 9/4/01 | Email dated 9/4/01, with attachments | |
| McCaffrey Depo Ex. 11 | | | | Document entitled Cust. Assoc Pymnt | |
| McCaffrey Depo Ex. 12 | | | | Program Date Listing | |

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| McCaffrey Depo Ex. 13 | | | | Document entitled _pgm_affil | |
| McCaffrey Depo Ex. 14 | | | | Document entitled pgm_exprs | |
| McCaffrey Depo Ex. 15 | | | | Listing | |
| McCaffrey Depo Ex. 16 | | | | Document entitled Call Notes | |
| McCaffrey Depo Ex. 17 | | | | Listing | |
| McCaffrey Depo Ex. 18 | | | | Call Summary | |
| McCaffrey Depo Ex. 19 | | | | Carolina Health Specialists medical record, with attachments | |
| McCaffrey Depo Ex. 20 | | | | Merck Important Prescribing Information | |
| McCaffrey Depo Ex. 21 | | | | Document entitled Office Visits | |
| Mikola Depo Ex. 1 | | | | Carolina Health Specialists medical record for Gerald Barnett | 8-5-06 |
| Mikola Depo Ex. 2 | | | | Grand Strand Regional Medical Center medical record for Gerald Barnett | 8-5-06 |
| Mikola Depo Ex. 3 | | | | Vioxx prescription, with attachments | 8-5-06 |
| Mikola Depo Ex. 4 | | | | Medical records for Gerald Barnett | 8-5-06 |
| Mikola Depo Ex. 5 | | | | Vioxx box label | 8-5-06 |
| Mikola Depo Ex. 6 | | | 3/9/00 | E-mail dated 3/9/00 to Deborah R. Shapiro, Alise S. Reicin and Alan S. Nies from Edward M. Scolnick | |
| Mikola Depo Ex. 7 | | | 3/28/00 | E-mail dated 3/28/00 to Barry J. Gertz from Alan S. Nies | |
| Mikola Depo Ex. 8 | | | 4/28/00 | News Release dated 4/28/00 | |
| Mikola Depo Ex. 9 | | | | Contact List | 8-5-06 |
| Mikola Depo Ex. 10 | | | 1/31/01 | E-mail dated 1/31/01 to Raymond Gilmartin and David W. Anstice from Edward M. Scolnick | |
| Mikola Depo Ex. 11 | | | | Vioxx Label Description | |
| Mikola Depo Ex. 12 | | | 10/16/01 | E-mail dated 10/16/01 to David W. Anstice from Edward M. Scolnick | 8-5-06 |
| Mikola Depo Ex. 13 | | | 2/13/01 | E-mail dated 2/13/01 to Douglas J. Watson, et al., from Harry A. Guess | 8-5-06 |

8/4/2006

**Barnett v. Merck**
**Plaintiff's Exhibit List**
**Admitted Exhibits**

| exhibit_no | begin_bates | end_bates | doc_date | description | Admitted |
|---|---|---|---|---|---|
| Mikola Depo Ex. 14 | | | | E-mail dated 11/22/01 toThomas R. Cannell, Mark P. Stejbach and Steven R. Vignau from Adam H. Schechter | |
| Mikola Depo Ex. 15 | | | 11/22/01 | Grand Strand Regional Medical Center medical records for Gerald Barnett | |
| Mikola Depo Ex. 16 | | | | Scientific Advisors' Meeting May 3-May 6, 1998 Programmatic Review Vioxx Program | 8-5-06 |
| Mikola Depo Ex. 17 | | | 10/12/01 | E-mail dated 10/12/01 to Ian_rodger@merck.com from Stephen.Epstein@medstar.net, with attachments | |
| Mikola Depo Ex. 18 | | | | Article entitled Effects of MF-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to Cytomegalovirus Replication in Apolipoprotein-E Knockout Mice | |
| Mikola Depo Ex. 19 | | | | Article entitled COX-2-Derived Prostacyclin Confers Atheroprotection on Female Mice | |
| Mikola Depo Ex. 20 | | | | Carolina Health Specialists/Laboratory medical records for Gerald Barnett | |
| Mikola Depo Ex. 21 | | | | Carolina Health Specialists medical records for Gerald Barnett | 8-5-06 |
| Mikola Depo Ex. 22 | | | | Call Notes | |
| Mikola Depo Ex. 24 | | | | FDA Advisory Committee Briefing Document | |
| Mikola Depo Ex. 25 | | | | PGM expense list | |
| Mikola Depo Ex. 26 | | | | Contact List | |
| Mikola Depo Ex. 27 | | | | Scientific Advisors' Meeting May 3-May 6, 1998 Programmatic Review Vioxx Program, with attachments | |
| Mikola Depo Ex. 30 | | | | Carolina Health Specialists medical records for Gerald Barnett | |
| Mikola Depo Ex. 31 | | | | Grand Strand Regional Medical Center medical record for Gerald Barnett | |
| Mikola Depo Ex. 32 | | | | Grand Strand Regional Medical Center medical records for Gerald Barnett | |
| Mikola Depo Ex. 33 | | | | Cardiology/Gastroenterology Associatesmedical record for Gerald Barnett | |
| Mikola Depo Ex. 34 | | | | Physician's Orders | |
| Mikola Depo Ex. 35 | | | | Medication Administration Record | |
| Mikola Depo Ex. 37 | | | | Grand Strand Regional Medical Center medical records for Gerald Barnett | |
| Mikola Depo Ex. 38 | | | | Cardiology/Gastroenterology Associates medical record for Gerald Barnett | |

