Reference P122

MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel-Group, Placebo-Controlled, Double-Blind Study With In-House Blinding to Determine the Effect of 156 Weeks of Treatment With Rofecoxib (MK-0966) on the Recurrence of Neoplastic Polyps of the Large Bowel in Patients With a History of Colorectal Adenomas (Protocol 122)

Confidential - Subject To Protective Order

EXHIBIT

Blumberg No. 5119

B

MRK-S0420051001

MK-0966, Reference P122

**2**

ABBREVIATED CLINICAL STUDY REPORT

ROFECOXIB (MK-0966)

A MULTICENTER, RANDOMIZED, PARALLEL-GROUP,
PLACEBO-CONTROLLED, DOUBLE-BLIND STUDY WITH IN-
HOUSE BLINDING TO DETERMINE THE EFFECT OF 156 WEEKS
OF TREATMENT WITH ROFECOXIB (MK-0966) ON THE
RECURRENCE OF NEOPLASTIC POLYPS OF THE LARGE
BOWEL IN PATIENTS WITH A HISTORY OF COLORECTAL
ADENOMAS

(PROTOCOL 122)

CSR Title Page_0966_122_P122 VERSION 1.1 APPROVED                     16-Mar-2005
Restricted ✧ Confidential – Limited Access

Confidential - Subject To Protective
Order

MRK-S0420051002

Confidential - Subject To Protective Order

## Supplemental Tables and Figures

### Table 33

### List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome
### Events on Treatment through 14 Days After the Last Dose of Study Therapy

| N | Aaa | Case ID | Treatment | Onset Date | Risky | Death Date | Term | Adjudication Outcome |
|---|---|---|---|---|---|---|---|---|
| 1 | 90063 | 909 | Rofecoxib 25 mg | 02/17/03 | 1056 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke[1,2] |
| 2 | 90014 | 465 | Rofecoxib 25 mg | 10/16/00 | 110 | . | Myocardial infarction | Acute myocardial infarction[1,2] |
| 3 | 90014 | 951 | Rofecoxib 25 mg | 06/13/03 | 1080 | . | Transient ischemic attack, Carotid artery stenosis | Transient ischemic attack[1] |
| 4 | 90132 | 976 | Rofecoxib 25 mg | 04/23/03 | 1070 | . | Ventricular fibrillation | Acute myocardial infarction[1,2] |
| 5 | 90149 | 679 | Rofecoxib 25 mg | 07/22/01 | 371 | . | Sudden cardiac death | Sudden cardiac death[1,2] |
| 6 | 90151 | 844 | Rofecoxib 25 mg | 08/20/02 | 765 | 07/22/01 | Transient ischemic attack, Cerebrovascular accident | Ischemic cerebrovascular stroke[1,2] |
| 7 | 90161 | 686 | Rofecoxib 25 mg | 05/06/01 | 293 | . | Coronary artery disease | Unstable angina pectoris[1] |
| 8 | 90165 | 820 | Rofecoxib 25 mg | 05/11/02 | 564 | . | Acute myocardial infarction | Acute myocardial infarction[1,2] |
| 9 | 90281 | 970 | Rofecoxib 25 mg | 08/11/03 | 1094 | . | Intestinal ischemia | Peripheral arterial thrombosis[1] |
| 10 | 90310 | 722 | Rofecoxib 25 mg | 10/18/01 | 134 | . | Angina pectoris, Myocardial infarction | Acute myocardial infarction[1,2] |
| 11 | 90324 | 672 | Rofecoxib 25 mg | 06/28/01 | 39 | . | Angina pectoris, Coronary artery occlusion | Unstable angina pectoris[1] |
| 12 | 90422 | 708 | Rofecoxib 25 mg | 09/21/01 | 409 | . | Coronary artery disease | Unstable angina pectoris[1] |
| 13 | 90619 | 874 | Rofecoxib 25 mg | 07/25/02 | 675 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke[1,2] |
| 14 | 90619 | 911 | Rofecoxib 25 mg | 07/25/02 | 675 | . | Myocardial infarction | Acute myocardial infarction[1,2] |
| 15 | 90806 | 845 | Rofecoxib 25 mg | 08/13/02 | 610 | . | Myocardial infarction | Acute myocardial infarction[1,2] |

Data Source: [4.4.1; 4.2.1]



APPROVe Trial Cardiovascular Safety Report

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

Confidential - Subject To Protective Order

**Table 33 (Continued)**

**List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome Events on Treatment through 14 Days After the Last Dose of Study Therapy**

| N | Age | Case ID | Treatment | Onset Date | Rxday | Death Date | Term | Adjudication Outcome |
|---|---|---|---|---|---|---|---|---|
| 16 | 90811 | 4032 | Rofecoxib 25 mg | 08/02/01 | 184 | 08/02/01 | Death | Fatal acute myocardial infarction[1,2] |
| 17 | 90891 | 661 | Rofecoxib 25 mg | 06/04/01 | 88 | | Deep vein thrombosis | Peripheral venous thrombosis[1] |
| 18 | 91037 | 840 | Rofecoxib 25 mg | 07/25/02 | 550 | | Coronary artery occlusion | Unstable angina pectoris[1] |
| 19 | 91093 | 941 | Rofecoxib 25 mg | 05/01/03 | 756 | | Ischemic stroke NOS | Ischemic cerebrovascular stroke[1,2] |
| 20 | 91093 | 962 | Rofecoxib 25 mg | 07/13/03 | 829 | | Myocardial infarction | Acute myocardial infarction[1,2] |
| 21 | 91273 | 950 | Rofecoxib 25 mg | 12/24/03 | 1043 | | Transient ischemic attack | Transient ischemic attack[1] |
| 22 | 91354 | 795 | Rofecoxib 25 mg | 02/22/02 | 545 | | Age indeterminate myocardial infarction, Coronary artery disease | Acute myocardial infarction[1,2] |
| 23 | 91354 | 946 | Rofecoxib 25 mg | 05/23/03 | 1000 | | Coronary artery disease NOS | Age indeterminate myocardial infarction, Acute myocardial infarction[1,2] |
| 24 | 91363 | 752 | Rofecoxib 25 mg | 03/18/02 | 524 | | Venous thrombosis NOS | Peripheral venous thrombosis[1] |
| 25 | 91435 | 727 | Rofecoxib 25 mg | 11/04/01 | 145 | | Intracranial hemorrhage | Hemorrhagic stroke[2] |
| 26 | 91512 | 709 | Rofecoxib 25 mg | 05/28/01 | 200 | | Age indeterminate myocardial infarction | Acute myocardial infarction[1,2] |
| 27 | 91584 | 950 | Rofecoxib 25 mg | 06/03/03 | 769 | 06/04/03 | Myocardial infarction, Metastatic carcinoma | Fatal acute myocardial infarction[1,2] |
| 28 | 91621 | 780 | Rofecoxib 25 mg | 02/20/02 | 548 | | Myocardial infarction | Acute myocardial infarction[1,2] |
| 29 | 91757 | 859 | Rofecoxib 25 mg | 10/17/02 | 498 | | Angina unstable | Unstable angina pectoris[1] |
| 30 | 91773 | 954 | Rofecoxib 25 mg | 06/30/03 | 724 | | Transient ischemic attack | Transient ischemic attack[1] |
| 31 | 91779 | 827 | Rofecoxib 25 mg | 04/21/02 | 301 | | Myocardial ischemia | Unstable angina pectoris[1] |

Data Source: [4.4.1; 4.21]

61

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

Confidential - Subject To Protective Order

Table 33 (Continued)

List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome
Events on Treatment through 14 Days After the Last Dose of Study Therapy



| N | Age | Case ID | Treatment | Onset Date | Relday | Death Date | Term | Adjudication Outcome |
|---|---|---|---|---|---|---|---|---|
| 32 | 91815 | 964 | Rofecoxib 25 mg | 09/08/03 | 1028 | 09/08/03 | Sudden Death, Myocardial infarction | Sudden cardiac death[1,2] |
| 33 | 91843 | 771 | Rofecoxib 25 mg | 02/05/02 | 435 | | Myocardial infarction | Acute myocardial infarction[1,2] |
| 34 | 92040 | 743 | Rofecoxib 25 mg | 12/15/01 | 459 | 12/15/01 | Cardiac arrest | Sudden cardiac death[1,2] |
| 35 | 92095 | 975 | Rofecoxib 25 mg | 10/12/03 | 837 | 10/23/03 | Cerebellar infarction | Fatal ischemic cerebrovascular stroke[1,2] |
| 36 | 92131 | 3570 | Rofecoxib 25 mg | 02/12/04 | 977 | | Acute coronary syndrome | Acute myocardial infarction[1,2] |
| 37 | 92314 | 830 | Rofecoxib 25 mg | 07/13/02 | 375 | | Transient ischaemic attack | Transient ischemic attack[1] |
| 38 | 92591 | 901 | Rofecoxib 25 mg | 12/01/02 | 577 | | Cerebral infarction | Ischemic cerebrovascular stroke[1,2] |
| 39 | 92591 | 966 | Rofecoxib 25 mg | 08/31/03 | 850 | | Brain stem infarction | Ischemic cerebrovascular stroke[1,2] |
| 40 | 92591 | 3652 | Rofecoxib 25 mg | 02/16/04 | 1019 | | Transient ischaemic attack | Transient ischemic attack[1] |
| 41 | 92608 | 938 | Rofecoxib 25 mg | 05/05/03 | 1009 | | Acute myocardial infarction, Coronary artery disease NOS | Acute myocardial infarction[1,2] |
| 42 | 92754 | 983 | Rofecoxib 25 mg | 11/07/03 | 900 | | Myocardial infarction | Acute myocardial infarction[1,2] |
| 43 | 92809 | 794 | Rofecoxib 25 mg | 03/21/02 | 324 | | Age indeterminate myocardial infarction, Coronary artery disease NOS | Acute myocardial infarction[1,2] |
| 44 | 93028 | 969 | Rofecoxib 25 mg | 09/22/03 | 789 | | Transient ischaemic attack | Ischemic cerebrovascular stroke[1,2] |
| 45 | 93193 | 646 | Rofecoxib 25 mg | 06/06/01 | 9 | | Myocardial infarction, Coronary artery disease | Acute myocardial infarction[1,2] |
| 46 | 93369 | 732 | Rofecoxib 25 mg | 11/07/01 | 77 | | Non-Q-wave myocardial infarction, Ventricular tachycardia | Acute myocardial infarction[1,2] |
| 47 | 93522 | 3634 | Rofecoxib 25 mg | 02/10/04 | 933 | | Coronary artery disease, Myocardial infarction | Acute myocardial infarction[1,2] |

Data Source: [4.4.1; 4.21]

