Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| WB Exhibit Number | Beginning Bates | Ending Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0001 | MRK-ACT0018064 | MRK-ACT0018064 | 02/08/2001 | Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting |
| 1.0002 | MRK-ABW0004799 | MRK-ABW0004799 | 10/18/2001 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label |
| 1.0003 | MRK-ACR0014514 | MRK-ACR0014514 | 04/06/2001 | Email from Scolnick to Greene in re Approvable letter |
| 1.0004 | MRK-NJ0315892 | MRK-NJ0315894 | 02/26/1997 | "Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol" |
| 1.0005 | MRK-ABX0016509 | MRK-ABX0016510 | 11/26/2001 | Email from D. Anstice FW: Three Items |
| 1.0006 | MRK-ABA0003277 | MRK-ABA0003284 | 09/17/2001 | Warning letter from Thomas Abrams to Raymond Gilmartin |
| 1.0007 | MRK-AAR0019773 | MRK-AAR0019786 | | Vioxx Dodgeball |
| 1.0008 | MRK-AAR0019055 | MRK-AAR0019060 | | CV Card |
| 1.0009 | MRK-AAO0000073 | MRK-AAO0000118 | 09/01/2000 | 2001 Profit Plan for Vioxx |
| 1.0010 | MRK-ABH0014114 | MRK-ABH0014118 | 06/01/1998 | Email from Edward Scolnick to Errol McKinney Re: Celebrax submission within 2 months - Schroders |
| 1.0011 | MRK-ABS0194661 | MRK-ABS0194664 | 10/20/1998 | Email from Scolnick: Research Notes "MRK: Poor Composition to QP3 EPS; Downgrade to Neutral |
| 1.0012 | MRK-ABK0302077 | MRK-ABK0302077 | 04/03/2000 | Email from Patrono to Laurenzi--preliminary VIGOR data |
| 1.0013 | MRK-AFI0201416 | MRK-AFI0201442 | 07/23/1999 | List of physicians to neutralize |
| 1.0014 | MRK-AFK0190650 | MRK-AFK0190650 | 02/01/2005 | J. Ng email re: Preliminary VICTOR CV counts |
| 1.0015 | MRK-AFK0190651 | MRK-AFK0190651 | 02/01/2005 | VICTOR KM Plot of Time to Confirmed Thrombotic CV events for Protocol 145 |
| 1.0016 | MRK-AFK0190652 | MRK-AFK0190652 | 02/01/2005 | VICTOR KM Plot of Time to APTC SAEs for Protocol 145 |
| 1.0017 | MRK-NJ0070364 | MRK-NJ0070416 | 10/18/2000 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro |
| 1.0019 | MRK-NJ0152620 | MRK-NJ0152623 | 10/27/1997 | Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.0020 | MRK-NJ0000862 | MRK-NJ0000869 | 09/12/1996 | Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 |
| 1.0021 | MRK-01420099060 | MRK-01420099061 | 04/11/2001 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes |
| 1.0022 | MRK-01420101964 | MRK-01420101967 | 04/17/2001 | "April 17, 2001 ""approvable"" letter from Jonca Bull of the FDA to R. Silverman" |
| 1.0029 | MRK-AAB0108912 | MRK-AAB0108931 | | Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences |
| 1.0033 | MRK-AAD0329040 | MRK-AAD0329043 | 07/31/2003 | Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease |
| 1.0042 | MRK-AAI0000061 | MRK-AAI0000124 | 12/31/1999 | Merck 1999 Annual Report - "Vioxx: Our biggest, fastest, and best launch ever" |
| 1.0060 | MRK-AAR0073258 | MRK-AAR0073258 | | VID:Be the Power 2S01 |
| 1.0061 | MRK-AAR0007240 | MRK-AAR0007248 | 05/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.0062 | MRK-AAR0007383 | MRK-AAR0007384 | 04/28/2000 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.0063 | MRK-AAR0007570 | MRK-AAR0007699 | 01/01/2000 | Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx |
| 1.0064 | MRK-AAR0010111 | MRK-AAR0010126 | | Obstacle Jeopardy |
| 1.0068 | MRK-AAR0021103 | MRK-AAR0021108 | 08/21/2001 | "Bulletin for Vioxx: Action Required: Response to JAMA, ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors""" |
| 1.0069 | MRK-AAR0021110 | MRK-AAR0021110 | 08/30/2001 | Letter from Lewis Sherwood to Healthcare Provider |
| 1.0074 | MRK-AAX0000597 | MRK-AAX0000600 | 08/21/2001 | "Merck News Release ""Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx""" |
| 1.0076 | MRK-AAX0000696 | MRK-AAX0000705 | | "Deaths in MK-0966 Studies 078, 091, 126" |
| 1.0077 | MRK-AAX0000710 | MRK-AAX000724 | 04/08/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.0078 | MRK-AAX0000725 | MRK-AAX0000751 | 04/04/2001 | "Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis" |
| 1.0079 | MRK-AAX0000752 | MRK-AAX0000776 | 04/08/2001 | Memo from Joshua Chen to Raymond Bain RE: Combined Mortality Analysis Protocol 091 + Protocol 078 |
| 1.0082 | MRK-AAX0002413 | MRK-AAX0002420 | 11/21/1996 | "Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatlet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial" |
| 1.0084 | MRK-AAX0002759 | MRK-AAX0002759 | 12/20/1999 | Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial |
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 01/24/2000 | Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events |
| 1.0086 | MRK-AAX0002761 | MRK-0002766 | 02/07/2000 | "Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR" |
| 1.0087 | MRK-AAX0002768 | MRK-AAX0002850 | 03/02/2000 | "Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al." |
| 1.0088 | MRK-AAX0002894 | MRK-AAX0002895 | 01/24/2000 | "Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis" |
| 1.0089 | MRK-AAX0002908 | MRK-AAX0002911 | 01/17/2000 | "Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis" |
| 1.0091 | MRK-AAX0008561 | MRK-AAX0008581 | 10/15/2001 | Draft VIOXX Label |
| 1.0092 | MRK-AAZ0001608 | MRK-AAZ0001609 | 05/08/2001 | Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea |
| 1.0093 | MRK-AAZ0002085 | MRK-AAZ0002086 | 08/20/2001 | E. Scolnick email RE: Canine thrombosis paper |
| 1.0095 | MRK-ABA0003490 | MRK-ABA0003491 | 02/04/2002 | Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol |
| 1.0098 | MRK-ABA0009600 | MRK-ABA0009600 | 06/12/2001 | "Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript" |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 1.0102 | MRK-ABC0050063 | MRK-ABC 0050063 | 01/03/2002 | "Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx" |
| 1.0106 | MRK-ABC0002150 | MRK-ABC0002150 | 11/17/1997 | Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin |
| 1.0107 | MRK-ABC0002198 | MRK-ABC0002198 | 09/28/1998 | Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology |
| 1.0108 | MRK-ABC0002199 | MRK-ABC0002200 | 09/09/1998 | Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis |
| 1.0109 | MRK-ABC0003401 | MRK-ABC0003401 | 02/08/1996 | Scolnick memo: beating Searle to market |
| 1.0115 | MRK-ABC0017484 | MRK-ABC0017484 | 08/13/1997 | "Memo from Alan Nies and Alise Reicin to Jim Bolognese, et al. MK-0966 GI Outcomes Study" |
| 1.0116 | MRK-ABC0022825 | MRK-ABC0022878 | 04/27/2000 | Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result |
| 1.0118 | MRK-ABC0033809 | MRK-ABC0033809 | 04/12/2000 | "Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality" |
| 1.0120 | MRK-ABC0035654 | MRK-ABC0035657 | 11/20/2001 | Memo on protocol 136 results |
| 1.0122 | MRK-ABC0048699 | MRK-ABC0048706 | 10/10/1996 | Research Management Committee No. 96-10 - Blue Bell |
| 1.0124 | MRK-ABD0002346 | MRK-ABD0002347 | 01/28/2001 | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI |
| 1.0125 | MRK-ABG0001226 | MRK-ABG0001243 | 04/11/2002 | VIOXX Label Change Questions and Answers |
| 1.0128 | MRK-ABH0002230 | MRK-ABH0002231 | 11/28/2001 | "PHA(MO), MRK(RL) COX-2 Conference Call Review - Goldman, Sachs Review" |
| 1.0130 | MRK-ABH0014002 | MRK-ABH0014002 | 01/13/1998 | Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2 |
| 1.0131 | MRK-ABH0015578 | MRK-ABH0015578 | 05/14/1999 | "Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular" |
| 1.0132 | MRK-ABH0016219 | MRK-ABH0016219 | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor |
| 1.0133 | MRK-ABH0017386 | MRK-ABH0017386 | 03/13/2000 | Email from Alise Reicin to Edward Scolnick Re: An Additional Article Stating the Potential Cardioprotective Effects of an NSAID. |

Smith v. Merck

Plaintiff's First Amended Pre-Admit List

| | | | | |
|---|---|---|---|---|
| 1.0136 | MRK-ABH0017846 | MRK-ABH0017847 | "Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR" | 04/03/2000 |
