REQUEST FOR ADMISSION
EXHIBIT B

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0729 | MRK-AFO0128716 | MRK-AFO0128716 | 11/01/2001 | Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular |
| 1.0730 | MRK-AFV0372572 | MRK-AFV0372639 | | Rofecoxib Cardiovascular Combined-Analysis Update with Data through June 2003 |
| 1.0731 | MRK-NJ0190999 | MRK-NJ0190999 | 04/19/2001 | "Background, Issues and Directed Questions for DSMB Protocol #078 - Vioxx AD Prevention Study" |
| 1.0732 | MRK-NJ0220388 | MRK-NJ0220464 | | "Product Development Plan Stage 0 Review" |
| 1.0733 | MRK-NJ0154159 | MRK-NJ0154197 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0734 | MRK-NJ0154199 | MRK-NJ0154227 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0735 | MRK-NJ0154228 | MRK-NJ0154249 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0736 | MRK-ABC0031770 | MRK-ABC0031811 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0737 | MRK-NJ0233291 | MRK-NJ0233389 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0738 | MRK-NJ0273346 | MRK-NJ0273568 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0739 | MRK-ABS0034494 | MRK-ABS0034577 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0740 | MRK-ABS0250987 | MRK-ABS0251072 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0741 | MRK-ACD0081105 | MRK-ACD0081192 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0742 | MRK-1269000597 9 | MRK-1269000609 100 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0743 | MRK-AFN0007794 | MRK-AFN0007915 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0744 | MRK-AGC0000464 | MRK-AGC0000467 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0745 | MRK-AGC0000469 | MRK-AGC0000477 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0746 | MRK-AHR0037344 | MRK-AHR0037411 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0747 | MRK-NJ0026115 | MRK-NJ0026161 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0748 | MRK-1269000916 6 | MRK-1269000929 0 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0749 | MRK-AID0000810 | MRK-AID0000842 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0750 | MRK-ABA0041592 | MRK-ABA0041602 | | Patient Consent Form |
| 1.0751 | MRK-ABS0231008 | MRK-ABS0231016 | | Research Subject Information and Consent Form |
| 1.0752 | MRK-AFN0021714 | MRK-AFN0021720 | | Patient Consent Form |
| 1.0753 | MRK-ADC032522 | MRK-ADC0032573 | | "Ingenix Draft Final Report: ""Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's""" |
| 1.0754 | MRK-AHC0007010 | MRK-AHC0007034 | | "Ingenix Draft Manuscript: ""Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's""" |
| 1.0755 | MRK-AFN0052502 | MRK-AFN0052523 | | NEJM Manuscript 05-0493-Author's responses to Reviewer's Comments |
| 1.0756 | MRK-AFO0286105 | MRK-AFO0286107 | | Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ratio curves |
| 1.0757 | MRK-NJ0123788 | MRK-NJ0123884 | 09/19/2000 | WAES Report for Protocol 078 |
| 1.0758 | MRK-NJ0123668 | MRK-NJ0123679 | 09/18/2000 | WAES Report for Protocol 078 |
| 1.0759 | MRK-ADB-0900000 | MRK-ADB-0900001 | | "Summers, Scott" |
| 1.0760 | MRK-ABA-0900000 | MRK-ABA-0900000 | | "DiBattiste, Peter/Demopolous Laura" |
| 1.0761 | MRK-AFJ-0900000 | MRK-AFJ-0900000 | | "Kim, Peter" |
| 1.0762 | MRK-AFJ-0900000 | MRK-AFJ-0900000 | | |

M00GB45197

REQUEST FOR ADMISSION
EXHIBIT B

| | | | |
|---|---|---|---|
| 1.0763 | MRK-ACU0000001 | MRK-ACU0000001 | "Annual Business Briefing, December 11, 2001, Tape 1" |
| 1.0764 | MRK-ACU0000002 | MRK-ACU0000002 | "Annual Business Briefing, December 11, 2001, Tape 2" |
| 1.0765 | MRK-ACU0000003 | MRK-ACU0000003 | "Annual Business Briefing, December 11, 2001, Tape 3" |
| 1.0766 | MRK-ACU0000004 | MRK-ACU0000004 | "Annual Business Briefing, December 11, 2001, Tape 4" |
| 1.0767 | MRK-ACU0000005 | MRK-ACU0000005 | "Annual Business Briefing, December 10, 2002, Tape 1" |
| 1.0768 | MRK-ACU0000006 | MRK-ACU0000006 | "Annual Business Briefing, December 10, 2002, Tape 2" |
| 1.0769 | MRK-ACU0000007 | MRK-ACU0000007 | "Annual Business Briefing, December 10, 2002, Tape 3" |
| 1.0770 | MRK-ACU0000008 | MRK-ACU0000008 | "Annual Business Briefing, December 10, 2002, Tape 4" |
| 1.0771 | MRK-ACU0000009 | MRK-ACU0000009 | Annual Shareholders Meeting 1998 |
| 1.0772 | MRK-ACU0000010 | MRK-ACU0000010 | Annual Shareholders Meeting 1999 |
| 1.0773 | MRK-ACU0000011 | MRK-ACU0000011 | Annual Shareholders Meeting 2000 |
| 1.0774 | MRK-ACU0000012 | MRK-ACU0000012 | "Annual Shareholders Meeting 2001, Disc 1" |
| 1.0775 | MRK-ACU0000013 | MRK-ACU0000013 | "Annual Shareholders Meeting 2001, Disc 2" |
| 1.0776 | MRK-ACU0000014 | MRK-ACU0000014 | Annual Shareholders Meeting 2002 |
| 1.0777 | MRK-ACU0000390 | MRK-ACU0000390 | "Annual Business Briefing, Tape 1, 1996" |
| 1.0778 | MRK-ACU0000391 | MRK-ACU0000391 | "Annual Business Briefing, Tape 1, 1997" |
| 1.0779 | MRK-ACU0000392 | MRK-ACU0000392 | "Annual Business Briefing, Tape 2, 1997" |
| 1.0780 | MRK-ACU0000393 | MRK-ACU0000393 | "Annual Business Briefing, Tape 3, 1997 " |
| 1.0781 | MRK-ACU0000394 | MRK-ACU0000394 | "Annual Business Briefing, Tape 4, 1997" |
| 1.0782 | MRK-ACU0000395 | MRK-ACU0000395 | "Annual Business Briefing, Tape 5, 1997" |
| 1.0783 | MRK-ACU0000396 | MRK-ACU0000396 | "Annual Business Briefing, Tape 1, 1998" |
| 1.0784 | MRK-ACU0000397 | MRK-ACU0000397 | "Annual Business Briefing, Tape 2, 1998" |
| 1.0785 | MRK-ACU0000398 | MRK-ACU0000398 | "Annual Business Briefing, Tape 3, 1998" |
| 1.0786 | MRK-ACU0000399 | MRK-ACU0000399 | "Annual Business Briefing, Tape 4, 1998" |
| 1.0787 | MRK-ACU0000400 | MRK-ACU0000400 | "Annual Business Briefing 1999, Disc 1" |
| 1.0788 | MRK-V0000017 | MRK-V0000017 | "Stairs/Bath Recorded Balance;" "Gardner" Reordered Balance; ""Entertainment Center" Reordered Balance; "Stairs/Bath" Direct Response; ""Entertainment Center" Direct Response; "Gardner" Direct Response" |
| 1.0789 | MRK-V0000018 | MRK-V0000018 | "Big Guy" |
| 1.0790 | MRK-V0000019 | MRK-V0000019 | "Stairs/Bath" |
| 1.0791 | MRK-V0000020 | MRK-V0000020 | Knee Surgery Video - ACL Reconstruction |
| 1.0792 | MRK-V0000021 | MRK-V0000021 | Montage:60 |
| 1.0793 | MRK-V0000022 | MRK-V0000022 | Montage – 3 commercials |
| 1.0794 | MRK-V0000023 | MRK-V0000023 | Shoulder Arthroscopy Video -- Repair of a Complete Rotator Cuff tear |
| 1.0795 | MRK-V0000024 | MRK-V0000024 | "DogPark" Prevention: 60; "Dog Park" Direct Response: 60 |
| 1.0796 | MRK-V0000025 | MRK-V0000025 | "Dog Park": 60 Direct Response & Prevention |
| 1.0797 | MRK-V0000026 | MRK-V0000026 | "Dog Park": 16 |
| 1.0798 | MRK-V0000027 | MRK-V0000027 | "Dog Park" Back to Health NFA: 60 |

M006B4519B

REQUEST FOR ADMISSION
EXHIBIT B

| | | | |
|---|---|---|---|
| 1.0799 | MRK-V 0000028 | MRK-V 0000028 | Dog Park Website; 60 Videotape Mechanism of Action (MOA) version |
| 1.0800 | MRK-V 0000029 | MRK-V 0000029 | "Dog Park – Revised": 60 |
| 1.0801 | MRK-V 0000030 | MRK-V 0000030 | "Dog Park Revised" |
| 1.0802 | MRK-V 0000031 | MRK-V 0000031 | "Swim Class" 60 |
| 1.0803 | MRK-V 0000032 | MRK-V 0000032 | "Swim Class": 15 |
| 1.0804 | MRK-V 0000033 | MRK-V 0000033 | "Swim Class – DR": 60 |
| 1.0805 | MRK-V 0000034 | MRK-V 0000034 | "Dorothy Hamill – Reflection" 60 |
| 1.0806 | MRK-V 0000035 | MRK-V 0000035 | "Dorothy Hamill – Reflection": 60 |
| 1.0807 | MRK-V 0000036 | MRK-V 0000036 | "Dorothy Hamill – Reflection": 15 |
| 1.0808 | MRK-V 0000037 | MRK-V 0000037 | "Elbow Arthroscopy - A systematic approach; James R. Andrews,M.D." |
| 1.0809 | MRK-V 0000038 | MRK-V 0000038 | Dog Park Revised |
| 1.0810 | MRK-V 0000039 | MRK-V 0000039 | Dog Park Revised |
| 1.0811 | MRK-V 0000040 | MRK-V 0000040 | Dorothy Hamill - Reflection Back to Health |
| 1.0812 | MRK-V 0000041 | MRK-V 0000041 | Dorothy Hamill - Morning; 30 |
| 1.0813 | MRK-V 0000042 | MRK-V 0000042 | Dorothy Hamill - Morning: 15 |
| 1.0814 | MRK-V 0000043 | MRK-V 0000043 | Clammer.vioxx.com |
| 1.0815 | MRK-V 0000044 | MRK-V 0000044 | "Dog Park" Letterbox: 30 |
| 1.0816 | MRK-V 0000045 | MRK-V 0000045 | Clammer; 30 Reminder DR |
| 1.0817 | MRK-V 0000046 | MRK-V 0000046 | Teacher; 60 |
| 1.0818 | MRK-V 0000046 | MRK-V 0000046 | Teacher; 60 |
| 1.0819 | MRK-V 0000046 | MRK-V 0000046 | Teacher: 30 |
| 1.0820 | MRK-V 0000046 | MRK-V 0000046 | Teacher: 30 |
| 1.0821 | MRK-V 0000047 | MRK-V 0000047 | Open Repair of Bankart Lesion. |
| 1.0822 | MRK-V 0000048 | MRK-V 0000048 | Arthroscopic Shoulder Techniques by James Andrews |
| 1.0823 | MRK-V 0000049 | MRK-V 0000049 | Excerpts from the Atlas of Rheumatology CDROM |
| 1.0824 | MRK-V 0000050 | MRK-V 0000050 | Submission of slides of iPhysicianNet update |
| 1.0825 | MRK-V 0000051 | MRK-V 0000051 | Bleeding Ulcers: A Serious Complication with NSAIDs (DVD_Bleeding Ulcers) |
| 1.0826 | MRK-V 0000052 | MRK-V 0000052 | Have You Heard |
| 1.0827 | MRK-V 0000053 | MRK-V 0000053 | Have You Heard? |
| 1.0828 | MRK-V 0000054 | MRK-V 0000054 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0829 | MRK-V 0000055 | MRK-V 0000055 | New Insights Into Rheumatology. |
| 1.0830 | MRK-V 0000056 | MRK-V 0000056 | Spotlight on Orthopedic Surgery Disk 1 of 2 |
| 1.0831 | MRK-V 0000057 | MRK-V 0000057 | Spotlight on Orthopedic Surgery Disk 2 of 2 |
| 1.0832 | MRK-V 0000058 | MRK-V 0000058 | DT Medical Spellchecker for Orthopedic Surgeons (Spellcheck software-Orthopedic) |
| 1.0833 | MRK-V 0000059 | MRK-V 0000059 | DT Medical Spellchecker for Rheumatologists (Spellcheck software - Orthopedic) |

M008845199

REQUEST FOR ADMISSION
EXHIBIT B

| No. | Bates | Bates | Description |
|---|---|---|---|
| 1.0834 | MRK-V 0000060 | MRK-V 0000060 | DT Medical Spellchecker for Anesthesiologists and Pin Mangement Specialists (Spellchecker Software -Anesthesiologists and Pain Management Specialists) |
| 1.0835 | MRK-V 0000061 | MRK-V 0000061 | Acute Pain Case Study with Dr. N. Lee Smith (Medcases - Acute Pain Case Study) |
| 1.0836 | MRK-V 0000062 | MRK-V 0000062 | "Teacher" Revised: 60 |
| 1.0837 | MRK-V 0000062 | MRK-V 0000062 | "Teacher" Revised: 60 |
| 1.0838 | MRK-AFP 0000001 | MRK-AFP 0000001 | Employee Business Briefing for 09/30/04 |
| 1.0839 | MRK-AAR 0030827 | MRK-AAR 0030827 | District Meeting - Compliance |
| 1.0840 | MRK-AAR 0030828 | MRK-AAR 0030828 | District Meeting - Compliance |
| 1.0841 | MRK-AAR 0030829 | MRK-AAR 0030829 | Fulfilling the Promise |
| 1.0842 | MRK-AAR 0030830 | MRK-AAR 0030830 | "Vioxx "Vjn" 1,2,3" |
| 1.0843 | MRK-ACU0000401 | MRK-ACU0000401 | "Annual Business Briefing 1999, Disc 2" |
| 1.0844 | MRK-ACU0000402 | MRK-ACU0000402 | "Annual Business Briefing, Tape 1-3, 2000 " |
| 1.0845 | MRK-ACU0000403 | MRK-ACU0000403 | "Annual Business Briefing, Tape 3B, 2000" |
| 1.0846 | MRK-ACU0000404 | MRK-ACU0000404 | "Annual Business Briefing, Tape 4-5, 2000" |
| 1.0847 | MRK-ACU0000405 | MRK-ACU0000405 | "Annual Business Briefing, Tape 6-7, 2000" |
| 1.0857 | MRK-V 0000001 | MRK-V 0000001 | Merck/VIOXX 'Stairs/Bath': 60 |
| 1.0857 | MRK-V 0000002 | MRK-V 0000002 | Merck/VIOXX 'Stairs/Bath': 60 |
| 1.0858 | MRK-V 0000003 | MRK-V 0000003 | Bath Time |
| 1.0859 | MRK-V 0000004 | MRK-V 0000004 | Stairs/Bath |
| 1.0860 | MRK-V 0000005 | MRK-V 0000005 | Entertainment Center: |
| 1.0860 | MRK-V 0000006 | MRK-V 0000006 | "Gardener (Prevention)": 60 |
| 1.0861 | MRK-V 0000007 | MRK-V 0000007 | "Bath Time" |
| 1.0862 | MRK-V 0000008 | MRK-V 0000008 | Gardener Back to Health at this location: 60 |
| 1.0863 | MRK-V 0000009 | MRK-V 0000009 | ACR Video Loop |
| 1.0864 | MRK-V 0000010 | MRK-V 0000010 | "Gardener" :15. |
| 1.0865 | MRK-V 0000011 | MRK-V 0000011 | Entertainment Center: 15 |
| 1.0866 | MRK-V 0000012 | MRK-V 0000012 | Entertainment Center: 15 |
| 1.0866 | MRK-V 0000013 | MRK-V 0000013 | Gardner/ERN (: 60) |
| 1.0867 | MRK-V 0000014 | MRK-V 0000014 | Stairs/Bath Reordered Balance . |
| 1.0867 | MRK-V 0000015 | MRK-V 0000015 | "Entertainment Center" |
| 1.0868 | MRK-V 0000016 | MRK-V 0000016 | AAOS Convention Video Loop |
| 1.0869 | MRK-V 0000016 | MRK-V 0000016 | Stairs/Bath Reordered Balance: 60 |
| 1.0873 | MRK-AAR 0030831 | MRK-AAR 0030831 | Selling Skills Seminar |
| 1.0874 | MRK-AAR 0030832 | MRK-AAR 0030832 | Accessing Difficult Doctors |
| 1.0875 | MRK-AAR 0030833 | MRK-AAR 0030833 | Jack Morton - Vioxx Opening |
| 1.0876 | MRK-AAR 0030834 | MRK-AAR 0030834 | Our Values and Standards |
| 1.0877 | MRK-AAR 0030835 | MRK-AAR 0030835 | Group A launch Video |
| 1.0878 | MRK-AAR 0030836 | MRK-AAR 0030836 | Start Your Engines |
| 1.0879 | MRK-AAR 0030837 | MRK-AAR 0030837 | Medical Terminology I |

