REQUEST FOR ADMISSION
EXHIBIT B

| # | | | Description |
|---|---|---|---|
| 2332 | MRK-AGO0032736 | | Reich email string dated 10/26/04 re Ltr. to Senator Grassley_v13.DOC |
| 2333 | MRK-AGO0032739 | | Anderson email dated 10/26/04 re APPROVe curves |
| 2334 | MRK-AGO0032231 | | Anderson email string dated 10/11-10/12/04 re Framingham computations |
| 2335 | MRK-AGO0033223 | MRK-AGO0033226 | Anderson memo to Bolognese and Quan dated 10/06/04 re Comparing APPROVe MI rates to expected values based on a Framingham risk model |
| 2336 | MRK-AGO0033227 | MRK-AGO0033230 | Risk Factors chart |
| 2337 | MRK-AGO0033232 | | Cumulative Incidence for MI for APPROVe |
| 2338 | MRK-AGO0037734 | | Bolognese email dated 10/29/04 re Programs for aCSR for APPROVe |
| 2339 | MRK-AGO0034128 | | Incidence of Confirmed CV Events by Equally Sized Subset of Changes in Systolic Blood Pressure (VIGOR) |
| 2340 | MRK-AGO0034288 | MRK-AGO0034289 | Horgan email dated 9/26/04 re 5pm outline agenda and questions |
| 2341 | MRK-AGO0034784 | | Simon email dated 11/27/01 re data sharing for 136 |
| 2342 | MRK-AGO0035760 | MRK-AGO0035762 | Timeline 9/2004 1/1/2004 Merck on Vioxx safety issues |
| 2343 | MRK-AGO0049734 | MRK-AGO0049738 | "Assaid email string dated 11/10-11/16/04 re Alzheimer's analyses (078 by duration, all by BP categ)" |
| 2344 | | MRK-AGO0057302-3 | Quan email string dated 12/07-12/09/04 re Edema and Hypertension AEs |
| 2345 | MRK-AGO0057333 | | Braunstein email string dated 11/09/04 re Emailing: 2005 Coxib CORE VIOXX presentation 12-9.ppt |
| 2346 | MRK-AGO0064497 | MRK-AGO0064499 | Arnett letter to Huang dated 1/07/05 re Review of the FDA Advisory Committee Background Package |
| 2347 | MRK-AGO0064501 | MRK-AGO0064529 | Huang memo dated 12/30/04 re Executive Champion Review of the Coxib Advisory Committee Background Package |
| 2348 | MRK-AGO0064694 | | Braunstein email string dated 1/09/05 re Text to review |
| 2349 | MRK-AGO0065961 | MRK-AGO0065964 | Analysis of Cumulative Recurrence of Colorectal Adenomas for Increased Risk Population (Fig. 1-4) |
| 2350 | MRK-AGO0066128 | MRK-AGO0066129 | Van Adelsberg email string dated 1/14-1/17/05 re Comments on CV memo for APPROVe |
| 2351 | MRK-AGO0066196 | MRK-AGO0066197 | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066196-97) (What is definition #1) |
| 2352 | MRK-AGO0066330 | MRK-AGO0066331 | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066330-31) (What is definition #2) |
| 2353 | MRK-AGO0066333 | MRK-AGO0066335 | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066333-35) (What is definition #3) |
| 2364 | MRK-AGO0067101 | MRK-AGO0067102 | "Jan. 20, 2005 slide presentation overview" |
| 2365 | MRK-AGO0067203 | | Bolognese email dated 1/24/05 re analyses of BP vs. CV events |

M005845259

REQUEST FOR ADMISSION
EXHIBIT B

| No. | Bates | Bates | Description |
|---|---|---|---|
| 1.2356 | MRK-AGO0072409 | MRK-AGO0072410 | Bolognese email string dated 10/27-11/09/04 re Coxib TCVSAE results by time period (<18 vs >18 months) |
| 1.2357 | MRK-AGO0072411 | MRK-AGO0072420 | "Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072411-20)" |
| 1.2358 | MRK-AGO0072421 | MRK-AGO0072428 | "Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072421-28)" |
| 1.2359 | MRK-AGO0072837 | MRK-AGO0072858 | Cardiovascular Safety of Rofecoxib in the APPROVe Study draft 11/09/04 |
| 1.2360 | MRK-AGO0072882 | | Memo to Jim from Saurabh |
| 1.2361 | MRK-AGO0072898 | MRK-AGO0072907 | "Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072898-907)" |
| 1.2362 | MRK-AGO0072916 | | Bolognese email string dated 11/1-11/12/04 re SBP>=160 and TCVSAE's in APPROVe and Alzheimer's |
| 1.2363 | MRK-AGO0077086 | | Subgroup Analysis of Confirmed and Unconfirmed PUBs (Events on Treatment through 14 Days After the Last Dose of Study Therapy) |
| 1.2364 | MRK-AGO0077141 | | Summary of With hypertension-related AEs by Class of Terms (Events Within 14 Days After Last Dose of Study Therapy) |
| 1.2365 | MRK-AGO0077149 | | Summary of Discontinuation due to a hypertension-related AE by Class of Terms (Events Within 14 Days After Last Dose of Study Therapy) |
| 1.2366 | MRK-AGO0086387 | | Analysis of Cardiovascular Related Events (Events Within 28 Days After Last Dose of Study Therapy) |
| 1.2367 | MRK-AGO0086388 | | Analysis of Cardiovascular Related Events (All Events which Occurred within 3 Years + 30 Days for Those Who Discontinued and within Last Dose of Study Therapy + 30 Days for Those Who Completed the Trial) |
| 1.2368 | MRK-AGO0086392 | MRK-AGO0086394 | Summary of Investigator Reported Cardiovascular Events by Class of Terms (All Events which Occurred within 3 Years + 30 Days for Those Who Discontinued and within Last Dose of Study Therapy + 30 Days for Those Who Completed the Trial) |
| 1.2369 | MRK-AHD0075697 | MRK-AHD0075699 | "Gertz email, 2/01/05, re APPROVe Paper" |
| 1.2370 | 2005 NEJM 000013 | 2005 NEJM 000014 | Those Who Completed the Trial |
| 1.2371 | 2005 NEJM 000270 | 2005 NEJM 000285 | "Goldkind letter to Braunstein re Prospective Combined Analysis of Thrombotic Cardiovascular Events in 3 Randomized, Double-Blind, Placebo-Controlled Studies . . ." |
| 1.2372 | | | |
| 1.2374 | MRK-I894008858 | MRK-I894008928 | Statistical Data Analysis Plan (Study Protocol 122) |

MDOB46260

REQUEST FOR ADMISSION
EXHIBIT B

| No. | Begin | End | Description |
|---|---|---|---|
| 1.2375 | MRK-AHD0075757 | MRK-AHD0075824 | Cardiovascular Safety Report for APPROVe |
| 1.2376 | | | "Pooled Analysis of Confirmed Thrombotic CV Events CV Outcomes Study (Interim Data Feb-2005) |
| 1.2377 | 2005 NEJM 000286 | 2005 NEJM 00018 | "Cardiovascular Events Associated with Rofecoxib in a Colorectal |
| 1.2378 | 2005 NEJM 000319 | 2005 NEJM 000350 | Adenoma Chemoprevention Trial, draft with comments" |
| 1.2379 | | | "Yusuf, Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials" |
| 1.2382 | MRK-AFV0403096 | | "Braunstein email, 2/09/05, re DO NOT FORWARD. NEJM letter on APPROVe study." |
| 1.2383 | MRK-AHD0075789 | MRK-AHD0075794 | Investigator-Reported Cardiovascular Events |
| 1.2385 | MAX 01130-51 | | "Draft, 11/18/04, Cardiovascular Events Associated with Rofecoxib: Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas" |
| 1.2388 | MRK-AHD0000061 | MRK-AHD0000082 | NEJM Manuscript 05-0493: Author's responses to Reviewer's comments |
| 1.2389 | MRK-AGO0002142 | | "Quan email, 7/23/97, re Prot 023" |
| 1.2390 | MRK-AGO0002042 | | "Morrison memo, 11/26/97, re 023 Database" |
| 1.2391 | MRK-AGO0001185 | MRK-AGO0001188 | 7/03/99 Comments on Rofecoxib for the Treatment of Osteoarthritis and Acute Pain |
| 1.2392 | MRK-AGO0001190 | MRK-AGO0001193 | "Koch memo, 7/24/99, re Review of statistical issues for combined analysis of protocols 044 and 045 for MK-0966" |
| 1.2393 | MRK-AGO0001326 | | "Shingo memo, 8/21/00, re Safety Statistical Report for VIOXX GI |
| 1.2394 | MRK-AGO0005214 | MRK-AGO0005228 | Endoscopy Program (Protocols 098 and 103)" |
| | | | "Capizzi email, 10/02/00, re interaction test" |
| 1.2395 | MRK-AGO0005194 | | Supplementary narratives of serious hypertension-related adverse events |
| 1.2396 | MRK-AGO0000118 | MRK-AGO0000120 | "Press release, 9/30/04, Merck Announces Voluntary Worldwide Withdrawal of VIOXX" |
| 1.2397 | MRK-AGO0032232 | | "Bolognese email, 10/13/04, re Precision of subgroup analyses" |
| 1.2398 | MRK-AGO0032146 | | "Bolognese email, 10/13/04, re Combined analysis of AD and APPROVe" |
| 1.2399 | MRK-AGO0032142 | | "Anderson email, 10/14/04, re Framingham computations" |
| 1.2400 | MRK-AGO0074509 | MRK-AGO0074611 | "Quan email string, 12/08/03-11/04/04, re protocol 122 CV events" |
| 1.2401 | MRK-AGO0074505 | MRK-AGO0074508 | "Quan email string, 11/04/04-11/08/04, re protocol 122 CV events" |
| 1.2402 | MRK-AGO0072836 | | "Horgan email, 11/10/04, re Draft APPROVe Methods and Results" |
| 1.2403 | MRK-AGO0072512-3 22 | | "Araba email, 11/10/04, re P-122 APPROVe ACSR tables w/attached table" |
| 1.2404 | MRK-AGO0072509 | MRK-AGO0072510 | "Bolognese email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ)" |

