| Rep | Name | Date | Contact | Type | Notes | ID | Manager |
|---|---|---|---|---|---|---|---|
| OLSON, KAREN | Olsen-Fields Karen J. | 03/15/1999 | JENSEN, SHANE | Accomplishments | [Redacted-OP]; [Redacted-OP] and A & A | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 11/08/1999 | WILSON, REBECCA | Accomplishments | Told her about Vioxx osteoarthritis morning stiffness study which supports the fact that Vioxx is strictly a once a day dosing. Told her that Vioxx is preferred on Altius. [Redacted-OP] Comfort V vs C. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 01/21/2000 | WILSON, REBECCA | Strategy | Thank her fo coming to Cucina program. Ask what she thought of our new speaker. Was the information useful. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 02/02/2000 | WILSON, REBECCA | Strategy | Follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 02/21/2000 | FISHER, ROBERT | Strategy | Follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 03/06/2000 | FISHER, ROBERT | Strategy | follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 03/06/2000 | FISHER, ROBERT | Next Call Strategy | follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 03/08/2000 | LAWRENCE, JAN | Accomplishments | She attended Sharon Anderson program. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 03/08/2000 | LAWRENCE, JAN | Next Call Strategy | Ask for feedback on discussion. She was asking about information on Vioxx 50 mg. Sent PIR. [Initially Planned For 03/16/2000] | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 03/13/2000 | LAWRENCE, JAN | Accomplishments | She still like the 25mg of Vioxx but occasionally uses the 12.5mg | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 03/16/2000 | LAWRENCE, JAN | Strategy | Ask for feedback on discussion. She was asking about information on Vioxx 50 mg. Sent PIR. [Initially Planned For 03/16/2000] | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 03/16/2000 | LAWRENCE, JAN | Accomplishments | Good follow up to Sharon Anderson. Ask for more feedback. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 03/16/2000 | LAWRENCE, JAN | Accomplishments | Address the acute pain treatment duration issue with her. Ask for more feedback on Sharon Anderson program. Try to get her to Taste of the Town program. [Initially Planned For 04/04/2000] | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields Karen J. | 03/16/2000 | LAWRENCE, JAN | Next Call Strategy | Follow up on PIR for Vioxx 50 mg. | 509063 | Mason, Charles L. |

PLAINTIFF'S EXHIBIT C

M00B845283

| Rep | Territory | Date | Contact | Category | Note | ID | Doctor |
|---|---|---|---|---|---|---|---|
| OLSON, KAREN | Olsen-Fields | | | Accomplishments | Follow up on PIR for Vioxx 50 mg. Address the acute pain treatment duration issue with her. Ask for more feedback on Sharon Anderson program. Try to get her to Taste of the Town program. [Initially Planned For 04/04/2000] | | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields | 03/24/2000 | REBECCA | Strategy | Rivers program. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields | 04/04/2000 | LAWRENCE, JAN | Accomplishments | She is planning to attend Rivers program. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 04/04/2000 | LAWRENCE, JAN | Strategy | Rivers program. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 04/04/2000 | LAWRENCE, JAN | Next Call Strategy | Get feedback on format. Where was Doug? [Initially Planned for 04/25/2000] | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields | 04/05/2000 | LAWRENCE, JAN | Strategy | Follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields | 04/05/2000 | FISHER, ROBERT | Accomplishments | She attended Rivers program. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 04/05/2000 | FISHER, ROBERT | Next Call Strategy | Get feedback on format. Where was Doug? [Initially Planned For 04/25/2000] | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 04/05/2000 | LAWRENCE, JAN | Strategy | Follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields | 04/25/2000 | LAWRENCE, JAN | Accomplishments | She really enjoyed the Rivers program. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields | 04/25/2000 | LAWRENCE, JAN | Strategy | | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 04/25/2000 | FISHER, ROBERT | Accomplishments | | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields | 05/03/2000 | FISHER, ROBERT | Accomplishments | coming to program on Th | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields | 05/03/2000 | FISHER, ROBERT | Strategy | follow up on program and trip to spain | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 05/11/2000 | FISHER, ROBERT | Strategy | follow up on program and trip to spain | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields | 05/11/2000 | FISHER, ROBERT | Next Call Strategy | Follow up on program | 509063 | Mason, Charles L. |

M006B46284

| Account | Date | Contact | Category | Notes | ID | Rep |
|---|---|---|---|---|---|---|
| OLSON, KAREN / Karen J. Olsen-Fields | 05/11/2000 | FISHER, ROBERT | Accomplishments | attended program | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 05/19/2000 | | Accomplishments | Very good lunch discussion about Muhlestein talk. We also covered Vioxx. [Redacted-OP]. | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 05/23/2000 | FISHER, ROBERT | Accomplishments | program follow up. | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 06/02/2000 | FISHER, ROBERT | Accomplishments | She attended VNC program on Friday. | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 06/03/2000 | LAWRENCE, JAN | Accomplishments | She attended VNC on Saturday and loved it. | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 06/28/2000 | FISHER, ROBERT | Next Call Strategy | Follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 06/28/2000 | FISHER, ROBERT | Accomplishments | attended program | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 06/29/2000 | LAWRENCE, JAN | Accomplishments | She loved the Rhino Grille program. | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 06/29/2000 | LAWRENCE, JAN | Next Call Strategy | Keep after [Redacted-OP]and Vioxx business. | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 07/26/2000 | FISHER, ROBERT | Strategy | follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 07/26/2000 | FISHER, ROBERT | Next Call Strategy | Follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 07/26/2000 | LAWRENCE, JAN | Strategy | follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 10/11/2000 | LAWRENCE, JAN | Next Call Strategy | Remind her about differential copays. | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 10/11/2000 | JAN | Accomplishments | Short IHC discussion. | 509063 | Mason, Charles L. |
| OLSON, KAREN / Karen J. Olsen-Fields | 10/25/2000 | BARRON, MICHAEL | Accomplishments | detailed our products | 509063 | Mason, Charles L. |
| OLSON, / Karen J. Olsen-Fields | | LAWRENCE, | Strategy | Remind her about differential copays. | | Mason, |

