SMITH v.MERCK
PLAINTIFF'S MASTER EXHIBIT LIST



EXHIBIT
A

Blumberg No. 5119

8/1/06 18:07

| exhibit number | begin_bates | end_bates | doc_date | description |
|---|---|---|---|---|
| 1.0001 | MRK-ACT0018064 | MRK-ACT0018064 | 02/08/2001 | Email from Harry A. Guess to Douglas J. Watson Re: Advisory |
| 1.0002 | MRK-ABW000479 | MRK-ABW0004799 | 10/18/2001 | Committee Meeting |
| 1.0003 | MRK-ACR0014514 | MRK-ACR0014514 | 04/06/2001 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label |
| 1.0004 | MRK-NJ0315892 | MRK-NJ0315894 | 02/26/1997 | Email from Scolnick to Greene in re Approvable letter |
| 1.0005 | MRK-ABX0016509 | MRK-ABX0016510 | 11/26/2001 | "Email from Brian F. Daniels to Thomas Simon, et al, Re: GI Outcomes Trial Protocol" |
| 1.0006 | MRK-ABA0003277 | MRK-ABA0003284 | 09/17/2001 | Email from D. Anstice FW: Three Items |
| 1.0007 | MRK-AAR0019773 | MRK-AAR0019786 | | Warning letter from Thomas Abrams to Raymond Gilmartin |
| 1.0008 | MRK-AAR0019055 | MRK-AAR0019060 | | Vioxx Dodgeball |
| 1.0009 | MRK-AAO0000073 | MRK-AAO0000126 | 09/01/2000 | CV Card |
| 1.0010 | MRK-ABH0014114 | MRK-ABH0014118 | 06/01/1998 | 2001 Profit Plan for Vioxx |
| 1.0011 | MRK-ABS0194661 | MRK-ABS0194664 | 10/20/1998 | Email from Edward Scolnick to Errol McKinney Re: Celebrax submission within 2 months - Schroders |
| 1.0012 | MRK-ABK0302077 | MRK-ABK0302077 | 04/03/2000 | Email from Scolnick: Message |
| 1.0013 | MRK-AFI0201416 | MRK-AFI0201442 | 07/23/1999 | Email from Patrono to Laurenzi--preliminary VIGOR data |
| 1.0014 | MRK-AFK0190650 | MRK-AFK0190650 | 02/01/2005 | List of physicians to neutralize |
| 1.0015 | MRK-AFK0190651 | MRK-AFK0190651 | 02/01/2005 | J. Ng email re: Preliminary VICTOR CV counts |
| 1.0016 | MRK-AFK0190652 | MRK-AFK0190652 | 02/01/2005 | VICTOR KM Plot-Confirmed Thrombotic CV events |
| | | | | VICTOR KM Plot-APTC events |
| 1.0017 | MRK-NJ0070364 | MRK-NJ0070397 | 10/18/2000 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro |
| 1.0018 | MRK-ACM0000565 | MRK-ACM0000593 | | Labeling Scenario |
| 1.0019 | MRK-NJ0152620 | MRK-NJ0152623 | 10/27/1997 | Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis |
| 1.0020 | MRK-NJ0000862 | MRK-NJ0000869 | 09/12/1996 | Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 |
| 1.0021 | MRK-0420099060 | MRK-0420099061 | 04/11/2001 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes |
| 1.0022 | MRK-0420101964 | MRK-0420101967 | 04/17/2001 | "April 17, 2001 ""approvable"" letter from Jonca Bull of the FDA to R. Silverman" |
| 1.0023 | MRK-0420145856 | MRK-0420145961 | 07/06/2001 | Safety Update Report for Vioxx |
| 1.0024 | MRK-0420163678 | MRK-0420163680 | 11/05/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.0025 | MRK-0420163683 | MRK-0420163695 | 11/05/2001 | Listing of Deaths by Treatment Group-Protocol 078 |
| 1.0026 | MRK-0420167265 | MRK-0420167267 | 12/18/2001 | Letter from Robert Silverman to Jonca Bull Regarding Response to FDA Request for Information |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Ex. No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0027 | MRK-0242000398 | MRK-0242000403 | 03/19/2002 | Email from Ned Braunstein to Christa Defusco; subject FW: Stat Analysis |
| 1.0028 | | | | Letter from Robert J. DeLap to Robert E. Silverman Re: New Drug Application dated 11/13/98 |
| 1.0029 | MRK-AAB0108912 | MRK-AAB0108932 | 05/20/1999 | Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences |
| 1.0030 | MRK-AAC0128698 | MRK-AAC0128699 | 08/07/2003 | Email from Thomas J. Simon to Barry Gertz RE: Memo re: changes to 136/184 Laine manuscript |
| 1.0031 | MRK-AAC0134897 | MRK-AAC0134898 | 10/01/2003 | C. Cannuscio email re: Solomon paper rejected by JAMA |
| 1.0032 | MRK-AAD0201096 | MRK-AAD0201151 | 10/17/2003 | Submission of Protocol 203 to FDA |
| 1.0033 | MRK-AAD0329040 | MRK-AAD0329043 | 07/31/2003 | Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease |
| 1.0034 | MRK-AAF0000412 | MRK-AAF0000416 | 05/22/1996 | Minutes-MK-0966 End-of-Phase II Conferences |
| 1.0035 | MRK-AAF0002165 | MRK-AAF0002168 | 06/22/1999 | "Letter from Robert Silverman to Robert DeLap re: IND 46,894; VIOXX" |
| 1.0036 | MRK-AAF0002275 | MRK-AAF0002276 | 08/24/1999 | "Letter from Robert DeLap to Robert Silverman RE: IND 46,894, submission serial no. 497" |
| 1.0037 | MRK-AAF0002787 | MRK-AAF0002788 | 04/21/2000 | Fax from Sandra Cook to Eric Floyd Re: Protective Cardiovascular Benefit from Vioxx |
| 1.0038 | MRK-AAF0003088 | MRK-AAF0003089 | 10/25/2000 | Letter from Dennis Erb to Russell Katz regarding Clinical Statistical Data Analysis Plan Update for Protocol 091 |
| 1.0039 | MRK-AAF0004459 | MRK-AAF0004459 | 10/19/2001 | Fax from Barbara Gould to R. Silverman re: Clinical Information Request |
| 1.0040 | MRK-AAF0015190 | MRK-AAF0015192 | 01/23/2004 | D. Louie email to M. Griffis re: IND 55269 VIOXX AD SAS Datasets |
| 1.0041 | MRK-AAI0000001 | MRK-AAI0000060 | 12/31/1998 | Merck 1998 Annual Report |
| 1.0042 | MRK-AAI0000061 | MRK-AAI0000124 | 12/31/1999 | Merck 1999 Annual Report |
| 1.0043 | MRK-AAI0000125 | MRK-AAI0000178 | 12/31/2000 | Merck 2000 Annual Report |
| 1.0044 | MRK-AAI0000179 | MRK-AAI0000224 | 12/31/2001 | Merck 2001 Annual Report |
| 1.0045 | MRK-AAI0000225 | MRK-AAI0000284 | 12/31/2002 | Merck 2002 Annual Report |
| 1.0046 | MRK-AAI0000285 | MRK-AAI0000344 | 12/31/1996 | Merck 1996 Annual Report |
| 1.0047 | MRK-AAI0000345 | MRK-AAI0000406 | 12/31/1997 | Merck 1997 Annual Report |
| 1.0048 | MRK-AAR0073235 | MRK-AAR0073235 | 03/23/2001 | "VID Terms of Restriction: I'd love to use it but ... Segments 1&2, Version 3/23/01" |
| 1.0049 | MRK-AAR0073237 | MRK-AAR0073237 | | "Selling with Reprints |
| 1.0050 | MRK-AAR0073238 | MRK-AAR0073238 | | ""MerckSource: Just What the Doctor Ordered"" |
| 1.0051 | MRK-AAR0073240 | MRK-AAR0073240 | | I've Got Something to Talk About: MerckMedicus" |
| 1.0052 | MRK-AAR0073242 | MRK-AAR0073242 | | "Merck & Co., Inc. Nationwide Meeting – Tyrone Edwards" |
| 1.0053 | MRK-AAR0073243 | MRK-AAR0073243 | | VIOXX 1SO4 |
| 1.0054 | MRK-AAR0073244 | MRK-AAR0073244 | | VIOXX 2SO4 |
| 1.0055 | MRK-AAR0073246 | MRK-AAR0073246 | | To Sell the Truth – Vioxx A&A Specialty CD Game |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0056 | | | | Everyday Victories 1T2000 |
| 1.0057 | | | | Power Ahead 1S MID-CYCLE |
| 1.0058 | | | | Quality Customer Selling 2S |
| 1.0059 | | | | MVX PIR 1S Adverse |
| 1.0060 | | | | VID:Be the Power 2S01 |
| 1.0061 | MRK-AAR0073240 | MRK-AAR0073247 | 05/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.0062 | MRK-AAR0073383 | MRK-AAR0073384 | 04/26/2000 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.0063 | MRK-AAR0073247 | MRK-AAR0073247 | | |
| 1.0064 | MRK-AAR0073249 | MRK-AAR0073249 | | |
| 1.0065 | MRK-AAR0073252 | MRK-AAR0073252 | | |
| 1.0066 | MRK-AAR0073257 | MRK-AAR0073257 | | |
| 1.0067 | MRK-AAR0073258 | MRK-AAR0073258 | | |
| 1.0068 | MRK-AAR0073240 | MRK-AAR0073248 | 05/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.0069 | MRK-AAR0073383 | MRK-AAR0073384 | 04/26/2000 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.0070 | MRK-AAR0073254 | MRK-AAR0073254 | | Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx |
| 1.0071 | MRK-AAU0000029 | MRK-AAU0000094 | 02/02/1999 | "Procedure 13 of the Medical Affairs Procedures and Policies entitled, ""Adverse Experience Reporting to Worldwide Product Safety & Epidemiology""" |
| 1.0072 | MRK-AAU0000095 | MRK-AAU0000132 | 04/15/2002 | "Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum. ""Clarification of Adverse Experience Reporting For Clinical Studies and Marketing Programs""" |
| 1.0073 | MRK-AAU0000133 | MRK-AAU0000172 | 04/01/1998 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 |
| 1.0074 | MRK-AAX0000597 | MRK-AAX0000600 | 08/21/2001 | "Merck News Release ""Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx""" |
| 1.0075 | MRK-AAX0000641 | MRK-AAX0000642 | 04/16/2001 | "Email from Alise Reicin to Edward Scolnick, et al. Regarding Analyses from AD protocols 091, 078, and 126" |
| 1.0076 | MRK-AAX0000696 | MRK-AAX0000705 | | "Deaths in MK-0966 Studies 078, 091, 126" |
| 1.0077 | MRK-AAX0000710 | MRK-AAX0000724 | 04/08/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses |
| 1.0078 | MRK-AAX0000725 | MRK-AAX0000751 | 04/04/2001 | "Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis " |
| 1.0079 | MRK-AAX0000752 | MRK-AAX0000776 | 04/08/2001 | Memo from Joshua Chen to Raymond Bain RE: Combined Mortality Analysis Protocol 091 + Protocol 078 |
| 1.0080 | MRK-AAX0000851 | MRK-AAX0000851 | 03/23/2001 | "Email from Gilbert Block to Scott Reines, et al." |
| 1.0081 | MRK-AAX0000871 | MRK-AAX0000871 | 04/18/2001 | S. Eddows email Re: URGENT Meeting request |

