***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1003 | MRK-AEN0000691 | MRK-AEN0000694 | 01/19/1999 | ARTHRITIS AND ANALGESIA VICTORY 50 TARGET LIST |
| 1.1004 | MRK-ABL0000609 | MRK-ABL0000654 | 06/21/1999 | VIOXX® INTERIM STAGE REVIEW |
| 1.1005 | MRK-ABL0000688 | MRK-ABL0000690 | 07/15/1999 | Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting |
| 1.1006 | MRK-NJ0178116 | MRK-NJ0178117 | | "NDA Submission, section C-Clinical Pharmacology" |
| 1.1007 | MRK-NJ0123784 | MRK-NJ0123785 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1009 | MRK-NJ0123668 | MRK-NJ0123679 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1010 | | | | Medicines Compendium published by Datapharm Communications Ltd. |
| 1.1011 | | | 11/01/2002 | Letter from Lawrence Goldkind of the FDA to the Pharmacia Corporation re: NDA 21-341/S-002 |
| 1.1012 | MRK-NJ0121906 | MRK-NJ0121907 | 04/13/2000 | Email from James Bolognese to Alise Reicin re: RA and CV mortality |
| 1.1014 | MRK-ABL0000938 | MRK-ABL0000941 | 06/06/2000 | Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting |
| 1.1015 | MRK-ABA0058130 | MRK-ABA0058188 | 02/27/2002 | "HHPAC Presentation ""VALOR (Vioxx Aspirin Long-Term Outcomes Research) Study Design Issues" |
| 1.1016 | MRK-ABA0025859 | MRK-ABA0025860 | 02/27/2002 | Email from Anna Espisito to Peter DiBattiste RE: VALOR Study |
| 1.1017 | MRK-AAF0005794 | MRK-AAF0005795 | 03/21/2002 | Letter from Robert Silverman to Lee Simon Re: Amendment to Supplemental New Drug Application |
| 1.1018 | MRK-ACD0101792 | MRK-ACD0101795 | 03/22/2002 | "Press Release ""FDA Approves Label Changes for Vioxx to Reflect Landmark Gastrointestinal Outcomes Study and Approves New Indication for Rheumatoid Arthritis""" |
| 1.1019 | MRK-ABX0007150 | MRK-ABX0007153 | 04/12/2002 | Bloomberg Report- Re: Re-inVIGORated Vioxx Label |
| 1.1020 | MRK-ABA0028655 | MRK-ABA0028655 | 03/22/2002 | Mmorandum to Medical Research Associates subject VALOR Trial |
| 1.1021 | MRK-NJ0281185 | MRK-NJ0281208 | 02/28/1998 | MRL Epidimeiology Department Technical Report No. EP07006.005.98 |
| 1.1022 | MRK-AAF0003209 | MRK-AAF0003209 | 01/08/2001 | Letter from Robert Silverman to Jonca Bull Re: Information Amendment |
| 1.1023 | MRK-01420019426 | MRK-01420019486 | 01/12/2001 | Interim Cardiovascular Meta-Analysis |
| 1.1024 | MRK-AFK0175283 | MRK-AFK0175286 | 09/15/2004 | Letter from Diane Louie to Brian Harvey Re: Response to FDA Request for Information |
| 1.1025 | MRK-ACO0128193 | MRK-ACO0128193 | 09/15/2004 | "Email from James Bolognese RE: 15Sep04 FDA Req for Info: IND 46,894 Vioxx PN203 SUR" |
| 1.1026 | MRK-AFJ0000068 | MRK-AFJ0000069 | 09/17/2004 | APPROVe ESMB Meeting Minutes |
| 1.1027 | MRK-AFN0015430 | MRK-AFN0015430 | 09/17/2004 | APPROVe ESMB Teleconference |
| 1.1028 | MRK-AGO0000098 | MRK-AGO0000105 | 09/17/2004 | Facsimile from Hui Quan to Dr. John Baron |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 1.1029 | MRK-ABL0000609 | MRK-ABL0000655 | 06/21/1999 | | Memorandum from Dr. K. Grosser attaching material for 6/25/1999 HHPAC Meeting |
| 1.1031 | MRK-I8940096269 | MRK-I8940096387 | | | Type A Meeting Background Package |
| 1.1032 | MRK-S0420111978 | MRK-S0420111985 | | | "Letter from Robert Meyer to Philip Huang attaching minutes to the February 16-18, 2005 Advisory Committtee Meeting" |
| 1.1033 | MRK-S0420111972 | MRK-S0420111975 | | | Letter from Philip Huang To Brian Harvey |
| 1.1034 | MRK-S0420051001 | MRK-S0420053185 | | | "MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Pol |
| 1.1035 | MRK-ABW0000797 | MRK-ABW0000963 | | | FDA Advisory Committee Backgrounf Information for VIGOR |
| 1.1036 | MRK-ACI0012836 | MRK-ACI0012840 | | | Bulletin for Vioxx: FDA AAC Meeting for Vioxx |
| 1.1037 | MRK-AFN0054346 | MRK-AFN0054384 | | | "Draft Article: ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial""" |
| 1.1038 | MRK-ADF0024155 | MRK-ADF0024156 | | | Email fro Erica McShea re: FW: AD/A HSAs- ACTION REQUIRED: Advocate Status update in MAX; deadline 9/26/00 |
| 1.1039 | | | | | Results for Study 096: Proportions of Patients Who Met ACR 70 Responder Index Criteria During 12 Weeks of Study |
| 1.1040 | | | | | "Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s)" |
| 1.1041 | | | | | Table 26: Analysis of ACR20 with ITT population |
| 1.1043 | MRK-EAD0017788 | MRK-EAD0017788 | | | Labeling Review Acceptable? |
| 1.1044 | MRK-ACC0009462 | MRK-ACC0009462 | | | Merck & Co. Inc.-Code of Conduct for Clinical Trials |
| 1.1045 | MRK-AAR0019085 | MRK-AAR0019087 | | | Pharmaceutical Manufacturers Association-Code of Fair Practices in the Promotion of Drug Products |
| 1.1046 | MRK-AFL0008183 | MRK-AFL0008183 | | | "FDA Regulations Regarding Informed Consent (CFR Title 21, Part 50)" |
| 1.1047 | | | | | Physicians Desk Reference-56th Edition 2005 |
| 1.1048 | | | | | Physicians Desk Reference-55th Edition 2004 |
| 1.1049 | | | | | Physicians Desk Reference-54th Edition 2003 |
| 1.1050 | | | | | Physicians Desk Reference-53rd Edition 2002 |
| 1.1051 | | | | | Physicians Desk Reference-52nd Edition 2001 |
| 1.1052 | | | | | Physicians Desk Reference-51st Edition 2000 |
| 1.1053 | | | | | Physicians Desk Reference-50th Edition 1999 |
| 1.1054 | | | | | Physicians Desk Reference-49th Edition 1998 |
| 1.1055 | MRK-ABS0253358 | MRK-ABS0253367 | | | Informed Consent Document For Participation of a Subject in a Research Study |
| 1.1056 | MRK-ABS0200755 | MRK-ABS0200757 | | | Informed Consent |
| 1.1057 | MRK-ACL0003110 | MRK-ACL0003116 | | | Patient Information and Consent Form |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1058 | MRK-ABS0197651 | MRK-ABS0197659 | | Consent Form |
| 1.1059 | MRK-AFN0016069 | MRK-AFN0016077 | | Consent and Authorization Form |
| 1.1060 | MRK-ABS0190971 | MRK-ABS0190978 | | Patient Informed Consent |
| 1.1061 | MRK-ABS0232091 | MRK-ABS0232098 | | VA-Form 10-1086 |
| 1.1062 | MRK-AHB0000701 | MRK-AHB0000710 | | Informed Consent |
| 1.1063 | MRK-ABS0253197 | MRK-ABS0253209 | | Informed Consent to Participate in a Clinical Research Study |
| 1.1064 | MRK-ABS0197933 | MRK-ABS0197933 | | Addendum to the Consent Form |
| 1.1065 | MRK-ABS0236323 | MRK-ABS0236327 | | Patient Informed Consent |
| 1.1066 | MRK-NJ0244665 | MRK-NJ0244672 | | Patient Informed Consent |
| 1.1067 | MRK-ADM 0900000 | MRK-ADM 0900000 | | "El-Dada, Raid" |
| 1.1068 | MRK-ACJ-0900000 | MRK-ACJ-0900001 | | "McKines, Charlotte" |
| 1.1069 | MRK-ADJ-0900000 | MRK-ADJ-0900004 | | "Ogden, Tracy" |
| 1.1070 | MRK-ACZ0026530 | MRK-ACZ0026533 | 05/01/1999 | Vioxx Label for May 1999 |
| 1.1071 | MRK-LBL0000051 | MRK-LBL0000054 | 03/01/2001 | Vioxx Label for March 2001 |
| 1.1073 | MRK-ACR0009148 | MRK-ACR0009149 | 04/07/2001 | E-mail from Edward Scolnick to Douglas Greene regardng Vigor approvable letter |
| 1.1074 | MRK-ABS0415817 | MRK-ABS0415817 | 05/14/2002 | Memo from Eric Maller to Michelle Johnson regarding Summary results of protocol 136 |
| 1.1075 | MRK-ABS0430311 | MRK-ABS0430312 | 04/27/2002 | E-mail from Thomas Simon to Eric Maller regarding unofficial results from 136 frozen file |
| 1.1076 | MRK-ABS0390466 | MRK-ABS0390468 | 10/14/2002 | NDA 21-042 Vioxx Rofecoxib tablets prior approval supplement CSR 136 / moderate hepatic insufficiency update |
| 1.1077 | MRK-I8940011852 | MRK-I8940011857 | 06/03/1996 | "IND 46,894 / MK-0966 / (L-748,731) / response to FDA request" |
| 1.1078 | MRK-ABP0002463 | MRK-ABP0002474 | 11/17/1997 | Clinical Development Oversight Committee - 11/5/97 [Finasteride hair loss androgenetic alopecia propecia Minoxidil coronary heart disease hypertriglyceridemia diabetes mellitus Losartan Acute Myocardial Infarction Ramipril periprosthetic osteolysis] |
| 1.1079 | MRK-AID0006346 | MRK-AID0006346 | 09/27/2004 | Email from Peter Honig to Dennis Erb RE: Are you available to talk? |
| 1.1080 | MRK-AID0001493 | MRK-AID0001493 | 09/22/2004 | Email from Diane Louie to Penny Marriott RE: VIOXX AD FDA Meeting |
| 1.1081 | MRK-AAO0000035 | MRK-AAO0000072 | 01/01/2000 | Anti - inflammatory and analgesic TBG - 2000 profit plan |
| 1.1082 | MRK-AAO0000001 | MRK-AAO0000034 | 09/21/1998 | Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview |
| 1.1083 | MRK-ACD0043165 | MRK-ACD0043215 | 02/08/2001 | Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation |
| 1.1084 | MRK-ABW0000581 | MRK-ABW0000607 | 02/08/2001 | FDA Advisory Committee Briefing Document |
| 1.1085 | MRK-NJ0174804 | MRK-NJ0175048 | 02/08/2001 | Transcript of the Arthritis Advisory Committee Meeting |
| 1.1086 | MRK-ABH0014143 | MRK-ABH0014166 | 05/12/1998 | "Memo from Suzanne Pemrick to Project Team Members regarding Project Team Minutes for May 12, 1998" |
| 1.1087 | | | | Excerpts from the Merck Manual - 16th Edition |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1088 | MRK-GUE0003277 | MRK-GUE0003278 | 02/14/2000 | Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX-2 megatrial |
| 1.1089 | MRK-GUE0009450 | MRK-GUE0009450 | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results |
| 1.1090 | MRK-LAU0029881 | MRK-LAU0029882 | 03/16/2000 | "Email from Carmen Inos to Alise Reicin, et al. regarding PGI-M" |
| 1.1091 | | | | Excerpts from the Merck Manual - 17th Edition |
| 1.1092 | MRK-GUE0008582 | MRK-GUE0008583 | 04/22/1999 | Email from Thomas Capizzi to Bruce Binkowitz et al regarding interaction between 044 and 045 |
| 1.1093 | | | 10/08/1996 | New York Times Article - Basic Research is Losing Out as Companies Stress Results |
| 1.1094 | MRK-ABH0016104 | MRK-ABH0016104 | 09/11/1999 | Email from Peter Ernster to Edward Scolnick regarding Vioxx DTC |
| 1.1095 | MRK-ABH0014364 | MRK-ABH0014364 | 11/17/1998 | Email from Beth Seidenberg to Edward Scolnick regarding Celebrax |
| 1.1096 | MRK-ABH0017433 | MRK-ABH0017449 | | Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib |
| 1.1097 | MRK-ABI0011772 | MRK-ABI0011787 | 09/29/2004 | Questions and Answers: VIOXX Voluntary Market Withdrawal |
| 1.1098 | MRK-AFJ0001537 | MRK-AFJ0001537 | 11/08/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1099 | MRK-ABT0000639 | MRK-ABT0000639 | 04/15/2000 | Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 |
| 1.1100 | MRK-ABT0014818 | MRK-ABT0014827 | | VIOXX Outcomes Study Potential Designs |
| 1.1102 | | | 01/10/2001 | "Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge -- It Found New Drugs by Gardiner Harris" |
| 1.1103 | MRK-AAR0033237 | MRK-AAR0033243 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies |
| 1.1104 | MRK-NJ0030204 | MRK-NJ0030204 | 10/09/2001 | "Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH" |
| 1.1105 | MRK-NJ0000717 | MRK-NJ0000718 | 10/18/1996 | MK-966 (COX2) Distribution List |
| 1.1106 | MRK-ABH0017814 | MRK-ABH0017814 | 03/28/2000 | "Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR" |
| 1.1107 | MRK-ABH0002006 | MRK-ABH0002006 | 06/21/2001 | "Reicin email to Scolnick, re: Outcome Studies.ppt" |
| 1.1108 | MRK-ACR0008978 | MRK-ACR0008980 | 01/21/2004 | Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries |
| 1.1109 | MRK-AAF0001646 | MRK-AAF0001960 | 04/20/1999 | FDA Review of NDA #21-042 |
| 1.1110 | | | | Extracts from P3.0021 - speaker.mrk0000005.mdb |
| 1.1111 | | | | Extracts from P3.0021 - H James Williams |
| 1.1112 | | | | Extracts from P3.0021 - M Michael Wolfe |
| 1.1113 | | | | Extracts from P3.0021 - Byron L. Cryer |
| 1.1114 | MRK-PUBLIC0001692 | MRK-PUBLIC0001692 | 02/18/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1115 | MRK-ACR0009150 | MRK-ACR0009150 | 04/07/2001 | Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1116 | MRK-AFL0016809 | MRK-AFL0016809 | 10/13/2004 | Email from Jennifer Ng to Janet Van Adelsberg regarding VICTOR cv counts |
| 1.1117 | MRK-S0420051232 | MRK-S0420051330 | 03/15/2005 | APPROVe Trial Cardiovascular Safety Report |
| 1.1118 | MRK-AGO0006667 | MRK-AGO0006697 | 02/11/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1119 | MRK-AFF0000279 | MRK-AFF0000317 | 08/02/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1120 | MRK-AFF0000233 | MRK-AFF0000278 | 11/20/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1121 | MRK-AGO0007158 | MRK-AGO0007231 | 11/18/2003 | Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1123 | MRK-I8940096392 | MRK-I8940096445 | | Protocol 201 (VIP) CSR |
| 1.1124 | | | | Letter from Jeffrey Melin to Dr. Egilman |
| 1.1125 | MRK-NJ01858636 | MRK-NJ01858764 | | Required Template for Franchise Presentations - Draft 3 |
| 1.1126 | MRK-AFO0007496 | MRK-AFO0007497 | 09/01/2000 | "Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management" |
| 1.1127 | MRK-NJ0363443 | MRK-NJ0363445 | | "Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre VIGOR ACM ""meta-analysis""" |
| 1.1128 | MRK-EAD0004324 | MRK-EAD0004324 | | Market Integration Team Approval Sheet |
| 1.1129 | MRK-AAR0010099 | MRK-AAR0010099 | | 3T99 REFOCUS FOR VIOXX |
| 1.1130 | | | 05/04/2000 | Dear Doctor Letter from Jeffrey Melin |
| 1.1131 | MRK-ABW0000062 | MRK-ABW0000063 | 09/13/2001 | MVX for Vioxx - DWA to USHH US fields sales force |
| 1.1132 | MRK-00420008087 | MRK-00420008117 | 06/29/2000 | Excerpts of 6/29/00 sNDA for VIGOR |
| 1.1133 | MRK-N0520004121 | MRK-N0520004172 | 10/13/2000 | Excerpts of 10/13/00 sNDA for VIGOR |
| 1.1134 | MRK-ACV0020261 | MRK-ACV0020263 | 05/14/2001 | Merck Emphasizes Efficacy; Confirms Safety of Vioxx |
| 1.1135 | MRK-ABI0008659 | MRK-ABI0008683 | 07/12/2001 | "US Long Range Operating Plan Franchise: Analgesi & Anti-Inflammatory Products: Vioxx, Etoricoxib" |
| 1.1136 | MRK-AGV0019770 | MRK-AGV0019771 | 07/10/1999 | Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 |
| 1.1137 | MRK-EAI0002572 | MRK-EAI0002572 | 04/19/2000 | Letter from Gregory Geba to Alisa Koch reagrding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis |
| 1.1138 | MRK-ABS0209706 | MRK-ABS0209707 | 07/19/1999 | Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study |
| 1.1139 | | | | Extracts from FACTS - Dr. Gregory Lewer |
| 1.1140 | MRK-AAF0015109 | MRK-AAF0015111 | 05/04/2004 | "Letter to Brian Harvey from Diane Louie regarding IND 46,894" |
| 1.1141 | MRK-NJ0214478 | MRK-NJ0214478 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |
| 1.1142 | MRK-ABC0017482 | MRK-ABC0017482 | 08/13/1997 | "Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study" |
| 1.1143 | MRK-ABH0014119 | MRK-ABH0014124 | 06/01/1998 | Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 mon ths - Schroders |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1144 | MRK-ACD0105492 | MRK-ACD0105815 | 06/20/2000 | CSR for Protocol 088/089 (VIGOR) |
| 1.1145 | MRK-AAF0004250 | MRK-AAF0004250 | 09/26/2001 | Fax from Barbara Gould to Robert E Silverman regarding NDA 21-042 Vigor Study Information Request |
| 1.1146 | MRK-01420163565 | MRK-01420163567 | 10/01/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1147 | MRK-01420163624 | MRK-01420163625 | 10/05/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1148 | MRK-ACD0075588 | MRK-ACD0075589 | 09/07/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1149 | MRK-AAF0004013 | MRK-AAF0004014 | 06/14/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1150 | MRK-AAF0003997 | MRK-AAF0003998 | 06/06/2001 | Fax from Sandra Folkendt to Robert Silver regarding NDA 21-042/S-007 |
| 1.1151 | MRK-AAF0003986 | MRK-AAF0003988 | 05/25/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1152 | MRK-AAF0003975 | MRK-AAF0003976 | 05/21/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1153 | MRK-AAF0003926 | MRK-AAF0003927 | 04/30/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1154 | MRK-AAF0003775 | MRK-AAF0003776 | 03/15/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1155 | MRK-01420090699 | MRK-01420090701 | 03/08/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1156 | MRK-ACD0043569 | MRK-ACD0043574 | 03/02/2001 | VIGOR Label Proposal |
| 1.1157 | MRK-01420090691 | MRK-01420090695 | 03/02/2001 | NDA 21-042/S-007 Amendment to Supplemental New Drug Application |
| 1.1158 | MRK-01420031270 | MRK-01420031271 | 02/28/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1159 | MRK-01420031266 | MRK-01420031268 | 02/20/2001 | Letter for Lawrence Goldkind to Dr. Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1160 | MRK-AAF0003713 | MRK-AAF0003715 | 02/27/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1161 | MRK-AAF0003697 | MRK-AAF0003698 | 02/16/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1162 | MRK-AAF0003431 | MRK-AAF0003432 | 02/06/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 & AAC 2/28/01 Meeting |
| 1.1163 | MRK-AAF0003433 | MRK-AAF0003434 | 02/06/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1164 | MRK-AAF0003414 | MRK-AAF0003415 | 02/01/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1165 | MRK-AAF0003351 | MRK-AAF0003352 | 01/29/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1166 | MRK-AAF0003308 | MRK-AAF0003310 | 01/19/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1167 | MRK-00420033160 | MRK-00420033163 | 12/20/2000 | Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events |
| 1.1168 | MRK-AAF0003171 | MRK-AAF0003172 | 12/21/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1169 | MRK-AAF0003162 | MRK-AAF0003163 | 12/20/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1170 | MRK-NJ0069724 | MRK-NJ0069726 | 11/27/2000 | Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 |
| 1.1172 | MRK-ABW0008489 | MRK-ABW0008489 | 09/07/2001 | Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-007/012 |
| 1.1173 | MRK-AAF0004200 | MRK-AAF0004200 | 08/31/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 |
| 1.1174 | MRK-AAF0004140 | MRK-AAF0004141 | 08/03/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Safety Update Report No. 3 |
| 1.1175 | MRK-AAF0004126 | MRK-AAF0004129 | 07/26/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1176 | MRK-01420154504 | MRK-01420154506 | 07/20/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Revised Safety Update Report |
| 1.1177 | MRK-ACD0075472 | MRK-ACD0075473 | 07/13/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 and 21-052 |
| 1.1178 | MRK-AAF0003140 | MRK-AAF0003140 | 12/05/2000 | Fax from Sandra Folkendt to Robert Silverman regarding request for NDA 21-042/S-007 |
| 1.1179 | MRK-AAF0003094 | MRK-AAF0003098 | 10/27/2000 | Letter from Robert Silverman to Jonca Bull regarding VIGOR |
| 1.1180 | MRK-ABH0001076 | MRK-ABH0001238 | 12/18/2000 | FDA Arthritis Advisory Committee Background Package |
| 1.1181 | MRK-ABF0004419 | MRK-ABF0004444 | 11/10/2000 | Memo from Maureen McNamara to Vioxx Project Team regarding the agenda for 11/13/00 Meeting |
| 1.1182 | MRK-NJ0265337 | MRK-NJ0265559 | 03/16/2001 | Background material for Meeting |
| 1.1183 | MRK-NJ0017664 | MRK-NJ0017687 | 01/27/1998 | "Memo from Biggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript" |
| 1.1184 | MRK-NJ0017794 | MRK-NJ0017822 | 02/18/1998 | "Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023" |
| 1.1185 | MRK-ABY0096626 | MRK-ABY0096626 | 01/22/1999 | Letter from Bernard Chaitman to Douglas Watson regarding adjudication SOP review |
| 1.1186 | MRK-NJ0170152 | MRK-NJ0170511 | 06/15/2000 | Clinical Study Report for Protocol 090 |
| 1.1187 | MRK-01420145846 | MRK-01420145855 | 07/12/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1188 | MRK-AAR0038744 | MRK-AAR0038848 | | Support/Limit Statements |
| 1.1189 | MRK-LBL0000039 | MRK-LBL0000042 | | Vioxx Label March 2000 |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1191 | MRK-ABC0014231 | MRK-ABC0014242 | 02/11/1998 | "Guidance for Industry Clinical Development Programs for Frudgs, Decises and Biological Products Intended for the Treatment of Osteoarthritis" |
| 1.1192 | MRK-ACD0071243 | MRK-ACD0071245 | 04/20/1998 | Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products Intended for the Treatment of Osteoarthritis |
| 1.1193 | | | 12/20/2004 | NIH Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial |
| 1.1194 | MRK-ADI0800000 | MRK-ADI0800045 | | Personnel File of Jan Weiner |
| 1.1195 | MRK-AAX0001974 | MRK-AAX0001976 | 05/22/2000 | Memo from Dennis Erb to David Blois regarding VIGOR Cardiovascular Events Analysis |
| 1.1196 | | | 07/12/2005 | Certification of Barry J. Gertz |
| 1.1197 | MRK-NJ0190536 | MRK-NJ0190539 | | Trauma - Study 078 |
| 1.1198 | MRK-JRAA0000438 | MRK-JRAA0000451 | 06/01/2000 | Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| 1.1199 | MRK-AEG0048904 | MRK-AEG0048905 | 10/26/2000 | "Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis" |
| 1.1201 | MRK-00420027870 | MRK-00420027981 | 10/13/2000 | NDA 21-042 VIGOR Safety Update Report |
| 1.1202 | | | 09/28/2004 | "Vioxx Tablets and Oral Suspension, SPC from the eMC" |
| 1.1203 | | | 09/28/2004 | Vioxx Prescribing Information |
| 1.1204 | MRK-NJ0025145 | MRK-NJ0025254 | 04/26/2000 | Board of Scientific Advisor Presentation |
| 1.1205 | MRK-AAP0000001 | MRK-AAP0000136 | 02/08/2001 | FDA Arthritis Advisory Committee Presentation |
| 1.1206 | MRK-ACF0004015 | MRK-ACF0004017 | 01/29/2001 | Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study |
| 1.1207 | MRK-AFW0010388 | MRK-AFW0010389 | 04/05/2001 | Summary of T I conference on deaths in Mk-0966 Alzheimer's and MCI studies |
| 1.1208 | MRK-AAK0000820 | MRK-AAK0000837 | 10/24/2000 | Nichtberger patent |
| 1.1209 | MRK-NJ0274184 | MRK-NJ0274187 | 04/06/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1212 | MRK-NJ0234690 | MRK-NJ0234720 | 06/15/2001 | Memo from Dr. J. Cdohn to B. Gertz et al regarding VIGOR Safety Update Report (SURr) |
| 1.1213 | MRK-AFK0220071 | MRK-AFK0220071 | 07/19/2005 | Email from Janet van Adelsberg to Daniele Guarraggi regarding Final Vioxx Mortality Listing |
| 1.1214 | MRK-S0420050651 | MRK-S0420050651 | 02/02/2005 | Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request |
| 1.1215 | | | 11/01/2004 | Zocor Prescribing Information |
| 1.1216 | MRK-00420011608 | MRK-00420011748 | | CSR for Protocol 085 |
| 1.1217 | | | 02/16/2005 | Excerpts for Arthritis Advisory Committee Meeting |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1218 | MRK-AJJ0011749 | MRK-AJJ0011766 | 09/01/2003 | Power and Sample size considerations in clinical trials - a simple review for practical clinical researchers by Guanghan Liu and Duane Snavely |
| 1.1219 | MRK-S0420111979 | MRK-S0420111985 | 05/03/2005 | Memo of Type A Face to Face Meeting of NDA 21-042 |
| 1.1220 | MRK-AJJ0001929 | MRK-AJJ0002047 | 03/15/2005 | Background Package for FDA Meeting on the Potential Reintroduction of vioxx to the US Market |
| 1.1221 | MRK-AAD0800018 | MRK-AAD0800019 | 11/19/1999 | Year-End Employee Input Form for Alise Reicin. |
| 1.1222 | MRK-AAD0800026 | MRK-AAD0800028 | 03/06/2002 | Performance Planning Form for Alise Reicin |
| 1.1223 | MRK-AAD0800032 | MRK-AAD0800032 | 03/06/2002 | Performance Review Form for Alise Reicin. |
| 1.1224 | MRK-AAD0800033 | MRK-AAD0800058 | 02/18/2004 | Personal Performance Grid for Alise Reicin. |
| 1.1225 | MRK-ABK0156786 | MRK-ABK0156808 | 04/20/2001 | Email from Alise Reicin to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib. |
| 1.1226 | MRK-AAD0800029 | MRK-AAD0800031 | | Year-End Employee Input Form for Alise Reicin |
| 1.1227 | MRK-AAD0800069 | MRK-AAD0800079 | | 2003 Year-End Review for Alise Reicin |
| 1.1228 | MRK-NJ0260898 | MRK-NJ0260901 | 06/29/2000 | Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042 |
| 1.1229 | MRK-AAF0003685 | MRK-AAF0003686 | 02/14/2001 | Fax from Sandra Folkendt to Robert Silverman regarding NDA 21-042/S-007 |
| 1.1230 | MRK-NJ0155849 | MRK-NJ0155851 | 04/06/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1231 | MRK-NJ0071320 | MRK-NJ0071332 | 07/05/2000 | Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update - VIGOR |
| 1.1232 | MRK-ABC0024527 | MRK-ABC0024532 | | Memo from Alise Reicin to Alan Nies regarding response to NEJM |
| 1.1233 | MRK-NJ0245667 | MRK-NJ0245670 | 08/30/2000 | Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401 |
| 1.1234 | MRK-PUBLIC0002375 | MRK-PUBLIC0002430 | 07/12/2001 | FDA Medical Officer Review for NDA 21-042 and NDA 21-052 |
| 1.1235 | MRK-ABC0049854 | MRK-ABC0049933 | 03/13/2002 | Email from Carmen Inoa-Gonzalez to Alan Nies regarding final mc slides 3/11 |
| 1.1237 | MRK-ADL0044808 | MRK-ADL0044815 | 09/08/1999 | Memo from Bret Musser to Jules Schwartz regarding Updated Preliminary Results for Acetaminophen and Indomethacin PGI-M Inhibition Study (Medical School Grant Study) |
| 1.1238 | MRK-AFK0232972 | MRK-AFK0233029 | | COX-2 FDA Advisory Committee Meeting 2005 Presentation |
| 1.1239 | MRK-AIY0076001 | MRK-AIY0076004 | 12/31/1998 | Letter from Robert DeLap to Winifred Begley regarding NDA 20-998 |
| 1.1240 | MRK-AGO0077012 | MRK-AGO0077013 | 01/31/2005 | Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper |
| 1.1241 | MRK-AFV0341521 | MRK-AFV0341552 | 08/29/2001 | VIGOR/RA SNDA Reviews: RA Statistical Reviews |
| 1.1242 | MRK-AFV0341553 | MRK-AFV0341573 | 03/23/2001 | VIGOR/RA SNDA Reviews: VIGOR Statistical Review |
| 1.1243 | MRK-AFV0341574 | MRK-AFV0341594 | 12/10/2001 | VIGOR/RA SNDA Reviews: Clinicial Pharmacology |
| 1.1244 | MRK-AFV0341595 | MRK-AFV0341731 | 12/20/2001 | VIGOR/RA SNDA Reviews: RA Medical Reviews |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1245 | MRK-AFV0341732 | MRK-AFV0341794 | 07/21/2001 | VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter |
| 1.1246 | MRK-AFV0341795 | MRK-AFV0341881 | 03/30/2001 | VIGOR/RA SNDA Reviews: VIGOR SNDA Review 3/30/2001 |
| 1.1247 | MRK-AFV0341882 | MRK-AFV0341939 | 03/30/2001 | VIGOR/RA SNDA Reviews: VIGOR CSR Review |
| 1.1248 | MRK-AFV0341940 | MRK-AFV0341953 | 07/13/2001 | VIGOR/RA SNDA Reviews: Clinical Data Review |
| 1.1249 | MRK-AAC0139936 | MRK-AAC0139937 | 01/27/2004 | Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper |
| 1.1250 | MRK-NJ0201567 | MRK-NJ0201589 | | Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al |
| 1.1251 | MRK-NJ0074713 | MRK-NJ0074716 | 09/12/2001 | Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02906 |
| 1.1252 | MRK-AFK0237606 | MRK-AFK0237659 | 02/16/2005 | Advisory Committee Briefing Document for Naproxen |
| 1.1254 | MRK-AJJ0049679 | MRK-AJJ0049686 | 06/02/2005 | Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 |
| 1.1255 | MRK-S0420112006 | MRK-S0420112007 | 08/19/2005 | Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's Minutes from the May 3 2005 Type A Meeting to Discuss Outcomes from February 2005 Arthritis Advisory Meeting |
| 1.1256 | MRK-NJ0362784 | MRK-NJ0362790 | 03/01/2000 | Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR |
| 1.1257 | MRK-AAD0242552 | MRK-AAD0242553 | 09/26/2002 | Email from Thomas Bold to Alise Reicin |
| 1.1258 | MRK-NJ0246779 | MRK-NJ0246791 | 05/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.1259 | MRK-NJ0439929 | MRK-NJ0439931 | 03/01/2002 | Email from Elizabeth Vadas to Barry Gertz |
| 1.1260 | MRK-NJ0443849 | MRK-NJ0443851 | 01/22/2002 | Email from Sophie Kornowski to Barry Gertz |
| 1.1261 | MRK-NJ0443007 | MRK-NJ0443007 | 01/17/2002 | Email from Douglas Greene to Barry Gertz |
| 1.1262 | MRK-NJ0446169 | MRK-NJ0446169 | 01/30/2002 | Email from Andrew Plump to Barry Gertz |
| 1.1263 | MRK-NJ0193671 | MRK-NJ0193672 | 05/23/2001 | Email from Christine Fanelle to Barry Gertz |
| 1.1264 | MRK-ABA0002572 | MRK-ABA0002577 | 02/06/2001 | African Green Monkey Thrombosis Model |
| 1.1265 | MRK-NJ0198145 | MRK-NJ0198148 | 07/11/2001 | Email from Briggs Morrison to Barry Gertz |
| 1.1266 | MRK-ABC0006431 | MRK-ABC0006431 | 02/21/1999 | Email from Michael Gresser to Edward Scolnick |
| 1.1267 | MRK-ABA0050403 | MRK-ABA0050407 | 11/07/2002 | Email from Waldemar Radziszewski to Peter DiBattiste |
| 1.1268 | MRK-ABA0049600 | MRK-ABA0049601 | 09/26/2002 | Email from John Paolini to Peter DiBattiste |
| 1.1269 | MRK-AAD0243429 | MRK-AAD0243433 | 10/01/2002 | Email from Riad El-Dada to Christine Fanelle |
| 1.1270 | MRK-AAD0242540 | MRK-AAD0242541 | 09/26/2002 | Email from Keith Gottesdener to Barry Gertz |
| 1.1271 | MRK-AFL0004778 | MRK-AFL0004779 | 01/03/2003 | Handwritten Note from Jennifer Ng's File regarding discuss stopping rules for CV protocols |
| 1.1272 | MRK-BAR0080602 | MRK-BAR0080686 | 04/24/1997 | Clinical Invstigator's Confidential Information Brochure MK-0966 Highly Selective COX-2 Inhibitor Experience Summary of Information |
| 1.1273 | | | 06/22/1998 | Wyeth-Ayerst Laboratories Announces the Withdrawal of Duract from the Market |
| 1.1274 | | | 08/08/2001 | Bayer Voluntarily Withdraws Baycol |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1275 | | | 03/21/2000 | Rezulin to be Withdrawn from the Market |
| 1.1276 | | | 03/23/2000 | Janssen Pharmaceutica Stops Marketing Cisapride in the US |
| 1.1277 | | | 06/08/1998 | Roche Labarototries Announces Withdrawal of Posicor from the Market |
| 1.1278 | | | 06/07/2002 | FDA Approves Restricted Marketing of Lotronex |
| 1.1279 | | | 11/28/2000 | Glaxo Wellcome Decides to Withdraw Lotronex from the Market |
| 1.1280 | | | 09/15/1997 | FDA Announces Withdrawal Fen-Phen |
| 1.1281 | | | | Letter from John Jenkins to William Maguire regarding NDA 20-740/S-008 and S-013 |
| 1.1282 | | | | Letter from John Jenkins to Mary Taylor regarding NDA 20-720/2-012 & NDA 20-720/S-014 |
| 1.1283 | | | | Letter from Victor Raczkowski to Mark Baumgartner regarding NDA 21-107 |
| 1.1284 | | | 11/18/1993 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1285 | | | 07/13/1997 | Approval Package for NDA 20535 |
| 1.1286 | | | | "Code of Federal Regulations - Title 21, Volume 5" |
| 1.1287 | | | | "Code of Federal Regulations - Title 21, Volume 4" |
| 1.1288 | | | | "Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009" |
| 1.1289 | | | 11/23/1998 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1290 | | | | Letter from Lawrence Goldkind to Peter East regarding NDA 21-341/S-0002 |
| 1.1291 | MRK-ABY0150852 | MRK-ABY0150852 | | Abstract of Risk of Acute Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and Non-Selective NSAIDs by David Graham |
| 1.1292 | MRK-ABY0154953 | MRK-ABY0154954 | | Email from Ne Braunstein to Douglas Watson |
| 1.1293 | MRK-PUBLIC0000152 | MRK-PUBLIC0000155 | | ICH Harmonised Tripartite Guideline |
| 1.1294 | MRK-ACO0144804 | MRK-ACO0144818 | | Memo from Robert McMahon to Dennis Erb |
| 1.1295 | MRK-AIU0155454 | MRK-AIU0155527 | | Letter from Diane Louie to Brian Harvey |
| 1.1296 | MRK-ABY0164646 | MRK-ABY0164649 | | Email from Dawn Graham to Douglas Watson |
| 1.1297 | MRK-ABY0195918 | MRK-ABY0195919 | | Email from Douglas Watson to Nancy Santanello |
| 1.1298 | MRK-ABS0390533 | MRK-ABS0390539 | | FDA response regarding Protocol 203 |
| 1.1299 | MRK-ABS0392082 | MRK-ABS0392107 | | Data Analysis Plan for the Vioxx Combined CV Analysis (Protocol 203) |
| 1.1300 | MRK-AHR0083032 | MRK-AHR0083033 | | Email from Ken Truitt to Robert Silverman |
| 1.1301 | MRK-AGV0615452 | MRK-AGV0615453 | | Email from Ken Truitt to Anne Altmayer |
| 1.1302 | | | | Naprosyn Label |
| 1.1303 | MRK-AFL0003143 | MRK-AFL0003145 | | Attachment 4 - MRL Questions to the Agency |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1304 | | | | Celebrex Label |
| 1.1305 | MRK-AJE0071963 | MRK-AJE0071969 | | Report of the Expert Advisory Panel on the Safety of COX-2 Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) |
| 1.1306 | MRK-00420008017 | MRK-00420008123 | 06/29/2000 | Excerpt from Supplemental NDA 21-042 |
| 1.1307 | MRK-01420163696 | MRK-01420167173 | 11/06/2001 | Excerpt from Amendment to NDA 21-042/S-007 |
| 1.1308 | MRK-AAX0009235 | MRK-AAX0009257 | 12/21/2001 | Email from Elaine Russo transmitting attachment FDA12-21-01.pdf |
| 1.1309 | MRK-AAX0008560 | MRK-AAX0008581 | 10/15/2001 | Email from David Blois transmitting attachment 011015DraftVIOXXlabel.doc |
| 1.1310 | MRK-ACD0119116 | MRK-ACD0119222 | 02/12/2002 | Journal of Robert Silverman 02/12/2002-04/06/2004 |
| 1.1311 | MRK-ADJ0020669 | MRK-ADJ0020669 | 04/18/2002 | Email from Tracy Ogden |
| 1.1312 | MRK-ACR0045738 | MRK-ACR0045749 | 03/01/2002 | "Memorandum from NitroMed, Inc."" |
| 1.1313 | MRK-ADJ0020162 | MRK-ADJ0020183 | 03/23/2001 | "GI Label Change for Vioxx, Public Affairs Plan""" |
| 1.1314 | MRK-ACT0035810 | MRK-ACT0035837 | 07/22/2002 | Coxib add-ons and 2nd Generation Coxibs Strategy |
| 1.1315 | MRK-AFI0012255 | MRK-AFI0012258 | 05/07/2001 | Vioxx Publications Summary Table |
| 1.1316 | MRK-AHK0002056 | MRK-AHK0002067 | 05/09/2000 | Research Management Committee No. 00-05 Minutes |
| 1.1317 | MRK-AAZ0007534 | MRK-AAZ0007544 | 02/28/2002 | Memo from Edward McWilliams to Distribution re: Draft Summary of the 2/21/02 CRRC Meeting |
| 1.1318 | MRK-AAB0086001 | MRK-AAB0086004 | 06/07/2002 | "Presentation entitled ""DSMB talk"" given by Deborah Shapiro and Tom Capizzi""" |
| 1.1320 | MRK-AFI0021309 | MRK-AFI0021309 | 10/24/2000 | Email from Heidi Lange |
| 1.1321 | MRK-AFV021312 | MRK-AFV0231314 | 07/08/2002 | Email from Alise Reicin |
| 1.1322 | MRK-ACD0051480 | MRK-ACD0051502 | 01/08/1997 | Journal of Robert Silverman 1/8/97 - 3/12/98 |
| 1.1323 | MRK-ACD0051376 | MRK-ACD0051479 | 03/12/1998 | Journal of Robert Silverman 3/12/98 - 12/31/99 |
| 1.1324 | FDACDER002906 | FDACDER002909 | 01/26/2001 | Memo from John Koerner to Jonca Bull Re: Consult for IND 46894 |
| 1.1325 | MRK-00420027808 | MRK-00420027810 | 09/29/2000 | Letter from Robert Silverman to FDA Re: Supplement to NDA 21-042 |
| 1.1326 | MRK-AFY0007689 | MRK-AFY0007695 | 01/29/2001 | "All changes to the USPC for Vioxx since the Original Approval on May 20, 1999""" |
| 1.1327 | FDACDER-OL004953 | FDACDER-OL004954 | 09/17/2001 | Meeting Agenda Regulatory Briefing |
| 1.1328 | MRK-NJ0092058 | MRK-NJ0092133 | | "Excerpt from ""Drug Regulations: The Essentials, Medical Background""" |
| 1.1329 | MRK-ADJ0046917 | MRK-ADJ0046919 | 01/14/1999 | Standby/Q&A Regarding COX-2s and Increased Risk of CV Events - Legal approved draft |
| 1.1330 | MRK-ACW0008379 | MRK-ACW0008379 | | Handwritten note from Mary Elizabeth Basaman |
| 1.1331 | MRK-ADI0012430 | MRK-ADI0012431 | | "Memo from Mary Elizabeth Basaman to Jan Weiner regarding EMS Review of Pipeline @ Merck Marketing Meeting, March 14""" |
| 1.1332 | MRK-ACZ0021097 | MRK-ACZ0021100 | 04/11/2001 | Executive Summary: VIGOR Stratefy |
| 1.1333 | MRK-AAF0007145 | MRK-AAF0007148 | 05/12/2000 | Letter from Ellen Westrick to Spencer Sallis Re: Complaint vs. Celebrex: Campaign to Disseminate False and Misleading Information about the Safety of VIOXX |