## Barnett v. Merck
## Plaintiff's Exhibit List
## Admitted Exhibits

| Exhibit | | | | Description | |
|---|---|---|---|---|---|
| 7-29-05 Bold Depo Ex. 53 | MRK-ACC0058659 | NRK-ACC0058660 | 8/19/02 | Memo 6-19-02 "Vioxx AERI" | |
| 7-29-05 Bold Depo Ex. 54 | MRK-ACC0013837 | | | Expedited vs Periodic Reports of Serious AEs in AERS database Celebrex vs VIOXX, Chart | |
| 7-29-05 Bold Depo Ex. 55 | MRK-ACC0012077- | | | Addendum 3 Rofecoxib Tablets Cumulative summary tabulations for serious and non-serious spontaneous reports, Excerpts | |
| 7-29-05 Bold Depo Ex. 56 | MRK-ACC0108378 | MRK-ACC0108378 | 12/16/03 | E-mail 12-16-03 with attachment | |
| 7-29-05 Bold Depo Ex. 57 | MRK-ACC0107709 | MRK-ACC0107723 | 12/3/03 | E-mail 12-3-03 with attachment | |
| Shapiro Ex. 88 | MRK-ACF0008645 | MRK-AFC0000924 | | Shapiro Final Meta-Analysis | |
| Shapiro Ex. 79 | MRK-LEH0114734 | MRK-LEH0114741 | | Shapiro Final Meta-Analysis | |
| Weiner Ex. 30 | MRK-ADJ0009826 | MRK-ADJ0009826 | 1/17/2001 | Ogilvy Memo from Khwala to Baseman | |
| Avorn Ex. 17 | MRK-ACC0018868 | MRK-ACC0018692 | 8/28/01 | Memo from Doug Watson to Santarello, Cannuscio et al RE recent abstracts | 8-2-06 |
| Avorn Ex. 18 | MRK-ABY0020300 | MRK-ABY0020300 | 9/17/01 | COXIB study | 8-2-06 |
| Avorn Ex. 27 | MRK-ADC0018639 | MRK-ADC0018639 | 4/28/2003 | Email from Solomon to Cannuscio RE: ACR Abstract | 8-2-06 |
| Avorn Ex. 28 | MRK-ACC0001091 | MRK-ACC0001091 | | ACR 2003 | 8-2-06 |
| Avorn Ex. 29 | MRK-ACC0001081 | MRK-ACC0001091 | 4/5/2004 | Email from Santarello to Solomon RE: Thank you for your time | 8-2-06 |
| Avorn Ex. 30 | MRK-AAR009928 | MRK-AAR009287 | 4/21/2004 | Email from Santarello to Solomon RE Bulletin for VIOXX Background and Obstacle Responses on Retrospective Observational Analysis – Solomon Article. | |
| Avorn Ex. 54 | MRK-ACC0003251 | MRK-ACC0003257 | 10/1/2003 | Fax of Letter to Solomon faxed Cannuscio from Solomon RE: MS# JOC31797, THE RELATIONSHIP BETWEEN SELECTIVE COX-2 INHIBITORS AND ACUTE MYOCARDIAL INFARCTION | 8-2-06 |
| Anstice Ex. 102 | | | | Prpcid label | |
| Anstice Ex. 127 | | | | Lanier Chart of Merck Marketing Prep v. CV Study Prep | |
| Mikola Exh 22 | | | | Call Notes | |
| Mikola Exh 23 | | | | Mikola PiRs | |
| Mikola Exh 25 | | | | ppm expns | |
| Mikola Exh 26 | | | | spreadsheet of speaker events | |
| McCaffrey Exh 11 | | | | cust assoc pymnt | |
| McCaffrey Exh 18 | | | | Call summary | |
| Karwan Ex. 8 | | | | Progress Notes | |
| Karwan Ex. 17 | | | | Grand Strand Regional Medical Center Medical Records | 8-5-06 |
| Karwan Ex. 18 | | | | Grand Strand Regional Medical Center Medical Records | 8-5-06 |
| Karwan Ex. 21 | | | | Cardiology/Gastroenterology Associates Medical Records | 8-5-06 |
| Karwan Ex. 22 | | | | Hospital Records | 8-5-06 |

## Barnett v. Merck
## Plaintiff's Exhibit List
### Admitted Exhibits

| | May 2006 Test Results | Drawing of the heart | Scientific Advisors' Meeting Programmatic Review | Approved follow-up study | Admitted |
|---|---|---|---|---|---|
| Karavan Ex. 31 | ● | | | | 8-5-06 |
| Karavan Ex. 37 | | ● | | | 8-5-06 |
| Karavan Ex. 38 | | | ● | | 8-5-06 |
| Karavan Ex. 40 | | | | ● | 8-5-06 |

Barnett #1 — Plaintiff's Medical Bills

Barnett #2 — MEDCO HEALTH SOLUTIONS Prescriptions History   8-8-06

Zipes #1 — in globo — Gerald Barnett medical records from Grand Strand Med Center 8-10-06

Zipes #2 — in globo — Medical records from Dr. Mikola   8-10-06

Zipes #3 — records of Gerald Barnett — blood pressure readings 10/22/99 — 10-19-05   8-10-06

Reicin #1 — e-mail from Eliav Barr to Alise Reicin   3-17-00   8-15-06

Anstice 166 — Table of Deaths and/or Confirmed "All" Adjudicated Serious Thromboembolic Clots from Vigor   8-1-06

4. 0051 — Medical Records — in globo   8-16-06

<u>NOT FOR JURY:</u>

Plaintiff's Proffer #1 — Excerpt from Dr. Topol's deposition 8-16-06