62

APPROVe Trial Cardiovascular Safety Report

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

Confidential - Subject To Protective Order

**Table 33 (Continued)**
**List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome**
**Events on Treatment through 14 Days After the Last Dose of Study Therapy**

| N | An | Case ID | Treatment | Onset Date | Relday | Death Date | Term | Adjudication Outcome |
|---|----|---------|-----------|------------|--------|------------|------|----------------------|
| 48 | 93966 | 730 | Rofecoxib 25 mg | 11/13/01 | 170 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke[1,2] |
| 49 | 94267 | 888 | Rofecoxib 25 mg | 12/10/02 | 513 | . | Myocardial ischemia | Unstable angina pectoris[1] |
| 50 | 94403 | 982 | Rofecoxib 25 mg | 12/03/03 | 983 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke[1,2] |
| 51 | 94556 | 3807 | Rofecoxib 25 mg | 03/29/04 | 951 | . | Myocardial infarction, Cardiac arrest | Acute myocardial infarction[1,2] |
| 52 | 94712 | 931 | Rofecoxib 25 mg | 03/16/03 | 544 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke[1,2] |
| 53 | 94728 | 3728 | Rofecoxib 25 mg | 04/16/04 | 920 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke[1,2] |
| 54 | 90161 | 677 | Rofecoxib 25 mg | 06/24/01 | 342 | . | Coronary artery disease | |
| 55 | 90281 | 3839 | Rofecoxib 25 mg | 11/25/03 | 1140 | . | Peripheral vascular disorder | |
| 56 | 90285 | 4045 | Rofecoxib 25 mg | 02/04/02 | 494 | . | Coronary artery disease | |
| 57 | 90291 | 721 | Rofecoxib 25 mg | 09/21/01 | 457 | . | Shock | |
| 58 | 90422 | 882 | Rofecoxib 25 mg | 08/01/02 | 723 | 11/08/02 | AML(8/1/02), Neutropenia, Septic shock[11/04/02] | |
| 59 | 90565 | 944 | Rofecoxib 25 mg | 05/09/03 | 950 | . | Coronary artery stenosis | |
| 60 | 90591 | 765 | Rofecoxib 25 mg | 12/06/01 | 324 | . | Coronary artery disease | |
| 61 | 90591 | 796 | Rofecoxib 25 mg | 12/06/01 | 324 | . | Carotid artery stenosis | |
| 62 | 90623 | 536 | Rofecoxib 25 mg | 12/05/00 | 71 | . | Cerebral ischemia | |
| 63 | 90656 | 968 | Rofecoxib 25 mg | 09/04/03 | 948 | . | Coronary artery atherosclerosis | |

Data Source: [4.4.1; 4.21]

63

APPROVe Trial Cardiovascular Safety Report

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

294

MRK-S0420051294

Confidential - Subject To Protective Order



Table 33 (Continued)
List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome
Events on Treatment through 14 Days After the Last Dose of Study Therapy

| N | An | Case ID | Treatment | Onset Date | Relday | Death Date | Term | Adjudication Outcome |
|---|----|---------|-----------|-----------|--------|-----------|------|---------------------|
| 64 | 90969 | 878 | Rofecoxib 25 mg | 11/08/02 | 593 | . | Coronary artery stenosis | |
| 65 | 91113 | 877 | Rofecoxib 25 mg | 11/08/02 | 619 | 11/15/02 | Lung cancer metastatic | |
| 66 | 91301 | 4094 | Rofecoxib 25 mg | 07/07/04 | 1087 | . | Oedema peripheral, Pain in extremity | |
| 67 | 91375 | 980 | Rofecoxib 25 mg | 10/16/03 | 983 | . | Coronary artery disease | |
| 68 | 91390 | 621 | Rofecoxib 25 mg | 03/11/01 | 88 | . | Phlebitis NOS | |
| 69 | 91536 | 703 | Rofecoxib 25 mg | 09/05/01 | 224 | . | Ischemic heart disease | |
| 70 | 91602 | 810 | Rofecoxib 25 mg | 04/03/02 | 457 | 04/26/02 | Lung cancer stage unspecified (cecl instnst), Bone neoplasm malignant | |
| 71 | 91662 | 4091 | Rofecoxib 25 mg | 10/07/03 | 891 | . | Renal neoplasm | |
| 72 | 91671 | 973 | Rofecoxib 25 mg | 10/14/03 | 884 | 05/01/04 | Coronary artery disease NOS | |
| 73 | 91706 | 912 | Rofecoxib 25 mg | 03/03/03 | 835 | . | Myocardial ischemia, Coronary artery disease NOS | |
| 74 | 91712 | 693 | Rofecoxib 25 mg | 07/29/01 | 256 | . | cardiac catheter complication | |
| 75 | 91828 | 3651 | Rofecoxib 25 mg | 06/06/01 | 142 | . | Cardiac disorder | |
| 76 | 92171 | 3819 | Rofecoxib 25 mg | 02/17/04 | 1066 | . | Myocardial ischemia | |
| 77 | 92211 | 3970 | Rofecoxib 25 mg | 05/11/04 | 946 | . | Cardiac failure congestive, Acute pulmonary oedema, Bronchopneumonia | |
| 78 | 92213 | 849 | Rofecoxib 25 mg | 10/01/02 | 434 | . | Coronary artery occlusion | |
| 79 | 92355 | 622 | Rofecoxib 25 mg | 04/27/01 | 4 | . | Transient ischemic attack | |

Data Source: [4.4.1; 4.2.1]

64

APPROVe Trial Cardiovascular Safety Report

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

Confidential - Subject To Protective Order

Table 33 (Continued)
List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome
Events on Treatment through 14 Days After the Last Dose of Study Therapy

| N | An | CaseID | Treatment | Onset Date | Reldy | Death Date | Term | Adjudication Outcome |
|---|----|--------|-----------|------------|-------|------------|------|----------------------|
| 80 | 92739 | 986 | Rofecoxib 25 mg | 12/03/03 | 897 | . | Angina unstable | |
| 81 | 92832 | 883 | Rofecoxib 25 mg | 12/12/02 | 648 | . | Angina pectoris, Coronary artery disease NOS | |
| 82 | 92849 | 884 | Rofecoxib 25 mg | 11/11/02 | 498 | . | Coronary artery stenosis | |
| 83 | 92919 | 939 | Rofecoxib 25 mg | 03/27/03 | 614 | . | Subdural haematoma | |
| 84 | 93264 | 3581 | Rofecoxib 25 mg | 02/16/04 | 951 | . | Coronary artery disease | |
| 85 | 93311 | 942 | Rofecoxib 25 mg | 05/04/03 | 661 | . | Transient ischaemic attack | |
| 86 | 93602 | 4072 | Rofecoxib 25 mg | 08/30/04 | 1044 | . | Myocardial ischemia | |
| 87 | 94272 | 987 | Rofecoxib 25 mg | 11/01/03 | 783 | . | Myocardial infarction | |
| 88 | 94388 | 724 | Rofecoxib 25 mg | 07/18/01 | 162 | . | Ischemic heart disease | |
| 89 | 94494 | 749 | Rofecoxib 25 mg | 12/20/01 | 46 | . | Angina pectoris | |
| 90 | 94500 | 958 | Rofecoxib 25 mg | 09/01/02 | 381 | . | Intermittent claudication | |
| 91 | 94615 | 914 | Rofecoxib 25 mg | 02/01/03 | 467 | . | Angina pectoris | |
| 92 | 94678 | 815 | Rofecoxib 25 mg | 04/24/02 | 183 | . | Deep venous thrombosis NOS | |
| 93 | 96016 | 723 | Placebo | 10/13/01 | 542 | . | Transient ischemic attack | Transient ischemic attack[1] |
| 94 | 90254 | 509 | Placebo | 12/11/00 | 35 | . | Peripheral vascular disorder | Peripheral arterial thrombosis[1] |
| 95 | 90396 | 885 | Placebo | 11/30/02 | 838 | . | Acute myocardial infarction | Acute myocardial infarction[2] |

Data Source: [4.4.1; 4.21]

65

APPROVe Trial Cardiovascular Safety Report

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

Confidential - Subject To Protective Order



## Table 33 (Continued)
### List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome
### Events on Treatment through 14 Days After the Last Dose of Study Therapy

| N | An | Case ID | Treatment | Onset Date | Rel/day | Death Date | Term | Adjudication Outcome |
|---|---|---|---|---|---|---|---|---|
| 96 | 90700 | 557 | Placebo | 02/14/01 | 93 | . | Myocardial infarction | Acute myocardial infarction[1,2] |
| 97 | 90728 | 781 | Placebo | 01/17/02 | 492 | . | Pulmonary embolism | Pulmonary embolism[1] |
| 98 | 90902 | 802 | Placebo | 02/23/02 | 202 | . | Coronary artery disease NOS | Unstable angina pectoris[1] |
| 99 | 91003 | 905 | Placebo | 01/24/03 | 743 | . | Transient ischemic attack | Transient ischemic attack[1] |
| 100 | 91003 | 926 | Placebo | 01/28/03 | 747 | . | Ischemic stroke NOS | Ischemic cerebrovascular stroke[1,2] |
| 101 | 91173 | 720 | Placebo | 10/12/01 | 183 | . | Cardiac arrest, Myocardial infarction | Acute myocardial infarction[1,2] |
| 102 | 91583 | 717 | Placebo | 09/19/01 | 152 | . | Myocardial infarction | Acute myocardial infarction[1,2] |
| 103 | 91583 | 805 | Placebo | 04/29/02 | 374 | 04/29/02 | Myocardial infarction | Fatal acute myocardial infarction[1,2] |
| 104 | 91583 | 851 | Placebo | 04/10/02 | 355 | . | Angina unstable | Unstable angina pectoris[1] |
| 105 | 92073 | 890 | Placebo | 11/14/02 | 458 | . | Coronary artery disease NOS | Unstable angina pectoris[1] |
| 106 | 92073 | 891 | Placebo | 11/21/02 | 465 | . | Acute myocardial infarction | Acute myocardial infarction[1,2] |
| 107 | 92301 | 637 | Placebo | 05/06/01 | 69 | . | Angina pectoris | Unstable angina pectoris[1] |
| 108 | 92354 | 729 | Placebo | 11/06/01 | 319 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke[1,2] |
| 109 | 92358 | 841 | Placebo | 08/04/02 | 399 | 08/04/02 | Cardiac arrest | Sudden cardiac death[1] |
| 110 | 92455 | 856 | Placebo | 10/03/02 | 605 | . | Phlebitis NOS | Peripheral venous thrombosis[1] |
| 111 | 92480 | 787 | Placebo | 03/15/02 | 330 | . | Pulmonary embolism | Pulmonary embolism[1] |

Data Source: [4.4.1; 4.2.1]

66

APPROVe Trial Cardiovascular Safety Report

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

Confidential - Subject To Protective Order



Table 33 (Continued)
List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome
Events on Treatment through 14 Days After the Last Dose of Study Therapy

| N | An | Case ID | Treatment | Onset Date | Relday | Death Date | Term | Adjudication Outcome |
|---|---|---|---|---|---|---|---|---|
| 112 | 92741 | 870 | Placebo | 11/14/02 | 585 | 12/10/02 | Cerebrovascular accident | Fatal hemorrhagic stroke[2] |
| 113 | 92859 | 920 | Placebo | 03/19/03 | 673 | . | Deep vein thrombosis | Peripheral venous thrombosis[1] |
| 114 | 92858 | 761 | Placebo | 01/09/02† | 265 | 01/09/02† | Acute myocardial infarction; Cardio-respiratory arrest; Coronary artery thrombosis | Fatal acute myocardial infarction[3] |
| 115 | 93260 | 930 | Placebo | 02/13/03 | 508 | . | Deep vein thrombosis | Peripheral venous thrombosis[1] |
| 116 | 93267 | 948 | Placebo | 05/28/03 | 707 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke[2] |
| 117 | 93371 | 684 | Placebo | 07/31/01 | 6 | . | Acute myocardial infarction | Acute myocardial infarction[3] |
| 118 | 93572 | 799 | Placebo | 04/09/02 | 189 | . | Deep venous thrombosis NOS | Peripheral venous thrombosis[1] |
| 119 | 93616 | 3881 | Placebo | 06/28/04 | 1042 | . | Cerebral haemorrhage | Hemorrhagic stroke[2] |
| 120 | 94319 | 898 | Placebo | 01/18/03 | 457 | 02/01/03 | Myocardial infarction, Coronary artery disease NOS | Fatal acute myocardial infarction[3] |
| 121 | 94356 | 3735 | Placebo | 04/26/04 | 937 | . | Acute myocardial infarction | Acute myocardial infarction[3] |
| 122 | 94384 | 819 | Placebo | 05/15/02 | 484 | . | Cerebral infarction | Ischemic cerebrovascular stroke[2] |
| 123 | 94465 | 834 | Placebo | 04/25/02 | 394 | . | Cerebrovascular accident | Ischemic cerebrovascular stroke[2] |
| 124 | 94430 | 759 | Placebo | 01/21/02 | 188 | . | Cerebral infarction | Cerebral infarction[2] |
| 125 | 90164 | 952 | Placebo | 05/31/03 | 986 | . | Angina unstable | Angina unstable |
| 126 | 90342 | 474 | Placebo | 10/17/00 | 55 | . | Coronary artery disease, Unstable angina | Coronary artery disease, Unstable angina |
| 127 | 90406 | 940 | Placebo | 03/31/03 | 835 | . | Gangrene NOS | Ischemic cerebrovascular stroke[2] |

† The correct date should be 1/8/02. However, 1/9/02 was what in the data set for the analysis. This error had no impact on analysis results.