| 1.0138 | MRK-ABI0000515 | MRK-ABI0000515 | Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party | 04/16/1999 |
| 1.0140 | MRK-ABI0001556 | MRK-ABI0001556 | "Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex - we CANNOT LOSE" | 02/23/1998 |
| 1.0142 | MRK-ABI0001857 | MRK-ABI0001898 | Vioxx HHPAC 5-17-00 Interim Review | 05/17/2000 |
| 1.0143 | MRK-ABL0000921 | MRK-ABL0000937 | HHPAC Presentation-Key Marketing Messages | 05/17/2000 |
| 1.0145 | MRK-ABI0002126 | MRK-ABI0002128 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx | 05/08/2000 |
| 1.0149 | MRK-ABI0002784 | MRK-ABI0002784 | "Email from Leonard Tacconi to David Anstice, et al. Re: Vioxx DTC Campaign" | 10/19/2000 |
| 1.0151 | MRK-ABI0003148 | MRK-ABI0003155 | Letter from David Anstice to Thomas Abrams Re: Response to DDMAC's 9-17-01 Warning Letter | 10/01/2001 |
| 1.0152 | MRK-ABI0003228 | MRK-ABI0003230 | Press Release - Merck confirms favorable CV safety profile of Vioxx | 05/22/2001 |
| 1.0154 | MRK-ABI0003291 | MRK-ABI0003293 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces | 12/16/1999 |
| 1.0155 | MRK-ABI0004488 | MRK-ABI0004499 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives | 05/24/1999 |
| 1.0156 | MRK-ABI0005078 | MRK-ABI0005078 | "Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points" | 02/25/1999 |
| 1.0158 | MRK-ABI0005912 | MRK-ABI0005915 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX | 12/06/2001 |
| 1.0160 | MRK-ABI0007170 | MRKABI0007173 | Memo from Sherwood to Anstice Re: Academic Interactions | 01/23/2001 |
| 1.0166 | MRK-ABI0011027 | MRK-ABI0011081 | Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia | 07/15/2002 |
| 1.0167 | MRK-ABK0311068 | MRK-ABK0311068 | Nles Handwritten Memo Re: Carlo Patrono | 09/29/1998 |
| 1.0173 | MRK-ABO0000070 | MRK-ABO0000071 | Dear Dr. Schafer from Louis Sherwood-Placing VIOXX news reports in context | |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| 1.0175 | MRK-ABO0000220 | MRK-ABO0000220 | 08/28/2001 | Letter from Kenneth Sperber to the JAMA Editor Re: Letter from Louis Sherwood ("spin of medical literature") |
| 1.0176 | MRK-ABO0000250 | MRK-ABO0000253 | 01/09/2001 | Letter from James Fries to Raymond Gilmartin Re: Dr. Sherwood's Complaints about Dr. Gurkipal Singh ("Merck Damage Control by Intimidation") |
| 1.0177 | MRK-ABO0000257 | MRK-ABO0000263 | 03/27/2001 | "Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX" |
| 1.0184 | MRK-ABO0002864 | MRK-ABO0002865 | 11/08/2000 | Email from Marilyn Krahe to David Abrahamson, et al. Re: Meeting Dr. Gurkirpal Singh |
| 1.0192 | MRK-ABP0016650 | MRK-ABP0016677 | | Vioxx AD Program Slide Set |
| 1.0198 | MRK-ABS0037036 | MRK-ABS0037048 | 12/30/1997 | Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials |
| 1.0200 | MRK-ABS0066396 | MRK-ABS0067019 | 10/26/1998 | Vioxx NDA Clinical Efficacy Clinical Safety - E. Clinical Safety - MK-0966 Clinical Documentation |
| 1.0206 | MRK-ABS0212130 | MRK-ABS0212132 | 09/15/1999 | Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback |
| 1.0211 | MRK-ABS0344100 | MRK-ABS0344100 | 01/03/2002 | Email from Lawson to Reines: in re NSAID plus aspirin |
| 1.0220 | MRK-ABT0022637 | MRK-ABT0022638 | 01/09/2000 | "Emails between Nancy Santanello, Douglas Watson, Alise Reicin, et al. Re: Stroke Outcomes" |
| 1.0221 | MRK-ABT0022650 | MRK-ABT0022657 | 01/18/2000 | "Email from Douglas Watson to Thomas Capizzi, et al. Re VIGOR CV Events Analysis" |
| 1.0225 | MRK-ABW0003690 | MRK-ABW0003690 | 11/09/2001 | Email from Paul Fonteyene to Thomas Cannell RE Dorothy Hamill Campaign Quantitative Results |
| 1.0226 | MRK-ABW0005623 | MRK-ABW0005625 | 09/13/2001 | Email from Steven A. Nichtberger to Wendy L. Dixon Re: Conducting a CV Study |
| 1.0227 | MRK-ABW0010182 | MRK-ABW0010184 | 08/25/2001 | "Email from Kenneth Sperling to Alan Nies, et al. Re: Urgent decision on CV meta-analysis journal selection" |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 1.0229 | MRK-ABW0011956 | MRK-ABW0011957 | 09/28/2001 | Email from David Anstice to Wendy Dixon RE: Vioxx CV Outcomes Trial Press Release |
| 1.0231 | MRK-ABW0014720 | MRK-ABW0014722 | 10/26/2001 | Email from Steven Vignau to Wendy Dixon Re: New crop of arthritis drugs under safety cloud |
| 1.0234 | MRK-ABX0002309 | MRK-ABX0002332 | | Original Label Submission For VIGOR |
| 1.0235 | MRK-ABX0002367 | MRK-ABX0002404 | 02/01/2001 | "Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database" |
| 1.0239 | MRK-ABX0042064 | MRK-ABX0042064 | 06/09/2002 | Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen |
| 1.0240 | MRK-ABX0050244 | MRK-ABX0050253 | | Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals |
| 1.0255 | MRK-ABY0030000 | MRK-ABY0030030 | 05/01/2001 | "Memo from Joshua Chen to Raymond Bain Re: MK-0966 AD Program Mortality Analysis for Protocol 091, 078, & 126" |
| 1.0265 | MRK-ACD0068340 | MRK-ACD0068344 | | FDA's VIGOR Label |
| 1.0268 | MRK-ACD0089944 | MRK-ACD0089944 | 12/05/2001 | FDA Information Request--Alzheimer's CV mortality (ethics of continuing the study in light of mortality data) |
| 1.0278 | MRK-ACF0004015 | MRK-ACF0004016 | 01/27/2001 | "Email from Eliav Barr to Deborah Shapiro, et al. Re: All death. MI and CVA in VIGOR and Alzheimer Disease" |
| 1.0281 | MRK-ACF0005697 | MRK-ACF0005699 | 08/15/2001 | "Email from Briggs Morrison to Rhoda Sperling, et al. Re: Konstam JAMA Article" |
| 1.0283 | MRK-ACG0000828 | MRK-ACG0000839 | 01/21/1999 | DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 |
| 1.0287 | MRK-ACI0013234 | MRK-ACI0013240 | 11/19/2001 | Dear Healthcare Provider - Correction of Drug Information - Holt audio conference - FDA mandates possibility that Vioxx increases MI risk - but compare with marketing material |
| 1.0288 | MRK-ACI0013241 | MRK-ACI0013246 | 11/19/2001 | Attachments to Casola to Abrams letter |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 1.0291 | MRK-ACL0010142 | MRK-ACL0010142 | Informed Consent Addendum Non-RA Studies |
| 1.0298 | MRK-ACR0009295 | MRK-ACR0008985 | "Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC" | 01/31/2001 |
| 1.0299 | MRK-ACR0009066 | MRK-ACR0009066 | Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup | 02/11/2001 |
| 1.0300 | MRK-ACR0009151 | MRK-ACR0009152 | Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter | 04/06/2001 |
| 1.0302 | MRK-ACR0009277 | MRK-ACR0009277 | Email from Scolnick to Greene: vioxx VIGOR label status (and pushing FDA on timing) | 10/04/2001 |
| 1.0304 | MRK-ACR0009295 | MRK-ACR0009296 | E. Scolnick email to Gilmartin, D. Greene, et al re: ASA use predicted PUB rate / Low dose aspirin endo study | 11/19/2001 |
| 1.0305 | MRK-ACR0009297 | MRK-ACR0009297 | Email from Edward Scolnick to Bonnie J. Goldmann Re: VIOXX Label: "do you believe in miracles?" | 02/25/2002 |
| 1.0309 | MRK-ACR0014502 | MRK-ACR0014503 | Email from Gilbert Block to Edward Scolnick et al Re: Vioxx AD  Safety Data - Imbalance in the number of deaths. | 03/21/2001 |
| 1.0311 | MRK-ACR0040000 | MRK-ACR0040024 | Report prepared by Joshua Chen to Raymond Bain Regarding a Summary of MK-0966 Combined Mortality Analysis | 04/08/2001 |
| 1.0328 | MRK-ACX0005041 | MRK-ACX0005041 | National Advocates - Call in Next 10 Business Days | |
| 1.0329 | MRK-ACX0005129 | MRK-ACX0005132 | Memo from Susan Baumgartner to Lou Sherwood Re Interactions with Gurkipal Singh | 10/04/2000 |
| 1.0331 | MRK-ACX0007803 | MRK-ACX0007805 | DTC Spending for Vioxx Memo | 10/18/2000 |
| 1.0339 | MRK-ADB0009039 | MRK-ADB0009042 | A Roadmap to the CV Card (addressing physician's questions about CV effects VIOXX) | |
| 1.0340 | MRK-ADB0046424 | MRK-ADB0046427 | Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis - / Solomon article No. COX 04-023 | 04/21/2004 |
| 1.0352 | MRK-ADG0035340 | MRK-ADG0035340 | "Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design" | 11/22/2001 |