M006845200

REQUEST FOR ADMISSION
EXHIBIT B

| | | | | |
|---|---|---|---|---|
| .0880 | MRK-AAR 0030838 | MRK-AAR 0030838 | | Medical Terminology 2 |
| .0881 | MRK-AAR 0030839 | MRK-AAR 0030839 | | Medical Terminology 3 |
| .0882 | MRK-AAR 0030840 | MRK-AAR 0030840 | | Medical Terminology 4 |
| .0883 | MRK-AAR 0030841 | MRK-AAR 0030841 | | Medical Terminology 5 |
| .0884 | MRK-AAR 0030842 | MRK-AAR 0030842 | | Medical Terminology 6 |
| .0885 | MRK-AAR 0030843 | MRK-AAR 0030843 | | Understanding Managed Care |
| .0886 | MRK-AAR 0030844 | MRK-AAR 0030844 | | Understanding Managed Care 2nd Ed. |
| .0887 | MRK-AAR 0030845 | MRK-AAR 0030845 | | The Aging of America and its Impact |
| .0888 | MRK-AAR 0030846 | MRK-AAR 0030846 | | Selling with Reprints |
| .0889 | MRK-AAR 0030847 | MRK-AAR 0030847 | | Access Success |
| .0890 | MRK-AAR 0030848 | MRK-AAR 0030848 | | Time Management |
| .0891 | MRK-AAR 0030849 | MRK-AAR 0030849 | | Project Management |
| .0892 | MRK-AAR 0030850 | MRK-AAR 0030850 | | Stedman's Concise Electronic Medical Dictionary |
| 1.0893 | MRK-AAR 0030851 | MRK-AAR 0030851 | | Understanding Managed |
| .0894 | MRK-AAR 0030852 | MRK-AAR 0030852 | | Understanding Managed Care 4th |
| .0895 | MRK-AAR 0030853 | MRK-AAR 0030853 | | Introduction to Arthritis and Analgesia |
| .0896 | MRK-AAR 0030854 | MRK-AAR 0030854 | | The Aging of America and its Impact on Pharm Ind. |
| .0897 | MRK-AAR 0030855 | MRK-AAR 0030855 | | Power of Proof |
| .0898 | MRK-AAR 0030856 | MRK-AAR 0030856 | | Be the Power |
| .0899 | MRK-AAR 0030857 | MRK-AAR 0030857 | | Everyday Victories |
| .0900 | MRK-AAR 0073234 | MRK-AAR 0073234 | | Integrated Learning Review: RX Files |
| .0901 | MRK-AAR 0073235 | MRK-AAR 0073235 | | Terms of Restriction: I'd Love To Use It But... Segments 1&2 |
| .0902 | MRK-AAR 0073236 | MRK-AAR 0073236 | | Coaching Advocates MI0088 |
| .0903 | MRK-AAR 0073237 | MRK-AAR 0073237 | | Selling with Reprints |
| .0904 | MRK-AAR 0073238 | MRK-AAR 0073238 | | "MerckSource: Just What The Doctor Ordered" |
| .0905 | MRK-AAR 0073239 | MRK-AAR 0073239 | | Selling with Reprints |
| .0906 | MRK-AAR 0073240 | MRK-AAR 0073240 | | "I've Got Something to Talk About MerckMedicus" |
| .0907 | MRK-AAR 0073241 | MRK-AAR 0073241 | | Understanding Managed Care An Overview for the Pharmaceutical industry |
| .0908 | MRK-AAR 0073242 | MRK-AAR 0073242 | | "Merck &Co., Inc. Nation Wide Meeting Tyrone Edwards" |
| .0909 | MRK-AAR 0073243 | MRK-AAR 0073243 | | Vioxx (rofecoxib) |
| .0910 | MRK-AAR 0073244 | MRK-AAR 0073244 | | Vioxx (rofecoxib) |
| .0911 | MRK-AAR 0073245 | MRK-AAR 0073245 | | Rome Tutorial Version 1 |
| .0912 | MRK-AAR 0073246 | MRK-AAR 0073246 | | To Sell the Truth - Vioxx A&A Specialty CD Game |
| .0913 | MRK-AAR 0073247 | MRK-AAR 0073247 | | Everyday Victories |
| .0914 | MRK-AAR 0073248 | MRK-AAR 0073248 | | Vioxx Cyber Classes |
| .0915 | MRK-AAR 0073249 | MRK-AAR 0073249 | | Power Ahead |
| 1.0916 | MRK-AAR 0073250 | MRK-AAR 0073250 | | "Coaching Advocates MI0088 - Audio Exercise FDR1, FDR2 and FDR3" |
| 1.0917 | MRK-AAR 0073251 | MRK-AAR 0073251 | | A&A Intro Lecture |

36

M006B46201

REQUEST FOR ADMISSION
EXHIBIT B

| | | | Quality Customer Selling |
|---|---|---|---|
| 1.0918 | MRK-AAR 0073262 | MRK-AAR 0073262 | Quality Customer Selling |
| 1.0919 | MRK-AAR 0073263 | MRK-AAR 0073263 | Excerpts from the Atlas of Rheumatology - Third Edition |
| 1.0920 | MRK-AAR 0073254 | MRK-AAR 0073254 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0921 | MRK-AAR 0073255 | MRK-AAR 0073255 | e-RSP - Self-study Training Program |
| 1.0922 | MRK-AAR 0073256 | MRK-AAR 0073256 | Cyber Class 2S |
| 1.0923 | MRK-AAR 0073257 | MRK-AAR 0073257 | MVX PIR 1S Adverse |
| 1.0924 | MRK-AAR 0073258 | MRK-AAR 0073258 | Be the Power |
| 1.0925 | MRK-AAR 0073259 | MRK-AAR 0073259 | Medical Terminology - Cardiovascular System Blood |
| 1.0926 | MRK-AAR 0073260 | MRK-AAR 0073260 | "Medical Terminology - Lymphatic System, Respiratory System" |
| 1.0927 | MRK-AAR 0073261 | MRK-AAR 0073261 | "Medical Terminology - Digestive System, Urinary System" |
| 1.0928 | MRK-AAR 0073262 | MRK-AAR 0073262 | "Medical Terminology - Nervous System, Endocrine System" |
| 1.0929 | MRK-AAR 0073263 | MRK-AAR 0073263 | Medical Terminology - Reproductive System (Male and Female) Muscular and Skeletal Systems. |
| 1.093 | MRK-AAR 0073264 | MRK-AAR 0073264 | Medical Terminology - Skin Eyes and Ears |
| 1.0931 | | | No exhibit specified |
| 1.0932 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX - VNR ACR Study Findings |
| 1.0933 | MRK-PRL 0000258 | MRK-PRL 0000258 | "VIOXX for Acute Pain VNR/Bites & B Roll ASCPT "Menstrual Pain"" |
| 1.0934 | MRK-PRL 0000258 | MRK-PRL 0000258 | FDA Approves VIOXX; Approved Launch B-Roll |
| 1.0935 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX ACR VNR |
| 1.0936 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX JAMA VNR |
| 1.0937 | MRK-PRL 0000258 | MRK-PRL 0000258 | Everyday Victories - final VNR |
| 1.0938 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIGOR Study published in New England Journal of Medicine/VIOXX Story -- Final VNR |
| 1.0939 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX B-Roll & Bites |
| 1.0940 | MRK-PRL 0000258 | MRK-PRL 0000258 | Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| 1.0941 | MRK-PRL 0000465 | MRK-PRL 0000465 | FDA Approves VIOXX for Once-Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0942 | MRK-PRL 0000466 | MRK-PRL 0000466 | VIOXX and JRA Study VNR |
| 1.0943 | MRK-PRL 0000467 | MRK-PRL 0000467 | New Indication for VIOXX VNR Package (Migraine) |
| 1.0944 | | | No exhibit specified |
| 1.0945 | MRK-ADA 0900000 | MRK-ADA 0900000 | "Patient Education of the Hip, Knee, Shoulder, Elbow, Hand of Wrist, Foot & Ankle" |
| 1.0946 | MRK-ADA 0900001 | MRK-ADA 0900001 | 7/31/01 Err: Arthritis HC A&B; 9/30/01 Arthritis MN & A&B |
| 1.0947 | MRK-ADA 0900002 | MRK-ADA 0900002 | DDB Video Merck/Vioxx 1. Celebrex "Woman Jogging" 2. Pfizer Unbranded HS |
| 1.0948 | MRK-ADA 0900003 | MRK-ADA 0900003 | "DDB Video Pfizer infomercial "Get on the Road to Pain Relief"" |
| 1.0949 | MRK-ADA 0900004 | MRK-ADA 0900004 | DDB Video - Celebrex - Proven Strength "Woman Jogging" |
| 1.0950 | MRK-ADA 0900005 | MRK-ADA 0900005 | Video of unspecified corporate authorship "Celebrex OAC 15301" |
| 1.0951 | MRK-ADA 0900006 | MRK-ADA 0900006 | DDB Video - 3/11 - DRI Edits |

M005645202

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| | | | | |
|---|---|---|---|---|
| 1.0952 | MRK-ADA 0900007 | MRK-ADA 0900007 | | DDB Video Vioxx/Merck 3/1/02 DRI Materials |
| 1.0953 | MRK-ADA 0900008 | MRK-ADA 0900008 | | DDB Videos 2003 DTC Product Claim 1 |
| 1.0954 | MRK-ADA 0900009 | MRK-ADA 0900009 | | DDB Videos 2003 DTC Help Seeking |
| 1.0955 | MRK-ADA 0900010 | MRK-ADA 0900010 | | DDB Videos 2003 DTC Reminder |
| 1.0956 | MRK-ADA 0900011 | MRK-ADA 0900011 | | DDB Celebrex Video - 7/13/01 People in the Park |
| 1.0957 | MRK-ADA 0900012 | MRK-ADA 0900012 | | DDB Celebrex Video - 10/13/03 "I will not give in" |
| 1.0958 | MRK-ADA 0900013 | MRK-ADA 0900013 | | DDB Celebrex Video - 10/29/02 Daytime Edition News 12 CT Norwalk |
| 1.0959 | MRK-ADA 0900014 | MRK-ADA 0900014 | | DDB Celebrex Video - 1/25/03 Antarctica |
| 1.0960 | MRK-ADA 0900015 | MRK-ADA 0900015 | | DDB Video - DTC Reminder Reel Jan.Sept. 200 |
| 1.0961 | MRK-ADA 0900016 | MRK-ADA 0900016 | | DDB Video - 10/28/02 "High Blood Pressure - Link" Today NBC National |
| 1.0962 | MRK-ADA 0900017 | MRK-ADA 0900017 | | DDB Merck/Vioxx Video - A&ACompetitive Review . |
| 1.0963 | MRK-ADA 0900018 | MRK-ADA 0900018 | | New Year's Eve |
| 1.0964 | | | | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.0965 | MRK-NJ0200304 | MRK-NJ0200304 | | Email from Ken Truitt to Barry Gertz RE: 966 peds |
| 1.0966 | MRK-ABW0005449 | MRK-ABW0005475 | | Profit Plan 2002-Merck A&A Franchise |
| 1.0967 | MRK-OS420045657 | MRK-OS0420046186 | | "MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Evaluate Safety and Tolerability and Preliminarily Assess Clinical Efficacy of MK-0966 in Patients With Osteoarthritis of the Knee (Protocol 010)" |
| 1.0969 | MRK-ADN0076556 | MRK-ADN0076559 | 11/09/2000 | Frequently Asked Questions About DDMAC and Promotion Compliance |
| 1.0970 | MRK-AFF0000126 | MRK-AFF0000178 | 09/13/2004 | Memorandum from H. Quan to APPROVe ESMB Subject Safety Updatew for APPROVe |
| 1.0971 | MRK-AAR0011527 | MRK-AAR0011549 | | Obstacle Response Guide |
| 1.0972 | MRK-AFO0286612 | MRK-AFO0286638 | | "Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial" |
| 1.0973 | MRK-AGO0076955 | MRK-AGO0076990 | | "Draft article ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial" |
| 1.0976 | | | | "Warning letter from Minne Baylor-Henry to David Anstice-marked as Exhibit No. 167 to the deposition of David Anstice on May 20, 2005" |
| 1.0977 | | | | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 168 to the deposition of David Anstice on May 20, 2005" |
| 1.0978 | | | | "Warning letter from Victoria Babb to Ellen Westrick-marked as Exhibit No. 169 to the deposition of David Anstice on May 20, 2005" |
| 1.0979 | | | | "Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 170 to the deposition of David Anstice on May 20, 2005" |

M00G845203

REQUEST FOR ADMISSION
EXHIBIT B

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| .0980 | | | | "Warning letter from Warren Rumble to Nancy Wood-marked as Exhibit No. 171 to the deposition of David Anstice on May 20, 2005" |
| .0981 | | | | "Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 172 to the deposition of David Anstice on May 20, 2005" |
| .0982 | | | | "Warning letter from Leah Palmer to Ellen Westrick-marked as Exhibit No. 173 to the deposition of David Anstice on May 20, 2005" |
| .0983 | | | | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 174 to the deposition of David Anstice on May 20, 2005" |
| .0984 | | | | "Warning letter from Minnie Baylor-Henry to Preeti Pinto-marked as Exhibit No. 175 to the deposition of David Anstice on May 20, 2005" |
| .0985 | | | | "Warning letter from Ann Reb to Ellen Westrick-marked as Exhibit No. 176 to the deposition of David Anstice on May 20, 2005" |
| .0986 | | | | "Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 178 to the deposition of David Anstice on May 20, 2005" |
| .0987 | | | | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 179 to the deposition of David Anstice on May 20, 2005" |
| .0988 | | | | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 180 to the deposition of David Anstice on May 20, 2005" |
| .0989 | | | | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 181 to the deposition of David Anstice on May 20, 2005" |
| .0990 | | | | "Warning letter from Joan Hankin to Ellen Westrick- |
| .0991 | | | | "Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 183 to the deposition of David Anstice on May 20, 2005" |
| .0992 | | | | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 184 to the deposition of David Anstice on May 20, 2005" |
| .0993 | | | | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 185 to the deposition of David Anstice on May 20, 2005" |
| .0994 | | | | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 186 to the deposition of David Anstice on May 20, 2005" |
| .0995 | | | | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 187 to the deposition of David Anstice on May 20, 2005" |
| .0996 | MRK-AHR0005080 | MRK-AHR0005093 | 11/01/2000 | "Study to Evaluate the Thrombotic Potential of COX-2 Inhibition in an Animal Model""" |
| .0997 | MRK-AEG0020066 | MRK-AEG0020076 | | "Presentation ""Animal model of thrombosis of the African Green Monkey""" |
| .0998 | MRK-0142016334 | MRK-0142016335 | 10/08/2001 | Letter to Jonca Bill re NDA 21-042/S-007 |
| .0999 | MRK-0142016338 | MRK-0142016341 | 10/08/2001 | Attachment I to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| .1000 | MRK-0142014642 | MRK-0142016345 | 10/08/2001 | Attachment I to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| .1001 | MRK-AAR0034452 | MRK-AAR0034535 | 01/01/1999 | Introduction to Insight and / Business Analysis |
| .1002 | MRK-ADG0033592 | MRK-ADG0033618 | 11/16/2001 | A&A Operations Review |