M00SB45261

M008845262

REQUEST FOR ADMISSION
EXHIBIT B

| No. | Bates Begin | Bates End | Description |
|---|---|---|---|
| 2405 | MRK-AGO0007505 | MRK-AGO0007508 | "Ko email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ)" |
| 2406 | MRK-AGO0075044 | | "Lines email, 11/12/04, re Draft Outline for APPROVe Paper" |
| 2407 | MRK-AGO0074491 | MRK-AGO0074494 | "Quan email, 11/12/04, re MK0966122-Meeting minutes for tagset meeting" |
| 2408 | MRK-AGO0074487 | MRK-AGO0074489 | "Quan email, 11/12/04, re Draft APPROVe ACSR Tables Revised" |
| 2409 | MRK-AGO0074623 | MRK-AGO0074626 | "Quan email, 11/15/04, re Alzheimer's analyses (078 by duration, all by BP categ)" |
| 2410 | MRK-AGO0075066 | | "Bolognese email, 11/15/04, re for manuscript" |
| 2411 | MRK-AGO0075067 | | "Lines email, 11/16/04, re APPROVe draft" |
| 2412 | MRK-AGO0075092 | | "Quan email, 11/16/04, re APPROVe draft" |
| 2413 | MRK-AGO0075090 | | "Quan email, 11/16/04, re APPROVe draft" |
| 2414 | MRK-AGO0074541 | | "Quan email, 11/16/04, re FF Case 493356 MK966-122" |
| 2415 | MRK-AGO0075095 | | "Bolognese email, 11/17/04, re APPROVe draft" |
| 2416 | MRK-AGO0002024 | MRK-AGO0002030 | "Protocol 023 draft, Multiple Dose Sodium Retention, Appendix 4.1, Tables 1-7" |
| 2417 | MRK-AGO0001151 | | "Protocol/Amendment No. 103-01, Safety Measurements, Immediate Reporting of AEs to the SPONSOR" |
| 2418 | MRK-AGO0002103 | | "Table Analysis of Percent Change from Baseline at Day 13 for Urinary 11 Dehydro Thromboxane B2 (pg/mg)" |
| 2419 | MRK-AGO0002068 | | "Table Analysis of Change from Baseline at Day 13 for Urinary PGI-M (pg/mg)" |
| 2420 | MRK-AGO0002063 | | "Urinary Eicosanoids" |
| 2421 | MRK-AGO0001994 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Urinary Eicosanoids" |
| 2422 | MRK-AGO0001995 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Table Analysis of Change from Baseline at Day 13 for Urinary 11 Dehydro Thromboxane B2 (pg/mg creatinine)" |
| 2423 | MRK-AGO0001998 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Urinary PGI-M" |
| 2424 | MRK-AGO0001999 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Table Analysis of Change from Baseline at Day 13 for Urinary PGI-M (pg/mg creatinine)" |
| 2425 | MRK-AGO0002013 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Conclusions" |
| 2426 | MRK-AGO0001334 | | "Table 9 Incidence Rate greater than or equal to 2% Adverse Experiences by Body System" |
| 2427 | MRK-AGO0000678 | | "Protocol 098/103, RA Endoscopy, Specific Clinical Adverse Experiences, Table 48, Number (%) of Patients with Specific Clinical Adverse Experiences Hypertension and Related Terms" |
| 2428 | MRK-AGO0000328 | MRK-AGO0000330 | The SAS System |
| 2429 | MRK-AGO0000286 | MRK-AGO0000286 | K-M PUB Plots |

REQUEST FOR ADMISSION
EXHIBIT B

M006946263

| No. | MRK | MRK | Date | Description |
|---|---|---|---|---|
| 1.2430 | MRK-AGO0000106 | | | handwritten notes re hypertension |
| 1.2431 | MRK-AGO0000102 | | | Table 6  Thromboembolic Related AE Summary |
| 1.2432 | MRK-AGO0002336 | MRK-AGO0000286 | | Data Analysis (Protocol 905  draft) |
| 1.2433 | MRK-AGO0002341 | MRK-AGO0002342 | | "Malice email, 8/05/99, re Renal safety protocol draft" |
| 1.2434 | MRK-AGO0002355 | | | "CSR Synopsis  Protocol 098/103, Conclusions" |
| 1.2435 | MRK-AGO0002462 | | | Approval Form for the Clinical Study Report |
| 1.2436 | MRK-AGO0002644 | MRK-AGO0002551 | | "Protocol 023, Multiple Dose Sodium Retention, Pharmacodynamics, Urinary Eicosanoids" |
| 1.2437 | MRK-AGO0002561 | MRK-AGO0002563 | | "Protocol 023, Multiple Dose Sodium Retention, Discussion" |
| 1.2438 | MRK-AGO0002623 | MRK-AGO0002640 | | "Paired Analysis of Urinary Thromboxane B2 Metabolites in Humans, Catella and FitzGerald" |
| 1.2439 | MRK-AGO0003247 | | | "3/05/98, Meeting Confirmation" |
| 1.2440 | MRK-AGO0003141 | | | |
| 1.2441 | MRK-AGO0072524 | | | Table 9 - Analysis of Cardiovascular Related Events |
| 1.2442 | MRK-AGO0072526 | | | Table 10  Subgroup Analysis of Thrombotic Cardiovascular Events |
| 1.2443 | MRK-AGO0072527 | | | Table 10  Subgroup Analysis of Thrombotic Cardiovascular Events |
| 1.2444 | MRK-AGO0075566 | | | Confirmed Thrombotic Events by Subgroup of Average Change in MAP at Weeks 4 and 17 (Events within 14 Days after Last Dose of Study Therapy) |
| 1.2445 | MRK-AGO0075064 | | | Summary of rates and relative risks for serious cardiovascular thrombotic adverse events |
| 1.2446 | MRK-AGO0075079 | MRK-AGO0075082 | | Excerpt, pp. 12-15 of draft report |
| 1.2447 | MRK-AGO0042086; 124; 234; 571-4; 577-8; 80; 86; 94; 624 | | | |
| 1.2448 | | | | Practical Aspects of Decision Making in Clinical Trials |
| 1.2449 | | | | Planning and Analysis of Repeated Measures at Key Time-Points in Clinical Trials Sponsored by Pharmaceutical Companies |
| 1.2450 | MRK-ADW0032874 | MRK-ADW0032874 | 4/20/2001 | "April 20, 2001 Bulletin for Vioxx: ACTION REQUIRED - ""Project A & A Xxceleration"": Top 50 Targeting " |
| 1.2451 | MRK-AAR0068469 | MRK-AAR0068488 | 04/04/2003 | "April 4, 2003 Bulletin for Vioxx: ""Project Power Play"" Teleconferences " |
| 1.2452 | MRK-ADO0035342 | MRK-ADO0035343 | 04/05/2005 | "April 5, 2000 Bulletin for Vioxx: The 2000 Field Incentive Plan for Vioxx " |
| 1.2453 | MRK-AFI0218275 | MRK-AFI0218277 | 08/26/2004 | "August 26, 2004 Bulletin for VIOXX" |
| 1.2454 | MRK-AGO0000394 | MRK-AGO0000395 | 02/20/2004 | EMAIL NEATON RE: STAGE 2 |
| 1.2455 | MRK-ACD0150829 | MRK-ACD0150847 | 04/06/2005 | JENKINS AND SELIGMAN MEMORANDUM 4-06-05 RE ANALYSIS AND RECOMMENDATIONS FOR AGENCY ACTION |
| 1.2456 | MRK-S0420111986 | MRK-S0420112005 | 06/03/2005 | "JUNE 3, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY" |

| | | | | ROFECOXIB VIGOR CLINICAL AND STATISTICAL DOCUMENTATION |
|---|---|---|---|---|
| 1.2457 | MRK-ABS027681 | MRK-ABS027744 | 06/08/2000 | |
| 1.2458 | MRK-AIN0001235 | MRK-AIN0001611 | 04/11/2001 | "Statistical Report for Cox 492 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1416-17; 1419, 1609" |
| 1.2459 | MRK-AGV0113870 | MRK-AGV0113880 | 01/09/2001 | Memo to G. Geba M. Dixon from E. Chen Summary of Blood Pressure |
| 1.2460 | FDACDER001257 | FDACDER001267 | 02/03/2001 | Analysis for C2 Cox492 (protocol 112) |
| 1.2461 | MRK-AJA0152274 | MRK-AJA0152274 | 07/09/2001 | FDA Memo from Targum to Folkendt |
| 1.2462 | MRK-AAF0004134 | MRK-AAF0004134 | 07/30/2001 | E-mail from D. Ramey to S. Korn re Protocols 106 112 116 905 906 |
| 1.2463 | MRK-AAF004093 | MRK-AAF004093 | 07/05/2001 | Merck corres to FDA re Response to FDA request for info |
| 1.2464 | MRK-AGV0024070 | MRK-AGV0024073 | 06/25/2001 | Walling to Silverman fax |
| 1.2465 | MRK-AAF0004367 | MRK-AAF0004388 | 10/15/2001 | Minutes for VIOXX sVMAA Working Group Meeting VIGOR Safety Report B. Gould fax to R. Silverman re: NDA 21-042/S007 and internal FDA email re: FDA proposed label with VIGOR |
| 1.2467 | MRK-NJ0220553 | MRK-NJ0220587 | 01/12/1998 | Attachment 1 slides fi Watson's presentation Preliminary results of an analysis |
| 1.2468 | FDACDER-OLO18934 | FDACDER-OLO18938 | 06/28/1999 | Minutes for 4-20-1999 AC meeting |
| 1.2469 | MRK-AHY0022449 | MRK-AHY0022453 | 04/20/1999 | Agenda for AC mtg |
| 1.2470 | MRK-AAP0000649 | MRK-AAP0000788 | 04/20/1999 | Silverman FDA Arthritis Advisory Committeed Slides |
| 1.2471 | MRK-NJ0018234 | MRK-NJ0018678 | 11/23/1998 | NDA Vol. 1.3 -- synopsis |
| 1.2472 | MRK-NJ0179628 | MRK-NJ0180260 | 10/26/1998 | Vol. 1.94 |
| 1.2473 | MRK-NJ0019440 | MRK-NJ0020050 | 11/23/1998 | Vol. 1.95 |
| 1.2474 | MRK-ABS0010669 | MRK-ABS0011415 | 11/23/1998 | |
| 1.2475 | MRK-S0420112017 | MRK-S0420112132 | 5/2006 | APPROVe Off-Drug Extension Documents |
| 1.2476 | MRK-ANK0031333 | MRK-ANK0031334 | 05/09/2000 | E-mail from J. Weiner to A. Kaufman |
| 1.2477 | MRK-AHY0283622 | MRK-AHY0283624 | 01/08/2001 | Minutes WHHM Hypertension Edema Task Force |
| 1.2478 | MRK-AHY0263816 | MRK-AHY0263816 | 01/09/2001 | E-mail from A. Moan to S. Kornowski S. Ko |
| 1.2480 | MRK-ADG0014840 | MRK-ADG0014842 | 01/05/2001 | Memo from Longley to Beauchard |
| 1.2481 | MRK-AFI0136807 | MRK-AFI0136849 | | Baumgartner email and communications plan |
| 1.2482 | MRK-AFI0148946 | MRK-AFI0148947 | 01/24/2001 | Hypertension Edema Task Force Agenda |
| 1.2484 | MRK-AGV0057297 | MRK-AGV0057311 | 03/02/2001 | Analysis of Adverse Experiences |
| 1.2485 | MRK-AHO0126891 | MRK-AHO0126891 | 08/02/2000 | E-mail from J. Melin to B. Freundlich |
| 1.2486 | MRK-ADW0043438 | MRK-ADW0043438 | 02/06/2001 | E-mail from Mills |
| 1.2487 | MRK-ADW0043439 | MRK-ADW0043440 | 02/11/2001 | E-mail from T. Mills to B. West |
| 1.2488 | MRK-AFI0276232 | MRK-AFI0276250 | 02/24/2001 | email from Rick Roberts and attac |
| 1.2489 | MRK-ACC0011067 | MRK-ACC0011260 | 03/05/2001 | Rhoda Sperling email thread with Griffing email of F |
| 1.2490 | MRK-AFI0134945 | MRK-AFI0134948 | 06/23/2001 | E-mail from T. Mills to S. Baumgartner re S |
| 1.2491 | MRK-AFI017179 | MRK-AFI0177237 | 08/28/2001 | Cardiovascular Renal Update A Global Review |