M006846286

| Name | Date | Contact | Category | Notes | ID | Rep |
|---|---|---|---|---|---|---|
| OLSON, KAREN Olsen-Fields | 11/21/2000 | LAWRENCE, JAN | Accomplishments | Good lunchtime discussion of [Redacted-OP] and also 4-S extension information. | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 12/12/2000 | LAWRENCE, JAN | Next Call Strategy | Discuss differential co-pays. | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 12/12/2000 | LAWRENCE, JAN | Accomplishments | She is using Vioxx and [Redacted-OP]. | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 01/22/2001 | LAWRENCE, JAN | Strategy | Discuss differential co-pays. | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 03/06/2001 | LAWRENCE, JAN | Accomplishments | She is planning on attending the program on Thursday. | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 03/06/2001 | LAWRENCE, JAN | Next Call Strategy | Mel Tonkon program. | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 03/08/2001 | FISHER, ROBERT | Strategy | Follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 03/27/2001 | LAWRENCE, JAN | Strategy | Mel Tonkon program. | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 03/27/2001 | LAWRENCE, JAN | Next Call Strategy | Follow up with pearls from Muhlestein and Border program. | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 04/06/2001 | FISHER, ROBERT | Accomplishments | Good lunchtime discussion of all promoted products. | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 04/06/2001 | FISHER, ROBERT | Strategy | Follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 04/27/2001 | FISHER, ROBERT | Next Call Strategy | confirmed that she was equalized and [Redacted-OP] | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 04/30/2001 | FISHER, ROBERT | Strategy | confirmed that she was equalized and [Redacted-OP] | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 04/30/2001 | FISHER, ROBERT | Strategy | white rim trail? | 509063 | Mason, Charles L. |
| OLSON, KAREN Olsen-Fields | 05/01/2001 | BARRON, MICHAEL | Accomplishments | detailed products & invited to R. Walker program | 509063 | Mason, Charles L. |

M006846286

| Name | Territory | Date | Doctor | Category | Notes | ID | Manager |
|---|---|---|---|---|---|---|---|
| OLSON, KAREN | Karen J. Olsen-Fields | 05/24/2001 | ROBERT | Next Call Strategy | Follow up on program | | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 05/24/2001 | FISHER, ROBERT | Strategy | Follow up with pearls from Muhlestein and Border program. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 05/24/2001 | LAWRENCE, JAN | | taste of the town | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 05/29/2001 | NIELSEN, NANCY | Accomplishments | Follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 06/04/2001 | FISHER, ROBERT | Strategy | Hit efficacy data with Vioxx, no obstacles. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 06/05/2001 | FISHER, ROBERT | Next Call Strategy | detailed benefits of our products | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 06/19/2001 | BARRON, MICHAEL | Accomplishments | vioxx vs cel | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 06/19/2001 | NIELSEN, NANCY | Next Call Strategy | set up fmc. [Redacted-OP] | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 07/10/2001 | NIELSEN, NANCY | Accomplishments | Schedule lunch. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 07/17/2001 | PETERSON, CAROLYN | Strategy | vioxx vs cel | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 08/03/2001 | NIELSEN, NANCY | Strategy | benefits of Merck products presented | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 08/07/2001 | BARRON, MICHAEL | Accomplishments | [Redacted-OP];Cannon review efficacy & tolerability | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 08/13/2001 | JENSEN, SHANE | Accomplishments | Good lunch appt. Dr. [Redacted] talked about good results with Vioxx. He is on 50 mg daily. We talked about dosing and all three strengths. He finds better results with higher doses. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 08/22/2001 | LAWRENCE, JAN | Accomplishments | follow up on program | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | | FISHER, ROBERT | Accomplishments | | | Mason, Charles L. |

M00GB465287

| Name | Rep | Date | Contact | Call Type | Notes | ID | Manager |
|---|---|---|---|---|---|---|---|
| OLSON, KAREN | Karen J. Olsen-Fields | | | | | | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 08/22/2001 | MICHAEL | Accomplishments | She was the only one in so I couldn't leave samples | | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 08/29/2001 | KUGLER, KYLE | Accomplishments | Is worried about Vioxx-discussed background of information; she is still uncertain: NEXT: Safety | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 09/12/2001 | NIELSEN, NANCY | Accomplishments | She had received the anonymous copy of the warning letter sent by one of our competitors. She had read it and was concerned about the discussion in the letter. I went through the CV card and gave her a copy of the Dear Doctor letter. I will send the PIR too just in case she has any lingering concerns. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 10/17/2001 | LAWRENCE, JAN | Accomplishments | Detail benefits of Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 11/08/2001 | BARRON, MICHAEL | Accomplishments | has an interest in coming to program on 16th; please invite again if you can | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 11/08/2001 | FISHER, ROBERT | Strategy | has an interest in coming to program on 16th; please invite again if you can | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 11/08/2001 | LAWRENCE, JAN | Next Call Strategy | She attended our TOTT program. Wants phone numbers for equine shippers. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 11/05/2001 | FISHER, ROBERT | Next Call Strategy | Visited with her during the TOTT program. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 11/16/2001 | LAWRENCE, JAN | Accomplishments | We had a good lunch discussion. She seems satisfied about the issues raised in the anonymous letter. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 12/04/2001 | NIELSEN, NANCY | Accomplishments | [Redacted-OP]; Vioxx Percocet study-mentioned Medical Letter | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 02/06/2002 | LAWRENCE, JAN | Accomplishments | We talked mostly about Vioxx. She continues to get good results and seems to be coming back to using it. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 03/04/2002 | WILSON, REBECCA | Accomplishments | Vioxx vs Diclofenac use of 12.5mg | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 03/19/2002 | BARRON, MICHAEL | Strategy | Detail benefits of Merck products. | 509063 | Mason, Charles L. |

M006845288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OLSON, KAREN | Olsen-Fields | 03/19/2002 | MICHAEL | Strategy | detailed Merck products. | | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 03/19/2002 | BARRON, MICHAEL | Accomplishments | detailed Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 04/12/2002 | BARRON, MICHAEL | Strategy | Continue to present Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 04/12/2002 | BARRON, MICHAEL | Next Call Strategy | Continue to present Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 04/12/2002 | BARRON, MICHAEL | Accomplishments | detailed Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 04/16/2002 | PETERSON, CAROLYN | Accomplishments | She did not express any concerns regarding the pi changes. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 04/22/2002 | NIELSEN, NANCY | Accomplishments | RFM with Robert. New Vioxx PI. Pt assistance program. Added her to Sample Signature file. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 05/07/2002 | BARRON, MICHAEL | Strategy | Continue to present Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 05/07/2002 | BARRON, MICHAEL | Next Call Strategy | Continue to present Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 05/07/2002 | BARRON, MICHAEL | Accomplishments | detailed Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 06/07/2002 | BARRON, MICHAEL | Strategy | Continue to present Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 06/07/2002 | BARRON, MICHAEL | Next Call Strategy | Continue to present Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 06/07/2002 | BARRON, MICHAEL | Accomplishments | detailed Merck products. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. Olsen-Fields | 09/16/2002 | ROYLANCE, JOSEPH | Call Notes | Introduced myself and asked what her impression of the products was. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Olsen-Fields | 10/09/2002 | ROYLANCE, JOSEPH | Call Notes | I talked to her briefly about all promoted products, but then I asked her about Iceland because I saw that she had gone there and I've been there twice. | 509063 | Mason, Charles L. |
| OLSON, KAREN | Karen J. | | BARRON, | Call Notes | Presented MERCK products. | 509063 | Mason, |