SMITH v. MERCK
PLAINTIFF'S MASTER EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1.0082 | MRK-AAX0002413 | | "Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatelet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial" |
| 1.0083 | MRK-AAX0002736 | MRK-AAX0002758 | 11/21/1996 | Memo from Beth Seidenberg to Edward Scolnick Re: VIGOR Pre-Unblinding |
| 1.0084 | MRK-AAX0002759 | MRK-AAX0002759 | 12/20/1999 | Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial |
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 01/24/2000 | Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events |
| 1.0086 | MRK-0002761 | MRK-0002766 | 02/07/2000 | "Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR" |
| 1.0087 | MRK-AAX0002768 | MRK-AAX0002850 | 03/02/2000 | "Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al." |
| 1.0088 | MRK-AAX0002894 | MRK-AAX0002895 | 01/24/2000 | "Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis" |
| 1.0089 | MRK-AAX0002908 | MRK-AAX0002911 | 01/17/2000 | "Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis" |
| 1.0090 | MRK-AAX0003153 | MRK-AAX0003227 | 12/05/2001 | Memo Attaching Background Material of HHPAC 12-6-01 Meeting |
| 1.0091 | MRK-AAX0008561 | MRK-AAX0008581 | 10/15/2001 | Draft VIOXX Label |
| 1.0092 | MRK-AAZ0001608 | MRK-AAZ0001609 | 05/08/2001 | Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea |
| 1.0093 | MRK-AAZ0002085 | MRK-AAZ0002086 | 08/20/2001 | E. Scolnick email RE: Canine thrombosis paper |
| 1.0094 | MRK-ABA 0019599 | MRK-ABA 0019655 | | "Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors" |
| 1.0095 | MRK-ABA0003490 | MRK-ABA0003491 | 02/04/2002 | Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol |
| 1.0096 | MRK-ABA0004287 | MRK-ABA0004288 | 11/01/2001 | "Sherwood ""Dear Doctor"" Correction Letter" |
| 1.0097 | MRK-ABA0009070 | MRK-ABA0009070 | | Brian Daniels and Beth Seidenberg Report |
| 1.0098 | MRK-ABA0009600 | MRK-ABA0009600 | 06/12/2001 | "Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript" |
| 1.0099 | MRK-ABA0009601 | MRK-ABA0009632 | 06/12/2001 | Original Topol manuscript |
| 1.0100 | MRK-ABA0009633 | MRK-ABA0009660 | 06/12/2001 | Merck Revised Topol manuscript |
| 1.0101 | MRK-ABA0044804 | MRK-ABA0044967 | 05/08/2002 | Final Advantage Clinical Study Report |
| 1.0102 | MRK-ABC0050063 | MRK-ABC 0050063 | 01/03/2002 | "Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx" |
| 1.0103 | MRK-ABC0000027 | MRK-ABC0000027 | 01/04/2000 | Watson/Nelsen Memo re: Revised version of the standard operating procedures for the / surveillance monitoring and adjudication of thrombotic / embolic vascular events in clinical trials of COX-2 specific / inhibitors |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | Subject |
|---|---|---|---|---|
| 1.0104 | MRK-ABC0000552 | MRK-ABC0000552 | 03/22/1996 | Memorandum from William Grossman to Alan Nies, Subject Vasoconstrictor effects of Cyclooxygenase Inhibition |
| 1.0105 | MRK-ABC0001578 | MRK-ABC0001599 | 07/02/1996 | Updated MK-966 - Phase III Osteoarthritis Clinical Development Strategy |
| 1.0106 | MRK-ABC0002150 | MRK-ABC0002150 | 11/17/1997 | Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin |
| 1.0107 | MRK-ABC0002198 | MRK-ABC0002198 | 09/28/1998 | Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology |
| 1.0108 | MRK-ABC0002199 | MRK-ABC0002200 | 09/09/1998 | Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis |
| 1.0109 | MRK-ABC0003401 | MRK-ABC0003401 | 02/08/1996 | Scolnick memo: beating Searle to market |
| 1.0110 | MRK-ABC0008791 | MRK-ABC0008880 | 10/07/1996 | Preliminary report on rheumatoid arthritis (RA) / protocol 017 of MK-0966 |
| 1.0111 | MRK-ABC0009243 | MRK-ABC0009243 | 02/17/1998 | Email from Alan Nies to Robert Silverman Re: COX2/Vioxx Meeting with Scolnick |
| 1.0112 | MRK-ABC0012581 | MRK-ABC0012583 | 10/16/1996 | Memorandum from Watson et al re: Executive Summary of MK-0966 Consultants Meeting |
| 1.0113 | MRK-ABC0014423 | MRK-ABC0014437 | 01/16/1997 | "Letter from Robert E. Silverman to Dr. Chambers Re: IND 46,894 and End-of-Phase II Conferences" |
| 1.0114 | MRK-ABC0016453 | MRK-ABC0016456 | 05/18/2000 | Letter from Dennis Erb to Karen Midthun of the Fda re: Response to FDA Request for information |
| 1.0115 | MRK-ABC0017484 | MRK-ABC0017484 | 08/13/1997 | "Memo from Alan Nies and Alise Reicin to Jim Bolognese, et al. MK-0966 GI Outcomes Study" |
| 1.0116 | MRK-ABC0022825 | MRK-ABC0022878 | 04/27/2000 | Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result |
| 1.0117 | MRK-ABC0031705 | MRK-ABC0031717 | 11/04/1996 | "Memo from Tom Musliner to James Bolognese, et al. Re: Minutes for the MK-0966 Consultants' Meeting to Discuss the Design of the GI Clinical Outcomes Megatrial" |
| 1.0118 | MRK-ABC0033809 | MRK-ABC0033809 | 04/12/2000 | "Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality" |
| 1.0119 | MRK-ABC0034124 | MRK-ABC0034124 | 12/03/2001 | Email from Douglas Greene to Alan Nies Re: Bioterrorism |
| 1.0120 | MRK-ABC0035654 | MRK-ABC0035657 | 11/20/2001 | Memo on protocol 136 results |
| 1.0121 | MRK-ABC0035680 | MRK-ABC0035680 | 11/20/2001 | A. Neies email to Stoner RE: preliminary assessment of VIOXX protocol 136 |
| 1.0122 | MRK-ABC0048699 | MRK-ABC0048706 | 10/10/1996 | Research Management Committee No. 96-10 – Blue Bell |
| 1.0123 | MRK-ABD0001986 | MRK-ABD0001987 | 03/26/2000 | "Email from Alise Reicin to Linda Distlerath, eth al. Re: VIGOR Materials and the Increase of Thrombotic Events" |
| 1.0124 | MRK-ABD0002346 | MRK-ABD0002347 | 01/28/2001 | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI |
| 1.0125 | MRK-ABG 0001226 | MRK-ABG 0001243 | 04/11/2002 | VIOXX Label Change Questions and Answers |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0126 | MRK-ABH0001398 | MRK-ABH0001398 | 11/29/2000 | "Email from Hui Quan to Thomas Simon, et al. Re: Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136)" |
| 1.0127 | MRK-ABH0002007 | MRK-ABH0002024 | 06/21/2001 | Presentation-Future Plans |
| 1.0128 | MRK-ABH0002230 | MRK-ABH0002231 | 11/28/2001 | "PHA(MO), MRK(RL) COX-2 Conference Call Review - Goldman, Sachs Review" |
| 1.0129 | MRK-ABH0005514 | MRK-ABH0005535 | 11/19/2001 | "Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2" |
| 1.0130 | MRK-ABH0014002 | MRK-ABH0014002 | 01/13/1998 | "Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular" |
| 1.0131 | MRK-ABH0015578 | MRK-ABH0015578 | 05/14/1999 | "Email from Edward Scolnick to Deborah Shapiro et al. Subject: vigor |
| 1.0132 | MRK-ABH0016219 | MRK-ABH0016219 | 03/09/2000 | "Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID. |
| 1.0133 | MRK-ABH0017386 | MRK-ABH0017386 | 03/13/2000 | Memo from Patrick Lawson to Barry Gertz, Subject: PGH-M Dose Response for MK-0966 Relative to Placebo |
| 1.0134 | MRK-ABH0017407 | MRK-ABH0017409 | 03/14/2000 | "Email from Alan S. Nies to Barry K. Gertz, et al. Re: Low Dose ASA" |
| 1.0135 | MRK-ABH0017838 | MRK-ABH0017838 | 03/30/2000 | "Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR" |
| 1.0136 | MRK-ABH0017846 | MRK-ABH0017847 | 04/03/2000 | "Email from William Ju to Edward Scolnick re: F/U on Cardiovascular Events in Vioxx Low Back Pain Study 121" |
| 1.0137 | MRK-ABH0018405 | MRK-ABH0018407 | 08/31/2000 | "Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting |
| 1.0138 | MRK-ABH0000515 | MRK-ABH0000515 | 04/16/1999 | Theme Party |
| 1.0139 | MRK-ABC0001204 | MRK-ABC0002149 | 06/29/1998 | Email from Edward Scolnick to David W. Anstice Re: VIOXX Marketing Strategy |
| 1.0140 | MRK-ABI0001556 | MRK-ABI0001556 | 02/23/1998 | "Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex" |
| 1.0141 | MRK-ABI0001586 | MRK-ABI0001586 | 11/18/1998 | "Email from Edward Scolnick Bonnie Goldman, et al. Re: COX2 and Kidney" |
| 1.0142 | MRK-ABI0001857 | MRK-ABI0001898 | 05/17/2000 | Vioxx HHPAC 5-17-00 Interim Review |
| 1.0143 | MRK-ABI0000921 | MRK-ABI0000937 | 05/17/2000 | HHPAC Presentation-Key Marketing Messages |
| 1.0144 | MRK-ABI0001934 | MRK-ABI0001934 | 03/27/2000 | Letter from Mark Greco Re: VIGOR Results |
| 1.0145 | MRK-ABI0002126 | MRK-ABI0002128 | 05/08/2000 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx |
| 1.0146 | MRK-ABI0022669 | MRK-ABI0022309 | 04/14/2000 | "Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 Vioxx and MK-0663 interim review" |
| 1.0149 | MRK-ABI0002784 | MRK-ABI0002784 | 10/19/2000 | "Email from Leonard Tacconi to David Anstice, et al. Re: Vioxx DTC Campaign" |
| 1.0150 | MRK-ABI0002787 | MRK-ABI0002787 | 10/18/2000 | Memo from K. Mullen to David Anstice Re: Vioxx 2001 profit plan |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0151 | MRK-ABI0003148 | MRK-ABI0003155 | 10/01/2001 | Letter from David Anstice to Thomas Abrams Re: DDMAC's 9-17-01 |
| 1.0152 | MRK-ABI0003228 | MRK-ABI0003230 | 05/22/2001 | Press Release - Merck confirms favorable CV safety profile of Vioxx |
| 1.0153 | MRK-ABI0003283 | MRK-ABI0003284 | 12/12/2000 | Letter from Spencer Salis to Ellen Westrick re: Activities of Peter Holt |
| 1.0154 | MRK-ABI0003291 | MRK-ABI0003293 | 12/16/1999 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces |
| 1.0155 | MRK-ABI0004488 | MRK-ABI0004499 | 05/24/1999 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives |
| 1.0156 | MRK-ABI0005078 | MRK-ABI0005078 | 02/25/1999 | "Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, "Talking Points" |
| 1.0157 | MRK-ABI0005079 | MRK-ABI0005081 | 02/25/1999 | Gilmartin Dinner Speech Talking Points |
| 1.0158 | MRK-ABI0005912 | MRK-ABI0005915 | 12/06/2001 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX |
| 1.0159 | MRK-ABI0006489 | MRK-ABI0006489 | 09/11/2001 | Email from D. Anstice to R. Gilmartin re: NO SUBJECT] The Coxib class |
| 1.0160 | MRK-ABI0007170 | MRKABI0007173 | 01/23/2001 | Memo from Sherwood to Anstice Re: Academic Interactions |
| 1.0161 | MRK-ABI0007187 | MRK-ABI0007187 | 03/22/2001 | Letter from Ramond V. Gilmartin to James F. Fries Re: Fries' Meeting with David Anstice and Douglas Greene |
| 1.0162 | MRK-ABI0007195 | MRK-ABI0007195 | 02/23/2001 | Letter from David W. Anstice to Raymond Gilmartin Re: Dr. Fries and Dr. Singh |
| 1.0163 | MRK-ABI0007201 | MRK-ABI0007202 | 01/23/2001 | Letter from Raymond V. Gilmartin to James F. Fries - In response to 1/9/01 DDMAC letter |
| 1.0164 | MRK-ABI0007205 | MRK-ABI0007211 | 02/09/2001 | Memo from Richard Palfrey to Susan Baumgartner Re: Competitive feedback for vioxx |
| 1.0165 | MRK-ABI0007291 | MRK-ABI0007292 | 02/02/2001 | Email from David W. Anstice to Marty Carroll Re: Dr. Singh |
| 1.0166 | MRK-ABI0011027 | MRK-ABI0011081 | 07/15/2002 | Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia |
| 1.0167 | MRK-ABK0311068 | MRK-ABK0311068 | 09/29/1998 | Nies Handwritten Memo Re: Carlo Patrono |
| 1.0168 | MRK-ABK0489433 | MRK-ABK0489434 | 04/03/2000 | Email from Carlo Patrono to Martino Laurenazi re: CV issue |
| 1.0169 | MRK-ABK0493949 | MRK-ABK0494027 | 02/22/2002 | "Presentation ""What is the mechanism of inhibition of urinary / PGI2 -M excretion in normal volunteers""" |
| 1.0170 | MRK-ABL0001217 | MRK-ABL0001381 | 03/20/2001 | VIOXX+HHPAC Stage IV Review Meeting |
| 1.0171 | MRK-ABO0000001 | MRK-ABO0000002 | 10/22/2001 | Email from John Yates to Louis Sherwood Re: Negative Study Comparing Vioxx with Celebrex in Latin America |
| 1.0172 | MRK-ABO0000059 | MRK-ABO0000059 | 08/30/2001 | "Email from John Yates to Jeffrey Melin, et al. Re: Rebuttal to the Mukherjee JAMA Article" |
| 1.0173 | MRK-ABO0000070 | MRK-ABO0000071 | | Dear Dr. Schaeffer from Louis Sherwood |
| 1.0174 | MRK-ABO0000204 | MRK-ABO0000204 | 11/02/2002 | Ltr from Louis Sherwood to JAMA Editor Re: Response to Dr. Sperber |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Ex. No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0175 | MRK-ABO0000220 | MRK-ABO0000220 | 08/28/2001 | Letter from Kenneth Sperber to the JAMA Editor Re: Letter from Louis Sherwood |
| 1.0176 | MRK-ABO0000250 | MRK-ABO0000253 | 01/09/2001 | Letter from James Fries to Raymond Gilmartin Re: Dr. Sherwood's Complaints about Dr. Gurkipal Singh |
| 1.0177 | MRK-ABO0000257 | MRK-ABO0000263 | 03/27/2001 | "Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX" |
| 1.0178 | MRK-ABO0000378 | MRK-ABO0000378 | 07/20/2000 | Memo from Louis Sherwood to Barry Gertz Re: the Slides of Andrew Whelton on the Effects of COX2 Inhibitors on Edema and Hypertension |
| 1.0179 | MRK-ABO0000448 | MRK-ABO0000452 | 06/09/2000 | Letter from Thomas Stillman to Louis Sherwood Re: Sherwood's Prsentation on Edema Rates of Celecoxib and Rofecoxib |
| 1.0180 | MRK-ABO0000453 | MRK-ABO0000453 | 06/01/2000 | Letter from Timothy Bauer to Louis Sherwood re: Presentation of Dr. Thomas Stillman |
| 1.0181 | MRK-ABO0000454 | MRK-ABO0000457 | 06/02/2000 | Memo from Louis Sherwood to G. Bell, et al-Subject Thomas Stillman letter |
| 1.0182 | MRK-ABO0000458 | MRK-ABO0000460 | 06/02/2000 | "Letter from Louis Sherwood to Thomas Stillman, re: Presentation" |
| 1.0183 | MRK-ABO0000462 | MRK-ABO0000464 | 05/25/2000 | Email from Barbara Brooks to Kubo re: Subject: Follow-up with Dr. Stillman |
| 1.0184 | MRK-ABO0002864 | MRK-ABO0002865 | 11/08/2000 | Email from Marilyn Krane to David Abrahamson, et al. Re: Meeting Dr. Gurkipan Singh |
| 1.0185 | MRK-ABO0003959 | MRK-ABO0003959 | | Baumgartner handwritten notes |
| 1.0186 | MRK-ABP0002675 | MRK-ABP0002693 | 01/07/1998 | Preliminary Results of an Analysis of the Incidence of Thrombotic CVD SAEs in COX-2 Trials by Douglad Watson |
| 1.0187 | MRK-ABP0005034 | MRK-ABP0005061 | 11/30/1998 | Attachment 8 COX-2 acute thrombotic / embolic / vascular events surveillance and / adjudication SOP |
| 1.0188 | MRK-ABP0005220 | MRK-ABP0005227 | 01/06/1999 | Presentation: Attachment 2 analysis strategy for the incidence of / serious thromboembolic events in the / COX-2 specific inhibitor program Presentation: Attachment 5 Should all deaths occuring in / COX-2 trials covered by the CV / adjudication SOP be sent for / adjudication [Aortic disorder: cardiac arrest ischemic stroke dyspnea cyanosis aortic aneurysm heart disease extracranial artery obst |
| 1.0189 | MRK-ABP0016126 | MRK-ABP0016194 | 02/21/2001 | Summary of the 3/21/01 CRRC Meeting |
| 1.0190 | MRK-ABP0016639 | MRK-ABP0016639 | 03/24/2001 | Email from Angela Howard regarding Summary Clinical and Regulatory Review Committee - 3/21/01 |
| 1.0191 | MRK-ABP0016640 | MRK-ABP0016647 | 03/24/2001 | Vioxx AD Program Slide Set |
| 1.0192 | MRK-ABP0016650 | MRK-ABP0016677 | | Email from Scott Reines to Thomas Simon Re: Feedback from ESMB on Colon Polyp Study |
| 1.0193 | MRK-ABS0346030 | MRK-ABS0346033 | 01/24/2002 | Email from Scott Reines to Thomas Simon Re: Colon Polyp Study |
| 1.0194 | MRK-ABS 0372415 | MRK-ABS0372415 | 02/26/2002 | Email from Scott Reines to Thomas Simon Re: Unblinding data from Colon Polym Study |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0195 | MRK-ABS 0442894 | MRK-ABS0442894 | 08/07/2002 | APPROVe ESMB Minutes |
| 1.0196 | MRK-ABS0029070 | MRK-ABS0029070 | 04/20/1999 | FDA Advisory Committee Background Package |
| 1.0197 | MRK-ABS0036438 | MRK-ABS0036457 | 06/09/1998 | Strategy for the surveillance / monitoring and adjudication of / acute thrombotic / embolic vascular / events in COX-2 trials |
| 1.0198 | MRK-ABS0037036 | MRK-ABS0037048 | 12/30/1997 | Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials |
| 1.0199 | MRK-ABS0046968 | MRK-ABS0046977 | 04/14/1996 | Memo from Ken Truitt to Alise Reicin; Subject Minutes from ARDG Meeting |
| 1.0200 | MRK-ABS0063396 | MRK-ABS0067019 | 10/26/1998 | E. Clinical Safety - MK-0966 Clinical Documentation |
| 1.0201 | MRK-ABS0200367 | MRK-ABS0200368 | 11/07/2001 | APPROVe ESMB Committee Meeting Agenda |
| 1.0202 | MRK-ABS0200376 | MRK-ABS0200388 | 11/07/2001 | APPROVe ESMB Meeting Slide |
| 1.0203 | MRK-ABS0200645 | MRK-ABS0200655 | 04/23/1998 | "Memo from Dr. B. Daniels to James Bolognese, et al. Re: Phase II Data Results for Protocols 033 & 040" |
| 1.0204 | MRK-ABS0210824 | MRK-ABS0210826 | 11/21/1996 | "Memo from Doug Watson to Tom Musliner, et al. Re: Estimates of Cardiovascular Disease Incidence for Planning GI Outcomes Mega-trial" |
| 1.0205 | MRK-ABS0210827 | MRK-ABS0210843 | 11/21/1996 | Heart and Stroke Facts: '96 Stat Supp (attachment to Musliner memo) |
| 1.0206 | MRK-ABS0212130 | MRK-ABS0212132 | 09/15/1999 | Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback |
| 1.0207 | MRK-ABS0283827 | MRK-ABS0283831 | 11/06/1996 | "Memo from Elliot Ehrich to Beth Seidenberg-Friedman, et al. Re: MK-966 Phase III Safety Monitoring" |
| 1.0208 | MRK-ABS0295238 | MRK-ABS0295287 | 07/13/1998 | Standard operating procedure for the surveillance monitoring and / adjudication of acute thrombotic / embolic vascular events in clinical / trials of COX-2 specific inhibitors |
| 1.0209 | MRK-ABS0296247 | MRK-ABS0296247 | 04/09/2001 | Email removing Alzheimer's DSMB from CRRC Agenda |
| 1.0210 | MRK-ABS0296254 | MRK-ABS0296254 | 03/01/2002 | Email from Nancy Bielesch re: Important - emergency teleconference - 3/23/01 |
| 1.0211 | MRK-ABS0344100 | MRK-ABS0344100 | 03/06/2002 | Email from Lawson to Reines: in re NSAID plus aspirin |
| 1.0212 | MRK-ABS0373841 | MRK-ABS0373845 | 03/06/2002 | Memo from Thomas Simon to Scott Reines Re: Minutes of ESMB 3-6-02 |
| 1.0213 | MRK-ABS0386009 | MRK-ABS0386010 | 03/20/2002 | Teleconference / FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0214 | MRK-ABS0391914 | MRK-ABS0391919 | 05/29/2002 | APPROVe Administrative Committee Minutes |
| 1.0215 | MRK-ABS0390051 | MRK-ABS0390055 | 02/04/2003 | "Telecon minutes Re: Guidance on IND 46,894" |
| 1.0216 | MRK-ABT0000856 | MRK-ABT0000856 | 03/22/2001 | "Memo from Raymond Bain to Gill Block, et al. Regarding Unblinding of Mortality Events: MK-0966 Protocol -078 and -126" |
| 1.0217 | MRK-ABTD004920 | MRK-ABTD004924 | 10/04/2001 | Memo from Joshua Chen to Raymond P Bain Re: MK-0966 Alzheimer's Disease Program Protocols 078 + 091 + 126 |
| 1.0218 | MRK-ABT0004928 | MRK-ABTD004935 | | Kaplan-Meier Survival Estimates-Cardiovascular Mortality |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0219 | MRK-ABT0012357 | MRK-ABT0012364 | 03/12/2000 | Email from Helen Hantonl Re: Brochier Article on Evaluation for Flurbiprofen for Prevention of Reinfarction and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction |
| 1.0220 | MRK-ABT0022637 | MRK-ABT0022638 | 01/13/2000 | "Email from Nancy Santanello to Douglas Watson, et al. Re: Stroke Outcomes" |
| 1.0221 | MRK-ABT0022650 | MRK-ABT0022657 | 01/18/2000 | "Email from Douglas Watson to Thomas Capizzi, et al. Re VIGOR CV Events Analysis" |
| 1.0222 | MRK-ABT0092668 | MRK-ABT0092669 | 04/10/2003 | N. Santanello email RE: Additional Analyses from Ingenix Study |
| 1.0223 | MRK-ABW0002541 | MRK-ABW0002543 | 07/10/2001 | Email from Allise Reicin to Robert Gould Re: African green monkey data in CV review article |
| 1.0224 | MRK-ABW0002951 | MRK-ABW0002953 | 12/26/2000 | Memo from Janet Rush to Wendy Dixon Re: Risk of hypertension |
| 1.0225 | MRK-ABW0003690 | MRK-ABW0003690 | 11/12/2001 | Email from Paul Fonteyene to Thomas Cannell RE Dorothy Hamill |
| 1.0226 | MRK-ABW0005623 | MRK-ABW0005623 | 09/17/2001 | Email from Steven A. Nichtberger to Wendy L. Dixon Re: Conducting a CV Study |
| 1.0227 | MRK-ABW0010182 | MRK-ABW0010184 | 08/25/2001 | "Email from Kenneth Sperling to Alan Nies, et al. Re: Decision on CV eta-analysis journal selection" |
| 1.0228 | MRK-ABW0010397 | MRK-ABW0010397 | 09/04/2001 | Memo from B. McKeon to Wendy Dixon Re: Frequency of Usage Report for Standard Responses About Vioxx and JAMA article about cardiovascular adverse events |
| 1.0229 | MRK-ABW0011956 | MRK-ABW0011957 | 10/01/2001 | Email from Wendy Dixon to David Anstice Re: CV Outcomes Trial Press Release |
| 1.0230 | MRK-ABW0012150 | MRK-ABW0012151 | 12/24/2001 | "Memo from Tracy Ogden to Tom Cannell, et al. Re: Dear colleague letter from Congressman Pete Stark" |
| 1.0231 | MRK-ABW0014720 | MRK-ABW0014722 | 10/26/2001 | Email from Steven Vignau to Wendy Dixon Re: New crop of arthritis drugs under safety cloud |
| 1.0232 | MRK-ABW0016524 | MRK-ABW0016555 | 03/04/2000 | "Economic Evaluation of Rofecoxib Versus Non-selective Non-Steroidal Anti-Inflammatory Drugs for Osteoarthritis by Pellisier, et al." |
| 1.0233 | MRK-ABW0018150 | MRK-ABW0018165 | 06/18/2001 | Arthritis & Analgesia WBST Management Committee Briefing |
| 1.0234 | MRK-ABX0002309 | MRK-ABX0002332 | | Original Label Submission For VIGOR |
| 1.0235 | MRK-ABX0002387 | MRK-ABX0002404 | 02/01/2001 | "Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database" |
| 1.0236 | MRK-ABX0004924 | MRK-ABX0004928 | 04/11/2002 | "Merck Press Release ""FDA approves label changes for Vioxx to reflect data from landmark / gastrointestinal outcomes study and approves new indication / for adult rheumatoid arthritis""" |
| 1.0237 | MRK-ABX0024132 | MRK-ABX0024132 | 04/12/2002 | Email from Edward Scolnick to Adam Schecter Re: Day Accomplishments of the VIGOR/RA Label Launch |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Ex. No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0238 | MRK-ABX0035440 | MRK-ABX0035441 | 06/10/2002 | "Email from Edward Scolnick to David Anstice Re: Vioxx Efficacy, GI Safety and CV Safety" |
| 1.0239 | MRK-ABX0042064 | MRK-ABX0042064 | 06/09/2002 | Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen |
| 1.0240 | MRK-ABX0050244 | MRK-ABX0050253 | | Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals |
| 1.0241 | MRK-ABX0050254 | MRK-ABX0050258 | 06/06/2002 | "Email from Adam Schechter to Alise Reicin, et al. Re: Vane Editorial in Science" |
| 1.0242 | MRK-ABX0059095 | MRK-ABX0059097 | 09/28/2002 | "Email from Sid Mazel to Michael Rabinowitz, et al. Re: NitroMed Update" |
| 1.0243 | MRK-ABX0071232 | MRK-ABX0071233 | 10/30/2003 | ACR meeting in 2003: remains confident in the overall efficacy and safety profile of Vioxx. Doesn't present ALZ overall deaths, just CV deaths. "Presentation ""ACR 65th annual scientific meeting Reduced risk of acute thromboembolic events with Naproxen in / rheumatoid arthritis patients in the UK general practice / research database (GPRD)""" |
| 1.0244 | MRK-ABY0000023 | MRK-ABY0000024 | 06/06/2001 | D. Watson email re: Vioxx CV meta - analysis paper |
| 1.0245 | MRK-ABY0001744 | MRK-ABY0001744 | 10/16/2001 | Email from R. Bain to Ramey re: Deaths for AD Studies |
| 1.0246 | MRK-ABY0019451 | MRK-ABY0019452 | 09/29/2001 | Alzheimer's Deaths Additional Events 07dec01.xls |
| 1.0247 | MRK-ABY0019479 | MRK-ABY0019480 | 12/11/2001 | Email from D. Watson to Ramey RE: AD events adjudicated since last analysis |
| 1.0248 | MRK-ABY0019481 | MRK-ABY0019481 | 12/10/2001 | Data Analysis Plan Update |
| 1.0249 | MRK-ABY0020075 | MRK-ABY0020087 | 09/17/2001 | CV Consultants Meeting Attendees |
| 1.0250 | MRK-ABY0021094 | MRK-ABY0021097 | 10/25/2001 | Draft Summary of Consultant Input 10-29-01 |
| 1.0251 | MRK-ABY0021114 | MRK-ABY0021117 | 11/02/2001 | Email from Douglas Watson to Rick Roberts RE: Epidemiology studies with Naproxen |
| 1.0252 | MRK-ABY0024743 | MRK-ABY0024743 | 12/12/2000 | |
| 1.0253 | MRK-ABY0025099 | MRK-ABY0025118 | 02/06/2001 | Revised Preliminary Report: Epidemiology Report EP07006.012.084.00 |
| 1.0254 | MRK-ABY0025122 | MRK-ABY0025123 | 04/09/2001 | H. Guess email to R. Silverman RE: Naproxen epi study |
| 1.0255 | MRK-ABY0030000 | MRK-ABY0030030 | 05/01/2001 | "Memo from Joshua Chen to Raymond Bain Re: MK-966 AD Program Mortality Analysis for Protocol 091, 078, & 126" |
| 1.0256 | MRK-ABY0030207 | MRK-ABY0030210 | 09/04/2001 | "Study Summary ""Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDS""" |
| 1.0257 | MRK-ABY0052840 | MRK-ABY0052847 | 02/02/2002 | Email from Dena Rosen Ramey to Douglas Watson RE: protocol 078 spreadsheet |
| 1.0258 | MRK-ABY0065530 | MRK-ABY0065533 | 12/27/2000 | D. Watson email to H. Guess RE: Preliminary Results - GPRD Case-Control Study |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0259 | MRK-ABY0079740 | MRK-ABY0079747 | 11/21/2002 | "Letter from Ned Braunstein to Lee Simon regarding Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study" |
| 1.0260 | MRK-ABY0083385 | MRK-ABY0083385 | 10/03/2002 | "Merck News Release ""Merck comments on observational analysis published in the Lancet""" |
| 1.0261 | MRK-ABY0153213 | MRK-ABY0153213 | 04/12/2004 | S. Korn email re: Ingenix |
| 1.0262 | MRK-ABY0154963 | MRK-ABY0154964 | 08/17/2004 | Email chain: Braunstein/Seligman inre Graham study results |
| 1.0263 | MRK-ABY0164039 | MRK-ABY0164060 | 09/03/2004 | Ingenix paper 2-17 version |
| 1.0264 | MRK-ABY0164397 | MRK-ABY0164397 | 10/18/2004 | S. Korn email RE: Mandatory hold on Ingenix Paper by Dawn Graham |
| 1.0265 | MRK-ACD0068340 | MRK-ABY0068344 | | FDA's VIGOR Label |
| 1.0266 | MRK-ACD0068771 | MRK-ACD0068771 | 09/26/2001 | B. Gould fax to R. Silverman re: NDA 21-042/S007 clinical information request |
| 1.0267 | MRK-ACD0089213 | MRK-ACD0089249 | 12/05/2001 | Document Attachment Analyzing safety data for selected adverse events using survival analysis mode |
| 1.0268 | MRK-ACD0089944 | MRK-ACD0089944 | | FDA Information Request–Alzheimer's CV mortality |
| 1.0269 | MRK-ACD0103538 | MRK-ACD0103548 | 03/01/2002 | Vasoprotective Cyclooxygenase-2 Inhibitors Second-Generation Medicines to Treat Pain and Inflammation with Beneficial Gastrointestinal and CV Profiles |
| 1.0270 | MRK-ACD0107514 | MRK-ACD0107517 | 01/30/2002 | FDA Telecon Minutes Re:. Labeling Negotiations |
| 1.0271 | MRK-ACD0107518 | MRK-ACD0107520 | 02/08/2002 | FDA Telecon Minutes Re:. Labeling Negotiations |
| 1.0272 | MRK-ACD0107521 | MRK-ACD0107523 | 03/07/2002 | FDA Telecon Minutes Re:. Labeling Negotiations |
| 1.0273 | MRK-ACD0107524 | MRKACD0107635 | 03/20/2002 | FDA Telecon Minutes Re:. Labeling Negotiations |
| 1.0274 | MRK-ACD0118959 | MRK-ACD0118960 | | Silverman handwritten notes |
| 1.0275 | MRK-ACD0118967 | MRK-ACD0119115 | 01/03/2000 | Silverman journal |
| 1.0276 | MRK-ACD0000121 | MRK-ACF0000182 | 12/21/2000 | Eliav Barr's expert opinion report on the cardiovascular findings of VIGOR study |
| 1.0277 | MRK-ACF0003784 | MRK-ACF0003786 | 01/25/2001 | Report: Deaths in the VIGOR Study |
| 1.0278 | MRK-ACF0004015 | MRK-ACF0004016 | 01/29/2001 | "Email from Deborah Shapiro to Eliav Barr, et al. Re: Alzheimer's studies" |
| 1.0279 | MRK-ACF0004398 | MRK-ACF0004399 | 02/01/2001 | Email from Alise Reicin to Eliav Barr Re: OA Deaths |
| 1.0280 | MRK-ACF0005647 | MRK-ACF0005651 | 08/13/2001 | "Email from Briggs Morrison to Saurabh Mukhopadhyay, et al. Re: CV meta-analysis endpoint issues" |
| 1.0281 | MRK-ACF0005697 | MRK-ACF0005699 | 08/17/2001 | "Email from Briggs Morrison to Deborah Shapiro, et al. Re: Konstam JAMA Article" |
| 1.0282 | MRK-ACF0005855 | MRK-ACF0005857 | 04/03/2000 | Email from Deborah Shapiro to Edward Scolnick Re: Update to thromboembolic CVD cases VIGOR |
| 1.0283 | MRK-ACG0000828 | MRK-ACG0000839 | 01/21/1999 | DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 |
| 1.0284 | MRK-ACG0002330 | MRK-ACG0002382 | 09/13/2004 | Hui Quan Memo re: Safety Update for APPROVe |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0285 | MRK-ACI0011111 | MRK-ACI0011113 | 03/20/2000 | Gengerally Memo re: Letter from an anonymous physician in / Boardman OH |
| 1.0286 | MRK-ACI0013233 | MRK-ACI0013233 | 11/19/2001 | Letter from Thomas M. Casola to Thomas W. Abrams Re: Letters sent to Health Care Providers |
| 1.0287 | MRK-ACI0013234 | MRK-ACI0013240 | 11/19/2001 | Dear Healthcare Provider - correction of Holt audio conference - FDA mandates possibility that Vioxx increases MI risk - but compare with marketing material |
| 1.0288 | MRK-ACI0013241 | MRK-ACI0013246 | 11/19/2001 | Attachments to Casola to Abrams letter |
| 1.0289 | MRK-ACI0013288 | MRK-ACI0013291 | 08/19/2004 | Final standby statement Graham observational analysis at ISPE meeting |
| 1.0290 | MRK-ACL0009639 | MRK-ACL0009698 | 03/01/1999 | FDA Request from Medical Officer |
| 1.0291 | MRK-ACL0010142 | MRK-ACL0010142 | | Informed Consent Addendum Non-RA Studies |
| 1.0292 | MRK-ACO0007709 | MRK-ACO0007709 | | CBE |
| 1.0293 | MRK-ACO0007936 | MRK-ACO0007949 | | Comparison of Selected ADRs from the AERS Database for Selected NSAIDs Slides |
| 1.0294 | MRK-ACO0020200 | MRK-ACO0020201 | 10/05/2001 | "Email from Andreas Moran to Ken Truitt, et al. Re: Zhao, et. al., Clin. Ther. Paper" |
| 1.0295 | MRK-ACO0020202 | MRK-ACO0020203 | | Letter addressed to Dear Sir Re: Paper of Zhao from the Pharmacia Corporation |
| 1.0296 | MRK-ACO0020205 | MRK-ACO0020205 | | Memo regarding addition of SJS to Vioxx Label |
| 1.0297 | MRK-ACO0025654 | MRK-ACO0025662 | | "AERs Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed" |
| 1.0298 | MRK-ACO0008985 | MRK-ACO0008985 | 01/31/2001 | "Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC" |
| 1.0299 | MRK-ACO0009066 | MRK-ACO0009066 | 02/11/2001 | Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup |
| 1.0300 | MRK-ACR0009151 | MRK-ACR0009152 | 04/09/2001 | Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter |
| 1.0301 | MRK-ACR0009153 | MRK-ACR0009153 | 04/12/2001 | E. Scolnick email to D. Green re: today's meeting |
| 1.0302 | MRK-ACR0009277 | MRK-ACR0009277 | 10/04/2001 | Email from Scolnick to Greene: vioxx VIGOR label status |
| 1.0303 | MRK-ACR0009294 | MRK-ACR0009294 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene Re: CV Study Design |
| 1.0304 | MRK-ACR0009295 | MRK-ACR0009296 | 11/26/2001 | E. Scolnick email to D. Greene re: ASA use predicted PUB rate |
| 1.0305 | MRK-ACR0009297 | MRK-ACR0009297 | 02/25/2002 | Email from Edward Scolnick to Bonnie J. Goldmann Re: VIOXX Label |
| 1.0306 | MRK-ACR0011543 | MRK-ACR0011548 | 10/10/2000 | Email from Ned Braunstein to Douglas green-Subject FW: memo-request from Ed |
| 1.0307 | MRK-ACR0014272 | MRK-ACR0014273 | 03/01/2001 | "Email from Alan Nies to Barry Gertz, et al Regarding Results of VIOXX/AD Protocol 091" |
| 1.0308 | MRK-ACR0014498 | MRK-ACR0014498 | 03/22/2001 | Summary Tables for Patients who diedin Mk-0966 for Protocol 091 |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Ex. No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0309 | MRK-ACR0014502 | MRK-ACR0014503 | 03/22/2001 | Email from Edward Scolnick to Douglas Greene Re: Vioxx AD Safety |
| 1.0310 | MRK-ACR0015028 | MRK-ACR0015033 | | Data - Imbalance in the number of deaths / Vioxx Studies in Alzheimer's Disease |
| 1.0311 | MRK-ACR0042416 | MRK-ACR0042450 | 04/16/2001 | Email from Joshua Chen to Raymon Bain Regarding a Summary of Mk-0966 Combined Mortality Analysis |
| 1.0312 | MRK-ACR0040000 | MRK-ACR0040024 | 04/08/2001 | Outline of presentation; Vioxx studies in Alzheimers disease |
| 1.0313 | MRK-ACT0003319 | MRK-ACT0003320 | 01/16/2002 | Email from Nancy Santanello to Carolyn Cannuscio Re: Preliminary comments on study by Ray |
| 1.0314 | MRK-ACU 0000716 | MRK-ACU 0000716 | | Annual Business Briefing 2003 – Tape 1 - NTSC |
| 1.0315 | MRK-ACU 0000717 | MRK-ACU 0000717 | | Annual Business Briefing 2003 – Tape 2 - NTSC |
| 1.0316 | MRK-ACU 0000718 | MRK-ACU 0000718 | | Annual Business Briefing 2003 – Tape 3 - NTSC |
| 1.0317 | MRK-ACU 0000719 | MRK-ACU 0000719 | | Annual Business Briefing – Tape 1 – NTSC |
| 1.0318 | MRK-ACU 0000720 | MRK-ACU 0000720 | | Annual Business Briefing – Tape 2 – NTSC |
| 1.0319 | MRK-ACU 0000721 | MRK-ACU 0000721 | | Annual Business Briefing – Tape 3 – NTSC |
| 1.0320 | MRK-ACU 0000722 | MRK-ACU 0000722 | | Annual Business Briefing – Tape 4 – NTSC |
| 1.0321 | MRK-ACU 0000723 | MRK-ACU 0000723 | | Annual Shareholder's Meeting 2003 |
| 1.0322 | MRK-ACU 0000724 | MRK-ACU 0000724 | | Annual Shareholder's Meeting 2004 |
| 1.0323 | MRK-ACV0020238 | MRK-ACV0020239 | 05/09/2000 | "Memo from Raymond Bain to Eliav Barr, et al. Re: Unblinding of Mk-0966 Protocols 078 and 091" |
| 1.0324 | MRK-ACV0020385 | MRK-ACV0020386 | 01/20/2000 | Appendix B / vascular SAE terms (CRISP broader term) / eligible for case adjudication |
| 1.0325 | MRK-ACV0026125 | MRK-ACV0026125 | 05/03/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo; Unblinding of ADVANTAGE-Protocol 102 |
| 1.0326 | MRK-ACW0002967 | MRK-ACW0002967 | 10/19/2000 | "Email from Emilie Beskar to Scott Reines, et al Regarding VIOXX AD Preliminary Analysis - Prot. 091" |
| 1.0327 | MRK-ACW0003021 | MRK-ACW0003021 | | Letter for 078 investigators |
| 1.0328 | MRK-ACX0005041 | MRK-ACX0005041 | | National Advocates - Call in Next 10 Business Days |
| 1.0329 | MRK-ACX0005129 | MRK-ACX0005132 | 10/04/2000 | Memo from Susan Baumgartner to Lou Sherwood Re Interactions with Gurkipal Singh |
| 1.0330 | MRK-ACX0005372 | MRK-ACX0005375 | 10/25/2000 | Email from Babak Bazmi to Alise Reicin-Subject: VA Questions on VIGOR Trial |
| 1.0331 | MRK-ACX0007803 | MRK-ACX0007805 | 10/19/2000 | DTC Spending Memo |
| 1.0332 | MRK-ACX0013915 | MRK-ACX0013919 | 05/11/2000 | "Email from Robert Rode to Brian Daniels, et al. Re: CV Events by Specific Brand and Event Type" |
| 1.0333 | MRK-ACX0017934 | MRK-ACX0017935 | 05/25/2000 | Evidence Supporting the CV Safety Profile of Vioxx |
| 1.0334 | MRK-AC20021264 | MRK-AC20021266 | 05/25/2000 | E-mail Sandra Reiss to Lee Zarzecki Re: VIGOR-CV Obstacle Handling |
| 1.0335 | MRK-AC20032575 | MRK-AC20032575 | | Draft Dear Doctor Letter Aid |
| 1.0336 | MRK-AC20060516 | MRK-AC20060523 | 02/24/2000 | Data available package cited in CV Card |
| 1.0337 | MRK-ADA0021771 | MRK-ADA0021803 | 08/15/2000 | Agreement between Dorothy Hamill Entertainment and Merck |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0338 | MRK-ADA0039566 | MRK-ADA0039579 | 07/15/1999 | Leveraging the Consumer and DTC Campaign in the Physician's Office |
| 1.0339 | MRK-ADE0009039 | MRK-ADE0009042 | | Roadmap to CV Card |
| 1.0340 | MRK-ADB0046424 | MRK-ADB0046427 | 04/21/2004 | Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis - / Solomon article No. COX 04-023 |
| 1.0341 | MRK-ADB0054391 | MRK-ADB0054392 | 09/17/2004 | Approve ESMB meeting minutes |
| 1.0342 | MRK-ADC0002061 | MRK-ADC0002065 | 04/21/2003 | "C. Cannuscio memo ""ACR abstract""" |
| 1.0343 | MRK-ADC0002725 | MRK-ADC0002725 | 04/05/2004 | C. Cannuscio letter to Willierson |
| 1.0344 | MRK-ADC0003100 | MRK-ADC0003104 | 02/10/2004 | D. Watson email re: Solomon Cox2 and MI Manuscript Accepted to Circ |
| 1.0345 | MRK-ADC0023165 | MRK-ADC0023172 | 09/09/2003 | Communication Plan and Materials: Epidemiological studies of VIOXX |
| 1.0346 | MRK-ADC0032622 | MRK-ADC0032573 | 12/15/2003 | "Ingenix Draft Final Report ""Cardiovascular Risk of COX-2 Inhibitors and Other NANSAIDs" |
| 1.0347 | MRK-ADF0017926 | MRK-ADF0017926 | | Top 40 National Advocates |
| 1.0348 | MRK-ADF0021270 | MRK-ADF0021271 | 04/06/2000 | "Email from M. Denvisthian to Elliot Ehrich, et al. Re: Summary of Preceptorship with Dr. Lee Simon" |
| 1.0349 | MRK-ADF0021383 | MRK-ADF0021404 | 05/02/2000 | "Memo from Su Iwicki to Sharon Miles, et al. Re: Competive & Promotional Feedback for Vioxx" |
| 1.0350 | MRK-ADF0037967 | MRK-ADF0037968 | 11/01/2000 | "Email from Alise Reicin to Zafer Ozturk, Re: Differential effects of aspirin and non-aspirin nonsteroidal antiinflammatory drugs in the primary prevention of myocardial infarction in postmenopausal women" |
| 1.0351 | MRK-ADG0023687 | MRK-ADG0023688 | 02/05/2002 | "Email from Mark Stejbach to Steven Vigana, et al. Re: Whelton Article on a Comparison of Thromboembolic Events" |
| 1.0352 | MRK-ADG0035340 | MRK-ADG0035340 | 11/22/2001 | "Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design" |
| 1.0353 | MRK-ADI0005375 | MRK-ADI0005375 | 05/19/1998 | FDA Medical Officer NDA Review of Vioxx |
| 1.0354 | MRK-ADI0007971 | MRK-ADI0007972 | 06/04/1999 | Email correspondence between Scolnick and Weiner |
| 1.0355 | MRK-ADI0007973 | MRK-ADI0007974 | 06/05/1999 | Email correspondence between Scolnick and Weiner |
| 1.0356 | MRK-ADI0007975 | MRK-ADI0007975 | 06/06/1999 | Email correspondence between Scolnick and Weiner |
| 1.0357 | MRK-ADI0024344 | MRK-ADI0024346 | 03/22/1999 | "Email from Rebecca Higbee to Kyra Lindermann, et al. Re: Advantage Ideas" |
| 1.0358 | MRK-ADI0042906 | MRK-ADI0042909 | 06/25/2002 | "Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo" |
| 1.0360 | MRK-ADK0004945 | MRK-ADK0004964 | 04/11/2002 | Revised Label Field Implementation and Communication Plan (Merck's Label Change Packet for Sales Reps) |
| 1.0361 | MRK-ADI0082177 | MRK-ADI0082178 | 06/19/2000 | Email from Marino Laurenzi to Jules Schwartz Re: Patrono - Eular |