**_SMITH v.MERCK_**
**_PLAINTIFF'S MASTER EXHIBIT LIST_**

| | | | | |
|---|---|---|---|---|
| 1.1334 | MRK-ACW0007157 | MRK-ACW0007158 | 03/28/2000 | Email from Roger Sergel to Mary Basaman Re: GI Outcomes Study with Vioxx |
| 1.1335 | MRK-ACX0011216 | MRK-ACX0011219 | 03/26/2000 | "Email from Jeffrey Niekelski to Susan Baumgartner, et al. Re: JP Morgan""" |
| 1.1336 | MRK-ADI0002614 | MRK-ADI0003256 | 10/18/2000 | "Vioxx (rofecoxib) Master Briefing Book, Briefing Documents, Q's and A's, Standby Statements, Press Releases, Prescribing Information & PPI""" |
| 1.1337 | MRK-ADI0008201 | MRK-ADI0008201 | 04/28/2000 | "Email from Sherry Pudloski to Mary Basaman, et al. Re: Issues""" |
| 1.1338 | MRK-ACX0012388 | MRK-ACX0012393 | 04/29/2000 | "Email from Mary Basaman to Linda Distlerath, et al. Re: Media Coverage Update/VIGOR""" |
| 1.1339 | | | 05/03/2000 | "Email from Art Kaufman to Errol McKinney, et al. Re: UK/Canadian Website Reports on VIGOR MI Issue""" |
| 1.1340 | MRK-ADI0012386 | MRK-ADI0012388 | 05/09/2000 | Email from Mary Basaman to Jan Weiner Re: Q & A on Hypertension and Mis |
| 1.1341 | MRK-ACX0012510 | MRK-ACX0012510 | 05/19/2000 | "Email from Eliav Barr to Linda Distferath, et al. Re: For Review: Revised cardiovascular language""" |
| 1.1342 | MRK-ACI0007894 | MRK-ACI0007896 | 05/23/2000 | Draft Press Release - Merck to present important data from GI study with Vioxx tomorrow |
| 1.1343 | MRK-ADI0008060 | MRK-ADI0008061 | 01/29/2001 | "Email from Laura Jordan to Laurence Hirsch, et al. Re: Contigency Draft Release""" |
| 1.1344 | 2000 NEMJ 000001 | 2000 NEMJ 000001-2;5;7;16 | 05/18/2000 | "Letter from Claire Bombardier to Robert Utiger Re: Manscript Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: th |
| 1.1345 | | | | "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2. and Naproxen (A Dual COX-1/COX-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial by Claire Bombardier, et al. (DRAFT)""" |
| 1.1346 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | 08/20/2000 | "Letter from Claire Bombardier to Robert Steinbrook Re: Manusctipt Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Event |
| 1.1347 | 2000 NEMJ 000235 | 2000 NEMJ 000262 | 05/01/2000 | "Draft of article entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial""" |
| 1.1348 | | | | "Screen Print of a document entitled ""NEJM-VIGOR-final.doc""" |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1349 | MRK-AAB0109378 | MRK-AAB0109411 | | "Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2. and Naproxen (a dual COX-1/COX-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial, et al. (DRAFT)""" |
| 1.1350 | 2000 NEMJ 000025 | 2000 NEMJ 000027 | 06/30/2000 | "Letter from Marshall Kaplan, Associate Editor of NEJM, to Claire Bombardier her manuscript entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upp |
| 1.1351 | 2000 NEMJ 000028 | 2000 NEMJ 000038 | 07/17/2000 | "Letter from Claire Bombardier to Marshall Kaplan, Associate Editor of NEJM, responding to his June 30th letter.""" |
| 1.1352 | 2000 NEMJ 000050 | 2000 NEMJ 000050 | 08/30/2000 | "Letter from Claire Bombardier to Robert Steinbrook Re: revision of the Manusctipt Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastr |
| 1.1353 | 2000 NEMJ 000051 | 2000 NEMJ 000053 | 09/11/2000 | Fax from Sec. to Dr. Claire Bombardier to Kerry Lyons of NEJM Re: Updatd Version of the Disclosure Statement |
| 1.1354 | 2000 NEMJ 000054 | 2000 NEMJ 000055 | 09/13/2000 | "Letter from Jefrey Drazen, Editor-in-Chief of NEJM, to Claire Bombardier Re: her article entitled ""Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis""" |
| 1.1355 | 2000 NEMJ 000056 | 2000 NEMJ 000056 | 09/13/2000 | "Letter from Pat Lamy, Director of Editorial Support Services, to Claire Bombardier Re: the publication date of her manuscript""" |
| 1.1356 | 2000 NEMJ 000057 | 2000 NEMJ 000057 | 10/17/2000 | Fax from Alise Reicin to Sandra McLain of NEJM Re: Additional Agreed Upon Text and Reference for MS 00-1401 |
| 1.1357 | 2005 NEMJ 000286 | 2005 NEMJ 000318 | 02/06/2005 | Email from John Baron to Jeff Drazen Re: Approve cardiovascular |
| 1.1358 | 2005 NEMJ 000013 | 2005 NEMJ 000014; 270-285; 8 | 02/09/2005 | "Letter from Gregory Curfman to John Baron Re: his manuscript entitled ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial""" |
| 1.1359 | 2005 NEMJ 000319 | 2005 NEMJ 000350 | | "Draft article entitled ""Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial"" by Robert Bresalier, et al.""" |
| 1.1360 | RBRES-001815 | RBRES-001817 | 11/15/2004 | "Email from James Bolognese to Christopher Lines, et al. Re: Plots from 9/13/04 ESMB Report with Attachment of Plots (Curfman Deposition Exhibit #33)" |
| 1.1361 | MRK-AFV0399485 | MRK-AFV0399488 | 02/09/2005 | "Email from Hui Quan to Christopher Lines, et al. Re: K-M and Hazard Plots for Edema, Hypertension, and Congestive Heart Failure + Pulmonary Edema + Cardiac Failure""" |
| 1.1362 | MRK-AFV0399495 | MRK-AFV0399495 | 02/09/2005 | Email from Ned Branstein to Janet Van Adelsberg Re: NEJM letter on APPROVe study |

| | | | | |
|---|---|---|---|---|
| 1.1363 | MRK-AHD0075789 | MRK-AHD0075794 | | Investigator-Reported Cardiovascular Events (Curfman Deposition Exhibit #36) |
| 1.1364 | RBRES-001059 | RBRES-001079 | 11/12/2004 | (DRAFT) Cardiovascular Events in a Randomized Study of Rofecoxib |
| 1.1365 | MAK 01130 | MAK 01151 | 11/18/2004 | (DRAFT) Cardiovascular Events Associated with Rofecoxib: Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1366 | MRK-AHD0075199 | MRK-AHD0075234 | 01/26/2005 | "Email from Christopher Lines to Kevin Horgan, et al. Re: APPROVe Paper""" |
| 1.1367 | MRK-AHD0075531 | MRK-AHD0075567 | 01/31/2005 | "Email from Christopher Lines to John Baron, et al. Re: APPROVe Paper""" |
| 1.1368 | MRK-AHD0075789 | MRK-AHD0075794 | | NEJM Manuscript 05-0493: Author's responses to Reviewer's Comments |
| 1.1369 | | | 11/18/2005 | "Memo from Tom Easley to Gregory Curfman Re: Bombardier, et al. Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis""" |
| 1.1370 | | | | List of Members of the Editorial Board of New England Journal of Medicine |
| 1.1371 | 2005 NEMJ 000005 | 2005 NEMJ 000017 | | "Signed Statements of the authors for the article entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Tria |
| 1.1372 | 2005 NEMJ 000018 | 2005 NEMJ 000018 | 06/23/2000 | Letter from Robert Steinbrook to Clair Bombardier Re: her VIGOR trial manuscript |
| 1.1373 | 2005 NEMJ 000022 | 2005 NEMJ 000024 | 05/27/2000 | Fax from Claire Bombardier to Robert Steinbrook in response to his June 23rd letter |
| 1.1374 | 2005 NEMJ 000001 | 2005 NEMJ 000012 | | Financial Disclosure & Authorship Forms |
| 1.1375 | NEJM 005073 | NEJM 005073 | 12/03/2005 | "Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern""" |
| 1.1376 | NEJM 000040 | NEJM 000045 | 12/08/2005 | Email from Karen Pedersen to Gregory Curfman Re: Talking Points |
| 1.1377 | NEJM 000880 | NEJM 000881 | 12/12/2005 | 12.12.05 Expression of Concern: Key Points and Q&A |
| 1.1378 | NEJM 000001 | NEJM 000001 | 12/08/2005 | Email from Stephen Morrissey to Gregory Curfman Re: Release of Expression of Concern |
| 1.1379 | NEJM 000661 | NEJM 000663 | 12/08/2005 | "Email from Tom Easley to Kent Anderson, et al. Re: VIGOR editorial points FROM MERCK""" |
| 1.1380 | NEJM 000533 | NEJM 000533 | 12/08/2005 | Email from Karen Pedersen to Ed Cafasso Re: Talking Points |
| 1.1381 | NEJM 000108 | NEJM 000108 | 12/07/2005 | "Email from Sarah Wolf to Stephe Morrissey, et al. Re: NEJM Expression of Concern""" |
| 1.1382 | NEJM 000023 | NEJM 000025 | 12/08/2005 | Email from Stephen Morrissey Re: NEJM Expression of Concern regarding the VIGOR article |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1383 | NEJM 000107 | NEJM 000107 | 12/08/2005 | Email from Claire Bombardier to Stephen Morrissey Re: New England Journal of Medicine |
| 1.1384 | NEJM 000011 | NEJM 000014 | 12/12/2005 | Email from Stephen Morrisey to Claire Bombardier Re: NEJM Expression of Concern |
| 1.1385 | NEJM 000033 | NEJM 000039 | 01/16/2006 | Email from Stephen Morrissey to Jeff Drazen Re: Non Merck VIGOR authors response to the NEJM expression of concern |
| 1.1386 | NEJM 001111 | NEJM 001114 | 01/16/2006 | "Email from Stephen Morrissey to Jeff Drazen Re: Submission of response to Curfman, et al""" |
| 1.1387 | 2000 NEJM 000134 | 2000 NEJM 000138 | | New England Journal of Medicine's Suggestion for Transmittal to Authors |
| 1.1388 | 2000 NEJM 000025 | 2000 NEJM 000027 | 06/30/2000 | |
| 1.1389 | NEJM 005070 | NEJM 005070 | 12/04/2005 | "Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern""" |
| 1.1390 | NEJM 005071 | NEJM 005072 | | "Draft of ""Expression of Concern: Bombardier et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis,' N Engl J Med 2000'343:1520-8"" by Gregory Curfman, et al""" |
| 1.1391 | NEJM 001093 | NEJM 001097 | 07/11/2005 | Email from Snigdha Prakash to Jeff Drazen Re: Clinical Trials-6 |
| 1.1392 | NEJM 000211 | NEJM 000214 | 07/08/2005 | "Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials""" |
| 1.1393 | NEJM 001013 | NEJM 001013 | 12/10/2005 | "Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials""" |
| 1.1394 | MRK-NJ0071309 | MRK-NJ0071309 | 01/24/2000 | "Email from Deborah Shapiro to David Bjorkman, et al. Re: Merck Management Requests to VIGOR DSMB""" |
| 1.1395 | MRK-NJ0243719 | MRK-NJ0243720 | | Listing of VIGOR Cardiovascular Adverse Experiences Eligible for Adjudication |
| 1.1396 | MRK-NJ0243715 | MRK-NJ0243718 | 02/07/2000 | Letter from Alise Reicin to Michael Weinblatt Re: Serious Thrombolic & Embolic CV Aes From the VIGOR study |
| 1.1397 | MRK-AJA0119085 | MRK-AJA0119087 | 05/26/2000 | Email from Linda Nelsen to Alise Reicin Re: Adjudication results for 11 events after 2/10/00 |
| 1.1398 | NEJM 000280 | NEJM 000280 | 01/03/2006 | "Email from Gregory Curfman to Karen Pedersen, et al. Re: Washingtom Post Editorial" |
| 1.1399 | MRK-ADI0012436 | MRK-ADI0012436 | 06/02/2000 | "Memo from Public Affairs to Wendy Dixon, et al. Re: Coverage of VIGOR and Class at DDW" |
| 1.1400 | MRK-NJ0192163 | MRK-NJ0192166 | 05/08/2001 | Email from K. Grosser Re: Arthritis & Analgesia (A&A) Busines Strategy Team Meeting - Agenda for 5/17/01 |
| 1.1401 | MRK-NJ0196217 | MRK-NJ0196220 | 05/17/2001 | Memo from K. Grosser Re: Summary of the 5/17/01 A&A WBST Meeting |
| 1.1402 | MRK-NJ0199944 | MRK-NJ0199968 | 06/18/2001 | Arthritis & Analgesia WBST HHBT Briefing Slides for 6/18/01 |