Data Source: [4.4.1, 4.21]

67

APPROVe Trial Cardiovascular Safety Report

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

Confidential - Subject To Protective Order



## Table 33 (Continued)
### List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome Events on Treatment through 14 Days After the Last Dose of Study Therapy

| N | An | Case ID | Treatment | Onset Date | Rxday | Death Date | Term | Adjudication Outcome |
|---|---|---|---|---|---|---|---|---|
| 128 | 90406 | 977 | Placebo | 03/31/03 | 855 | 03/27/03 | Pneumonia NOS | |
| 129 | 90481 | 932 | Placebo | 04/02/03 | 765 | | Carotid artery occlusion | |
| 130 | 90779 | 985 | Placebo | 11/20/03 | 802 | | Coronary artery occlusion | |
| 131 | 91335 | 957 | Placebo | 04/10/03 | 984 | | Myocardial ischaemia | |
| 132 | 91638 | 833 | Placebo | 07/23/02 | 559 | | Cerebrovascular disorder NOS | |
| 133 | 91704 | 4063 | Placebo | 09/19/03 | 1086 | 12/18/03 | Metastatic renal cell carcinoma | |
| 134 | 91724 | 832 | Placebo | 05/20/02 | 557 | | Subdural haematoma | |
| 135 | 91994 | 735 | Placebo | 11/21/01 | 463 | | Coronary artery disease | |
| 136 | 92046 | 850 | Placebo | 08/12/02 | 667 | | Myocardial ischaemia | |
| 137 | 92163 | 791 | Placebo | 01/02/02 | 242 | | Coronary artery disease NOS | |
| 138 | 92301 | 668 | Placebo | 06/07/01 | 101 | | Angina pectoris | |
| 139 | 92582 | 814 | Placebo | 05/20/02 | 389 | | Angina unstable | |
| 140 | 92814 | 904 | Placebo | 01/27/03 | 664 | | Carotid artery stenosis | |
| 141 | 92887 | 702 | Placebo | 08/27/01 | 146 | | Coronary artery stenosis | |
| 142 | 93260 | 907 | Placebo | 02/21/03 | 516 | 02/21/03 | Brain death, Sepsis NOS | |
| 143 | 93260 | 904 | Placebo | 02/17/03 | 512 | | Cerebrovascular accident | |

Data Source: [4.4.1, 4.2.1]

88

Confidential - Subject To Protective Order

**Table 33 (Continued)**
**List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome**
**Events on Treatment through 14 Days After the Last Dose of Study Therapy**

| N | An | Case ID | Treatment | Onset Date | Rcday | Death Date | Term | Adjudication Outcome |
|---|-----|---------|-----------|------------|-------|------------|------|----------------------|
| 144 | 93398 | 4029 | Placebo | 09/07/04 | 1126 | 09/16/04 | Hepatic failure, Renal failure acute, Disseminated intravascular coagulation | |
| 145 | 93601 | 3709 | Placebo | 12/29/03 | 798 | . | Coronary artery disease | |
| 146 | 94059 | 963 | Placebo | 09/23/03 | 738 | . | Vertebrobasilar insufficiency | |
| 147 | 94405 | 835 | Placebo | 05/10/02 | 409 | . | Carotid artery stenosis | |
| 148 | 94732 | 4119 | Placebo | 07/09/02 | 262 | 12/31/02 | Gastric cancer NOS | |

Note: Confirmed TCVSAE event, Confirmed APTC event
Data Source: [4.4.1; 4.2.1]

**Table 34**
**List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome**
**Events between 15 Days and 28 Days after the Last Dose of Study Therapy**

| N | An | Case ID | Treatment | Onset Date | Rcday | Death Date | Term | Adjudication Outcome |
|---|-----|---------|-----------|------------|-------|------------|------|----------------------|
| 1 | 90156 | 683 | Rofecoxib 25 mg | 05/01/01 | 275 | 05/15/01 | Metastatic neoplasm of unknown primary | . |
| 2 | 94718 | 852 | Rofecoxib 25 mg | 05/07/02 | 304 | 07/09/02 | Pulmonary tuberculosis | |
| 3 | 90577 | 754 | Placebo | 12/18/01 | 387 | 12/27/01 | Stab Wound, Completed suicide | |

Note: Confirmed TCVSAB event, Confirmed APTC event
Data Source: [4.4.1; 4.2.1]

69

APPROVe Trial Cardiovascular Safety Report

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

Exhibit C - Grefer Depo Excerpts - Smith - Oppo to 18 Months

• Smith - Opposition / 18 Months

[1:] - [1:25]          6/29/2006      Grefer, Michael A. (Discovery Deposition)

```
page 1
            --------------------------------------------------- PAGE00001 --------
   1                 UNITED STATES DISTRICT COURT
   2                 EASTERN DISTRICT OF LOUISIANA
   3        - - - - - - - - - - - - - -
   4        ROBERT G. SMITH          :
   5                                 :
   6                Plaintiff,       :
   7          vs.                    : Case No. 2:05-CV-04379
   8                                 :
   9        MERCK & CO., INC.        :
  10                                 :  DISCOVERY DEPOSITION
  11              Defendant.         :
  12        - - - - - - - - - - - - - -
  13              Deposition of:  MICHAEL A. GREFER, M.D.
  14              Taken:          By the Defendant
  15                              Pursuant to notice & subpoena
  16              Date:           Thursday, June 29, 2006
  17              Time:           Commencing at 9:11 AM
  18              Place:          Commonwealth Orthopaedic
  19                              Center
  20                              200 South Hill Medical Center
  21                              525 Alexandria Pike
  22                              Southgate, Kentucky  41071
  23              Before:         Luke T. Lavin, RDR, CRR
  24                              Notary Public - Commonwealth
  25                              of Kentucky
page 2
   1        APPEARANCES:
```

[44:19] - [44:25]      6/29/2006      Grefer, Michael A. (Discovery Deposition)

```
page 44
  18        A.   Yes.
  19        Q.   You also noted on 10/2 that samples
  20 were given.
  21        A.   Yes.
  22        Q.   Can you tell us what it says about
  23 samples?
  24        A.   It says "Samples Vioxx 50 milligrams,
  25 Samples Vioxx 25 milligrams."
  26        Q.   And then what does it say below that
```

[46:6] - [47:3]        6/29/2006      Grefer, Michael A. (Discovery Deposition)

```
page 46
   5             MR. WRIGHT:  Object to the form.
   6        Q.   Would you -- generally, would this
   7 generally have been, you know, less than a week's
   8 supply?
   9             MR. WRIGHT:  Object to the form.
  10        A.   Usually.  Usually, yes, sir.
  11        Q.   If you'd given more than that, would
  12 that have been unusual?
  13             MR. WRIGHT:  Object to the form.
  14        A.   Well, actually, what I usually do is I
  15 go over and I -- and I grab them some, so -- but it's
  16 usually less than four or five packs.  But it would
  17 have been unusual had I given him a lot, yes, sir.
  18        Q.   And do you recall how these came,
  19 these samples, the 25 milligram?
  20        A.   I think they were in the two blister
  21 packs, also.
  22        Q.   Okay.  If you'd go ahead and just look
  23 down Exhibit Number 3, and can you tell us when else
  24 Vioxx was prescribed or samples given, at least from
  25 this record?
```



Exhibit C - Grefer Depo Excerpts - Smith - Oppo to 18 Months

• Smith - Opposition / 18 Months

page 47
```
1              A.    It looks like Vioxx was prescribed on
2    December the 9th of 2002.  30 were given with one a
3    day, no refills.
4              Q.    Okay.
```

[47:19] - [47:23]        6/29/2006        Grefer, Michael A. (Discovery Deposition)

page 47
```
18             A.    Correct.
19             Q.    And then again on December 9th he
20   received another 30-day supply?
21             A.    Correct.
22             Q.    With no refills?
23             A.    Right.
24             Q.    And that is, as far as you can -- that
```

[95:2] - [96:26]        6/29/2006        Grefer, Michael A. (Discovery Deposition)

page 95
```
1              (Deposition concluded at 11:10 AM.)
2                          - - -
```
page 96
```
1                    C E R T I F I C A T E
2    COMMONWEALTH OF KENTUCKY:
3                               SS:
4    COUNTY     OF    CAMPBELL:
5         I, Luke  T.  Lavin, a duly qualified and commis-
6    sioned  notary  public in and for the Commonwealth of
7    Kentucky, do hereby certify that prior to the giving
8    of  his  deposition, the  within  named  Michael  A.
9    Grefer, M.D., was  by me first  duly sworn to testify
10   the  truth, the  whole  truth, and  nothing  but  the
11   truth; that the foregoing pages constitute a true and
12   correct  transcript of  testimony given  at said time
13   and place  by said deponent; that said deposition was
14   taken  by me  in stenotypy  and transcribed  under my
15   supervision; that  I am  neither a  relative of  nor
16   attorney  for any of  the parties to this litigation,
17   nor relative of nor employee of any of their counsel,
18   and have no interest whatsoever in the result of this
19   litigation.
20        IN WITNESS WHEREOF, I  hereunto set my hand  and
21   official  seal  of office, at  Cincinnati, Ohio, this
22   1st day of July 2006.
23
24                      _____
25                      Luke T. Lavin, RDR-CRR, Notary
26   My commission expires:   Public, Commonwealth of Kentucky
```

Exhibit D - Smith Depo Excerpts - Smith - Oppo to 18 Months

• Smith - Opposition / 18 Months

[2:1] - [2:25]        6/15/2006    Smith, Robert

```
page 2
   0001
   1                  UNITED STATES DISTRICT COURT
   2                  EASTERN DISTRICT OF LOUISIANA
   3
   4                         - - -
   5
   6     ROBERT G. SMITH,              :
   7              Plaintiff,           :
   8              Vs.                  :  Case No. 2:05-CV-04379
   9     MERCK & COMPANY, INC.,        :
  10              Defendant.           :
  11
  12                         - - -
  13
  14          The deposition of ROBERT G. SMITH, Plaintiff
  15     herein, taken as on Cross-Examination by the Defendant,
  16     pursuant to the Federal Rules of Civil Procedure, notice
  17     and agreement of counsel to take deposition at the Hilton
  18     Hotel, 3737 Turfway Road, Florence, Kentucky on Thursday,
  19     June 15th, 2006, 9:30 a.m. before Shandy Ehde, a court
  20     reporter and Notary Public.
  21
  22
  23
  24
  25
page 3
   1     APPEARANCES:
```

[149:11] - [152:1]        6/15/2006    Smith, Robert

```
page 149
  10     Q.    Okay.
  11           MR. VAN KIRK:   Let's mark this.
  12                (Exhibit No. 17 was marked
  13                 for identification.)
  14     Q.    Exhibit 17 is a medical record from Dr.
  15  Grefer.  Bates number is SmithR-GreatCinOrthMR-0008.
  16  This is a medical chart of various medications, and if
  17  you look under 10/2/02 you'll see, samples Vioxx, 50
  18  milligrams; samples Vioxx, 25 milligrams and RX Vioxx, 25
  19  milligrams by 30 and QD refill.
  20           Do you see that?
  21     A.    Yes, sir.
  22     Q.    And we've already discussed the samples,
  23  but do you recall getting a prescription of Vioxx from
  24  Dr. Grefer on October 2nd, 2002?
  25     A.    I don't recall when he give it to me.
page 150
   1     Q.    And do you recall when you filled the
   2  prescription?
   3     A.    No, sir, I don't.
   4     Q.    Or when you got the refill of the
   5  prescription?
   6     A.    No, sir, I don't.
   7     Q.    Do you know whether you got a refill?
   8     A.    I did get them, but I don't recall a date.
   9     Q.    Then if you look further down, on December
  10  9, 2002, there's a reference to Vioxx, 25 milligrams,
  11  number sign 30?
  12     A.    Yes, sir.
  13     Q.    TQD and a zero, do you see that?
  14     A.    Yes, sir.
  15     Q.    Do you recall getting any -- Do you recall
  16  getting that prescription?
  17     A.    No, I don't recall the date.  I'm sure I
  18  got it.
```