| 1.0353 | MRK-ADI0005375 | MRK-ADI0005502 | FDA Medical Officer NDA Review of Vioxx | 05/19/1999 |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 1.0354 | MRK-ADI0007971 | MRK-ADI0007972 | 06/04/1999 | Email correspondence between Scolnick and Weiner (Vioxx off to slow start in first 6 days on market) |
| 1.0355 | MRK-ADI0007973 | MRK-ADI0007974 | 06/04/1999 | Email correspondence between Scolnick and Weiner (Vioxx off to slow start in first 7 days on market) |
| 1.0356 | MRK-ADI0007975 | MRK-ADI0007975 | 06/04/1999 | Email correspondence between Scolnick and Weiner re: prescriptions for Vioxx |
| 1.0357 | MRK-ADI0024344 | MRK-ADI0024346 | 03/22/1999 | "Email from Rebecca Higbee to Kyra Lindemann, et al. Re: Advantage ideas" |
| 1.0359 | MRK-ADJ0042906 | MRK-ADJ0042909 | 06/25/2002 | "Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo" |
| 1.0362 | MRK-ADL0082197 | MRK-ADL0082197 | 06/20/2000 | "Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono – Eular" |
| 1.0364 | MRK-ADO0040848 | MRK-ADO0040848 | 04/12/2001 | Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A |
| 1.0367 | MRK-ADT0000170 | MRK-ADT0000183 | 12/03/1998 | Presentation: Standard Operating Procedures for the Surveillance Monitoring and Adjudication of Acute Thrombotic Embolic Vascular Events in Clinical Trials of COX-2 Specific Agents |
| 1.0368 | MRK-ADY0006668 | MRK-ADY0006668 | 02/07/2004 | "British Medical Journal - ""Spanish drug editor wins case brought by Merck, Sharp & Dohme"" by L Gibson - p. 307, volume 328" |
| 1.0374 | MRK-AEF0000653 | MRK-AEF0000653 | 03/04/2002 | Email from James Yergey to Tom Baillie- Subject Prostanoid assays |
| 1.0383 | MRK-AEG0037638 | MRK-AEG0037639 | 09/12/2002 | Email from mervyn Turner to Joan Lasota RE: NitroMed |
| 1.0384 | MRK-AEG0048904 | MRK-AEG0048905 | 10/25/2000 | Email from Metters to Nicholson |
| 1.0386 | MRK-AEI0002734 | MRK-AEI0002746 | 05/06/1998 | "Scientific Advisors' Meeting May 3 – May 6, 1998 Programmatic Review Vioxx Program" |
| 1.0396 | MRK-AFF0000318 | MRK-AFF0000352 | 05/09/2002 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0400 | MRK-AFI0000001 | MRK-AFI0000197 | 02/07/2001 | Baumgartner Diary: 01/01/2001 to 09/27/2001 |
| 1.0401 | MRK-AFI0010255 | MRK-AFI0010255 | 01/31/2001 | National Thought Leader Summary VIGOR Study |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| 1.0402 | MRK-AFI0010400 | MRK-AFI0010401 | 04/18/2001 | USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) |
|---|---|---|---|---|
| 1.0406 | MRK-AFI0043342 | MRK-AFI0043349 | | "Memo from Ornskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in ther NERBG (rheumatologists)" |
| 1.0408 | MRK-AFI0044662 | MRK-AFI0044665 | 07/26/1999 | Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize |
| 1.0409 | MRK-AFI0045236 | MRK-AFI0045236 | 09/09/1999 | Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Welton |
| 1.0411 | MRK-AFI0045966 | MRK-AFI0045967 | 11/09/1999 | Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen |
| 1.0413 | MRK-AFI0136524 | MRK-AFI0136524 | 08/22/2001 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion |
| 1.0414 | MRK-AFI0174637 | MRK-AFI0174637 | 04/29/1999 | "Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize" |
| 1.0415 | MRK-AFI0182292 | MRK-AFI0182293 | | "Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize" |
| 1.0419 | MRK-AFI0200437 | MRK-AFI0200466 | 06/22/2000 | Advocate Development Plan 2000 Vioxx |
| 1.0423 | MRK-AFJ0000520 | MRK-AFJ0000520 | 02/03/2002 | Email from Edward Scolnick to Peter Kim; Subject: coxib task force |
| 1.0424 | MRK-AFJ0000576 | MRK-AFJ0000576 | 03/09/2002 | "Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials" |
| 1.0425 | MRK-AFJ0003506 | MRK-AFJ0003510 | 04/30/2003 | "Email from Barry J. Gertz to Peter S. Kim, et al. Re: Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction" |
| 1.0426 | MRK-AFJ0008381 | MRK-AFJ0008382 | 08/27/2004 | Email from Drs. Richard and Jane Dybas to Peter S. Kim Re: Merck's Stock Retreats over VIOXX concerns |
| 1.0427 | MRK-AFJ0009715 | MRK-AFJ0009716 | 10/02/2004 | Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal |
| 1.0441 | MRK-AFO0000260 | MRK-AFO0000263 | 01/19/2001 | J. Bolognese email to E. Scolnick re: ASA use predicted PUB rate |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| 1.0442 | MRK-AFO0023534 | MRK-AFO0023536 | 05/20/1998 | "Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 COX-2 CV SAE surveillance task force meeting minutes" |
| 1.0445 | MRK-AFT0005926 | MRK-AFT0005927 | 04/19/2004 | "Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up External DSMB for ongoing Vioxx AD Prevention Trial" |
| 1.0460 | MRK-I2690007833 | MRK-I2690008224 | 11/26/2003 | MRL Clinical Study Report for Protocol 078 |
| 1.0463 | MRK-LBL0000035 | MRK-LBL0000038 | 11/01/1999 | Vioxx Label (package insert) Nov. '99 |
| 1.0464 | MRK-LBL0000047 | MRK-LBL0000050 | 07/01/2000 | Vioxx Label (package insert) July 2000 |
| 1.0465 | MRK-LBL0000059 | MRK-LBL0000062 | 07/01/2001 | Vioxx Label (package insert) July 2001 |
| 1.0466 | MRK-LBL0000063 | MRK-LBL0000066 | 04/01/2002 | Vioxx Label (package insert) April 2002 |
| 1.0467 | MRK-LBL0000248 | MRK-LBL0000251 | 03/01/2004 | Vioxx Label (package insert) March 2004 |
| 1.0470 | MRK-NJ0000827 | MRK-NJ00000835 | 09/26/1996 | Draft Memo from Terri Randall re: MK-0966 Project Team Minutes |
| 1.0473 | MRK-NJ0017825 | MRK-NJ0017853 | 02/17/1998 | Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly |
| 1.0477 | MRK-NJ0051533 | MRK-NJ051534 | 10/24/1997 | Email from Garrett Fitzgerald to Alan Nies et al; Subject: FW: cox2 pgi phenomenon investigation |
| 1.0479 | MRK-NJ0066297 | MRK-NJ0066301 | | Charts re: VIGOR: Myocardial Infarctions Over Time |
| 1.0487 | MRK-NJ0106699 | MRK-NJ0106722 | 10/13/2000 | Shapiro Meta-Analysis |
| 1.0489 | MRK-NJ0120246 | MRK-NJ0120248 | 12/21/1999 | Changes to the VIGOR Data Analysis Plan 12-1-99 |
| 1.0502 | MRK-NJ0124427 | MRK-NJ0124428 | 11/08/2000 | Email from E. Barr RE to A. Reicin: Hypertensive Heart Disease Patient (could be persuaded to say COD "unknown") |
| 1.0506 | MRK-NJ0130083 | MRK-NJ0130087 | 02/11/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Searle Recapturing Momentum in COX-2 Inhibitor Market |
| 1.0510 | MRK-NJ0155912 | MRK-NJ0155916 | 08/13/1999 | Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 1.0511 | MRK-NJ0162361 | MRK-NJ0162371 | 04/13/1998 | "Attachment #1, Dr. Alan Nies' writeup for meeting of Board of Scientific Advisors on" |
| 1.0513 | MRK-NJ0170152 | MRK-NJ0170274 | 06/15/2000 | MRL Clinical Study Report: Protocol 90 |
| 1.0514 | MRK-NJ0183397 | MRK-NJ0183402 | 11/06/2001 | Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application |
| 1.0516 | MRK-NJ0189508 | MRK-NJ0189509 | 03/28/2000 | Email from Alan Nies to Barry Gertz R: Patrono on VIGOR |
| 1.0518 | MRK-NJ0209299 | MRK-NJ0209301 | 10/15/2001 | Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference |
| 1.0520 | MRK-NJ0210654 | MRK-NJ0210669 | 10/22/2001 | 906 Preliminary Analysis |
| 1.0522 | MRK-NJ0214739 | MRK-NJ0214742 | 11/19/2001 | Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0529 | MRK-NJ0259144 | MRK-NJ0259187 | 12/08/1997 | Memo re: MK-0966 (COX-2) project team minutes for November 17 1997 |
| 1.0530 | MRK-NJ0260895 | MRK-NJ0260979 | 06/29/2000 | Vioxx sNDA (VIGOR Report) to FDA |
| 1.0531 | MRK-NJ0267715 | MRK-NJ0267777 | 01/08/2001 | "Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib)" |
| 1.0532 | MRK-NJ0272249 | MRK-NJ0272272 | 02/02/1998 | MRL Epidemiology Department Technical Report No. EP07006.005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials |
| 1.0539 | MRK-NJ0317338 | MRK-NJ0317341 | 08/14/1997 | Email from Kyra Lindemann to Beth Seidenberg et al Re: MK9666 GI Outcomes Standby |
| 1.0541 | MRK-NJ0320174 | MRK-NJ0320177 | 05/25/2000 | Email from Margie McGlynn to Alise Reicin |