M00846204

REQUEST FOR ADMISSION
EXHIBIT B

M006846205

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.003 | MRK-AEN0000691 | MRK-AEN0000694 | 01/19/1999 | ARTHRITIS AND ANALGESIA VICTORY 50 TARGET LIST |
| 1.004 | MRK-ABL0000609 | MRK-ABL0000654 | 06/21/1999 | VIOXX® INTERIM STAGE REVIEW |
| 1.005 | MRK-ABL0000688 | MRK-ABL0000690 | 07/15/1999 | Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting |
| 1.006 | MRK-NJ0178116 | MRK-NJ0178117 | | "NDA Submission, section C-Clinical Pharmacology" |
| 1.007 | MRK-NJ0123784 | MRK-NJ0123785 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.009 | MRK-NJ0123668 | MRK-NJ0123679 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.010 | | | | Medicines Compendium published by Datapharm Communications Ltd. |
| 1.011 | | | 11/01/2002 | Letter from Lawrence Goldkind of the FDA to the Pharmacia Corporation re: NDA 21-341/S-002 |
| 1.012 | MRK-NJ0121906 | MRK-NJ0121907 | 04/13/2000 | Email from James Bolognese to Alise Reicin re: RA and CV mortality |
| 1.014 | MRK-ABL0000938 | MRK-ABL0000941 | 06/06/2000 | Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting |
| 1.015 | MRK-ABA0058130 | MRK-ABA0058188 | 02/27/2002 | "HHPAC Presentation ""VALOR (Vioxx Aspirin Long-Term Outcomes Research) Study Design Issues" |
| 1.016 | MRK-ABA0025859 | MRK-ABA0025860 | 02/27/2002 | Email from Anna Espisito to Peter DiBattiste RE: VALOR Study |
| 1.017 | MRK-AAF0005794 | MRK-AAF0005795 | 03/21/2002 | Letter from Robert Silverman to Lee Simon Re: Amendment to Supplemental New Drug Application |
| 1.018 | MRK-ACD0101792 | MRK-ACD0101795 | 03/22/2002 | "Press Release ""FDA Approves Label Changes for Vioxx to Reflect Landmark Gastrointestinal Outcomes Study and Approves New Indication for Rheumatoid Arthritis""" |
| 1.019 | MRK-ABX0007150 | MRK-ABX0007153 | 04/12/2002 | Bloomberg Report- Re: Re-InVIGORated Vioxx Label |
| 1.020 | MRK-ABA0026655 | MRK-ABA0026655 | 03/22/2002 | Mmorandum to Medical Research Associates subject VALOR Trial |
| 1.021 | MRK-NJ0281185 | MRK-NJ0281208 | 02/28/1998 | MRL Epidimeiology Department Technical Report No. EP07006.005.98 |
| 1.022 | MRK-AAF0003209 | MRK-AAF0003209 | 01/08/2001 | Letter from Robert Silverman to Jonca Bull Re: Information Amendment |
| 1.023 | MRK-01420019426 | MRK-01420019486 | 01/12/2001 | Interim Cardiovascular Meta-Analysis |
| 1.024 | MRK-AFK0175283 | MRK-AFK0175286 | 09/15/2004 | Letter from Diane Louie to Brian Harvey Re: Response to FDA Request for Information |
| 1.025 | MRK-ACO0128193 | MRK-ACO0128193 | 09/15/2004 | "Email from James Bolognese RE: 15Sep04 FDA Req for Info: IND 46,894 Vioxx PN203 SUR" |
| 1.026 | MRK-AFJ0000068 | MRK-AFJ0000069 | 09/17/2004 | APPROVe ESMB Meeting Minutes |
| 1.027 | MRK-AFN0015430 | MRK-AFN0015430 | 09/17/2004 | APPROVe ESMB Teleconference |
| 1.028 | MRK-AGO0000098 | MRK-AGO0000105 | 09/17/2004 | Facsimile from Hui Quan to Dr. John Baron |

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| Item | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.1029 | MRK-ABL0000609 | MRK-ABL0000655 | 06/21/1999 | Memorandum from Dr. K. Grosser attaching material for 6/25/1999 HHPAC Meeting |
| 1.103 | MRK-IB94009B269 | MRK-IB94009B387 | | Type A Meeting Background Package |
| 1.1032 | MRK-S0420111978 | MRK-S0420111985 | | "Letter from Robert Meyer to Philip Huang attaching minutes to the February 16-18, 2005 Advisory Committee Meeting" |
| 1.1033 | MRK-S0420111972 | MRK-S0420111975 | | Letter from Philip Huang To Brian Harvey |
| 1.1034 | MRK-S0420053001 | MRK-S0420053185 | | "MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 166 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Pol |
| 1.1035 | MRK-ABW0000797 | MRK-ABW0000963 | | FDA Advisory Committee Background Information for VIGOR |
| 1.1036 | MRK-ACI0012836 | MRK-ACI0012840 | | Bulletin for Vioxx: FDA AAC Meeting for Vioxx |
| 1.1037 | MRK-AFN0054346 | MRK-AFN0054384 | | "Draft Article: ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial""" |
| | | | | Email fro Erica McShea re: FW: ADA HSAs- ACTION REQUIRED: |
| 1.1038 | MRK-ADF0024155 | MRK-ADF0024156 | | Advocate Status update in MAX: deadline 9/26/00 |
| 1.1039 | | | | Results for Study 096: Proportions of Patients Who Met ACR 70 Responder Index Criteria During 12 Weeks of Study |
| | | | | "Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s)" |
| 1.1040 | | | | Table 26: Analysis of ACR20 with ITT population |
| 1.1041 | | | | Labeling Review Acceptable? |
| 1.1043 | MRK-EAD0017788 | MRK-EAD0017788 | | Merck & Co. Inc.-Code of Conduct for Clinical Trials |
| 1.1044 | MRK-ACC0009462 | MRK-ACC0009462 | | Pharmaceutical Manufacturers Association-Code of Fair Practices in the |
| 1.1045 | MRK-AAR0019085 | MRK-AAR0019087 | | Promotion of Drug Products |
| 1.1046 | MRK-AFL0008183 | MRK-AFL0008183 | | "FDA Regulations Regarding Informed Consent (CFR Title 21, Part 50)" |
| 1.1047 | | | | Physicians Desk Reference-56th Edition 2005 |
| 1.1048 | | | | Physicians Desk Reference-55th Edition 2004 |
| 1.1049 | | | | Physicians Desk Reference-54th Edition 2003 |
| 1.1050 | | | | Physicians Desk Reference-53rd Edition 2002 |
| 1.1051 | | | | Physicians Desk Reference-52nd Edition 2001 |
| 1.1052 | | | | Physicians Desk Reference-51st Edition 2000 |
| 1.1053 | | | | Physicians Desk Reference-50th Edition 1999 |
| 1.1054 | | | | Physicians Desk Reference-49th Edition 1998 |
| | | | | Informed Consent Document For Participation of a Subject in a Research Study |
| 1.1055 | MRK-ABS0253358 | MRK-ABS0253367 | | Informed Consent |
| 1.1056 | MRK-ABS0207755 | MRK-ABS0207757 | | Patient Information and Consent Form |
| 1.1057 | MRK-ACL0003110 | MRK-ACL0003116 | | |

M008B45206

REQUEST FOR ADMISSION
EXHIBIT B

| | | | | |
|---|---|---|---|---|
| 1.1058 | MRK-ABS0197651 | MRK-ABS0197659 | | Consent Form |
| 1.1059 | MRK-AFN0016089 | MRK-AFN0016077 | | Consent and Authorization Form |
| 1.1060 | MRK-ABS0190971 | MRK-ABS0190978 | | Patient Informed Consent |
| 1.1061 | MRK-ABS0232091 | MRK-ABS0232098 | | VA-Form 10-1086 |
| 1.1062 | MRK-AHB0000701 | MRK-AHB0000710 | | Informed Consent |
| 1.1063 | MRK-ABS0253197 | MRK-ABS0253209 | | Informed Consent to Participate in a Clinical Research Study |
| 1.1064 | MRK-ABS0197933 | MRK-ABS0197933 | | Addendum to the Consent Form |
| 1.1065 | MRK-ABS0236323 | MRK-ABS0236327 | | Patient Informed Consent |
| 1.1066 | MRK-NJ0244665 | MRK-NJ0244672 | | Patient Informed Consent |
| 1.1067 | MRK-ADM 0900000 | MRK-ADM 0900000 | | "El-Dada, Raid" |
| 1.1068 | MRK-ACJ-0900000 | MRK-ACJ-0900001 | | "McKines, Charlotte" |
| 1.1069 | MRK-ADJ-0900000 | MRK-ADJ-0900004 | | "Ogden, Tracy" |
| 1.1070 | MRK-ACZ0026530 | MRK-ACZ0026533 | 05/01/1999 | Vioxx Label for May 1999 |
| 1.1071 | MRK-LBL0000051 | MRK-LBL0000054 | 03/01/2001 | Vioxx Label for March 2001 |
| 1.1073 | MRK-ACR0009148 | MRK-ACR0009149 | 04/07/2001 | E-mail from Edward Scolnick to Douglas Greene regarding Vigor approvable letter |
| 1.1074 | MRK-ABS0415817 | MRK-ABS0415817 | 05/14/2002 | Memo from Eric Maller to Michelle Johnson regarding Summary results of protocol 136 |
| 1.1075 | MRK-ABS0430311 | MRK-ABS0430312 | 04/27/2002 | E-mail from Thomas Simon to Eric Maller regarding unofficial results from 136 frozen file |
| 1.1076 | MRK-ABS0390466 | MRK-ABS0390468 | 10/14/2002 | NDA 21-042 Vioxx Rofecoxib tablets prior approval supplement CSR 136 / moderate hepatic insufficiency update |
| 1.1077 | MRK-I8940011852 | MRK-I8940011857 | 06/03/1996 | "IND 46,894 / MK-0966 / (IL-748,731) / response to FDA request" |
| 1.1078 | MRK-ABP0002463 | MRK-ABP0002474 | 11/17/1997 | Clinical Development Oversight Committee - 11/5/97 [Finasteride hair loss androgenetic alopecia propecia Minoxidil] coronary heart disease hypertriglyeridemia diabetes mellitus Losartan Acute Myocardial Infarction Ramlipril periprosthetic osteolysis] |
| 1.1079 | MRK-AID0006346 | MRK-AID0006346 | 09/27/2004 | Email from Peter Honig to Dennis Erb RE: Are you available to talk? |
| 1.1080 | MRK-AID0001493 | MRK-AID0001493 | 09/22/2004 | Email from Diane Louie to Penny Marriott RE: VIOXX AD FDA Meeting |
| 1.1081 | MRK-AAO0000035 | MRK-AAO0000072 | 01/01/2000 | Anti - inflammatory and analgesic TBG - 2000 profit plan |
| 1.1082 | MRK-AAO0000001 | MRK-AAO0000034 | 09/21/1998 | Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview |
| 1.1083 | MRK-ACD0043165 | MRK-ACD0043215 | 02/08/2001 | Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation |
| 1.1084 | MRK-ABW0000581 | MRK-ABW0000607 | 02/08/2001 | FDA Advisory Committee Briefing Document |
| 1.1085 | MRK-NJ0174804 | MRK-NJ0175048 | 02/08/2001 | Transcript of the Arthritis Advisory Committee Meeting |
| 1.1086 | MRK-ABH0014143 | MRK-ABH0014166 | 05/12/1998 | "Memo from Suzanne Pernick to Project Team Members regarding Project Team Minutes for May 12, 1998" |
| 1.1087 | | | | Excerpts from the Merck Manual - 16th Edition |

M006845207

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| | | | | |
|---|---|---|---|---|
| 1088 | MRK-GUE0003277 | MRK-GUE0003278 | 02/14/2000 | Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX-2 megatrial |
| 1089 | MRK-GUE0009450 | MRK-GUE0009450 | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results |
| 1090 | MRK-LAU0029881 | MRK-LAU0029882 | 03/16/2000 | "Email from Carmen Inos to Alise Reicin, et al. regarding PGI-M" |
| 1091 | | | | Excerpts from the Merck Manual - 17th Edition |
| 1092 | MRK-GUE0008682 | MRK-GUE0008683 | 04/22/1999 | Email from Thomas Capizzi to Bruce Binkowitz et al regarding interaction between 044 and 045 |
| 1093 | | | | New York Times Article - Basic Research is Losing Out as Companies Stress Results |
| 1094 | MRK-ABH0016104 | MRK-ABH0016104 | 09/11/1999 | Email from Peter Ernster to Edward Scolnick regarding Vioxx DTC |
| 1095 | MRK-ABH0014364 | MRK-ABH0014364 | 11/17/1998 | Email from Beth Seldenberg to Edward Scolnick regarding Celebrax |
| 1096 | MRK-ABH0017433 | MRK-ABH0017449 | | Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib |
| 1097 | MRK-ABI0011772 | MRK-ABI0011787 | 09/29/2004 | Questions and Answers: VIOXX Voluntary Market Withdrawal |
| 1098 | MRK-AF-J0001537 | MRK-AF-J0001537 | 11/08/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1099 | MRK-ABT0000639 | MRK-ABT0000639 | 04/15/2000 | Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 |
| 1100 | MRK-ABT0014818 | MRK-ABT0014827 | | VIOXX Outcomes Study Potential Designs |
| 1102 | | | | "Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge — It Found New Drugs by Gardiner Harris" |
| 1103 | MRK-AAR0032237 | MRK-AAR0032243 | 01/10/2001 | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies |
| 1104 | MRK-NJ0030204 | MRK-NJ0030204 | 10/09/2001 | "Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost still HIGH" |
| 1105 | MRK-NJ0000717 | MRK-NJ0000718 | 10/18/1996 | MK-966 (COX2) Distribution List |
| 1106 | MRK-ABH0017814 | MRK-ABH0017814 | 03/28/2000 | "Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR" |
| 1107 | MRK-ABH0002006 | MRK-ABH0002006 | 06/21/2001 | "Reicin email to Scolnick, re: Outcome Studies.ppt" |
| 1108 | MRK-ACR0008978 | MRK-ACR0008980 | 01/21/2004 | Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries |
| 1109 | MRK-AAF0001646 | MRK-AAF0001960 | 04/20/1999 | FDA Review of NDA #21-042 |
| 1110 | | | | Extracts from P3.0021 - speaker.mrk0000005.mdb |
| 1111 | | | | Extracts from P3.0021 - H James Williams |
| 1112 | | | | Extracts from P3.0021 - M Michael Wolfe |
| 1113 | | | | Extracts from P3.0021 - Byron L. Cryer |
| 1114 | MRK-PUBLIC0001692 | MRK-PUBLIC0001692 | 02/18/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1115 | MRK-ACR0009150 | MRK-ACR0009160 | 04/07/2001 | Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables |

M00B845208

REQUEST FOR ADMISSION
EXHIBIT B

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.1116 | MRK-AFL0016809 | MRK-AFL0016809 | 10/13/2004 | Email from Jennifer Ng to Janet Van Adelsberg regarding VICTOR ov counts |
| 1.1117 | MRK-S042005I232 | MRK-S042005I330 | 03/16/2005 | APPROVe Trial Cardiovascular Safety Report |
| 1.1118 | MRK-AGO0006667 | MRK-AGO0006697 | 02/11/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1119 | MRK-AFF0000279 | MRK-AFF0000317 | 08/02/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1120 | MRK-AFF0000233 | MRK-AFF0000278 | 11/20/2002 | Email from H. Quan to APPROVe ESMB Members regarding Safety APPROVe |
| 1.1121 | MRK-AGO0007158 | MRK-AGO0007231 | 11/18/2003 | Update for APPROVe |
| 1.1123 | MRK-I894009G392 | MRK-I894009G445 | | Protocol 201 (VIP) CSR |
| 1.1124 | | | | Letter from Jeffrey Melin to Dr. Egilman |
| 1.1125 | MRK-NJ01858636 | MRK-NJ01858764 | | Required Template for Franchise Presentations - Draft 3 |
| 1.1126 | MRK-AFO0007496 | MRK-AFO0007497 | 09/01/2000 | "Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management" |
| 1.1127 | MRK-NJ0363443 | MRK-NJ0363445 | | "Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre VIGOR ACM ""meta-analysis""" |
| 1.1128 | MRK-EAD0004324 | MRK-EAD0004324 | | Market Integration Team Approval Sheet |
| 1.1129 | MRK-AAR0010099 | MRK-AAR0010099 | | 3T99 REFOCUS FOR VIOXX |
| 1.1130 | | | 05/04/2000 | Dear Doctor Letter from Jeffrey Melin |
| 1.1131 | MRK-ABW00000062 | MRK-ABW00000063 | 09/13/2001 | NVX for Vioxx - DWA to USHH US fields sales force |
| 1.1132 | MRK-004200008087 | MRK-004200008117 | 06/29/2000 | Excerpts of 6/29/00 sNDA for VIGOR |
| 1.1133 | MRK-N052000004121 | MRK-N052000004172 | 10/13/2000 | Excerpts of 10/13/00 sNDA for VIGOR |
| 1.1134 | MRK-ACV0020261 | MRK-ACV0020263 | 05/14/2001 | Merck Emphasizes Efficacy; Confirms Safety of Vioxx |
| 1.1135 | MRK-ABI0008659 | MRK-ABI0008683 | 07/12/2001 | "US Long Range Operating Plan Franchise: Analgesi & Anti-Inflammatory Products: Vioxx, Elorioxxib" |
| 1.1136 | MRK-AGV0019770 | MRK-AGV0019771 | 07/10/1999 | Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 |
| 1.1137 | MRK-EAI0002572 | MRK-EAI0002572 | 04/19/2000 | Letter from Gregory Geba to Alisa Koch reagrding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis |
| 1.1138 | MRK-ABS0209706 | MRK-ABS0209707 | 07/19/1999 | Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study |
| 1.1139 | | | | Extracts from FACTS - Dr. Gregory Lewer |
| 1.1140 | MRK-AAF0016109 | MRK-AAF0016111 | 05/04/2004 | "Letter to Brian Harvey from Diane Louie regarding IND 46,894" |
| 1.1141 | MRK-NJ0214478 | MRK-NJ0214478 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |
| 1.1142 | MRK-ABC0017482 | MRK-ABC0017482 | 08/13/1997 | "Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study" |
| 1.1143 | MRK-ABH0014119 | MRK-ABH0014124 | 06/01/1998 | Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 mon ths - Schroders |

M006945209

REQUEST FOR ADMISSION
EXHIBIT B

| | | | | |
|---|---|---|---|---|
| 1.1144 | MRK-ACD0105492 | MRK-ACD0105815 | 06/20/2000 | CSR for Protocol 088/089 (VIGOR) |
| 1.1145 | MRK-AAF0004250 | | | Fax from Barbara Gould to Robert E Silverman regarding NDA 21-042 / Vigor Study Information Request |
| 1.1146 | MRK-01420163565 | MRK-01420163567 | 10/01/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1147 | MRK-01420163624 | MRK-01420163625 | 10/05/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1148 | MRK-ACD0075588 | MRK-ACD0075589 | 09/07/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1149 | MRK-AAF0004013 | MRK-AAF0004014 | 06/14/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1150 | MRK-AAF0003997 | MRK-AAF0003998 | 06/06/2001 | Fax from Sandra Folkendt to Robert Silver regarding NDA 21-042/S-007 |
| 1.1151 | MRK-AAF0003986 | MRK-AAF0003988 | 05/25/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1152 | MRK-AAF0003975 | MRK-AAF0003976 | 05/21/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1153 | MRK-AAF0003926 | MRK-AAF0003927 | 04/30/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1154 | MRK-AAF0003775 | MRK-AAF0003776 | 03/15/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1155 | MRK-01420090699 | MRK-01420090701 | 03/08/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1156 | MRK-ACD0043569 | MRK-ACD0043574 | 03/02/2001 | VIGOR Label Proposal |
| 1.1157 | MRK-01420090691 | MRK-01420090695 | 03/02/2001 | NDA 21-042/S-007 Amendment to Supplemental New Drug Application |
| 1.1158 | MRK-01420031270 | MRK-01420031271 | 02/28/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1159 | MRK-01420031266 | MRK-01420031268 | 02/20/2001 | Letter for Lawrence Goldkind to Dr. Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1160 | MRK-AAF0003713 | MRK-AAF0003715 | 02/27/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1161 | MRK-AAF0003697 | MRK-AAF0003698 | 02/16/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1162 | MRK-AAF0003431 | MRK-AAF0003432 | 02/06/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 & AAC 2/28/01 Meeting |
| 1.1163 | MRK-AAF0003433 | MRK-AAF0003434 | 02/06/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1164 | MRK-AAF0003414 | MRK-AAF0003415 | 02/01/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |

M006845210

REQUEST FOR ADMISSION
EXHIBIT B

| 1.1165 | MRK-AAF0003351 | MRK-AAF0003352 | 01/29/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
|---|---|---|---|---|
| 1.1166 | MRK-AAF0003308 | MRK-AAF0003310 | 01/19/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1167 | MRK-0042003160 | MRK-0042003163 | 12/20/2000 | Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events |
| 1.1168 | MRK-AAF0003171 | MRK-AAF0003172 | 12/21/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1169 | MRK-AAF0003162 | MRK-AAF0003163 | 12/20/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1170 | MRK-NJ0069724 | MRK-NJ0069726 | 11/27/2000 | Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 |
| 1.1172 | MRK-ABW0008489 | MRK-ABW0008489 | 09/07/2001 | Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-0077012 |
| 1.1173 | MRK-AAF0004200 | MRK-AAF0004200 | 08/31/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 |
| 1.1174 | MRK-AAF0004140 | MRK-AAF0004141 | 08/03/2001 | Safety Update Report No. 3 |
| 1.1175 | MRK-AAF0004126 | MRK-AAF0004129 | 07/26/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1176 | MRK-0142015404 | MRK-0142015406 | 07/20/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Revised Safety Update Report |
| 1.1177 | MRK-ACD0075472 | MRK-ACD0075473 | 07/13/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 and 21-052 |
| 1.1178 | MRK-AAF0003140 | MRK-AAF0003140 | 12/05/2000 | Fax from Sandra Folkendt to Robert Silverman regarding request for NDA 21-042/S-007 |
| 1.1179 | MRK-AAF0003094 | MRK-AAF0003096 | 10/27/2000 | Letter from Robert Silverman to Jonca Bull regarding VIGOR |
| 1.1180 | MRK-ABH0001076 | MRK-ABH0001238 | 12/18/2000 | FDA Arthritis Advisory Committee Background Package |
| 1.1181 | MRK-ABF0004419 | MRK-ABF0004444 | 11/10/2000 | Memo from Maureen McNamara to Vioxx Project Team regarding the agenda for 11/13/00 Meeting |
| 1.1182 | MRK-NJ0265337 | MRK-NJ0265559 | 03/16/2001 | Background material for Meeting |
| 1.1183 | MRK-NJ0017664 | MRK-NJ0017887 | 01/27/1998 | "Memo from Biggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript" |
| 1.1184 | MRK-NJ0017794 | MRK-NJ0017822 | 02/18/1998 | "Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023" |
| 1.1185 | MRK-ABY0096626 | MRK-ABY0096626 | 01/22/1999 | SOP review |
| 1.1186 | MRK-NJ0170152 | MRK-NJ0170511 | 06/15/2000 | Clinical Study Report for Protocol 090 |
| 1.1187 | MRK-0142014846 | MRK-0142014855 | 07/12/2001 | Letter from Bernard Chaitman to Douglas Watson regarding adjudication |
| 1.1188 | MRK-AAR0038744 | MRK-AAR0038848 | | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 Support/Limit Statements |
| 1.1189 | MRK-LBL0000039 | MRK-LBL0000042 | | Vioxx Label March 2000 |

48

M008845211

| | | | | |
|---|---|---|---|---|
| 1.1191 | MRK-ABC0014231 | MRK-ABC0014242 | 02/11/1998 | "Guidance for Industry Clinical Development Programs for Frudgs, Decises and Biological Products intended for the Treatment of Osteoarthritis" |
| 1.1192 | MRK-ACD0071243 | MRK-ACD0071245 | 04/20/1998 | Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products intended for the Treatment of Osteoarthritis |
| 1.1193 | | | 12/20/2004 | NIH Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial |
| 1.1194 | MRK-ADI0800000 | MRK-ADI0800045 | | Personnel File of Jan Weiner |
| 1.1195 | MRK-AAX0001974 | MRK-AAX0001976 | 05/22/2000 | Memo from Dennis Erb to David Blois regarding VIGOR Cardiovascular Events Analysis |
| 1.1196 | | | 07/12/2005 | Certification of Barry J. Gertz |
| 1.1197 | MRK-NJ0190536 | MRK-NJ0190539 | | Trauma - Study 078 |
| 1.1198 | MRK-JRAA0000438 | MRK-JRAA0000451 | 06/01/2000 | Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| 1.1199 | MRK-AEG0048904 | MRK-AEG0048905 | 10/26/2000 | "Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis" |
| 1.1201 | MRK-004202027870 | MRK-004202027981 | 10/13/2000 | NDA 21-042 VIGOR Safety Update Report |
| 1.1202 | | | 09/28/2004 | "Vioxx Tablets and Oral Suspension, SPC from the eMC" |
| 1.1203 | | | 09/28/2004 | Vioxx Prescribing Information |
| 1.1204 | MRK-NJ0025145 | MRK-NJ0025254 | 04/26/2000 | Board of Scientific Advisor Presentation |
| 1.1205 | MRK-AAP0000001 | MRK-AAP0000136 | 02/08/2001 | FDA Arthritis Advisory Committee Presentation |
| 1.1206 | MRK-ACF0004015 | MRK-ACF0004017 | 01/29/2001 | Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study |
| 1.1207 | MRK-AFW0010388 | MRK-AFW0010389 | 04/05/2001 | Summary of TI conference on deaths in MK-0966 Alzheimer's and MCI studies |
| 1.1208 | MRK-AAK0000820 | MRK-AAK0000837 | 10/24/2000 | Nichtberger patent |
| 1.1209 | MRK-NJ0274184 | MRK-NJ0274187 | 04/06/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1212 | MRK-NJ0234690 | MRK-NJ0234720 | 06/15/2001 | Memo from Dr. J. Cdohn to B. Gertz et al regarding VIGOR Safety Update Report (SUR) |
| 1.1213 | MRK-AFK0220071 | MRK-AFK0220071 | 07/19/2005 | Email from Janet van Adelsberg to Daniele Guarraggi regarding Final Vioxx Mortality Listing |
| 1.1214 | MRK-S0420050651 | MRK-S0420050651 | 02/02/2005 | Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request |
| 1.1215 | | | 11/01/2004 | Zocor Prescribing Information |
| 1.1216 | | | | CSR for Protocol 085 |
| 1.1217 | MRK-00420011608 | MRK-00420011748 | 02/16/2005 | Excerpts for Arthritis Advisory Committee Meeting |

M006845212

REQUEST FOR ADMISSION
EXHIBIT B

| | | | | |
|---|---|---|---|---|
| 1.1218 | MRK-AJ0011749 | MRK-AJ0011766 | 09/01/2003 | Power and Sample size considerations in clinical trials - a simple review for practical clinical researchers by Guanghan Liu and Duane Shavely |
| 1.1219 | MRK-S04201111979 | MRK-S04201111985 | 05/03/2005 | Memo of Type A Face to Face Meeting of NDA 21-042 |
| 1.1220 | MRK-AJ0001929 | MRK-AJ0002047 | 03/15/2005 | Background Package for FDA Meeting on the Potential Reintroduction of Vioxx to the US Market |
| 1.1221 | MRK-AAD0800018 | MRK-AAD0800019 | 11/19/1999 | Year-End Employee Input Form for Alise Reicin. |
| 1.1222 | MRK-AAD0800026 | MRK-AAD0800028 | 03/06/2002 | Performance Planning Form for Alise Reicin |
| 1.1223 | MRK-AAD0800032 | MRK-AAD0800032 | 03/06/2002 | Performance Review Form for Alise Reicin. |
| 1.1224 | MRK-AAD0800033 | MRK-AAD0800058 | 02/18/2004 | Personal Performance Grid for Alise Reicin. |
| 1.1225 | MRK-ABK0156786 | MRK-ABK0156808 | 04/20/2001 | Email from Alise Reicin to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib. |
| 1.1226 | MRK-AAD0800029 | MRK-AAD0800031 | | Year-End Employee Input Form for Alise Reicin |
| 1.1227 | MRK-AAD0800069 | MRK-AAD0800079 | | 2003 Year-End Review for Alise Reicin |
| 1.1228 | MRK-NJ0260898 | MRK-NJ0260901 | 06/29/2000 | Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042 |
| 1.1229 | MRK-AAF0003685 | MRK-AAF0003686 | 02/14/2001 | Fax from Sandra Folkendt to Robert Silverman regarding NDA 21-042/S-007 |
| 1.1230 | MRK-NJ0155849 | MRK-NJ0155851 | 04/06/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1231 | MRK-NJ0071320 | MRK-NJ0071332 | 07/05/2000 | Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update - VIGOR |
| 1.1232 | MRK-ABC0024527 | MRK-ABC0024532 | | Memo from Alise Reicin to Alan Nies regarding response to NEJM |
| 1.1233 | MRK-NJ0245667 | MRK-NJ0245670 | 08/30/2000 | Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401 |
| 1.1234 | MRK-PUBLIC0002375 | MRK-PUBLIC0002430 | 07/12/2001 | FDA Medical Officer Review for NDA 21-042 and NDA 21-052 |
| 1.1235 | MRK-ABC0049864 | MRK-ABC0049933 | 03/13/2002 | Email from Carmen Inoa-Gonzalez to Alan Nies regarding final mc slides 3/11 |
| 1.1237 | MRK-ADL0044808 | MRK-ADL0044815 | 09/06/1999 | Memo from Bret Musser to Jules Schwartz regarding Updated Preliminary Results for Acetaminophen and Indomethacin PGI-M Inhibition Study (Medical School Grant Study) |
| 1.1238 | MRK-AFK0232972 | MRK-AFK0233029 | | COX-2 FDA Advisory Committee Meeting 2005 Presentation |
| 1.1239 | MRK-AIY0076001 | MRK-AIY0076004 | 12/31/1998 | Letter from Robert DeLap to Winifred Begley regarding NDA 20-998 |
| 1.1240 | MRK-AGO0077012 | MRK-AGO0077013 | 01/31/2005 | Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper |
| 1.1241 | MRK-AFV0341521 | MRK-AFV0341562 | 08/29/2001 | VIGOR/RA SNDA Reviews; RA Statistical Reviews |
| 1.1242 | MRK-AFV0341563 | MRK-AFV0341573 | 03/23/2001 | VIGOR/RA SNDA Reviews: VIGOR Statistical Review |
| 1.1243 | MRK-AFV0341574 | MRK-AFV0341594 | 12/10/2001 | VIGOR/RA SNDA Reviews: Clinical Pharmacology |
| 1.1244 | MRK-AFV0341595 | MRK-AFV0341731 | 12/20/2001 | VIGOR/RA SNDA Reviews: RA Medical Reviews |