M006B45264

REQUEST FOR ADMISSION
EXHIBIT B

| No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.2492 | MRK-AHO0167042 | MRK-AHO0167044 | 03/24/2001 | Email from J. Melin |
| 1.2493 | MRK-ACZ0087205 | MRK-ACZ0087206 | 04/12/2001 | E-mail from Wynd |
| 1.2494 | MRK-AAF0004045 | MRK-AAF0004045 | 06/22/2001 | Fax from B. Gould to R. Silverman re NDA 21 |
| 1.2496 | MRK-NJ0199449 | MRK-NJ0199460 | 07/24/2001 | Email from S. Kornowski to W. Dixon, B Ger |
| 1.2497 | MRK-NJ0199459 | MRK-NJ0199460 | 07/25/2001 | Email from S. Kornowski to B. Gertz, W. Dix |
| 1.2498 | MRK-AGU0006036 | MRK-AGU0006086 | 07/27/2001 | Memo from K. Vandormael to A. Moan re Prei |
| 1.2499 | MRK-ABK0281955 | MRK-ABK0282051 | 08/18/1998 | CSR for P054 |
| 1.2500 | MRK-AFO0262448 | MRK-AFO0262446 | 03/02/2004 | Letter from J. Neaton to Dr. K. Horgan |
| 1.2501 | MRK-AGO0000395 | MRK-AGO0000395 | 02/20/2004 | Letter from J. Neaton to D. Bjorkman M. Kon |
| 1.2503 | MRK-AFO0262435 | MRK-AFO0262435 | | Letter from R. Joseph and B. Oxedilus to Dr. (no name) |
| 1.2504 | MRK-ABY0121832 | MRK-ABY0121833 | 03/17/2003 | P. Duong email 3-17-03 re A question |
| 1.2505 | MRK-AKC0019763 | MRK-AKC0019758 | 08/23/2000 | VIOXX Impact of Renal Protocol 106 on Physic |
| 1.2506 | MRK-ADM0167791 | MRK-ADM0167797 | 03/20/2003 | J. Landau email 3-20-03 re Carbonic Anhydrase discus |
| 1.2507 | MRK-AAD0288676 | MRK-AAD0288676 | 03/31/2003 | A. Reichl email 3-31-03 re FW QUESTION re ACC abstra |
| 1.2508 | MRK-AFK0246360 | MRK-AFK0246361 | 06/03/2005 | Email from A. Reichl to P. Huang D. Erb R |
| 1.2509 | MRK-ADB0019480 | MRK-ADB0019532 | 04/11/2001 | Statistical for P112 |
| 1.2510 | MRK-ADL0060602 | MRK-ADL0060607 | 10/04/2000 | E-mail with attachment from A. Altmeyer to G |
| 1.2511 | MRK-AAW0000366 | MRK-AAW0000474 | 02/15/2002 | A&A Management Committee Presentation |
| 1.2514 | MRK-NJ0194681 | MRK-NJ0194682 | 06/04/2001 | EULAR abstract in June 2001 for P116 |
| 1.2515 | ST0035586 | ST0035587 | 09/08/1997 | Fax re inviting Whelton |
| 1.2516 | ST0036203 | ST0035687 | 09/12/1997 | Invitation to Whelton |
| 1.2517 | ST0036205 | ST0035162 | 10/16/1997 | Authorization to pay honorarium to Whelton |
| 1.2518 | ST0035720 | ST0035721 | 10/24/1997 | Whelton signature on check receipt |
| 1.2519 | MRK-AHY0263588 | MRK-AHY0263592 | 05/01/2001 | E-mail with attachment Griffing to Kornowski |
| 1.2520 | MRK-ACL0011472 | MRK-ACL0011474 | 06/01/1998 | Summary of June 1 1998 consultant meeting |
| 1.2521 | MRK-AFO0053753 | MRK-AFO0053753 | 06/01/1998 | Draft summary of renovascular safety meeting of June |
| 1.2522 | MRK-AKO0000390 | MRK-AKO0000390 | 07/24/2000 | Scollick 7-24-2000 e-mail |
| 1.2523 | MRK-ADW0043430 | MRK-ADW0043430 | 01/26/2001 | Email from Buttala to Dunn |
| 1.2524 | MRK-ACZ0087055 | MRK-ACZ0087056 | 09/29/2000 | Baumgartner to Reiss e-mail |
| 1.2525 | MRK-AFO0047672 | MRK-AFO0047656 | | Pages from 2001 Transcript |
| 1.2526 | MRK-APA0000001 | MRK-APA0000028 | 05/23/2006 | VICTOR Data |
| 1.2527 | MRK-ZAY0000031 | MRK-ZAY0000048 | 05/23/2006 | VICTOR SAS |
| 1.2529 | MRK-01420031582 | MRK-01420031585 | 1/31/01 | Safety - Summary of prespecified clinical adverse experiences. Table B-27 |
| 1.2530 | MRK-01420142352- | 57, 380-385 | 6/18/01 | Safety Update Report. Edema and hypertension related adverse experiences |
| 1.2531 | MRK-0S420085537 | | 10/21/98 | MK-0966 Prot. No. 045 Safety |
| 1.2532 | MRK-AAD 0357791 | MRK-AAD 0357843 | | "Memo, re Safety Update for Approve" |
| 1.2533 | MRK-ABC0009946 | MRK-ABC0009961 | 2/9/98 | Memo if Pemick to MK-0966 Project team members, Subject MK-0966 Project team minutes for 1/12/98 |

M009845265

REQUEST FOR ADMISSION
EXHIBIT B

M00B845266

| No. | Document ID | Document ID | Date | Description |
|---|---|---|---|---|
| 2534 | MRK-ABS0001713 | | 1/22/98 | MK-0966 Prot. No. 029 Safety - Table 66 |
| 2535 | MRK-ABS0016466 | | 2/24/98 | MK-0966 Prot. No. 010 Safety - Table 64 |
| 2536 | MRK-ABS0057147 | MRK-ABS 0057150 | 10/21/98 | MK-0966 Prot. No. 045 Safety Combined clinical adverse experiences of hypertension and blood pressure increase Table 74 |
| 2537 | MRK-ABS0067016 | MRK-ABS 0067019 | 10/26/98 | MK-0966 Clinical Documentation Thromboembolic cardiovascular adverse experiences Table E-73 |
| 2538 | MRK-ABS0067186 | MRK-ABS 0057195 | 10/26/98 | MK-0966 Clinical Documentation Clinical safety in osteoarthritis studies Table E-109 |
| 2539 | MRK-ABS0067370 | MRK-ABS 0067384 | 10/26/98 | MK-0966 Clinical Documentation Serious adverse experiences from sources other than case report forms |
| 2540 | MRK-ABS0072950 | MRK-ABS 0072951 | 9/16/98 | MK-0966 Prot. No. 034 Diclofenac OA Study Safety Table 58 |
| 2541 | MRK-ABS0329466 | MRK-ABS 0329473 | 12/97 | Updates: PTM Clinical pharmacology |
| 2542 | MRK-ABS0037009 | MRK-ABS0037019 | 1/14/98 | Memo fr DiCesare to Distribution re clinical development oversight committee meeting 1/7/98 |
| 2543 | MRK-ABT0014774 | MRK-ABT0014797 | 2/2/98 | Report by Watson Final results of an analysis of the incidence of cardiovascular SAEs |
| 2544 | MRK-ABY0199809 | MRK-ABY0199810 | 12/3/97 | COX-2 Cardiovascular AE task force teleconference agenda |
| 2545 | MRK-ACD 0111201 | MRK-ACD 011103 | 10/28/02 | MK-0966 Prot. No. 029-30/40 Draft Hypertension related adverse experiences |
| 2546 | MRK-AFV0426392 | | | "MK-0966 Reference P122, Appendix 2.1.3 Figure 6" |
| 2547 | MRK-AFV0426394 | | | "MK-0966 Reference P122, Appendix 2.1.3 Tables 14 & 15" |
| 2548 | MRK-AHD 0000061 | MRK-AHD 0000082 | | NEJM Manuscript 05-0493: Author's responses to reviewwe's comments |
| 2549 | MRK-AHD 0066969 | MRK-AHD 0066994 | | AD FDA ACM Draft powerpoint |
| | MRK-AIN0001235-41; 1275-85; 11416-1419; 1609 | | | Chen's draft report A placebo-controlled trial comparing Rofecoxib 12.5 mg and 25 mg with Celecoxib 200 mg |
| 2550 | MRK-I894077723 | MRK-I894077883 | 4/11/01 | MK-0966 Protocol/Amendment No. 203-00 |
| 2551 | MRK-I894077737 | | 6/11/01 | MK-0966 Protocol/Amendment No. 203-00 |
| 2552 | MRK-I894008876 | | 6/11/03 | MK-0966 Protocol/Amendment No. 203-00 F & G |
| 2653 | MRK-NJ0018455 | MRK-NJ0018462 | 5/8/03 | MK-0966 Data analysis plan safety analyses |
| 2554 | MRK-NJ0066804 | MRK-NJ0066827 | 11/12/98 | MK-0966 Synopsis of application C. Worldwide clinical summary |
| 2555 | MRK-NJ0066804 | MRK-NJ0066827 | 2/2/98 | Report by Watson Final results of an analysis of the incidence of cardiovascular SAEs |
| 2557 | MRK-OS42002606 | MRK-OS42002612 | 4/17/98 | MK-0966 Prot. No. 023 Multiple dose sodium retention |
| 2558 | MRK-OS42008325 | MRK-OS42008326 | 10/21/98 | MK-0966 Clinical study report 1. Synopsis |
| 2559 | MRK-OS42008469 | | 10/21/98 | MK-0966 Prot. No. 045 Safety Table 44 |
| 2560 | MRK-OS42008555 | MRK-OS42008557 | 10/21/98 | MK-0966 Prot. No. 045 Safety Table 57 |
| 2561 | MRK-OS42008604 | | 10/21/98 | MK-0966 Prot. No. 045 Safety Table 70 |
| 2590 | MRK-GUE0051686 | MRK-GUE0051773 | 07/31/1998 | Merck's plans for VIGOR: Naproxen 500 bid chosen because it's most commonly used dose for RA |