M006B45289

| Name | Fields | Date | Contact | Call Notes | Notes | ID | Rep |
|---|---|---|---|---|---|---|---|
| OLSON, KAREN | Karen J. Olsen-Fields | 11/22/2002 | ROYLANCE, JOSEPH | Accomplishments | During RFM we talked about all promoted products. Vioxx-sulfonamide data. Dr. [Redacted] mentioned that the latest program said that Vioxx still showed more edema then Celebrex, but it didn't concern him. [Redacted-OP]and A & A | 509063 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/15/1999 | JENSEN, SHANE | Strategy | introduce myself and my products | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 08/16/1999 | WILSON, REBECCA | Strategy | Ask how my products fit into his practice [Initially Planned For 09/06/1999] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 08/16/1999 | WILSON, REBECCA | Next Call Strategy | First time intro of myself and my products | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 08/30/1999 | ANDERSEN, SHANNON | Strategy | Remind him tht Vioxx is safe for his sulfa allergic patients and that Vioxx is strictly once a day across all indications which makes it less expensive. [Initially Planned For 10/01/1999] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/10/1999 | WILSON, REBECCA | Strategy | Remind him tht Vioxx is safe for his sulfa allergic patients and that Vioxx is strictly once a day across all indications which makes it less expensive. [Initially Planned For 10/01/1999] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/10/1999 | WILSON, REBECCA | Next Call Strategy | Remind him tht Vioxx is safe for his sulfa allergic patients and that Vioxx is strictly once a day across all indications which makes it less expensive. [Initially Planned For 10/01/1999] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/27/1999 | WILSON, REBECCA | Next Call Strategy | Remind him of Vioxx dosing. [Initially Planned For 10/25/1999] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/04/1999 | WILSON, REBECCA | Next Call Strategy | Remind him of Vioxx Planned For 10/25/1999] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/19/1999 | WILSON, REBECCA | Strategy | Remind him tht the Vioxx is safe for his sulfa allergic patients and that Vioxx is strictly once a day across all indications which makes it less expensive. [Initially Planned For 10/01/1999] [Initially Planned For 10/11/1999] | 509062 | Mason, Charles L. |
| VOGELER, | Douglas | | WILSON, | | Told him that Vioxx is preferred on | 509062 | Mason, |

M00GB46290

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VOGELER, DOUGLAS | M. Vogeler | 11/10/1999 | CARLING, BRYAN | Accomplishments | slim jim, pt type, but he doesnt buy it now, retry on pt type and size | | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 02/02/2000 | WILSON, REBECCA | Accomplishments | Likes the Vioxx 25mg. He takes it. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 03/08/2000 | LAWRENCE, JAN | Accomplishments | He attended the Sharon Anderson program. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 03/08/2000 | LAWRENCE, JAN | Strategy | Ask for feedback. Be sure his question on the longer half life of the active metabolite is adequately addressed. [Initially Planned For 03/16/2000] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas Vogeler | 03/08/2000 | FISHER, ROBERT | Next Call Strategy | Follow up on program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas Vogeler | 03/16/2000 | LAWRENCE, JAN | Next Call Strategy | Schedule lunch appt. [Initially Planned For 04/07/2000] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 03/16/2000 | LAWRENCE, JAN | Accomplishments | Short follow up to Sharon Anderson's lecture. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 03/16/2000 | LAWRENCE, JAN | Strategy | Ask for feedback. Be sure his question on the longer half life of the active metabolite is adequately addressed. [Initially Planned For 03/16/2000] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 03/24/2000 | WILSON, REBECCA | Accomplishments | Prefers Vioxx over Celebrex because it is a true once a day and he doesn't have to worry about sulfonamide allergies [Redacted-OP] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas Vogeler | 04/04/2000 | LAWRENCE, JAN | Strategy | Schedule lunch appt. [Initially Planned For 04/07/2000] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 04/04/2000 | LAWRENCE, JAN | Next Call Strategy | Try to get him to Cafe Madrid program. [Initially Planned For 04/25/2000] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 04/13/2000 | FISHER, ROBERT | Strategy | follow up on program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 04/21/2000 | CARLING, BRYAN | Accomplishments | Long term, side effects, surgery prevention | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 04/25/2000 | LAWRENCE, JAN | Strategy | Try to get him to Cafe Madrid program. [Initially Planned For 04/25/2000] | 509062 | Mason, Charles L. |

M006B45291

| Name | Contact | Date | Person | Category | Notes | Number | Rep |
|---|---|---|---|---|---|---|---|
| VOGELER, DOUGLAS | M. Vogeler | 04/25/2000 | JAN | Strategy | Muhlstein program. [Initially Planned For 05/19/2000] He is checking on Carver's program for Friday. They may try to come. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 04/25/2000 | LAWRENCE, JAN | Accomplishments | attended program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/11/2000 | FISHER, ROBERT | Accomplishments | attended program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/16/2000 | CARLING, BRYAN | Accomplishments | 3 doors, progression | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/19/2000 | LAWRENCE, JAN | Next Call Strategy | Follow up with CRP information.PIR. [Initially Planned For 06/08/2000] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 06/02/2000 | LAWRENCE, JAN | Accomplishments | He attended VNC on Friday and loved it. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 06/08/2000 | LAWRENCE, JAN | Strategy | Follow up with CRP information.PIR. [Initially Planned For 06/08/2000] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 07/26/2000 | FISHER, ROBERT | Next Call Strategy | Follow up on program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 07/26/2000 | FISHER, ROBERT | Accomplishments | attended program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 08/22/2000 | BARRON, MICHAEL | Accomplishments | introduced myself | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/01/2000 | LAWRENCE, JAN | Accomplishments | I scheduled a lunch appt with their office and we talked a bit about his back surgery. He is doing better, but 4-6 weeks before he can really do anything. Using Vioxx a lot also. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/05/2000 | FISHER, ROBERT | Accomplishments | [Redacted-OP], set up lunch in october | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/11/2000 | LAWRENCE, JAN | Next Call Strategy | Remind him about differential copays. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/25/2000 | BARRON, MICHAEL | Accomplishments | detailed our products | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 11/02/2000 | LAWRENCE, JAN | Strategy | Remind him about differential copays. | 509062 | Mason, Charles L. |