| Exhibit No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0362 | MRK-ADL0082197 | MRK-ADL0082197 | 06/20/2000 | "Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono - Eular" |
| 1.0363 | MRK-ADN0014694 | MRK-ADN0014697 | 11/23/2000 | "Merck Press Release ""In a study of Vioxx published in the New England Journal of Medicine / Vioxx significantly reduced the risk of serious gastrointestinal side effects / by half compared to Naproxen""" |
| 1.0364 | MRK-ADO0040848 | MRK-ADO0040848 | 04/12/2001 | Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A |
| 1.0365 | MRK-ADO0045212 | MRK-ADO0045256 | | Financial Records of Paid VIOXX Consultants |
| 1.0366 | MRK-ADS0000153 | MRK-ADS0000157 | 04/02/2001 | Final Standby Statement: Alzheimer's disease clinical program for Vioxx |
| 1.0367 | MRK-ADT0000170 | MRK-ADT0000183 | 12/03/1998 | Presentation: Standard Operating Procedures for the Surveillance Monitoring and Adjudication of Acute Thrombotic Embolic Vascular Events in Clinical Trials of COX-2 Specific Agents |
| 1.0368 | MRK-ADY0006568 | MRK-ADY0006568 | 02/07/2004 | "British Medical Journal ""Spanish drug editor wins case brought by Merck, Sharp & Dohme"" by L Gibson - p. 307, volume 328" |
| 1.0369 | MRK-ADZ0017722 | MRK-ADZ0017729 | 05/17/2002 | PIR - Use of Vioxx with Low Dose Aspirin |
| 1.0370 | MRK-AEC0041491 | MRK-AEC0041632 | 04/01/6464 | AERS for Vioxx: 12/01/1999 - 04/07/2000 |
| 1.0371 | MRK-AEE0000549 | MRK-AEE0000551 | 04/03/2000 | "Metters/Update on post-VIGOR action ""to-do"" list" |
| 1.0372 | MRK-AEF0000025 | MRK-AEF0000026 | 01/28/2002 | "Email from Kathleen Metters to Peter Kim, et al. Re: Article on relationship bet cox2 expression and pgi2 synthesis" |
| 1.0373 | MRK-AEF0000465 | MRK-AEF0000465 | 03/01/2004 | Handwritten Notes: 3 Trials Planned |
| 1.0374 | MRK-AEF0000653 | MRK-AEF0000653 | 03/04/2002 | Email from James Yergey to Tom Baillie-Subject Prostanoid assays |
| 1.0375 | MRK-AEF0000683 | MRK-AEF0000683 | 03/15/2002 | Announcement of Patrignani presentation at Merck |
| 1.0376 | MRK-AEF0000748 | MRK-AEF0000810 | 03/15/2002 | Cardiovascular Effects of Cox-2 Inhibition Seminar by Paola Patrignani |
| 1.0377 | MRK-AEF0000957 | MRK-AEF0000957 | 01/28/2002 | Email from Kathleen Metters to Mervyn Turner; Subject FW: Prostacylin synthesis and Coxib taskforce 2/14 |
| 1.0378 | MRK-AEF0001034 | MRK-AEF0001038 | 06/07/1999 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser RE: Dog urinary prostaglandin study |
| 1.0379 | MRK-AEG0003239 | MRK-AEG0003239 | 05/01/2000 | "Email from Robert Gould to Anthony Ford-Hutchinson, et al. Re: Thrombin Inhibitor Program" |
| 1.0380 | MRK-AEG0003240 | MRK-AEG0003240 | 05/01/2000 | "Email from Robert Gould to Edward Scolnick, et al. regarding Lucchesi COX-2" |
| 1.0381 | MRK-AEG0004962 | MRK-AEG0004962 | 09/10/1998 | D. Reindeau email re: Completion of animal studies on PGI-M |
| 1.0382 | MRK-AEG0014837 | MRK-AEG0014837 | 10/14/1998 | Email from A. Ford-Hutchinson re: Cox-2 |
| 1.0383 | MRK-AEG0037638 | MRK-AEG0037639 | 09/12/2002 | Email from mervyn Turner to Joan Lasota RE: NitroMed |
| 1.0384 | MRK-AEG0048904 | MRK-AEG0048904 | 10/25/2000 | Email from Metters to Nicholson |
| 1.0385 | MRK-AEG0049312 | MRK-AEG0049312 | 04/12/2000 | Email from Reindeau to Gresser |
| 1.0386 | MRK-AEI0002734 | MRK-AEI0002746 | 05/06/1998 | "Scientific Advisors' Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program" |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0387 | MRK-AET0003502 | MRK-AET0003503 | | Dear Doctor letter from Lewis Sherwood |
| 1.0388 | MRK-AFB0001598 | MRK-AFB0001598 | 01/08/1999 | Memo from James Webb to Brandon Smith Re: VIGOR Seeding Study Selection |
| 1.0389 | MRK-AFE0000378 | MRK-AFE0000433 | 11/26/2001 | VIGOR: Study Results By Gregory Bell |
| 1.0390 | MRK-AFF0000091 | MRK-AFF0000093 | 11/26/2001 | APPROVe ESMB Meeting Minutes |
| 1.0391 | MRK-AFF0000095 | MRK-AFF0000095 | 01/23/2002 | APPROVe ESMB Meeting Minutes |
| 1.0392 | MRK-AFF0000100 | MRK-AFF0000101 | 05/16/2002 | APPROVe ESMB Meeting Minutes |
| 1.0393 | MRK-AFF0000112 | MRK-AFF0000115 | 05/16/2003 | APPROVe ESMB Meeting Minutes / Mtg Date 17 September 2004 |
| 1.0394 | MRK-AFF0000116 | MRK-AFF0000118 | 11/24/2003 | APPROVe ESMB Meeting Minutes |
| 1.0395 | MRK-AFF0000120 | MRK-AFF0000121 | 02/18/2004 | APPROVe ESMB Meeting Minutes |
| 1.0396 | MRK-AFF0000318 | MRK-AFF0000352 | 05/09/2002 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0397 | MRK-AFF0000370 | MRK-AFF0000416 | 02/12/2004 | Email from H. Quan to approve ESMB Members regarding Safety Update for APPROVe |
| 1.0398 | MRK-AFF0209591 | MRK-AFF0209591 | | Top 40 National Advocates |
| 1.0399 | MRK-AFH0023671 | MRK-AFH0023686 | 02/09/2001 | Memorandum from Barbara Norman to Dena Rosen Ramey re: MK0966 091 Adjudication of Deaths |
| 1.0400 | MRK-AFI0000001 | MRK-AFI0000197 | 02/07/2001 | Baumgartner Diary: 01/01/2001 to 09/27/2001 |
| 1.0401 | MRK-AFI0010255 | MRK-AFI0010255 | 01/31/2001 | National Thought Leader Summary VIGOR Study |
| 1.0402 | MRK-AFI0010400 | MRK-AFI0010401 | 04/18/2001 | USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) |
| 1.0403 | MRK-AFI0015467 | MRK-AFI0015476 | 09/17/1999 | Letter from Wendy Dixon to Dr. Jim Andrews Re: His consulting service contract |
| 1.0404 | MRK-AFI0015844 | MRK-AFI0015845 | | ""We Want Victory"" (The Vioxx Victory Song)" |
| 1.0405 | MRK-AFI0041638 | MRK-AFI0041641 | | Presentation Slides-Leverage Points in the Buying Process |
| 1.0406 | MRK-AFI0043342 | MRK-AFI0043349 | | "Memo from Ornskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in ther NERBG (rheumatologists)" |
| 1.0407 | MRK-AFI0043351 | MRK-AFI0043351 | | Physicians to be Neutralized: Dr. Palmer |
| 1.0408 | MRK-AFI0044662 | MRK-AFI0044665 | 07/26/1999 | Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize |
| 1.0409 | MRK-AFI0045236 | MRK-AFI0045236 | 09/09/1999 | Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Welton |
| 1.0410 | MRK-AFI0045916 | MRK-AFI0045916 | 11/04/1999 | "Email from Donald Miller to Susan L. Baumgartner Re: VIOXX Article - ""Managing Osteoarthritis and Pain: Focus on COX-2 Inhibitors""" |
| 1.0411 | MRK-AFI0045966 | MRK-AFI0045967 | 11/09/1999 | Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen |
| 1.0413 | MRK-AFI0135524 | MRK-AFI0135524 | 08/22/2001 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion |
| 1.0414 | MRK-AFI0174637 | MRK-AFI0174637 | 04/28/1999 | "Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize" |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0415 | MRK-AFI0182292 | MRK-AFI0182293 | 07/01/1999 | "Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize" |
| 1.0416 | MRK-AFI0193024 | MRK-AFI0193024 | 07/31/2000 | "Email from Sheri Welsh to Heidi Lange, et al. Re: MSG Proposal - Coxib Chemoprophylaxis of Colorectal Cancer: Clinical and Economic Considerations" |
| 1.0417 | MRK-AFI0193165 | MRK-AFI0193165 | 10/18/2000 | Email from L. Coppola to Susan Baumgartner Re: Medical School Grant Meeting - Thomas Jefferson rationale |
| 1.0418 | MRK-AFI0193166 | MRK-AFI0193166 | | Memo from Rebecca Landenberger to Joe Glasmire Re: Support of the Rothman Institute request for funding |
| 1.0419 | MRK-AFI0200437 | MRK-AFI0200466 | 06/22/2000 | Advocate Development Plan 2000 Vioxx |
| 1.0421 | MRK-AF0000001 | MRK-AF0000058 | 11/24/2003 | Memo from J. Chen re: Combined safety analysis report / Clinical safety of Rofecoxib versus Placebo in the J Vioxx Rofecoxib / MK-0966 Alzheimer's disease AD studies / protocol 078 and protocol 091 analysis of confirmed thrombotic / events confirmed antip |
| 1.0422 | MRK-AF0000067 | MRK-AF0000067 | 09/24/2004 | "Fax from Keving Horgan to Peter Kim, et al. Re: Minutes of the VIOXX Colon Polyp APPROVe Trial ESMB" |
| 1.0423 | MRK-AF0000520 | MRK-AF0000520 | 02/03/2002 | Email from Edward Scolnick to Peter Kim; Subject: coxib task force |
| 1.0424 | MRK-AF0000576 | MRK-AF0000576 | 03/09/2002 | "Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials" |
| 1.0425 | MRK-AF0003506 | MRK-AF0003510 | 04/30/2003 | "Email from Barry J. Gertz to Peter S. Kim, et al. Re: Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction" |
| 1.0426 | MRK-AF0008381 | MRK-AF0008382 | 08/27/2004 | Email from Drs. Richard and Jane Dybas to Peter S. Kim Re: Merck's Stock Retreats over VIOXX concerns |
| 1.0427 | MRK-AF0009715 | MRK-AF0009716 | 10/02/2004 | "Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal |
| 1.0428 | MRK-AF0009967 | MRK-AF0009967 | 12/30/2004 | "Letter from S Robert Snodgrass to Peter S. Kim, et al. Re: your letter to the New England Journal about rofecoxib and its marketing" |
| 1.0429 | MRK-AFL0000114 | MRK-AFL0000115 | 06/18/2004 | "Memo from Jennifer Ng to David Bjorkman, et al. Regarding Open Session Minutes for VIP ESMB Meeting" |
| 1.0430 | MRK-AFL0000899 | MRK-AFL0000903 | 12/22/1999 | "Memo from Michael Weinblatt to David Bjorkman, et al. Re: Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes" |
| 1.0431 | MRK-AFL0000978 | MRK-AFL0000978 | 11/25/2003 | Letter from James Neaton to Thomas Simon Regarding ESMB for APPROVe |
| 1.0432 | MRK-AFL0003294 | MRK-AFL0003295 | 03/14/2002 | Memorandum of Consultation from M. F. Huque to Lawrence Goldkind Regarding Rofecoxib Labeling Comments |
| 1.0433 | MRK-AFL0003978 | MRK-AFL0004000 | 08/05/2002 | "Periodic Update Strategies for Pooled Analysis of CV Events in COXIB Projects by James Bolognese, et al." |
| 1.0434 | MRK-AFL0004780 | MRK-AFL0004782 | 12/02/2002 | "Email from James Bolognese to Beverly Jacobsen, et al. Regarding Stopping rules for VIOXX CV protocol" |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Exhibit No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0435 | MRK-AFL0010627 | MRK-AFL0010817 | 04/01/1998 | "MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Assess Safety and Tolerability and Preliminarily Evaluate Efficacy of L-748,731 in Patients with Rheumatoid Arthritis (Protocol 017)" |
| 1.0436 | MRK-AFL0037411 | MRK-AFL0037412 | 02/19/2004 | "Email from Jennifer Ng to Dena Ramey, et al Regarding CV Adjudication SOP'" |
| 1.0437 | MRK-AFL0045821 | MRK-AFL0045821 | 09/13/2004 | Email from Adelsberg to Ng Regarding Stopping Rule Slide |
| 1.0438 | MRK-AFL0062908 | MRK-AFL0062909 | 09/15/2004 | Gould letter to Louie re:Rofecoxib / FDA Advisory Committee Background Information |
| 1.0439 | MRK-AFL0076074 | MRK-AFL0076150 | 01/09/2004 | "Statistical Data Analysis Plan for A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo Controlled Studies of Rofecoxib (Protocol 203) by Jennifer Ng, et al" |
| 1.0440 | MRK-AFL0090328 | MRK-AFL0090341 | 06/27/2002 | Purposes and Proposals of CV Outcomes Trial |
| 1.0441 | MRK-AFO0000260 | MRK-AFO0000263 | 01/19/2001 | J. Bolognese email to E. Scolnick re: ASA use predicted PUB rate |
| 1.0442 | MRK-AFO0023534 | MRK-AFO0023536 | 05/20/1998 | "Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 COX-2 CV SAE surveillance task force meeting minutes" |
| 1.0443 | MRK-AFO0048871 | MRK-AFO0048891 | 06/24/1997 | Statistical data analysis plan / MK-0966 phase III gastrointestinal / clinical event monitoring plan / (protocol 029 and its extensions / 033 034 035 040 045 058) |
| 1.0444 | MRK-AFO0052074 | MRK-AFO0052075 | 10/24/2001 | Oppenheimer email re Confidential mortality analyses Vioxx - AD protocols -091 -126 -078 combined 8 |
| 1.0445 | MRK-AFT0005926 | MRK-AFT0005927 | 04/19/2004 | "Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up, External DSMB for ongoing Vioxx AD Prevention Trial" |
| 1.0446 | MRK-AFT0009588 | MRK-AFT0009589 | | Summary of 040501 teleconf |
| 1.0447 | MRK-AFV0050013 | MRK-AFT0060014 | 01/23/2002 | Approve ESMB closed session meeting minutes |
| 1.0448 | MRK-AGT0028811 | MRK-AGT0028813 | 09/30/2004 | Merck announces voluntary worldwide withdrawal of vioxx |
| 1.0449 | MRK-AID0000019 | MRK-AID0000019 | | CBE |
| 1.0450 | MRK-AID0000019 | MRK-AID0000019 | | Coaching Advocates MI0088 |
| 1.0451 | MRK-ARR0073250 | MRK-ARR0073250 | | PIR - Vioxx vs. Celebrex |
| 1.0452 | MRK-BDN0000035 | MRK-BDN0000042 | 10/05/2000 | PIR - Vioxx 50 mg |
| 1.0453 | MRK-BDN0000081 | MRK-BDN0000098 | 05/14/2001 | PIR - Results of VIGOR trial |
| 1.0454 | MRK-BDN0000099 | MRK-BDN0000102 | 05/16/2001 | PIR - Vioxx for RA patients |
| 1.0455 | MRK-BDN0000103 | MRK-BDN0000108 | 05/16/2001 | PIR - |
| 1.0456 | MRK-EAH0009919 | MRK-EAH0009925 | 04/13/2002 | PIR - Cardiovascular profile of Vioxx |
| 1.0456 | MRK-HND0000189 | MRK-HND0000193 | 09/02/2000 | PIR - Results of VIGOR trial |
| 1.0457 | MRK-12220002346 | MRK-12220002347 | 07/16/2001 | R. Silverman letter to L. Talarico of the FDA re: Information Amendment- |
| 1.0458 | MRK-12220002351 | MRK-12220002466 | 06/15/2001 | Clinical Information Brochure |
| 1.0459 | MRK-12220004937 | MRK-12220005071 | 05/12/2004 | Investigator's Brochure Edition 5 |
| 1.0460 | MRK-12690007833 | MRK-12690008224 | 11/26/2003 | Clinical Study Report for Protocol 078 |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Ex. No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0461 | MRK-I269005738 | MRK-I269005969 | 06/13/2002 | Clinical Study Report for Protocol 126 |
| 1.0462 | MRK-I89400738691 | MRK-I89400774090 | 06/04/2002 | MRL Clinical Study Report for Protocol 091 |
| 1.0463 | MRK-LBL0000035 | MRK-LBL0000038 | 11/01/1999 | Vioxx Label Nov. '99 |
| 1.0464 | MRK-LBL0000047 | MRK-LBL0000050 | 07/01/2000 | Vioxx Label July 2000 |
| 1.0465 | MRK-LBL0000059 | MRK-LBL0000062 | 07/01/2001 | Vioxx Label July 2001 |
| 1.0466 | MRK-LBL0000063 | MRK-LBL0000066 | 04/01/2002 | Vioxx Label April 2002 |
| 1.0467 | MRK-LBL0000248 | MRK-LBL0000251 | 03/01/2004 | Vioxx Label March 2004 |
| 1.0468 | MRK-LBL0000252 | MRK-LBL0000255 | 03/01/2004 | Package Circular |
| 1.0469 | MRK-N0520018938 | MRK-N0520019113 | 01/13/2005 | Rofecoxib / FDA Advisory Committee Background Information |
| 1.0470 | MRK-NJ0000827 | MRK-NJ00008835 | 09/26/1996 | Memo from Terri Randall re: MK-0966 Project Team Minutes |
| 1.0471 | MRK-NJ0002955 | MRK-NJ0002956 | 01/01/1998 | New England Journal of Medicine Suggestion for transmittal to authors |
| 1.0472 | MRK-NJ0017610 | MRK-NJ0017610 | | Memo excerpt summarizing the results of the Rosenkranz paper |
| 1.0473 | MRK-NJ017825 | MRK-NJ017853 | 02/17/1998 | Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly |
| 1.0474 | MRK-NJ0030199 | MRK-NJ0030199 | 10/06/2001 | Email from Briggs Morrison to Laura Demopoulos Re: Vioxx CV outcomes trial |
| 1.0475 | MRK-NJ0033547 | MRK-NJ0033548 | 03/26/1998 | B. Morrison letter to F. Lawson |
| 1.0476 | MRK-NJ0035662 | MRK-NJ0035564 | | "Email from Christie Mikulyak to Briggs Morrison, et al. Re: MF Arthritis Advisory Board" |
| 1.0477 | MRK-NJ0051533 | MRK-NJ051534 | 10/24/1997 | Email from Alan Nies to Barry Gertz and Briggs Morrison; Subject: FW: cox2 |
| 1.0478 | MRK-NJ061275 | MRK-NJ061276 | 06/06/2000 | Memo from Thomas Capizzi to Paige Reagan Re: VIGOR Amended DAP Process |
| 1.0479 | MRK-NJ0066297 | MRK-NJ0066301 | | Charts re: VIGOR: Myocardial Infarctions Over Time |
| 1.0480 | MRK-NJ080219 | MRK-NJ080219 | 08/16/2001 | Shapiro custodial file: fda on dsmb1.doc |
| 1.0481 | MRK-NJ085923 | MRK-NJ085926 | 09/12/2000 | Memo from Deborah Shapiro re: Unblinding of Merck Personnel to Limited Data to the Ongoing Alzheimer's Studies-Revised |
| 1.0482 | MRK-NJ087216 | MRK-NJ087296 | 09/10/1999 | VIGOR Data Analysis Plan |
| 1.0483 | MRK-NJ089349 | MRK-NJ089410 | 12/22/2000 | Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study |
| 1.0484 | MRK-NJ094478 | MRK-NJ094493 | 04/19/2002 | Vioxx Final Label April 2002 |
| 1.0485 | MRK-NJ101555 | MRK-NJ101666 | 10/07/1999 | VIGOR Interim Non-Endpoint Safety Report As of 10-7-99 |
| 1.0486 | MRK-NJ01706 | MRK-NJ101764 | 05/10/2000 | VIGOR Interim Non-Endpoint Safety Report |
| 1.0487 | MRK-NJ106699 | MRK-NJ106722 | 10/13/2000 | Shapiro Meta-Analysis |
| 1.0488 | MRK-NJ120172 | MRK-NJ120173 | 01/14/2000 | "Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis" |
| 1.0489 | MRK-NJ1202046 | MRK-NJ120248 | 01/17/2000 | Changes to the VIGOR Data Analysis Plan 12-1-99 |
| 1.0490 | MRK-NJ1202049 | MRK-NJ01202250 | 01/18/2000 | Cardiovascular Event Adjudications: Alert on a potential problem" "Email from Douglas Watson to Alise Reicin, et al. Re: VIGOR |