| | | | | |
|---|---|---|---|---|
| 1.1403 | MRK-NJ0215083 | MRK-NJ0215247 | 12/14/2000 | Management Committee Presentation Arthiritis & Analgesia WBST Slides |
| 1.1404 | MRK-NJ0185637 | MRK-NJ0185724 | | Arthiritis & Analgesia's Key Success Factors for Merck Slide Set |
| 1.1405 | MRK-ABA0010573 | MRK-ABA0010596 | 07/23/2001 | Email from Barry Gertz to Peter DiBattiste Re: Draft Slides for HHPAC discussion of VIOXX CV study |
| 1.1406 | MRK-NJ0202215 | MRK-NJ0202215 | 08/13/2001 | Memo from K. Grosser to A&A WBST Re: Summary of the 8/13/01 A&A WBST Meeting |
| 1.1407 | MRK-NJ0199995 | MRK-NJ0200013 | | Vioxx Cardiovascular Outcomes Trial Considerations Slide Set |
| 1.1408 | MRK-NJ0203123 | MRK-NJ0203164 | | What are the salient questions facing VIOXX regarding cardiovascul risk slides |
| 1.1409 | MRK-NJ0201006 | MRK-NJ0201008 | | A&A Franchise Outline |
| 1.1410 | MRK-NJ0204613 | MRK-NJ020653 | 09/08/2001 | "Email from Ken Truitt to Barry Gertz, et al. Re: primary Princeton Slides (minor FYIs/comments)" |
| 1.1411 | MRK-NJ0224536 | MRK-NJ022599 | | Arthritis & Immunology Domain Slide Sets |
| 1.1412 | MRK-AAC0104245 | MRK-AAC0104253 | | Final Planning Status of 2002 New Studies and Formulation Programs Approved by HH PAC Slides |
| 1.1413 | MRK-ABK0019478 | MRK-ABK0019491 | 10/29/2001 | Cardiovascular Outcomes Study Consultant Meeting Background Information |
| 1.1414 | MRK-ABA0013243 | MRK-ABA0013249 | 10/28/2001 | Email to Peter DiBattiste Re: Vs.ACS Trial: Vioxx in Stabalized Acute Coronary Syndromes |
| 1.1415 | MRK-ABA0033588 | MRK-ABA0033591 | | Questions |
| 1.1416 | MRK-NJ0209942 | MRK-NJ0209994 | 10/15/2001 | "Vioxx Label Mockup ""Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks (Merck changes of 16 Oct shown with revision marks in BOLD)""" |
| 1.1417 | MRK-ADI0017766 | MRK-ADI0017776 | | "ADVANTAGE, Vioxx (rofecoxib) Assessment of the Differences Between Vioxx and Naproxen to Ascertain Gastrointestinal Tolerability and Effectiveness" |
| 1.1418 | MRK-ABA0028214 | MRK-ABA0028215 | | ACS Trial Study Information |
| 1.1419 | MRK-NJ0167722 | MRK-NJ0167824 | 11/20/2001 | Memo frol Peter DiBattiste to DMC Re: Coxib Cardiovascular Outcomes Studies |
| 1.1420 | MRk-NJ0438707 | MRk-NJ0438712 | 12/10/2001 | J.P. Morgan Securities Inc. - Equity Research Morning Meeting Research Notes |
| 1.1421 | MRK-NJ0438693 | MRK-NJ0438700 | 12/10/2001 | Email from Laura Friedman to Barry Gertz Re: Merck's Annual Business Briefing |
| 1.1422 | MRK-ACD0083807 | MRK-ACD0083808 | 12/07/2001 | Draft Press Release - Merck to Conduct Cardiovascular Outcomes Trial |
| 1.1423 | MRK-NJ0450357 | MRK-NJ0450376 | 02/20/2002 | Memo from Anne Altmeyer to Vioxx Project Team Re: 2/25/02 Meeting Agenda |
| 1.1424 | MRK-ABK0473036 | MRK-ABK0473111 | 01/31/2002 | Email Barry Gertz to Carmen Inoa-Gonzalez Re: Revised VALOR Protocol |