EXHIBIT
D

Exhibit D - Smith Depo Excerpts - Smith - Oppo to 18 Months

• Smith - Opposition / 18 Months

```
19        Q.    And would you have filled that prescription
20   shortly thereafter?
21        A.    Yes.
22        Q.    Okay.  In the ordinary course would you
23   have filled that prescription at or around the time where
24   medications were running out?
25        MR. WRIGHT:   Object to the form.
page 151
1         A.    I'm not for sure.
2         Q.    Would that be consistent with your
3    practice?
4         A.    It may have.
5         Q.    Okay.  Do you recall whether or not you
6    took -- Do you recall how many, whether you took only one
7    Vioxx a day or whether you ever took two Vioxx a day?
8         A.    One a day was all that was prescribed.
9         Q.    Okay.  So you would not have taken two?
10        A.    No.
11        Q.    Do you know whether you took one every day
12   or whether you took one as needed?
13        A.    To the best of my recollection I took one
14   every day.
15        Q.    Do you recall specifically whether or not
16   you did or didn't, or is that --
17        A.    I did, yes.
18        Q.    And that's throughout this time period?
19        A.    If he prescribed it, I took it.
20        Q.    Okay.  Can we take five minutes?
21        A.    Sure.
22              (Short recess.)
23        Q.    Mr. Smith, the last entry for Vioxx
24   prescription is dated December 9th, 2002.  Did you
25   receive any prescriptions after that date?
page 152
1         A.    Not that I recall.
2         Q.    I want to provide you with a calendar from
```

[:1] - [:25]          6/15/2006    Smith, Robert

```
page 276
25
page
1                     CERTIFICATE
2    STATE OF OHIO    :
3                     : SS
4    COUNTY OF CLERMONT :
5         I, Shandy Ehde, court reporter and Notary Public in
6    and for the State of Ohio, do certify that before the
7    giving of his deposition, Robert Smith was by me first
8    duly sworn to depose the truth, the whole truth, nothing
9    but the truth; that the foregoing deposition was given at
10   said time and place by notice and agreement of counsel,
11   that said deposition was taken in stenotypy and
12   transcribed by computer under my supervision, and
13   submission to the witness for signature was expressly
14   required.
15        I certify that I am neither a relative of, nor
16   attorney for any of the parties to this cause, nor
17   relative or employee of any of their counsel, and have no
18   interest whatever in the result of this action.
19        IN WITNESS WHEREOF, I have set my hand and seal at
20   Cincinnati, Ohio this 16th day of June, 2006.
21
22                    Shandy Ehde
23              Notary Public - State of Ohio
24   My Commission Expires:
25   August 27, 2007
```

NDA 21-042                 November 23, 1998

Original New Drug Application
VIOXX™
(Rofecoxib) Tablets
CLINICAL DOCUMENTATION
VOLUME 1.93
Merck Research Laboratories

Information and data submitted herein contains trade
secrets, or privileged or confidential information, the
property of Merck & Co., Inc. and government
agencies are not authorized to make it public without
written permission from Merck.

Confidential - Subject To Protective Order

MRK-NJ0177394

M001628297

EXHIBIT
E

Blumberg No. 6119

Cinical Documentation

# Cinical Documentation

Confidential - Subject To Protective Order

MRK-NJ0177395

M001628298

MK-0966
Clinical Documentation

## TABLE OF CONTENTS        PAGE/VOLUME

A. **Organization of the Clinical Documentation**   Vol. 1.93
1. Organization   A-1
2. Table of All Investigators   A-5

B. **Rationale for and Purpose of MK-0966 in the Marketplace**   Vol. 1.93
1. Introduction   B-1
2. Characteristics of Osteoarthritis   B-2
3. Characteristics of Pain   B-4
4. Clinical and Socioeconomic Importance of Osteoarthritis and Pain   B-5
5. Prostaglandins:  Biology and Role in Inflammation   B-7
6. Pharmacologic Action of NSAIDs and MK-0966   B-8
7. Rationale for Use of MK-0966   B-10
8. Summary   B-11

C. **Clinical Pharmacology**   Vol. 1.93
1. Introduction and Overview   C-1
   1.1 Organization   C-1
   1.2 Background   C-2
   1.3 Overview of Pharmacokinetics, Biopharmaceutics, and Pharmacodynamics Programs   C-3
2. Table of Clinical Pharmacology/Drug Metabolism Studies   C-9
3. Dosage Form Development   C-35
   3.1 Chemistry and Nomenclature   C-35
   3.2 Formulation Development   C-36
      3.2.1 Tablets   C-36
      3.2.2 Suspensions   C-38
   3.3 Formulation Composition   C-38
   3.4 Drug Product Dissolution   C-44
4. Analytical Methods for the Determination of MK-0966 in Human Biological Fluids   C-51
   4.1 Assay Development—A Brief History   C-51
   4.2 High Performance Liquid Chromatography Assays   C-53
      4.2.1 HPLC Detection Conditions   C-53
         4.2.1.1 Post-Column Photochemical Derivatization and Fluorescence Detection of MK-0966   C-53
         4.2.1.2 Tandem Mass Spectrometric Detection of MK-0966   C-56
      4.2.2 Isolation of MK-0966 From the Biological Matrix   C-60
         4.2.2.1 Liquid-Liquid Extraction (Methods A to D, F, G, J)   C-60
         4.2.2.2 Automated On-Line Solid-phase Extraction (Method E)   C-60
         4.2.2.3 Solid-phase Extraction using a 96-Well Plate (Methods H and I)   C-61

/MK-0966/WMA/RW1379.DOC  APPROVED        09NOV98

Confidential - Subject To Protective Order        MRK-NJ0177398

MK-0966
Clinical Documentation

TABLE OF CONTENTS (CONT.)          PAGE/VOLUME

C. Clinical Pharmacology (Cont.)          Vol. 1.93
    4.2.3   Chromatographic Systems for the Analysis of MK-0966          C-61
    4.2.4   Comparison of Methods Used for the Analysis of MK-0966 in
          Biological Fluids          C-62
   4.3    Assay Validation          C-69
    4.3.1   Reproducibility          C-69
    4.3.2   Stability          C-79
    4.3.3   Accuracy          C-80
    4.3.4   Linearity          C-84
    4.3.5   Recovery          C-86
    4.3.6   Specificity          C-88
5.   Summary of ADME in Laboratory Animals          C-97
   5.1    Introduction          C-97
   5.2    Absorption and Excretion          C-98
   5.3    Distribution          C-99
    5.3.1   Binding to Plasma Proteins and Blood/Plasma Partitioning          C-100
    5.3.2   Distribution in Pregnant and Lactating Rats          C-101
   5.4    Metabolism          C-101
   5.5    Interconversion of MK-0966 and L-755,190          C-102
6.   Pharmacokinetics and Biopharmaceutics of MK-0966 in Man          C-103
   6.1    Rationale for the Biopharmaceutics Program for MK-0966          C-103
   6.2    Data Analysis Methods          C-107
    6.2.1   Pharmacokinetic Methods          C-107
    6.2.2   Statistical Methods          C-109
    6.2.2.1   Statistical Methods for Pharmacokinetic Data          C-109
    6.2.2.2   Statistical Methods for COX-1 and COX-2 Selectivity          C-110
   6.3    Pharmacokinetics of MK-0966 in Man          C-112
    6.3.1   Metabolism of MK-0966 in Man          C-112
    6.3.1.1   In Vivo Studies          C-112
    6.3.1.2   In Vitro Studies          C-134
    6.3.1.3   Inhibitory Activity of MK-0966 Metabolites In Vitro          C-137
    6.3.2   Intravenous Pharmacokinetics          C-138
    6.3.3   Oral Pharmacokinetics          C-144
    6.3.3.1   Single-Dose Administration          C-145
    6.3.3.1.1   Preliminary Findings          C-145
    6.3.3.1.2   Dose Proportionality          C-146
    6.3.3.1.3   Comparison of Tablet Formulation to an Oral Solution
          Reference and Examination of Intraindividual Variability          C-156
    6.3.3.1.4   Bioequivalence of Suspension and Tablet Formulations          C-160
    6.3.3.2   Multiple-Dose Administration          C-166
    6.3.3.3   Oral Bioavailability          C-176

Confidential - Subject To Protective Order          MRK-NJ0177397

MD01628300

MK-0966
Clinical Documentation

TABLE OF CONTENTS (CONT.)                          PAGE/VOLUME

C. Clinical Pharmacology (Cont.)                   Vol. 1.93
    6.3.4     Special Studies                       C-181
        6.3.4.1    Effect of Food on Absorption     C-181
        6.3.4.2    Effect of Antacids on Absorption C-185
        6.3.4.3    Pharmacokinetics in the Elderly  C-187
        6.3.4.4    Pharmacokinetics in Patients With Renal Insufficiency    C-191
        6.3.4.5    Pharmacokinetics in Patients With Hepatic Insufficiency  C-198
    6.3.5     Studies of In Vivo Metabolism by Cytochrome P450    C-202
        6.3.5.1    Erythromycin Breath Test         C-202
        6.3.5.2    Effect of MK-0966 on Midazolam Metabolism      C-204
        6.3.5.3    Effect of CYP Inhibition by Cimetidine on MK-0966
                   Metabolism                       C-208
        6.3.5.4    Effect of Ketoconazole Inhibition of CYP on MK-0966
                   Metabolism                       C-211
        6.3.5.5    Effect of CYP Induction by Rifampin on MK-0966
                   Metabolism                       C-212
    6.3.6     Drug Interaction Studies              C-215
        6.3.6.1    Methotrexate                     C-215
        6.3.6.2    Prednisone/Prednisolone          C-220
        6.3.6.3    Oral Contraceptives              C-224
        6.3.6.4    Digoxin                          C-225
        6.3.6.5    Warfarin                         C-227
7.   Pharmacodynamics of MK-0966 in Man            C-232
    7.1       COX-1 Versus COX-2 Selectivity        C-232
        7.1.1     Introduction                      C-232
        7.1.2     Rising Single Oral Dose Study     C-235
        7.1.3     Rising Multiple Oral Dose Study   C-244
        7.1.4     MK-0966/NSAID Comparator Study I  C-248
        7.1.5     MK-0966/NSAID Comparator Study II C-259
        7.1.6     Gastric Biopsy Study              C-271
        7.1.7     Aspirin Interaction Study         C-276
        7.1.8     Sodium Excretion Study            C-279
        7.1.9     Gastric Endoscopy Study           C-282
        7.1.10    Inhibition of TXB2 Generation Ex Vivo: Combined Analysis   C-286
        7.1.11    Summary of Biochemical Selectivity Studies      C-289
    7.2       Renal Function Studies                C-291
        7.2.1     Introduction                      C-291
        7.2.2     Sodium Excretion Study            C-295
        7.2.3     Single-Dose Renal Function Study  C-302
        7.2.4     Multiple-Dose Renal Function Study    C-307
        7.2.5     MK-0966/NSAID Comparator Study II C-311