| 1.0542 | MRK-NJ0333225 | MRK-NJ0333235 | 03/21/2001 | Memo Re: Mk-0966 AD Progression Trail (Protocol #091) Imbalance in the Number of Deaths |
| 1.0544 | MRK-NJ0353996 | MRK-NJ0354027 | 10/25/2001 | MRL Response to Comments for Interim Cardiovascular Meta-Analysis |
| 1.0545 | MRK-NJ0362712 | MRK-NJ0362737 | 06/12/1998 | Proposal to Generate GI Outcomes Data on Vioxx |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.0581 | MRK-PRL0000114 | MRK-PRL0000115 | 03/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.0583 | MRK-PRL0000122 | MRK-PRL0000123 | 04/28/2000 | "Merck News Release ""Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx""" |
| 1.0584 | MRK-PRL0000124 | MRK-PRL0000127 | 05/24/2000 | Press Release  - Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study. |
| 1.0587 | MRK-PRL0000131 | MRK-PRL0000133 | 06/22/2004 | Press Release: Researchers present findings from the first study evaluating the  efficacy and tolerability of Vioxx Celecoxib and Acetaminophen  in the treatment of osteoarthritis |
| 1.0630 | MRK-PRL0000424 | MRK-PRL0000428 | 08/26/2004 | Press Release: Merck Strongly Disagrees with Conclusions of Observational Analysis Presented at International Medical Meeting |
| 1.0667 | | | 04/14/1999 | "Wall Street Journal article ""Drugs: Merck's Health Hinges on Sales of Arthritis Pill"" by R Langreth" |
| 1.0722 | MRK-NJ0090392 | MRK-NJ0090399 | | Vigor Data Analysis Plan Amendment |
| 1.0726 | MRK-AAD0356476 | MRK-AAD0356477 | 10/03/2004 | Email from Peter Kim to Alise Reicin regarding NO-Naproxen |
| 1.0727 | MRK-ACD0012344 | MRK-ACD0012344 | 09/20/2001 | "Email from Dawn Chitty to Christa Defusco, et al. regarding VIOXX CBE" |
| 1.0728 | MRK-ACX0017933 | MRK-ACX0017935 | 05/25/2000 | Email from Gregory Kylish to Jens Kasperzik et al attaching VIGOR - CV Obstacle Handling Aid |
| 1.0729 | MRK-AFO0128716 | MRK-AFO0128716 | 11/01/2001 | Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular |
| 1.0732 | MRK-NJ0220388 | MRK-NJ0220454 | | Product Development Plan Stage 0 Review |
| 1.0739 | MRK-ABS0034494 | MRK-ABS0034577 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0755 | MRK-AFN0052502 | MRK-AFN0052523 | | NEJM Manuscript 05-0493-Author's responses to Reviewer's Comments |
| 1.0812 | MRK-V 0000041 | MRK-V 0000041 | | Dorothy Hamill - Morning: 30 |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| 1.0815 | MRK-V 0000044 | MRK-V 0000044 | | "Dog Park" Letterbox: 30 |
|---|---|---|---|---|
| 1.0816 | MRK-V 0000045 | MRK-V 0000045 | | Clammer: 30 Reminder DR |
| 1.0817 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 60 |
| 1.0818 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 60 |
| 1.0819 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 30 |
| 1.0965 | MRK-NJ0200304 | MRK-NJ0200304 | 08/01/01 | Email from Ken Truitt to Barry Gertz RE: 966 peds |
| 1.0966 | MRK-ABW0005449 | MRK-ABW0005475 | | Profit Plan 2002-Merck A&A Franchise |
| 1.0972 | MRK-AFO0286612 | MRK-AFO0286638 | 01/10/05 | "Draft article ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial" |
| 1.0973 | MRK-AGO0076955 | MRK-AGO0076990 | 01/13/05 | "Draft article ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial" |
| 1.1002 | MRK-ADG0033592 | MRK-ADG0033618 | 11/16/2001 | A&A Operations Review |
| 1.1004 | MRK-ABL0000609 | MRK-ABL0000654 | 06/21/1999 | VIOXX® INTERIM STAGE REVIEW |
| 1.1005 | MRK-ABL0000688 | MRK-ABL0000690 | 07/15/1999 | Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting |
| 1.1012 | MRK-NJ0121906 | MRK-NJ0121907 | 04/13/2000 | Email from James Bolognese to Alise Reicin re: RA and CV mortality |
| 1.1014 | MRK-ABL0000938 | MRK-ABL0000941 | 06/06/2000 | Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting |
| 1.1016 | MRK-ABA0025859 | MRK-ABA0025860 | 02/27/2002 | Email from Anna Espisito to Peter DiBattiste RE: VALOR Study |
| 1.1034 | MRK-S0420051001 | MRK-S0420051331 | 03/16/2005 | "MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Pol |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| 1.1035 | MRK-ABW0000797 | MRK-ABW0000963 | 02/08/2001 | FDA Advisory Committee Background Information for VIGOR |
| 1.1044 | MRK-ACC0009462 | MRK-ACC0009462 | NONE | Merck & Co. Inc.-Code of Conduct for Clinical Trials |
| 1.1049 | NONE | NONE | 2003 | Physicians Desk Reference-54th Edition 2003 |
| 1.1052 | NONE | NONE | 2000 | Physicians Desk Reference-51st Edition 2000 |
| 1.1066 | MRK-NJ0244665 | MRK-NJ0244672 | 12/04/1998 | Patient Informed Consent FOR Study to Assess the Incedense of PUBs During Chronic Treatment with MK-0960 or Naproxen in Patients with Rheumatoid Arthritis |
| 1.1073 | MRK-ACR0009148 | MRK-ACR0009149 | 04/07/2001 | E-mail from Edward Scolnick to Douglas Greene regarding Vigor approvable letter |
| 1.1081 | MRK-AAO0000035 | MRK-AAO0000072 | 01/01/2000 | Anti - inflammatory and analgesic TBG - 2000 profit plan |
| 1.1084 | MRK-ABW0000581 | MRK-ABW0000607 | 02/08/2001 | FDA Advisory Committee Briefing Document |
| 1.1085 | MRK-NJ0174804 | MRK-NJ0175048 | 02/08/2001 | Transcript of the Arthritis Advisory Committee Meeting |
| 1.1086 | MRK-ABH0014143 | MRK-ABH0014166 | 05/12/1998 | "Memo from Suzanne Pemrick to Project Team Members regarding Project Team Minutes for May 12, 1998" |
| 1.1087 | | | | Excerpts from the Merck Manual - 16th Edition |
| 1.1091 | | | | Excerpts from the Merck Manual - 17th Edition |
| 1.1094 | MRK-ABH0016104 | MRK-ABH0016104 | 09/11/1999 | Email from Peter Ernster to Edward Scolnick regarding Vioxx DTC |
| 1.1097 | MRK-ABI0011772 | MRK-ABI0011787 | 09/29/2004 | Questions and Answers: VIOXX Voluntary Market Withdrawal |
| 1.1098 | MRK-AFJ0001537 | MRK-AFJ0001537 | 11/08/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1099 | MRK-ABT0000639 | MRK-ABT0000639 | 04/15/2000 | Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 |
| 1.1100 | MRK-ABT0014818 | MRK-ABT0014827 | | VIOXX Outcomes Study Potential Designs |
| 1.1103 | MRK-AAR0033237 | MRK-AAR0033243 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 1.1104 | MRK-NJ0030204 | MRK-NJ0030204 | 10/09/2001 | "Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH" |
| 1.1106 | MRK-ABH0017814 | MRK-ABH0017814 | 03/28/2000 | "Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR" |
| 1.1111 | | | | Extracts from P3.0021 - H James Williams |
| 1.1112 | | | | Extracts from P3.0021 - M Michael Wolfe |
| 1.1113 | | | | Extracts from P3.0021 - Byron L. Cryer |
| 1.1123 | MRK-I8940096392 | MRK-I8940096445 | | Protocol 201 (VIP) CSR |
| 1.1130 | | | 05/04/2000 | Dear Doctor Letter from Jeffrey Melin |
| 1.1131 | MRK-ABW0000062 | MRK-ABW0000063 | 09/13/2001 | MVX for Vioxx - DWA  to USHH US fields sales force |
| 1.1132 | MRK-0042000818 | MRK-0042000818123 | 06/29/2000 | Excerpts of 6/29/00 sNDA for VIGOR |
| 1.1135 | MRK-ABI0008659 | MRK-ABI0008683 | | "US Long Range Operating Plan Franchise: Analgesi & Anti-Inflammatory Products: Vioxx, Etoricoxib" |
| 1.1140 | MRK-18940078840 | MRK-18940078842 | 07/12/2001 | "Letter to Brian Harvey from Diane Louie regarding IND 46,894" |
| 1.1141 | MRK-NJ0214478 | MRK-NJ0214478 | 05/04/2004 | Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |
| 1.1142 | MRK-ABC0017482 | MRK-ABC0017482 | 11/21/2001 | "Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study" |
| 1.1144 | MRK-ACD0105492 | MRK-ACD0105815 | 08/13/1997 | CSR for Protocol 088/089 (VIGOR) |
| 1.1160 | MRK-AAF0003713 | MRK-AAF0003715 | 06/20/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1184 | MRK-NJ0017794 | MRK-NJ0017822 | 02/27/2001 | "Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023" |
| 1.1188 | MRK-AAR0038744 | MRK-AAR0038848 | 02/18/1998 | Support/Limit Statements |
| 1.1194 | MRK-ADI0800000 | MRK-ADI0800045 | | Personnel File of Jan Weiner |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 1.1198 | MRK-JRAA0000438 | MRK-JRAA0000451 | 06/01/2000 | Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| 1.1219 | MRK-S0420111979 | MRK-S0420111985 | 05/03/2005 | Memo of Type A Face to Face Meeting of NDA 21-042 |