M00S645213

REQUEST FOR ADMISSION
EXHIBIT B

| | | | | |
|---|---|---|---|---|
| 1.1245 | MRK-AFV0341732 | MRK-AFV0341794 | 07/21/2001 | VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to |
| 1.1246 | MRK-AFV0341795 | MRK-AFV0341881 | 03/30/2001 | Approvable Letter |
| 1.1247 | MRK-AFV0341882 | MRK-AFV0341939 | 03/30/2001 | VIGOR/RA SNDA Reviews: VIGOR SNDA Review 3/30/2001 |
| 1.1248 | MRK-AFV0341940 | MRK-AFV0341953 | 07/13/2001 | VIGOR/RA SNDA Reviews: VIGOR CSR Review |
| 1.1249 | MRK-AAC0139936 | MRK-AAC0139937 | 01/27/2004 | Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper |
| 1.1250 | MRK-NJ0201667 | MRK-NJ0201689 | | Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al |
| 1.1251 | MRK-NJ0074713 | MRK-NJ0074716 | 09/12/2001 | Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02906 |
| 1.1252 | MRK-AFK0237606 | MRK-AFK0237659 | 02/16/2005 | Advisory Committee Briefing Document for Naproxen |
| 1.1254 | MRK-AJ0049679 | MRK-AJ0049686 | 06/02/2005 | Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 |
| 1.1255 | MRK-S0420112006 | MRK-S0420112007 | 08/19/2005 | Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's Minutes from the May 3 2005 Type A Meeting to Discuss Outcomes from February 2005 Arthritis Advisory Meeting |
| 1.1256 | MRK-NJ0362784 | MRK-NJ0362790 | 03/01/2000 | Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR |
| 1.1257 | MRK-AAD0242552 | MRK-AAD0242553 | 09/26/2002 | Email from Thomas Bold to Alise Reicin |
| 1.1258 | MRK-NJ0246779 | MRK-NJ0246791 | 05/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.1259 | MRK-NJ0439929 | MRK-NJ0439931 | 03/01/2002 | Email from Elizabeth Vadas to Barry Gertz |
| 1.1260 | MRK-NJ0443849 | MRK-NJ0443851 | 01/22/2002 | Email from Sophie Kornowski to Barry Gertz |
| 1.1261 | MRK-NJ0443007 | MRK-NJ0443007 | 01/17/2002 | Email from Douglas Greene to Barry Gertz |
| 1.1262 | MRK-NJ0446169 | MRK-NJ0446169 | 01/30/2002 | Email from Andrew Plump to Barry Gertz |
| 1.1263 | MRK-NJ0193671 | MRK-NJ0193672 | 05/23/2001 | Email from Christine Fanelle to Barry Gertz |
| 1.1264 | MRK-ABA0002572 | MRK-ABA0002577 | 02/06/2001 | African Green Monkey Thrombosis Model |
| 1.1265 | MRK-NJ0198145 | MRK-NJ0198148 | 07/11/2001 | Email from Briggs Morrison to Barry Gertz |
| 1.1266 | MRK-ABC0006431 | MRK-ABC0006431 | 02/21/1999 | Email from Michael Gresser to Edward Scolnick |
| 1.1267 | MRK-ABA0050403 | MRK-ABA0050407 | 11/07/2002 | Email from Waldemar Radziszewski to Peter DiBattiste |
| 1.1268 | MRK-ABA0049600 | MRK-ABA0049601 | 09/26/2002 | Email from John Paolini to Peter DiBattiste |
| 1.1269 | MRK-AAD0243429 | MRK-AAD0243433 | 10/01/2002 | Email from Riad El-Dada to Christine Fanelle |
| 1.1270 | MRK-AAD0242540 | MRK-AAD0242541 | 09/26/2002 | Email from Keith Gottesdiener to Barry Gertz |
| 1.1271 | MRK-AFL0044778 | MRK-AFL0044779 | 01/03/2003 | Handwritten Note from Jennifer Ng's File regarding discuss stopping rules for CV protocols |
| 1.1272 | MRK-BAR0080602 | MRK-BAR0080686 | 04/24/1997 | Clinical Investigator's Confidential Information Brochure MK-0966 Highly Selective COX-2 Inhibitor Experience Summary of Information |
| 1.1273 | | | 06/22/1998 | Wyeth-Ayerst Laboratories Announces the Withdrawal of Duract from the Market |
| 1.1274 | | | 08/08/2001 | Bayer Voluntarily Withdraws Baycol |

M006B45214

REQUEST FOR ADMISSION
EXHIBIT B

| # | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.1275 | | | 03/21/2000 | Rezulin to be Withdrawn from the Market |
| 1.1276 | | | 03/23/2000 | Janssen Pharmaceutica Stops Marketing Cisapride in the US |
| 1.1277 | | | 06/08/1998 | Roche Labaratories Announces Withdrawal of Posicor from the Market |
| 1.1278 | | | 06/07/2002 | FDA Approves Restricted Marketing of Lotronex |
| 1.1279 | | | 11/28/2000 | Glaxo Wellcome Decides to Withdraw Lotronex from the Market |
| 1.1280 | | | 09/15/1997 | FDA Announces Withdrawal Fen-Phen |
| 1.1281 | | | | Letter from John Jenkins to William Maguire regarding NDA 20-740/S-008 and S-013 |
| 1.1282 | | | | Letter from John Jenkins to Mary Taylor regarding NDA 20-720/2-012 & NDA 20-720/S-014 |
| 1.1283 | | | | Letter from Victor Raczkowski to Mark Baumgartner regarding NDA 21-107 |
| 1.1284 | | | 11/18/1993 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1285 | | | 07/13/1997 | Approval Package for NDA 20635 |
| 1.1286 | | | | "Code of Federal Regulations - Title 21, Volume 5" |
| 1.1287 | | | | "Code of Federal Regulations - Title 21, Volume 4" |
| 1.1288 | | | | "Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009" |
| 1.1289 | | | 11/23/1998 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1290 | | | | Letter from Lawrence Goldkind to Peter East regarding NDA 21-341/S-0002 |
| 1.1291 | MRK-ABY0150852 | MRK-ABY0150852 | | Abstract of Risk of Acute Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and Non-Selective NSAIDs by David Graham |
| 1.1292 | MRK-ABY0154953 | MRK-ABY0154954 | | Email from Ne Braunstein to Douglas Watson |
| 1.1293 | MRK-PUBLIC0000152 | MRK-PUBLIC0000155 | | ICH Harmonised Tripartite Guideline |
| 1.1294 | MRK-ACO0144804 | MRK-ACO0144818 | | Memo from Robert McMahon to Dennis Erb |
| 1.1295 | MRK-AIU0155454 | MRK-AIU0155527 | | Letter from Diane Louie to Brian Harvey |
| 1.1296 | MRK-ABY0164646 | MRK-ABY0164649 | | Email from Dawn Graham to Douglas Watson |
| 1.1297 | MRK-ABY0195918 | MRK-ABY0195919 | | Email from Douglas Watson to Nancy Santanello |
| 1.1298 | MRK-ABS0390533 | MRK-ABS0390539 | | FDA response regarding Protocol 203 |
| 1.1299 | MRK-ABS0392082 | MRK-ABS0392107 | | Data Analysis Plan for the Vioxx Combined CV Analysis (Protocol 203) |
| 1.1300 | MRK-AHR0083032 | MRK-AHR0083033 | | Email from Ken Truitt to Robert Silverman |
| 1.1301 | MRK-AGV0615452 | MRK-AGV0615453 | | Email from Ken Truitt to Anne Altmayer |
| 1.1302 | | | | Naprosyn Label |
| 1.1303 | MRK-AFL0003143 | MRK-AFL0003145 | | Attachment 4 - MRL Questions to the Agency |

M00BB45215

REQUEST FOR ADMISSION
EXHIBIT B

| | | | | |
|---|---|---|---|---|
| 1.1304 | | | | Celebrex Label |
| 1.1305 | MRK-AJE0071963 | MRK-AJE0071969 | | Report of the Expert Advisory Panel on the Safety of COX-2 Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) |
| 1.1306 | MRK-00420008017 | MRK-00420008123 | 06/29/2000 | Excerpt from Supplemental NDA 21-042 |
| 1.1307 | MRK-01420163696 | MRK-01420167173 | 11/06/2001 | Excerpt from Amendment to NDA 21-042/S-007 |
| 1.1308 | MRK-AAX0005235 | MRK-AAX0005257 | 12/21/2001 | Email from Elaine Russo transmitting attachment FDA12-21-01.pdf |
| 1.1309 | MRK-AAX0008560 | MRK-AAX0008581 | 10/15/2001 | Email from David Blois transmitting attachment 0101 15DraftVIOXXlabel.doc |
| 1.1310 | MRK-ACD0119116 | MRK-ACD0119222 | 02/12/2002 | Journal of Robert Silverman 02/12/2002-04/08/2004 |
| 1.1311 | MRK-ADJ0020669 | MRK-ADJ0020669 | 04/18/2002 | Email from Tracy Ogden |
| 1.1312 | MRK-ACR0045738 | MRK-ACR0045749 | 03/01/2002 | "Memorandum from NitroMed, Inc."" |
| 1.1313 | MRK-ADJ0020162 | MRK-ADJ0020183 | 03/23/2001 | "GI Label Change for Vioxx, Public Affairs Plan""" |
| 1.1314 | MRK-ACT0035810 | MRK-ACT0035837 | 07/22/2002 | Coxib add-ons and 2nd Generation Coxibs Strategy |
| 1.1315 | MRK-AFI0012255 | MRK-AFI0012258 | 05/07/2001 | Vioxx Publications Summary Table |
| 1.1316 | MRK-AHK0002056 | MRK-AHK0002067 | 05/08/2000 | Research Management Committee No. 00-06 Minutes |
| 1.1317 | MRK-AAZ0007534 | MRK-AAZ0007544 | 02/28/2002 | Memo from Edward McWilliams to Distribution re: Draft Summary of the 2/21/02 CRRC Meeting |
| 1.1318 | MRK-AAB0086001 | MRK-AAB0086004 | 06/07/2002 | "Presentation entitled ""DSMB talk"" given by Deborah Shapiro and Tom Capizzi""" |
| 1.1320 | MRK-AFI0021309 | MRK-AFI0021309 | 10/24/2000 | Email from Heidi Lange |
| 1.1321 | MRK-AFV0231312 | MRK-AFV0231314 | 07/08/2002 | Email from Alise Reich |
| 1.1322 | MRK-ACD0051480 | MRK-ACD0051502 | 01/08/1997 | Journal of Robert Silverman 1/8/97 - 3/12/98 |
| 1.1323 | MRK-ACD0051376 | MRK-ACD0051479 | 03/12/1998 | Journal of Robert Silverman 3/12/98 - 12/31/99 |
| 1.1324 | FDACDER0020806 | FDACDER0020809 | 01/26/2001 | Letter from John Koerner to Jonca Bull Re: Consult for: IND 46894 |
| 1.1325 | MRK-00420027808 | MRK-00420027810 | 09/29/2000 | Memo from Robert Silverman to FDA Re: Supplement to NDA 21-042 |
| 1.1326 | MRK-AFY0007689 | MRK-AFY0007695 | 01/29/2001 | "All changes to the USPC for Vioxx since the Original Approval on May 20, 1999""" |
| 1.1327 | FDACDER-OL004953 | FDACDER-OL004954 | 09/17/2001 | Meeting Agenda Regulatory Briefing |
| 1.1328 | MRK-NJ0092058 | MRK-NJ0092133 | | Standby/Q&A Regarding COX-2s and Increased Risk of CV Events - Legal approved draft |
| 1.1329 | MRK-ADJ0046917 | MRK-ADJ0046919 | 01/14/1999 | "Excerpt from ""Drug Regulations: The Essentials, Medical Background""" |
| 1.1330 | MRK-ACW0008379 | MRK-ACW0008379 | | Handwritten note from Mary Elizabeth Basaman |
| 1.1331 | MRK-ADI0012430 | MRK-ADI0012431 | | "Memo from Mary Elizabeth Basaman to Jan Weiner regarding EMS Review of Pipeline @ Merck Marketing Meeting, March 14""" |
| 1.1332 | MRK-ACZ0021097 | MRK-ACZ0021100 | 04/11/2001 | Executive Summary; VIGOR Strategy |
| 1.1333 | MRK-AAF0007145 | MRK-AAF0007148 | 06/12/2000 | Letter from Ellen Westrick to Spencer Sallis Re: Complaint vs. Celebrex. Campaign to Disseminate False and Misleading Information about the Safety of VIOXX |

M006845216

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| | | | | |
|---|---|---|---|---|
| 1.1334 | MRK-ACW0007157 | MRK-ACW0007158 | 03/28/2000 | Email from Roger Sergel to Mary Basaman Re: GI Outcomes Study with Vioxx |
| 1.1335 | MRK-ACX0011216 | MRK-ACX0011219 | 03/26/2000 | "Email from Jeffrey Niekelski to Susan Baumgartner, et al. Re: JP Morgan""" |
| 1.1336 | MRK-ADI0002614 | MRK-ADI0003256 | 10/18/2000 | "Vioxx (rofecoxib) Master Briefing Book, Briefing Documents, Q's and A's, Standby Statements, Press Releases, Prescribing Information & PPI""" |
| 1.1337 | MRK-ADI0008201 | MRK-ADI0008201 | 04/28/2000 | "Email from Sherry Pudloski to Mary Basaman, et al. Re: Issues""" |
| 1.1338 | MRK-ACX0012388 | MRK-ACX0012393 | 04/29/2000 | "Email from Mary Basaman to Linda Distlerath, et al. Re: Media Coverage Update/VIGOR""" |
| 1.1339 | | | 05/03/2000 | "Email from Art Kaufman to Errol McKinney, et al. Re: UK/Canadian Website Reports on VIGOR MI Issue""" |
| 1.1340 | MRK-ADI0012386 | MRK-ADI0012388 | 05/09/2000 | Email from Mary Basaman to Jan Weiner Re: Q & A on Hypertension and MIs |
| 1.1341 | MRK-ACX0012510 | MRK-ACX0012510 | 05/19/2000 | "Email from Eliav Barr to Linda Distlerath, et al. Re: For Review: Revised cardiovascular language""" |
| 1.1342 | MRK-ACI0007894 | MRK-ACI0007896 | 05/23/2000 | Draft Press Release - Merck to present important data from GI study with Vioxx tomorrow |
| 1.1343 | MRK-ADI0008060 | MRK-ADI0008061 | 01/29/2001 | "Email from Laura Jordan to Laurence Hirsch, et al. Re: Contigency Draft Release""" |
| 1.1344 | 2000 NEMJ 000001 | 2000 NEMJ 000001-2;5;7;16 | 05/18/2000 | "Letter from Claire Bombardier to Robert Utiger Re: Manscript Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: th |
| 1.1345 | | | | "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (A Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial by Claire Bombardier, et al. (DRAFT)""" |
| 1.1346 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | 08/20/2000 | "Letter from Claire Bombardier to Robert Steinbrook Re: Manuscript Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Event. |
| 1.1347 | 2000 NEMJ 000235 | 2000 NEMJ 000262 | 05/01/2000 | "Draft of article entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial""" |
| 1.1348 | | | 05/01/2000 | "Screen Print of a document entitled ""NEJM-VIGOR-final.doc""" |