REQUEST FOR ADMISSION
EXHIBIT B

| | | | | |
|---|---|---|---|---|
| 1.2592 | UCS 00001 | UCS 00004 | 07/20/2006 | Survey Summary, Methodology, and Demographics |
| 1.2593 | UCS 00005 | UCS 00008 | 07/20/2006 | Survey Questions and Responses |
| 1.2594 | UCS 00009 | UCS 00029 | 07/20/2006 | Selected Essay Responses |
| 1.2595 | UCS 00030 | UCS 00031 | 07/20/2006 | Abuses of Science and FDA |
| 1.2596 | UCS 00032 | | 07/20/2006 | Demographics |
| 1.2597 | UCS 00033 | | 07/20/2006 | FDA Center-Specific Questions and Answers |
| 1.2598 | UCS 00034 | | 07/20/2006 | FDA Centers Response Analysis |
| 1.2599 | UCS 00035 | | 07/20/2006 | Comparison of 2006 UCS Survey to 2006 Inspector General Survey |
| 1.2600 | UCS 00036 | UCS 00037 | 07/20/2006 | Summary of 2202 Inspector General Survey |
| 1.2601 | LEH 0058311 | LEH 0058313 | 02/25/1997 | Briggs Morrison email re Vioxx and aspirin. |
| 1.2602 | MRK-AAX0000752 | MRK-AAX0000776 | 04/08/2001 | Memo from G. Block and S. Reines to Edward Scolnick Re: MK-966 AD Progression Trials (Protocol 091) Imbalance in the Number of Deaths |
| 1.2603 | | | | Confidential Memorandum of Invention |
| 1.2604 | | | | 2005 Award in Excellence of Clinical Pharmacology given to Dr. Alan Nies with his story as seen at www.phrmafoundation.org website |
| 1.2605 | | | | Label for flurbiprofen |
| 1.2606 | | | | 1999 Physicians Desk Reference entry for naproxen |
| 1.2607 | | | | Memorandum from David Graham to Paul Seligman re: Risk of Acute Myocardial Infarction and Sudden Cardiac Death In Patients Treated with COX-2 Selective and Non-Selective NSAIDs. |
| 1.2608 | | | | Analysis of Protocol 203 |
| 1.2609 | | | | Preliminary Review of APPROVe Data- Background Package for February, 2005 AC Meeting |
| 1.2610 | | | | APPROVe Data |
| 1.2611 | | | | Curriculum Vitae and Expert Report of Gary E. Sander M.D., PhD. |
| 1.2612 | MRK-AFI0201399 | MRK-AFI0201399 | 04/29/1999 | Email from Susan Baumgartner to Leonardo Mendez Re: Physicians to neutralize |
| 1.2613 | MRK-AFI0201399 | MRK-AFI0201411 | 04/29/1999 | Actual List of Problem Physicians from Susan Baumgartner |
| 1.2614 | MRK-AFI0048262 | MRK-AFI0048263 | 06/06/2000 | Email from Daniel L. Hall - To Susan L Baumgartner Re: Gurkipal Singh |
| 1.2615 | MRK-ADG0027616 | MRK-ADG0027616 | 10/30/2001 | Email from Cannell to Coppola, Barker, Griffing, Dunn, Biegelsen, Brakewood, Alberti, Bourdow, Roberts re: CEO congratulates them on a project offense ——sales #'s up. |
| 1.2616 | | | 10/17/2005 | Press Release from European Medicines Agency "European Medicines Agency Update on Non-Selective NSAIDs" |
| 1.2617 | | | 10/17/2005 | Press Office of European Medicines Agency "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During Its Meeting in October 2005" |

MI006945287

M008645288

## REQUEST FOR ADMISSION
## EXHIBIT B

| No. | Bates (start) | Bates (end) | Date | Description |
|---|---|---|---|---|
| 1.2618 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.2619 | | | | Briefing Package for NDA 21-389 ETORICOXIB (NSAIDS) |
| 1.2620 | MRK-GUE0056607 | | 01/21/2001 | E-mail from Scolnick to Greene, et al. re: VIGOR Adv. Meeting |
| 1.2621 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.2622 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.2623 | MRK-NJ0000874 | | | Section V Items E,F,H,I,J,K |
| 1.2624 | | | | Wall Street Journal-"Vioxx Study Sees Heart Attack Risk" |
| 1.2625 | | | | Code of Federal Regulations - Title 21, Volume 5 |
| 1.2626 | | | | Code of Federal Regulations - Title 21, Volume 4 |
| 1.2627 | | | | Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009 |
| 1.2628 | MRK-AEI0002734 | | | Anstice-Scientific Advisors |
| 1.2630 | MRK-ABO0000220 | MRK-ABO0000221 | | Letter to Merck in response to Dear Healthcare Provider letter by outraged practicing doctor |
| 1.2631 | MRK-AFI0201415 | MRK-AFI0201442 | | Email form Baumgartner: Physicians to neutralize |
| 1.2632 | MRK-GUE0003399 | | | Scolnick: CV events are clearly there. |
| 1.2633 | MRK-ACR0008985 | | | Email from Scolnick - no way to prove naproxen theory |
| 1.2634 | MRK-NJ0188508 | | 02/28/2000 | Memo from Martino Laurenzi to MERCK officials discounts naproxen theory |
| 1.2636 | MRK-ABW0000166 | | 09/10/2001 | Cardiovascular and Renal Review HHMC |
| 1.2637 | MRK-ABW0000062 | | | Anstice phone message to US Sales force for Vioxx |
| 1.2638 | MRK-AFO0023634 | | 05/15/1998 | Merck memo form Doug Watson |
| 1.2639 | MRK-GUE0019150 | MRK-GUE0019198 | | VIGOR Final Results slides: what the NEJM article should have contained |
| 1.2640 | MRK-GUE0002837 | MRK-GUE0002838 | 01/17/2000 | Email from Harry Guess showing that February 10 "prespecified" cutoff date for CV events had not been specified |
| 1.2641 | MRK-ABT0014818 | MRK-ABT0014824 | | Potential designs for Vioxx vs. Tylenol study |
| 1.2642 | MRK-NJ0121906 | | 04/7/2000 | Email from Scolnick to Reicin |
| 1.2643 | MRK-NJ0051354 | | 11/17/1997 | Project Team Minutes |
| 1.2644 | MRK-BAR0080627 | | 03/20/1997 | Clinical Investigators Confidential Information Brochure |
| 1.2645 | MRK-GUE0059377 | MRK-GUE0059384 | 11/21/1996 | Memo by a Merck official re trial to prove Vioxx gentler on the stomach. |
| 1.2646 | MRK-AFE0000363 | | | Email from Bell to Sauers |
| 1.2647 | LEH 0114742 | | 11/22/1999 | Weinblatt/DSMB Unblinded Minutes |
| 1.2648 | MRK-AW10002734 | MRK-AEI0002746 | 05/20/1998 | Merck memo re prostacyclin "is the most potent of all inhibitos of platelet aggregation |
| 1.2649 | MRK-ABI0002453 | MRK-ABI0002454 | | Direct to Consumer Marketing for Vioxx |
| 1.2650 | MRK-ABK0311068 | | | Memo from Nies re not planning CV outcomes trials before approvals |

REQUEST FOR ADMISSION
EXHIBIT B

| | | | | Memo re Merck Management Requests to VIGOR Data Safety and |
|---|---|---|---|---|
| 1.2651 | MRK-NJ0071309 | | 01/24/2000 | Monitoring Board |
| 1.2652 | MRK-AFI0045966 | MRK-AFI0045840 | 01/28/2004 | Memo from Lourdes Villalba to Brian Harvey regarding response to FDA request for information for Studies 078 and 091 (Alzheimer's studies) |
| 1.2653 | MRK-AAX0002760 | | 01/24/2000 | Curfman letter with attachments |
| 1.2654 | MRK-ABI0001934 | | 03/27/2000 | PIR about VIGOR - states difference in CV events (not included in NEJM), says ADVANTAGE shows no CV problem (doesn't mention significantly more deaths) |
| 1.2655 | MRK-ADI0024344 | MRK-ADI0024646 | | Pre-launch speech about Advantage |
| 1.2656 | MRK-AAR0007638 | MRK-AAR-0007699 | | Top Ten Obstacle Handlers MI risk parried |
| 1.2657 | | | 2004 | The Top 200 Prescriptions for 2004 by U.S. Sales Data furnished by NDC Health. |
| 1.2658 | JAMA MRK-AAR0021110 | JAMA MRK-AAR0021110 | 8/21/01 | Dear Healthcare Provider, 8-21-01 rebuttal |
| 1.2659 | | | 2006. | GAO: Drug safety; Improvement Needed in FDA's Postmark Decision-making and Oversight Process, Government Accountability Office, March 2006. |
| 1.2660 | MRK-NJ02443297 | MRK-NJ02443377 | 08/24/1999 | VIGOR data analysis plan |
| 1.2661 | MRK-LAU0034404 | MRK-LAU0034565 | 3/20/2001 | Merck Vioxx HHPAC STAGE IV - REVIEW MEETING 3-20-01 Marketing strategy including naproxen |
| 1.2662 | MRK-ABI0001899 | MRK-ABI0001915 | 3/2006 | HHPAC Key Marketing Messages |
| 1.2663 | | | | Exhibit numbers 2091, 2093, 2094 to the McDarby Cona Trial re: Dr. Weinblatt's consulting contract with Merck. |
| 1.2664 | MRK-NJ0274249 | MRK-NJ0274249 | 06/20/2000 | Merck 6/20/2000 K-M CV curve completed |
| 1.2665 | FDACDER 001374 | FDACDER 001377 | 1/28/2004 | FDA Memo to file, January 28, 2004, IND46,894 NDA 21-042/21-052 - Vioxx, From Lourdes Villalba: FDACDER 001374 to 1377. |
| 1.2666 | | | 5/17/05 p. 631) | MERCK's "CV card" use by reps without update [Scolnick Deposition 5/17/05 p. 631] |
| 1.2667 | MRK-ABX0071232 | MRK-ABX0071233 | 2003 | Merck Dear Doctor 2003 in response to observational study |
| 1.2668 | MRK-ABW0002605 | MRK-ABW0002606 | | Letter from Dr. Sherwood to David Anstice Academic interactions |
| 1.2669 | | | 4/20/1999 | FDA Arthritis Adv Comm Review of NDA #210942, Vioxx, April 20, 1999 |
| 1.2670 | MRK-H.10STM001118 | MRK-H.10STM001191 | | Project OFFENSE MEETING AGENDA & CONTENT and CV obstance response |
| 1.2671 | MRK-H.3STM001173 | MRK-H.3STM001177 | 02/09/2001 | Bulletin for Vioxx FDA Arthritis Advisory Committee Meeting 2/9/01 |
| 1.2672 | MRK-ABI0007196 | MRK-ABI0007199 | | Letter from Dr. Fries to Raymond Gilmartin |
| 1.2673 | | | | Anstice Deposition Dorothy Hamili on Larry King March 22, 2006 p. 235 |
| 1.2674 | | | | NPR June 8 VIGOR DSMB CONFLICTS OF INTEREST |