M006B45292

| Name | Contact | Date | Person | Category | Notes | ID | Rep |
|---|---|---|---|---|---|---|---|
| VOGELER, DOUGLAS | M. Douglas Vogeler | 11/16/2000 | ROBERT | Strategy | He attended TOTT program at Argentine Grill. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 11/16/2000 | LAWRENCE, JAN | Accomplishments | | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 11/16/2000 | BARRON, MICHAEL | Accomplishments | benefits of Merck products presented | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 12/01/2000 | CARLING, BRYAN | Accomplishments | Prevention and safety, efficacy after 3 to 6, | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 01/04/2001 | FISHER, ROBERT | Next Call Strategy | Program follow up | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 01/04/2001 | FISHER, ROBERT | Accomplishments | program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 02/06/2001 | BARRON, MICHAEL | Accomplishments | detailed products & extended two HEL invitations | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 02/09/2001 | FISHER, ROBERT | Next Call Strategy | follow up on program/receipe (r.p.) | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 02/09/2001 | BARRON, MICHAEL | Accomplishments | participated in Dr. Fowles presentation | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 02/21/2001 | FISHER, ROBERT | Strategy | follow up on program/receipe (r.p.) | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 02/23/2001 | FISHER, ROBERT | Next Call Strategy | follow up on program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 02/23/2001 | LAWRENCE, JAN | Next Call Strategy | Follow up with him on Willa's lecture. What did he think? | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 02/23/2001 | LAWRENCE, JAN | Accomplishments | He attended the Willa Hseuh program at La Calle. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 03/02/2001 | BARRON, MICHAEL | Accomplishments | detailed benefits of our products | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 03/06/2001 | LAWRENCE, JAN | Strategy | Follow up with him on Willa's lecture. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 03/06/2001 | LAWRENCE, JAN | Next Call Strategy | Hel Tonkon program. | 509062 | Mason, Charles L. |

Vogeler - Olsen Call Notes (ZAH0000050-call_notes).doc Page 11 of 18

M006B45293

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/06/2001 | LAWRENCE, JAN | Accomplishments | He is planning on attending the Mel Tonkon program on Thursday. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/08/2001 | FISHER, ROBERT | Strategy | follow up on program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/08/2001 | FISHER, ROBERT | Next Call Strategy | Follow up on program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/08/2001 | LAWRENCE, JAN | Next Call Strategy | Follow up and reinforce the key points fropm Mel Tonkon's lecture. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/08/2001 | LAWRENCE, JAN | Accomplishments | He attended the Mel Tonkon program. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/15/2001 | CARLING, BRYAN | Accomplishments | prevent disease | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/22/2001 | BARRON, MICHAEL | Accomplishments | detailed benefits of our products | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/27/2001 | LAWRENCE, JAN | Strategy | Follow up and reinforce the key points fropm Mel Tonkon's lecture. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/27/2001 | LAWRENCE, JAN | Accomplishments | Good lunchtime discussion of all promoted products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 04/05/2001 | NIELSEN, NANCY | Accomplishments | hel-lacaille | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 04/06/2001 | FISHER, ROBERT | Strategy | Follow up on program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/01/2001 | BARRON, MICHAEL | Accomplishments | detailed benefits of our products and invited to R. Walker program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/02/2001 | BARRON, MICHAEL | Accomplishments | responded to question he had about R. Walker program. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/16/2001 | JENSEN, SHANE | Accomplishments | [Redacted-OP]-Vioxx Ty13 comp. and OA still taking personally with great results | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/24/2001 | FISHER, ROBERT | Next Call Strategy | Follow up on program | 509062 | Mason, Charles L. |
| VOGELER, | Douglas | | BARRON, | | benefits of Merck products presented | 509062 | Mason, |

M006B45294

| Name | Rep | Date | Contact | Category | Notes | ID | Rep2 |
|---|---|---|---|---|---|---|---|
| VOGELER, DOUGLAS | M. Vogeler | 05/24/2001 | NIELSEN, NANCY | Accomplishments | taste of the town | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 05/29/2001 | FISHER, ROBERT | Strategy | Follow up on program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 06/04/2001 | FISHER, ROBERT | Next Call Strategy | [Redacted-OP]/vioxx pain data, good #1oox2/[Redacted-OP]. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 06/05/2001 | BARRON, MICHAEL | Accomplishments | detailed benefits of our products | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 06/19/2001 | NIELSEN, NANCY | Next Call Strategy | vioxx vs cel, [Redacted-OP] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 06/19/2001 | NIELSEN, NANCY | Strategy | [Redacted-OP], vioxx vs cel | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 07/17/2001 | NIELSEN, NANCY | Strategy | vioxx vs cel, [Redacted-OP] | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 07/17/2001 | NIELSEN, NANCY | Next Call Strategy | Address remodeling-bring in Jim Rodgerson | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 08/03/2001 | BARRON, MICHAEL | Strategy | Discuss benefits of Vioxx in the A&A market | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 08/03/2001 | BARRON, MICHAEL | Accomplishments | detailed benefits of Merck products | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 08/06/2001 | PETERSON, CAROLYN | Accomplishments | Scheduled FMC. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 08/13/2001 | LAWRENCE, JAN | Accomplishments | Good lunch discussion. He also mentioned that he is taking Vioxx 50 mg daily and thinks the higher doses work better. We talked about appropriate dosing of Vioxx and also [Redacted-OP]. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 08/16/2001 | NIELSEN, NANCY | Strategy | Address remodeling-bring in Jim Rodgerson | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 08/16/2001 | NIELSEN, NANCY | Accomplishments | [Redacted-OP]NEXT follow up on Anti-inflammatory | 509062 | Mason, Charles L. |
| VOGELER, | Douglas | | BARRON, | Strategy | Discuss benefits of Vioxx in the A&A | 509062 | Mason, |

M006B46296

| | | | | | | |
|---|---|---|---|---|---|---|
| VOGELER, DOUGLAS | Douglas M. Vogeler | 08/22/2001 | BARRON, MICHAEL | Next Call Strategy | Discuss benefits of Vioxx in A&A market | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 08/22/2001 | BARRON, MICHAEL | Accomplishments | benefits of Merck products presented | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 08/22/2001 | FISHER, ROBERT | Accomplishments | Follow up on program | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/14/2001 | FISHER, ROBERT | Next Call Strategy | Follow up on program | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/17/2001 | NIELSEN, NANCY | Accomplishments | Taste of Town | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/20/2001 | BARRON, MICHAEL | Strategy | Discuss benefits of Vioxx in A&A market | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/20/2001 | BARRON, MICHAEL | Accomplishments | benefits of Merck products presented. | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/20/2001 | FISHER, ROBERT | Strategy | follow up on program; [Redacted-OP] | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/20/2001 | FISHER, ROBERT | Strategy | Follow up on program | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/27/2001 | BARRON, MICHAEL | Accomplishments | detailed benefits of Merck productds. | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/28/2001 | FISHER, ROBERT | Strategy | follow up on program; [Redacted-OP] | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 09/28/2001 | FISHER, ROBERT | Next Call Strategy | Major plans are IHC and UHC Vioxx; he is not concerned about CV issues; but said he has heard that Vioxx actually causes increased coaguability. | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/17/2001 | WILSON, REBECCA | Accomplishments | Received warning letter in the mail and said that it raised some Vioxx questions. I gave him printable letter and info about Vioxx and CV issues vs other NSAIDS | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/17/2001 | LAWRENCE, JAN | Accomplishments | He is coming to David Pitts program. We talked a bit about Vioxx, but I was in right after Rebecca | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas | | BARRON, | | benefits of Merck products presented. | Mason, |