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0491 | MRK-NJ0120258 | MRK-NJ0120266 | 01/18/2000 | Email from Alise Reicin to Deborah Shapiro Re: VIGOR CV Events Analysis |
| 1.0492 | MRK-NJ0120769 | MRK-NJ0120769 | 02/17/2000 | "Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: Meeting with Dr. Scolnick - Feb. 26th - VIGOR Protocols" |
| 1.0493 | MRK-NJ0120992 | MRK-NJ0120992 | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Testing Vioxx 50 mg in RA Patients |
| 1.0494 | MRK-NJ0121088 | MRK-NJ0121089 | 03/14/2000 | Email from Alise Reicin to Eliav bar and Deborah Shapiro RE: Vascular Event Status Spreadsheet for 3/13 |
| 1.0495 | MRK-NJ0121134 | MRK-NJ0121135 | 03/16/2000 | Email from Eliav Barr to Eve Slater et al subject : KEEP ADJUDICATION COMMITTEE BLINDED- DAVID's TIMELINES |
| 1.0496 | MRK-NJ0121273 | MRK-NJ0121274 | 03/20/2000 | R. Oppenheimer email to D. Shapiro re: FW: Consent Form |
| 1.0497 | MRK-NJ0121627 | MRK-NJ0121627 | 04/01/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Update to thromboembolic CVD cases VIGOR |
| 1.0499 | MRK-NJ0122464 | MRK-NJ0122469 | 05/05/2000 | "Email from Harry Guess to Deborah Shapiro, et al. Re: Antiplatel: Trials Graph" |
| 1.0500 | MRK-NJ0123784 | MRK-NJ0123785 | 09/18/2000 | Spreadsheet: XL_0966 P078 P091 Cause of Death Rows-DS.xls |
| 1.0501 | MRK-NJ0123880 | MRK-NJ0123882 | 09/19/2000 | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.0502 | MRK-NJ0124427 | MRK-NJ0124428 | 11/08/2000 | A. Reicin email to E. Barr RE: Hypertensive Heart Disease Patient |
| 1.0503 | MRK-NJ0125295 | MRK-NJ0125296 | 02/02/2001 | "PowerPoint Presenation of VIGOR Pre-NDA" |
| 1.0504 | MRK-NJ0125536 | MRK-NJ0125538 | 03/15/2001 | C. Skalky eimal to D. Shapiro re: RE: Urgent request for Advantage info |
| 1.0505 | MRK-NJ0126325 | MRK-NJ0126332 | | "Analysis of Investigator-Reported Vascular Event AE and APTC AE for MK-0966 AD Studies Using WPS&E Database (Protocols 078, 091, 126)" |
| 1.0506 | MRK-NJ0130083 | MRK-NJ0130087 | 02/14/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Searler Recapturing Momentum in COX-2 Inhibitor Market |
| 1.0507 | MRK-NJ0150139 | MRK-NJ0150140 | 02/13/1998 | Letter from Barry Gertz to Arthur Specter RE: Prostaglandin Metabolism and Cyclooxygenase Inhibitors |
| 1.0508 | MRK-NJ0152895 | MRK-NJ0152904 | 10/18/2000 | Handwritten notes of Barry Gertz from Cardiovascular Consultants Meeting |
| 1.0509 | MRK-NJ0153143 | MRK-NJ0153143 | 09/02/2000 | Email from Barry Gertz to Alan Nies and Alise Reicin; subject FW: aspirin |
| 1.0510 | MRK-NJ0155912 | MRK-NJ0155916 | 08/13/1999 | Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome |
| 1.0511 | MRK-NJ0162351 | MRK-NJ0162371 | 04/13/1998 | "Attachment #1, Dr. Alan Nies' writeup for meeting of Board of Scientific Advisors on" |
| 1.0512 | MRK-NJ0166668 | MRK-NJ0166669 | 08/07/2000 | Memo from Eliav Barr to Alise Reicin Re: Cardiovascular consultants/experts for VIGOR issues |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Exhibit | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0513 | MRK-NJ0170152 | MRK-NJ0170274 | 06/15/2000 | MRL Clinical Study Report: Protocol 90 |
| 1.0514 | MRK-NJ0183397 | MRK-NJ0183402 | 11/06/2001 | Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application |
| 1.0515 | MRK-NJ0186457 | MRK-NJ0186465 | 10/31/2001 | R. Bain email re: CV analysis for alzheimers protocol |
| 1.0516 | MRK-NJ0189508 | MRK-NJ0189509 | 03/28/2000 | Email from Alan Nies to Barry Gertz R: Patrono on VIGOR |
| 1.0517 | MRK-NJ0189565 | MRK-NJ0189565 | 03/13/2000 | Email from E. Scolnick to B. Gertz RE: PGI-M data |
| 1.0518 | MRK-NJ0209299 | MRK-NJ0209301 | 10/15/2001 | Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference |
| 1.0519 | MRK-NJ0209457 | MRK-NJ0209457 | 10/15/2001 | "Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX Draft Label of July '00" |
| 1.0520 | MRK-NJ0210654 | MRK-NJ0210669 | 10/22/2001 | 906 Preliminary Analysis |
| 1.0521 | MRK-NJ0214465 | MRK-NJ0214466 | 11/21/2001 | Email from P. Kim RE: preliminary assessment of VIOXX protocol 136 |
| 1.0522 | MRK-NJ0214739 | MRK-NJ0214742 | 11/19/2005 | Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0523 | MRK-NJ0214794 | MRK-NJ0214795 | 11/26/2001 | Email from Adam Schechter to Barry Gertz-Subject FW: Three Items |
| 1.0524 | MRK-NJ0231930 | MRK-NJ0231937 | 09/28/1996 | Consultants Meeting Mk-0966 (COX-2 Inhibitor) Phase III Monitoring of GI Clinical Events and Design of a GI Outcomes Mega-Trial Meeting Minutes |
| 1.0525 | MRK-NJ0232605 | MRK-NJ0232612 | 03/03/1999 | Memo from Linda Simret to Alise Reicin Re: Patient Consent Form For Protocol No. 088-01 |
| 1.0526 | MRK-NJ0240449 | MRK-NJ0240461 | | Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Briand Daniels et al. |
| 1.0527 | MRK-NJ0241392 | MRK-NJ0241402 | 01/21/1997 | Informed Consent for Protocol 051 (1997) |
| 1.0528 | MRK-NJ0242455 | MRK-NJ0242462 | 11/10/1997 | Informed Consent for Protocol 072 (1997) |
| 1.0529 | MRK-NJ0259144 | MRK-NJ0259187 | 12/08/1997 | Memo re: Mk-0966 (COX-2) project team minutes for November 17 1997 |
| 1.0530 | MRK-NJ0260895 | MRK-NJ0260979 | 06/29/2000 | Vioxx sNDA (VIGOR Report) to FDA |
| 1.0531 | MRK-NJ0267715 | MRK-NJ0267777 | 01/08/2001 | "Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib)" |
| 1.0532 | MRK-NJ0272249 | MRK-NJ0272272 | 02/02/1998 | MRL Epidemiology Department Technical Report No. EP07006.005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials |
| 1.0533 | MRK-NJ0272376 | MRK-NJ0272376 | 01/22/2001 | Fax from Carlo Patrono to Alise Reicin Re: Garcia Rodriguez |
| 1.0534 | MRK-NJ0272583 | MRK-NJ0272583 | 10/18/2000 | VIGOR Cardiology Consultants Meeting-Participant List |
| 1.0535 | MRK-NJ0284590 | MRK-NJ0284590 | 03/24/2000 | "Email from Alan S. Nies to Barry K. Gertz, et al. Re: NSAIDs and Naproxen" |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0536 | MRK-NJ0304303 | MRK-NJ0304304 | 12/07/2001 | R. Bain email to A. Reicin RE: DRAFT VIOXX response to Agency 12-6-01 FAX |
| 1.0537 | MRK-NJ0305259 | MRK-NJ0305259 | 03/29/2001 | "Email from Wendy Dixon to Louis Sherwood, et al. RE Scientific Communication Plan for Vioxx" |
| 1.0538 | MRK-NJ0315784 | MRK-NJ0315837 | 02/25/1997 | Mk-0966 GI Clinical Outcomes Study |
| 1.0539 | MRK-NJ0317338 | MRK-NJ0317341 | 08/14/1997 | Email from Kyra Lindermann to Beth Seidenberg et al Re: MK9666 GI Outcomes Standby |
| 1.0540 | MRK-NJ0318006 | MRK-NJ0318006 | 10/16/1998 | Proposal for further adjudication of PUB events |
| 1.0541 | MRK-NJ0320174 | MRK-NJ0320177 | 05/26/2000 | Email from Margie McGlynn to Alise Reicin RE: |
| 1.0542 | MRK-NJ0333225 | MRK-NJ0333235 | 03/21/2001 | Memo Re: MK-0966 AD Progression Trail (Protocol #091) Imbalance in the Number of Deaths |
| 1.0543 | MRK-NJ0337082 | MRK-NJ0337090 | | Chart-Adjudication |
| 1.0544 | MRK-NJ0353996 | MRK-NJ0354027 | 10/25/2001 | MRL Response to Comments for Interim Cardiovascular Meta-Analysis |
| 1.0545 | MRK-NJ0362712 | MRK-NJ0362737 | 06/12/1998 | Proposal to Generate GI Outcomes Data on Vioxx |
| 1.0546 | MRK-NJ0413327 | MRK-NJ0413327 | 12/13/2000 | FW: Revised: PGI-M Dose Response for MK-0966 |
| 1.0547 | MRK-NJ0442817 | MRK-NJ0442817 | 01/15/2002 | Email from Douglas Watson to Barry Gertz et al-Subject Preliminary comments on Study by Ray et al |
| 1.0548 | MRK-NJ0443360 | MRK-NJ0443361 | 01/21/2002 | Email from Peter Kim to Barry Gertz Re: Vioxx memo for FDA Management |
| 1.0549 | MRK-NJ0443483 | MRK-NJ0443483 | 01/21/2002 | Email from Ned Braunstein to Christine Spritzer attaching VIOXX CV Document for Peter Kim |
| 1.0550 | MRK-NJ0443484 | MRK-NJ0443563 | 01/21/2002 | VIOXX CV Document Draft |
| 1.0551 | MRK-NJ0450927 | MRK-NJ0450929 | 02/26/2002 | Email from Thomas Simon to Robert Silverman and Barry Gertz RE: CV Event Counts |
| 1.0552 | MRK-NJ0451446 | MRK-NJ0451536 | 01/21/2002 | Executive Summary-Review of the Cardiovascular data from Rofecoxib developmental program |
| 1.0553 | MRK-NJ0333224 | MRK-NJ0333224 | 03/22/2001 | Email from George Williams to Alan Nies Regarding VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.0554 | MRK-PRL0000003 | MRK-PRL0000003 | 09/03/1997 | Press Release: Merck reaffirms exclusive US patent rights to MK-966 COX-2 inhibitor |
| 1.0555 | MRK-PRL0000004 | MRK-PRL0000006 | 11/09/1997 | Press Release: Merck's investigational COX-2 inhibitor shown to relieve osteoarthritis pain with no serious gastrointestinal side effects reported at American College of Rheumatology Data on a novel class of therapy for |
| 1.0556 | MRK-PRL0000007 | MRK-PRL0000011 | 12/03/1997 | Press Release: Merck tells securities analysts growth to remain competitive with leading pharmaceutical companies reveals new investigational medicine |