**_SMITH v.MERCK_**
**_PLAINTIFF'S MASTER EXHIBIT LIST_**

| | | | | |
|---|---|---|---|---|
| 1.1425 | MRK-ABA0028222 | MRK-ABA0028223 | 03/09/2002 | Email from Laura Demopoulos to Peter M. DiBattiste Re: RMC Options for CV Outcome Trials |
| 1.1426 | MRK-NJ0452758 | MRK-NJ0452758 | 03/11/2002 | Email from Bonnie Goldmann to Barry Gertz Re: RMC Options for CV Outcome Trials |
| 1.1427 | MRK-NJ0451537 | MRK-NJ0451550 | | Draft Introduction and Organization of the Document |
| 1.1428 | MRK-NJ0452488 | MRK-NJ0452573 | 03/11/2002 | Email from Karen Grosser to Barry Gertz Re: DRAFT MC slides for 3/11 |
| 1.1429 | MRK-NJ0453209 | MRK-NJ0453226 | | Vioxx Project Team Updates March 2002 Excerpts |
| 1.1430 | MRK-NJ0450666 | MRK-NJ0450697 | 02/15/2002 | Merck draft of 15 Feb 2002 with proposals resulting from 20 Feb 2002 FDA teleconference shown with revision marks |
| 1.1431 | MRK-JRAA0000437 | MRK-JRAA0000451 | 06/05/2000 | "Email from Terri Rinko to David Anstice, et al. Re: Licensing Management Committee Meeting Minutes for 3/30/00" |
| 1.1432 | MRK-ABA0003253 | MRK-ABA0003254 | 02/12/2002 | Letter from Alan Nies to William Terry Re: Contract with Brigham and Women's Hospital |
| 1.1433 | MRK-ACC0028228 | MRK-ACC0028229 | 06/27/2001 | "Letter from Rhoda Sperling to William Roberts Re: an entitled ""A Comparison of Patients Treated With Rofecoxib, Non-Selective NSAIDs, and Placebo""" |
| 1.1434 | MRK-NJ0281596 | MRK-NJ0281596 | | Reicin Handwritten Notes |
| 1.1435 | MRK-NJ0068746 | MRK-NJ0068748 | 07/27/2001 | "Letter from William C. Roberts to Rhoda Sperling Re: the manuscript entitled ""Comparison of Frequency Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs Non-Selective Non-Steroidal Antiinflammatory Drugs""" |
| 1.1436 | MRK-ACC0011890 | MRK-ACC0011893 | 08/27/2001 | "Letter from Rhoda Sperling to William Roberts Re: an entitled ""Comparison of the Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs NSAID""" |
| 1.1437 | MRK-ABH0019058 | MRK-ABH0019058 | | "Email from Edward Scolnick to Douglas Greene, et al., Re: VIGOR ADV Meeting""" |
| 1.1438 | MRK-ABH0002208 | MRK-ABH0002216 | 01/24/2001 | VIGOR and CLASS FDA Advisory Committee Meetings Communication Plans Slide Set |
| 1.1439 | MRK-ABH0002218 | MRK-ABH0002218 | | Merck Key Messages |
| 1.1440 | MRK-ABH0002219 | MRK-ABH0002219 | | Excerpt of Strategic Approach Slides |
| 1.1441 | MRK-ADI0024337 | MRK-ADI0024338 | 03/22/1999 | "Email from Christine Fanelle to Kyra Lindermann, et al. Re: Advantage Ideas""" |
| 1.1442 | TOPLE 0000001 | TOPLE 0000127 | | Curriculum Vitae of Eric Jeffrey Topol, M.D. |
| 1.1443 | TOPLE 0000450 | TOPLE 0000450 | 11/24/2004 | Email from David Graham to Eric Topol Re: Graham's Senate Hearing Testimony |
| 1.1444 | MRK-ABA0009274 | MRK-ABA0009274 | 04/20/2001 | Email from Laura Demopoulos to Peter M. DiBattiste Re: Followup to Meeting with Eric Topol |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1445 | MRK-AAZ0001561 | MRK-AAZ0001593 | 04/26/2001 | "Email from Alise Recin to Laura Demopoulos with attachment ""Selective COX-2 Inhibitors are Associated with an Increased Risk of Cardiovascular Events""" |
| 1.1446 | MRK-ABA0009661 | MRK-ABA0009693 | 06/12/2001 | "Email from Alan Nies to Laura Demopoulos, et al. Re: Topol Manuscript""" |
| 1.1447 | TOPLE 0000458 | TOPLE 0000458 | 11/15/2004 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.1448 | TOPLE 0000333 | TOPLE 0000333 | 11/01/2004 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.1449 | TOPLE 0000469 | TOPLE 0000469 | | Handwritten note of Topol |
| 1.1450 | TOPLE 0000504 | TOPLE 0000504 | | Handwritten note of Topol |
| 1.1451 | TOPLE 0000463 | TOPLE 0000463 | | Handwritten note of Topol |
| 1.1452 | TOPLE 0000465 | TOPLE 0000465 | | Preliminary Question from 60 Minutes Interview of Topol |
| 1.1453 | TOPLE 0000462 | TOPLE 0000462 | 10/07/2004 | Letter from Bryan Myers to Eric Topol Re: FDA CardioRenal Division's Review on the Adverse Effects of Vioxx |
| 1.1454 | TOPLE 0000474 | TOPLE 0000474 | 10/17/2004 | Email from Eric Topol to Michael Radutzky Re: a Lance article |
| 1.1455 | MRK-AAZ0001594 | MRK-AAZ0001594 | 05/03/2001 | Email from Peter DiBattiste to Laura Demopoulos Re: COX-2 inhibitors in ACS |
| 1.1456 | MRK-ABA0003235 | MRK-ABA0003244 | 05/02/2001 | (Draft) Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation by Deepak Bhatt and Eric Topol |
| 1.1457 | MRK-ABA0011062 | MRK-ABA0011062 | 08/30/2001 | Email from Eric Topol to Peter DiBattiste Re: Revision in 6 month data |
| 1.1458 | TOP1PRO0000282 | TOP1PRO0000283 | 04/30/2001 | Email from Laura Demopoulos to Eric Topol Re: His JAMA Manuscript |
| 1.1459 | TOP1PRO0000285 | TOP1PRO0000311 | 06/20/2001 | Email from Peter DiBattiste to Eric Topol Re: Risk of Cardiovascular Events Associated With COX-2 |
| 1.1460 | TOP1PRO0000279 | TOP1PRO0000279 | 06/22/2001 | Email from Eric Topol to Peter DiBattiste Re: Meeting With Steve Nissen |
| 1.1461 | EJT 000323 | EJT 000324 | 10/16/2001 | Letter from Robert Temple to the Editor of JAMA Re: Topol's article |
| 1.1462 | EJT 000191 | EJT 000191 | 10/25/2004 | Email from Marlene Goormastic to Eric Topol Re: Help on stats |
| 1.1463 | EJT 000192 | EJT 000192 | 10/25/2004 | Email from Michael Radutzky to Eric Topol Re: Help on stats |
| 1.1464 | EJT 000190 | EJT 000190 | 11/12/2004 | Emai lfrom Marlene Goormastic to Eric Topol Re: One Other Comparison |
| 1.1465 | EJT 000211 | EJT 000248 | 02/01/2001 | Handwritten Note of Topol of Targum's Reivew |
| 1.1466 | FDACDER 023057 | FDACDER 023058 | 11/30/2004 | Email from Lourdes Villalba to Lee Lemley Re: Communications with Dr. Topol |
| 1.1467 | EJT 000044 | EJT 000065 | 04/11/2002 | Letter from Tracy Mills to Eric Topol attaching Vioxx Label |
| 1.1468 | | | | Dr. Topol's Analysis of CV Events in Study 090 |
| 1.1469 | TOPOLE 000149 | TOPOLE 000150 | 11/14/2004 | Email from Alastair Wood to Eric Topol Re: 60 Minutes |
| 1.1470 | TOPOLE 0000511 | TOPOLE 0000511 | 12/17/2001 | Letter from Jody Zylke to Robert Temple Re: His Letter to the JAMA Editor |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1471 | TOPOLE 0000456 | TOPOLE 0000457 | 01/07/2002 | Letter from Eric Topol to Robert Temple in Response Temple's Letter to the JAMA Editors |
| 1.1472 | TOPOLE 0000452 | TOPOLE 0000452 | 02/05/2002 | Letter from Robert Temple to Eric Topol in Response to Topol's 1/7/02 Letter |
| 1.1473 | MRK-AAC0152575 | MRK-AAC0152576 | 10/02/2004 | "Email from Richard Pastemak to Elizabeth Stone, et al. Re: Topol op/ed in today's NYT""" |
| 1.1474 | | | 03/31/2000 | "FDA Form 2253, Submitted 3/31/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use""" |
| 1.1475 | MRK-AAR0021300 | MRK-AAR0021320 | 11/19/2001 | Bulletin for Vioxx: Action Required: Dear Healthcare Provider Letters |
| 1.1476 | MRK-ACF0000907 | MRK-ACF0000925 | | VIGOR Documents - MI Meta-Analysis |
| 1.1477 | | | | Handwritten Calculations by Dr. Barr at Deposition |
| 1.1478 | MRK-ACF0000980 | MRK-ACF0000980 | | "Safety Update Report - Table 9, Analysis of Cardiovascular Outcomes in the Subgroup of Patients with Past Medical History of Symptomatic Coronary and/or Cerebrovascular Disease""" |
| 1.1479 | MRK-ACF0000926 | MRK-ACF0001018 | | "Cardiovascular Meta-Analysis, Rofecoxib Studies of 6-months or Longer""" |
| 1.1480 | MRK-ACF0006811 | MRK-ACF0006816 | | "Memo from Eliav Barr to Edward Scolnick, et al, Re: Background Material for 4/18/00""" |
| 1.1481 | MRK-ACF0005733 | MRK-ACF0005766 | 04/03/2001 | "Memo from Eliav Barr to K. Beck Re: Blinded Analysis of Selected Mortality Events in Protocols 078, 091, and 126""" |
| 1.1482 | | | 02/16/2005 | Excerpts for Arthritis Advisory Committee Meeting |
| 1.1483 | MRK-AFH0021710 | MRK-AFH0021715 | | Adjudication Worksheet Cardiovascular Events |
| 1.1484 | MRK-AFI0071884 | MRK-AFI0071884 | 08/16/2001 | Email from Susan Baumgartner to Tracy Mills Re: JAMA Review |
| 1.1485 | MRK-AFI0045078 | MRK-AFI0045078 | 08/23/1999 | Email from Charlotte McKines to Susan Baumgartner Re: Background - Dr. Andrew Welton |
| 1.1486 | MRK-AFI0047953 | MRK-AFI0047953 | 05/24/2000 | "Email from Gregory Bell to Sandra Reiss, et al, Re: Belgium and Dr. Sigh's Position on VIGOR""" |
| 1.1487 | MRK-AFI0153487 | MRK-AFI0153501 | 04/11/2000 | "Email from Stephen Miller to Joanne Lahner, et al., Re: Market Research Report - National Rheumatology Consultants' Meeting """ |
| 1.1488 | | | | "The Merck Code of Conduct, http://www.merck.com/about/conduct_print.html""" |
| 1.1489 | MRK-ADG0000412 | MRK-ADG0000414 | | Handwritten note of Tom Cannell |
| 1.1490 | MRK-AEF0000643 | MRK-AEF0000643 | | List of Questions for Discussion |
| 1.1491 | MRK-ADG0057776 | MRK-ADG0057845 | | Slides from Presentation by Tom Cannell |
| 1.1492 | MRK-ADG0059921 | MRK-ADG0059921 | 06/05/2002 | "Email from Thomas Cannell to Antonia Sisti, et al., Re: ""3, 2, 1 Go"" theme""" |
| 1.1493 | MRK-ADW0025554 | MRK-ADW0025554 | 12/01/2001 | "Email from Thomas Cannell to Antonia Sisti, et al., Re: Presentation Themes""" |
| 1.1494 | MRK-AEF0000682 | MRK-AEF0000682 | | Handwritten document Re: a Dr. Paolo Patrignani |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1495 | MRK-ACZ0035961 | MRK-ACZ0035969 | 03/27/2001 | "Email from Thomas Cannell to Tyrone Edwards, et al., Re: Celebrex vs. Vioxx BP claim: Pharmacia & Merck press releases, Merrill Lynch take""" |
| 1.1496 | MRK-EAG0000737 | MRK-EAG0000752 | 04/26/2001 | Memo from Christopher Posner Re: Update on the Status of DTC for Vioxx Results for March 2001 |
| 1.1497 | MRK-AJM0001364 | MRK-AJM0001365 | 11/19/2002 | "Email from Michael Cavalier to David Anstice, et al., Re: November Business Review: Data on Vioxx""" |
| 1.1499 | MRK-ADG0001181 | MRK-ADG0001182 | 08/15/2001 | "Email from Babak Bazmi to Tomas Cannell, et al., Re: Top 10 reasons for AIM ROXX DOX now""" |
| 1.1500 | MRK-ADK0002958 | | 04/02/2001 | Attendee List from National Cross-Functional Team for Vioxx |
| 1.1501 | MRK-ADK0002973 | MRK-ADK0002974 | | Slides from Presentation by Lucine Beauchard |
| 1.1502 | MRK-ACZ0013719 | MRK-ACZ0013773 | 10/16/2001 | "Slides from Presentation Entitled ""National Cross Functional Team Meeting for Vioxx""" |
| 1.1503 | MRK-ACZ0026253 | MRK-ACZ0026253 | 08/20/2001 | "Memo from Tom Cannell to Lucine Beauchard, et al., Re: 2002 DTC Campaign""" |
| 1.1504 | MRK-ADO0102729 | MRK-ADO0102729 | 09/21/2002 | "Email from Thomas Cannell to Robert Griffing, et al., Re: 12/1 Sales Campaign """ |
| 1.1505 | MRK-ADG0013071 | MRK-ADG0013078 | | "Slides from Presentation Entitled ""2002 Critical Success Factors: Vioxx Strategic Marketing Plan""" |
| 1.1506 | | | 03/20/2002 | "Public Affairs Professional Services Agreement with Merck, signed by Gregory coram""" |
| 1.1507 | | | | Purchase Order Statements for Order No.'s X859792 & X1239504 |
| 1.1508 | MRK-NJ0224983 | MRK-NJ0224984 | | Email from K. Grosser to A&A CFT Re: Summary of the 3/23/01 A&A CFT Meeting |
| 1.1509 | MRK-AFI0087727 | MRK-AFI0087728 | | Memo from Saundra Ruffin to Greg Coram Re: Speaker Training Presentation for National Faculty Consultants' Meeting |
| 1.1510 | MRK-ADI0014753 | MRK-ADI0014755 | 04/13/1999 | "Email from Kyra Lindemann to Alan Nies, et al., Re: Vioxx Media Coaching""" |
| 1.1511 | MRK-ADI0024423 | MRK-ADI0024428 | 03/28/1999 | "Email from Kyra Lindemann to Beth Seidenberg, et al., Re: Vioxx Media Coaching - FDA Advisory Talking Points""" |
| 1.1512 | MRK-ADI0015428 | MRK-ADI0015428 | 10/19/2000 | "Email from Deb Wambold to Mary Basaman, et al., Re: Updated Master Briefing Book for Vioxx""" |
| 1.1513 | MRK-AFI0096114 | MRK-AFI0096121 | 04/07/2000 | Agenda for National Meeting on Arthritis and Pain |
| 1.1514 | MRK-ADI0006868 | MRK-ADI0006870 | 03/06/2000 | Memo from Larry Hirsch to Eve Slater Re: VIGOR Communications Plan |
| 1.1515 | MRK-ACW0002234 | MRK-ACW0002243 | 11/22/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: Final Standby/Q & A VIGOR publication in NEJM 11/23/00""" |
| 1.1516 | MRK-ADI0008369 | MRK-ADI0008371 | 08/30/2000 | "Email from Tracy Stenn to Sandra Reiss, et al., Re: Transcript of Larry King Live and additional coverage""" |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1517 | MRK-AAF0007286 | MRK-AAF0007291 | 09/15/2000 | "Fax to Thomas Abrams from Ellen Westrick attaching Summary of Major Points of 9/14/00 Teleconference to Discuss 8/29/00 Television Broadcast of ""Larry King Live"" Program""" |
| 1.1518 | MRK-ACW0002259 | MRK-ACW0002273 | 11/27/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: Additions to Briefing Book for Vioxx""" |
| 1.1519 | MRK-ACW0007908 | MRK-ACW0007930 | 02/19/2001 | "Email from Deb Wambold to Mary Blake, et al., Re: Final VIGOR Advisory Committee Materials for Vioxx""" |
| 1.1520 | MRK-ACX0013073 | MRK-ACX0013088 | 10/27/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: FINAL Qs and As for Vioxx -- ACR/APS meetings""" |
| 1.1521 | MRK-ABC0011953 | MRK-ABC0012086 | 03/31/1999 | Background Package of Consultant Meeting - Therapeutic Potential fo VIOXX in Secondary Prevention of Cardiovascular Events |
| 1.1522 | | | 04/30/1999 | Memo from Juan Pelaya to Sandra Cook Re: Consulation NDA 21-042 - Review of Cardiovascular and Renal Safety database |
| 1.1523 | MRK-ABA0009313 | MRK-ABA0009313 | 05/01/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: Topol's Manuscript |
| 1.1524 | MRK-NJ0190194 | MRK-NJ0190203 | | "Deaths in MK-0966 Studies 078, 091, 126""" |
| 1.1525 | MRK-ABA0009276 | MRK-ABA0009308 | 04/27/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: Topol's Manuscript |
| 1.1526 | MRK-ABA0010491 | MRK-ABA0010493 | 07/13/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: JAMA Paper |
| 1.1527 | MRK-ABA0010956 | MRK-ABA0010958 | 08/23/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: NPR - See What Topol Says |
| 1.1528 | MRK-NJ0208065 | MRK-NJ0208069 | 10/02/2001 | "Email from Peter Kim to Barry Gertz Re: Breaking news - AHA, Arthritis Foundation, Nat Stroke Assoc call for study of coxibs abd cardiovascular events""" |
| 1.1529 | MRK-AJA0145902 | MRK-AJA0145903 | 03/28/2003 | Email from Dena Ramey to Douglas Watson Re: Proposed Changes to COX-2 CV Adjudication Guidelines |
| 1.1530 | MRK-ADW0024602 | MRK-ADW0024605 | 11/01/2001 | Email from Jim Dunn to Linda Coppola Re: New crop of arthritis drugs under safety cloud |
| 1.1531 | MRK-ADW0000142 | MRK-ADW0000144 | 09/14/2001 | Email from Jim Dunn to Wendy Dixon Re: Stand By Press Release: Merck Anticipates that VIOXX will Maintain Coxib Leadership and will Continue to Gain Market Share in the Fourth Quarter |
| 1.1532 | MRK-ADG0027616 | MRK-ADG0027616 | 11/01/2001 | Email from Thomas Cannell to Jim Dunn Re: Vioxx Share |
| 1.1533 | MRK-ACZ0038244 | MRK-ACZ0038248 | 02/08/2002 | "Email from Reid Miller to Peter Alberti, et al., Re: Merck Shares Poised to Rebound in 2002""" |
| 1.1534 | MRK-ABK0043450 | MRK-ABK0043489 | 10/15/2001 | Operations Review A&A Franchise Slides |
| 1.1535 | MRK-NJ0452644 | MRK-NJ0452644 | 03/09/2002 | Email from Alan Nies to Barry Gertz Re: RMC Options for CV outcomes trials |
| 1.1536 | MRK-NJ0453115 | MRK-NJ0453117 | 03/13/2002 | Email from Alise Reicin to Barry Gertz Re: RMC Options for CV outcomes trials |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1537 | MRK-ABA0028398 | MRK-ABA0028398 | 03/13/2002 | "Email from Anna Esposito to Bridget Baird, et al., Re: Vioxx CV Outcomes Study""" |
| 1.1538 | MRK-NJ0453315 | MRK-NJ0453316 | 03/15/2002 | Memo from K. Grosser to A&A WBST Re: Outcomes/Assignments from the 3/14/02 A&A WBST Meeting |
| 1.1539 | MRK-NJ0453701 | MRK-NJ0453763 | 03/19/2002 | "Email from Sandra Morris to Alise Reicin, et al., Re: HHPAC Draft Slides""" |
| 1.1540 | MRK-NJ0453329 | MRK-NJ0453365 | | Evaluation of the Cardiovascular Profile of COX-2 Inhibitors in High Risk CV Patients - A Proposal for Two Surrogate Endpoint Studies |
| 1.1541 | MRK-NJ0449729 | MRK-NJ0449800 | 02/14/2002 | Biomarkers of CV Risk Potential Assessment of Coxib Trials |
| 1.1542 | MRK-NJ0207109 | MRK-NJ0207118 | 09/27/2001 | Memo from Linda Schaffer Re: Summary of the 9/4/01 RMC Meeting |
| 1.1543 | MRK-AAC0157528 | MRK-AAC0157528 | 10/26/2004 | Email from Garret FitzGerald to Barry Gertz Re: Merck Contracts |
| 1.1544 | MRK-AAC0157890 | MRK-AAC0157890 | 11/02/2004 | Email from Alise Reicine to Barry Gertz Re: Plaque Progression |
| 1.1545 | MRK-AAC0155868 | MRK-AAC0155868 | 09/27/2004 | Email from Richard Pastemak to Barry Gertz Re: BP |
| 1.1546 | MRK-NJ0189566 | MRK-NJ0189566 | 03/14/2000 | Email from Edward Scolnick to Barry Gertz Re: PGI-M data |
| 1.1547 | MRK-AAR0009964 | MRK-AAR0009994 | | Field Teleconferences Legally Approved slides as of 3/26: Vioxx GI Outcomes Study Teleconferences |
| 1.1548 | MRK-NJ0152945 | MRK-NJ0152945 | 03/27/2000 | Email from Barry Gertz to Garret FitzGerald Re: naproxen time point data |
| 1.1549 | MRK-NJ0153054 | MRK-NJ0153054 | 03/27/2000 | Email from Garret FitzGerald to Barry Gertz Re: naproxen time point data |
| 1.1550 | MRK-ABH0014141 | MRK-ABH0014192 | 06/08/1998 | "Email from Suzanne Pemrick to Scott Korn, et al. Re: Minutes for May's MK-0966 (Vioxx) PT Meeting""" |
| 1.1551 | MRK-NJ0144437 | MRK-NJ0144441 | | Dear Investigator Letter |
| 1.1552 | MRK-AAC0139979 | MRK-AAC0139980 | 01/29/2004 | "Email from Christopher Lines to Alise Reicin, et al., Re: Vioxx Protocol 078 Paper""" |
| 1.1553 | MRK-AAC0146909 | MRK-AAC0146918 | | "Draft Re: Manuscript NPP-04-0106, ""A randomized, double-blind, stud of refecoxib in patients with mild cognitive impairment - Author's responses to reviewers comments""" |
| 1.1554 | MRK-ADK0000369 | | | "Draft - MVX for Vioxx: Jo Jerman, Topic: Publication of VIGOR""" |
| 1.1555 | MRK-ADK0004325 | MRK-ADK0004436 | | Handwritten notes of Jo Jerman |
| 1.1556 | MRK-ADK0001667 | MRK-ADK0001667 | 05/10/2001 | "Email from Thomas Cannell to Mary Tilger, et al. Re: GI Risks Slim Jim""" |
| 1.1557 | MRK-ADK0006220 | MRK-ADK0006251 | | Highlights of Celecoxib Cardiovascular Profile - Advisors' Conference Calls |
| 1.1558 | MRK-ADK0000986 | MRK-ADK0000992 | | J. Jerman / B. McMahon MVX to Field - 4/28 - Competitive Activities |