/MK-0966/WMA/RW1379.DOC  APPROVED                              09NOV98

Confidential - Subject To Protective Order

MK-0966
Clinical Documentation

## TABLE OF CONTENTS (CONT.)

| | | PAGE/VOLUME |
|---|---|---|
| C. | Clinical Pharmacology (Cont.) | Vol. 1.93 |
| 7.2.6 | Summary of Renal Studies | C-312 |
| 7.3 | Platelet Function Evaluation | C-316 |
| 7.3.1 | Introduction | C-316 |
| 7.3.2 | Rising Single Oral Dose Study | C-317 |
| 7.3.3 | Rising Multiple Oral Dose Study | C-318 |
| 7.3.4 | MK-0966/NSAID Comparator Study II | C-319 |
| 7.3.5 | Aspirin Interaction Study | C-324 |
| 7.3.6 | Summary of Platelet Function Studies | C-326 |
| 7.4 | Antipyretic Effect | C-326 |
| 7.5 | Antihypertensive Interaction | C-329 |
| 7.5.1 | Introduction | C-329 |
| 7.5.2 | ACE Inhibitor Interaction Study | C-329 |
| 7.6 | Aspirin Interaction Studies | C-335 |
| 7.6.1 | Protein-binding Interaction (in Vitro) | C-335 |
| 7.6.2 | Aspirin Interaction Study | C-336 |
| 8. | Pharmacokinetic/Pharmacodynamic Correlations | C-340 |
| 9. | Conclusions | C-343 |
| 9.1 | Pharmacokinetic Conclusions | C-343 |
| 9.1.1 | Absorption and Bioavailability | C-343 |
| 9.1.2 | Metabolism and Elimination | C-344 |
| 9.1.3 | Formulation Comparisons | C-344 |
| 9.1.4 | Dose Proportionality | C-345 |
| 9.1.5 | Multiple Doses | C-345 |
| 9.1.6 | Investigations of Metabolism by Cytochrome P450 | C-345 |
| 9.1.7 | Effects of Organ Failure on Disposition | C-346 |
| 9.1.8 | Drug Interactions | C-347 |
| 9.2 | Pharmacodynamic Conclusions | C-348 |
| 9.2.1 | Cyclooxygenase Isoform Specificity | C-348 |
| 9.2.2 | Platelet Function | C-349 |
| 9.2.3 | Effects of MK-0966 Administration on Renal Function | C-349 |
| 9.2.4 | Antipyretic Effect | C-351 |
| 9.2.5 | Antihypertensive Interaction | C-352 |
| 9.2.6 | Aspirin Interaction | C-352 |
| 9.3 | Pharmacokinetic-Pharmacodynamic Relationship | C-352 |
| D. | Clinical Efficacy | Vol. 1.94 |
| 1. | Overview | D-1 |
| 1.1 | Osteoarthritis Overview | D-1 |
| 1.1.1. | Efficacy End Points for Osteoarthritis Studies | D-3 |
| 1.1.2 | Efficacy of MK-0966 in Osteoarthritis | D-4 |
| 1.2 | Analgesia Overview | D-5 |

Confidential - Subject To Protective Order

MRK-NJ0177399

M00162830 2

MK-0966
Clinical Documentation

## TABLE OF CONTENTS (CONT.)                    PAGE/VOLUME

| | | | |
|---|---|---|---|
| **D.** | **Clinical Efficacy (Cont.)** | | **Vol. 1.94** |
| | 1.2.1 | Efficacy End Points for Analgesia Studies | D-7 |
| | 1.2.2 | Efficacy of MK-0966 in Analgesia | D-8 |
| | 1.3 | Conclusions | D-9 |
| 2. | | Efficacy of MK-0966 in Osteoarthritis | D-10 |
| | 2.1 | Introduction | D-10 |
| | 2.2 | Rationale for Osteoarthritis Studies Conducted | D-24 |
| | 2.2.1 | Six-Week Placebo- and Active-Comparator-Controlled Osteoarthritis Studies | D-25 |
| | 2.2.2 | One-Year Active-Comparator-Controlled Osteoarthritis Studies | D-26 |
| | 2.2.3 | Extensions (029-10, 029-20, 029-30, 034-10, 035-10, and 058-10) | D-26 |
| | 2.2.4 | Six-Month Endoscopy Osteoarthritis Studies | D-26 |
| | 2.3 | Osteoarthritis Patient Selection Criteria and Clinical Study Design | D-27 |
| | 2.3.1 | Six-Week Placebo- and Active-Comparator-Controlled Osteoarthritis Studies and 1-Year Active-Comparator-Controlled Osteoarthritis Studies | D-27 |
| | 2.3.1.1 | Patient Selection Criteria | D-27 |
| | 2.3.1.1.1 | Disease Activity Criteria for Prior Regular NSAID Users | D-29 |
| | 2.3.1.1.2 | Disease Activity Criteria for Prior Regular Acetaminophen Users | D-30 |
| | 2.3.1.2 | Clinical Study Design | D-30 |
| | 2.3.2 | Osteoarthritis Extension Studies | D-33 |
| | 2.3.2.1 | Clinical Study Design: Extension to the Dose-Ranging Osteoarthritis Study—Dose Escalation | D-33 |
| | 2.3.3 | Endoscopy Osteoarthritis Studies | D-35 |
| | 2.3.3.1 | Patient Selection | D-35 |
| | 2.3.3.2 | Study Design | D-35 |
| | 2.4 | Clinical Efficacy End Points | D-36 |
| | 2.4.1 | Clinical End Points | D-42 |
| | 2.4.1.1 | Pain | D-43 |
| | 2.4.1.2 | Global Signs and Symptoms—Patient Perspective | D-45 |
| | 2.4.1.3 | Global Signs and Symptoms—Investigator Perspective | D-47 |
| | 2.4.1.4 | Physical Disability, Joint Stiffness, and Signs (Physical Examination Findings) | D-49 |
| | 2.4.1.5 | Health-Related Quality of Life | D-52 |
| | 2.4.2 | Endoscopy Osteoarthritis Studies | D-52 |
| | 2.5 | Statistical Methodology | D-53 |
| | 2.5.1 | Approach to Efficacy Analyses | D-53 |
| | 2.5.1.1 | Intention-to-Treat Approach | D-53 |
| | 2.5.1.2 | Per-Protocol Approach | D-54 |

Confidential - Subject To Protective Order

MRK-NJ0177400

M00162830 3

MK-0966
Clinical Documentation

TABLE OF CONTENTS (CONT.) PAGE/VOLUME

**D. Clinical Efficacy (Cont.)** Vol. 1.94
2.5.2 Multiplicity D-55
2.5.3 Interim Analysis D-56
2.5.4 Analytical Methods D-56
2.5.4.1 Evaluation of End Points D-58
2.5.4.2 Analysis Methodology—Efficacy D-61
2.5.5 Establishing Comparability or Superiority/Inferiority D-61
2.5.6 Additional Analyses for Efficacy End Points D-65
2.5.6.1 Assessment of Efficacy Response Over Time D-65
2.5.6.2 Assessment of Last Observed Value (Last Time Point Analysis) D-65
2.5.6.3 Assessment of Consistency of Treatment Effects Across Subgroups D-65
2.5.7 Baseline Comparability D-67
2.6 Rationale for Phase III Osteoarthritis Dose Selection D-67
2.6.1 Phase II Osteoarthritis Studies (Pilot Osteoarthritis Study: Protocol 010, Dose-Ranging Osteoarthritis Study: Protocol 029, Extensions to Dose-Ranging Osteoarthritis Study: Protocols 029-10, -20, -30) D-68
2.6.1.1 Pilot Osteoarthritis Study (Protocol 010) D-68
2.6.1.2 Dose-Ranging Osteoarthritis Study (Protocol 029) D-71
2.6.2 Dose Range/Clinical Response Relationship: Integrated Analysis of the Pilot Osteoarthritis Study (Protocol 010) and the Dose-Ranging Osteoarthritis Study (Protocol 029) D-76
2.6.3 First Extension to the Dose-Ranging Osteoarthritis Study: Effects of Dose Escalation D-81
2.6.4 Osteoarthritis Phase III Dose Selection—Summary and Conclusions D-89
2.7 Osteoarthritis Clinical Efficacy Studies D-91
2.7.1 Baseline Characteristics D-94
2.7.2 Six-Week Placebo- and Active-Comparator-Controlled Studies (Protocols 029, 033, 040, and 058) D-99
2.7.2.1 Effect of MK-0966 on Osteoarthritis Pain D-102
2.7.2.2 Effect of MK-0966 on Global Signs and Symptoms—Patient Perspective D-107
2.7.2.3 Effect of MK-0966 on Global Signs and Symptoms—Investigator Perspective D-112
2.7.2.4 Effect of MK-0966 on Physical Function (Disability) and Joint Stiffness D-116
2.7.2.5 Effect MK-0966 on Physical Signs—Joint Swelling and Joint Tenderness D-118

Confidential - Subject To Protective Order

MRK-NJ0177401

M001628304

MK-0966
Clinical Documentation

TABLE OF CONTENTS (CONT.)              PAGE/VOLUME

D.  Clinical Efficacy (Cont.)                                                    Vol. 1.94
    2.7.2.6    Effect of MK-0966 on Health-Related Quality of Life (SF-
        36)                                                              D-120
    2.7.2.7    Efficacy of MK-0966 in the Elderly (Protocol 058)              D-124
    2.7.2.8    Summary:     6-Week Placebo- and Active-Comparator-
        Controlled Studies                                             D-128
  2.7.3    One-Year Active-Comparator-Controlled Osteoarthritis Studies
    and Extensions                                                       D-129
    2.7.3.1    One-Year      Active-Comparator-Controlled      Studies:
        Multinational and U.S. Diclofenac Osteoarthritis Studies
        (Protocols 034 and 035)                                        D-129
      2.7.3.1.1    One-Year Studies—Clinical Efficacy of MK-0966 and
          Maintenance of Treatment Effects—Primary End Points          D-130
      2.7.3.1.2    One-Year Studies—Clinical Efficacy of MK-0966 and
          Maintenance of Treatment Effects—Key Secondary and
          Other End Points                                             D-140
    2.7.3.2    Efficacy of MK-0966 in Extension Studies                     D-146
    2.7.3.3    Summary:   1-Year Active-Comparator-Controlled Studies
        and Extension Studies                                          D-148
    2.7.4    Comparability Data and Subgroup Analyses                       D-149
    2.7.4.1    Comparison of the Efficacy of MK-0966 to NSAIDs
        (Ibuprofen and Diclofenac)                                     D-149
    2.7.4.2    Effect of MK-0966 in Relation to Location of Osteoarthritis   D-160
    2.7.4.3    Effect of MK-0966 in Relation to Demographic Parameters
        and Osteoarthritis Characteristics                             D-168
  2.7.5    Endoscopy Osteoarthritis Studies                               D-172
  2.8    Comparison of 25 mg to 12.5 MK-0966                              D-175
    2.8.1    Analysis of Response to 25 mg Versus 12.5 mg: Combined
      Analysis of Protocols 029, 033, 034, 035, and 040             D-176
    2.8.2    MK-0966 25 Versus 12.5 mg: Proportions With Consistent
      Clinical Response (All Three Primary End Points)               D-177
  2.9    Osteoarthritis Clinical Efficacy Discussion                      D-179
  2.9.1    Dose Selection for Phase III                                   D-179
  2.9.2    Efficacy in Osteoarthritis                                     D-181
  2.9.3    Clinical Use and Dose Recommendation of MK-0966 in the
    Treatment of Osteoarthritis                                          D-185
  2.9.4    Efficacy of MK-0966 Osteoarthritis Conclusions                 D-187
3.   Efficacy of MK-0966 in Analgesia                                      D-189
3.1    Introduction                                                        D-189
3.2    Rationale for Studies Conducted                                     D-191
  3.2.1    Post-Dental Surgery Pain Studies                              D-194

/MK-0966/WMA/RW1379.DOC  APPROVED                                           09NOV98

Confidential - Subject To Protective Order                                        MRK-NJ0177402