| 1.1227 | MRK-AAD0800069 | MRK-AAD0800079 | | 2003 Year-End Review for Alise Reicin |
| 1.1231 | MRK-NJ0071320 | MRK-NJ0071332 | 07/05/2000 | Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update - VIGOR |
| 1.1234 | MRK-PUBLIC0002375 | MRK-PUBLIC0002430 | | FDA Medical Officer Review for NDA 21-042 and NDA 21-052 |
| 1.1240 | MRK-AGO0077012 | MRK-AGO0077013 | 07/12/2001 | Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper |
| 1.1245 | MRK-AFV0341732 | MRK-AFV0341794 | 01/31/2005 | VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter |
| 1.1249 | MRK-AAC0139936 | MRK-AAC0139937 | 07/21/2001 | Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper |
| 1.1256 | MRK-NJ0362784 | MRK-NJ0362790 | 01/27/2004 | Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR |
| 1.1395 | MRK-NJ0243718 | MRK-NJ0243720 | 03/01/2000 | Listing of VIGOR Cardiovascular Adverse Experiences Eligible for Adjudication |
| 1.1397 | MRK-AJA0119085 | MRK-AJA0119087 | 05/26/2000 | Email from Linda Nelsen to Alise Reicin Re: Adjudication results for 11 events after 2/10/00 |
| 1.1465 | EJT 000211 | EJT 000248 | 02/01/2001 | Handwritten Note of Topol of Targum's Reivew |
| 1.1485 | MRK-AFI0045078 | MRK-AFI0045078 | 08/23/1999 | Email from Charlotte McKines to Susan Baumgartner Re: Background - Dr. Andrew Welton |
| 1.1491 | MRK-ADG0057776 | MRK-ADG0057845 | | Slides from Presentation by Tom Cannell |
| 1.1492 | MRK-ADG0059921 | MRK-ADG0059921 | 06/05/2002 | "Email from Thomas Cannell to Antonia Sisti, et al., Re: ""3, 2, 1 Go"" theme""" |
| 1.1512 | MRK-ADI0015428 | MRK-ADI0015428 | 10/19/2000 | "Email from Deb Wambold to Mary Basaman, et al., Re: Updated Master Briefing Book for Vioxx""""" |
| 1.1522 | | | 04/30/1999 | Memo from Juan Pelaya to Sandra Cook Re: Consulation NDA 21-042 - Review of Cardiovascular and Renal Safety database |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| 1.1568 | MRK-ACJ0004568 | MRK-ACJ0004591 | 08/26/2002 | 2003 Profit Plan for Vioxx |
| 1.1582 | MRK-AJF0000235 | MRK-AJF0000236 | 06/20/2001 | Email to Carroll from Hinckley re: 4 main components of Vioxx message. Nothing regarding CV risk. |
| 1.1686 | MRK-NJ0274249 | MRK-NJ0274249 | 06/20/2000 | "Page C-27, Figure C-2 Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events:  The VIGOR Trial"" (Curfman Deposition Exhibit # |
| 1.1702 | MRK-ABI0003662 | MRK-ABI0003679 | 04/04/2001 | Vioxx Sales Update Senior Management Discussion with Notes from David Anstice (Anstice Deposition Exhibit #130) |
| 1.1790 | MRK-ABW0011849 | MRK-ABW0011864 | | Vioxx Going on OFFENSE  (Ex. 20 to Dixon depo 1/19/05) |
| 1.1813 | MRK-ABW0008495 | MRK-ABW0008514 | 09/10/2001 | Cardiovascular and Renal Review, HHMC |
| 1.1833 | MRK-ABI0003479 | MRK-ABI0003481 | 02/14/2001 | Results of Label Message Test for VIGOR |
| 1.2590 | MRK-GUE0051686 | MRK-GUE0051773 | 07/31/1998 | Merck's plans for VIGOR: Naproxen 500 bid chosen because it's most commonly used dose for RA |
| 1.2592 | | | 07/20/2006 | Union of Concerned Scientists: Voices of Scientists at FDA: Protecting Public Health Depends on Independent Science (Survey Summary, Methodology, and Demographics). |
| 1.2593 | | | 07/20/2006 | Union of Concerned Scientists: 2006 UCS and PEER Survey of U.S. Food and Drug Administration Scientists (Survey Questions and Responses). |
| 1.2594 | | | 07/20/2006 | Union of Concerned Scientists: UCS Food and Drug Administration Survey Selected Excerpts form Essay Responses (Selected Essay Responses). |
| 1.2595 | | | 07/20/2006 | Union of Concerned Scientists: Scientific Integrity at Risk: The Food and Drug Administration (Abuses of Science and FDA). |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 1.2596 | | | Union of Concerned Scientists: FDA Survey Demographics |
| 1.2597 | | 07/20/2006 | Union of Concerned Scientists: UCS and PEER Survey of FDA Scientists; Additional Questions and Responses |
| 1.2598 | | 07/20/2006 | Union of Concerned Scientists: UCS Food and Drug Administration Scientists' Survey Centers for Drugs, Food Safety, Biologics and Devices (FDA Centers Response Analysis). |
| 1.2599 | | 07/20/2006 | Union of Concerned Scientists: UCS 2006 Food and Drug Administration Survey Compared to the 2002 Health and Human Services Inspector General Survey. |
| 1.2600 | | 07/20/2006 | Union of Concerned Scientists: Summary of 2002 Inspector General Survey |
| 1.2612 | MRK-AFI0201399 | MRK-AFI0201399 | 04/29/1999 | Email from Susan Baumgartner to Leonardo Mendez Re: Physicians to neutralize |
| 1.2631 | MRK-AFI0201415 | MRK-AFI0201442 | | Email from Baumgartner to Bel, et a. re: Physicians to neutralize |
| 1.2637 | MRK-ABW000062 | | | Anstice phone message to US Sales force for Vioxx |
| 1.2639 | MRK-GUE0019150 | MRK-GUE0019198 | | VIGOR Final Results slides: what the NEJM article should have contained |
| 1.2640 | MRK-GUE0002837 | MRK-GUE0002838 | 01/17/2000 | Email from Harry Guess showing that February 10 "prespecified" cutoff date for CV events had not been specified |
| 1.2649 | MRK-ABI0002453 | MRK-ABI0002454 | | Direct to Consumer Marketing for Vioxx |
| 1.2651 | MRK-aax0002761 | | 01/24/2000 | Memo re Merck Management Requests to VIGOR Data Safety and Monitoring Board |
| 1.2652 | MRK-AFI0045966 | MRK-AFI0045840 | 01/28/2004 | Memo from Lourdes Villalba to Brian Harvey regarding response to FDA request for information for Studies 078 and 091 (Alzheimer's studies) |
| 1.2653 | MRK-AAX0002760 | | 01/24/2000 | Curfman letter with attachments |
| 1.2654 | MRK-ABI0001934 | | 03/27/2000 | PIR about VIGOR - states difference in CV events (not included in NEJM), says ADVANTAGE shows no CV problem (doesn't mention significantly more deaths) |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | | |
|---|---|---|---|---|
| 1.2661 | MRK-LAU0034404 | MRK-LAU0034565 | 3/20/2001 | Merck Vioxx HHPAC STAGE IV - REVIEW MEETING 3-20-01 Marketing strategy including naproxen |
| 1.2662 | MRK-ABI0001899 | MRK-ABI0001915 | | HHPAC Key Marketing Messages |
| 1.2667 | MRK-ABX0071232 | MRK-ABX0071233 | 2003 | Merck Dear Doctor 2003 in response to observational study |
| 1.2670 | MRK-H10STM001118 | MRK-H10STM001191 | | Project OFFENSE MEETING AGENDA & CONTENT and CV obstance response Bulletin for Vioxx FDA Arthritis Advisory |
| 1.2671 | MRK-H3STM001173 | MRK-H3STM001177 | 02/09/2001 | Committee Meeting 2/9/01 |
| 1.2685 | MRK-NJ0272447 | MRK-NJ0273458 | 07/05/2000 | Merck 7/5/00 memo with 3 additional Mis |
| 1.2692 | | | | Merck's 2000 Form 10-K Annual Report. |
| 1.2693 | | | | Merck's 2001 Form 10-K Annual Report. |
| 1.2694 | | | | Merck's 2003 Form 10-K Annual Report. |
| 1.2695 | | | | Merck's 2005 Annual Report and 10K. |
| 1.2696 | | | | Merck's 2004 Form 10-K Annual Report. |
| 1.2697 | | | | Merck's 1999 Form 10-K Annual Report. |
| 1.2698 | | | | Merck's 2002 Form 10-K Annual Report. |
| 1.2710 | MRK AKC 0014303 | MRK-AKC0014320 | Sept./Oct/20 01 | "PMRD (Promotion Message Recall Data) An Exclusive Service of the com.DAT Division, dtw Marketing Research Group, Inc."" " |
| 1.2719 | NEJM000374 | NEJM000375 | 12/29/2005 | """Expression of Concern"" article re VIGOR. [N Eng J Med 2005; 353: 2813-14]" |
| 1.2722 | | | | Handwritten note between Dr. Braunstein and Brian Harvey (7/19/2006 Braunstein (Vol. II) Depo - Exhibit 24). |
| 1.2724 | | | | APPROVE Investigator reported AE's |
| 1.2725 | | | 3/17/2006 | NEJM: Response to Expression of Concern Regarding VIGOR Study. |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| Exhibit No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 2.0167 | | | 02/15/2005 | "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial by Robert Bresalier, et al., The New Englad Journal of Medicine, Pg. 1-11" |