M006B45217

REQUEST FOR ADMISSION
EXHIBIT B

| | | | | |
|---|---|---|---|---|
| 1.1349 | MRK-AAB0109378 | MRK-AAB0109411 | | ""Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial, et al. (DRAFT)""" |
| 1.1350 | 2000 NEMJ 000025 | 2000 NEMJ 000027 | 06/30/2000 | ""Letter from Marshall Kaplan, Associate Editor of NEJM, to Claire Bombardier her manuscript entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upp |
| 1.1351 | 2000 NEMJ 000028 | 2000 NEMJ 000038 | 07/17/2000 | ""Letter from Claire Bombardier to Marshall Kaplan, Associate Editor of NEJM, responding to his June 30th letter.""" |
| 1.1352 | 2000 NEMJ 000050 | 2000 NEMJ 000050 | 08/30/2000 | ""Letter from Claire Bombardier to Robert Steinbrook Re: revision of the Manuscript Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the |
| 1.1353 | 2000 NEMJ 000051 | 2000 NEMJ 000053 | 09/11/2000 | Fax from Sec. to Dr. Claire Bombardier to Kerry Lyons of NEJM Re: Incidence of Clinically Important Upper Gastr Updated Version of the Disclosure Statement |
| 1.1354 | 2000 NEMJ 000054 | 2000 NEMJ 000055 | 09/13/2000 | ""Letter from Jefrey Drazen, Editor-in-Chief of NEJM, to Claire Bombardier Re: her article entitled ""Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis""" |
| 1.1355 | 2000 NEMJ 000056 | 2000 NEMJ 000056 | 09/13/2000 | ""Letter from Pat Lamy, Director of Editorial Support Services, to Claire Bombardier Re: the publication date of her manuscript""" |
| 1.1356 | 2000 NEMJ 000057 | 2000 NEMJ 000057 | 10/17/2000 | Fax from Alise Reicin to Sandra McLain of NEJM Re: Additional Agreed Upon Text and Reference for MS 00-1401 |
| 1.1357 | 2005 NEMJ 000286 | 2005 NEMJ 000318 | 02/06/2005 | Email from John Baron to Jeff Drazen Re: Approve cardiovascular |
| 1.1358 | 2005 NEMJ 000013 | 2005 NEMJ 000014; 270-285; 8 | 02/09/2005 | ""Letter from Gregory Curfman to John Baron Re: his manuscript entitled ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial""" |
| 1.1359 | 2005 NEMJ 000319 | 2005 NEMJ 000360 | | ""Draft article entitled ""Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial"" by Robert Bresalier, et al.""" |
| 1.1360 | RBRES-001815 | RBRES-001817 | 11/15/2004 | ""Email from James Bolognese to Christopher Lines, et al. Re: Plots from 9/13/04 ESMB Report with Attachment of Plots (Curfman Deposition Exhibit #33)" |
| 1.1361 | MRK-AFV0399485 | MRK-AFV0399488 | 02/09/2005 | ""Email from Hui Quan to Christopher Lines, et al. Re: K-M and Hazard Plots for Edema, Hypertension, and Congestive Heart Failure + Pulmonary Edema + Cardiac Failure""" |
| 1.1362 | MRK-AFV0399495 | MRK-AFV0399495 | 02/09/2005 | Email from Ned Branstein to Janet Van Adelsberg Re: NEJM letter on APPROVe study |

M006845218

REQUEST FOR ADMISSION
EXHIBIT B

| # | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.1363 | MRK-AHD0075789 | MRK-AHD0075794 | | Investigator-Reported Cardiovascular Events (Curfman Deposition Exhibit #36) |
| 1.1364 | RBRES-001069 | RBRES-001079 | 11/12/2004 | (DRAFT) Cardiovascular Events in a Randomized Study of Rofecoxib |
| 1.1365 | MAK 01130 | MAK 01151 | 11/18/2004 | (DRAFT) Cardiovascular Events Associated with Rofecoxib; Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1366 | MRK-AHD0075199 | MRK-AHD0075234 | 01/26/2005 | "Email from Christopher Lines to Kevin Horgan, et al. Re: APPROVe Paper"" |
| 1.1367 | MRK-AHD0075531 | MRK-AHD0075567 | 01/31/2005 | "Email from Christopher Lines to John Baron, et al. Re: APPROVe Paper""" |
| 1.1368 | MRK-AHD0075789 | MRK-AHD0075794 | | NEJM Manuscript 05-0493: Author's responses to Reviewer's Comments |
| 1.1369 | | | | "Memo from Tom Easley to Gregory Curfman Re: Bombardier, et al. Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis""" |
| 1.1370 | | | 11/18/2005 | List of Members of the Editorial Board of New England Journal of Medicine |
| 1.1371 | 2005 NEJM 000005 | 2005 NEJM 000017 | | "Signed Statements of the authors for the article entitled ""Comparison of Rofecoxib, a Highly Selective-inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Tria |
| 1.1372 | 2005 NEJM 000018 | 2005 NEJM 000018 | 06/23/2000 | Letter from Robert Steinbrook to Clair Bombardier Re: her VIGOR trial manuscript |
| 1.1373 | 2005 NEJM 000022 | 2005 NEJM 000024 | 05/27/2000 | Fax from Claire Bombardier to Robert Steinbrook in response to his June 23rd letter |
| 1.1374 | 2005 NEJM 000001 | 2005 NEJM 000012 | | Financial Disclosure & Authorship Forms |
| 1.1375 | NEJM 005073 | NEJM 005073 | 12/03/2005 | "Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern""" |
| 1.1376 | NEJM 000040 | NEJM 000045 | 12/08/2005 | Email from Karen Pedersen to Gregory Curfman Re: Talking Points |
| 1.1377 | NEJM 000880 | NEJM 000881 | 12/12/2005 | 12.12.05 Expression of Concern: Key Points and Q&A |
| 1.1378 | NEJM 000001 | NEJM 000001 | 12/08/2005 | Email from Stephen Morrissey to Gregory Curfman Re: Release of Expression of Concern |
| 1.1379 | NEJM 000661 | NEJM 000663 | 12/08/2005 | "Email from Tom Easley to Kent Anderson, et al. Re: VIGOR editorial points FROM MERCK""" |
| 1.1380 | NEJM 000533 | NEJM 000533 | 12/08/2005 | Email from Karen Pedersen to Ed Cafasso Re: Talking Points |
| 1.1381 | NEJM 000108 | NEJM 000108 | 12/07/2005 | "Email from Sarah Wolf to Stephe Morrissey, et al. Re: NEJM Expression of Concern""" |
| 1.1382 | NEJM 000023 | NEJM 000025 | 12/08/2005 | Email from Stephen Morrissey Re: NEJM Expression of Concern regarding the VIGOR article |

M006845219

REQUEST FOR ADMISSION
EXHIBIT B

M006B4522D

| | | | | |
|---|---|---|---|---|
| 1.1383 | NEJM 000107 | NEJM 000107 | 12/08/2005 | Email from Claire Bombardier to Stephen Morrissey Re: New England Journal of Medicine |
| 1.1384 | NEJM 000011 | NEJM 000011 | 12/12/2005 | Email from Stephen Morrisey to Claire Bombardier Re: NEJM Expression of Concern |
| 1.1385 | NEJM 000033 | NEJM 000039 | 01/18/2006 | Email from Stephen Morrissey to Jeff Drazen Re: Non Merck VIGOR authors response to the NEJM expression of concern |
| 1.1386 | NEJM 001111 | NEJM 001114 | 01/16/2006 | "Email from Stephen Morrissey to Jeff Drazen Re: Submission of response to Curfman, et al" |
| 1.1387 1.1388 | 2000 NEJM 000134 2000 NEJM 000025 | 2000 NEJM 000138 2000 NEJM 000027 | 06/30/2000 | New England Journal of Medicine's Suggestion for Transmittal to Authors |
| 1.1389 | NEJM 005070 | NEJM 005070 | 12/04/2005 | "Email from Jeff Drazen to Gregory Curfman, et al, Re: Expression of Concern"" |
| 1.1390 1.1391 | NEJM 005071 NEJM 001093 | NEJM 005072 NEJM 001097 | 07/11/2005 | "Draft of ""Expression of Concern: Bombardier et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis,' N Engl J Med 2000;343:1520-8"" by Gregory Curfman, et al"" |
| 1.1392 | NEJM 000211 | NEJM 000214 | 07/08/2005 | "Email from Srigdha Prakash to Jeff Drazen Re: Clinical Trials-6 |
| 1.1393 | NEJM 001013 | NEJM 001013 | 12/10/2005 | "Email from Stephen Morrissey to Jeff Drazen, et al, Re: Clinical Trials"" |
| 1.1394 | MRK-NJ0071309 | MRK-NJ0071309 | 01/24/2000 | "Email from Deborah Shapiro to David Bjorkman, et al. Re: Merck Management Requests to VIGOR DSMB"" |
| 1.1395 | MRK-NJ0243719 | MRK-NJ0243720 | | Listing of VIGOR Cardiovascular Adverse Experiences Eligible for Adjudication |
| 1.1396 | MRK-NJ0243715 | MRK-NJ0243718 | 02/07/2000 | Letter from Alise Reicin to Michael Weinblatt Re: Serious Thrombolic & Embolic CV Aes From the VIGOR study |
| 1.1397 | MRK-AJA0119085 | MRK-AJA0119087 | 05/26/2000 | Email from Linda Nelsen to Alise Reicin Re: Adjudication results for 11 events after 2/10/00 |
| 1.1398 | NEJM 000280 | NEJM 000280 | 01/03/2006 | "Email from Gregory Curfman to Karen Pedersen, et al. Re: Washington Post Editorial" |
| 1.1399 | MRK-ADI0012436 | MRK-ADI0012436 | 06/02/2000 | "Memo from Public Affairs to Wendy Dixon, et al. Re: Coverage of VIGOR and Class at DDW" |
| 1.1400 | MRK-NJ0192163 | MRK-NJ0192166 | 05/08/2001 | Email from K. Grosser Re: Arthritis & Analgesia (A&A) Business Strategy Team Meeting - Agenda for 5/17/01 |
| 1.1401 1.1402 | MRK-NJ0196217 MRK-NJ0199944 | MRK-NJ0196220 MRK-NJ0199968 | 05/17/2001 06/18/2001 | Memo from K. Grosser Re: Summary of the 5/17/01 A&A WBST Meeting Arthritis & Analgesia WBST HHBT Briefing Slides for 6/18/01 |

**REQUEST FOR ADMISSION**

**EXHIBIT B**

| No. | | | Date | Description |
|---|---|---|---|---|
| 1.403 | MRK-NJ0215083 | MRK-NJ0215247 | 12/14/2000 | Management Committee Presentation Arthritis & Analgesia WBST Slides |
| 1.404 | MRK-NJ0185837 | MRK-NJ0185724 | | Arthritis & Analgesia's Key Success Factors for Merck Slide Set |
| 1.405 | MRK-ABA0010573 | MRK-ABA0010596 | 07/23/2001 | Email from Barry Gertz to Peter DiBattiste Re: Draft Slides for HHPAC discussion of VIOXX CV study |
| 1.406 | MRK-NJ0202215 | MRK-NJ0202215 | 08/13/2001 | Memo from K. Grosser to A&A WBST Re: Summary of the 8/13/01 A&A WBST Meeting |
| 1.407 | MRK-NJ0199995 | MRK-NJ0200013 | | Vioxx Cardiovascular Outcomes Trial Considerations Slide Set |
| 1.408 | MRK-NJ0203123 | MRK-NJ0203164 | | What are the salient questions facing VIOXX regarding cardiovascul risk slides |
| 1.409 | MRK-NJ0201006 | MRK-NJ0201008 | | A&A Franchise Outline |
| 1.410 | MRK-NJ0204613 | MRK-NJ0200653 | 09/08/2001 | "Email from Ken Trullt to Barry Gertz, et al; Re: primary Princeton Slides (minor FYIs/comments)" |
| 1.411 | MRK-NJ0224536 | MRK-NJ0022599 | | Arthritis & Immunology Domain Slide Sets |
| 1.412 | MRK-AAC0104245 | MRK-AAC0104253 | | Final Planning Status of 2002 New Studies and Formulation Programs Approved by HH PAC Slides |
| 1.413 | MRK-ABK0019478 | MRK-ABK0019491 | 10/29/2001 | Cardiovascular Outcomes Study Consultant Meeting Background Information |
| 1.414 | MRK-ABA0013243 | MRK-ABA0013249 | 10/28/2001 | Email to Peter DiBattiste Re: Vs.ACS Trial; Vioxx in Stabalized Acute Coronary Syndromes |
| 1.415 | MRK-ABA0033588 | MRK-ABA0033591 | | Questions |
| 1.416 | MRK-NJ0209942 | MRK-NJ0209994 | 10/15/2001 | "Vioxx Label Mockup ""Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks (Merck changes of 16 Oct shown with revision marks in BOLD)""" |
| 1.417 | MRK-ADID017766 | MRK-ADID017776 | | "ADVANTAGE, Vioxx (rofecoxib) Assessment of the Differences Between Vioxx and Naproxen to Ascertain Gastrointestinal Tolerability and Effectiveness" |
| 1.418 | MRK-ABA0028214 | MRK-ABA0028215 | | ACS Trial Study Information |
| 1.419 | MRK-NJ0167722 | MRK-NJ0167824 | 11/20/2001 | Memo frol Peter DiBattiste to DMC Re: Coxib Cardiovascular Outcomes Studies |
| 1.420 | MRK-NJ0438707 | MRK-NJ0438712 | 12/10/2001 | J.P. Morgan Securities Inc. - Equity Research Morning Meeting Research Notes |
| 1.421 | MRK-NJ0438693 | MRK-NJ0438700 | 12/10/2001 | Email from Laura Friedman to Barry Gertz Re: Merck's Annual Business Briefing |
| 1.422 | MRK-ACD0083807 | MRK-ACD0083808 | 12/07/2001 | Draft Press Release - Merck to Conduct Cardiovascular Outcomes Trial |
| 1.423 | MRK-NJ0450357 | MRK-NJ0450376 | 02/20/2002 | Memo from Anne Altmeyer to Vioxx Project Team Re: 2/25/02 Meeting Agenda |
| 1.424 | MRK-ABK0473036 | MRK-ABK0473111 | 01/31/2002 | Email Barry Gertz to Carmen Inoa-Gonzalez Re: Revised VALOR Protocol |