M006B45269

M006846270

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| Item | Bates/ID 1 | Bates/ID 2 | Date | Description |
|---|---|---|---|---|
| 1.2675 | | | | Offices of Inspector General, Department of Health and Human Services, FDA's Review Process for New Drug Applications, March 2003. |
| 1.2676 | | | | Http://oig.hhs.gov/oei/reports/oei-01-01-00590.pdf |
| 1.2677 | | | | Public Citizen: FDA Medical Officers Survey, 1998. |
| 1.2678 | | | | http://www.citizen.org/publications/release.cfm?ID=7104 |
| | | | | Medical Review and Statistical reviews |
| 1.2679 | | | 2/8/2001 | FDA VIGOR Slides |
| | | | | FDA Arthritis Advisory Committee, February 8, 2001 Briefing Information, NDA 21-042/S007 Vioxx (Rofecoxib) |
| 1.2680 | | | | Senate Finance Committee Hearings |
| 1.2681 | | | | http://www.senate.gov/~finance/sitepages/hearing111804.htm |
| 1.2682 | | | 4/2002 | Merck, Dear Healthcare Professional Letter, April 2002. |
| | | | | FDA-Approved label for Vioxx 2002. |
| 1.2683 | | | 5/5/2005 | House Committee on Government Reform, Minority Office, Documents used in Analysis for "The Roles of FDA and Pharmaceutical Companies in Ensuring the Safety of Approved Drugs, Like Vioxx," May 5, 2005 |
| 1.2684 | | | 1999 | FDA Vioxx Approval Package Application No.: 021042 & 021052 1999 |
| 1.2685 | MRK-NJ0272447 | MRK-NJ0273458 | 07/05/2000 | Merck 7/6/00 memo with 3 additional MIs |
| 1.2686 | LEH0114742 | LEH0114746 | 12/22/1999 | Weinblatt: DSMB Unblinded Minutes 12/2/99 |
| 1.2687 | MRK-NJ0120741 | MRK-NJ0120742 | | Emails re CV significance Pop a p-star of .05 |
| 1.2688 | MRK-NJ0175012 | MRK-NJ0175013 | 2/8/2001 | FDA, Transcript of Arthritis Adv. Comm. Meeting Feb. 8, 2001, NDA# 21-042/s007, re: informing clinicians about excess of CV events with Vioxx in VIGOR. |
| 1.2689 | | | | Hospitalizations in VIGOR |
| 1.2690 | MRK-AAZ0000696 | MRK-AAZ0000705 | | Preponderance of deaths in MK-0966 studies 078,091,126 |
| 1.2691 | | | 11/18/2004 | Senate Finance Committee Hearing 11-18-04 Raymond Gilmartin, |
| 1.2692 | | | | Merck's 2000 Form 10-K Annual Report. |
| 1.2693 | | | | Merck's 2001 Form 10-K Annual Report. |
| 1.2694 | | | | Merck's 2003 Form 10-K Annual Report. |
| 1.2695 | | | | Merck's 2005 Annual Report and Form 10-K. |
| 1.2696 | | | | Merck's 2004 Form 10-K Annual Report. |
| 1.2697 | | | | Merck's 1999 Form 10-K Annual Report. |
| 1.2698 | | | | Merck's 2002 Form 10-K Annual Report. |
| 3-11-05 Bold Depo Ex. 12 | | | | "Letters to the Editor in Clinical Therapeutics, Vol. 24, No. 3, 2002, from Danny Schoors, M.D., Ph.D." |
| 3-11-05 Bold Depo Ex. 14 | MRK-ACO 0020046 | | 10/5/01 | e-mail dated 10/5/01 to Thomas M. Bold from Laura E. Vilardo |

M006B45271

REQUEST FOR ADMISSION
EXHIBIT B

| No. | | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|---|
| 15 | 3-11-05 Bold Depo Ex. | MRK-ACO0020265 | MRK-ACO0020266 | | String of e-mails |
| 16 | 3-11-05 Bold Depo Ex. | MRK-ACO0020225 | MRK-ACO0020226 | 10/5/01 | Memo dated 10/5/01 to Distribution from K. Grosser attaching agenda for Vioxx PDT Working Group Meeting |
| 17 | 3-11-05 Bold Depo Ex. | MRK-ACO 0007936 | MRK-ACO 0007949 | | Document entitled ""Comparison of Selected ADRs from the AERS Database for selected NSAIDs,"" |
| 18 | 3-11-05 Bold Depo Ex. | MRK-ACO0029917 | MRK-ACO0029930 | | Document entitled ""Comparison of Selected ADRs from the AERS Database for selected NSAIDs,"" |
| 19 | 3-11-05 Bold Depo Ex. | MRK-ACO 0025656 | MRK-ACO 0025662 | | Database entitled ""AERS Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed,"" |
| 2 | 3-11-05 Bold Depo Ex. | | | 1/9/98 | e-mail dated 1/9/98 to Sean Harper, et al., from Suzanne M. Pernick, enclosing Minutes for December's Vioxx (M0966) Project Team Meeting" |
| 20 | 3-11-05 Bold Depo Ex. | MRK-ACO0800000 | MRK-ACO0800049 | 1/1/98 | "Personnel file of Thomas M. Bold, M.D., beginning" |
| 21 | 3-11-05 Bold Depo Ex. | MRK-ACO0025775 | MRK-ACO0025778 | | "Spreadsheets entitled ""AERS 1Q2001, with dups removed, primary and secondary suspect 'terms per T. Bold," |
| 22 | 3-11-05 Bold Depo Ex. | MRK-ACV 0002812 | | 3/21/00 | String of e-mails dated |
| 23 | 3-11-05 Bold Depo Ex. | | | | "Chapter from Pharmacoepidemiology Third Edition, entitled ""Spontaneous Reporting Systems Outside the US,"" by Bengt-Erik Wilholm, et al." |
| 3 | 3-11-05 Bold Depo Ex. | | | | Lexis Publishing's Code of Federal Regulations 21 CFR 201.57 |
| 4 | 3-11-05 Bold Depo Ex. | | | | "Statement of Harry A. Guess, M.D., Ph.D., before the Committee on Ways and Means, Subcommittee on Health, 3/24/98" |
| 5 | 3-11-05 Bold Depo Ex. | LAU 0000067 | LAU 0000106 | | "WPS&E Standard Operating Procedure, Processing of Adverse Experience Information, Effective Date 4/1/98" |
| 7 | 3-11-05 Bold Depo Ex. | MRK-ACO 0020275 | | 10/9/01 | e-mail dated 10/9/01 to Thomas M. Bold from Andreas Moan |
| 8 | 3-11-05 Bold Depo Ex. | MRK-ACO 0020022 | MRK-ACO 0020024 | 10/4/01 | String of e-mails dated 10/4/01 |
| 3.0001 | | MRK-ZAC0000001 | MRK-ZAC0000056 | | VIOXX SAS files of Dr. Alise Reicin |
| 3.0002 | | MRK-ZAA0000001 | MRK-ZAA0002243 | | VIOXX SAS Files delivered to the Food and Drug Administration |
| 3.0003 | | MRK-ZAI0000001 | MRK-ZAI0003437 | | APPROVe-related Sas files from Dr. Hui Quan |
| 3.0004 | | MRK-ZAF0001913 | MRK-ZAF0002040 | | SAS-related files pertaining to Konstam/Weir pooled analysis |
| 3.0005 | | MRK-ZAF0000001 | MRK-ZAF0001912 | | SAS-related files identified by Deilei Xu re: Konstam/Weir pooled analysis |
| 3.0006 | | MRK-ZAD0000001 | MRK-ZAD0005717 | | SAS Files of Qinfen Yu |
| 3.0007 | | MRK-ZAB0000001 | MRK-ZAB0023765 | | SAS Files of Dr. Deborah Shapiro |

| No. | Bates Begin | Bates End | Description |
|---|---|---|---|
| 3.0008 | MRK-ZAE0000001 | MRK-ZAE0001466 | SAS Files of Adam Polis |
| 3.0009 | MRK-ZAA0002244 | MRK-ZAA0002351 | SAS files delivered to the FDA |
| 3.0010 | MRK-ZAH0000001 | | FACTS database |
| 3.0011 | MRK-QLIK0000001 | MRK-QLIK0000042 | Qlikview files from Merck's Clinical Risk Management & safety Surveillance Department |
| 3.0012 | MRK-WAES000000001 | | Material from the WAES Database |
| 3.0013 | | | CTS database |
| 3.0014 | MRK-ADY0007451 | MRK-ADY0007963 | Supplemental CLIC data |
| 3.0015 | MRK-ZAI0003437 | MRK-ZAI0004231 | APPROVe-related files from Dr. Hui Quan |
| 3.0016 | MRK-ZAG0000001 | MRK-ZAG0000100 | APPROVe raw data extracts from the CTS database |
| 3.0017 | MRK-AFH0700001 | | Access file of Vioxx extracts from the Vascular Events database |
| 3.0018 | MRK-ADY0007450 | | ACCESS File of CLIC Data |
| 3.0020 | MRK-AID0000001 | MRK-AID0000021 | Data models and data dictionaries for iMED and Mesa databases |
| 3.0021 | | | Microsoft Access extracts of iMED and Mesa databases |
| 3.0022 | MRK-AJD0000001 | MRK-AJD0000015 | MAX Database |
| 3.0023 | | | APPROVe Follow-up data - SAS data |
| 3.0024 | | | VICTOR Data |
| 4.5001 | | | Medical records of Alliance Laboratoy Services. |
| 4.5002 | | | Medical records of Alliance Primary Care. |
| 4.5003 | | | Billing records of Alliance Primary Care (M. Gieske M.D.) |
| 4.5004 | | | Records of Blue Cross Blue Shield. |
| 4.5006 | | | Pharmacy records of CVS Pharmacy. |
| 4.5006 | | | Medical records of Comprehensive Rehabilitation Services. |
| 4.5007 | | | Medical records of Dr. Daniel Courtade. |
| 4.5008 | | | Billing record of Eastern Cinti OrthoOrthopaedic: Miller, Charles D. MD. |
| 4.5009 | | | Medical records of Dr. Michael Greter (Greater Cincinnati Orthopaedic Center). |
| 4.5010 | | | Additional medical records of Dr. Michael Greter. |
| 4.5011 | | | Medical records of Hand Surgery Specialists: T. Greg Summerkamp, M.D. |
| 4.5012 | | | Records of Home Insurance in Liquidation. |
| 4.5013 | | | Medical records of Northern Kentucky Heart PSC. |
| 4.5014 | | | Medical records of Patient First Physicians Group. |
| 4.5015 | | | Medical records of Patient First Physicians Group (Dr. Sanders). |
| 4.5016 | | | Medical records of Similar Resins Division of Interplastic Chemicals. |
| 4.5017 | | | Medical records of St. Elizabeth Medical Center. |
| 4.5017 | | | Medical records of St. Elizabeth Medical Center. |
| 4.5018 | | | Additional medical records of St. Elizabeth Group. |
| 4.5019 | | | Medical records of St. Elizabeth Medical Center (Radiology). |