M006B45296

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/26/2001 | FISHER, ROBERT | Next Call Strategy | follow up on program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 11/05/2001 | FISHER, ROBERT | Strategy | Follow up on program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 11/05/2001 | FISHER, ROBERT | Next Call Strategy | is coming to program on thrs | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 11/08/2001 | NIELSEN, NANCY | Accomplishments | Taste of town invite; Percocet study | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 11/16/2001 | LAWRENCE, JAN | Accomplishments | Good lunchtime discussion of all promoted products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 12/04/2001 | NIELSEN, NANCY | Accomplishments | Gave me the Medical Letter re: COX2's and MI's | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 12/07/2001 | FISHER, ROBERT | Strategy | is coming to program on thurs | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 01/08/2002 | NIELSEN, NANCY | Accomplishments | EMC-[Redacted-OP]. Talked about info in medical letter re: CV issues. Will continue to use with aspirin. Still an issue with Karen; Vioxx outcomes | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 01/17/2002 | BARRON, MICHAEL | Next Call Strategy | Continue to emphasize the benefits of Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 01/17/2002 | BARRON, MICHAEL | Accomplishments | Detailed benefits of Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 02/20/2002 | PETERSON, CAROLYN | Accomplishments | Reminded him of coupons. Someone had place a note below the samples reminding him they are there. I did not see the price comparison chart - perhaps it has been taken down. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 02/25/2002 | FISHER, ROBERT | Next Call Strategy | Discussed Vioxx efficacy. Schedule lunch next time | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/19/2002 | BARRON, MICHAEL | Strategy | Continue to emphasize the benefits of Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 03/19/2002 | BARRON, MICHAEL | Next Call Strategy | Continue to present Merck porducts. | 509062 | Mason, Charles L. |

M006B45297

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS | M. Vogeler | 03/19/2002 | MICHAEL | Accomplishments | | | Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 03/26/2002 | FISHER, ROBERT | Personal Notes | may go to China in June; set up lunch in April | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 03/26/2002 | FISHER, ROBERT | Strategy | Discussed Vioxx efficacy. Schedule lunch next time | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 04/04/2002 | LAWRENCE, JAN | Accomplishments | Short (Redacted-OP) and Vioxx. I reinforced the formulary and differential copay. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 04/12/2002 | BARRON, MICHAEL | Strategy | Continue to present Merck porducts. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Vogeler | 04/12/2002 | BARRON, MICHAEL | Next Call Strategy | Continue to present Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 04/12/2002 | BARRON, MICHAEL | Accomplishments | detailed Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 04/22/2002 | FISHER, ROBERT | Next Call Strategy | We went over changes to PI for Vioxx in depth. Need to keep branding it to Vioxx; he agreed there are differences in the cox2's and thinks it is important that Vioxx has data. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 04/22/2002 | FISHER, ROBERT | Strategy | He is the one who handles patient assistance programs; Nancy went over changes. He wants an easy way to remember guidelines to qualify. Continue to contrast with Pfizer's program. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 04/22/2002 | NIELSEN, NANCY | Accomplishments | RPM with Robert. New Vioxx PI. Added Karen on Sample Sig Card | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/07/2002 | BARRON, MICHAEL | Strategy | Continue to present Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/07/2002 | BARRON, MICHAEL | Next Call Strategy | Continue to present Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/07/2002 | BARRON, MICHAEL | Accomplishments | Merck product presented. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 05/23/2002 | FISHER, ROBERT | Next Call Strategy | set up EMC next time | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas | | FISHER, ROBERT | Strategy | We went over changes to PI for Vioxx in | 509062 | Mason, |

M006845298

| Name | Contact | Date | Person | Type | Notes | Number | Rep |
|---|---|---|---|---|---|---|---|
| DOUGLAS | M. Vogeler | | | | he agreed there are differences in the cox2's and thinks it is important that Vioxx has data. | | L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 05/23/2002 | FISHER, ROBERT | Strategy | He is the one who handles patient assistance programs; Nancy went over changes. He wants an easy way to remember guidelines to qualify. Continue to contrast with Pfizer's program. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 06/07/2002 | FISHER, ROBERT | Strategy | Continue to present Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 06/07/2002 | BARRON, MICHAEL | Next Call Strategy | Continue to present Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 06/07/2002 | BARRON, MICHAEL | Accomplishments | detailed Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 07/09/2002 | BARRON, MICHAEL | Call Notes | Detailed Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 07/19/2002 | FISHER, ROBERT | Call Notes | His use of [Redacted-OP] and Vioxx is up and he is pleased with those agents. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 08/09/2002 | BARRON, MICHAEL | Call Notes | detailed Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 08/12/2002 | NIELSEN, NANCY | Call Notes | Pavord | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 08/20/2002 | ROYLANCE, JOSEPH | Call Notes | Attended speaker program with Jan | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 08/20/2002 | LAWRENCE, JAN | Call Notes | He attended the Sandra Lewis lecture and asked several good questions. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 08/22/2002 | BARRON, MICHAEL | Call Notes | detailed Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 08/28/2002 | ROYLANCE, JOSEPH | Call Notes | Attended Cannon program with Shane | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 09/10/2002 | BARRON, MICHAEL | Call Notes | detailed Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | M. Douglas Vogeler | 09/16/2002 | ROYLANCE, JOSEPH | Call Notes | Introduced myself and discussed his impression of all three products. | 509062 | Mason, Charles L. |

M00B45299

| | | | | |
|---|---|---|---|---|
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/04/2002 | BARRON, MICHAEL | Call Notes | Detailed Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/09/2002 | ROYLANCE, JOSEPH | Call Notes | and reminders on other products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/15/2002 | IMAIZUMI, JULIE | Call Notes | quick stop to try to get him to come to Digre program | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 10/21/2002 | BARRON, MICHAEL | Call Notes | detailed Merck products. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 11/06/2002 | FISHER, ROBERT | Call Notes | assumes class effect; need to deal with next time. | 509062 | Mason, Charles L. |
| VOGELER, DOUGLAS | Douglas M. Vogeler | 11/22/2002 | ROYLANCE, JOSEPH | Call Notes | During RPM we talked about all promoted products. Vioxx-sulfonamide data. He mentioned that the latest program said that Vioxx still showed more edema then Celebrex, but it didn't concern him. | 509062 | Mason, Charles L. |