| | | | |
|---|---|---|---|
| 1.0557 | MRK-PRL0000012 | MRK-PRL0000018 | 01/27/1998 | Press Release: Merck's earnings per share increase 20 percent for 1997 |
| 1.0558 | MRK-PRL0000019 | MRK-PRL0000021 | 04/20/1998 | Press Release: Phase II studies showed Vioxx Merck's COX-2 specific inhibitor relieved the symptoms of arthritis and pain. Endoscopy study with Vioxx showed gastrointestinal safety profile similar to Placebo |
| 1.0559 | MRK-PRL0000022 | MRK-PRL0000026 | 04/28/1998 | Press Release: Merck chairman Raymond Gilmartin tells stockholders innovation is key to company's growth |
| 1.0560 | MRK-PRL0000027 | MRK-PRL0000030 | 09/06/1998 | Press Release: Treatment with study drug Vioxx enabled arthritis patients to better carry out activities of daily living new study showed Osteoarthritis patients treated with Vioxx experienced relief of pain and inflammation that was sustained over six |
| 1.0561 | MRK-PRL0000031 | MRK-PRL0000032 | 09/06/1998 | Press Release: New findings showed Vioxx specifically targeted enzyme linked to pain while sparing enzyme believed to protect stomach |
| 1.0562 | MRK-PRL0000033 | MRK-PRL0000035 | 10/13/1998 | Press Release: In new safety studies Vioxx did not damage the gastrointestinal tract. Study drug Vioxx was comparable to Placebo in its effect on GI integrity |
| 1.0563 | MRK-PRL0000036 | MRK-PRL0000039 | 11/10/1998 | Press Release: In a one - year study Vioxx relieved signs and symptoms of osteoarthritis comparable to maximum doses of Diclofenac. Investigational COX-2 specific inhibitor also reduced rheumatoid arthritis signs and symptoms compared to Placebo |
| 1.0564 | MRK-PRL0000040 | MRK-PRL0000042 | 11/10/1998 | Press Release: Arthritis patients treated with Vioxx in a new study reported improved mental outlook due to better physical functioning and significantly enhanced osteoarthritis Study drug Vioxx reduced pain improved ability to perform daily activities |
| 1.0565 | MRK-PRL0000043 | MRK-PRL0000043 | 11/23/1998 | Press Release: Merck submits new drug application for Vioxx an investigational COX-2 specific inhibitor |
| 1.0566 | MRK-PRL0000044 | MRK-PRL0000045 | 12/09/1998 | Press Release: New data on Vioxx |
| 1.0567 | MRK-PRL0000051 | MRK-PRL0000051 | 01/11/1999 | Press Release: FDA grants priority review for Vioxx Merck's investigational medicine for osteoarthritis and pain |
| 1.0568 | MRK-PRL0000056 | MRK-PRL0000056 | 02/25/1999 | Press Release: FDA advisory committee meeting on Vioxx confirmed for April 20 |
| 1.0569 | MRK-PRL0000057 | MRK-PRL0000059 | 03/18/1999 | Press Release: In multiple studies Merck's investigational COX-2 specific inhibitor Vioxx relieved moderate to severe acute pain A single dose of Vioxx provided the same degree and onset of pain relief as high doses of widely prescribed medicines in stu |
| 1.0570 | MRK-PRL0000060 | MRK-PRL0000060 | 04/20/1999 | Press Release: FDA panel recommends Vioxx Merck's investigational COX-2 specific inhibitor be approved for the treatment of osteoarthritis and relief of acute pain |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Exhibit | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0571 | MRK-PRL0000066 | MRK-PRL0000068 | 05/21/1999 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck is approved for osteoarthritis acute pain in adults and menstrual pain |
| 1.0572 | MRK-PRL0000069 | MRK-PRL0000071 | 05/21/1999 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain |
| 1.0573 | MRK-PRL0000079 | MRK-PRL0000080 | 06/08/1999 | Press Release: Vioxx Rofecoxib available in pharmacies within days of approval |
| 1.0574 | MRK-PRL0000083 | MRK-PRL0000083 | 06/08/1999 | Press Release: Vioxx Rofecoxib a new medicine from Merck approved in the UK Vioxx is approved for symptomatic relief in the treatment of osteoarthritis |
| 1.0575 | MRK-PRL0000088 | MRK-PRL0000089 | 09/22/1999 | Press Release: CollaGenex to co-promote Merck's medicine Vioxx to dentists |
| 1.0576 | MRK-PRL0000091 | MRK-PRL0000093 | 10/19/1999 | Press Release: Publication shows new medicine Vioxx relieved menstrual pain |
| 1.0577 | MRK-PRL0000098 | MRK-PRL0000100 | 10/25/1999 | Press Release: Study published in Gastroenterology showed patients taking Vioxx developed significantly fewer endoscopic ulcers than patients taking ibuprofen |
| 1.0578 | MRK-PRL0000101 | MRK-PRL0000102 | 11/17/1999 | Press Release: Significantly fewer osteoarthritis patients on Vioxx needed gastrointestinal medicines than patients taking comparator NSAIDs in a new combined analysis |
| 1.0579 | MRK-PRL0000103 | MRK-PRL0000105 | 11/23/1999 | Press Release: In a study published in the Journal of the American Association Vioxx significantly reduced risk of serious gastrointestinal side effects compared to other NSAIDs |
| 1.0580 | MRK-PRL0000112 | MRK-PRL0000113 | 02/04/2000 | Press Release: Merck wins UK patent infringement suit on Vioxx |
| 1.0581 | MRK-PRL0000114 | MRK-PRL0000115 | 03/27/2000 | Press Release: Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.0582 | MRK-PRL0000116 | MRK-PRL0000116 | 03/31/2000 | Press Release: Merck maintains exclusive patent rights for Vioxx in Europe |
| 1.0583 | MRK-PRL0000122 | MRK-PRL0000123 | 04/28/2000 | Merck News Release ""Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx"" |
| 1.0584 | MRK-PRL0000124 | MRK-PRL0000127 | 05/24/2000 | Press Release: Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study |
| 1.0586 | MRK-PRL0000128 | MRK-PRL0000130 | 06/22/2000 | Press Release: Merck confirms renal safety profile of Vioxx |
| 1.0587 | MRK-PRL0000131 | MRK-PRL0000133 | 06/22/2000 | Press Release: Researchers present findings from the first study evaluating the efficacy and tolerability of Vioxx Celecoxib and Acetaminophen in the treatment of osteoarthritis |
| 1.0588 | MRK-PRL0000134 | MRK-PRL0000134 | 06/29/2000 | Press Release: Merck submits sNDA for Vioxx. Based on results of gastrointestinal outcomes study |