| 1.1559 | MRK-H.1.STM001202 | MRK-H.1.STM001218 | 04/27/2001 | "MVX for Vioxx - Jo Jerman, Topic: Project A&A Xxceleration""" |
| 1.1560 | MRK-ACI0012401 | MRK-ACI0012401 | 01/05/2001 | OML Distribution Template |
| 1.1561 | MRK-ACY0001212 | MRK-ACY0001212 | | Handwritten Notes of Ellen Westrick |
| 1.1562 | MRK-ACY0001882 | MRK-ACY0001885 | 10/02/2000 | Press Releases Excel Spreadsheet |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1563 | MRK-GUE0051593 | MRK-GUE0051642 | 02/09/1998 | Suzanne Pemrick: Executive Summary |
| 1.1564 | MRK-AAF0017702 | MRK-AAF0017703 | 05/05/2000 | "FDA Form 2253, Submitted 5/5/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use""" |
| 1.1565 | MRK-ADI0008013 | MRK-ADI0008014 | | VIGOR Public Affairs Activities Chart (DDW 2000) |
| 1.1566 | MRK-ACI0012382 | MRK-ACI0012419 | 01/05/2001 | Letter from to Spencer Salis Re: DDMAC correspondence of 12/12/00 |
| 1.1567 | MRK-ACY0000365 | | | Inquiry Checklist for Dr. Peter Holt |
| 1.1568 | MRK-ACJ0004568 | MRK-ACJ0004591 | 08/26/2002 | 2003 Profit Plan for Vioxx |
| 1.1569 | MRK-NJ0188420 | MRK-NJ0188421 | 01/11/2002 | "Email /Fax to Roberts, Cannell, Laux, Kasperzik, Ruef, Kornowski, Vignau, Reicin, Gartz, Lahner, Silverstein, Melin, Ritchie, Reavs, Wainwright, Weiner, Redmond, Stejbach, Jordan, Wamboid, Markle, Eisele, Ogden, Dunn, Lwicki from Fanelle re: heads up on |
| 1.1570 | MRK-ADW0057100 | MRK-ADW0057101 | 09/28/2001 | "Email from Dunn to Shaffer re: project offense; media reports, vioxx being pulled off market; vioxx extremely important to Merck.""" |
| 1.1571 | MRK-ADW0054047 | MRK-ADW0054079 | 01/11/2001 | "Merck RBG Meetings, Who Wants to Be a Market Leader"" Game by Jack Morton""" |
| 1.1572 | MRK-ADW0037556 | MRK-ADW0037557 | 02/08/2001 | MVX for Vioxx by Tyrone Edwards to All Hospital Personnell Resonsible for Vioxx re: FDA Advisory Committee Meetings; Sales reps were told that Naproxen is the explanation for Vigor. |
| 1.1573 | MRK-ADW0024614 | MRK-ADW0024614 | 11/02/2001 | "Email from Dunn to Brady re: Project Offense 1. New Data; 2. New Obstacles; 3. Memorize Answers; ""I feel like I'm Selling Again"". """ |
| 1.1574 | MRK-ADW0022481 | MRK-ADW0022483 | 09/12/2001 | Memo from French to Vioxx Team attaching 2 page fax from Dunn re: pharmacist's letter dated 09/01 advocates more reasonable use of Vioxx. |
| 1.1575 | MRK-ADW0021924 | MRK-ADW0021928 | | Bulletin for Vioxx re: Label Change for Vioxx GI Outcomes Research Study and RA Indication: Obstacle Responses and Vigor Backgrounder; How to avoid answering/Change the subject. |
| 1.1576 | MRK-ADW0007241 | MRK-ADW0007242 | 06/03/1999 | "Field Incentive Plan for Vioxx; Caribbean cruise, $2,000.00 bonus """ |
| 1.1577 | MRK-ADG0002386 | MRK-ADG0002386 | 08/23/2001 | "Email from Robinson to Dunn, Lindstrom, Cannell, Krahe, Herrera, Randall re: WE RBG CFT Feedback/Needs on JAMA Article; has raised CV warning issue for Vioxx, Managed Heath Care is concerned, Kaiser is recommending doctors don't use vioxx until safety is |
| 1.1578 | MRK-EAD0001697 | MRK-EAD0001698 | 05/24/2000 | "Voice Mail Message from Marty Carroll to Sales Reps re: ""Press will consider results of Vigor in a Very Positive Light"", MI rates are not statistically significant"", ""Are you as excited as I am?"", ""Help Doctors conclude {sales reps} are the most cr |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1579 | MRK-AJF0000697 | MRK-AJF0000697 | 08/02/2001 | "Email from Ryan to Carroll re: reduction of PI""s (patient inserts) on Vioxx package will save $500,000.00 this year and 3.8 million the next.""" |
| 1.1580 | MRK-AJF0000460 | MRK-AJF0000462 | 07/19/2001 | Memo from Koerth to Sales Council cc: Beauchard re: Sales Council for Primary Care re: Core Messages; Carroll is member. |
| 1.1581 | MRK-AJF0000237 | MRK-AJF0000241 | | "Key Competitive Share Trend: Ridgewood; Key Message for Vioxx-Passion and belief in Vioxx, Obstacle in handling for questions re: CV risk, CV card data """ |
| 1.1582 | MRK-AJF0000235 | MRK-AJF0000236 | 06/20/2001 | Email to Carroll from Hinckley re: 4 main components of Vioxx message. Nothing regarding CV risk. |
| 1.1583 | MRK-ABI0016540 | MRK-ABI0016540 | 07/09/2001 | "Email from Carroll to Anstice, Dixon, Beachard re: Merck is in for fight of their lives for Vioxx because of safety conerns---patients are afraid, dr's are afraid, solicitation by lawyers - explained risk/merck never did/what are they telling patients. " |
| 1.1584 | MRK-NJ0260083 | MRK-NJ0260087 | 10/20/1997 | "Memo from Briggs Morrison to Beth Seidenberg, et al. re: 023 data""" |
| 1.1585 | MRK-ABY0199805 | MRK-ABY0199808 | 12/04/1997 | Memo from Doug Watson to Distribution re: COX-2 Cardiovascular AE Task Force 12/3/97 Teleconference Minutes |
| 1.1586 | MRK-AGT0003181 | MRK-AGT0003195 | | "Preliminary Safety Data from Protocol 068, Part II (VIOXX RA dose-ranging study: 44-week continuation period)""" |
| 1.1587 | MRK-99420007643 | MRK-99420007647 | | Osteoarthritis of the Knee or Hip (Protocol 040) |
| 1.1588 | MRK-AEH0000806 | MRK-AEH0000811 | 03/16/1999 | Memo from Elizabeth Wong to Denis Riendeau re: Rabbit Aorta Prostacyclin Study |
| 1.1589 | MRK-AFI0109360 | MRK-AFI0109362 | 03/11/2001 | Winter Eicosanoid Conference 2001 Summary |
| 1.1590 | MRK-AHR0037447 | MRK-AHR0037476 | 02/13/2002 | CSR Synopsis for Protocol 096 |
| 1.1591 | MRK-NJ0128190 | MRK-NJ0128190 | 10/09/2001 | "E-mail from Ken Truitt to Greg Geba, et al. re: Confirmation of ASA User Status for Event Cases in Protocol 090""" |
| 1.1592 | MRK-AHR0095395 | MRK-AHR0095395 | 10/10/2001 | E-mail from Carol Skalky to David Chang and Ken Truitt re: Confirmation of ASA User Status for Event Cases in Protocol 090 |
| 1.1593 | MRK-ACV0021006 | MRK-ACV0021008 | 05/05/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.1594 | | | | Dr. Sandra Kweder Video Clips and Transcript |
| 1.1595 | OATES-000882 | OATES-000886 | 10/31/2003 | "E-mail from Todd Shinohara to Suzanne Swan, et al. re: Selected 2003 Abstracts from the American College of Rheumatology""" |
| 1.1596 | | | 10/17/2005 | "Press Release from European Medicines Agency ""European Medicines Agency Update on Non-Selective NSAIDs""" |
| 1.1597 | | | 10/17/2005 | "Press Office of European Medicines Agency ""Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During Its Meeting in October 2005""" |
| 1.1598 | MRK-ABA0011008 | MRK-ABA0011016 | | Potential Preclinical Studies on ASA/Coxib Interactions |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1599 | MRK-NJ0199461 | MRK-NJ0199462 | 07/25/2001 | E-mail from Karen Grosser to Wendy Dixon re: African Green Monkey Publication Plans |
| 1.1600 | MRK-ACR0009012 | MRK-ACR0009013 | 02/02/2001 | E-mail from Edward Scolnick to Douglas Greene re: Rhesus Study |
| 1.1601 | MRK-ABS0216671 | MRK-ABS0216873 | | APPROVe Clinical Study Agreement |
| 1.1602 | MRK-NJ0197932 | MRK-NJ0197932 | 07/08/2001 | "Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article """ |
| 1.1603 | MRK-NJ0198145 | MRK-NJ0198147 | 07/11/2001 | Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.1604 | MRK-NJ0198494 | MRK-NJ0198497 | 07/16/2001 | "Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article""" |
| 1.1605 | MRK-ABY0001304 | MRK-ABY0001305 | 07/25/2001 | Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1606 | MRK-AFI0118647 | MRK-AFI0118647 | 05/15/2001 | Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1607 | MRK-NJ0153110 | MRK-NJ0153111 | 05/15/2000 | "Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point""" |
| 1.1608 | MRK-NJ0195100 | MRK-NJ0195100 | 06/07/2001 | Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1609 | MRK-ACR0011964 | MRK-ACR0011964 | 12/16/2000 | Email from Ned Brausntein to Douglas Greene Re: VIGOR background package |
| 1.1610 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1611 | MRK-ABY0030147 | MRK-ABY0030148 | 10/01/2001 | Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.1612 | MRK-NJ0195130 | MRK-NJ0195142 | 06/08/2001 | "Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE""" |
| 1.1613 | | | 06/24/2005 | "Circulation ""COX-2-Derived Prostacyclin Modulates Vascular Remodeling"" by R. Daniel Rudic et al., appeared on pp 1240-1247""" |
| 1.1614 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1615 | MRK-ACO0075897 | MRK-ACO0075897 | 08/04/2003 | "Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib""" |
| 1.1616 | MRK-ADG0013453 | MRK-ADG0013457 | 03/07/2001 | "Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets""" |
| 1.1617 | MRK-NJ0236902 | MRK-NJ0236941 | | Clinical Adverse Experiences (Protocol 121) |
| 1.1618 | MRK-GUE0003399 | MRK-GUE0003399 | 03/10/2000 | "E-mail from Reicin to Shapiro, et al. re: VIGOR (CV Events are clearly there)""" |
| 1.1619 | MRK-GUE0002845 | MRK-GUE0002845 | 01/09/2000 | E-mail from Michael Gresser to Erich Elliot re: Stroke Outcomes |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1620 | MRK-GUE0035174 | MRK-GUE0035175 | 10/04/1999 | Letter from Dr. Michael Weinblett to Shapiro re: Data Safety & Monitoring Board Interim Analysis of VIGOR-Unblinded Minutes 10/4/99 |
| 1.1621 | MRK-NJ0243152 | MRK-NJ0243196 | | VIGOR Confidentiality Agreements |
| 1.1622 | MRK-ABS0295981 | MRK-ABS0295981 | | VIGOR Confidentiality Agreements |
| 1.1623 | MRK-ABS0198712 | MRK-ABS0198712 | | VIGOR Confidentiality Agreements |
| 1.1624 | MRK-ACF0002615 | MRK-ACF0002615 | | VIGOR Confidentiality Agreements |
| 1.1625 | MRK-NJ0243241 | MRK-NJ0243241 | 01/08/1999 | Consultant Agreement Letter Between Dr. Jeffrey Probstfield and Merck for VIGOR |
| 1.1626 | MRK-NJ0070711 | MRK-NJ0070712 | 04/15/1999 | Consultant Agreement Letter Between Dr. Michael Weinblatt and Merck for VIGOR |
| 1.1627 | DJB 04121 | DJB 04131 | 02/08/1999 | Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |
| 1.1628 | MRK-NJ0070697 | MRK-NJ0070698 | 04/15/1999 | Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |
| 1.1629 | MRK-NJ0244639 | MRK-NJ0244640 | 02/08/1998 | Consultant Agreement Letter Between Dr. Loren Laine and Merck for VIGOR |
| 1.1630 | MRK-NJ0244641 | MRK-NJ0244641 | 02/03/1999 | Consultant Agreement Letter Between Dr. Betty Schryver and Merck for VIGOR |
| 1.1638 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1641 | MRK-ABA0000250 | MRK-ABA0000255 | 02/06/2001 | African Green Monkey Thrombosis Model |
| 1.1642 | | | 06/24/2005 | "Circulation ""COX-2-Derived Prostacyclin Modulates Vascular Remodeling"" by R. Daniel Rudie et al., appeared on pp 1240-1247""" |
| 1.1643 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1647 | MRK-18940096438 | MRK-18940096445 | | Protocol 145 (VICTOR) Memo |
| 1.1648 | MRK-NJ0070398 | MRK-NJ0070416 | | Memo from Shapiro Re: VIGOR post mortem |
| 1.1649 | MRK-NJ0072954 | MRK-NJ0072954 | 05/29/2001 | Memo from Shapiro to Silverman Re: VIGOR CV Hazard Rate Analysis |
| 1.1650 | MRK-NJ0168797 | MRK-NJ0168806 | 09/27/2001 | "Memo from Chris Brett & Ken Truitt to RMC Members et al., Re: Confirmed Serious Thromboelic Events over time in VIGOR """ |
| 1.1651 | MRK-NJ0439354 | MRK-NJ0439354 | 12/19/2001 | Email from Francesca Lawson to Barry Gertz Re: Protocol 158 |
| 1.1652 | MRK-AAK0001042 | MRK-0001058 | 01/28/2003 | Patent |
| 1.1653 | MRK-AAK000820 | MRK-AAK000837 | 10/24/2000 | Patent |
| 1.1654 | MRK-NJ0000874 | MRK-NJ0000874 | | "Section V Items E,F,H,I,J,K""" |
| 1.1655 | MRK-NJ0000846 | MRK-NJ0000861 | 09/04/1996 | MK-966 Project Team Meeting |
| 1.1656 | MRK-NJ0000895 | MRK-NJ0000914 | 09/27/1996 | Memo from Teri Randall to MK-966 (Cox-2) Project Team Meeting |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1657 | MRK-AFO0284643 | MRK-AFO0284666 | 11/18/2004 | Ingenix DRAFT --Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1658 | MRK-AHC0025599 | MRK-AHC0025599 | 01/13/2005 | Ingenix DRAFT (RSB)--Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1659 | MRK-AHD0075708 | MRK-AHD0075711 | 02/01/2005 | Email from Christopher Lines to Marvin Konstam Re: APPROVe Paper |
| 1.1660 | MRK-AFK0178909 | MRK-AFK0178918 | 01/14/2005 | Coxib ACM Consultants Meeting |
| 1.1661 | | | | "Wall Street Journal-""Vioxx Study Sees Heart Attack Risk""" |
| 1.1662 | MRK-ABT0015949 | MRK-ABT0015952 | 04/03/2002 | "Letter to Lee Simmons et al., from Robert Silverman Re: NDA 21-052/S-004:VIOXX""" |
| 1.1663 | MRK-AAF0003041 | MRK-AAF0003043 | 09/29/2000 | Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1664 | MRK-AAF0003860 | MRK-AAF0003861 | 04/05/2001 | "Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected """ |
| 1.1665 | MRK-AAF0004263 | MRK-AAF0004265 | 10/02/2001 | "Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected """ |
| 1.1670 | MRK-ACR0016181 | MRK-ACR0016182 | 11/26/2001 | Email from Steven Nichtberger to Douglas Green Re: Three Items |
| 1.1671 | | | 05/18/2000 | "Cover Letter to Dr. Robert Utiger, Deputy Editor of NEJM from Dr. Claire Bombardier Enclosing Manuscript (Curfman Deposition Exhibit #9)" |
| 1.1672 | | | | "Manuscript Submitted to NEJM of ""Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial"" (Curfman Deposition |
| 1.1673 | | | 08/20/2000 | "Letter to Dr. Robert Steinbrook, Deputy Editor of NEJM from Dr. Claire Bombardier Regarding Changes to Manuscript (Curman Deposition Exhibit #12)" |
| 1.1674 | | | | Floppy Disc given to NEJM with Draft Manuscripts and Final Manuscript (Curfman Deposition Exhibit #13) |
| 1.1675 | | | | Hard Copy of Contents of Floppy Disc Submitted to NEJM (Curfman Deposition Exhibit#14) |
| 1.1676 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #15) |
| 1.1677 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #16) |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1678 | | | | "Manuscript of ""Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial"" (Curfman Deposition Exhibit #17)" |
| 1.1679 | | | 06/03/2000 | "Letter from Dr. Marshall Kaplan, Associate Editor of NEJM, to Dr. Claire Bombardier Requesting Revisions to Manuscript (Curfman Deposition Exhibit #19)" |
| 1.1680 | | | 07/17/2000 | Letter from Dr. Claire Bombardier to Dr. Marshall Kaplan Regarding Revisions to Manuscript (Curfman Deposition Exhibit #20) |
| 1.1681 | | | 08/30/2000 | Letter from Dr. Claire Bombardier to Dr. Robert Steinbrook Regarding Additional Changes to Manuscript (Curfman Deposition Exhibit #21) |
| 1.1682 | | | 09/11/2000 | Fax of Updated Version of Financial Disclosure Statement (Curfman Deposition Exhibit #22) |
| 1.1683 | | | 09/13/2000 | "Letter from Dr. Jeffrey Drazen, Editor-in-Chief of NEJM, to Dr. Claire Bombardier Accepting the Manuscript for Publication (Curfman Deposition Exhibit #23)" |
| 1.1684 | | | 09/13/2000 | "Letter from Pat Lamy, Director of Editorial Support Services, Regarding Galleys (Curfman Deposition Exhibit #24)" |
| 1.1685 | | | 10/17/2000 | Fax from Alise Reicin and Loren Laine to Sandra McLain Regarding Additional Text (Curfman Deposition Exhibit #25) |
| 1.1686 | | | | "Page C-27, Figure C-2 of Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial"" (Curfman Deposition Exhibit # |
| 1.1687 | | | 02/06/2005 | "Email from Dr. John Baron to Dr. Jeff Drazen (NEJM) with Attachment of Manuscript of ""Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial"" by Dr. Robert Bresalier, et al. (Curfman Depositi |
| 1.1688 | | | 02/09/2005 | Letter from Dr. Gregory Curfman to Dr. John Baron Asking for Extensive Revisions to Manuscript (Curfman Deposition Exhibit #29) |
| 1.1689 | | | | "Manuscript of ""Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial"" with Notes of Deleted Notes and Edits (Curfman Deposition Exhibit #30)" |
| 1.1692 | | | 02/09/2005 | Email from Ned Braustein to Janet Van Adelsberg Re: DO NOT FORWARD. NEJM Letter on APPROVe Study (Curfman Deposition Exhibit #35) |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1694 | | | 11/12/2004 | "Draft of ""Cardiovascular Events in a Randomized Study of Rofecoxib"" (Curfman Deposition Exhibit #37)" |
| 1.1695 | | | | "The New England Journal of Medicine Author Center, FAQ Page (Curfman Deposition Exhibit #44)""" |
| 1.1696 | | | | Email from Dr. David Graham to Dr. Eric Topol re: Senate Hearings (Topol Deposition Exhibit #2) |
| 1.1697 | | | | Email from Alise Reicin to Laura Demopoulos re: JAMA Manuscript with Manuscript attached (Topol Deposition Exhibit #6) |
| 1.1698 | | | | "Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database with Eric Topol's Notes (Topol Deposition Exhibit #44A)""" |
| 1.1699 | MRK-AIZ0004029 | MRK-AIZ0004073 | 12/16/1998 | 1999 Profit Plan Review |
| 1.1700 | MRK-AAO0000181 | MRK-AAO0000213 | 08/25/2003 | 2004 Profit Plan for Vioxx |
| 1.1701 | | | 03/07/2005 | Summary Minutes from Joint Meeting of the Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee held on February 16-18 |
| 1.1702 | MRK-ABI0003662 | MRK-ABI0003679 | 04/04/2001 | Vioxx Sales Update Senior Management Discussion with Notes from David Anstice (Anstice Deposition Exhibit #130) |
| 1.1703 | TOPOLE0000469 | TOPOLE0000469 | | "Topol Handwritten Notes - Knowledge, what/when (Topol Deposition Exhibit #22)""" |
| 1.1704 | TOPOLE0000504 | TOPOLE0000504 | | "Compelling Evidence of Merck Knowledge of Serious Risk, Topol Handwritten Notes (Topol Deposition Exhibit #23)""" |
| 1.1705 | | | | Dr. Topol's Handwritten Notes (Topol Deposition Exhibit #24) |
| 1.1706 | | | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies (Topol Deposition Exhibit #25) |
| 1.1707 | | | | Preliminary Questions - 60 Minutes (Topol Deposition Exhibit #26) |
| 1.1708 | | | | Department of Health and Human Services FDA Center for Drug Evaluation and Research Arthritis Advisory Committee NDA#21-042/S007 (Topol Deposition Exhibit #30) |
| 1.1709 | | | | Email String re: COX-2 Inhibitors in ACS Enclosing Bhatt and Topol's Paper (Topol Deposition Exhibit #31) |
| 1.1710 | | | | "Paper Entitled ""Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation"" by Dr. Deepak L. Bhatt and Dr. Eric Topol (Topol Deposition Exhibit #32)""" |
| 1.1711 | MRK-AF10800014 | MRK-AF10800016 | | Merck Year-End Employee Input Form - Susan Baumgartner 2001 (Ex 1 Baumgartner Deposition 2/25/05) |
| 1.1712 | | | | """Merriam Webster Online"" Neutralize (Ex 3 Baumgartner Deposition 2/25/05)""" |