M00162830S

MK-0966
Clinical Documentation

*)*

## TABLE OF CONTENTS (CONT.)

| | | PAGE/VOLUME |
|---|---|---|
| **D. Clinical Efficacy (Cont.)** | | **Vol. 1.94** |
| 3.2.2 | Primary Dysmenorrhea Studies | D-194 |
| 3.2.3 | Post-Orthopedic Surgery Pain Study | D-194 |
| 3.3 | Clinical Study Design | D-195 |
| 3.3.1 | Post-Dental Surgery Pain Studies | D-195 |
| 3.3.2 | Primary Dysmenorrhea Studies | D-196 |
| 3.3.3 | Post-Orthopedic Surgery Pain Study | D-197 |
| 3.4 | Clinical Efficacy End Points | D-198 |
| 3.4.1 | End Points Assessing Overall Analgesic Effect | D-202 |
| 3.4.1.1 | Primary End Point: TOPAR8 | D-202 |
| 3.4.1.2 | SPID8 | D-202 |
| 3.4.1.3 | Patient's Global Evaluation of Study Medication | D-203 |
| 3.4.1.4 | Average Supplemental Rescue Medication Use Over Days 2 to 5 | D-203 |
| 3.4.2 | End Points Assessing Onset of Analgesia | D-203 |
| 3.4.2.1 | Time to Confirmed Perceptible (Meaningful) Pain Relief (Stopwatch) | D-203 |
| 3.4.2.2 | Time to PID≥1 | D-204 |
| 3.4.3 | End Points Assessing Peak Analgesic Activity | D-204 |
| 3.4.4 | End Points Assessing Duration of Analgesic Activity | D-205 |
| 3.5 | Statistical Methodology | D-205 |
| 3.5.1 | Approach to Efficacy Analyses | D-205 |
| 3.5.1.1 | Intention-to-Treat Approach | D-206 |
| 3.5.1.2 | Per-Protocol Approach | D-206 |
| 3.5.2 | Multiplicity | D-207 |
| 3.5.3 | Comparisons to Active Controls | D-208 |
| 3.5.4 | Interim Analysis | D-208 |
| 3.5.5 | Analytical Methods | D-208 |
| 3.5.6 | Statistical Methods for Assessing the Overall Analgesic Effect | D-210 |
| 3.5.6.1 | Primary End Point: TOPAR8 | D-210 |
| 3.5.6.2 | Other End Points Assessing Overall Analgesic Effect | D-212 |
| 3.5.7 | Assessment of Onset of Analgesic Effect | D-212 |
| 3.5.7.1 | Time to Confirmed Perceptible (Meaningful) Pain Relief (Stopwatch) | D-212 |
| 3.5.7.2 | Time to PID≥1 | D-213 |
| 3.5.8 | Assessment of Peak Analgesic Effect | D-213 |
| 3.5.8.1 | Peak Pain Relief and Peak PID Score Within 8 Hours Postdose | D-213 |
| 3.5.9 | Assessment of Duration of Analgesic Effect | D-213 |
| 3.5.9.1 | Time to Requiring Rescue Medication | D-213 |
| 3.5.9.2 | Proportion of Patients Who Required Rescue Medication | D-214 |

Confidential - Subject To Protective Order                                        MRK-NJ0177403

MOD1628309

MK-0966
Clinical Documentation

TABLE OF CONTENTS (CONT.)     PAGE/VOLUME

**D.  Clinical Efficacy (Cont.)**     **Vol. 1.94**

3.5.9.3  PRID Scores at 24 Hours     D-214
3.6  Analgesia Efficacy Studies—Post-Dental Surgery Pain     D-215
3.6.1  Overview—Post-Dental Surgery Pain Studies     D-215
3.6.2  Efficacy of MK-0966 Versus Placebo in Post-Dental Surgery Pain Studies     D-215
3.6.2.1  Dose-Ranging Studies in Post-Dental Surgery Pain     D-215
3.6.2.1.1  Protocol 004     D-216
3.6.2.1.2  Protocol 027     D-217
3.6.2.1.3  Protocol 051     D-222
3.6.2.1.4  Selection of Phase III Dose     D-227
3.6.2.2  Phase III Studies in Post-Dental Surgery Pain     D-227
3.6.2.2.1  Introduction     D-227
3.6.2.2.2  Effect of MK-0966 on Primary End Point: TOPAR8     D-228
3.6.2.2.3  Effect on Other End Points Assessing Overall Analgesic Effect     D-230
3.6.2.2.4  End Points Assessing Onset of Analgesic Effect     D-231
3.6.2.2.5  End Points Assessing Peak Effect     D-232
3.6.2.2.6  End Points Assessing Duration of Analgesia     D-233
3.6.2.2.7  Effect of MK-0966 in Relation to Baseline Pain and Patient Characteristics     D-236
3.6.2.2.8  Additional Data From Phase III Studies: Protocol 071     D-238
3.6.3  Efficacy of MK-0966 Versus Naproxen Sodium and Ibuprofen in Post-Dental Surgery Pain     D-241
3.6.3.1  Introduction     D-241
3.6.3.2  Naproxen Sodium     D-242
3.6.3.3  Ibuprofen     D-245
3.6.4  Summary of Post-Dental Surgery Pain Studies     D-248
3.7  Analgesia Efficacy Studies—Dysmenorrhea     D-249
3.7.1  Overview—Primary Dysmenorrhea Studies     D-249
3.7.2  Efficacy of MK-0966 Versus Placebo in Dysmenorrhea     D-249
3.7.2.1  Single-Dose Study in Dysmenorrhea     D-249
3.7.2.1.1  Protocol 038     D-250
3.7.2.1.2  Selection of Phase III Dose     D-254
3.7.2.2  Phase III Studies in Dysmenorrhea     D-255
3.7.2.2.1  Introduction     D-255
3.7.2.2.2  Effect of MK-0966 on Primary End Point: TOPAR8     D-256
3.7.2.2.3  Effect on Other End Points Assessing Overall Analgesic Effect     D-258
3.7.2.2.4  End Point Assessing Onset of Analgesic Effect     D-260
3.7.2.2.5  End Points Assessing Peak Analgesic Effect     D-260

MK-0966
Clinical Documentation

)

## TABLE OF CONTENTS (CONT.)   PAGE/VOLUME

**D. Clinical Efficacy (Cont.)**   **Vol. 1.94**

| | | |
|---|---|---|
| 3.7.2.2.6 | End Points Assessing Duration | D-261 |
| 3.7.2.2.7 | End Points of Multiple Dose Administration | D-262 |
| 3.7.2.2.8 | Effect of MK-0966 in Relation to Patient Characteristics | D-263 |
| 3.7.3 | Efficacy of MK-0966 Versus Ibuprofen and Naproxen Sodium in Dysmenorrhea | D-265 |
| 3.7.3.1 | Introduction | D-265 |
| 3.7.3.2 | Ibuprofen | D-265 |
| 3.7.3.3 | Naproxen Sodium | D-268 |
| 3.7.4 | Summary of Primary Dysmenorrhea Studies | D-272 |
| 3.8 | Analgesia Efficacy Studies—Post-Orthopedic Surgery Pain | D-272 |
| 3.8.1 | Overview—Post-Orthopedic Surgery Pain Study | D-272 |
| 3.8.2 | Single-Dose Analgesic Efficacy in the Post-Orthopedic Surgery Pain Study | D-273 |
| 3.8.3 | Multiple-Dose Analgesic Efficacy in the Post-Orthopedic Surgery Pain Study | D-277 |
| 3.8.3.1 | Average Supplemental Rescue Medication Use Over Days 2 to 5 | D-277 |
| 3.8.3.2 | Patient's Global Evaluation Score Averaged Over Days 2 to 5 | D-278 |
| 3.8.3.3 | Pain Intensity Score Averaged Over Days 2 to 5 | D-279 |
| 3.8.4 | Summary of Post-Orthopedic Surgery Pain Study | D-280 |
| 3.9 | Clinical Efficacy Discussion | D-281 |
| 3.9.1 | Summary of Clinical Efficacy Results | D-281 |
| 3.9.2 | Initial Dose for Analgesic Efficacy | D-282 |
| 3.9.3 | Subsequent Doses for Analgesic Efficacy | D-284 |
| 3.9.3.1 | Recommended Dose to be Taken After the Initial Dose | D-284 |
| 3.9.3.2 | Recommended Dosing Schedule for Subsequent Doses | D-286 |
| 3.10 | Analgesia Efficacy Conclusions | D-287 |

**E. Clinical Safety**   **Vol. 1.94**

| | | |
|---|---|---|
| 1. | General Safety Overview | E-1 |
| 1.1 | Introduction | E-1 |
| 1.1.1 | Scope and Overall Safety Conclusions of the MK-0966 Program | E-1 |
| 1.1.2 | Cyclooxygenase Cellular Biology and MK-0966 Specificity | E-5 |
| 1.2 | Organization of the Safety Section | E-6 |
| 1.2.1 | Osteoarthritis Studies Section (Phase II/III Studies) and Clinical Pharmacology Studies (Phase I) | E-8 |
| 1.2.2 | Analgesia Studies—Phase II/III | E-16 |
| 1.2.3 | GI Safety Studies | E-18 |
| 1.2.4 | Other Studies—Rheumatoid Arthritis | E-19 |
| 1.3 | Tables of All Clinical Studies | E-20 |

Confidential - Subject To Protective Order

MRK-NJ0177405

MID01628308

MK-0966
Clinical Documentation

TABLE OF CONTENTS (CONT.)          PAGE/VOLUME

E. **Clinical Safety (Cont.)**                                                    **Vol. 1.94**
  1.4    Statistical Methods for Evaluation of Clinical and Laboratory
         Adverse Experiences                                              E-25
  1.5    Potential Risks Based Upon Animal Data                           E-28
  1.6    Discussion of Safety Issues With Other Drugs of the Class        E-32
  1.7    Potential Risks Based Upon Specific Cyclooxygenase-2 Inhibition  E-32
  1.8    Potential Risks of Cyclooxygenase-1 Inhibition in Nonspecific
         Inhibitors of Cyclooxygenase                                     E-38
  1.9    Rationale for Safety End Points Studied                          E-40
  2.   Clinical Safety in Osteoarthritis Studies                          E-42
    2.1    Overall Extent and Duration of Exposure                        E-42
      2.1.1    Total Exposure to MK-0966—All Phase 1 to III Studies       E-42
      2.1.2    Osteoarthritis Safety Data                                 E-45
      2.1.3    Exposure to MK-0966 in Osteoarthritis Studies              E-49
        2.1.3.1    Exposure to MK-0966 in the 6-Week Osteoarthritis Studies   E-52
        2.1.3.2    Exposure to MK-0966 in the 6-Month Osteoarthritis Studies  E-54
        2.1.3.3    Exposure to MK-0966 in the 1-Year Osteoarthritis Studies   E-56
        2.1.3.4    Exposure to MK-0966 in the 6-Month-to-86-Week
                   Osteoarthritis Studies                                 E-58
        2.1.3.5    Exposure to MK-0966 in the Phase I/Clinical Pharmacology
                   Studies                                                E-60
    2.2    Demographics and Other Characteristics of the Osteoarthritis Study
           Groups                                                         E-60
      2.2.1    Baseline Characteristics                                   E-61
        2.2.1.1    Baseline Characteristics—6-Week Osteoarthritis Studies    E-61
        2.2.1.2    Baseline Characteristics—6-Month Osteoarthritis Studies   E-62
      2.2.2    Secondary Diagnoses                                        E-66
        2.2.2.1    Secondary Diagnoses—6-Week Osteoarthritis Studies      E-66
        2.2.2.2    Secondary Diagnoses—6-Month Osteoarthritis Studies     E-74
      2.2.3    Concomitant Therapies                                      E-80
        2.2.3.1    Concomitant Therapies—6-Week Osteoarthritis Studies    E-80
        2.2.3.2    Concomitant Therapies—6-Month Osteoarthritis Studies   E-86
    2.3    Clinical Adverse Experiences—Osteoarthritis                    E-93
      2.3.1    Overview of the Clinical Safety Profile of MK-0966         E-93
        2.3.1.1    Overall Assessment of Clinical Adverse Experiences—6-
                   Week Osteoarthritis Studies                            E-96
          2.3.1.1.1   Incidence of Clinical Adverse Experiences           E-100
          2.3.1.1.2   Patients Discontinued Due to Clinical Adverse
                      Experiences—6-Week Osteoarthritis Studies           E-152
        2.3.1.2    Six-Month Osteoarthritis Studies                       E-169
          2.3.1.2.1   Incidence of Clinical Adverse Experiences           E-177