| 2.0183 | MRK-ABA0001301 | MRK-ABA0001309 | 11/23/2000 | "Comparison of Upper Gastrointestinal Toxicit of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., The New England Journal of Medicine, 343, Pg. 1520-1528" |
| 4.5001 | SmithR-AlliamceLab-00001 | SmithR-AlliamceLab-00008 | | Medical records of Alliance Laboratoy Services. |
| 4.5002 | SmithR-AlliancePCMR-00001 | SmithR-AlliancePCMR-00044 | | Medical records of Alliance Primary Care. |
| 4.5003 | SmithR-GieskeMDr-00001 | SmithR-GieskeMDr-00006 | | Billing records of Alliance Primary Care (M. Gieske M.D.). |
| 4.5004 | SmithR-BCBSMN-00001 | SmithR-BCBSMN-00006 | | Records of Blue Cross Blue Shield. |
| 4.5005 | SmithR-CVSPhar-00001 | SmithR-CVSPhar-00007 | | Pharmacy records of CVS Pharmacy. |
| 4.5006 | | | | Medical records of Comprehensive Rehabilitation Services. |
| 4.5007 | SmithR-CourtadeDDr-00001 | SmithR-CourtadeDDr-00058 | | Medical records of Dr. Daniel Courtade. |
| 4.5008 | SmithR-EastCOrthopMMD-0001 | SmithR-EastCOrthopMMD-0003 | | Billing record of Eastern Cinti OrthoOrthopaedic: Miller, Charles D. MD. |
| 4.5009 | SmithR-GreferMDr-00001 | SmithR-GreferMDr-00116 | | Medical records of Dr. Michael Grefer (Greater Cincinnati Orthopaedic Center). |
| 4.5010 | SmithR-GreatCinOrthMR-00001 | SmithR-GreatCinOrthMR-00056 | | Additional medical records of Dr. Michael Grefer. |
| 4.5011 | SmithR-HandSurgSomMD-00001 | SmithR-HandSurgSomMD-00016 | | Medical records of Hand Surgery Specialists: T. Greg Summerkamp, M.D. |
| 4.5012 | SmithR-HomeInsurance-00001 | SmithR-HomeInsurance-00390 | | Records of Home Insurance in Liquidation. |
| 4.5013 | SmithR-NorthKHeartMR-00001 | SmithR-NorthKHeartMR-00076 | | Medical records of Northern Kentucky University. |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | | |
|---|---|---|---|---|
| 4.5014 | SmithR-PatientsFirst-00001 | SmithR-PatientsFirst-00031 | | Medical records of Patient First Physcians Group. |
| 4.5015 | SmithR-PatntFrstSandMD-00001 | SmithR-PatntFrstSandMD-00030 | | Medical records of Patient First Physcians Group (Dr. Sanders). |
| 4.5016 | SmithR-SRDofCH-00001 | SmithR-SRDofCH-00121 | | Medical records of Similar Resins Division of Interplastic Chemicals. |
| 4.5017 | SmithR-StElizabethMC-00001 | SmithR-StElizabethMC-00651 | | Medical records of St. Elizabeth Medical Center. |
| 4.5018 | 000001 | 000049 | | Additional medical records of St. Elizabeth Group |
| 4.5019 | SmithR-StElizabethMCR-00001 | SmithR-StElizabethMCR-00010 | | Medical records of St. Elizabeth Medical Center (Radiology). |
| 4.5020 | SmithR-StLukeHospMR-00001 | SmithR-StLukeHospMR-00021 | | Medical records of St. Lukes Hospital West. |
| 4.5021 | SmithR-Walmart-00001 | SmithR-Walmart-00023 | | Pharmacy records of Wal-Mart. |
| 4.5022 | SmithR-WorkersComp-00001 | SmithR-WorkersComp-00012 | | Entire file for Workers Compensation. |
| 4.5023 | 000001 | 000092 | | Medical records of Northern Kentucky Heart, PSC |
| 4.5024 | SmithR-StLukeHospPath-00001 | SmithR-StLukeHospPath-00023 | | Records of St. Luke Hospital West (Pathology) |
| 4.5025 | | | | Chest X-Ray Film(s) for Robert G. Smith ( 2/17/2003 and 2/18/2003). |
| 4.5026 | SmithR-NorthKHeartBill-00001 | SmithR-NorthKHeartBill-00005 | | Billing records of North Kentucky Heart, P.S.C. |
| 4.5027 | SmithR-SuperXDrug-00001 | SmithR-SuperXDrug-00005 | | Pharmacy records of Super X Drugs |
| 4.5028 | | | | Medical record of St. Luke Hospitals (1page) |
| 4.5029 | | | 2/18/2003 | Compact Disc of Cardiac Cathterization Scan for Robert G. Smith |
| 4.5030 | | | 7/10/2006 | Ultrasound Video of Robert G. Smith - St. Elizabeth Hospital |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | | |
|---|---|---|---|---|
| 4.5031 | SmithR-IndependAnest-00001 | SmithR-IndependAnest-00002 | | Medical Records of Independent Anesthesiologists |
| 4.5032 | SmithR-StElizabethMCP-00001 | SmithR-StElizabethMCP-00003 | | Medical Records of St. Elizabeth Medical Center (Pathology) |
| 4.5033 | SmithR-LabOneOhio-00001 | SmithR-LabOneOhio-00007 | | Medical records of LabOne of Ohio, Inc. |
| 4.5034 | SmithR-PatientFirstMR-00001 | SmithR-PatientFirstMR-00034 | | Additional medical records of Patient First Physicians Group. |
| 4.6000 | MRK-SMPF0000333 | MRK-SMPF000395 | 05/05/2006 | Supplemental Merck Profile Form with attached documents. |
| 4.6001 | MRK-MPF0042776 | MRK-MPF0042845 | 02/24/2006 | Merck Profile Form and attached documents |
| 4.6002 | MRK-MPF0043514 | MRK-MPF0043516 | 02/24/2006 | Attachments to Merck Profile Form. |
| 4.6003 | MRK-MPF0043523 | MRK-MPF0043526 | 02/24/2006 | Attachments to Merck Profile Form. |
| 4.6004 | MRK-MPF0043571 | MRK-MPF0043631 | 02/24/2006 | Merck Profile Form and attached documents. |
| 4.6005 | MRK-SMPF0019182 | MRK-SMPF0019455 | 07/10/2006 | Supplemental Merck Profile Form with attached documents. |
| 4.6006 | | | 12/9/2005 | Plaintiff Profile Form. |
| 4.6007 | | | 6/15/2006 | Amended Plaintiff Profile Form. |
| 4.6008 | | | | Local Climatological Data for September 2002 - February 2003. |
| 4.6009 | | | | Plaintiff's Tax Returns from the year 2002 - 2004 |
| 4.6010 | MRK-AKT1131701 | MRK-AKT1113714 | 05/25/2001 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6011 | MRK-AKT2010758 | MRK-AKT2010771 | 08/27/2001 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6012 | MRK-AKT2686343 | MRK-AKT2686344 | 06/05/2002 | Letter to Grefer re reprint of VIGOR |
| 4.6013 | MRK-AKT2833063 | MRK-AKT2833096 | 08/12/2002 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6014 | MRK-AKT3150850 | MRK-AKT3150851 | 08/11/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| 4.6015 | MRK-AKT3210592 | MRK-AKT3210593 | 06/02/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6016 | MRK-AKT3210614 | MRK-AKT3210615 | 06/02/1999 | Letter to Grefer re use of Vioxx in a Patient allergic to sulfonamides. |
| 4.6017 | MRK-AKT4010933 | MRK-AKT4010942 | 03/24/1999 | Letter to Grefer re published studies on Vioxx. |
| 4.6018 | MRK-AKT4064704 | MRK-AKT4064705 | 08/11/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6019 | MRK-AKT4067993 | MRK-AKT4067994 | 06/02/1999 | Letter to Grefer re use of Vioxx in a Patient allergic to sulfonamides. |
| 4.6020 | MRK-AKT4068485 | MRK-AKT4068486 | 06/02/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6021 | MRK-AKT4143327 | MRK-AKT4143327 | 02/29/2000 | Letter to Grefer re design and duration of the acute pain clinical trials conducted with Vioxx. |
| 4.6022 | MRK-AKT4143328 | MRK-AKT4143330 | 02/29/2000 | Letter to Grefer re informatiuon on the mechanism of NSAID-induced gastropathy. |
| 4.6023 | MRK-AKT4143331 | MRK-AKT4143332 | 02/29/2000 | Letter to Grefer re use of Vioxx in a Patient allergic to sulfonamides. |
| 4.6024 | MRK-SMTAA0000001 | MRK-SMTAA0000015 | 05/22/2006 | Dr. Michael Grefer Prescriber RX history, IMS data produced by Merck on May 22, 2006. |
| 4.6025 | MRK-SMTAA0000031 | MRK-SMTAA0000045 | | Dr. Forest Heis Prescriber RX history, IMS data produced by Merck |
| 4.6026 | | | | Grefer Rep Summary/All Contacts. |
| 4.6027 | MRK-AKT4190533 | MRK-AKT4190537 | 04/24/2000 | Letter to Grefer re specificity for cyclooxygenase-2 (COX-2). |
| 4.6028 | MRK-AKT1050988 | MRK-AKT1050991 | 05/15/2001 | Letter to Grefer re reprint of VIGOR |
| 4.6029 | MRK-SMTAB0000001 | MRK-SMTAB0000007 | | Dr. Daniel Courtade Call Notes and database information. |
| 4.6030 | MRK-AKT4143333 | MRK-AKT4143337 | 02/29/2000 | Letter to Grefer re comparision oo Vioxx and Celebrex. |
| 4.6031 | MRK-AKT4170890 | MRK-AKT4170894 | 03/29/2000 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6032 | MRK-ANP0000025 | MRK-ANP0000025 | | Dr. Michael Grefer Call Notes. |
| 4.6033 | MRK-AKT1050988 | MRK-AKT1050991 | 05/15/2001 | PIR to Dr. Grefer: May 15, 2001 - Letter plus NEJM VIGOR article |
| 4.6034 | MRK-AKT2833063 | MRK-AKT2833096 | 08/12/2002 | PIR letter to Dr. Grefer re comparison of Vioxx and Celebrex |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | | |
|---|---|---|---|---|
| 4.6035 | MRK-AKT2686343 | MRK-AKT2686344 | 06/05/2002 | PIR to Dr. Grefer: June 5, 2002: Letter and NEJM VIGOR article |
| 4.6036 | SmithR-PatientsFirst-00017 | SmithR-PatientsFirst-00019 | | Alliance Laboratory Report (6/15/06 Smith Depo Exhibit 9). |
| 4.6037 | SmithR-PatnlFrstSandMD-00011 | SmithR-PatnlFrstSandMD-00011 | 12/27/01 | Patient First Physicians Group - Physical Exam (6/15/06 Smith Depo Exhibit 10). |
| 4.6038 | SmithR-GreferMMD-00077; and 00067 | SmithR-GreferMMD-00077; and 00067 | | Patient History Form (6/29/06 Grefer Discovery Depo Exhibit 6). |
| 4.6039 | | | | Levitra Information (6/15/06 Smith Depo Exhibit 13). |
| 4.6040 | | | | Memorandum made public on April 6, 2005 from the FDA regarding NSAID's (6/29/06 Grefer Discovery Depo Exhibit 8). |
| 4.6041 | SmithR-HandSurgSomrMD-00001 | SmithR-HandSurgSomrMD-00004 | 9/6/00 | Consultation - Dr. Summerkamp (6/15/06 Smith Depo Exhibit 8). |
| 4.6042 | | | | Calender - October 2002 - February 2003 (6/15/06 Smith Depo Exhibit 18). |
| 4.6043 | | | | Plaintiff's Responses and Objections to Merck & Co., Inc.'s First Request for Production (6/15/06 Smith Depo Exhibit 31). |
| 4.6044 | SmithR-GreatCinOrthMR-00007 | SmithR-GreatCinOrthMR-00008 | | Medical Records - Dr. Grefer (6/15/06 Smith Depo Exhibit 17). |
| 4.6045 | SmithR-StLukeHospMR-00004 | SmithR-StLukeHospMR-00006 | | Emergency Department Physician Report (6/15/06 Smith Depo Exhibit 20). |
| 4.6046 | SmithR-PPR-00030 | SmithR-PPR-00031 | 2/17/03 | Progress Notes - St. Elizabeth Medical Center (6/15/06 Smith Depo Exhibit 19). |
| 4.6048 | SmithR-CVSPhar-00003 | SmithR-CVSPhar-00005 | 2/17/03 | CVS Pharmacy Prescription Record (6/15/06 Smith Depo Exhibit 11). |
| 4.6049 | | | | Any and all exhibits attached to the deposition of Gary E. Sander, M.D. taken on August 15, 2006. |
| 4.6050 | | | | Any and all exhibits attached to the videotaped deposition of James Ravencraft taken on July 17, 2006. |
| 4.6051 | SmithR-StElizabethMC-00195 | SmithR-StElizabethMC-00196 | | St. Elizabeth Medical Center Records (6/15/06 Smith Depo Exhibit 32). |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 4.6053 | | | | Amended Plaintiff Profile Form (6/15/06 Smith Depo Exhibit 30). |
| 4.6054 | | | | Amended Plaintiff Profile Form - working draft (6/15/06 Smith Depo Exhibit 29). |
| 4.6055 | | | | Plaintiff's Answers and Objection's to Merck & Co., Inc.'s First Set of Interrogatories (6/15/06 Smith Depo Exhibit 28). |
| 4.6056 | SmithR-GreatCinOrthMR-00033 | SmithR-GreatCinOrthMR-00038 | 8/24/05 | Fax from Commonwealth Orthopaedic Centers, P.S.C. (6/15/06 Smith Depo Exhibit 27). |
| 4.6057 | . | | 8/3/2005 | Letter to Dr. Sander from Dr. Courtade (6/15/06 Smith Depo Exhibit 26). |
| 4.6058 | SmithR-NorthKHeartMR-00050 | SmithR-NorthKHeartMR-00051 | 5/28/04 | Letter to Dr. Sander from Dr. Courtade (6/15/06 Smith Depo Exhibit 25). |
| 4.6059 | SmithR-NorthKHeartMR-00048 | SmithR-NorthKHeartMR-00049 | 9/29/03 | Letter to Dr. Sander from Dr. Courtade (6/15/06 Smith Depo Exhibit 24). |
| 4.6060 | | | | Levitra Patient Information (6/15/06 Smith Depo Exhibit 12). |
| 4.6061 | SmithR-StElizabethMC-00308 | SmithR-StElizabethMC-00308 | 1/4/94 | St Elizabeth - Nursing Data Base - January 4, 1994 (6/15/06 Smith Depo Exhibit 3). |
| 4.6062 | | | | Any and all exhibits attached to the videotaped deposition of T. Greg Sommerkamp, M.D. taken on July 21, 2006. |
| 4.6063 | SmithR-GreferMDr-00003 | SmithR-GreferMDr-00004 | | Dr. Grefer Medical Records (6/15/06 Smith Depo Exhibit 14). |
| 4.6064 | MRK-LBL0000013 | MRK-LBL0000014 | | Vioxx Patient Information (6/15/06 Smith Depo Exhibit 15). |
| 4.6065 | | | | Garry's blood pressures - St. Elizabeth Medical Center - Post Anesthesia Careunit Record dated November 18, 1993 with various records attached (6/22/06 Courtade Depo - Exhibit 5). |
| 4.6066 | | | | Laboratory levels (Alliance Laboratory Services dated September 30, 2000 with various records attached (6/22/06 Courtade Depo - Exhibit 6). |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 4.6067 | | | All the physicians notes in Dr. Grefer's medical file as well as visits to Drs. Grefer and Heis (6/29/06 Grefer Discovery Depo Exhibit 2). |
| 4.6068 | SmithR-GreferMMD-00080 | SmithR-GreferMMD-00080 | Prescription record from chart (6/29/06 Grefer Discovery Depo Exhibit 3). |
| 4.6069 | MRK-LBL0000067 | MRK-LBL0000070 | Vioxx Information (6/15/06 Smith Depo Exhibit 16). |
| 4.6070 | SmithR-PIProfileForm-00001 | SmithR-PIProfileForm-00013 | Plaintiff's Profile Form (6/15/06 Smith Depo Exhibit 2). |
| 4.6071 | | | Any and all exhibits attached to the videotaped deposition of Forest T. Heis, M.D. scheduled to be taken on August 1, 2006. |
| 4.6072 | SmithR-HomeInsurance-00030 | SmithR-HomeInsurance-00030 | 2/16/94 | Letter from Dr. Sommerkamp to Dr. Grefer (6/15/06 Smith Depo Exhibit 4). |
| 4.6073 | SmithR-PPR-00025 | SmithR-PPR-00027 | | St. Elizabeth Medical Center Records (6/15/06 Smith Depo Exhibit 21). |
| 4.6074 | SmithR-NorthKHeartMR-00046 | SmithR-NorthKHeartMR-00047 | 3/17/03 | Letter to Dr. Sander from Cardiology Associates, P.S.C. (6/15/06 Smith Depo Exhibit 22). |
| 4.6075 | SmithR-CourtadeDDr-00003 | SmithR-CourtadeDDr-00003 | 3/20/03 | Return to work slip - Cariology Associates, P.S.C. (6/15/06 Smith Depo Exhibit 23). |
| 4.6076 | | | New England Journal of Medicine editorial dated March 16, 2006 - Expression of Concern Reaffirmed (6/29/06 Grefer Trial Deposition - Exhibit 6). |
| 4.6077 | | | Any and all exhibits attached to the videotaped deposition of Forest T. Heis, M.D. scheduled to be taken on August 1, 2006. |
| 4.6078 | SmithR-HomeInsurance-00105 | SmithR-HomeInsurance-00109 | 2/17/94 | Rehabilitation Progress Report (6/15/06 Smith Depo Exhibit 5). |
| 4.6079 | MRK-P0011429 | MRK-P0011439 | | Dear Healthcare Provider letters (6/29/06 Grefer Discovery Depo Exhibit 5). |
| 4.6080 | SmithR-PatientFirstMR-00001 | SmithR-PatientFirstMR-00002 | 6/15/00 | Male History - Patient First Medical Record (6/15/06 Smith Depo Exhibit 7). |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | SmithR-Homeinsurance-00093 | SmithR-Homeinsurance-00094 | |
|---|---|---|---|
| 4.6081 | | | Rehabilitation Progress Report (6/15/06 Smith Depo Exhibit 6). |
| 4.6082 | | | Package insert - the label for Vioxx that was in effect from April 2002 on (6/29/06 Greifer Discovery Depo Exhibit 4). |
| 5.0001 | | | Curriculum Vitae and Expert Report of Dr. Richard Kapit |
| 5.0002 | | | Curriculum Vitae and Expert Report of Jerry Avorn, M.D. |
| 5.0003 | | | Curriculum Vitae for Leslie G. Cleland, M.D. |
| 5.0004 | | | Curriculum Vitae and Expert Report of John W. Farquhar, M.D. |
| 5.0005 | | | Curriculum Vitae for Egil Fosslien, M.D. |
| 5.0006 | | | Curriculum Vitae and expert report for Richard A. Kronmal |
| 5.0007 | | | Curriculum Vitae and Expert Report of Lemuel Moye, III, M.D. |
| 5.0008 | | | Curriculum Vitae and Expert Report of Douglas P. Zipes, M.D. |
| 5.0009 | | | Curriculum Vitae for Jeffrey J. Popma, M.D. |
| 5.0010 | | | Curriculum Vitae and Expert Report of Dr. Cornelia Pechman |
| 5.0011 | | | Any and all documents available from the FDA Website regarding VIOXX |
| 5.0012 | | | Any and all documents available from the Waxman Website regarding VIOXX |
| 5.0013 | | | "Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX" |
| 5.0014 | | | Any and all documents available from the Senate Finance Committee Website regarding VIOXX |
| 5.0015 | | | Any and all exhibits attached to all Plaintiff's expert depositions and expert reports as well as all documents they cite in their report. |
| 5.0016 | | | Any and all exhibits attached to all Defendant's expert depositions and expert reports as well as all documents they cite in their report. |

Note: Row 4.6082 has value "3/21/94" in the SmithR-Homeinsurance-00094 column.