M006B4S221

M006845222

REQUEST FOR ADMISSION
EXHIBIT B

| 1425 | MRK-ABA0028222 | MRK-ABA0028223 | 03/08/2002 | Email from Laura Demopoulos to Peter M. DiBattiste Re: RMC Options for CV Outcome Trials |
| 1426 | MRK-NJ0452758 | MRK-NJ0452758 | 03/11/2002 | Email from Bonnie Goldmann to Barry Gertz Re: RMC Options for CV Outcome Trials |
| 1427 | MRK-NJ0451537 | MRK-NJ0451550 | | Draft Introduction and Organization of the Document |
| 1428 | MRK-NJ0452488 | MRK-NJ0452573 | 03/11/2002 | Email from Karen Grosser to Barry Gertz Re: DRAFT MC slides for 3/11 |
| 1429 | MRK-NJ0453209 | MRK-NJ0453226 | | Vioxx Project Team Updates March 2002 Excerpts |
| 1430 | MRK-NJ0450666 | MRK-NJ0450697 | 02/15/2002 | Merck draft of 15 Feb 2002 with proposals resulting from 20 Feb 2002 FDA teleconference shown with revision marks |
| 1431 | MRK-JRAA0000437 | MRK-JRAA0000451 | 08/05/2000 | "Email from Terri Rinko to David Anstice, et al. Re: Licensing Management Committee Meeting Minutes for 3/30/00" |
| 1432 | MRK-ABA0003253 | MRK-ABA0003254 | 02/12/2002 | Letter from Alan Nies to William Terry Re: Contract with Brigham and Women's Hospital |
| 1433 | MRK-ACC0028228 | MRK-ACC0028229 | 06/27/2001 | "Letter from Rhoda Sperling to William Roberts Re: an entitled ""A Comparison of Patients Treated With Rofecoxib, Non-Selective NSAIDs, and Placebo""" |
| 1434 | MRK-NJ0281596 | MRK-NJ0281596 | | Relcin Handwritten Notes |
| 1435 | MRK-NJ0068746 | MRK-NJ0068748 | 07/27/2001 | "Letter from William C. Roberts to Rhoda Sperling Re: the manuscript entitled ""Comparison of Frequency Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs Non-Selective Non-Steroidal Antiinflammatory Drugs""" |
| 1436 | MRK-ACC0011890 | MRK-ACC0011893 | 08/27/2001 | "Letter from Rhoda Sperling to William Roberts Re: an entitled ""Comparison of the Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs NSAID""" |
| 1437 | MRK-ABH0019058 | MRK-ABH0019058 | | "Email from Edward Scolnick to Douglas Greene, et al., Re: VIGOR ADV Meeting" |
| 1438 | MRK-ABH0002208 | MRK-ABH0002216 | 01/24/2001 | VIGOR and CLASS FDA Advisory Committee Meetings Communication Plans Slide Set |
| 1439 | MRK-ABH0002218 | MRK-ABH0002218 | | Merck Key Messages |
| 1440 | MRK-ABH0002219 | MRK-ABH0002219 | | Excerpt of Strategic Approach Slides |
| 1441 | MRK-ADI0024337 | MRK-ADI0024338 | 03/22/1999 | "Email from Christine Fanelle to Kyra Lindemann, et al. Re: Advantage Ideas" |
| 1442 | TOPLE 0000001 | TOPLE 0000127 | | Curriculum Vitae of Eric Jeffrey Topol, M.D. |
| 1443 | TOPLE 0000450 | TOPLE 0000450 | 11/24/2004 | Email from David Graham to Eric Topol Re: Graham's Senate Hearing Testimony |
| 1444 | MRK-ABA0009274 | MRK-ABA0009274 | 04/20/2001 | Email from Laura Demopoulos to Peter M. DiBattiste Re: Followup to Meeting with Eric Topol |

REQUEST FOR ADMISSION
EXHIBIT B

M008845223

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.1445 | MRK-AAZ0001561 | MRK-AAZ0001593 | 04/26/2001 | "Email from Alise Recin to Laura Demopoulos with attachment ""Selective COX-2 Inhibitors are Associated with an Increased Risk of Cardiovascular Events""" |
| 1.1446 | MRK-ABA0009661 | MRK-ABA0009693 | 06/12/2001 | "Email from Alan Nies to Laura Demopoulos, et al. Re: Topol Manuscript""" |
| 1.1447 | TOPLE 0000458 | TOPLE 0000458 | 11/15/2004 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.1448 | TOPLE 0000333 | TOPLE 0000333 | 11/01/2004 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.1449 | TOPLE 0000469 | TOPLE 0000469 | | Handwritten note of Topol |
| 1.1450 | TOPLE 0000504 | TOPLE 0000504 | | Handwritten note of Topol |
| 1.1451 | TOPLE 0000463 | TOPLE 0000463 | | Handwritten note of Topol |
| 1.1452 | TOPLE 0000465 | TOPLE 0000465 | | Preliminary Question from 60 Minutes Interview of Topol |
| 1.1453 | TOPLE 0000462 | TOPLE 0000462 | 10/07/2004 | Letter from Bryan Myers to Eric Topol Re: FDA CardioRenal Division's Review on the Adverse Effects of Vioxx |
| 1.1454 | TOPLE 0000474 | TOPLE 0000474 | 10/17/2004 | Email from Eric Topol to Michael Radutzky Re: a Lance article |
| 1.1455 | MRK-AAZ0001594 | MRK-AAZ0001594 | 05/03/2001 | Email from Peter DiBattiste to Laura Demopoulos Re: COX-2 Inhibitors in ACS |
| 1.1456 | MRK-ABA0003235 | MRK-ABA0003244 | 05/02/2001 | (Draft) Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation by Deepak Bhatt and Eric Topol |
| 1.1457 | MRK-ABA0011062 | MRK-ABA0011062 | 08/30/2001 | Email from Eric Topol to Peter DiBattiste Re: Revision in 6 month data |
| 1.1458 | TOP1PRO0000282 | TOP1PRO0000283 | 04/30/2001 | Email from Laura Demopoulos to Eric Topol Re: His JAMA Manuscript |
| 1.1459 | TOP1PRO0000285 | TOP1PRO0000311 | 06/20/2001 | Email from Peter DiBattiste to Eric Topol Re: Risk of Cardiovascular Events Associated With COX-2 |
| 1.1460 | TOP1PRO0000279 | TOP1PRO0000279 | 06/22/2001 | Email from Eric Topol to Peter DiBattiste Re: Meeting With Steve Nissen |
| 1.1461 | EJT 000323 | EJT 000324 | 10/16/2001 | Letter from Robert Temple to the Editor of JAMA Re: Topol's article |
| 1.1462 | EJT 000191 | EJT 000191 | 10/25/2004 | Email from Marlene Goormastic to Eric Topol Re: Help on stats |
| 1.1463 | EJT 000192 | EJT 000192 | 10/25/2004 | Email from Michael Radutzky to Eric Topol Re: Help on stats |
| 1.1464 | EJT 000190 | EJT 000190 | 11/12/2004 | Email from Marlene Goormastic to Eric Topol Re: One Other Comparison |
| 1.1465 | EJT 000211 | EJT 000248 | 02/01/2001 | Handwritten Note of Topol of Targum's Reivew |
| 1.1466 | FDACDER 023057 | FDACDER 023058 | 11/30/2004 | Email from Lourdes Villalba to Lee Lemley Re: Communications with Dr. Topol |
| 1.1467 | EJT 000044 | EJT 000065 | 04/11/2002 | Letter from Tracy Mills to Eric Topol attaching Vioxx Label |
| 1.1468 | | | | Dr. Topol's Analysis of CV Events in Study 090 |
| 1.1469 | TOPOLE 000149 | TOPOLE 000150 | 11/14/2004 | Email from Alastair Wood to Eric Topol Re: 60 Minutes |
| 1.1470 | TOPOLE 0000511 | TOPOLE 0000511 | 12/17/2001 | Letter from Jody Zylke to Robert Temple Re: His Letter to the JAMA Editor |

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.1471 | TOPOLE 0000456 | TOPOLE 0000457 | 01/07/2002 | Letter from Eric Topol to Robert Temple in Response Temple's Letter to the JAMA Editors |
| 1.1472 | TOPOLE 0000452 | TOPOLE 0000452 | 02/05/2002 | Letter from Robert Temple to Eric Topol in Response to Topol's 1/7/02 Letter |
| 1.1473 | MRK-AAC0152575 | MRK-AAC0152576 | 10/02/2004 | "Email from Richard Pasternak to Elizabeth Stone, et al. Re: Topol op/ed in today's NYT" |
| 1.1474 | MRK-AAR0021300 | MRK-AAR0021320 | 03/31/2000 | "FDA Form 2253, Submitted 3/31/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use" |
| 1.1476 | MRK-ACF0000907 | MRK-ACF0000925 | 11/19/2001 | Bulletin for Vioxx: Action Required: Dear Healthcare Provider Letters |
| 1.1477 |  |  |  | VIGOR Documents - MI Meta-Analysis / Handwritten Calculations by Dr. Barr at Deposition |
| 1.1478 | MRK-ACF0000980 | MRK-ACF0000980 |  | "Safety Update Report - Table 9, Analysis of Cardiovascular Outcomes in the Subgroup of Patients with Past Medical History of Symptomatic Coronary and/or Cerebrovascular Disease" |
| 1.1479 | MRK-ACF0000926 | MRK-ACF0001018 |  | "Cardiovascular Meta-Analysis, Rofecoxib Studies of 6-months or Longer" |
| 1.1480 | MRK-ACF0006811 | MRK-ACF0006816 |  | "Memo from Ellav Barr to Edward Scolnick, et al. Re: Background Material for 4/18/00" |
| 1.1481 | MRK-ACF0005733 | MRK-ACF0005766 | 04/03/2001 | "Memo from Ellav Barr to K. Beck Re: Blinded Analysis of Selected Mortality Events in Protocols 078, 091, and 126" |
| 1.1482 |  |  | 02/16/2005 | Excerpts for Arthritis Advisory Committee Meeting |
| 1.1483 | MRK-AFH0021710 | MRK-AFH0021715 |  | Adjudication Worksheet Cardiovascular Events |
| 1.1484 | MRK-AFI0071884 | MRK-AFI0071884 | 08/16/2001 | Email from Susan Baumgartner to Tracy Mills Re: JAMA Review |
| 1.1485 | MRK-AFI0045078 | MRK-AFI0045078 | 08/23/1999 | Email from Charlotte McKines to Susan Baumgartner Re: Background - Dr. Andrew Welton |
| 1.1486 | MRK-AFI0047953 | MRK-AFI0047953 | 05/24/2000 | "Email from Gregory Bell to Sandra Reiss, et al. Re: Belgium and Dr. Sigh's Position on VIGOR" |
| 1.1487 | MRK-AFI0153487 | MRK-AFI0153501 | 04/11/2000 | "Email from Stephen Miller to Joanne Lahner, et al. Re: Market Research Report - National Rheumatology Consultants' Meeting " |
| 1.1488 |  |  |  | "The Merck Code of Conduct; http://www.merck.com/about/conduct_print.htm" |
| 1.1489 | MRK-ADG0000412 | MRK-ADG0000414 |  | Handwritten note of Tom Cannell |
| 1.1490 | MRK-AEF0000643 | MRK-AEF0000643 |  | List of Questions for Discussion |
| 1.1491 | MRK-ADG0057776 | MRK-ADG0057845 |  | Slides from Presentation by Tom Cannell |
| 1.1492 | MRK-ADG0059921 | MRK-ADG0059921 | 06/05/2002 | "Email from Thomas Cannell to Antonia Sisti, et al. Re: ""3, 2, 1 Go""" |
| 1.1493 | MRK-ADW0025554 | MRK-ADW0025554 | 12/01/2001 | "Email from Thomas Cannell to Antonia Sisti, et al. Re: Presentation theme" |
| 1.1494 | MRK-AEF0000682 | MRK-AEF0000682 | 12/01/2001 | "Email from Thomas Cannell to Antonia Sisti, et al. Re: Presentation Themes" / Handwritten document Re: a Dr. Paolo Patignani |

M006B45224

REQUEST FOR ADMISSION
EXHIBIT B

| | | | | |
|---|---|---|---|---|
| 1.495 | MRK-ACZ0035961 | MRK-ACZ0035969 | 03/27/2001 | "Email from Thomas Cannell to Tyrone Edwards, et al., Re: Celebrex vs. Vioxx BP claim: Pharmacia & Merck press releases, Merrill Lynch take""" |
| 1.496 | MRK-EAG0000737 | MRK-EAG0000752 | 04/26/2001 | Memo from Christopher Posner Re: Update on the Status of DTC for Vioxx Results for March 2001 |
| 1.497 | MRK-AJM0001364 | MRK-AJM0001365 | 11/19/2002 | "Email from Michael Cavalier to David Anstice, et al., Re: November Business Review: Data on Vioxx""" |
| 1.499 | MRK-ADG0001181 | MRK-ADG0001182 | 08/15/2001 | "Email from Babak Bazmi to Tomas Cannell, et al., Re: Top 10 reasons for AIM ROXX DOX now""" |
| 1.500 | MRK-ADK0002956 | | 04/02/2001 | Attendee List from National Cross-Functional Team for Vioxx |
| 1.501 | MRK-ADK0002973 | MRK-ADK0002974 | | Slides from Presentation by Lucine Beauchard |
| 1.502 | MRK-ACZ0013719 | MRK-ACZ0013773 | 10/16/2001 | "Slides from Presentation Entitled ""National Cross Functional Team Meeting for Vioxx""" |
| 1.503 | MRK-ACZ0026253 | MRK-ACZ0026253 | 08/20/2001 | "Memo from Tom Cannell to Lucine Beauchard, et al., Re: 2002 DTC Campaign" |
| 1.504 | MRK-ADO0102729 | MRK-ADO0102729 | 09/21/2002 | "Email from Thomas Cannell to Robert Griffing, et al., Re: 12/1 Sales Campaign """ |
| 1.605 | MRK-ADG0013071 | MRK-ADG0013078 | | "Slides from Presentation Entitled ""2002 Critical Success Factors: Vioxx Strategic Marketing Plan""" |
| 1.506 1.507 | | | 03/20/2002 | "Public Affairs Professional Services Agreement with Merck, signed by Gregory coram""" |
| 1.508 | MRK-NJ0224983 | MRK-NJ0224984 | | Email from K. Grosser to A&A CFT Re: Summary of the 3/23/01 A&A CFT Meeting |
| 1.509 | MRK-AFI0087727 | MRK-AFI0087728 | | Memo from Saundra Ruffin to Greg Coram Re: Speaker Training Presentation for National Faculty Consultants' Meeting |
| 1.510 | MRK-ADI0014753 | MRK-ADI0014755 | 04/13/1999 | "Email from Kyra Lindemann to Alan Nies, et al., Re: Vioxx Media Coaching""" |
| 1.511 | MRK-ADI0024423 | MRK-ADI0024428 | 03/28/1999 | "Email from Kyra Lindemann to Beth Seidenberg, et al., Re: Vioxx Media Coaching - FDA Advisory Talking Points""" |
| 1.512 | MRK-ADI0015428 | MRK-ADI0015428 | 10/19/2000 | "Email from Deb Wambold to Mary Basaman, et al., Re: Updated Master Briefing Book for Vioxx""" |
| 1.513 | MRK-AFI0096114 | MRK-AFI0096121 | 04/07/2000 | Agenda for National Meeting on Arthritis and Pain |
| 1.514 | MRK-ADI0006868 | MRK-ADI0006870 | 03/06/2000 | Memo from Larry Hirsch to Eve Slater Re: VIGOR Communications Plan |
| 1.515 | MRK-ACW0002234 | MRK-ACW0002243 | 11/22/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: Final StandbyQ & A - VIGOR publication in NEJM 11/23/00""" |
| 1.516 | MRK-ADI0008369 | MRK-ADI0008371 | 08/30/2000 | "Email from Tracy Stenn to Sandra Reiss, et al., Re: Transcript of Larry King Live and additional coverage""" |