M006B45272

REQUEST FOR ADMISSION
EXHIBIT B

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 4.5020 | | | | Medical records of St. Lukes Hospital West. |
| 4.5021 | | | | Pharmacy records of Wal-Mart. |
| 4.6000 | MRK-SMPF0000333 | MRK-SMPF000395 | 05/05/2006 | Supplemental Merck Profile Form with attached documents. |
| 4.6001 | MRK-MPF0042776 | MRK-MPF0042845 | 02/24/2006 | Merck Profile Form and attached documents |
| 4.6002 | MRK-MPF0043514 | MRK-MPF0043516 | 02/24/2006 | Attachments to Merck Profile Form. |
| 4.6003 | MRK-MPF0043523 | MRK-MPF0043526 | 02/24/2006 | Attachments to Merck Profile Form. |
| 4.6004 | MRK-MPF0043571 | MRK-MPF0043631 | 02/24/2006 | Merck Profile Form and attached documents. |
| 4.6005 | MRK-SMPF0019182 | MRK-SMPF0019455 | 07/10/2006 | Supplemental Merck Profile Form with attached documents. |
| 4.6006 | | | | Plaintiff Profile Form. |
| 4.6007 | | | | Amended Plaintiff Profile Form. |
| 4.6008 | | | | Plaintiff Profile Form. |
| 4.6009 | | | | Local Climatological Data for September 2002 - February 2003. |
| 4.6010 | | | | Plaintiff's Tax Returns from the year 2002 - 2004 |
| 4.6011 | MRK-AKT1131701 | MRK-AKT113714 | 05/25/2001 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6012 | MRK-AKT2010758 | MRK-AKT2010771 | 08/27/2001 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6013 | MRK-AKT2886343 | MRK-AKT2886344 | 06/05/2002 | Letter to Grefer re reprint of VIGOR |
| 4.6014 | MRK-AKT2833063 | MRK-AKT2833096 | 08/12/2002 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6015 | MRK-AKT3150850 | MRK-AKT3150851 | 08/11/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6016 | MRK-AKT3210592 | MRK-AKT3210593 | 06/02/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6017 | MRK-AKT3210614 | MRK-AKT3210615 | 06/02/1999 | Letter to Grefer re use of Vioxx in a Patient allergic to sulfonamides. |
| 4.6018 | MRK-AKT4010933 | MRK-AKT4010942 | 03/24/1999 | Letter to Grefer re published studies on Vioxx. |
| 4.6019 | MRK-AKT4064704 | MRK-AKT4064705 | 08/11/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6020 | MRK-AKT4067993 | MRK-AKT4067994 | 06/02/1999 | Letter to Grefer re use of Vioxx in a Patient allergic to sulfonamides. |
| 4.6020 | MRK-AKT4068485 | MRK-AKT4068486 | 06/02/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6021 | MRK-AKT4143327 | MRK-AKT4143327 | 02/29/2000 | Letter to Grefer re design and duration of the acute pain clinical trials conducted with Vioxx. |
| 4.6022 | MRK-AKT4143328 | MRK-AKT4143330 | 02/29/2000 | Letter to Grefer re information on the mechanism of NSAID-induced gastropathy. |
| 4.6023 | MRK-AKT4143331 | MRK-AKT4143332 | 02/29/2000 | Letter to Grefer re use of Vioxx in a Patient allergic to sulfonamides. |
| 4.6024 | MRK-SMTAA0000001 | MRK-SMTAA0000015 | 05/22/2006 | Dr. Michael Grefer Prescriber RX history, IMS data produced by Merck on May 22, 2006. |
| 4.6025 | MRK-SMTAA0000031 | MRK-SMTAA0000045 | | Dr. Forest Hels Prescriber RX history, IMS data produced by Merck |
| 4.6026 | | | | Grefer Rep Summary/All Contacts. |
| 4.6027 | MRK-AKT4190633 | MRK-AKT4190537 | 04/24/2000 | Letter to Grefer re specificity for cyclooxygenase-2 (COX-2). |
| 4.6028 | MRK-AKT1050988 | MRK-AKT1050991 | 05/15/2001 | Letter to Grefer re reprint of VIGOR |
| 4.6029 | MRK-SMTAB0000001 | MRK-SMTAB0000007 | | Dr. Daniel Courtade Call Notes and database information. |
| 4.6030 | MRK-AKT4143333 | MRK-AKT4143337 | 02/29/2000 | Letter to Grefer re comparison on Vioxx and Celebrex. |
| 4.6031 | MRK-AKT4170890 | MRK-AKT4170894 | 03/29/2000 | Letter to Grefer re comparison of Vioxx and Celebrex. |
| 4.6032 | MRK-ANP0000025 | MRK-ANP0000025 | | Dr. Michael Grefer Call Notes. |

M006845273

REQUEST FOR ADMISSION
EXHIBIT B

| No. | Date | Description |
|---|---|---|
| 4.6033 | 5/15/2001 | PIR to Dr. Grefer; May 15, 2001 - Letter plus NEJM VIGOR article |
| 4.6034 | 8/12/2002 | PIR to Dr. Grefer |
| 4.6035 | 6/5/2002 | PIR to Dr. Grefer; June 5, 2002; Letter and NEJM VIGOR article |
| 5.0001 | | Curriculum Vitae and Expert Report of Dr. Richard Kapit |
| 5.0002 | | Curriculum Vitae and Expert Report of Jerry Avorn, M.D. |
| 5.0003 | | Curriculum Vitae for Leslie G. Cleland, M.D. |
| 5.0004 | | Curriculum Vitae and Expert Report of John W. Farquhar, M.D. |
| 5.0005 | | Curriculum Vitae for Egil Fosslien, M.D. |
| 5.0006 | | Curriculum Vitae for Richard A. Kronmal |
| 5.0007 | | Curriculum Vitae and Expert Report of Lemuel Moye, III, M.D. |
| 5.0008 | | Curriculum Vitae and Expert Report of Douglas P. Zipes, M.D. |
| 5.0009 | | Curriculum Vitae for Jeffrey J. Popma, M.D. |
| 5.0010 | | Curriculum Vitae of Dr. Cornelia Pechman |
| 5.0011 | | Any and all documents available from the FDA Website regarding VIOXX |
| 5.0012 | | Any and all documents available from the Waxman Website regarding VIOXX |
| 5.0013 | | "Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX" |
| 5.0014 | | Any and all documents available from the Senate Finance Committee Website regarding VIOXX |
| 5.0015 | | Any and all exhibits attached to all Plaintiff's expert depositions and expert reports as well as all documents they cite in their report. |
| 5.0016 | | Any and all exhibits attached to all Defendant's expert depositions and expert reports as well as all documents they cite in their report. |
| 5.0017 | | "Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum" |
| 5.0018 | | Blow ups of any exhibits already listed |
| 5.0019 | | Any document or material necessary for demonstrative purposes. |
| 5.0020 | | Any animation to be used for demonstrative purposes |
| 5.0021 | | Plaintiff reserves the right to use all video tapes of Depositions |
| 5.0022 | | Plaintiff reserves the right to offer any exhibit listed by Defendant |
| 5.0023 | | Plaintiff reserves the right to use any exhibit necessary for cross-examination |
| 5.0024 | | Plaintiff reserves the right to use any exhibit necessary for rebuttal |
| 5.0025 | | Plaintiff reserves the right to use any exhibit found through outstanding discovery |
| 5.0026 | | Plaintiff reserves the right to use any exhibit found through any discovery requested but not yet produced |

M006845274

REQUEST FOR ADMISSION
EXHIBIT B

M006846275

| No. | Date | Description |
|---|---|---|
| 5.0027 | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto taken in this matter |
| 5.0028 | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto for any future depositions taken in this matter |
| 5.0029 | | "All exhibits to the Depo of Mark Karavan, MD" |
| 5.0030 | | "All documents received, reviewed or referenced by Dr. Zipes attendant to his report." |
| 5.0031 | | Exhibits from the Depo of Gerald Barnett |
| 5.0032 | | Exhibits from the Depo of Corinne Barnett |
| 5.0033 | | Curriculum Vitae and Expert Report of John Abramson, M.D. |
| 5.0034 | | Supplemental Expert Report of John W. Farquhar, M.D. |
| 5.0035 | | Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX |
| 5.0036 | | Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum |
| 5.0037 | | All exhibits to the deposition of John D. Abramson, M.D. scheduled to be taken on August 3, 2006. |
| 5.0038 | | All exhibits to the deposition of John W. Farquhar, M.D. taken on July 19, 2006. |
| 5.0039 | | All exhibits to the deposition of Douglas P. Zipes taken on July 19, 2006 |
| 5.0024 | | Rep Contacts in Date Order/Notes. |
| 5.0025 | | Rep Contacts in Date Order/Notes. |
| 5.0026 | | Rep table. |
| 5.0028 | | Declaration of Terry R. Jacklin. |
| 5.0029 | | Any and all exhibits from the deposition(s) of Edward Scolnick, M.D. (taken March 19, 2001, January 30, 2003, March 22, 2005, April 29, 2005 and May 17, 2005) |
| 5.0030 | 08/01/2006 | Expert report of Kyung Mann Kim, Ph.D. |
| 5.0031 | | Any and all exhibits from the deposition(s) of Alise Reicin, M.D. (taken on July 25, 2002, July 26, 2002, July 26, 2003, March 16, 2004, June 22, 2004 and March 2, 2005) |
| 5.0032 | | Any and all exhibits from the deposition(s) of Gregory Curfman, M.D. (taken November 21, 2005 and January 24, 2005) |
| 5.0033 | | Any and all exhibits from the deposition(s) of David Anstice (taken March 16, 17 and 18, 2006 and April 12, 2005) |
| 5.0034 | | Any and all exhibits from the deposition(s) of Deborah Shapiro, M.D. (taken on October 22, 2002, May 13, 2003 and April 29, 2004) |
| 5.0035 | | Any and all exhibits to the deposition of Stephen Epstein. |
| 5.0036 | | Any and all exhibits to the deposition of Jan Weiner. |

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| | | |
|---|---|---|
| 5.5037 | | Any and all exhibits to the deposition of Eric Topol. |
| 5.5038 | | Any and all exhibits to the deposition of Edward Scolnick. |
| 5.5039 | | Any and all exhibits to the deposition of Alan Nies. |
| 5.5040 | | Any and all exhibits to the deposition of Jo Jerman. |
| 5.5041 | | Any and all exhibits to the deposition of Raymond Gilmartin. |
| 5.5042 | | Any and all exhibits to the deposition of David Anstice. |
| 5.5043 | | Any and all exhibits to the deposition of James Dunn. |
| 5.5044 | | Any and all exhibits to the deposition of Wendy Dixon. |
| 5.5045 | | Any and all exhibits to the deposition of Laura Demopoulos. |
| 5.5046 | | Any and all exhibits to the deposition of Gregory Curfman. |
| 5.5047 | | Any and all exhibits to the deposition of David Graham. |
| 5.5048 | | Any and all exhibits to the deposition of Carolyn Cannuscio. |
| 5.5049 | | Any and all exhibits to the deposition of Jerry Avorn. |
| 5.5050 | | Any and all exhibits to the deposition of John William Farquhar, M.D. |
| 5.5051 | | Any and all exhibits to the deposition of Douglas P. Zipes, M.D. |
| 5.5052 | | Any and all exhibits to the deposition of Richard M. Kapit, M.D. taken February 3, 2006. |
| 5.5053 | | Any and all exhibits to the deposition of J. Martin Carroll. |
| 5.5054 | | Any and all exhibits to the deposition of Richard M. Kapit, M.D. taken on June 19, 2006. |
| 5.5055 | | Any and all exhibits to the deposition of Susan Baumgartner. |
| 1 6-25-04 Bold Depo Ex. | | "Plaintiffs' 4th Amended Second Notice of Intention to Take the Oral and Videotaped Depo(s) of the Corporate Representative(s) of Defendant Merck & Co., Inc., 7 double-sided page" |
| 3 6-25-04 Bold Depo Ex. | MRK-AAL00000 | Clinical & Regulatory Development organizational chart |
| 4 6-25-04 Bold Depo Ex. | MRK-GAR00142 | Worldwide Regulatory Affairs and Product Safety organizational chart |
| 5 6-25-04 Bold Depo Ex. | MRK-GAR00 | Clinical Risk Management & Safety Surveillance organizational chart |
| 6 6-25-04 Bold Depo Ex. | MRK-GAR001 | "SOP 210, 6 pages" |
| 7 6-25-04 Bold Depo Ex. | MRK-GAR00141 | "SOP No. 530, 4 pages " |
| 7a 6-25-04 Bold Depo Ex. | MRK-GAR00014127 | "SOP 530, 10 pages " |
| 7b 6-25-04 Bold Depo Ex. | MRK-GAR00014137-14 | "SOP 530, 12 pages " |
| 7c 6-25-04 Bold Depo Ex. | MRK-GAR00141 | "SOP 530, 10 pages " |