M006B45300

| SAL_ID | CUSTOMER | REP | FLAG_TYPE | GLBL_ORG_ASGN_IND | FLAG_DESC | PRODUCT_THRP | ASSIGNMENT_DESC | MSG_TYPE | FLAG_EFF_DT | FLAG_END_DT | ASGN_LE | ASGN_END_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0062 | VOGELER, DOUGLAS | | PERSONAL | N | BB96 | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 0062 | VOGELER, DOUGLAS | FISHER, ROBERT | PERSONAL | N | BB96 | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 0062 | VOGELER, DOUGLAS | | TICKER MESSAGE | Y | | Vioxx | VIOXX, Group A target physician for FOUR strategic products. Prepare for a four-detail call. | | 3/3/2000 | 3/3/2000 | 5/20/1999 | 3/3/2000 |
| 0062 | VOGELER, DOUGLAS | FISHER, ROBERT | PERSONAL | N | BESTBET | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 0062 | VOGELER, DOUGLAS | LAWRENCE, JAN | PERSONAL | N | BESTBET | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 0062 | VOGELER, DOUGLAS | LAWRENCE, JAN | PERSONAL | N | BESTBET | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 0062 | VOGELER, DOUGLAS | | PERSONAL | N | FF96 | | | | 8/9/1996 | 8/9/1996 | 8/9/1996 | 12/31/9999 |
| 0062 | VOGELER, DOUGLAS | FISHER, ROBERT | PERSONAL | N | EARLY ADOPTER | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 0062 | VOGELER, DOUGLAS | LAWRENCE, JAN | PERSONAL | N | CHART AUDIT - WP | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 0062 | VOGELER, DOUGLAS | IMMAZUMI, JULIE | PERSONAL | N | CHART AUDIT - WP | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 0062 | VOGELER, DOUGLAS | | HQ ORIGINATED | Y | GRP4 INTERSECTION | | | | 11/21/1997 | 11/21/1997 | 11/21/1997 | 11/21/1997 |
| 0062 | VOGELER, DOUGLAS | | HQ ORIGINATED | Y | GRP5 INTERSECTION | | | | 3/19/1999 | 3/19/1999 | 3/19/1999 | 3/19/1999 |
| 0062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | HI NSAID | Vioxx | Used to classify all VIOXX 2000 Physicians as HI NSAID | | 3/27/2000 | 3/27/2000 | 3/27/2000 | 3/2/2001 |
| 509062 | VOGELER, DOUGLAS | LAWRENCE, JAN | HQ ASSIGNED | N | High NSAID 02 | Vioxx | | | 8/8/2002 | 8/8/2002 | 8/8/2002 | 3/1/2003 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | High NSAID 02 00S | Vioxx | Target Universe description by Product for OBR and select specialty sales forces. | | 12/27/2001 | 12/27/2001 | 12/27/2001 | 9/15/2002 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | High NSAID 01 | Vioxx | TBG Targeted Segment flags | | 1/23/2001 | 4/27/2001 | 2/9/2001 | 4/27/2001 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | HUZ | | 02 2S Scope Segments | X | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 509062 | VOGELER, DOUGLAS | FISHER, ROBERT | PERSONAL | N | LOW COXIB/HIGH VIOXX 03 2S | Vioxx | 03 2S Segmentation flag for Vioxx Low Coxib/High Vioxx segment | X | 7/1/2003 | 2/29/2004 | 7/1/2003 | 2/29/2004 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | PCR PHYSICIAN | | PHYSICIAN THAT BELONGS TO PRIMARY CARE OFFICE BASED UNIVERSE | | 1/1/2004 | 12/31/2004 | 1/1/2004 | 12/31/2004 |
| 509062 | VOGELER | | | Y | RBG 1 | | RBG/Region Level | | 3/20/1998 | 3/20/1998 | 3/20/1998 | 12/31/9999 |

M006B45301

| GA_ID | CUSTOME | REP_NM | TAG_TYPE | PUBL_ORG ASSIGNED | ASSIGNED_IND | TAG_DESC | PRODUCT_THR | ASSIGN_INT_DESC (Other Initiatives) | MSG_TXT | FLAG_EFFDT | FLAG_END_DT | ASGN_I | ASGN_END_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9062 | VOGELER, DOUGLAS | PETERSON, CAROLYN | ORIGINATED | HQ ASSIGNED | N | VIOXX (PCR) | Vioxx | PRODUCT SPECIFIC TARGET FLAG FOR PRIMARY CARE OFFICE BASED REPS | | 11/13/2001 | 12/31/2004 | 11/13/2001 | 12/31/2004 |
| 9062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | N | VIOXX 00 | Vioxx | 2000 VIOXX Targets | | 1/1/2004 | 12/29/2004 | 1/1/2004 | 4/10/2002 |
| 9062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | Y | VIOXX 00 - GROUPS A & B ONLY | Vioxx | 2000 VIOXX Targets for Groups A and B only | | 1/1/2000 | 11/2/2000 | 1/1/2000 | 11/2/2000 |
| 09062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | Y | VIOXX 00 | Vioxx | 2000 VIOXX Targets | | 1/12/2000 | 3/29/2001 | 1/12/2000 | 3/16/2000 |
| 09062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | Y | VIOXX 00-GRP A & B | Vioxx | 2000 VIOXX Targets for Groups A and B only | | 1/12/2000 | 3/2/2001 | 1/12/2000 | 3/16/2000 |
| 09062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | N | VIOXX '01 Group C | Vioxx | Target Universe description by Product for OBR and select specialty sales forces. | | 1/12/2001 | 3/11/2001 | 1/12/2001 | 3/11/2001 |
| 9062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | N | Vioxx '01 Group B | Vioxx | Target Universe description by Product for OBR and select specialty sales forces. | | 1/12/2001 | 3/11/2001 | 1/12/2001 | 3/11/2001 |
| 509062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | N | Vioxx 01 | Vioxx | Target Universe description by Product for OBR and select specialty sales forces. | x | 1/12/2001 | 3/11/2001 | 1/12/2001 | 3/11/2001 |
| 509062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | N | Vioxx 02 | Vioxx | Target Universe Segmentation '02 | | 2/28/2002 | 2/28/2002 | 2/28/2002 | 2/28/2002 |
| 509062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | N | VIOXX 02 2S | Vioxx | Target Universe Segmentation 2s | x | 6/27/2002 | 6/27/2002 | 6/27/2002 | 6/27/2002 |
| 509062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | N | Vioxx 03 | Vioxx | 03 Product Target | x | 1/1/2003 | 8/30/2003 | 1/1/2003 | 8/30/2003 |
| 509062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | N | VIOXX 03 2S | Vioxx | 03 2S target flag for Vioxx | x | 1/1/2003 | 2/29/2004 | 7/1/2003 | 2/29/2004 |
| 509062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | Y | VIOXX 1999 GROUP A SUBSET | Vioxx | VIOXX 1999 target universe Group A Subset | | 5/20/1999 | 3/16/2000 | 5/20/1999 | 3/16/2000 |
| 509062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | Y | VIOXX 1999 | Vioxx | VIOXX 1999 target universe | | 5/18/1999 | 3/16/2000 | 5/18/1999 | 3/16/2000 |
| 509062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | Y | VIOXX 99 | Vioxx | 1999 VIOXX Targets | | 1/17/1999 | 5/20/1999 | 1/18/1999 | 5/20/1999 |
| 509062 | VOGELER, DOUGLAS | | | HQ ASSIGNED | N | Weekly Decrease-VIOXX | Vioxx | Weekly Decrease-VIOXX | x | 1/10/2003 | 12/31/2003 | 2/27/2003 | 8/1/2003 |