SMITH v.MERCK
PLAINTIFF'S MASTER EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0589 | MRK-PRL0000139 | MRK-PRL0000140 | 09/08/2000 | Press Release: Merck confirms excellent safety profile of Vioxx |
| 1.0590 | MRK-PRL0000141 | MRK-PRL0000143 | 09/12/2000 | Press Release: Dorothy Hamill and Bruce Jenner kick off nationwide tour to honor osteoarthritis champions Former champions and leading orthopedic surgeon Jim Andrews team up to honor Americans meeting the challenge of osteoarthritis |
| 1.0591 | MRK-PRL0000153 | MRK-PRL0000154 | 10/31/2000 | Press Release: Vioxx significantly reduced the risk of gastrointestinal hospitalizations by half compared to Naproxen in a new analysis In this analysis Vioxx also reduced the use of gastrointestinal protective medicines and diagnostic procedures |
| 1.0592 | MRK-PRL0000155 | MRK-PRL0000157 | 11/03/2000 | Press Release: Vioxx significantly reduced pain after dental surgery to a greater degree compared to Codeine with Acetaminophen in a new study |
| 1.0593 | MRK-PRL0000170 | MRK-PRL0000172 | 02/08/2001 | Press Release: FDA arthritis advisory committee reviews Merck's application for revised labeling for Vioxx based on Vioxx gastrointestinal outcomes study |
| 1.0594 | MRK-PRL0000177 | MRK-PRL0000178 | 04/10/2001 | Press Release: Merck receives approvable letter for Vioxx from FDA on application for revised labeling based on Vioxx gastrointestinal outcomes study |
| 1.0595 | MRK-PRL0000182 | MRK-PRL0000184 | 04/23/2001 | Press Release: Vioxx once daily significantly reduced chronic low back pain in two new studies Combined analysis of first two studies of Merck's osteoarthritis and acute pain medicine in patients with low back pain presented today |
| 1.0596 | MRK-PRL0000193 | MRK-PRL0000195 | 05/18/2001 | Press Release: New study shows no significant differences in kidney effects of Vioxx Celecoxib or Naproxen in older volunteers |
| 1.0597 | MRK-PRL0000199 | MRK-PRL0000201 | 06/13/2001 | Press Release: In new study of Vioxx vs Naproxen fewer patients on Vioxx stopped taking their medicine due to GI side effects First large GI study of Vioxx in osteoarthritis patients presented at European Rheumatology meeting |
| 1.0598 | MRK-PRL0000202 | MRK-PRL0000204 | 06/13/2001 | "Press Release: In new 28,000 - patient meta - analysis of cardiovascular events event rates with Vioxx were similar to Placebo similar to widely prescribed NSAIDs Ibuprofen Diclofenac and Nabumetone event rate was reduced with Naproxen" |
| 1.0599 | MRK-PRL0000214 | MRK-PRL0000217 | 08/21/2001 | Press Release: Merck stands behind the cardiovascular safety profile of Vioxx |
| 1.0600 | MRK-PRL0000218 | MRK-PRL0000218 | 08/23/2001 | Press Release: Merck stands behind the cardiovascular safety profile of Vioxx |
| 1.0601 | MRK-PRL0000222 | MRK-PRL0000226 | 10/18/2001 | Press Release: Merck announces third - quarter earnings per share of 84 cents |
| 1.0602 | MRK-PRL0000227 | MRK-PRL0000233 | 12/11/2001 | Press Release: Merck's ability to deliver breakthrough medicines provides opportunities for significant growth over the long term |

| | | | | |
|---|---|---|---|---|
| 1.0603 | | MRK-PRL0000234 | MRK-PRL0000240 | 01/22/2002 | Press Release: Merck's earnings per share increase 8 percent for 2001 driven by the strong performance of five key products |
| 1.0604 | | MRK-PRL0000241 | MRK-PRL0000243 | 03/04/2002 | Press Release: Vioxx 50 mg compared to Oxycodone 5mg Acetaminophen 325 mg for acute pain after dental surgery in new study |
| 1.0605 | | MRK-PRL0000244 | MRK-PRL0000245 | 03/05/2002 | Press Release: European Patent Office revokes Pharmacia Searle patent |
| 1.0606 | | MRK-PRL0000251 | MRK-PRL0000257 | 04/18/2002 | Press Release: Merck announces first - quarter 2002 earnings per share of 71 cents |
| 1.0607 | | MRK-PRL0000259 | MRK-PRL0000261 | 05/21/1996 | News Release-Merck Discloses Four New Product candidates in Research and Development |
| 1.0609 | | MRK-PRL0000262 | MRK-PRL0000267 | 04/23/2002 | Press Release: Mercks Continued Focus on Innovation will Drive Growth Merck Chairman Tells Stockholders |
| 1.0610 | | MRK-PRL0000268 | MRK-PRL0000280 | 07/19/2002 | Press Release: Merck Announces Second - Quarter 2002 Earnings Per Share of 77 Cents |
| 1.0611 | | MRK-PRL0000281 | MRK-PRL0000293 | 10/18/2002 | Press Release: Merck Announces Third - Quarter 2002 Earnings Per Share of 83 Cents |
| 1.0612 | | MRK-PRL0000294 | MRK-PRL0000298 | 10/25/2002 | Press Release: New Data from 20 Studies with More than 17000 Patients Showed a 62 Percent Reduction in Confirmed Upper - GI Events with VIOXX versus Non - Selective NSAIDs |
| 1.0613 | | MRK-PRL0000299 | MRK-PRL0000301 | 12/05/2002 | Press Release: Merck Announces 3.40 to 3.47 Dollars Consolidated Earnings Per Share Range for 2003 Guidance Reaffirms Double Digit EPS Growth in Core Pharmaceutical Business |
| 1.0614 | | MRK-PRL0000302 | MRK-PRL0000307 | 12/10/2002 | Press Release: Broadened Portfolio of Breakthrough Medicines will Drive Mercks Growth |
| 1.0615 | | MRK-PRL0000308 | MRK-PRL0000316 | 01/28/2003 | Press Release: Merck Announces Fourth - Quarter 2002 Earnings Per Share EPS of 83 Cents Full - Year 2002 EPS of 3.14 Dollars |
| 1.0616 | | MRK-PRL0000317 | MRK-PRL0000320 | 03/20/2003 | Press Release: VIOXX Provided Acute Pain Relief as Effective as A Commonly Prescribed Narcotic New Study Showed |
| 1.0617 | | MRK-PRL0000321 | MRK-PRL0000324 | 04/03/2003 | Press Release: VIOXX Relieved Acute Migraine Pain in A New Investigational Study of Patients with Migraine Headaches of Moderate to Severe Intensity |
| 1.0618 | | MRK-PRL0000325 | MRK-PRL0000338 | 04/21/2003 | Press Release: Merck Announces First - Quarter 2003 Earnings Per Share EPS of 76 Cents |
| 1.0619 | | MRK-PRL0000339 | MRK-PRL0000343 | 04/22/2003 | Press Release: Mercks Commitment to Research Remains Key to Success Chairman Tells Stockholders |
| 1.0620 | | MRK-PRL0000344 | MRK-PRL0000364 | 07/21/2003 | Press Release: Merck Announces Second - Quarter 2003 Earnings Per Share EPS of 83 Cents |
| 1.0621 | | MRK-PRL0000365 | MRK-PRL0000368 | 09/03/2003 | Press Release: VIOXX Relieved Acute Pain Following Bunion Surgery in New Placebo - Controlled Pilot Study |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0622 | MRK-PRL0000369 | MRK-PRL0000379 | 10/22/2003 | Press Release: Merck Announces Third - Quarter 2003 Earnings Per Share  EPS from Continuing Operations of 83 Cents |
| 1.0623 | MRK-PRL0000380 | MRK-PRL0000383 | 10/27/2003 | Press Release: VIOXX in A New Investigational Study Relieved Symptoms of Juvenile Rheumatoid Arthritis |
| 1.0624 | MRK-PRL0000384 | MRK-PRL0000385 | 12/03/2003 | Press Release: Merck Announces 3.11 to 3.17 Dollars Consolidated Earnings Per Share Range for 2004 |
| 1.0625 | MRK-PRL0000386 | MRK-PRL0000389 | 12/09/2003 | Press Release: Merck Strategy in Place to Deliver Long-Term Shareholder Value |
| 1.0626 | MRK-PRL0000390 | MRK-PRL0000400 | 01/27/2004 | Press Release: Merck Announces Full - Year 2003 Earnings Per Share  EPS from Continuing Operations of 2.92 Dollars Fourth - Quarter 2003 EPS of 62 Cents |
| 1.0627 | MRK-PRL0000401 | MRK-PRL0000404 | 04/01/2004 | Press Release: FDA Approves VIOXX for the Acute Treatment of Migraine in Adults |
| 1.0628 | MRK-PRL0000405 | MRK-PRL0000412 | 04/22/2004 | Press Release: Merck Announces First - Quarter 2004 Earnings Per Share EPS of 73 Cents |
| 1.0629 | MRK-PRL0000413 | MRK-PRL0000423 | 07/21/2004 | Press Release: Merck Announces Second - Quarter 2004 Earnings Per Share EPS of 79 Cents |
| 1.0630 | MRK-PRL0000424 | MRK-PRL0000428 | 08/26/2004 | Press Release: Merck Strongly Disagrees with Conclusions of "Observational Analysis  Presented at International Medical Meeting |
| 1.0631 | MRK-PRL0000429 | MRK-PRL0000432 | 09/08/2004 | Press Release: FDA Approves VIOXX for Once - Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0632 | MRK-PRL0000433 | MRK-PRL0000433 | 09/30/2004 | Press Release: Merck and Co Inc Press Conference |
| 1.0633 | MRK-PRL0000434 | MRK-PRL0000436 | 09/30/2004 | Merck Website-Product News-Merck Announces Voluntary Worldwide Withdrawal of Vioxx |
| 1.0634 | MRK-PRL0000437 | MRK-PRL0000437 | 10/01/2004 | Press Release: Merck Clarifies Number of Patients and Prescriptions for VIOXX |
| 1.0635 | MRK-PRL0000438 | MRK-PRL0000438 | 10/13/2004 | Press Release: Merck and Co Inc Media Briefing |
| 1.0636 | MRK-PRL0000439 | MRK-PRL0000440 | 10/13/2004 | Press Release: Merck to Present Data from APPROVe Trial at American College of Rheumatology Annual Scientific Meeting in San Antonio on Oct 18 |
| 1.0637 | MRK-PRL0000441 | MRK-PRL0000454 | 10/21/2004 | Press Release: Merck Announces Third - Quarter 2004 Earnings Per Share EPS of 60 Cents |
| 1.0638 | MRK-PRL0000455 | MRK-PRL0000455 | 10/22/2004 | Press Release: Merck Corrects Fourth - Quarter Product Gross Margin Guidance |
| 1.0639 | MRK-PRL0000456 | MRK-PRL0000457 | 10/29/2004 | Press Release: Merck Issues Statement on Documents Related to VIOXX Litigation |
| 1.0640 | MRK-PRL0000458 | MRK-PRL0000459 | 11/04/2004 | Press Release: Merck Issues Response to Article Published in the Lancet |
| 1.0641 | MRK-PRL0000460 | MRK-PRL0000464 | 11/05/2004 | Press Release: Merck Posts Scientific Critique on Web Site  In Response to Article Published in the Lancet |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Exhibit | Merck Website | | | Date | Description |
|---|---|---|---|---|---|
| 1.0642 | Merck Website | | | 01/01/2005 | ""VIOXX: A Scientific Review" by Edward Scolnick, MD" |
| 1.0643 | | | | | Form 4 for Raymond V. Gilmartin |
| 1.0644 | | | | | Form 4 for Raymond V. Gilmartin |
| 1.0645 | | | | | Form 4 for Raymond V. Gilmartin |
| 1.0646 | | | | | Form 4 for Raymond V. Gilmartin |
| 1.0647 | | | | | Form 4 for Raymond V. Gilmartin |
| 1.0648 | | | | | Form 4 for Raymond V. Gilmartin |
| 1.0649 | | | | | Form 4 for Raymond V. Gilmartin |
| 1.0650 | | | | | Form 4 for Raymond V. Gilmartin |
| 1.0651 | | | | | Form 4 for David W. Anstice |
| 1.0652 | | | | | Form 4 for David W. Anstice |
| 1.0653 | | | | | Form 4 for David W. Anstice |
| 1.0654 | | | | | Form 4 for David W. Anstice |
| 1.0655 | | | | | Form 4 for David W. Anstice |
| 1.0656 | | | | | Form 4 for David W. Anstice |
| 1.0657 | | | | | Form 4 for David W. Anstice |
| 1.0658 | | | | | Form 4 for David W. Anstice |
| 1.0659 | | | | | Form 4 for David W. Anstice |
| 1.0660 | | | | | Form 4 for Edward Scolnick |
| 1.0661 | | | | | Form 4 for Edward Scolnick |
| 1.0662 | | | | | Form 4 for Edward Scolnick |
| 1.0663 | | | | | Form 4 for Edward Scolnick |
| 1.0664 | | | | | Form 4 for Edward Scolnick |
| 1.0665 | | | | | Form 4 for Edward Scolnick |
| 1.0666 | | | | | Form 4 for Edward Scolnick |
| 1.0667 | MRK-NJ0168210 | MRK-NJ0168212 | | 04/14/1999 | "Wall Street Journal article ""Drugs: Merck's Health Hinges on Sales of Arthritis Pill"" by R. Langreth" |
| 1.0668 | | | | 08/22/2001 | "Wall Street Journal - ""Study Raises Specter of Cardiovascular Risk For Hot Arthritis Pills/Vioxx and Celebrex Marketers Dispute the Research, Sought to Downplay it/A Spurred Appeal to JAMA"" by TM Burton and G Harris" |
| 1.0670 | MRK-ACW0000498 | MRK-ACW0005003 | | 01/10/2001 | "The Cure: With Big Drugs Drying, Merck Didn't Merge -- It Found New Ones -- Some Inspired Research, Aided by a Bit of Luck, Saves Company's Independence -- The Path to a Novel Painkiller -- by Gardiner Harris, The Wall Street Journal" |
| 1.0671 | MRK-ABI0003157 | MRK-ABI0003196 | | 04/27/2001 | "Cardiovascular Safety Issues Raised in FDA Advisory Committee Meetings" |
| 1.0672 | | | | 08/25/2004 | "After Study Points to Heart Risks by Anna Mathews, et al., The Wall Street Journal" |

29

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0673 | MRK-OS420000001 | MRK-OS420166451 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0674 | MRK-99420000001 | MRK9942002424842 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0675 | MRK-00420000001 | MRK00420033165 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0676 | MRK-01420019409 | MRK-01420169499 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0677 | MRK-02420000001 | MRK-02420002844 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0678 | MRK-S0420000001 | MRK-S0420050950 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0679 | MRK-N0520000001 | MRK-N0520019298 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0680 | MRK-N6470000001 | MRK-N6470007258 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0681 | MRK-I8940000001 | MRK-I8940095877 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0682 | MRK-I2220000001 | MRKI2220005680 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0683 | MRK-I2690000001 | MRKI2690009602 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0684 | MRK-I4190000001 | MRK-I4190004484 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0685 | MRKI7680000001 | MRKI7680005185 | | Record of Tele-cons |
| 1.0686 | MRK-AAF0003892 | MRK-AAF0003893 | 04/05/2001 | Regulatory Liason FDA Conversation Record |
| 1.0687 | MRK-AAF0003963 | MRK-AAF0003965 | 03/08/2001 | CD produced by defendant on December 16, 2003 containing press releases for VIOXX |
| 1.0688 | | | | CD produced by defendant on December 16, 2003 containing professional promotional material |
| 1.0689 | | | | CD produced by defendant on December 16, 2003 containing advertising materials for VIOXX |
| 1.0690 | | | | "Videos produced by defendant on December 16, 2003 containing advertising materials" |
| 1.0691 | | | | "Video produced by defendant on December 16, 2003 containing media news releases" |
| 1.0692 | MRK-ABZ 0000001 | MRK-ABZ 0000013 | | Advertising/Promotional Material |
| 1.0693 | MRK-A 0000001 | MRK-A 0000038 | | Advertising/Promotional Material |
| 1.0694 | | | | |