| | | | | |
|---|---|---|---|---|
| 1.1713 | MRK-AF10193472 | MRK-1F10193473 | 01/29/2001 | "Email - To Baumgartner; From Phelan; cc: Bazmi, et al. - Re: Medical School Grant Application (Ex 13 Baumgartner Deposition 2/25/05)""" |
| 1.1714 | MRK-AF10043312 | MRK-AF10043313 | 04/19/1999 | Email - To Baumgartner; From Yarbrough; Re: Healthsouth Programs [Ex 14 Baumgartner Deposition 2/25/05) |
| 1.1715 | MRKAF10044326 | MRK-AF10044327 | 07/09/1999 | "Email - To Baumgartner, Mckines, Bourdow & Reiss; From Niekelski; Re: Healthsouth American Sports Medicine Institute/Jim Andrews [Ex 15 Baumgartner Deposition 2/25/05]""" |
| 1.1716 | | | | Curriculum Vitae of Susan Lynn Baumgartner - Merck & Company, Inc [Ex 17 Baumgartner Deposition 2/25/05] |
| 1.1717 | MRK-AFI0044563 | MRK-AF10044662 | 07/23/1999 | Email - To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize [Ex 21 Baumgartner Deposition 2/25/05] |
| 1.1718 | MRK-AFI0044569 | MRK-AFI0044569 | 07/23/1999 | "Email- cover to list, To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize (Ex 25 Baumgartner Deposition 2/25/05)""" |
| 1.1719 | MRK-AFI0025789 | MRK-AFI0025791 | | Handwritten Notes re Meloxicam Symposium [Ex 30 Baumgartner Deposition 2/25/05] |
| 1.1720 | MRK-AFI0201446 | MRK-AFI0201446 | 08/11/1999 | E-mail to Leonard Mendez Re: Update: Physicians to Neutralize [Ex 37 Baumgartner Deposition 3/11/05] |
| 1.1721 | MRK-AFI0185889 | MRK-AFI0185892 | 09/06/2000 | "E-mail to Bruce Lesser from Michael Petro cc Baumgartner, re: AHA Meeting , meeting with Bert Pitt $$$ Searle [Ex 38 Baumgartner Deposition 3/11/05]""" |
| 1.1722 | MRK-AFI0203170 | MRK-AFI0203172 | | "Document titled Loren Laine VNC: October 3-5, 2000 [Ex 40 Baumgartner Deposition 3/11/05]" |
| 1.1723 | MRK-AFI0201348 | MRK-AFI0201365 | | Managed Care Advocate Development Tactical Plan: A&A Franchise [Ex 41 Baumgartner Deposition 3/11/05] |
| 1.1724 | MRK-AFI0234422 | MRK-AFI0234422 | | Document titled Motivated by Opportunity [Ex 45 Baumgartner Deposition 3/11/05] |
| 1.1725 | MRK-ADF0003422 | MRK-ADF0003423 | 09/25/2001 | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for cardiology audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 47 Baumgartner Deposition 3/11/05]""" |
| 1.1726 | MRK-ADF0003424 | MRK-ADF0003424 | | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for nephrology audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 48 Baumgartner Deposition 3/11/05]""" |
| 1.1727 | MRK-ADF0003428 | MRK-ADF0003429 | 09/25/2001 | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for primary care audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 49 Baumgartner Deposition 3/11/05]""" |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1728 | MRK-AFI0069145 | MRK-AFI0069476 | 05/01/2001 | Draft Letter regarding ongoing Consultant Arrangement for services 5/1/2001 to 4/30/2002.[Ex 56 Baumgartner Deposition 3/11/05] |
| 1.1729 | | | 05/04/2004 | "Includes Mention of Cannuscio 'Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 [Ex 7 Cannuscio depo 10/08/04]""" |
| 1.1730 | MRK-ACT0003274 | MRK-ACT0003275 | 01/09/2002 | Memo to Cannuscio from Dan Solomon Re: Cox-2 and MI Project Proposed Milestones [Ex9 Cannuscio Deposition 10/08/04] |
| 1.1731 | MRK-ACT0005692 | MRK-ACT0005699 | | "Study Agreement with Brigham & Women's Hospital for Research entitled ""Cox-2 Inhibitors, Traditional NSAIDs, and Myocardial Infarction in Patients With and Without Rheumatoid Arthritis: An Epidemiologic Analysis"" [Ex12 Cannuscio Deposition 10/08/04]""" |
| 1.1732 | MRK-ACT0002525 | MRK-ACT0002525 | 11/17/2001 | Email to Cannuscio From Doug Watson Sub: Addtl First Call Notes and ACR; states that rheumatologists are still using Vioxx [Ex 17 Cannuscio Deposition 10/08/04] |
| 1.1733 | MRK-ABR0007553 | MRK-ABR0007559 | | "Sherwood ""Dear Doctor"" Correction Letter with attached Label - November 2001 [Ex 20 Cannuscio Deposition 10/08/04]""" |
| 1.1735 | MRK-ACW0800000 | MRK-ACW0800030 | | "Merck Performance Review Form, Mary Elizabeth Basaman, (Blake) [Ex 2 Blake Deposition 11/29/05]""" |
| 1.1736 | MRK-ACI0007897 | MRK-ACI0007898 | 05/01/2000 | "Press Release, 5/1/00, Merck Confirms Favorable CardiovascularSafety Profile of Vioxx: Draft [Ex 26 Blake Deposition 11/29/05]""" |
| 1.1737 | | | | "Dear Doctor: Letter, 5/24/00 , regarding VIGOR [Ex 34 Blake Deposition 11/29/05]""" |
| 1.1738 | MRK-ABA0900000 | MRK-ABA0900000 | | "Video ""Merck Confirms Favorable Safety Profile of Vioxx"" TV Newsfeed""" |
| 1.1739 | MRK-GUE0009557 | MRK-GUE0009558 | 08/22/2000 | "Letter to Robert Steinbrook from Claire Bombardier re Manuscript 00-1401; Re-re-re-revised revision, choke""" |
| 1.1740 | MRK-ADO105704 | MRK-ADO105705 | | VIGOR article reprint orders placed in 2002 by Gail Dodd - Merck and Company Inc. (June and September 2002) |
| 1.1741 | MRK-AHN0018228 | MRK-AHN0018237 | 03/01/2001 | Reprint Review- Web Based Training Storyboards |
| 1.1742 | | | 02/16/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1743 | | | 02/17/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1744 | MRK-EAD0001697 | MRK-EAD0001698 | | Draft Marty Carroll Vioxx MVX 5/24 |
| 1.1745 | MRK-AAL0000034 | MRK-AAL0000034 | | Organizational Chart of Merck |
| 1.1746 | MRK-AAL0000068 | MRK-AAL0000068 | | Organization Chart of DWA Management Team |