Confidential - Subject To Protective Order                              MRK-NJ0177406

M00162830

MK-0966
Clinical Documentation

TABLE OF CONTENTS (CONT.)    PAGE/VOLUME

E. Clinical Safety (Cont.)                                                       Vol. 1.94
　2.3.1.2.2　Patients Discontinued Due to Clinical Adverse
　　　　　　Experiences—6-Month Studies                                           E-200
　2.3.1.2.3　Clinical Safety Profile of 50 mg MK-0966 in the 6-Month
　　　　　　Studies                                                                E-213
　2.3.1.3　One-Year Osteoarthritis Studies                                        E-214
　2.3.1.3.1　Incidence of Clinical Adverse Experiences                            E-222
　2.3.1.3.2　Patients Discontinued Due to Clinical Adverse
　　　　　　Experiences
　　　　　　—1-Year Studies                                                       E-233
　2.3.1.4　Overall Assessment of Clinical Adverse Experiences—6-
　　　　　　Month-to-86-Week Osteoarthritis Studies                               E-238
　2.3.1.5　Clinical Adverse Experiences—Phase I/Clinical
　　　　　　Pharmacology Studies                                                  E-253
　2.3.1.5.1　Incidence of Clinical Adverse Experiences                            E-254
　2.3.1.5.2　Subjects Discontinued Due to Clinical Adverse
　　　　　　Experiences-Phase I /Clinical Pharmacology Studies                    E-263
　2.3.2　Serious Clinical Adverse Experiences                                     E-267
　2.3.2.1　Serious Clinical Adverse Experiences—6-Week
　　　　　　Osteoarthritis Studies                                                E-267
　2.3.2.1.1　Nonfatal Serious Adverse Experiences                                 E-268
　2.3.2.1.2　Deaths                                                               E-276
　2.3.2.2　Serious Clinical Adverse Experiences—6-Month Studies                   E-278
　2.3.2.2.1　Nonfatal Serious Adverse Experiences                                 E-278
　2.3.2.2.2　Deaths                                                               E-290
　2.3.2.3　Serious Clinical Adverse Experiences—6-Month-to-86-Week
　　　　　　Studies                                                               E-292
　2.3.2.3.1　Nonfatal Serious Adverse Experiences                                 E-292
　2.3.2.3.2　Deaths                                                               E-305
　2.3.2.4　Serious Clinical Adverse Experiences—Phase I/Clinical
　　　　　　Pharmacology Studies                                                  E-307
　2.3.2.4.1　Nonfatal Serious Adverse Experiences                                 E-307
　2.3.2.4.2　Deaths                                                               E-310
　2.3.3　Discussion of Specific Clinical Adverse Experiences                      E-310
　2.3.3.1　Digestive System Adverse Experiences by Study Group                    E-311
　2.3.3.2　Psychiatric Disorder—Depression                                       E-324
　2.3.3.3　Respiratory System Adverse Experiences                                 E-327
　2.3.3.4　Thromboembolic Cardiovascular Adverse Experiences                      E-328
E. Clinical Safety (Cont.)                                                       Vol. 1.95
　2.4　Laboratory Adverse Experiences—Osteoarthritis                              E-332
　2.4.1　Overview of the Laboratory Safety Profile                                E-332

/MK-0966/WMA/RW1379.DOC  APPROVED                     09NOV98

Confidential - Subject To Protective Order

MK-0966
Clinical Documentation

TABLE OF CONTENTS (CONT.)                          PAGE/VOLUME

E.  Clinical Safety (Cont.)                                    Vol. 1.95
    2.4.1.1     Overall Assessment of Laboratory Adverse Experiences—6-
                Week Osteoarthritis Studies                        E-334
        2.4.1.1.1   Incidence of Laboratory Adverse Experiences    E-338
        2.4.1.1.2   Patients Discontinued Due to Laboratory Adverse
                    Experiences—6-Week Studies                     E-364
    2.4.1.2     Overall Assessment of Laboratory Adverse Experiences—6-
                Month Studies                                      E-369
        2.4.1.2.1   Incidence of Laboratory Adverse Experiences—6-Month
                    Studies                                        E-371
        2.4.1.2.2   Patients Discontinued Due to Laboratory Adverse
                    Experiences—6-Month Studies                    E-385
        2.4.1.2.3   Laboratory Safety Profile of 50 mg MK-0966 in the 6-
                    Month Studies                                  E-388
    2.4.1.3     Overall Assessment of Laboratory Adverse Experiences—1-
                Year Studies                                       E-389
        2.4.1.3.1   Incidence of Laboratory Adverse Experiences—1-Year
                    Studies                                        E-390
        2.4.1.3.2   Patients Discontinued Due to Laboratory Adverse
                    Experiences—1-Year Studies                     E-398
    2.4.1.4     Overall Assessment of Laboratory Adverse Experiences—6-
                Month-to-86-Week Osteoarthritis Studies            E-400
    2.4.1.5     Overall Assessment of Laboratory Adverse Experiences—
                Phase I/Clinical Pharmacology Studies              E-406
        2.4.1.5.1   Incidence                                      E-406
        2.4.1.5.2   Subjects Discontinued Due to Laboratory Adverse
                    Experiences—Phase I/Clinical Pharmacology Studies  E-417
    2.4.2       Serious Laboratory Adverse Experiences             E-420
        2.4.2.1     Serious Laboratory Adverse Experiences—6-Week Studies   E-420
        2.4.2.2     Serious Laboratory Adverse Experiences—6-Month Studies  E-420
        2.4.2.3     Serious Laboratory Adverse Experiences—1-Year Studies   E-420
        2.4.2.4     Serious Laboratory Adverse Experiences—6-Month-to-86-
                    Week Studies                                   E-420
        2.4.2.5     Serious Laboratory Adverse Experiences—Phase I/Clinical
                    Pharmacology Studies                           E-420
    2.4.3       Predefined Limits of Change—Laboratory Parameters  E-420
    2.4.4       Discussion of Specific Laboratory Adverse Experiences   E-437
        2.4.4.1     Serum Alanine and Aspartate Aminotransferases  E-437
        2.4.4.2     Hemoglobin and Hematocrit                      E-479
    2.5     Integrated Analysis of Renal/Vascular Effects in the OA Studies   E-493
        2.5.1   Introduction                                       E-493

Confidential - Subject To Protective Order

MRK-NJ0177408

M001628311

MK-0966
Clinical Documentation

TABLE OF CONTENTS (CONT.)                                   PAGE/VOLUME

E.  **Clinical Safety (Cont.)**                                        **Vol. 1.95**
    2.6    Summary and Analysis of Clinical and Laboratory Adverse Effects
           Related to Alterations in Renal Function                     E-497
    2.6.1     Edema-Related Adverse Experiences                         E-497
    2.6.2     Blood Pressure                                            E-506
    2.6.3     Body Weight                                               E-525
    2.6.4     Serum Creatinine                                          E-533
    2.6.5     Other Relevant Laboratory Measures                        E-542
    2.6.6     Clinical Importance of Renal/Vascular Effects             E-553
    2.6.7     Risk Factor Analysis                                      E-564
    2.7    Long-Term Effects on Study Joint Structure                   E-567
    2.8    Pregnancies                                                  E-570
    2.9    Summary of Osteoarthritis Safety Profile                     E-572
3.  Clinical Safety in Analgesia Studies                               E-573
    3.1    Overall Extent of Exposure of the Analgesia Study Population  E-574
    3.2    Characteristics of the Analgesia Population                   E-575
    3.2.1     Combined Post-Dental Surgery Pain and Primary Dysmenorrhea
              Studies                                                   E-576
    3.2.1.1      Baseline Characteristics                               E-576
    3.2.1.2      Secondary Diagnoses                                    E-578
    3.2.1.3      Concomitant Therapies                                  E-581
    3.2.2     Post-Orthopedic Surgery Pain Study                        E-583
    3.2.2.1      Baseline Characteristics                               E-583
    3.2.2.2      Secondary Diagnoses                                    E-583
    3.2.2.3      Concomitant Therapies                                  E-583
    3.3    Clinical Adverse Events in the Analgesia Studies             E-584
    3.3.1     Combined Post-Dental Surgery Pain and Primary Dysmenorrhea
              Studies                                                   E-584
    3.3.1.1      Incidence of Clinical Adverse Experiences              E-584
    3.3.1.2      Serious Clinical Adverse Experiences                   E-597
    3.3.1.3      Discontinuations Due to Clinical Adverse Experiences   E-597
    3.3.1.4      Clinical Adverse Experiences of Special Interest       E-599
    3.3.2     Post-Orthopedic Surgery Pain Study                        E-604
    3.3.2.1      Incidence of Clinical Adverse Experiences              E-604
    3.3.2.2      Serious Clinical Adverse Experiences                   E-605
    3.3.2.3      Discontinuations Due to Clinical Adverse Experiences   E-609
    3.4    Laboratory Adverse Experiences in the Analgesia Studies      E-610
    3.4.1     Combined Post-Dental Surgery Pain and Primary Dysmenorrhea
              Studies                                                   E-610
    3.4.1.1      Incidence of Laboratory Adverse Experiences            E-610
    3.4.1.2      Serious Laboratory Adverse Experiences                 E-618

Confidential - Subject To Protective Order                 MRK-NJ0177409

M00162831 2

MK-0966
Clinical Documentation

TABLE OF CONTENTS (CONT.)          PAGE/VOLUME

E. **Clinical Safety (Cont.)**                                              Vol. 1.95
    3.4.1.3    Discontinuations Due to Laboratory Adverse Experiences    E-618
  3.4.2    Post-Orthopedic Surgery Pain Study                           E-618
    3.4.2.1    Incidence of Laboratory Adverse Experiences            E-618
    3.4.2.2    Serious Laboratory Adverse Experiences                 E-619
    3.4.2.3    Discontinuations Due to Laboratory Adverse Experiences E-619
 4.   Gastrointestinal Safety                                            E-620
  4.1   Overview                                                          E-620
   4.1.1   Table of Gastrointestinal Clinical Safety Studies             E-624
  4.2   Rationale for Specific COX-2 Inhibition With MK-0966               E-626
  4.3   Clinical Gastrointestinal Studies                                 E-628
   4.3.1   Pharmacodynamic Studies                                       E-628
   4.3.2   Model Studies of Gastrointestinal Tract Injury                E-629
    4.3.2.1   Intestinal Permeability Study (Protocol 041)            E-629
    4.3.2.2   Fecal Red Blood Cell Loss Study (Protocol 050)          E-631
   4.3.3   Upper Endoscopy Studies                                       E-635
    4.3.3.1   Pilot Study of Gastroduodenal Erosions in Healthy Subjects
          (Protocol 009)                                        E-635
    4.3.3.2   Phase III Endoscopy Studies in Patients With Osteoarthritis
          (Protocol 044 and Protocol 045)                       E-638
      4.3.3.2.1  Rationale for Studies                              E-638
    4.3.3.3   Patient Selection                                       E-639
    4.3.3.4   Study Populations                                       E-640
    4.3.3.5   Study Design                                            E-640
    4.3.3.6   Analytical Methods                                      E-641
    4.3.3.7   End Points                                              E-642
    4.3.3.8   Results                                                 E-643
   4.3.4   Analyses of Combined Phase IIb/III Studies (Protocol 069)     E-656
    4.3.4.1   Rationale for Analysis                                  E-656
    4.3.4.2   Study Population                                        E-656
    4.3.4.3   Study Design                                            E-656
    4.3.4.4   Analytical Methods                                      E-657
    4.3.4.5   Results                                                 E-658
  4.4   Gastrointestinal Safety Discussion                                E-665
  4.5   Gastrointestinal Safety Conclusions                               E-673
 5.   Safety Experience From Other Indications—Rheumatoid Arthritis      E-676
 6.   Adverse Experiences in Study Populations Involving Other Dosage
    Forms                                                              E-680
 7.   Serious Adverse Experiences From Sources Other Than Case Report
    Forms                                                              E-681
  7.1   MRL Clinical Studies                                              E-681
  7.2   Non-MRL Clinical Studies                                          E-694