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | |
|---|---|---|
| 5.0017 | | "Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum" |
| 5.0018 | | Blow ups of any exhibits already listed |
| 5.0019 | | Any document or material necessary for demonstrative purposes. |
| 5.0020 | | Any animation to be used for demonstrative purposes |
| 5.0021 | | Plaintiff reserves the right to use all video tapes of Depositions |
| 5.0022 | | Plaintiff reserves the right to offer any exhibit listed by Defendant |
| 5.0023 | | Plaintiff reserves the right to use any exhibit necessary for cross-examination |
| 5.0024 | | Plaintiff reserves the right to use any exhibit necessary for rebuttal |
| 5.0025 | | Plaintiff reserves the right to use any exhibit found through outstanding discovery |
| 5.0026 | | Plaintiff reserves the right to use any exhibit found through any discovery requested but not yet produced |
| 5.0027 | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto taken in this matter |
| 5.0028 | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto for any future depositions taken in this matter |
| 5.0030 | | "All documents received, reviewed or referenced by Dr. Zipes attendant to his report." |
| 5.0033 | | Curriculum Vitae and Expert Report of John Abramson, M.D. |
| 5.0034 | | Supplemental Expert Report of John W. Farquhar, M.D. |
| 5.0035 | | Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX |
| 5.0036 | | Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 5.0037 | | | All exhibits to the deposition of John D. Abramson, M.D. taken on August 3, 2006. |
| 5.0038 | | | All exhibits to the deposition of John W. Farquhar, M.D. taken on July 19, 2006. |
| 5.0039 | | | All exhibits to the deposition of Douglas P. Zipes taken on July 19, 2006 |
| 5.0046 | | | Any and all exhibits to the deposition of Laura Demopoulos. |
| 5.0047 | | | Any documents referenced in the reports of Drs. Moye, Abramson, and/or Avorn. |
| 5.0048 | | | Any and all exhibits to the deposition of Jo Jerman. |
| 5.5024 | | | Rep Contacts in Date Order/Notes (First date: Huber, Donna 01/01/1994; Last date: Block, Amy 08/13/2003. |
| 5.5025 | | | Rep Contacts in Date Order/Notes - 1/01/1994 - 8/13/2003. |
| 5.5026 | | | Rep table. |
| 5.5028 | | | Declaration of Terry R. Jacklin. |
| 5.5029 | | | Any and all exhibits from the deposition(s) of Edward Scolnick, M.D. (taken March 19, 2001, January 30, 2003, March 22, 2005, April 29, 2005 and May 17, 2005) |
| 5.5030 | | 06/01/2006 | Expert report and curriculum vitae of Kyung Mann Kim, Ph.D. |
| 5.5033 | | | Any and all exhibits from the deposition(s) of David Anstice (taken March 16, 17 and 18, 2006 and April 12, 2005) |
| 5.5034 | | | Any and all exhibits to the deposition of Raymond Gilmartin. |
| 5.5035 | | | Any and all exhibits to the deposition of Stephen Epstein. |
| 5.5036 | | | Any and all exhibits to the deposition of Jan Weiner. |
| 5.5037 | | | Any and all exhibits to the deposition of Eric Topol. |
| 5.5038 | | | Any and all exhibits to the depositions of Ned S. Braunstein, M.D. |
| 5.5039 | | | Any and all exhibits to the deposition of Daniel J. Courtade, M.D. |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| | | | |
|---|---|---|---|
| 5.5040 | | | Any and all exhibits to the deposition(s) of Michael A. Grefer, M.D. |
| 5.5041 | | | Any and all exhibits to the deposition of Mary E. Blake. |
| 5.5042 | | | Any and all exhibits to the deposition of David Anstice. |
| 5.5043 | | | Any and all exhibits to the deposition of James Dunn. |
| 5.5044 | | | Any and all exhibits to the deposition(s) of Wendy Dixon. |
| 5.5045 | | | Any and all exhibits to the deposition of Tom Cannell. |
| 5.5047 | | | Any and all exhibits to the deposition of David Graham. |
| 5.5049 | | | Any and all exhibits to the deposition(s) of Jerry Avorn. |
| 5.5050 | | | Any and all exhibits to the deposition of John William Farquhar, M.D. |
| 5.5051 | | | Any and all exhibits to the deposition of Douglas P. Zipes, M.D. |
| 5.5052 | | | Any and all exhibits to the deposition of Richard M. Kapit, M.D. taken February 3, 2006. |
| 5.5053 | | | Any and all exhibits to the deposition of Alan Nies. |
| 5.5054 | | | Any and all exhibits to the deposition of Richard M. Kapit, M.D. taken on June 19, 2006. |
| 5.5055 | | | Any and all exhibits to the deposition of Carolyn Cannuscio. |
| 5.5056 | | | Curriculum Vitae and Expert Report of Wayne A. Ray, Ph.D |
| 5.5057 | | | Curriculum Vitae and Expert Report of Gary E. Sander M.D., PhD. |
| 5.5058 | | | Any and all exhibits to the deposition of Gregory Curfman. |
| 5.5059 | | | Any and all exhibits to the deposition of Susan Baumgartner. |
| 5.5060 | | | Any and all exhibits to the deposition of J. Martin Carroll. |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| Anstice Ex. No. 166 | | | | |
|---|---|---|---|---|
| | MRK-ACW0008375 | MRK-ACW0008376 | | "Table of All Deaths and/or Confirmed Adjudicated Serious  Thromboembolic AE's from VIGOR" - Introduced as a Table reflecting the mortality data from Vigor |
| CM.0002 | MRK-ABO0001407 | MRK-ABO0001415 | 06/05/2000 | "Email string from Niekelski to Melon, Daniels, Dervishian, Russell, Lahner, Basaman, Baumgartner, Bazmi, Bell, Bourdow, Chope, Coppola, El-Dada, McKines, Morio, Reiss, Rode, Wawczak, Wynd, Yarborough re: Vioxx Cadiovascular Safety Issues Unresolved; GI S |
| CM.0005 | MRK-AFI0043906 | MRK-AFI0043923 | NO DATE | "List of Physicians with information provided by A&A with comments from National HSAs, RMDs, TBG, etc. " |
| CM.0006 | MRK-ADN0018203 | MRK-ADN0018224 | 2000 | Vioxx Consumer Marketing 2000 Profit Plan (powerpoint presentation) |
| CM.0008 | MRK-ADA0015245 | MRK-ADA0015273 | 07/14/1999 | 2000 Profit Plan Extended Team Meeting for Vioxx |
| CM.0009 | MRK-ADK0003208 | MRK-ADK0003407 | 07/07/2000 | Year 2000 Advocate Plan for Merck Coxibs (Draft) |
| | | | | "Email from Anstice to McKines Dixon, Donnelly, and Tacconi re: Vioxx and Consumer Awareness and the need to gather more data; similar to CM.0014, but with additional email strings attached regarding the same." |
| CM.0013 | MRK-ABI0004441 | MRK-ABI0004441 | 09/28/1999 | List of Physicians |
| CM.0026 | MRK-AFI0038769 | MRK-AFI0038772 | 1999 | Email from Baumgartner to Hartenbaum re: Physicians to Neutralize; has Baumgartner email of 04/29/1999 attached. |
| CM.0034 | MRK-AFI0043358 | MRK-AFI0043359 | 04/30/1999 | "Email string from Higbee to Weiner, Lindemann, Fanelle in regards to Intelligence/NEJM" |
| CM.0051 | MRK-ADI0017595 | MRK-ADI0017597 | 01/25/1999 | Email string from Higbee to Johnson and McKines in regards to Intelligence/NEJM |
| CM.0052 | MRK-ADI0013761 | MRK-ADI0013764 | 02/10/1999 | Pharmaceuticals: The New Consumer Marketing Frontier by Tacconi. |
| CM.0059 | MRK-ACJ0005170 | MRK-ACJ0005215 | 04/09/2002 | Email from Douglas Wynd to Dreyer and Miles RE: For your eyes only - Draft VIGOR Messages with attachments |
| CM.0060 | MRK-EAD0001604 | MRK-EAD0001605 | 05/19/2000 | Merck Disbursement Voucher Requests |
| CM.0071 | MRK-AKO0026709 | MRK-AKO0031037 | 1998-2000 | |
| CM.0072 | MRK-ACJ0004336 | MRK-ACJ0004445 | 2000 | 2000 Profit Plan |

Smith v. Merck

Plaintiff's First Amended Pre-Admit Exhibit List

| CM.0074 | MRK-ABY0030136 | MRK-ABY0030137 | 09/20/2001 | "Email from Straus to Kong, Pellissier and Watson in regards to FDA Warning Letter" |
| CM.0075 | FRI0000021 | FRI0000031 | 11/15/2000 | "Fax from James McMillen, M.D. To ??? Enclosing letters from Merck. One letter from Huskey Medical Center; one to James McMillen inviting him to a VIGOR meeting and then one rescinding that invitation. " |
| CM.0077 | MRK-AFI0181589 | MRK-AFI0181597 | | Physician Action Plans - ADVOCATE |
| Krahe Ex. No. 5 | MRK CAAD 0001696 | MRK-CAAD0001757 | 01/08/2001 | Memo from Market Integration Team for Vioxx to All Field Personnel with Responsibility for Vioxx concerning and enclosing a complete Obstacle Handling Guide for Vioxx. |