M00584S225

REQUEST FOR ADMISSION
EXHIBIT B

M008045226

| | | | | |
|---|---|---|---|---|
| 1.1517 | MRK-AAF0007286 | MRK-AAF0007291 | 09/15/2000 | "Fax to Thomas Abrams from Ellen Westrick attaching Summary of Major Points of 9/14/00 Teleconference to Discuss 8/29/00 Television Broadcast of ""Larry King Live"" Program""" |
| 1.1518 | MRK-ACW0002259 | MRK-ACW0002273 | 11/27/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: Additions to Briefing Book for Vioxx""" |
| 1.1519 | MRK-ACW0007908 | MRK-ACW0007930 | 02/19/2001 | "Email from Deb Wambold to Mary Blake, et al., Re: Final VIGOR Advisory Committee Materials for Vioxx""" |
| 1.1520 | MRK-ACX0013073 | MRK-ACX0013088 | 10/27/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: FINAL Qs and As for Vioxx – ACR/APS meetings""" |
| 1.1521 | MRK-ABC0011953 | MRK-ABC0012086 | 03/31/1999 | "Background Package of Consultant Meeting - Therapeutic Potential fo VIOXX in Secondary Prevention of Cardiovascular Events |
| 1.1522 | | | 04/30/1999 | "Memo from Juan Pelaya to Sandra Cook Re: Consultation NDA 21-042 - Review of Cardiovascular and Renal Safety database |
| 1.1523 | MRK-ABA0009313 | MRK-ABA0009313 | | . |
| 1.1524 | MRK-NJ0190194 | MRK-NJ0190203 | 05/01/2001 | Email from Laura Demopoulos to Peter, DiBattiste Re: Topol's Manuscript "Deaths in MK-0966 Studies 078, 091, 126""" |
| 1.1525 | MRK-ABA0009276 | MRK-ABA0009308 | 04/27/2001 | Email from Laura Demopoulos to Peter, DiBattiste Re: Topol's Manuscript |
| 1.1526 | MRK-ABA0010491 | MRK-ABA0010493 | 07/13/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: JAMA Paper |
| 1.1527 | MRK-ABA0010956 | MRK-ABA0010958 | 08/23/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: NPR - See What Topol Says |
| 1.1528 | MRK-NJ0208065 | MRK-NJ0208069 | 10/02/2001 | "Email from Peter Kim to Barry Gertz Re: Breaking news - AHA, Arthritis Foundation, Nat Stroke Assoc call for study of coxibs abd cardiovascular events""" |
| 1.1529 | MRK-AJA0145902 | MRK-AJA0145903 | 03/28/2003 | Email from Dena Ramey to Douglas Watson Re: Proposed Changes to COX-2 CV Adjudication Guidelines |
| 1.1530 | MRK-ADW0024602 | MRK-ADW0024605 | 11/01/2001 | "Email from Jim Dunn to Linda Coppola Re: New crop of arthritis drugs under safety cloud |
| 1.1531 | MRK-ADW0000142 | MRK-ADW0000144 | 09/14/2001 | "Email from Jim Dunn to Wendy Dixon Re: Stand By Press Release: Merck Anticipates that VIOXX will Maintain Coxib Leadership and will Continue to Gain Market Share in the Fourth Quarter |
| 1.1532 | MRK-ADG0027616 | MRK-ADG0027616 | 11/01/2001 | Email from Thomas Cannell to Jim Dunn Re: Vioxx Share |
| 1.1533 | MRK-ACZ0038244 | MRK-ACZ0038248 | 02/08/2002 | "Email from Reid Miller to Peter Albert, et al., Re: Merck Shares Poised to Rebound in 2002""" |
| 1.1534 | MRK-ABK0043450 | MRK-ABK0043489 | 10/15/2001 | Operations Review A&A Franchise Slides |
| 1.1535 | MRK-NJ0452644 | MRK-NJ0452644 | 03/09/2002 | Email from Alan Nies to Barry Gertz Re: RMC Options for CV outcomes trials |
| 1.1536 | MRK-NJ0453115 | MRK-NJ0453117 | 03/13/2002 | Email from Alise Reicin to Barry Gertz Re: RMC Options for CV outcomes trials |

M006B45227

*REQUEST FOR ADMISSION*
*EXHIBIT B*

| | | | | |
|---|---|---|---|---|
| 1.1537 | MRK-ABA0028398 | MRK-ABA0028398 | 03/13/2002 | "Email from Anna Esposito to Bridget Baird, et al., Re: Vioxx CV Outcomes Study""" |
| 1.1538 | MRK-NJ0453315 | MRK-NJ0453316 | 03/15/2002 | Memo from K. Grosser to A&A WBST Re: Outcomes/Assignments from the 3/14/02 A&A WBST Meeting |
| 1.1539 | MRK-NJ0453701 | MRK-NJ0453763 | 03/19/2002 | "Email from Sandra Morris to Alise Reicin, et al., Re: HHPAC Draft Slides""" |
| 1.1540 | MRK-NJ0453329 | MRK-NJ0453365 | | Evaluation of the Cardiovascular Profile of COX-2 Inhibitors in High Risk CV Patients - A Proposal for Two Surrogate Endpoint Studies |
| 1.1541 | MRK-NJ0449729 | MRK-NJ0449800 | 02/14/2002 | Biomarkers of CV Risk Potential Assessment of Coxib Trials |
| 1.1542 | MRK-NJ0207109 | MRK-NJ0207118 | 09/27/2001 | Memo from Linda Schaffer Re: Summary of the 9/4/01 RMC Meeting |
| 1.1543 | MRK-AAC0157528 | MRK-AAC0157528 | 10/26/2004 | Email from Garret FitzGerald to Barry Gertz Re: Merck Contracts |
| 1.1544 | MRK-AAC0157890 | MRK-AAC0157890 | 11/02/2004 | Email from Alise Reicine to Barry Gertz Re: Plaque Progression |
| 1.1545 | MRK-AAC0155868 | MRK-AAC0155868 | 09/27/2004 | Email from Richard Pastemak to Barry Gertz Re: BP |
| 1.1546 | MRK-NJ0189566 | MRK-NJ0189566 | 03/14/2000 | Email from Edward Scolnick to Barry Gertz Re: PGI-M data |
| 1.1547 | MRK-AAR0009964 | MRK-AAR0009994 | | Field Teleconferences Legally Approved slides as of 3/26: Vioxx GI Outcomes Study Teleconferences |
| 1.1548 | MRK-NJ0152945 | MRK-NJ0152945 | 03/27/2000 | Email from Barry Gertz to Garret FitzGerald Re: naproxen time point data |
| 1.1549 | MRK-NJ0153054 | MRK-NJ0153054 | 03/27/2000 | Email from Garret FitzGerald to Barry Gertz Re: naproxen time point data |
| 1.1550 | MRK-ABH0014141 | MRK-ABH0014192 | 06/08/1998 | "Email from Suzanne Pemrick to Scott Korn, et al. Re: Minutes for May's MK-0966 (Vioxx) PT Meeting""" |
| 1.1551 | MRK-NJ0144437 | MRK-NJ0144441 | | Dear Investigator Letter |
| 1.1552 | MRK-AAC0139979 | MRK-AAC0139980 | 01/29/2004 | "Email from Christopher Lines to Alise Reicin, et al., Re: Vioxx Protocol 078 Paper""" |
| 1.1553 | MRK-AAC0146909 | MRK-AAC0146918 | | "Draft Re: Manuscript NPP-04-0106, ""A randomized, double-blind, stud of refecoxib in patients with mild cognitive impairment - Author's responses to reviewers comments""" |
| 1.1554 | MRK-ADK0000369 | | | "Draft - MVX for Vioxx: Jo Jerman, Topic: Publication of VIGOR""" |
| 1.1555 | MRK-ADK0004325 | MRK-ADK0004436 | | Handwritten notes of Jo Jerman |
| 1.1556 | MRK-ADK0001667 | MRK-ADK0001667 | 05/10/2001 | "Email from Thomas Cannell to Mary Tilger, et al. Re: GI Risks Slim Jim""" |
| 1.1557 | MRK-ADK0006220 | MRK-ADK0006251 | | Highlights of Celecoxib Cardiovascular Profile - Advisors' Conference Calls |
| 1.1558 | MRK-ADK0000986 | MRK-ADK0000992 | | J. Jerman / B. McMahon MVX to Field - 4/28 - Competitive Activities |
| 1.1559 | MRK-H.1.STM001202 | MRK-H.1.STM001218 | 04/27/2001 | "MVX for Vioxx - Jo Jerman, Topic: Project A&A Xxceleration""" |
| 1.1560 | MRK-ACI0012401 | MRK-ACI0012401 | 01/05/2001 | OML Distribution Template |
| 1.1561 | MRK-ACY0001212 | MRK-ACY0001212 | | Handwritten Notes of Ellen Westrick |
| 1.1562 | MRK-ACY0001882 | MRK-ACY0001885 | 10/02/2000 | Press Releases Excel Spreadsheet |

M008845228

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| | | | | |
|---|---|---|---|---|
| 1.563 | MRK-GUE0061593 | MRK-GUE0051642 | 02/09/1998 | Suzanne Pernick: Executive Summary |
| 1.564 | MRK-AAF0017702 | MRK-AAF0017703 | 05/05/2000 | "FDA Form 2253, Submitted 5/5/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use" |
| 1.565 | MRK-ADI0008013 | MRK-ADI0008014 | | VIGOR Public Affairs Activities Chart (DDW 2000) |
| 1.566 | MRK-ACI0012382 | MRK-ACI0012419 | 01/05/2001 | Letter from to Spencer Salis Re: DDMAC correspondence of 12/12/00 |
| 1.567 | MRK-ACY0000365 | | | Inquiry Checklist for Dr. Peter Holt |
| 1.568 | MRK-ACJ0004668 | MRK-ACJ0004591 | 08/26/2002 | 2003 Profit Plan for Vioxx |
| 1.569 | MRK-NJ0188420 | MRK-NJ0188421 | 01/11/2002 | "Email/Fax to Roberts, Cannell, Laux, Kasperzik, Ruef, Kornowski, Vignau, Reicin, Gatz, Lanner, Silverstein, Melin, Ritchie, Reavs, Wainwright, Weiner, Redmond, Stejbach, Jordan, Warnbold, Markle, Eisele, Ogden, Dunn, Lwick from Fanelle re: heads up on |
| 1.570 | MRK-ADW0057100 | MRK-ADW0057101 | 09/28/2001 | "Email from Dunn to Shaffer re: project offense; media reports, vioxx being pulled off market, vioxx extremely important to Merck, """ |
| 1.571 | MRK-ADW0054047 | MRK-ADW0054079 | 01/11/2001 | "Merck RBG Meetings, Who Wants to Be a Market Leader"" Game by Jack Morton""" |
| 1.572 | MRK-ADW0037556 | MRK-ADW0037557 | 02/08/2001 | MVX for Vioxx by Tyrone Edwards to All Hospital Personnel! Resonsible for Vioxx re: FDA Advisory Committee Meetings; Sales reps were told that Naproxen is the explanation for Vigor. |
| 1.573 | MRK-ADW0024614 | MRK-ADW0024614 | 11/02/2001 | "Email from Dunn to Brady re: Project Offense 1. New Data; 2. New Obstacles; 3. Memorize Answers; "" I feel like I'm Selling Again"" """ |
| 1.574 | MRK-ADW0022481 | MRK-ADW0022483 | 09/12/2001 | Memo from French to Vioxx Team attaching 2 page fax from Dunn re: pharmacist's letter dated 09/01 advocates more reasonable use of Vioxx; Bulletin for Vioxx re: Label Change for Vioxx GI Outcomes Research |
| 1.575 | MRK-ADW0021924 | MRK-ADW0021928 | | Study and RA Indication: Obstacle Responses and Vigor Backgrounder; How to avoid answering/Change the subject. |
| 1.576 | MRK-ADW0007241 | MRK-ADW0007242 | 06/03/1999 | "Field Incentive Plan for Vioxx; Caribbean cruise, $2,000.00 bonus " |
| 1.577 | MRK-ADG0002386 | MRK-ADG0002386 | 08/23/2001 | "Email from Robinson to Dunn, Lindstrom, Cannell, Krahe, Herrera, Randall re: WE RBG CFT Feedback/Needs on JAMA Article; has raised CV warning issue for Vioxx, Managed Heath Care is concerned, Kaiser is recommending doctors don't use vioxx until safety is |
| 1.578 | MRK-EAD0001697 | MRK-EAD0001698 | 05/24/2000 | "Voice Mail Message from Marty Carroll to Sales Reps re: ""Press will consider results of Vigor in a Very Positive Light""; MII rates are not statistically significant""; ""Are you as excited as I am?""; ""Help Doctors conclude (sales reps) are the most cr |

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| No. | | | | Description |
|---|---|---|---|---|
| 1.1579 | MRK-AJF0000697 | MRK-AJF0000697 | 08/02/2001 | "Email from Ryan to Carroll re: reduction of PI"'s (patient inserts) on Vioxx package will save $600,000.00 this year and 3.8 million the next."""" |
| 1.1580 | MRK-AJF0000460 | MRK-AJF0000462 | 07/19/2001 | "Memo from Koerth to Sales Council cc: Beauchard re: Sales Council for Primary Care re: Core Messages; Carroll is member. |
| 1.1581 | MRK-AJF0000237 | MRK-AJF0000241 | | "Key Competitive Share Trend: Ridgewood; Key Message for Vioxx-Passion and belief in Vioxx, Obstacle in handling for questions re: CV risk, CV card data """" |
| 1.1582 | MRK-AJF0000235 | MRK-AJF0000236 | 06/20/2001 | Email to Carroll from Hinckley re: 4 main components of Vioxx message. Nothing regarding CV risk. |
| 1.1583 | MRK-ABI0016540 | MRK-ABI0016540 | 07/09/2001 | "Email from Carroll to Anstice, Dixon, Beachard re: Merck is in for fight of their lives for Vioxx because of safety conerns—patients are afraid, dr's are afraid, solicitation by lawyers - explained risk/merck never did/what are they telling patients. " |
| 1.1584 | MRK-NJ0260083 | MRK-NJ0260087 | 10/20/1997 | "Memo from Briggs Morrison to Beth Seidenberg, et al. re: 023 data"""" |
| 1.1585 | MRK-ABY0199805 | MRK-ABY0199808 | 12/04/1997 | Memo from Doug Watson to Distribution re: COX-2 Cardiovascular AE Task Force 12/3/97 Teleconference Minutes |
| 1.1586 | MRK-AGT0003181 | MRK-AGT0003195 | | "Preliminary Safety Data from Protocol 088, Part II (VIOXX RA dose-ranging study, 44-week continuation period)"""" |
| 1.1587 | MRK-9942007643 | MRK-9942007647 | | Osteoarthritis of the Knee or Hip (Protocol 040) |
| 1.1588 | MRK-AEH0000806 | MRK-AEH0000811 | 03/16/1999 | Memo from Elizabeth Wong to Denis Riendeau re: Rabbit Aorta Prostacyclin Study |
| 1.1589 | MRK-AFI0109360 | MRK-AFI0109362 | 03/11/2001 | Winter Eicosanoid Conference 2001 Summary |
| 1.1590 | MRK-AHR0037447 | MRK-AHR0037476 | 02/13/2002 | CSR Synopsis for Protocol 096 |
| 1.1591 | MRK-NJ0128190 | MRK-NJ0128190 | 10/09/2001 | "E-mail from Ken Truitt to Greg Geba, et al. re: Confirmation of ASA User Status for Event Cases in Protocol 080""" |
| 1.1592 | MRK-AHR0095395 | MRK-AHR0095395 | 10/10/2001 | E-mail from Carol Skalky to David Chang and Ken Truitt re: Confirmation of ASA User Status for Event Cases in Protocol 090 |
| 1.1593 | MRK-ACV0021006 | MRK-ACV0021008 | 06/05/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Ellav Barr, subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.1594 | | | | Dr. Sandra Kweder Video Clips and Transcript |
| 1.1595 | OATES-000882 | OATES-000886 | 10/31/2003 | "E-mail from Todd Shinohara to Suzanne Swan, et al. re: Selected 2003 Abstracts from the American College of Rheumatology"""" |
| 1.1596 | | | 10/17/2005 | "Press Release from European Medicines Agency ""European Medicines Agency Update on Non-Selective NSAIDs""" |
| 1.1597 | | | 10/17/2005 | "Press Office of European Medicines Agency ""Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During Its Meeting in October 2005""" |
| 1.1598 | MRK-ABA0011008 | MRK-ABA0011016 | 10/17/2005 | Potential Preclinical Studies on ASA/Coxib Interactions |

M009845229