111

M006845276

REQUEST FOR ADMISSION
EXHIBIT B

M006B45277

| Exhibit | No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|---|
| 7-29-05 Bold Depo Ex. | 24 | MRK-ACO0062744 | MRK-ACO0062756 | 5/19/2003 | "Draft Review of Epidemiologic Studies of COX-2 Inhibitors and the Risk of MI HHPAC May 19, 2003 Slide Set" |
| 7-29-05 Bold Depo Ex. | 25 | MRK-GAR0014123 | MRK-GAR0014126 | | "Adverse Experience Information Management Standard Operating Procedure Merck & Co., Inc., Title: Labeling Review Procedures SOP No. 530 5-1-98" |
| 7-29-05 Bold Depo Ex. | 26 | | | | "The Food and Drug Administration Algorithm Special Workshop - Regulatory (Turner) Drug Information Journal Vol. 18, pp 259-266, 1984" |
| 7-29-05 Bold Depo Ex. | 27 | MRK-GAR0014164 | MRK-GAR0014169 | | "Report Evaluation and Safety Surveillance Standard Operating Procedure Merck & Co., Inc. Title: RESS Physician Medical Review, SOP No. 210" |
| 7-29-05 Bold Depo Ex. | 28 | MRK-GAR0014127 | MRK-GAR0014136 | | "Adverse Experience Information Management Standard Operating Procedure Merck & Co., Inc., Title: Labeling Review Procedures SOP No. 530, 5-21-02" |
| 7-29-05 Bold Depo Ex. | 29 | MRK-ACO0064484 | | 7/27/99 | Memo to the File 7-27-99 AE Label Review: Rofecoxib |
| 7-29-05 Bold Depo Ex. | 30 | MRK-ACO0064483 | | 1/20/00 | Memo to the File 1-20-00 AE Label Review: Rofecoxib |
| 7-29-05 Bold Depo Ex. | 31 | MRK-ACO0030008 | MRK-ACO0030032 | | WAES Adverse Event Summary Sheets |
| 7-29-05 Bold Depo Ex. | 32 | MRK-ACO0064481 | MRK-ACO0064482 | 6/28/00 | "Memo 6-28-00 ""AE Review Team meeting for rofecoxib (VIOXX""" |
| 7-29-05 Bold Depo Ex. | 33 | MRK-ACO0064477 MRK-ACO0015796 - MRK-ACO0015797, | MRK-ACO0064479 | 1/19/01 | "Memo 1-19-01 ""AE Review Team meeting for rofecoxib (VIOXX""" |
| 7-29-05 Bold Depo Ex. | 34 | MRK-ACO0015816 - MRK-ACO0015817 | | | "Rofecoxib Dr. Med. Thomas Bold Worldwide Product Safety & Epidemiology" |
| 7-29-05 Bold Depo Ex. | 35 | MRK-ACO0064475 | | 7/19/01 | "Memo, 7-19-01 ""AE Review Team meeting for Vioxx""" |
| 7-29-05 Bold Depo Ex. | 36 | MRK-ACO0025304 | | 11/28/01 | "Memo, 11-28-01 ""Vioxx AERT"" " |
| 7-29-05 Bold Depo Ex. | 37 | MRK-ACO0051067 | | 3/18/02 | "Memo ""Vioxx Re Results of AERT""" |
| 7-29-05 Bold Depo Ex. | 38 | | | | Safety Report # 00109764 (1 page) |
| 7-29-05 Bold Depo Ex. | 39 | | | | Safety Reports (Tabs 1-46) |
| 7-29-05 Bold Depo Ex. | 40 | MRK-ACO0046944 | MRK-ACO0046947 | | WAES Adverse Experience Report No. 0202USA01235 v 2 |

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| No. | | | | | Date | Description |
|---|---|---|---|---|---|---|
| 41 | 7-29-05 Bold Depo Ex: | MRK-ACO0015977 | | MRK-ACO0015980 | 4/22/02 | Draft 4/22/02 Briefing Document: Changes to theLabels for Vioxx to Include Post-Marketing Events of Hypertensive Crisis Blurred Vision and Insomnia |
| 42 | 7-29-05 Bold Depo Ex: | | | | | "Spontaneous Reports of Hypertension Leading to Hospitalisation in Association with Rofecoxib, Celecoxib, Nabumetone and Oxaprozin, (Brinker, et al.) Drugs Aging 2004; 21(7): 479-484" |
| 43 | 7-29-05 Bold Depo Ex: | | | | | "Guidance for Industry Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment FDA Document, March 2005 Clinical Medical (23 pages)" |
| 44 | 7-29-05 Bold Depo Ex: | | | | | """carneyro vioxx  hypertensive hcp"""   11-23-01   " |
| 45 | 7-29-05 Bold Depo Ex: | MRK-ACO0084474 | | | 2/27/02 | "Memo, 2-27-02, ""AE Review Team meeting for Vioxx""" |
| 46 | 7-29-05 Bold Depo Ex: | MRK-ACO0007672 | | MRK-ACO0007673 | 4/3/02 | "Memo, 4-3-02 ""Hypertensive crisis""" |
| 47 | 7-29-05 Bold Depo Ex: | MRK-ACO0007709 | | | 4/5/02 | "Memo 4-5-02, ""Vioxx - Post-marketing AE Update for HQ, US and EU""" |
| 48 | 7-29-05 Bold Depo Ex: | | | | | "Code of Federal Regulations Title 21 - Food and Drugs Chapter I - Food and Drug Administration, Department of Health and Human Services, SubChapter D -- Drugs for Human Use Part 314 -- Applications for FDA Approval to Market A New Drug Subpart B - Appl |
| 49 | 7-29-05 Bold Depo Ex: | MRK-ACO0014394 | | MRK-ACO0014396 | | E-mails |
| 50 | 7-29-05 Bold Depo Ex: | MRK-ACO0017229 | | MRK-ACO0017231 | 3/26/02 | "E-mail, 3-26-02 with ""CVATIA Draft"" attached" |
| 51 | 7-29-05 Bold Depo Ex: | MRK-ACO0004133 | | MRK-ACO0004138 | | Overview TIA/CVA |
| 52 | 7-29-05 Bold Depo Ex: | MRK-ACO0086423 | | MRK-ACO0086424 | 6/10/02 | "Memo 6-10-02 ""Vioxx AERT,""   " |
| 53 | 7-29-05 Bold Depo Ex: | MRK-ACO0058659 | | MRK-ACO0058660 | 6/19/02 | "Memo 6-19-02 ""Vioxx AERT""   " |
| 54 | 7-29-05 Bold Depo Ex: | MRK-ACO0013837 | | | | "Expedited vs Periodic Reports of Serious AEs in AERS database Celebrex vs VIOXX_Chart" |
| 55 | 7-29-05 Bold Depo Ex: | MRK-ACO0012077 - | | | | "Addendum 3 Rofecoxib Tablets Cumulative summary tabulations for serious and non-serious spontaneous reports, Excerpts" |
| 56 | 7-29-05 Bold Depo Ex: | MRK-ACO0108376 | | MRK-ACO0108378 | 12/16/03 | E-mail 12-16-03 with attachment |

M006845276

REQUEST FOR ADMISSION
EXHIBIT B

| Exhibit | MRK Begin | MRK End | Date | Description |
|---|---|---|---|---|
| 7-29-05 Bold Depo Ex. 57 | MRK-ACO0107709 | MRK-ACO0107723 | 12/3/03 | E-mail 12-3-03 with attachment. ""Table of All Deaths and/or Confirmed Adjudicated Serious Thromboembolic Aes from VIGOR"" - Introduced as a Table reflecting the mortality data from Vigor" |
| Anstice Ex. No. 166 | MRK ACW 0008375 | MRK-ACW0008376 | | "Email string from Niekelski to Melon, Daniels, Dervishian, Russell, Lahner, Basaman, Baumgartner, Bazmi, Bell, Bourdow, Chope, Coppola, El-Dada, McKines, Morlo, Reiss, Rode, Wawczak, Wynd, Yarborough re: |
| CM.0002 | MRK-ABO0001407 | MRK-ABO0001415 | 08/05/2000 | Vioxx Cardiovascular Safety Issues Unresolved; GI S |
| CM.0005 | MRK-AFI0043906 | MRK-AFI0043923 | NO DATE | "List of Physicians with information provided by A&A with comments from National HSAs, RMDs, TBG, etc. " |
| CM.0006 | MRK-ADN0018203 | MRK-ADN0018224 | 2000 | Vioxx Consumer Marketing 2000 Profit Plan (powerpoint presentation) |
| CM.0008 | MRK-ADA0015245 | MRK-ADA0015273 | 07/14/1999 | 2000 Profit Plan Extended Team Meeting for Vioxx |
| CM.0009 | MRK-ADK0003208 | MRK-ADK0003407 | 07/07/2000 | Year 2000 Advocate Plan for Merck Coxibs (Draft) |
| CM.0013 | MRK-ABI0004441 | MRK-ABI0004441 | 09/28/1999 | "Email from Anstice to McKines Dixon, Donnelly, and Tacconi  re: Vioxx and Consumer Awareness and the need to gather more data; similar to CM.0014, but with additional email strings attached regarding the same." |
| CM.0026 | MRK-AFI0038769 | MRK-AFI0038772 | 1999 | List of Physicians |
| CM.0034 | MRK-AFI0043358 | MRK-AFI0043359 | 04/30/1999 | Email from Baumgartner to Hartenbaum re: Physicians to Neutralize; has Baumgartner email of 04/29/1999 attached. |
| CM.0051 | MRK-ADI0017595 | MRK-ADI0017597 | 01/25/1999 | "Email string from Higbee to Weiner, Lindemann, Fanelle in regards to Intelligence/NEJW" |
| CM.0052 | MRK-ADI0013761 | MRK-ADI0013764 | 02/10/1999 | Email string from Higbee to Johnson and McKines in regards to Intelligence/NEJM |
| CM.0059 | MRK-ACJ0005170 | MRK-ACJ0005215 | 04/09/2002 | Pharmaceuticals: The New Consumer Marketing Frontier by Tacconi. |
| CM.0060 | MRK-EAD0001604 | MRK-EAD0001605 | 05/19/2000 | Email from Douglas Wynd to Dreyer and Miles RE: For your eyes only - Draft VIGOR Messages with attachments |
| CM.0071 | MRK-AKO0026709 | MRK-AKO0031037 | 1998-2000 | Merck Disbursement Voucher Requests |
| CM.0072 | MRK-ACJ0004336 | MRK-ACJ0004445 | 2000 | 2000 Profit Plan |
| CM.0074 | MRK-ABY0030136 | MRK-ABY0030137 | 09/20/2001 | "Email from Straus to Kong, Pellissier and Watson in regards to FDA Warning Letter" |
| CM.0075 | FRI0000021 | FRI0000031 | 11/15/2000 | "Fax from James McMillen, M.D. To ??? Enclosing letters from Merck. One letter from Huskey Medical Center; one to James McMillen inviting him to a VIGOR meeting and then one rescinding that invitation. " |
| CM.0077 | MRK-AFI0181589 | MRK-AFI0181597 | | Physician Action Plans - ADVOCATE |
| Curfman Ex. 42 | | | 11/21/2005 | 929,400 reprints of the NEJM VIGOR article were purchased Not marked with Bates number. |