M006845302

| SALI_ID | CUSTOMER | REP | TAG_TYPE | GLBL_ORG_ASGN_IND | TAG_DESC | PRODUCT_THRE | CLASS_NM | MNTN?_DESC | MSG_TYPE | FLAG_EFF_DT | FLAG_END_DT | ASGN_E | ASGN_END_DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | VIOXX TOP 40 03 2S | Vioxx | 03 2S Top 40 Vioxx flags | | x | 7/7/2003 | 2/29/2004 | 7/7/2003 | 2/29/2004 |
| 9062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | VIOXX TOP 40 03 | Vioxx | 03 Target Flag for Top 40 | | x | 1/1/2003 | 8/30/2003 | 1/1/2003 | 8/30/2003 |
| 9062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | Weekly Increase- VIOXX | Vioxx | Weekly Increase- VIOXX | | x | 1/10/2003 | 12/31/2003 | 1/10/2003 | 9/11/2003 |
| 9063 | OLSON, KAREN | WILSON, LYNN | PERSONAL | N | female doc | | | | | 10/5/1998 | 2/29/2004 | 10/5/1998 | 12/31/9999 |
| 9063 | OLSON, KAREN | ROYLANCE, JOSEPH | PERSONAL | N | Joseph's Flags | | | | | 4/27/2003 | 2/29/2004 | 4/27/2003 | 12/31/9999 |
| 9063 | OLSON, KAREN | | HQ ASSIGNED | N | PCR PHYSICIAN | | | PHYSICIAN THAT BELONGS TO PRIMARY CARE OFFICE BASED UNIVERSE | | 1/1/2004 | 12/31/2004 | 1/1/2004 | 12/31/2004 |
| 09063 | OLSON, KAREN | | HQ ASSIGNED | N | VIOXX (PCR) | Vioxx | | PRODUCT SPECIFIC TARGET FLAG FOR PRIMARY CARE OFFICE BASED REPS | | 1/1/2004 | 12/31/2004 | 1/1/2004 | 12/31/2004 |

Vioxx - Olson Elono (ZA-HO00050-Base).doc

M006B45303

| AL ID | CUSTOM | REP NAME | CATEGORY | PER HI | ORG ASGN IND | TAG DESC | PRODUCT THR | ASSIGN INT DESC | MSG TXT FLAG | FLAG BEGIN DT | FLAG END DT | ASSIGNED DT | ASSIGN END DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | VOGELER, DOUGLAS | FISHER, ROBERT | PERSONAL | N | | BB98 | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 62 | VOGELER, DOUGLAS | FISHER, ROBERT | PERSONAL | N | | BB98 | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 62 | VOGELER, DOUGLAS | LAWRENCE, JAN | PERSONAL | N | | BB96 | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 62 | VOGELER, DOUGLAS | LAWRENCE, JAN | PERSONAL | N | | BESTBET | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 62 | VOGELER, DOUGLAS | LAWRENCE, JAN | PERSONAL | N | | BESTBET | | | | 11/21/1997 | 2/29/2004 | 11/21/1997 | 11/21/1997 |
| 62 | VOGELER, DOUGLAS | LAWRENCE, JAN | PERSONAL | N | | BESTBET | | | | 11/8/1999 | 2/29/2004 | 11/8/1999 | 3/18/1999 |
| 62 | VOGELER, DOUGLAS | IMAIZUMI, JULIE | PERSONAL | N | | FF86 | | | | 8/9/1996 | 2/29/2004 | 8/9/1996 | 8/9/1996 |
| 62 | VOGELER, DOUGLAS | LAWRENCE, JAN | PERSONAL | N | | EARLY ADOPTER | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 62 | VOGELER, DOUGLAS | FISHER, ROBERT | TICKER MESSAGE | Y | | | Vioxx | VIOXX: Group A target physician for FOUR strategic products. Prepare for a four-detail call. | | 3/3/2000 | 3/3/2000 | 5/20/1999 | 3/3/2000 |
| 062 | VOGELER, DOUGLAS | FISHER, ROBERT | PERSONAL | N | | BESTBET | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | | | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 09062 | VOGELER, DOUGLAS | | HQ ORIGINATED | Y | | HI NSAID | Vioxx | Used to classify all VIOXX 2000 Physicians as HI NSAID | | 3/27/2000 | 3/2/2001 | 3/27/2000 | 3/2/2001 |
| 09062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | | GRP5 INTERSECTION | | | | 11/21/1997 | 3/18/1999 | 11/21/1997 | 3/18/1999 |
| 09062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | | GRP4 INTERSECTION | | | | 11/8/1999 | 3/18/1999 | 11/8/1999 | 3/18/1999 |
| 09062 | VOGELER, DOUGLAS | | PERSONAL | N | | FF86 | | | | 8/9/1996 | 2/29/2004 | 8/9/1996 | 8/9/1996 |
| 09062 | VOGELER, DOUGLAS | LAWRENCE, JAN | PERSONAL | N | | EARLY ADOPTER | | | | 12/31/9999 | 12/31/9999 | 12/31/9999 | 12/31/9999 |
| 09062 | VOGELER, DOUGLAS | LAWRENCE, JAN | HQ ASSIGNED | N | | CHART AUDIT - WP | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 09062 | VOGELER, DOUGLAS | LAWRENCE, PERSONAL | HQ ASSIGNED | N | | CHART AUDIT - WP | | | | 1/1/1994 | 2/29/2004 | 1/1/1994 | 12/31/9999 |
| 09062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | | High NSAID 02 | Vioxx | Target Universe description by Product for OBR and select specialty sales forces. | X | 12/27/2001 | 9/15/2002 | 12/27/2001 | 9/15/2002 |
| 09062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | | High NSAID 02 05 | Vioxx | 02 2S Scope Segments | X | 8/9/2002 | 3/1/2003 | 8/9/2002 | 3/1/2003 |
| 09062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | | High NSAID '01 | Vioxx | TBG Targeted Segment Flags | X | 1/23/2001 | 4/27/2001 | 2/9/2001 | 4/27/2001 |
| 509062 | VOGELER, DOUGLAS | | PERSONAL | N | | HUZ | Vioxx | 03 2S Segmentation flag for Vioxx Low Comb/High Vioxx segment | | 7/1/2003 | 2/29/2004 | 7/1/2003 | 2/29/2004 |
| 509062 | VOGELER, DOUGLAS | FISHER, ROBERT | PERSONAL | N | | PCR PHYSICIAN | | PHYSICIAN THAT BELONGS TO PRIMARY CARE OFFICE BASED UNIVERSE | | 1/1/1994 | 1/1/1994 | 1/1/1994 | 1/1/1994 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | | | | | | 1/1/2004 | 12/31/2004 | 1/1/2004 | 1/1/2004 |
| 509062 | VOGELER | | HQ | Y | | RBG 1 | | RBG/Region Level | | 3/20/1998 | 2/29/2004 | 3/20/1998 | 12/31/2004 |