SMITH v.MERCK
PLAINTIFF'S MASTER EXHIBIT LIST

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0695 | MRK-A 0000046 | MRK-A 0000046 | | Advertising/Promotional Material |
| 1.0696 | MRK-A 0000058 | MRK-A 0000142 | | Advertising/Promotional Material |
| 1.0697 | MRK-A 0000143 | MRK-A 0000150 | | Advertising/Promotional Material |
| 1.0698 | MRK-A 0000151 | MRK-A 0000153 | | Advertising/Promotional Material |
| 1.0699 | MRK-A 0000154 | MRK-A 0000211 | | Advertising/Promotional Material |
| 1.0700 | MRK-A 0000240 | MRK-A 0000367 | | Advertising/Promotional Material |
| 1.0701 | MRK-A 0000393 | MRK-A 0000400 | | Advertising/Promotional Material |
| 1.0702 | MRK-A 0000467 | MRK-A 0000517 | | Advertising/Promotional Material |
| 1.0703 | MRK-A 0000532 | MRK-A 0000625 | | Advertising/Promotional Material |
| 1.0704 | MRK-A 00006979 | MRK-A 00006979 | | Advertising/Promotional Material |
| 1.0705 | MRK-A 0006699 | MRK-A 0000712 | | Advertising/Promotional Material |
| 1.0706 | MRK-A 0000721 | MRK-A 0000997 | | Advertising/Promotional Material |
| 1.0707 | MRK-A 0001018 | MRK-A 0001139 | | Advertising/Promotional Material |
| 1.0708 | MRK-A 0001059 | MRK-A 0001178 | | Advertising/Promotional Material |
| 1.0709 | MRK-A 0001235 | MRK-A 0001341 | | Advertising/Promotional Material |
| 1.0710 | MRK-A 0001350 | MRK-A 0001369 | | Advertising/Promotional Material |
| 1.0711 | MRK-A 0001374 | MRK-A 0001422 | | Advertising/Promotional Material |
| 1.0712 | MRK-A 0001470 | MRK-A 0001566 | | Advertising/Promotional Material |
| 1.0713 | MRK-AHR0009546 | MRK-AHR0009546 | | "Memo from Birggs Morrison to Beth Seidenberg, et al. discussing Protocol 023 data" |
| 1.0714 | MRK-NJ0177394 | MRK-NJ0177412 | | "NDA Submission, section C-Clinical Pharmacology" |
| 1.0715 | MRK-NJ0240396 | MRK-NJ0240403 | | Abstract of Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Brian Daniels and Beth Seidenberg |
| 1.0716 | MRK-ACO0145019 | MRK-ACO0145024 | | Maria Villalba's FDA Medical Officer Review of APPROVe data |
| 1.0717 | MRK-NJ0265620 | MRK-NJ0265658 | | Targum Review of Cardiovascular Safety Database |
| 1.0718 | MRK-AAX0002583 | MRK-AAX0002585 | | Letter to Karen Midthun from Eric Floyd regarding labeling supplement (S-003) |
| 1.0720 | MRK-ADM0111639 | MRK-ADM0111666 | | Advantages of Lifting Restrictions on VIOXX |
| 1.0721 | MRK-ABA0019599 | MRK-ABA0019655 | | "Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors" |
| 1.0722 | MRK-NJ0090392 | MRK-NJ0090399 | | Vigor Data Analysis Plan Amendment |
| 1.0723 | MRK-ABT0040087 | MRK-ABT0040088 | | Appendix B of Vascular SAE Terms (CRISP Broader Term) |
| 1.0724 | MRK-AAD0276109 | MRK-AD20276195 | | Rofecoxib Alzheimer's Disease Combined Safety Analysis |
| 1.0725 | MRK-ACD0103156 | MRK-ACD0103157 | | Handwritten notes regarding VIGOR label proposal |
| 1.0726 | MRK-AAD0356476 | MRK-AAD0356477 | | Email from Peter Kim to Alise Reicin regarding NO-Naproxen |
| 1.0727 | MRK-ACD0012344 | MRK-ACD0012344 | 09/20/2001 | "Email from Dawn Chitty to Christa Defusco, et al. regarding VIOXX CBE" |
| 1.0728 | MRK-ACX0017933 | MRK-ACX0017935 | | Email from Gregory Kylish to Jens Kasperzik et al attaching VIGOR - CV Obstacle Handling Aid |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0729 | MRK-AFO0128716 | MRK-AFO0128716 | 11/01/2001 | Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular |
| 1.0730 | MRK-AFV0372572 | MRK-AFV0372639 | 04/19/2001 | Rofecoxib Cardiovascular Combined-Analysis Update with Data Through June 2003 |
| 1.0731 | MRK-NJ0190999 | MRK-NJ0190999 | | "Background, Issues and Directed Questions for DSMB Protocol #078 - Vioxx AD Prevention Study" |
| 1.0732 | MRK-NJ0220388 | MRK-NJ0220454 | | Product Development Plan Stage 0 Review |
| 1.0733 | MRK-NJ0154159 | MRK-NJ0154197 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0734 | MRK-NJ0154199 | MRK-NJ0154227 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0735 | MRK-NJ0154228 | MRK-NJ0154249 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0736 | MRK-ABC0031770 | MRK-ABC0031811 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0737 | MRK-NJ0233291 | MRK-NJ0233389 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0738 | MRK-NJ0273346 | MRK-NJ0273568 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0739 | MRK-ABS0034494 | MRK-ABS0034577 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0740 | MRK-ABS0250987 | MRK-ABS0251072 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0741 | MRK-ACD0081105 | MRK-ACD0081192 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0742 | MRK-I269005979 | MRK-I269006100 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0743 | MRK-AFN007794 | MRK-AFN007915 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0744 | MRK-AGC0000464 | MRK-AGC0000467 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0745 | MRK-AGC0000469 | MRK-AGC0000477 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0746 | MRK-AHR0037344 | MRK-AHR0037411 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0747 | MRK-I269026115 | MRK-I269026151 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0748 | MRK-I269009156 | MRK-I269009290 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0749 | MRK-AID0000610 | MRK-AID0000642 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0750 | MRK-ABA0041592 | MRK-ABA0041602 | | Patient Consent Form |
| 1.0751 | MRK-ABS0231016 | MRK-ABS0231015 | | Patient Consent Form |
| 1.0752 | MRK-AFN0021714 | MRK-AFN0021720 | | Research Subject Information and Consent Form |
| 1.0753 | MRK-ADC0032522 | MRK-ADC0032573 | | "Ingenix Draft Final Report" ""Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's"" |
| 1.0754 | MRK-AHC0007010 | MRK-AHC0007034 | | "Ingenix Draft Manuscript" ""Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's"" |
| 1.0755 | MRK-AFN0052502 | MRK-AFN0052523 | | NEJM Manuscript 05-0493-Author's responses to Reviewer's Comments |
| 1.0756 | MRK-AFO0286105 | MRK-AFO0286107 | | Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ratio curves |
| 1.0758 | MRK-NJ0123788 | MRK-NJ0123864 | 09/19/2000 | WAES Report for Protocol 078 |
| 1.0759 | MRK-NJ0123668 | MRK-NJ0123679 | 09/18/2000 | WAES Report for Protocol 078 |
| 1.0760 | MRK-ADB-0900000 | MRK-ADB-0900001 | | "Summers, Scott" |
| 1.0761 | MRK-ABA-0900000 | MRK-ABA-0900000 | | "DiBattiste, Peter/Demopolous Laura" |
| 1.0762 | MRK-AFJ-0900000 | MRK-AFJ-0900000 | | "Kim, Peter" |

SMITH v. MERCK
PLAINTIFF'S MASTER EXHIBIT LIST

| No. | Begin | End | Description |
|---|---|---|---|
| 1.0763 | MRK-ACU0000001 | MRK-ACU0000001 | "Annual Business Briefing, December 11, 2001, Tape 1" |
| 1.0764 | MRK-ACU0000002 | MRK-ACU0000002 | "Annual Business Briefing, December 11, 2001, Tape 2" |
| 1.0765 | MRK-ACU0000003 | MRK-ACU0000003 | "Annual Business Briefing, December 11, 2001, Tape 3" |
| 1.0766 | MRK-ACU0000004 | MRK-ACU0000004 | "Annual Business Briefing, December 11, 2001, Tape 4" |
| 1.0767 | MRK-ACU0000005 | MRK-ACU0000005 | "Annual Business Briefing, December 10, 2002, Tape 1" |
| 1.0768 | MRK-ACU0000006 | MRK-ACU0000006 | "Annual Business Briefing, December 10, 2002, Tape 2" |
| 1.0769 | MRK-ACU0000007 | MRK-ACU0000007 | "Annual Business Briefing, December 10, 2002, Tape 3" |
| 1.0770 | MRK-ACU0000008 | MRK-ACU0000008 | "Annual Business Briefing, December 10, 2002, Tape 4" |
| 1.0771 | MRK-ACU0000009 | MRK-ACU0000009 | Annual Shareholders Meeting 1998 |
| 1.0772 | MRK-ACU0000010 | MRK-ACU0000010 | Annual Shareholders Meeting 1999 |
| 1.0773 | MRK-ACU0000011 | MRK-ACU0000011 | Annual Shareholders Meeting 2000 |
| 1.0774 | MRK-ACU0000012 | MRK-ACU0000012 | "Annual Shareholders Meeting 2001, Disc 1" |
| 1.0775 | MRK-ACU0000013 | MRK-ACU0000013 | "Annual Shareholders Meeting 2001, Disc 2" |
| 1.0776 | MRK-ACU0000014 | MRK-ACU0000014 | Annual Shareholders Meeting 2002 |
| 1.0777 | MRK-ACU0000390 | MRK-ACU0000390 | "Annual Business Briefing, Tape 1, 1996" |
| 1.0778 | MRK-ACU0000391 | MRK-ACU0000391 | "Annual Business Briefing, Tape 1, 1997" |
| 1.0779 | MRK-ACU0000392 | MRK-ACU0000392 | "Annual Business Briefing, Tape 2, 1997" |
| 1.0780 | MRK-ACU0000393 | MRK-ACU0000393 | "Annual Business Briefing, Tape 3, 1997 " |
| 1.0781 | MRK-ACU0000394 | MRK-ACU0000394 | "Annual Business Briefing, Tape 4, 1997" |
| 1.0782 | MRK-ACU0000395 | MRK-ACU0000395 | "Annual Business Briefing, Tape 5, 1997" |
| 1.0783 | MRK-ACU0000396 | MRK-ACU0000396 | "Annual Business Briefing, Tape 1, 1998" |
| 1.0784 | MRK-ACU0000397 | MRK-ACU0000397 | "Annual Business Briefing, Tape 2, 1998" |
| 1.0785 | MRK-ACU0000398 | MRK-ACU0000398 | "Annual Business Briefing, Tape 3, 1998" |
| 1.0786 | MRK-ACU0000399 | MRK-ACU0000399 | "Annual Business Briefing, Tape 4, 1998" |
| 1.0787 | MRK-ACU0000400 | MRK-ACU0000400 | "Annual Business Briefing 1999, Disc 1" |
| 1.0788 | MRK-V0000017 | MRK-V0000017 | "Stairs/Bath Recorded Balance;" "Gardner" Reordered Balance; ""Entertainment Center" Reordered Balance;"" "Stairs/Bath" Direct Response;" ""Entertainment Center" Direct Response" |
| 1.0789 | MRK-V0000018 | MRK-V0000018 | "Big Guy" |
| 1.0790 | MRK-V0000019 | MRK-V0000019 | "Stairs/Bath" |
| 1.0791 | MRK-V0000020 | MRK-V0000020 | Knee Surgery Video - ACL Reconstruction |
| 1.0792 | MRK-V0000021 | MRK-V0000021 | Montage-60 |
| 1.0793 | MRK-V 0000022 | MRK-V 0000022 | Montage – 3 commercials |
| 1.0794 | MRK-V 0000023 | MRK-V 0000023 | Shoulder Arthroscopy Video -- Repair of a Complete Rotator Cufftear |
| 1.0795 | MRK-V 0000024 | MRK-V 0000024 | "DogPark" Prevention: 60; "Dog Park" Direct Response: 60 |
| 1.0796 | MRK-V 0000025 | MRK-V 0000025 | "Dog Park": 60 Direct Response & Prevention |
| 1.0797 | MRK-V 0000026 | MRK-V 0000026 | "Dog Park": 15 |
| 1.0798 | MRK-V 0000027 | MRK-V 0000027 | "Dog Park" Back to Health NFA: 60 |