| | | | | |
|---|---|---|---|---|
| 1.1747 | MRK-AFS0002209 | MRK-AFS0002210 | 01/21/2002 | "Email exchange Leonard Oppenheimer and Steven Snapinn, Sub: CRRC Comments, notes on VALOR protocol, re: stopping points for CV safety concerns""" |
| 1.1748 | MRK-AFS0004269 | MRK-AFS0004272 | 05/09/2000 | "Memo by Raymond Bain, Unblinding of MK-0966 Protocols 078 and 091; summary of serious cv events reported in unblinded trials 5/2000""" |
| 1.1749 | MRK-AFS0004273 | MRK-AFS0004274 | 03/28/2000 | Cardiovascular AE Summary for MK-0966 Protocols 078 and 091; author Frank Liu; cv event summary removed to minimize impact of the CV AE analysis on the ongoing study |
| 1.1750 | MRK-AJM0000056 | MRK-AJM0000063 | 10/01/2001 | Letter from Anstice to Abrams at FDA re:NDA No 21-042 Vioxx Rofecoxib Tablets/ MACMIS ID 9456; Merck response to FDA Warning letter that Merck press release misrepresented cv risk for Vioxx |
| 1.1751 | TOPOLE0000313 | TOPOLE0000313 | 10/22/2004 | "Email exchange Eric Topol, Gregory Curfman Sub: VIGOR Bombardier et al, Re: discrepencies in the VIGOR NEJM Article""" |
| 1.1752 | TOPOLE0000304 | TOPOLE0000309 | | """Vioxx Vanished"" handwritten note says oped@nytimes.com """ |
| 1.1753 | TOPOLE0000316 | TOPOLE0000316 | 11/12/2004 | Email Topol and Marlene Goormastic Sub: one other comparison; RR of 090 plus VIGOR |
| 1.1754 | MRK-ADK0000374 | MRK-ADK0000377 | | JCJ/BM MVX Offense Week of July 24 with handwritten notes |
| 1.1755 | MRK-ADK0000878 | MRK-ADK0000883 | 03/27/2000 | Email from Linda Rhoads: Bulletin for Vioxx - Vioxx gastrointestinal outcomes research study |
| 1.1756 | MRK-ADK0001640 | MRK-ADK0001641 | 08/24/2001 | "Email from Thomas Cannell to Mary Tilger, et al. re: Quick Reference: Quite a Week""" |
| 1.1757 | MRK-ADK0002208 | MRK-ADK0002210 | | """Dash for the Cash"" Sales Rep/Sales Manager Incentive Program""" |
| 1.1758 | MRK-ADK0005608 | MRK-ADK0005608 | 10/29/2001 | "Email from James Palmer to Jo Jerman re: ""Vioxx Local Newspaper Add""" |
| 1.1759 | TOPOLE0000334 | TOPOLE0000335 | 11/01/2004 | Email Targum Re: Study 090; requests information on 090 and raised question of why it was not published |
| 1.1760 | TOPOLE0000452 | TOPOLE0000452 | 02/05/2002 | Letter to Topol from Robert Temple re: naproxen theory |
| 1.1761 | TOPOLE0000456 | TOPOLE0000457 | 01/07/2002 | Letter to Robert Temple from Topol re: Naproxen theory and risk to high risk patients |
| 1.1762 | TOPOLE0000486 | TOPOLE0000486 | | "Major Inaccuracies in Senate Vioxx Hearings, Topol summary of ommissions and false statements """ |
| 1.1763 | NISSENS0000402 | NISSENS0000424 | | "Presentation: Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of Cox-2, Garret Fitzgerald""" |
| 1.1764 | FDACDER022667 | FDACDER022668 | 09/22/2004 | "Updated Discussion on ODE Issues and Manuscripts, Dr. David Graham re Kaiser Vioxx Study""" |
| 1.1765 | FDACDER022669 | FDACDER022670 | 09/24/2004 | "Weekly Meeting with Dave Notes, Dr. David Graham""" |

**_SMITH v.MERCK_**
**_PLAINTIFF'S MASTER EXHIBIT LIST_**

| | | | | |
|---|---|---|---|---|
| 1.1766 | FDACDER006077 | FDACDER006077 | 09/24/2004 | "Weekly Meeting with Dave Notes, Dr. David Graham includes 2 paragraphs not shown in FDACDER022669""" |
| 1.1767 | MRK-AKL0000671 | MRK-AKL0000743 | 12/08/2000 | HALO-Objectives and Conclusions7/10 physicians Celebrex over Vioxx |
| 1.1768 | MRK-AKL0002223 | MRK-AKL0002225 | 04/24/2002 | "Cox-2-044 Bulletin for Vioxx, New RA Hypertension PIR ; Merck's Protocol for answering physician questions re CV and Renovascular profile of vioxx""" |
| 1.1769 | MRK-AKL0002226 | MRK-AKL0002229 | 04/24/2002 | "Cox-2-044 Bulletin for Vioxx, New RA Hypertension Obstacle Response""" |
| 1.1770 | MRK-AKL0002400 | MRK-AKL0002404 | 06/05/2002 | "Cox-2-056 Bulletin for Vioxx, Press Response British Medical Journal, Express Scripts (Cost Effectiveness) Obstacle Response""" |
| 1.1771 | MRK-ACB0002080 | MRK-ACB0002081 | 03/07/2000 | Email Chris Posner/ Carrie Burdow Sub: A&A Tracking data to address balance concern (Vigor label) |
| 1.1772 | MRK-ACB0018765 | MRK-ACB0018776 | 04/23/2002 | Patient Script . Dear Doctor-Recent DDMAC Correspondence for VIGOR/RA |
| 1.1773 | MRK-AJA0004061 | MRK-AJA0004061 | 03/13/2002 | Handwritten notes for management committee - Suspension of VALOR-edema arthritis |
| 1.1774 | MRK-AFQ0010863 | MRK-AFQ0010867 | 05/31/2004 | "Email Walter Straus, Santanello, Alexander Nikas, Patricia Saddier Sub: HAS Epi Slides; Merck's statement re removal scientist's name as an author Solomon article""" |
| 1.1775 | MRK-AFQ0011381 | MRK-AFQ0011381 | 05/03/2004 | "Email Reicin to Santanello, Blake sub: An article from Circulation (http://circ.ahajournals.org/), response to WSJ about removal Cannuscio name""" |
| 1.1776 | MRK-AAZ0003351 | MRK-AAZ0003351 | 11/21/2001 | Email Demopolous to Scolnick Sub: CV study design; naproxen cannot be presumed to be aspirin substitute |
| 1.1777 | MRK-ABL0000095 | MRK-ABL00000101 | 07/01/1997 | "MK-0966 stage Review/ Factors influencing resource needs, pre-launch slide show""" |
| 1.1778 | MRK-AFQ00009926 | MRK-AFQ00009934 | 05/04/2003 | "Email Doug Watson Sub: Important Confidential, Do not Distribute; Re Kimmel Tables Incident case-control study Cox-2 and MIs""" |
| 1.1781 | MRK-ABW0800000 | MRK-ABW0800031 | | Merck Year-End Performance Review Form - Wendy Dixon 1996-2000 (Ex. 2 to Dixon depo 1/19/05) |
| 1.1782 | | | | "Your Heart Matters, A Guide to Help Protect Your Heart (Ex. 3 to Dixon depo 1/19/05)""" |
| 1.1783 | MRK-ABI0001779 | MRK-ABI0001786 | 08/26/1998 | Still Draft Memo from David Anstice to Wendy Dixon and Gerry Gallivan re: Resources Required to Ensure the Success of Vioxx in the U.S. (Ex. 4 to Dixon depo 1/19/05) |
| 1.1784 | MRK-ABI0001223 | MRK-ABI0001223 | 06/22/1998 | Email from Ed Scolnick to Ray Gilmartin et al. re: Vioxx strategy with Anstice's hand-written reply (Ex. 5 to Dixon depo 1/19/05) |
| 1.1785 | MRK-ABI0001952 | MRK-ABI0001953 | 05/01/2000 | Press Release: [Studies Confirm Vioxx Cardiovascular Safety Profile] (Ex. 6 to Dixon depo 1/19/05) |

**SMITH v.MERCK**
**PLAINTIFF'S MASTER EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1786 | MRK-ABI0001965 | MRK-ABI0001966 | | Article: Merck's VIGOR Trial Raises Further Issues Regarding the Safety of Vioxx (Ex. 8 to Dixon depo 1/19/05) |
| 1.1787 | MRK-ABI0001949 | MRK-ABI0001950 | 05/01/2000 | Email from Mary Elizabeth Basaman to Wendy Dixon et al. FW: Wall Street Journal Story (Ex. 9 to Dixon depo 1/19/05) |
| 1.1788 | MRK-ABW0011834 | MRK-ABW0011836 | 09/27/2001 | Email string from Wendy Dixon to Ed Scolnick RE: Dear Patient Letter (Ex. 14 to Dixon depo 1/19/05) |
| 1.1789 | MRK-ABW0011783 | MRK-ABW0011791 | 09/26/2001 | Email from Wendy Dixon to David Anstice FW: addtl. Warning letter media coverage (Ex. 15 to Dixon depo 1/19/05) |
| 1.1790 | MRK-ABW0011849 | MRK-ABW0011864 | | Vioxx Going on OFFENSE (Ex. 20 to Dixon depo 1/19/05) |
| 1.1791 | MRK-ABW0003071 | MRK-ABW0003151 | 10/09/2001 | "Branchburg Review, Vioxx and Arcoxia Draft 3 - CFT )Ex. 22 to Dixon depo 1/19/05)""" |
| 1.1792 | MRK-ABW0012985 | MRK-ABW0012988 | | Standby Questions & Answers (Ex. 24 to Dixon depo 1/19/05) |
| 1.1793 | MRK-ABI0002648 | MRK-ABI0002648 | | Handwritten note to Wendy (Ex. 32 to Dixon depo 1/20/05) |
| 1.1794 | | | | "Publication of the Results of the ""CLASS"" study slides (Ex. 34 to Dixon depo 1/20/05)""" |
| 1.1795 | MRK-ABW0010153 | MRK-ABW0010159 | | Summary Plan for 2002 (Ex. 35 to Dixon depo 1/20/05) |
| 1.1796 | MRK-ABI0001471 | MRK-ABI0001484 | 04/22/1998 | "Vioxx Branding Research, HHMC (Ex. 41 to Dixon depo 2/18/05)""" |
| 1.1797 | | | 11/15/1999 | "Article in Employment Outlook entitled, ""Teamwork, Multifunctional teams help companies cut through bureaucracy and unleash creativity to improve their bottom line."" (Ex. 43 to Dixon depo 2/18/05)""" |
| 1.1799 | LEH 0125437 | LEH 0125441 | 08/31/1999 | Obstacle Reponses for VIOXX |
| 1.1800 | | | 06/04/2002 | Vioxx International Patent Application |
| 1.1801 | | | 02/07/2002 | Vioxx Patent Information |
| 1.1802 | MRK-GUE0019150<br>MRK-GUE0019185 | MRK-GUE10019198 | | VIGOR Final Results |
| 1.1803 | MRK-GUE0035229 | MRK-GUE0035230 | 11/18/1999 | "Dr. Michael Weinblatt Letter to Shapiro et al., Re: Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes""" |
| 1.1804 | LEH0027336 | LEH0027363 | 03/16/2000 | "Letter from CJ Hawkey to Alise Reicin, Claire Bombardier, and Loren Laine""" |
| 1.1805 | MRK-ACS0011848 | MRK-ACS0011859 | 09/30/2004 | Q&A Vioxx Voluntary Withdrawal Leader Communication Final |
| 1.1806 | MRK-ABRA0000005 | MRK-ABRA0000007 | 11/01/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1807 | MRK-ABO0000246 | MRK-ABO0000247 | 11/01/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1808 | MRK-ABO0000248 | MRK-ABO0000249 | 11/01/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1809 | MRK-ABO0000166 | MRK-ABO0000167 | 11/01/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1810 | MRK-ABO0000171 | MRK-ABO0000176 | 05/01/2001 | MedAd News Brand of the Year |

| | | | | |
|---|---|---|---|---|
| 1.1811 | MRK-ABW0002095 | MRK-ABW0002097 | 11/12/2001 | "Letter from Ronald Ahrens to Wendy Dixon re: Arthritis, Analgesia, and New Products""" |
| 1.1812 | MRK-ABW0003742 | MRK-ABW0003757 | | Vioxx 2002 Profit Plan; |
| 1.1813 | MRK-ABW0008495 | MRK-ABW0008514 | 09/10/2001 | "Cardiovascular and Renal Review, HHMC""" |
| 1.1814 | MRK-ABW0011264 | MRK-ABW0011273 | | Publications Renal Safety |
| 1.1815 | | | 03/12/2002 | Memo from Maria Villalba to Lawrence Goldkind Re: Cardiovascular data in Alzheimer's Studies |
| 1.1816 | MRK-BAR0080602 | MRK-BAR0080685 | | "Clinical Investigators Confidential Informational Brochure 9/28/94, Revised 4/24/97""" |
| 1.1817 | MRK-ABW0002827 | MRK-ABW0002827 | 04/17/2001 | "Email from Andreas Moan to Jeffrey Melin et al., re: Understanding the BP in our studies""" |
| 1.1818 | | | 02/21/2001 | "USA Today Article ""Prescriptions Increase as Drugmakers Spend More on Ads""" |
| 1.1819 | MRK-ABW0004641 | MRK-ABW0004641 | 10/05/2001 | Email from Alise Reicin to Wendy Dixon RE: Meta-Analysis Article |
| 1.1820 | MRK-ABW0009359 | MRK-ABW0009359 | | Table X - Summary of Cardiovascular Endpoints |
| 1.1821 | | | | "Merck Vioxx Timeline - Key Dates for VIGOR and Long-Term, Placebo-Controlled Studies Implemented to Provide Cardiovascular Safety Data""" |
| 1.1822 | | | | Merck Timelines of Epidemiological Studies Involving Vioxx and NSAIDs |
| 1.1823 | MRK-NJ0000246 | MRK-NJ0000247 | 01/07/1997 | MK-00966 COX-2 Project Team Minutes |
| 1.1824 | MRK-NJO035473 | MRK-NJO035476 | 09/14/2000 | Email from Errol McKinney to Keith Bousfield RE: Paul Emery-concerns about VIOXX following recent meeting in Finland |
| 1.1825 | MRK-ABA0012287 | MRK-ABA0012292 | 10/09/2001 | Email from Wayne Shaw to Peter DiBattiste RE: CV outcome total cost-still HIGH |
| 1.1826 | MRK-AFJ0002573 | MRK-AFJ0002573 | 03/05/2002 | Email from Alise Reicin to Peter Kim RE: More Diclofenac Data |
| 1.1827 | MRK-NJO197019 | MRK-NJO197028 | | Recommended Plan - Targeted A&A Leaders |
| 1.1828 | MRK-ABK0104367 | MRK-ABK0104369 | 08/28/2000 | Email from Alise Reicin to Lucine Beauchard et al. RE: ACR-2000 Master MEMO-Final |
| 1.1829 | MRK-AEV0028802 | MRK-AEV0028804 | | Memo from Karen Moore re: 3T Manager's Meeting Concerning Project Coffin Nail |
| 1.1830 | | | | FDA Labeling Requirements 2003 |
| 1.1831 | | | 01/24/2002 | Expert Advisory Committee on Pharmacovigilance - Minutes |
| 1.1832 | MRK-NJO265619 | MRK-NJO265619 | 01/31/2001 | Letter from Roy Castle to Robert Silverman |
| 1.1833 | MRK-ABI0003479 | MRK-ABI0003481 | 02/14/2001 | Results of Label Message Test for VIGOR |
| 1.1834 | MRK-ABI0001557 | MRK-ABI0001602 | 02/18/1998 | Attachment to Memo from David Anstice to Marty Carroll et al. RE: VIOXX |
| 1.1835 | MRK-NJ0273594 | MRK-NJ0273594 | | Table I - Incidence Rate by Treatment |
| 1.1836 | MRK-AFE0000342 | MRK-AFE0000377 | 09/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.1837 | MRK-AFE0000336 | MRK-AFE0000341 | 09/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1838 | MRK-GUE0051402 | MRK-GUE0051451 | 01/09/1998 | Email from Suzanne Pemrick re: Minutes for December's VIOXX (MK-0966) Project Team Minutes |
| 1.1839 | MRK-ABW0016557 | MRK-ABW0016565 | | Background Information for Discussion of Further Studies to Evaluate Cardiovascular Profile of Rofecoxib (Morrison Deposition Exhibit #39) |
| 1.1840 | MRK-NJ0033554 | MRK-NJ0033554 | | Letter from Unknown to Francesca (Morrison Deposition Exhibit #8) |
| 1.1841 | MRK-AEH0009025 | MRK-AEH0009093 | 07/10/1998 | Email from Suzanne Pemrick re: Minutes for June's MK-0966 (VIOXX) PT Meeting |
| 1.1842 | MRK-NJ0130074 | MRK-NJ0130077 | 02/11/2000 | Email from Deborah Shapiro to Ed Scolnick RE: Talk |
| 1.1844 | MRK-ABA0014165 | MRK-ABA0014165 | 11/21/2001 | Email from Laura Demopoulos to Peter DeBattiste RE: CV Study design |
| 1.1845 | MRK-NJ0120754 | MRK-NJ0120756 | 02/14/2000 | Email from Tom Capizzi to Deborah Shapiro RE: Anticipated CV events in a COX-2 megatrial |
| 1.1846 | MRK-ACZ0068204 | MRK-ACZ0068214 | 05/31/2000 | VSTAAT - Early Effects of VIGOR Results |
| 1.1847 | MRK-ACZ0068319 | MRK-ACZ0068373 | 10/13/2000 | VSTAAT - August 2000 |
| 1.1848 | MRK-ACZ0068890 | MRK-ACZ0068890 | 02/28/2002 | ImpactRx Message Tracker Aided Message Recall |
| 1.1849 | MRK-ACZ0072931 | MRK-ACZ0072931 | 12/10/2001 | Email from Robert Rode to Thomas Cannell and Thomas Coppola RE: Review of VIOXX Positioning Statement for 2002 -- New Creative Campaign |
| 1.1850 | MRK-ACZ0075932 | MRK-ACZ0075934 | 08/21/2001 | "Email from Rose Brown to Susan Baumgartner et al., FW: Update on expected JAMA Coverage""" |
| 1.1851 | MRK-ACZ0094011 | MRK-ACZ0094011 | 09/13/2000 | "Email from Rick Robert to Ann Bader et. Al., FW: Review of CLASS Paper""" |
| 1.1852 | MRK-ACZ0094208 | MRK-ACZ0094208 | 04/27/2001 | Email from Laura Pulli to Linda Coppola re: Vigor Working Team List |
| 1.1853 | MRK-ADA0002030 | MRK-ADA0002036 | 06/25/2001 | Memo from Debra Black to Peg Melanson Vioxx DTC Television invoice approval - June/ upfront |
| 1.1854 | MRK-ADA0014102 | MRK-ADA0014105 | 04/17/2001 | Memo from Sheila Toner to Julie McCafferty re: Sensitive materials [Corresponding number on post-it on first page of memo presentation deck or binder] |
| 1.1855 | MRK-ADG0042122 | MRK-ADG0042127 | 03/14/2001 | Email from Ann Wawczak to Lucine Beauchard RE: Draft of Alternate Image ATL |
| 1.1856 | MRK-ADK0000260 | MRK-ADK0000297 | 12/16/1999 | "Review of policy letters 104, 110. & 118 Presentation Slides""" |
| 1.1858 | MRK-ADK0001005 | MRK-ADK0001005 | 05/01/2000 | Obstacle Handlers #32 - 33 |
| 1.1859 | MRK-ADK0001280 | MRK-ADK0001281 | 10/16/2001 | CFT for Vioxx; October 16th meeting agenda and discussion questions |
| 1.1860 | MRK-ADK0006218 | MRK-ADK0006251 | 09/06/2001 | Email from Michael Thomas to Thomas Cannell FW: Pharmacia Slides re: post JAMA; slides from Pharmacia presentation |
| 1.1861 | MRK-ADG0059428 | MRK-ADG0059430 | 07/17/2002 | "Email from Marilyn Krahe Bulletin for Vioxx: Obstacle Response: ""The CLASS study only failed by one patient.""" |
| 1.1863 | MRK-ADN0120226 | MRK-ADN0120226 | 09/30/2004 | Letter from Raymond Gilmartin to Vioxx users re: Merck voluntarily withdraws Vioxx |