/MK-0966/WMA/RW1379.DOC  APPROVED                                09NOV98

Confidential - Subject To Protective Order                                MRK-NJ0177410

M001628313

MK-0966
Clinical Documentation

)

| TABLE OF CONTENTS (CONT.) | PAGE/VOLUME |
|---|---|
| **E.  Clinical Safety (Cont.)** | **Vol. 1.95** |
| 8.      Response to Withdrawal of Therapy | E-696 |
| 9.      Drug-Drug Interactions | E-697 |
| 10.    Drug Demographic Interactions | E-700 |
| 10.1   Age | E-700 |
| 10.1.1   The Elderly OA Study (Protocol 058) | E-700 |
| 10.1.2   Clinical Adverse Experiences by Age-Primary 6-Week Studies | E-702 |
| 10.1.3   Laboratory Parameters by Age | E-707 |
| 10.2   Race | E-710 |
| 10.3   Gender | E-712 |
| 11.    Discussion of the MK-0966 Safety Profile | E-714 |
| 12.    Conclusions | E-721 |
| **F.  Published Clinical Literature** | **Vol. 1.95** |
| Published Clinical Literature | F-1 |
| **G.  Summary of Dosage Information in the Labeling** | **Vol. 1.95** |
| 1.      Introduction | G-1 |
| 2.      Dose Selection for Osteoarthritis | G-2 |
| 2.1     Phase II Studies (Protocols 010 and 029) | G-3 |
| 2.2     Summary of Dose Selection for Phase III Osteoarthritis Studies | G-12 |
| 2.3     Phase III Osteoarthritis Efficacy Results—Confirmation of Dose Selection | G-14 |
| 2.4     Summary of Safety Data | G-17 |
| 2.5     Summary of   Data  in  Support  of  Osteoarthritis  Dosing Recommendations | G-28 |
| 2.6     Special Dosing Situations | G-29 |
| 2.6.1     Effect of Food on Oral Absorption | G-29 |
| 2.6.2     Drug Interactions | G-29 |
| 2.6.3     Dosing With Regard to Special Populations | G-32 |
| 3.      Recommended Dose for Treatment of Pain, Including Dysmenorrhea | G-35 |
| 3.1     Initial Dose | G-36 |
| 3.2     Subsequent Daily Dosing | G-37 |
| 4.      Conclusions | G-38 |
| **H.  Product Abuse and Overdosage Information** | **Vol. 1.95** |
| 1.      Drug Abuse Potential | H-1 |
| 2.      Overdosage Information | H-1 |
| 2.1     Preclinical Studies | H-2 |
| 2.2     Clinical Studies | H-3 |
| 2.2.1     Single-Dose Human Studies | H-4 |
| 2.2.2     Multiple-Dose Human Studies | H-5 |
| 3.      Discussion | H-8 |
| 4.      Conclusions | H-9 |

/MK-0966/WMA/RW1379.DOC  APPROVED                   09NOV98

MK-0966
Clinical Documentation

| TABLE OF CONTENTS (CONT.) | PAGE/VOLUME |
|---|---|
| I.   Benefits Versus Risks Relationship | Vol. 1.95 |
| 1.   Introduction | I-1 |
| 2.   Expected Benefits and Risks of MK-0966 | I-2 |
| 2.1   Benefits | I-2 |
| 2.2   Risks | I-8 |
| 3.   Benefits and Risks of Other Therapies | I-16 |
| 3.1   Acetaminophen | I-16 |
| 3.2   NSAIDs | I-17 |
| 3.3   Other COX-2 Inhibitors | I-18 |
| 4.   Discussion | I-19 |
| 5. Conclusion | I-21 |
| Appendix 1:  Table of All Clinical Studies | Vol. 1.95 |
| J.  List of References | Vol. 1.95 |
| References | Vols. 1.96 to 1.211 |

/MK-0966/WMA/RW1379.DOC  APPROVED                    09NOV98

Confidential - Subject To Protective Order

MRK-NJ0177412

M001628315

MK-0966                                                                           C-314
Clinical Documentation
C.  Clinical Pharmacology

)

**7.2.6    Summary of Renal Studies (Cont.)**

observations should be given consideration when
administering MK-0966 to patients susceptible to
complications relating to sodium and water retention.

The apparent relative decreases in PRA, reflected in a
blunted increase in PRA with ambulation following a single
MK-0966 250-mg dose or after chronic administration of
25 mg MK-0966 and indomethacin 50 mg 3 times daily,
may be explained by the known influence of $PGE_2$ or $PGI_2$
to stimulate renin release [P065] [7]. Inhibition of renal
prostaglandin synthesis could be responsible for the relative
decrease in PRA. This mechanism may also be responsible
for the occasional increases in serum potassium [37].
Alternatively, drug induced sodium retention could
feedback to inhibit renin secretion.

Some of the urinary prostaglandin metabolites measured
[P023, P061] have been proposed to be markers of systemic
prostaglandin production and others to reflect primarily
renal synthesis [27; 26; 25; 23]. The metabolite of $PGI_2$, 6-
keto $PGF_{1\alpha}$, is thought to be largely derived from renal $PGI_2$
synthesis whereas PGI-M may reflect not just renal but also
systemic $PGI_2$ synthesis. In the 2 studies for which data are
available, MK-0966, indomethacin, diclofenac, and
meloxicam similarly reduced the urinary excretion of PGI-
M and 6-keto $PGF_{1\alpha}$ [P023; P061]. The kidney has been
shown to possess $\beta$-oxidation capability and the isolated
rabbit kidney perfused with prostacyclin yields PGI-M [22;
25]. Thus, whereas the reduction in 6 keto $PGF_{1\alpha}$ clearly
indicates a COX-2 contribution for renal $PGI_2$ synthesis,
the quantitative contribution of systemic versus renal $PGI_2$

/MK-0966/WMA/RW1250.DOC  APPROVED                              05OCT98

Confidential - Subject To Protective Order

                                                        MRK-NJ0178116

M001628316

MK-0966                                                        C-315
Clinical Documentation
C.   Clinical Pharmacology

**7.2.6   <u>Summary of Renal Studies</u> (Cont.)**

to urinary PGI-M is unknown.  Nonetheless, the results of the present work suggest that some of systemic $PGI_2$ production may derive from COX-2 enzymatic activity.  It is notable that acetaminophen, a drug with an established safety profile, has also been demonstrated to reduce the urinary excretion of PGI-M [24].

Urinary $PGE_2$, an index of renal $PGE_2$ synthesis, was not measured in the Sodium Excretion Study [P023], which included both men and women, since the values obtained can be confounded by the contribution of prostatic secretions.  However, urinary $PGE_2$ was measured in the MK-0966/NSAID Comparator Study II [P061], which included only women, wherein MK-0966 produced reductions in urinary $PGE_2$ excretion similar to diclofenac and meloxicam.  These observations on the influence of MK-0966 on urinary excretion of $PGE_2$, 6-keto $PGF_{1\alpha}$, and PGI-M should not be surprising given the constitutive expression of both COX-1 and COX-2 in the human kidney [1].

Overall, it may be concluded that MK-0966 (up to 50 mg once daily and up to 250 mg as a single dose) affects renal function qualitatively and quantitatively similarly to NSAIDs.  While this influence generally has no major clinical implications in most individuals, it could result in altered renal function in predisposed patients such as those with underlying renal disease or contracted effective intravascular fluid volume.

/MK-0966/WMA/RW1250.DOC  APPROVED                          05OCT98

Confidential - Subject To Protective Order                    MRK-NJ0178117

Exhibit F - Reicin Testimony 8/10/05 Ernst Trial

• Smith - Opposition to 18 Months

[:1] - [:25]          8/10/2005    Ernst Trial - Reicin Direct (AM)

```
page
1                      REPORTER'S RECORD
               VOLUME _____ OF _____ VOLUMES
2
3               TRIAL COURT CAUSE NO(S). 19961*BH02
4
5    CAROL A. ERNST,            )  IN THE DISTRICT COURT OF
     Individually and as        )
6    Personal Representative     )
     of the Estate and Heirs of )
7    ROBERT CHARLES ERNST,       )
     Deceased, et al             )
8                               )
9    V.                          )  BRAZORIA  COUNTY,  TEXAS
10   MERCK & COMPANY, INC.       )  23RD JUDICIAL DISTRICT
11
12
13      ******************************************
14                  TRIAL PROCEEDINGS
15                   MORNING SESSION
16      ******************************************
17
18
19          On the 10th of August, 2005, the following
20   proceedings came on to be heard in the above-entitled
21   and numbered cause before the Honorable Ben Hardin,
22   Judge presiding, held in Angleton, Brazoria County,
23   Texas;
24          Proceedings reported by machine shorthand and
25   in real-time translation.
page 2
1                       I N D E X
```

[29:22] - [30:24]      8/10/2005    Ernst Trial - Reicin Direct (AM)

```
page 29
21    A    Not to the best of my knowledge.
22    Q    I'd like to ask you a little bit about the
23   results of the new drug application studies.  Did the
24   NDA studies reveal any increased risk of heart attacks
25   with VIOXX?
page 30
1     A    We very carefully looked.  We -- first of all,
2    we collect all adverse experiences that are reported
3    during our clinical trials.  And we did very specific
4    analysis --- analyses looking at heart attacks and other
5    potential thrombotic or clotting events before we
6    submitted the new drug application.  And the rate of
7    events was similar on VIOXX, the placebo, those patients
8    who were on sugar pill, as well as the active NSAID
9    comparators.
10    Q    Just so we're clear, timewise your involvement
11   with VIOXX began roughly when?
12    A    My -- I started working on VIOXX in
13   approximately 1997.
14    Q    1997?
15    A    That's correct.
16    Q    So that's before the new drug application was
17   submitted?
18    A    That's correct.
19    Q    Did the new drug application studies show any
20   increased risk of sudden cardiac death with VIOXX?
21    A    No, they did not.  In fact, numerically the
22   rate -- my recollection at least is the rate was higher
23   on the active comparator agents, but I don't think
24   statistically significant.
25    Q    And this was one of the largest NDAs Merck had
```



Exhibit F - Reicin Testimony 8/10/05 Ernst Trial

• Smith - Opposition to 18 Months
[109:1] - [109:24]        8/10/2005      Ernst Trial - Reicin Direct (AM)

                    page 108
                    25
                    page 109
                    1    STATE OF TEXAS     )
                    2    COUNTY OF BRAZORIA  )
                    3
                    4        I, Wendi Broberg, Texas CSR No. 7091, do hereby
                    5    certify:
                    6        That the foregoing Trial Proceedings were taken
                    7    before me at the time and place herein set forth;
                    8        That all Trial Proceedings were recorded
                    9    stenographically by me and in real-time translation and
                    10   were thereafter transcribed under my direction and
                    11   supervision and that the foregoing is a true record of
                    12   same.
                    13       I further certify that I am neither counsel for nor
                    14   related to any party to said action, nor in any way
                    15   interested in the outcome thereof.
                    16       In witness whereof, I have subscribed my name this
                    17   10th day of August, 2005.
                    18
                    19
                    20
                         Wendi Broberg, CSR No. 7091
                    21   Expiration Date:  12-31-05
                    22   Innovative Legal Solutions, Inc.
                         The Lyric Centre
                    23   440 Louisiana, Suite 1100
                         Houston, Texas   77002
                    24   Ph. (713) 658-0802
                         Fax (713) 658-0704
                    25