M006945279

REQUEST FOR ADMISSION
EXHIBIT B

M006B45280

| Exhibit | | | | Description |
|---|---|---|---|---|
| Curfman I Ex. No. 8 | | | 01/23/1997 | Uniform Requirements for Manuscripts Submitted to Biomedical Journals; International Committee of Medical Journal Editors - Uniform Requirements for Manuscripts Submitted to Biomedical Journals |
| Curfman II Ex. No. 11 | MRK-AEH0016466 | MRK-AEH0016469 | 6/16/00 | Memo |
| Epstein Depo Ex. 10 | MRK-AEH0016466 | MRK-AEH0016469 | 6/16/00 | Memo |
| Epstein Depo Ex. 11 | | | | E-mail |
| Epstein Depo Ex. 12 | MRK-ABW0003666 | MRK-ABW0003668 | | E-mail String |
| Epstein Depo Ex. 13 | MRK-NJ267303 | MRK-NJ0267322 | | Cardiovascular Outcomes Study Consultant Meeting |
| Epstein Depo Ex. 14 | MRK-ABA0003100 | MRK-ABA0003101 | 11/2/00 | Letter |
| Epstein Depo Ex. 15 | | | | Packet of Documents Produced by Witness in Response to Subpoena |
| Epstein Depo Ex. 16 | | | | Article titled Overexpression of Functionally Coupled Cyclooxygenase-2 and Prostaglandin E Synthase in Symptomatic Atherosclerotic Plaques as a Basis of Prostaglandin E2-Dependent Plaque Instability |
| Epstein Depo Ex. 17 | | | | Study titled Acceleration of atherogenesis by COX-1-dependent Prostanoid formation in low density lipoprotein receptor knockout mice |
| Epstein Depo Ex. 18 | | | | "Article titled Cyclooxygenases, Thromboxane, and Atherosclerosis" |
| Epstein Depo Ex. 19 | | | | E-mail String |
| Epstein Depo Ex. 20 | MRK-ABA0011371 | MRK-ABA0011374 | | E-mail String |
| Epstein Depo Ex. 21 | | | | Article titled Coxibs and Cardiovascular Disease |
| Epstein Depo Ex. 3 | MRK-ABA0029203 | | | E-mail String |
| Epstein Depo Ex. 4 | | | | "Basic Science, Effects of MF-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to |
| Epstein Depo Ex. 5 | MRK-AEH0016614 | MRK-AEH0016619 | | Cytomegalovirus Replication In Apolipoprotein-E Knockout Mice" |
| Epstein Depo Ex. 6 | | | | E-mail String |
| Epstein Depo Ex. 7 | MRK-NJ0199915 | MRK-NJ019916 | 7/23/01 | Letter |
| Epstein Depo Ex. 8 | MRK-ACD0015039 | MRK-ACD0015040 | | E-mail String |
| Epstein Depo Ex. 9 | | | | E-mail String |
| Epstein Depo. Ex. 1 | | | | E-mail String |
| Epstein Depo. Ex.2 | MRK-AE10002734 | MRK-AE10002746 | "May 3-6, 1998" | Curriculum Vitae of Stephen Edward Epstein, M.D |
| Graham Ex. No. 1 | | | | Scientific Advisers' Meeting |
| Graham Ex. No. 2 | | | | Curriculum Vitae for David Graham, M.D., M.P.H.; "Powerpoint slides - Drug Safety in America: A Nation Still at Risk by David J. Graham, MD, MPH" |
| Graham Ex. No. 3 | | | | Rofecoxib - Diagnosis & treatment: What went wrong? Can we avoid? |

REQUEST FOR ADMISSION
EXHIBIT B

M000945281

| | | | | |
|---|---|---|---|---|
| Graham Ex. No. 4 | | | 02/05/2005 | "Lancet Study - Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study, Vol 365, Pg. 475-481" |
| Krahe Ex. No. | MRK-CAAD0006730 | MRK-CAAD0006731 | 2003 | Charts of Southern California Management Team and Executive Professional Representatives |
| Krahe Ex. No. 1 | MRK-CAAD0001495 | MRK-CAAD0001497 | | "Three page document entitled Steele, Anne E., Distribution List / Name: Cross Functional Team for Vioxx." |
| Krahe Ex. No. 11 | MRK-CAAD0013902 | MRK-CAAD0013919 | 07/19/2001 | National Cross-Functional Team Meeting for Vioxx Summary |
| Krahe Ex. No. 13 | MRK-CAAD0014770 | MRK-CAAD0014773 | 05/23/2001 | "Email with attachment entitled, "Bulletin for Vioxx Background Information Only: Archives of Internal Medicine Articles on Naproxen"" |
| Krahe Ex. No. 17 | MRK-AKC 0014303 | MRK-AKC0014320 | Sept./Oct/2001 | "PMRD (Promotion Message Recall Data) An Exclusive Service of the com.DAT Division, dtw Marketing Research Group, Inc. "" |
| Krahe Ex. No. 18 | MRK-ADI0004765 | MRK-ADI0004790 | 10/09/2001 | Annual Plan Vioxx 2002 - Review |
| Krahe Ex. No. 19 | MRK-ADW0063887 | MRK-ADW0063927 | | Vioxx Monthly EAR Review November 2001 |
| Krahe Ex. No. 2 | MRK-CAAD0006247 | MRK-CAAD0006247 | | Organizational Chart entitled Vioxx WERBG-CFT |
| Krahe Ex. No. 22 | MRK-H.3STM001168 | MRK-H.3STM001169 | 04/05/2000 | Bulletin for Vioxx: The 2000 Field Incentive Plan for Vioxx |
| Krahe Ex. No. 23 | | | | "Merriam Webster Online Dictionary entry for "obstacle"" |
| Krahe Ex. No. 24 | MRK-ABW0000243 | MRK-ABW0000248 | | "CV card entitled, "Cardiovascular System Clinical Profile in Osteoarthritis Studies"" |
| Krahe Ex. No. 25 | MRK-CAAD0001038 | MRK-CAAD0001043 | | Cardiovascular System Clinical Profile in Osteoarthritis Studies [from Krahe file] |
| Krahe Ex. No. 26 | MRK-AAR0038843 | MRK-AAR00038848 | | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| Krahe Ex. No. 29 | MRK-CAAD0007126 | MRK-CAAD0007127 | 09/24/2000 | Email chain to Krahe and others from Linda Grissom that relates to Singh 2001 Sales Incentive Plan Office Based Representative Jan/Feb 2001 |
| Krahe Ex. No. 3 | MRK-CAAD0007581 | MRK-CAAD0007635 | | |
| Krahe Ex. No. 30 | NEJM000374 | NEJM000375 | 12/29/2005 | "Expression of Concern" article re VIGOR. [N Eng J Med 2005; 353: 2813-14] |
| Krahe Ex. No. 31 | MRK-CAAD0007201 | MRK-CAAD0007203 | 07/14/2001 | "Emails to Krahe from Tracy Mills regarding Singh. Subject: "Summary and Next Actions: Gurkipal Singh Teleconference on 7/13/01"" |
| Krahe Ex. No. 32 | MRK-CAAD0006905 | MRK-CAAD0006905 | 2003 | Chart of Western Regional Business Group (WEBG) Vioxx cross-functional team at beginning of 2003 |
| Krahe Ex. No. 4 | MRK-CAAD0008318 | MRK-CAAD0008325 | | "E-mail from W.H. Robinson to Marilyn Krahe, et al. Subjec: C2 Mailbox - Draft of MVX announcement to the field. Powerpoint attached." |
| Krahe Ex. No. 5 | MRK-CAAD 0001696 | MRK-CAAD0001757 | 01/08/2001 | Memo from Market Integration Team for Vioxx to All Field Personnel with Responsibility for Vioxx concerning and enclosing a complete Obstacle Handling Guide for Vioxx. |

**REQUEST FOR ADMISSION**
**EXHIBIT B**

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| Krahe Ex. No. 6 | MRK-CAAD0008623 | MRK-CAAD0008625 | 08/17/1999 | "Email from Christopher Quesenberry to Lori Alcock et al cc to Marilyn Krahe. Subject: Summary of Vioxx Teleconference/Teleconference August 5, 1999 / Greg Bell speaker" |
| Krahe Ex. No. 8 | MRK-ADN0157964 | MRK-ADN0157964 | 04/24/2003 | "Email from Tyrus Barker to Marilyn Krahe et al. Subject: Project Powerplay Program for Vioxx - Daily Counts: 5700 received in the first week" |
| Krahe Ex. No. 8 | MRK-ADN0124683 | MRK-ADN0124692 | 04/01/2003 | "Presentation "National Cross-Functional Team Meeting for Vioxx April 1, 2003, Dallas, Texas" |
| Krahe Ex. No. 9 | MRK-ABC0015053 to MRK-ABC0015071 | MRK-ABC0015193 to MRK-ABC0015214 | 09/16/1998 | Clinical Study Report MK-0966 |
| Nies Ex. No. 10 | | | | "Risk of cardiovascular events and rofecoxib: Cumulative meta-analysis, (Juni, et al) The Lancet, Vol. 364, December 4, 2004, 2021-2029." |
| Topol Ex. 25 | | | | "Rofecoxib, Merck, and the FDA, (Kim et al,) N Engl J Med 351:27 December 30, 2004, 2875 - 2878" |
| Topol Ex. 16 | | | | "Cardiovascular System Clinical Profile in Osteoarthritis Studies,'" Cardiovascular Card (aka MRK-ABW0000243 - MRK-ABW0000248; MRK-ADB0009039 - MRK-ADB0009042; MRK-ACW0008375; MRK-ACZ0072955 - MRK-ACZ0072956)" |
| Topol Ex. 15 | | | | "The sad story Vioxx, and what we should learn from it, (Karha/Topol), Cleveland Clinic Journal of Medicine, Volume 71, Number 12, December 2004, 933-939" |
| Topol Ex. 3 | | | | |
| Topol Ex. 4 | | | | "Risk of Cardiovascular Events Associated" |
| Topol Ex. 52 | | | | "Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib, (Konstam, et al), Circulation 2001;104;r15-r23" |
| Topol Ex. 6 | | | 4/26/01 | "4/26/01 E-mail from Alise Reicin to Laura Demopoulos with attachment, "Selective COX-2 inhibitors are Associated with An Increased Risk of Cardiovascular Events,"" (Mukherjee, et al) draft manuscript MRK-AAZ0001561 - MRK-AAZ0001593" |
| Topol Ex. 7 | | | 6/12/01 | "6/12/01 E-Mail from Alan Nies to Laura Demopoulos re: Topol Manuscript" |
| Topol Ex. 9 | | | | "Excerpt from ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors,"" (Mukherjee, et al), JAMA, August 22/29, 2001 Vol. 286, No. 8, 956 [Figure 1 from that article]" |

117

M005B452B2