M006B45304

| SAL_ID | CUSTOM | REP NAME | TARGET_FLAG ORIGINATED | SUB_ORG_ASSIGNED CLUSTER | TARGET_DESC | PRODUCT | Other Initiatives | Target Description | FLAG_EFF EFFDT | FLAG_END ENDDT | ASGN | ASSIGN_ENDDT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J062 | VOGELER, DOUGLAS | PETERSON, CAROLYN | | N | Vioxx - Carne Vioxx Principal | Vioxx | | | | | | 4/10/2002 |
| 9062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | VIOXX (FCR) | Vioxx | PRODUCT SPECIFIC TARGET FLAG FOR PRIMARY CARE OFFICE BASED REPS | | 11/13/2001 | 2/28/2004 | 11/13/2001 | 11/13/2004 |
| J062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | VIOXX 00 | Vioxx | 2000 VIOXX Targets | | 1/1/2004 | 12/31/2004 | 1/1/2004 | 12/31/2004 |
| 9062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | VIOXX 00 - GROUPS A & B ONLY | Vioxx | 2000 VIOXX Targets for Groups A & B only | | 1/1/2000 | 1/12/2000 | 1/1/2000 | 1/12/2000 |
| 9062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | VIOXX 00 | Vioxx | 2000 VIOXX Targets | | 1/1/2000 | 3/2/2001 | 1/1/2000 | 3/2/2001 |
| 9062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | VIOXX 00-GRP A | Vioxx | 2000 VIOXX Targets for Groups A and B only | | 1/1/2000 | 3/29/2001 | 3/2/2001 | 3/29/2001 |
| 9062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | 2000 VIOXX | Vioxx | 2000 VIOXX Targets | | 1/12/2000 | 3/2/2001 | 1/12/2000 | 3/2/2001 |
| J9062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | Vioxx '01 Group A and B | Vioxx | Target Universe description by Product for OBR and select specialty sales forces. | | 1/12/2001 | 3/11/2001 | 1/15/2001 | 3/11/2001 |
| 09062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | Vioxx '01 Group C | Vioxx | Target Universe description by Product for OBR and select specialty sales forces. | | 1/12/2001 | 3/11/2001 | 1/15/2001 | 3/11/2001 |
| 09062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | Vioxx '01 Group B | Vioxx | Target Universe description by Product for OBR and select specialty sales forces. | | 1/12/2001 | 3/11/2001 | 1/15/2001 | 3/11/2001 |
| 09062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | Vioxx 01 | Vioxx | Target Universe description by Product for OBR and select specialty sales forces. | | 2/28/2002 | 2/28/2002 | 2/28/2002 | 2/28/2002 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | Vioxx 02 | Vioxx | Target Universe Segmentation '02 2S | | 8/27/2002 | 8/28/2003 | 12/11/2001 | 2/28/2003 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | | VIOXX 02 2S | Vioxx | Target Universe Segmentation '02 2S | x | 9/15/2002 | 9/15/2002 | 9/15/2002 | 9/15/2002 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | VIOXX 03 2S | Vioxx | 03 2S target flag for Vioxx | x | 7/1/2003 | 2/29/2004 | 7/1/2003 | 2/29/2004 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | VIOXX 03 | Vioxx | 03 Product Target | x | 1/1/2003 | 8/30/2003 | 8/30/2003 | 8/30/2003 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | VIOXX 1999 GROUP A SUBSET | Vioxx | VIOXX 1999 target universe Group A Subset | | 5/20/1999 | 3/16/2000 | 5/19/1999 | 3/16/2000 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | VIOXX 1999 | Vioxx | VIOXX 1999 target universe | | 1/7/1999 | 5/20/1999 | 1/18/1999 | 5/20/1999 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | Y | VIOXX 99 | Vioxx | 1999 VIOXX Targets | | 1/7/1999 | 5/20/1999 | 5/19/1999 | 5/20/1999 |
| 509062 | VOGELER, DOUGLAS | | HQ ASSIGNED | N | Weekly Decrease-VIOXX | Vioxx | Weekly Decrease-VIOXX | | 1/10/2003 | 12/3/2003 | 2/27/2003 | 8/1/2003 |

Vogeler, Olsen Flags (7AH000050-flags).doc

M006B45305

| GAL_ID | CUSTOI | REP | FLAG TYPE | SUB FOR ORG/ASGNING | FLAG DESC | PRODUCT | TH | CLASS_NM IN_NM DESC | FLAG MSG | FLAG EFF DT | FLAG END DT | ASGN | ASGN END DT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9062 | VOGELER, DOUGLAS | HQ ASSIGNED | N | VIOXX TOP 40 03 2S | Vioxx | | | 03 2S Top 40 Vioxx flags | x | 7/7/2003 | 2/29/2004 | 7/7/20... | 2/29/2004 |
| 9062 | VOGELER, DOUGLAS | HQ ASSIGNED | N | VIOXX TOP 40 03 | Vioxx | | | 03 Target Flag for Top 40 | x | 1/1/2003 | 8/30/2003 | 8/30/2003 | 8/30/2003 |
| 9062 | VOGELER, DOUGLAS | HQ ASSIGNED | N | Weekly Increase- VIOXX | Vioxx | | | Weekly Increase- VIOXX | x | 1/10/2003 | 12/31/2003 | 9/11/2003 | 9/19/2003 |
| 9063 | OLSON, KAREN WILSON, LYNN | PERSONAL | N | female doc | | | | | | 10/5/1998 | 2/29/2004 | 10/5/1998 | 12/31/1999 |
| 9063 | OLSON, KAREN ROYLANCE, JOSEPH | PERSONAL | N | Joseph's Flags | | | | | | 4/27/2003 | 2/29/2004 | 4/27/2003 | 12/31/1999 |
| 9063 | OLSON, KAREN | HQ ASSIGNED | N | PCR PHYSICIAN | | | | PHYSICIAN THAT BELONGS TO PRIMARY CARE OFFICE BASED UNIVERSE | | 1/1/2004 | 12/31/2004 | 1/1/2004 | 12/31/2004 |
| 09063 | OLSON, KAREN | HQ ASSIGNED | N | VIOXX (PCR) | Vioxx | | | PRODUCT SPECIFIC TARGET FLAG FOR PRIMARY CARE OFFICE BASED REPS | | 1/1/2004 | 12/31/2004 | 1/1/2004 | 12/31/2004 |

M006B45306