SMITH v. MERCK
PLAINTIFF'S MASTER EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0799 | MRK-V 0000028 | MRK-V 0000028 | MRK-V 0000028 | Dog Park Website; 60 Videotape Mechanism of Action (MOA) version |
| 1.0800 | MRK-V 0000029 | MRK-V 0000029 | MRK-V 0000029 | "Dog Park -- Revised"; 60 |
| 1.0801 | MRK-V 0000030 | MRK-V 0000030 | MRK-V 0000030 | "Dog Park Revised" |
| 1.0802 | MRK-V 0000031 | MRK-V 0000031 | MRK-V 0000031 | "Swim Class"; 60 |
| 1.0803 | MRK-V 0000032 | MRK-V 0000032 | MRK-V 0000032 | "Swim Class"; 15 |
| 1.0804 | MRK-V 0000033 | MRK-V 0000033 | MRK-V 0000033 | "Swim Class -- DR"; 60 |
| 1.0805 | MRK-V 0000034 | MRK-V 0000034 | MRK-V 0000034 | "Dorothy Hamill -- Reflection" 60 |
| 1.0806 | MRK-V 0000035 | MRK-V 0000035 | MRK-V 0000035 | "Dorothy Hamill -- Reflection"; 60 |
| 1.0807 | MRK-V 0000036 | MRK-V 0000036 | MRK-V 0000036 | "Dorothy Hamill -- Reflection"; 15 |
| 1.0808 | MRK-V 0000037 | MRK-V 0000037 | MRK-V 0000037 | "Elbow Arthroscopy - A systematic approach, James R. Andrews, M.D." |
| 1.0809 | MRK-V 0000038 | MRK-V 0000038 | MRK-V 0000038 | Dog Park Revised |
| 1.0810 | MRK-V 0000039 | MRK-V 0000039 | MRK-V 0000039 | Dog Park Revised |
| 1.0811 | MRK-V 0000040 | MRK-V 0000040 | MRK-V 0000040 | Dorothy Hamill - Reflection Back to Health |
| 1.0812 | MRK-V 0000041 | MRK-V 0000041 | MRK-V 0000041 | Dorothy Hamill - Morning; 30 |
| 1.0813 | MRK-V 0000042 | MRK-V 0000042 | MRK-V 0000042 | Dorothy Hamill - Morning; 15 |
| 1.0814 | MRK-V 0000043 | MRK-V 0000043 | MRK-V 0000043 | Clammer.vioxx.com |
| 1.0815 | MRK-V 0000044 | MRK-V 0000044 | MRK-V 0000044 | "Dog Park" Letterbox; 30 |
| 1.0816 | MRK-V 0000045 | MRK-V 0000045 | MRK-V 0000045 | Clammer; 30 Reminder DR |
| 1.0817 | MRK-V 0000046 | MRK-V 0000046 | MRK-V 0000046 | Teacher; 60 |
| 1.0818 | MRK-V 0000046 | MRK-V 0000046 | MRK-V 0000046 | Teacher; 60 |
| 1.0819 | MRK-V 0000046 | MRK-V 0000046 | MRK-V 0000046 | Teacher; 30 |
| 1.0820 | MRK-V 0000046 | MRK-V 0000046 | MRK-V 0000046 | Teacher; 30 |
| 1.0821 | MRK-V 0000047 | MRK-V 0000047 | MRK-V 0000047 | Open Repair of Bankart Lesion |
| 1.0822 | MRK-V 0000048 | MRK-V 0000048 | MRK-V 0000048 | Arthroscopic Shoulder Techniques by James Andrews |
| 1.0823 | MRK-V 0000049 | MRK-V 0000049 | MRK-V 0000049 | Excerpts from the Atlas of Rheumatology CDROM |
| 1.0824 | MRK-V 0000050 | MRK-V 0000050 | MRK-V 0000050 | Submission of slides of iPhysicianNet update |
| 1.0825 | MRK-V 0000051 | MRK-V 0000051 | MRK-V 0000051 | Bleeding Ulcers: A Serious Complication with NSAIDs (DVD_Bleeding Ulcers) |
| 1.0826 | MRK-V 0000052 | MRK-V 0000052 | MRK-V 0000052 | Have You Heard |
| 1.0827 | MRK-V 0000053 | MRK-V 0000053 | MRK-V 0000053 | Have You Heard? |
| 1.0828 | MRK-V 0000054 | MRK-V 0000054 | MRK-V 0000054 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0829 | MRK-V 0000055 | MRK-V 0000055 | MRK-V 0000055 | New Insights into Rheumatology |
| 1.0830 | MRK-V 0000056 | MRK-V 0000056 | MRK-V 0000056 | Spotlight on Orthopedic Surgery Disk 1 of 2 |
| 1.0831 | MRK-V 0000057 | MRK-V 0000057 | MRK-V 0000057 | Spotlight on Orthopedic Surgery Disk 2 of 2 |
| 1.0832 | MRK-V 0000058 | MRK-V 0000058 | MRK-V 0000058 | DT Medical Spellchecker for Orthopedic Surgeons (Spellcheck software - Orthopedic) |
| 1.0833 | MRK-V 0000059 | MRK-V 0000059 | MRK-V 0000059 | DT Medical Spellchecker for Rheumatologists (Spellcheck software - Orthopedic) |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Exhibit No. | Bates Begin | Bates End | Description |
|---|---|---|---|
| 1.0834 | MRK-V 0000060 | MRK-V 0000060 | DT Medical Spellchecker for Anesthesiologists and Pin Mangement Specialists (Spellchecker Software -Anesthesiologists and Pain Management Specialists) |
| 1.0835 | | | Acute Pain Case Study with Dr. N. Lee Smith (Medcases - Acute Pain Case Study) |
| 1.0836 | MRK-V 0000061 | MRK-V 0000061 | "Teacher" Revised: 60 |
| 1.0837 | MRK-V 0000062 | MRK-V 0000062 | "Teacher" Revised: 60 |
| 1.0838 | MRK-AFP 0000001 | MRK-AFP 0000001 | Employee Business Briefing for 09/30/04 |
| 1.0839 | MRK-AFP 0030827 | MRK-AFP 0030827 | District Meeting - Compliance |
| 1.0840 | MRK-AAR 0030828 | MRK-AAR 0030828 | Fulfilling the Promise |
| 1.0841 | MRK-AAR 0030829 | MRK-AAR 0030829 | "Vioxx ™ VI™ 1,2,3" |
| 1.0842 | MRK-AAR 0030830 | MRK-AAR 0030830 | "Annual Business Briefing 1999, Disc 2" |
| 1.0843 | MRK-ACU000401 | MRK-ACU000401 | "Annual Business Briefing, Tape 1-3, 2000 " |
| 1.0844 | MRK-ACU000402 | MRK-ACU000402 | "Annual Business Briefing, Tape 3B, 2000" |
| 1.0845 | MRK-ACU000403 | MRK-ACU000403 | "Annual Business Briefing, Tape 4-5, 2000" |
| 1.0846 | MRK-ACU000404 | MRK-ACU000404 | "Annual Business Briefing, Tape 6-7, 2000" |
| 1.0847 | MRK-ACU000405 | MRK-ACU000405 | Merck/VIOXX "Stairs/Bath": 60 |
| 1.0857 | MRK-V 0000001 | MRK-V 0000001 | Bath Time |
| 1.0858 | MRK-V 0000002 | MRK-V 0000002 | Stairs/Bath |
| 1.0859 | MRK-V 0000003 | MRK-V 0000003 | Entertainment Center: |
| 1.0860 | MRK-V 0000004 | MRK-V 0000004 | "Gardener (Prevention)": 60 |
| 1.0861 | MRK-V 0000005 | MRK-V 0000005 | "Bath Time" |
| 1.0862 | MRK-V 0000006 | MRK-V 0000006 | Gardener Back to Health at this location: 60 |
| 1.0863 | MRK-V 0000007 | MRK-V 0000007 | ACR Video Loop |
| 1.0864 | MRK-V 0000008 | MRK-V 0000008 | "Gardener" : 15. |
| 1.0865 | MRK-V 0000009 | MRK-V 0000009 | "Gardener": 15. |
| 1.0866 | MRK-V 0000010 | MRK-V 0000010 | Entertainment Center: 15 |
| 1.0867 | MRK-V 0000011 | MRK-V 0000011 | Gardner/ERN (: 60) |
| 1.0868 | MRK-V 0000012 | MRK-V 0000012 | Stairs/Bath Reordered Balance. |
| 1.0869 | MRK-V 0000013 | MRK-V 0000013 | "Entertainment Center" |
| 1.0870 | MRK-V 0000014 | MRK-V 0000014 | "Entertainment Center" |
| 1.0871 | MRK-V 0000015 | MRK-V 0000015 | AAOS Convention Video Loop |
| 1.0872 | MRK-V 0000016 | MRK-V 0000016 | Stairs/Bath Reordered Balance: 60 |
| 1.0873 | MRK-AAR 0030831 | MRK-AAR 0030831 | Selling Skills Seminar |
| 1.0874 | MRK-AAR 0030832 | MRK-AAR 0030832 | Accessing Difficult Doctors |
| 1.0875 | MRK-AAR 0030833 | MRK-AAR 0030833 | Jack Morton - Vioxx Opening |
| 1.0876 | MRK-AAR 0030834 | MRK-AAR 0030834 | Our Values and Standards |
| 1.0877 | MRK-AAR 0030835 | MRK-AAR 0030835 | Group A launch Video |
| 1.0878 | MRK-AAR 0030836 | MRK-AAR 0030836 | Start Your Engines |
| 1.0879 | MRK-AAR 0030837 | MRK-AAR 0030837 | Medical Terminology I |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1.0880 | MRK-AAR 0030838 | MRK-AAR 0030838 | Medical Terminology 2 |
| 1.0881 | MRK-AAR 0030839 | MRK-AAR 0030839 | Medical Terminology 3 |
| 1.0882 | MRK-AAR 0030840 | MRK-AAR 0030840 | Medical Terminology 4 |
| 1.0883 | MRK-AAR 0030841 | MRK-AAR 0030841 | Medical Terminology 5 |
| 1.0884 | MRK-AAR 0030842 | MRK-AAR 0030842 | Medical Terminology 6 |
| 1.0885 | MRK-AAR 0030843 | MRK-AAR 0030843 | Understanding Managed Care |
| 1.0886 | MRK-AAR 0030844 | MRK-AAR 0030844 | Understanding Managed Care 2nd Ed. |
| 1.0887 | MRK-AAR 0030845 | MRK-AAR 0030845 | The Aging of America and its Impact |
| 1.0888 | MRK-AAR 0030846 | MRK-AAR 0030846 | Selling with Reprints |
| 1.0889 | MRK-AAR 0030847 | MRK-AAR 0030847 | Access Success |
| 1.0890 | MRK-AAR 0030848 | MRK-AAR 0030848 | Time Management |
| 1.0891 | MRK-AAR 0030849 | MRK-AAR 0030849 | Project Management |
| 1.0892 | MRK-AAR 0030850 | MRK-AAR 0030850 | Stedman's Concise Electronic Medical Dictionary |
| 1.0893 | MRK-AAR 0030851 | MRK-AAR 0030851 | Understanding Managed |
| 1.0894 | MRK-AAR 0030852 | MRK-AAR 0030852 | Understanding Managed Care 4th |
| 1.0895 | MRK-AAR 0030853 | MRK-AAR 0030853 | Introduction to Arthritis and Analgesia |
| 1.0896 | MRK-AAR 0030854 | MRK-AAR 0030854 | The Aging of America and its Impact on Pharm Ind. |
| 1.0897 | MRK-AAR 0030855 | MRK-AAR 0030855 | Power of Proof |
| 1.0898 | MRK-AAR 0030856 | MRK-AAR 0030856 | Be the Power |
| 1.0899 | MRK-AAR 0030857 | MRK-AAR 0030857 | Everyday Victories |
| 1.0900 | MRK-AAR 0073234 | MRK-AAR 0073234 | Integrated Learning Review: RX Files |
| 1.0901 | MRK-AAR 0073235 | MRK-AAR 0073235 | Terms of Restriction: I'd Love To Use It But... Segments 1&2 |
| 1.0902 | MRK-AAR 0073236 | MRK-AAR 0073236 | Coaching Advocates MI0088 |
| 1.0903 | MRK-AAR 0073237 | MRK-AAR 0073237 | Selling with Reprints |
| 1.0904 | MRK-AAR 0073238 | MRK-AAR 0073238 | "MerckSource: Just What The Doctor Ordered" |
| 1.0905 | MRK-AAR 0073239 | MRK-AAR 0073239 | Selling with Reprints |
| 1.0906 | MRK-AAR 0073240 | MRK-AAR 0073240 | "I've Got Something to Talk About: MerckMedicus" |
| 1.0907 | MRK-AAR 0073241 | MRK-AAR 0073241 | Understanding Managed Care An Overview for the Pharmaceutical Industry |
| 1.0908 | MRK-AAR 0073242 | MRK-AAR 0073242 | "Merck &Co., Inc. Nation Wide Meeting Tyrone Edwards" |
| 1.0909 | MRK-AAR 0073243 | MRK-AAR 0073243 | Vioxx (rofecoxib) |
| 1.0910 | MRK-AAR 0073244 | MRK-AAR 0073244 | Vioxx (rofecoxib) |
| 1.0911 | MRK-AAR 0073245 | MRK-AAR 0073245 | Rome Tutorial Version 1 |
| 1.0912 | MRK-AAR 0073246 | MRK-AAR 0073246 | To Sell the Truth - Vioxx A&A Specialty CD Game |
| 1.0913 | MRK-AAR 0073247 | MRK-AAR 0073247 | Everyday Victories |
| 1.0914 | MRK-AAR 0073248 | MRK-AAR 0073248 | Vioxx Cyber Classes |
| 1.0915 | MRK-AAR 0073249 | MRK-AAR 0073249 | Power Ahead |
| 1.0916 | MRK-AAR 0073250 | MRK-AAR 0073250 | "Coaching Advocates MI0088 - Audio Exercise FDR1, FDR2 and FDR3" |
| 1.0917 | MRK-AAR 0073251 | MRK-AAR 0073251 | A&A Intro Lecture |

| Exhibit No. | Begin Bates | End Bates | Description |
|---|---|---|---|
| 1.0918 | | | Quality Customer Selling |
| 1.0919 | MRK-AAR 0073252 | MRK-AAR 0073252 | Excerpts from the Atlas of Rheumatology - Third Edition |
| 1.0920 | MRK-AAR 0073253 | MRK-AAR 0073253 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0921 | MRK-AAR 0073254 | MRK-AAR 0073254 | e-RSP - Self-study Training Program |
| 1.0922 | MRK-AAR 0073255 | MRK-AAR 0073255 | Cyber Class 2S |
| 1.0923 | MRK-AAR 0073256 | MRK-AAR 0073256 | MVX PIR 1S Adverse |
| 1.0924 | MRK-AAR 0073257 | MRK-AAR 0073257 | Be the Power |
| 1.0925 | MRK-AAR 0073258 | MRK-AAR 0073258 | "Medical Terminology - Cardiovascular System Blood and Skeletal Systems. |
| 1.0926 | MRK-AAR 0073259 | MRK-AAR 0073259 | "Medical Terminology - Lymphatic System, Respiratory System" |
| 1.0927 | MRK-AAR 0073260 | MRK-AAR 0073260 | "Medical Terminology - Digestive System, Urinary System" |
| 1.0928 | MRK-AAR 0073261 | MRK-AAR 0073261 | "Medical Terminology - Nervous System, Endocrine System" |
| 1.0929 | MRK-AAR 0073262 | MRK-AAR 0073262 | "Medical Terminology - Reproductive System (Male and Female) Muscular |
| 1.093 | MRK-AAR 0073263 | MRK-AAR 0073263 | No exhibit specified |
| 1.0931 | MRK-AAR 0073264 | MRK-AAR 0073264 | Medical Terminology - Skin Eyes and Ears |
| 1.0932 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX - VNR ACR Study Findings |
| 1.0933 | MRK-PRL 0000258 | MRK-PRL 0000258 | "VIOXX for Acute Pain VNR/Bites & B Roll ASCPT "Menstrual Pain"" |
| 1.0934 | MRK-PRL 0000258 | MRK-PRL 0000258 | FDA Approves VIOXX, Approved Launch B-Roll |
| 1.0935 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX ACR VNR |
| 1.0936 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX JAMA VNR |
| 1.0937 | MRK-PRL 0000258 | MRK-PRL 0000258 | Everyday Victories - final VNR |
| 1.0938 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIGOR Study published in New England Journal of Medicine/VIOXX Story -- Final VNR |
| 1.0939 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX B-Roll & Bites |
| 1.0940 | MRK-PRL 0000258 | MRK-PRL 0000258 | Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| 1.0941 | MRK-PRL 0000465 | MRK-PRL 0000465 | FDA Approves VIOXX for Once-Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0942 | MRK-PRL 0000466 | MRK-PRL 0000466 | VIOXX and JRA Study VNR |
| 1.0943 | MRK-PRL 0000467 | MRK-PRL 0000467 | New Indication for VIOXX VNR Package (Migraine) |
| 1.0944 | | | No exhibit specified |
| 1.0945 | MRK-ADA 0900000 | MRK-ADA 0900000 | "Patient Education of the Hip, Knee, Shoulder, Elbow, Hand of Wrist, Foot & Ankle" |
| 1.0946 | MRK-ADA 0900001 | MRK-ADA 0900001 | 7/31/01 Em. Arthritis HC A&B; 9/30/01 Arthritis MN & A&B |
| 1.0947 | MRK-ADA 0900002 | MRK-ADA 0900002 | DDB Video Merck/Vioxx 1. Celebrex "Woman Jogging" 2. Pfizer Unbranded HS |
| 1.0948 | MRK-ADA 0900003 | MRK-ADA 0900003 | "DDB Video Pfizer infomercial "Get on the Road to Pain Relief""" |
| 1.0949 | MRK-ADA 0900004 | MRK-ADA 0900004 | DDB Video - Celebrex - Proven Strength "Woman Jogging" |
| 1.0950 | MRK-ADA 0900005 | MRK-ADA 0900005 | Video of unspecified corporate authorship "Celebrex OAC 15301" |
| 1.0951 | MRK-ADA 0900006 | MRK-ADA 0900006 | DDB Video - 3/11 - DRI Edits |

| Exhibit No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0952 | MRK-ADA 0900007 | MRK-ADA 0900007 | | DDB Video Vioxx/Merck 3/1/02 DRI Materials |
| 1.0953 | MRK-ADA 0900008 | MRK-ADA 0900008 | | DDB Videos 2003 DTC Product Claim 1 |
| 1.0954 | MRK-ADA 0900009 | MRK-ADA 0900009 | | DDB Videos 2003 DTC Help Seeking |
| 1.0955 | MRK-ADA 0900010 | MRK-ADA 0900010 | | DDB Videos 2003 DTC Reminder |
| 1.0956 | MRK-ADA 0900011 | MRK-ADA 0900011 | | DDB Celebrex Video - 7/13/01 People in the Park |
| 1.0957 | MRK-ADA 0900012 | MRK-ADA 0900012 | | DDB Celebrex Video - 10/13/03 "I will not give in" |
| 1.0958 | MRK-ADA 0900013 | MRK-ADA 0900013 | | DDB Celebrex Video - 10/29/02 Daytime Edition News 12 CT Norwalk |
| 1.0959 | MRK-ADA 0900014 | MRK-ADA 0900014 | | DDB Celebrex Video - 1/25/03 Antarctica |
| 1.0960 | MRK-ADA 0900015 | MRK-ADA 0900015 | | DDB Video - DTC Reminder Reel Jan.Sept. 200 |
| 1.0961 | MRK-ADA 0900016 | MRK-ADA 0900016 | | DDB Video - 10/28/02 "High Blood Pressure - Link" Today NBC National |
| 1.0962 | MRK-ADA 0900017 | MRK-ADA 0900017 | | DDB Merck/Vioxx Video - A&ACompetitive Review. |
| 1.0963 | MRK-ADA 0900018 | MRK-ADA 0900018 | | New Year's Eve |
| 1.0964 | | | | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.0965 | MRK-NJ0200304 | MRK-NJ0200304 | | Email from Ken Truitt to Barry Gertz RE: 966 peds |
| 1.0966 | MRK-ABW0005449 | MRK-ABW0005475 | | Profit Plan 2002-Merck A&A Franchise |
| 1.0967 | MRK-OS0420046657 | MRK-OS0420046186 | | "MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Evaluate Safety and Tolerability and Preliminarily Assess Clinical Efficacy of MK-0966 in Patients With Osteoarthritis of the Knee (Protocol 010)" |
| 1.0969 | MRK-ADN0076556 | MRK-ADN0076559 | 11/09/2000 | Frequently Asked Questions About DDMAC and Promotion Compliance |
| 1.0970 | MRK-AFF0000126 | MRK-AFF0000178 | | Memorandum from H. Quan to APPROVe ESMB Subject Safety Updatew for APPROVe |
| 1.0971 | MRK-AAR0011527 | MRK-AAR0011549 | 09/13/2004 | Obstacle Response Guide |
| 1.0972 | MRK-AFO0286612 | MRK-AFO0286638 | | "Draft article ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial" |
| 1.0973 | MRK-AGO0076955 | MRK-AGO0076990 | | "Draft article ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial" |
| 1.0976 | | | | "Warning letter from Minne Baylor-Henry to David Anstice-marked as Exhibit No. 167 to the deposition of David Anstice on May 20, 2005" |
| 1.0977 | | | | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 168 to the deposition of David Anstice on May 20, 2005" |
| 1.0978 | | | | "Warning letter from Victoria Babb to Ellen Westrick-marked as Exhibit No. 169 to the deposition of David Anstice on May 20, 2005" |
| 1.0979 | | | | "Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 170 to the deposition of David Anstice on May 20, 2005" |

**SMITH v. MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| Exhibit No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0980 | | | | "Warning letter from Warren Rumble to Nancy Wood-marked as Exhibit No. 171 to the deposition of David Anstice on May 20, 2005" |
| 1.0981 | | | | "Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 172 to the deposition of David Anstice on May 20, 2005" |
| 1.0982 | | | | "Warning letter from Leah Palmer to Ellen Westrick-marked as Exhibit No. 173 to the deposition of David Anstice on May 20, 2005" |
| 1.0983 | | | | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 174 to the deposition of David Anstice on May 20, 2005" |
| 1.0984 | | | | "Warning letter from Minnie Baylor-Henry to Preeti Pinto-marked as Exhibit No. 175 to the deposition of David Anstice on May 20, 2005" |
| 1.0985 | | | | "Warning letter from Ann Reb to Ellen Westrick-marked as Exhibit No. 176 to the deposition of David Anstice on May 20, 2005" |
| 1.0986 | | | | "Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 178 to the deposition of David Anstice on May 20, 2005" |
| 1.0987 | | | | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 179 to the deposition of David Anstice on May 20, 2005" |
| 1.0988 | | | | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 180 to the deposition of David Anstice on May 20, 2005" |
| 1.0989 | | | | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 181 to the deposition of David Anstice on May 20, 2005" |
| 1.0990 | | | | "Warning letter from Joan Hankin to Ellen Westrick- |
| 1.0991 | | | | "Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 183 to the deposition of David Anstice on May 20, 2005" |
| 1.0992 | | | | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 184 to the deposition of David Anstice on May 20, 2005" |
| 1.0993 | | | | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 185 to the deposition of David Anstice on May 20, 2005" |
| 1.0994 | | | | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 186 to the deposition of David Anstice on May 20, 2005" |
| 1.0995 | | | | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 187 to the deposition of David Anstice on May 20, 2005" |
| 1.0996 | MRK-AHR0005080 | MRK-AHR0005093 | 11/01/2000 | ""Study to Evaluate the Thrombotic Potential of COX-2 Inhibition in an Animal Model"" |
| 1.0997 | MRK-AEG0020066 | MRK-AEG0020076 | | "Presentation ""Animal model of thrombosis of the African Green Monkey"" |
| 1.0998 | MRK-01420163634 | MRK-01420163635 | 10/08/2001 | Letter to Jonca Bill re NDA 21-042/S-007 |
| 1.0999 | MRK-01420163638 | MRK-01420163641 | 10/08/2001 | Attachment I to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1000 | MRK-01420143642 | MRK-01420163645 | 10/08/2001 | Attachment II to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1001 | MRK-AAR0034452 | MRK-AAR00345535 | 01/01/1999 | Introduction to Insight and / Business Analysis |
| 1.1002 | MRK-ADG0033592 | MRK-ADG0033618 | 11/16/2001 | A&A Operations Review |