**_SMITH v.MERCK_**
**_PLAINTIFF'S MASTER EXHIBIT LIST_**

| | | | | |
|---|---|---|---|---|
| 1.1864 | MRK-ABK0279858 | MRK-ABK0279859 | 05/11/2001 | Email from Lucine Beauchard to Ellen Basford FW: COX-2 Inhibitor outlook cardiovascular safety issues raised in FDA Advisory Committee meetings |
| 1.1865 | MRK-ABK0322061 | MRK-ABK0322070 | 11/06/2001 | NDA 21-042/S-007 Vioxx NDA 21-052-S-004 Vioxx amendment to supplemental new drug application |
| 1.1866 | MRK-ACF0005673; MRK-ABK0010257 | MRK-ABK0010277 | 08/17/2001 | "Email from Briggs Morrison to Barry Gertz et. al. FW: FOR REVIEW [PEER]: 2001-ms-2470 (FULL PAPER) - DUE DATE MONDAY, 27 AUGUST 2001""" |
| 1.1867 | MRK-ABK0114225 | MRK-ABK0114234 | 04/25/2001 | Email from Jens Kasperzik to Susan Baumgartner FW: Merck Abstracts/ Presentation at Ex-US Meetings |
| 1.1868 | MRK-ABK0265796 | MRK-ABK0265805 | 10/16/2001 | Email from Doug Watson to Epidemiology re:VIOXX CV meta-analysis paper |
| 1.1869 | MRK-AFT0001724 | MRK-AFT0001727 | 01/24/2001 | Email from Alise Reicin to Barry Gertz et. al. FW: Comparison of CV Deaths by review vs |
| 1.1870 | MRK-AFT00009258 | MRK-AFT00009258 | 11/08/2001 | "Email from Douglas Greene to Ed Scolnick, Bonnie Goldman RE: History Lesson""" |
| 1.1871 | MRK-AFT0009538 | MRK-AFT0009540 | 02/01/2001 | "Email from Alise Reicin to Harry Guess, Walter Straus RE: Lelorier analysis of CV events in NSAID users""" |
| 1.1872 | MRK-AFV0387560 | MRK-AFV0387570 | | Handwritten Notes - Vigor Dose Issue |
| 1.1873 | MRK-AIQ0007980 | MRK-AIQ0008204 | 08/18/2001 | Transcript of Regional Rheumatology Consultants Meeting |
| 1.1874 | MRK-AGV0003792 | MRK-AGV0003797 | 11/03/2000 | "Email from Janet Rush to Greg Geba et. al. re: Teleconference, Ambulatory Blood Pressure, Celebrex; Celebrex in Hypertension Pilot""" |
| 1.1875 | MRK-AGV0006369 | MRK-AGV0006370 | 04/21/2000 | Fax from Sandra Cook to Eric Floyd re: Request from the Division regarding VIGOR study |
| 1.1876 | MRK-AGV0006781 | MRK-AGV0006797 | 05/06/1998 | COX-2 Inhibitor Franchise 1999-2003 Business Plan |
| 1.1877 | MRK-ABL0001753 | MRK-ABL0001788 | 10/19/2001 | MRL/ Marketing Interface Meeting |
| 1.1878 | MRK-ACZ0005386 | MRK-ACZ0005386 | | Marketing to Women |
| 1.1879 | MRK-ACZ0008078 | MRK-ACZ0008078 | 03/29/2000 | Business Objectives Vioxx |
| 1.1880 | MRK-ACZ0014676 | MRK-ACZ0014676 | 01/15/2001 | Email from Michael Buttala to Linda Coppola re: Teleconference Agenda |
| 1.1881 | MRK-ACZ0041257 | MRK-ACZ0041258 | 01/17/2002 | Email from Linda Coppola to Scott Summers RE: for your eyeballs only |
| 1.1882 | MRK-ACZ0043613 | MRK-ACZ0043616 | 01/29/2001 | Email from Thomas Cannell to Linda Coppola RE: Please expand to 100% of screen |
| 1.1883 | MRK-ACZ0051339 | MRK-ACZ0051347 | 06/14/2000 | "Email from Ellen Basford to Susan Baumgartner et. al. FW: Market Research from Broker - VIOXX vs. Celebrex, Vioxx wins""" |
| 1.1884 | MRK-ACZ0055672 | MRK-ACZ0055675 | 09/11/2000 | "Email from Diane Fitzgibbons re: news story ""Merck denies fault in deaths""" |
| 1.1885 | MRK-ACZ0056302 | MRK-ACZ0056302 | 03/01/2002 | Email from Riki Metzger re: Important VIOXX Field Bulletins for APS |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1886 | MRK-ACZ0056460 | MRK-ACZ0056460 | 08/18/1999 | Email from Gerald McLaughlin to Prill Kozel re: 25 Questions to ask your Merck Rep |
| 1.1887 | MRK-ACZ0057295 | MRK-ACZ0057304 | 04/05/2001 | "Email from Jeffrey Niekelski to Lawrence Biegelsen et. al. RE: Pharmacia Head to Head (CEL, VXX, NAPR) Study Protocol""" |
| 1.1888 | MRK-AKL0002208 | MRK-AKL0002212 | 04/18/2002 | "Cox-2-037 4/18/02 Obstacle Response- Article in the Journal- Science; ""Role of Prostacyclin in the CV Response to Thromboxane A2"" Cheng""" |
| 1.1889 | | | | Raw footage of the filming of Video News Releases (mulitiple DVDs) |
| 1.1890 | MRK-AHD0000817 | MRK-AHD0000841 | 12/19/2004 | Email from Robert Bresalier to Christopher Lines re: APPROVe cardiovascular with attached draft of "Cardiovascular Events Associated with Rofecoxib in a 3-year Randomized Colorectal Adenoma Chemoprevention Trial" |
| 1.1891 | MRK-ABC0024093 | MRK-ABC0024164 | 08/27/1998 | Clinical Study Report for Protocol 061 |
| 1.1893 | | | 09/30/2004 | FDA News: "FDA Issues Public Health Advisory on Vioxx as its Manufacturer Voluntarily Withdraws the Product" |
| 1.1894 | MRK-NJ0017640 | MRK-NJ0017663 | 1/27/1198 | Memo from Briggs Morrison to Beth Seidenberg et al. re: Protocol 023 manuscript |
| 1.1896 | | | 11/18/2004 | Summary of Prepared Testimony of Raymond Gilmartin before the United States Committee on Finance |
| 1.1897 | 2005 NEJM 000001 | 2005 NEJM 000285 | | NEJM File for Robert Bresalier Article |
| 1.1898 | MRK-NJ0450908 | MRK-NJ0450910 | 02/25/2002 | Email string ending from Thomas Simon to Barry Gertz re: CE Event Counts |
| 1.1899 | MRK-ABK0483578 | MRK-ABK0483588 | 12/13/2001 | University of Pennsylvania General Clinical Research Center Protocol Application to study "the Thrombotic Profiles of Cyclooxygenase Inhibitors Alone and in Combination with Low-Dose Aspirin in Reheumatoid Arthritis (RA)" by Garret Fitzgerald |
| 1.1900 | MRK-ABK0483589 | MRK-ABK0483597 | 11/26/2001 | Objectives of the study of "The Thrombotic Profiles of Cyclooxygenase Inhibitors Alone and in Combination with Low-Dose Aspirin in Reheumatoid Arthritis (RA)" |
| 1.1901 | MRK-AFO0023318 | MRK-AFO0023318 | 12/12/1997 | Email from James Bolognese to Ellior Ehrich, et al. re: MK-0966 serious CV AE info |
| 1.1902 | MRK-AFF0000179 | MRK-AFF0000201 | 10/18/2004 | Slide presentation of Preliminary Cardiovascular Safety Data from the APPPROVe Study by Robert Bresalier, et al. |
| 1.1903 | MRK-NJ0186410 | MRK-NJ0186410 | 10/28/2001 | Email from Ned Braunstein to Alise Reicin re: task list from VP Data Review meeting |
| 1.1904 | MRK-NJ0337077 | MRK-NJ0337109 | 10/31/2001 | Email from Alise Reicin to Dena Ramey re: task list from VP Data Review meeting with attachment |
| 1.1909 | MRK-ABW0003613 | MRK-ABW0003614 | 11/14/2001 | Email string from David Anstice to Wendy Dixon re: Dorothy Quantitative Results |
| 1.1910 | MRK-ABW0000166 | | | Project Offense-Revised |

| | | | | |
|---|---|---|---|---|
| 1.1912 | | | 02/16/2005 | Transcript of FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1913 | | | 02/16/2005 | Summary of Minutes and Table of Contents from the FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1916 | | | 12/18/2004 | Interim Review of NDA 21042/s030 by Lourdes Villalba, MD |
| 1.1917 | MRK-AFJ0008920 | MRK-AFJ0008938 | 10/13/2004 | Q&A for Media Briefing |
| 1.1918 | MRK-ABG0004364 | MRK-ABG0004385 | 11/18/2004 | Q&A for Testimony of Ray Gilmartin before Senate Finance Committee |
| 1.1919 | MRK-AFJ0009371 | MRK-AFJ0009371 | | Powerpoint Slide of Effects of NSAIDs on Thromboxane and Prostacyclin (Exhibit 51 Peter Kim deposition) |
| 1.1920 | MRK-AFJ0001533 | MRK-AFJ0001533 | 10/28/2001 | Email from Deborah Shapiro to Alise Reicin re: VIGOR analysis of death by age group |
| 1.1921 | | | | Study 023 with exhibits and CSR docs |
| 1.1922 | | | | Study 010 with exhibits |
| 1.1923 | MRK-AID0002441 | MRK-AID0002460 | | Disclosure of CV issues to not only FDA but also the larger scientific community. |
| 1.1924 | MRK-AHD0016283 | MRK-AHD0016286 | 12/18/2002 | Email chain among marketing and medical communications departments. |
| 1.1925 | MRK-AFV0401055 | MRK-AFV0401060 | 02/15/2005 | "Email from James A. Bolognese to Ned S. Braunstein, et al RE: FW: ACM235 - APPROVe SBP >=160 subgroup scatter & km plots" |
| 1.1926 | | | 01/21/2005 | |
| 1.1927 | | | 02/01/2001 | |
| 1.1928 | | | 04/06/2005 | |
| 1.1929 | | | 02/15/2005 | |
| 1.1930 | MRK-AFV0399003 | MRK-AFV0399011 | 02/08/2005 | Email chain from Richard Pastemark to Philip Lin Huang RE: Slides |
| 1.1931 | MRK- | MRK- | 10/15/2001 | Merck response to FDA label proposal |
| 1.1932 | MRK-I8940096298 | MRK-I8940096299 | | Post-APPROVe label proposa |
| 1.1934 | | | 12/19/2002 | Letter to Dr. Braunstein from Goldkind |
| 1.1935 | MRK-AFL0015451 | MRK-AFL0015484 | 01/09/2004 | DAP ( STUDY 203) |
| 1.1936 | MRK-I8940080858 | MRK-I8940080903 | 2003 | APPROVE DATA ANALYSIS PLAN |
| 1.1937 | | | 11/18/2004 | Video of Dr. Graham's Testimony before Congress. |
| 1.1938 | MRK- LBL0000031 | | 1998 | 1998 Label |
| 1.1939 | MRK- LBL0000067 | | 04/02 | 4/02 Label |
| 1.1940 | MRK-S0420112022 | | | APPROVe followup - Summary of tables and figures through 5/26/2006 |
| 1.1941 | MRK-S0420112129 | | 05/11/06 | APPROVe Off-Drug Extension: Prelim. Analyses of Thrombotic Cardiovascular Safety |
| 1.1942 | MRK-AFV0426355 | | | APPROVe Trial Cardiovascular Safety Report 3/15/2005 (MRK-AFV0426355) |

***SMITH v.MERCK***
***PLAINTIFF'S MASTER EXHIBIT LIST***

| | | | | |
|---|---|---|---|---|
| 1.1943 | MRK-I8940096277 | | | Background Package on the Potential Reintroduction of VIOXX Overview |
| 1.1944 | MRK-ACB0020385 | | | "C-2SI Vascular Events Monitoring and Adjudication SOP, Appendix B MRK-ACB0020385-86" |
| 1.1945 | MRK-NJ0387576 | | | Cardiovascular Safety Profile of Rofecoxib in Elderly Patients with Alzheimer's Disease or Cognitive Impairment : A Pooled Analysis (MRK-NJ0387576) |
| 1.1946 | MRK-ABP0016678 | | 3/21/01 | CRRC Clinical and Regulatory Review Committee Agenda |
| 1.1947 | MRK-AFW0019559 | | 4/18/01 | "Eddowes, RE: Urgent Meeting Request (MRK-AFW0019559)" |
| 1.1948 | MRK-AAC0156124 | | | Cox-2 Derived Prostacyclin Confers Atheroprotection. . . |
| 1.1949 | MRK-AAC0156078 | | | "Cyclooxygenases, Thromboxane, and Atherosclerosis.. ." |
| 1.1950 | | | 6/2000 | Email from Ian Rodger to Stephen Epstein 6/2000 re: MSGP study #213 |
| 1.1951 | MRK-AFI0134945 | | 5/23/2001 | Email from Mills to Baumgartner re Hypertension & Edema Task Force |
| 1.1952 | MRK-AFI0276232 | | | Email from R. Roberts to T. Mills re Hypertension Obstacle Handler (attached) 2/24/01 |
| 1.1953 | MRK-ACC0011057 | | 3/5/01 | Email from Sperling to Calderin re Hypertension Obstacle Handler (attached) |
| 1.1954 | | | | "Fitzgerald presentation - ""Mechanism Based Adverse Cardiovascular Events""" |
| 1.1955 | MRK-AFW0019581 | | 4/6/01 | "Fw: Agenda Item for April 18, CRRC-BL (MRK-AFW0019581)" |
| 1.1956 | MRK-AFW0013496 | | 3/23/01 | FW: VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.1957 | MRK-NJ0191088 | | 3/21/01 | Summary of the CRRC Meeting |
| 1.1958 | MRK-AHO0072871 | | | Hypertension Abstracts - MRK-ADJ0006482 |
| 1.1959 | MRK-I8940075713 | | | "IND 46,894 Vioxx Annual IND Progress Report 12/17/01 to 12/16/02" |
| 1.1960 | MRK- 0S420085537 | | 10/98 | "Integrated Safety Summary, October 1998 MRK- 0S420085537" |
| 1.1961 | MRK-S0420111986 | | 6/3/05 | "June 3, 2005 Letter Phillip Huang to Brian Harvey" |
| 1.1962 | MRK-NJ0439283 | | | Label - FDA text of Oct 15 2001 with Merck proposals shown with revision marks |
| 1.1963 | MRK-S0420112017 | | | Last Approved Circular Showing Revisions (APPROVe study info) |
| 1.1964 | MRK-AAF0004103 | | | Letter from Philip Huang to Bob Rappaport re APPROVe (protocol 122) extension |
| 1.1965 | MRK-AAF0004134 | | 7/12/01 | Letter from Silverman to Bull Re Response to FDA Request for Information |
| 1.1966 | MRK-AFW0000977 | | 12/22/97 | "Letter from Thal to Block Dec 22,1997 (MRK-AFW0000977)" |
| 1.1967 | MRK-AGV0024070 | | 06/26/01 | Meeting Summary (06/26/01) - Vioxx Working Group Meeting & Vigor Safety Report |