PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| WB Exhibit number | begin_bates | end_bates | doc_date | description | Objections | Admissable Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| 1.0001 | MRK-ACT0018064 | MRK-ACT0018064 | 02/08/2001 | Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting | | | |
| 1.0002 | MRK-ABW0004799 | MRK-ABW0004799 | 10/18/2001 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label | | | |
| 1.0003 | MRK-ACR0014514 | MRK-ACR0014514 | 04/06/2001 | Email from Scolnick to Greene in re Approvable letter | | | |
| 1.0004 | MRK-NJ0315892 | MRK-NJ0315894 | 02/26/1997 | "Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol" | | | |
| 1.0005 | MRK-ABX0016509 | MRK-ABX0016510 | 11/26/2001 | Email from D. Anstice FW: Three Items | | | |
| 1.0006 | MRK-ABA0003277 | MRK-ABA0003284 | 09/17/2001 | Warning letter from Thomas Abrams to Raymond Gilmartin | | | |
| 1.0007 | MRK-AAR0019773 | MRK-AAR0019786 | | Vioxx Dodgeball | | | |
| 1.0008 | MRK-AAR0019055 | MRK-AAR0019060 | | CV Card | | | |
| 1.0009 | MRK-AAO0000073 | MRK-AAO0000118 | 09/01/2000 | 2001 Profit Plan for Vioxx | | | |
| 1.0010 | MRK-ABH0014114 | MRK-ABH0014118 | 06/01/1998 | Email from Edward Scolnick to Errol McKinney Re: Celebrax submission within 2 months - Schroders | | | |
| 1.0011 | MRK-ABS0194661 | MRK-ABS0194664 | 10/20/1998 | Email from Scolnick: Research Notes "MRK: Poor Composition to QP3 EPS; Downgrade to Neutral | | | |
| 1.0012 | MRK-ABK0302077 | MRK-ABK0302077 | 04/03/2000 | Email from Patrono to Laurenzi--preliminary VIGOR data | | | |
| 1.0013 | MRK-AFI0201416 | MRK-AFI0201442 | 07/23/1999 | List of physicians to neutralize | | | |
| 1.0014 | MRK-AFK0190650 | MRK-AFK0190650 | 02/01/2005 | J. Ng email re: Preliminary VICTOR CV counts | | | |
| 1.0015 | MRK-AFK0190651 | MRK-AFK0190651 | 02/01/2005 | VICTOR KM Plot of Time to Confirmed Thrombotic CV events for Protocol 145 | | | |
| 1.0016 | MRK-AFK0190652 | MRK-AFK0190652 | 02/01/2005 | VICTOR KM Plot of Time to APTC SAEs for Protocol 145 | | | |
| 1.0017 | MRK-NJ0070364 | MRK-NJ0070416 | 10/18/2000 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro | | | |
| 1.0018 | MRK-ACM0000585 | MRK-ACM0000593 | | Labeling Scenario | | | |
| 1.0019 | MRK-NJ0152620 | MRK-NJ0152623 | 10/27/1997 | Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis | | | |
| 1.0020 | MRK-NJ0000862 | MRK-NJ0000869 | 09/12/1996 | Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 | | | |
| 1.0021 | MRK-01420099060 | MRK-01420099061 | 04/11/2001 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0022 | MRK-01420101964 | MRK-01420101967 | 04/17/2001 | "April 17, 2001 ""approvable"" letter from Jonca Bull of the FDA to R. Silverman" | | | |
| 1.0023 | MRK-01420145856 | MRK-01420145961 | 07/06/2001 | Safety Update Report for Vioxx | | | |
| 1.0024 | MRK-01420163678 | MRK-01420163680 | 11/05/2001 | R. Silverman letter to J. Bull to the FDA re: NDA 21-042/S-007 Vioxx (Rofecoxib tablets) / response to FDA request for information | | | |
| 1.0025 | MRK-01420163683 | MRK-01420163695 | 11/05/2001 | Listing of Deaths by Treatment Group-Protocol 078 | | | |
| 1.0026 | MRK-01420167265 | MRK-01420167267 | 12/18/2001 | Letter from Robert Silverman to Jonca Bull Regarding Response to FDA Request for Information | | | |
| 1.0027 | MRK-02420000398 | MRK-02420000403 | 03/19/2002 | Email from Ned Braunstein to Christa Defusco; subject FW: Stat Analysis | | | |
| 1.0028 | MRK-99420021411 | MRK-99420021413 | 05/20/1999 | Letter from Robert J. DeLap to Robert E. Silverman Re: New Drug Application dated 11/13/98 | | | |
| 1.0029 | MRK-AAB0108912 | MRK-AAB0108931 | | Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences | | | |
| 1.0030 | MRK-AAC0128698 | MRK-AAC0128699 | 08/07/2003 | Email from Thomas J. Simon to Barry Gertz RE: Memo re: changes to 136/184 Laine manuscript | | | |
| 1.0031 | MRK-AAC0134897 | MRK-AAC0134897 | 10/01/2003 | C. Cannuscio email re: Solomon paper rejected by JAMA | | | |
| 1.0032 | MRK-AAD0201096 | MRK-AAD0201151 | 10/17/2003 | Submission of Protocol 203 to FDA | | | |
| 1.0033 | MRK-AAD0329040 | MRK-AAD0329043 | 07/31/2003 | Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease | | | |
| 1.0034 | MRK-AAF0000412 | MRK-AAF0000422 | 05/22/1996 | Minutes-MK-0966 End-of-Phase II Conferences | | | |
| 1.0035 | MRK-AAF0002165 | MRK-AAF0002168 | 06/22/1999 | "Letter from Robert Silverman to Robert DeLap re: IND 46,894: VIOXX" | | | |
| 1.0036 | MRK-AAF0002275 | MRK-AAF0002276 | 08/24/1999 | "Letter from Robert DeLap to Robert Silverman RE: IND 46,894, submission serial no. 497" | | | |
| 1.0037 | MRK-AAF0002787 | MRK-AAF0002788 | 04/21/2000 | Fax from Sandra Cook to Eric Floyd Re: Any Possible Protective Cardiovascular Benefit from Vioxx | | | |
| 1.0038 | MRK-AAF0003088 | MRK-AAF0003089 | 10/25/2000 | Letter from Dennis Erb to Russell Katz regarding Clinical Statistical Data Analysis Plan Update for Protocol 091 | | | |
| 1.0039 | MRK-AAF0004459 | MRK-AAF0004459 | 10/19/2001 | Fax from Barbara Gould to R. Silverman re: NDA 21-042/S-007, Clinical Information Request | | | |
| 1.0040 | MRK-AAF0015190 | MRK-AAF0015192 | 01/23/2004 | D. Louie email to M. Griffis re: IND 55269 VIOXX AD SAS Datasets | | | |
| 1.0041 | MRK-AAI0000001 | MRK-AAI0000060 | 12/31/1998 | Merck 1998 Annual Report | | | |
| 1.0042 | MRK-AAI0000061 | MRK-AAI0000124 | 12/31/1999 | Merck 1999 Annual Report - "Vioxx: Our biggest, fastest, and best launch ever" | | | |
| 1.0043 | MRK-AAI0000125 | MRK-AAI0000178 | 12/31/2000 | Merck 2000 Annual Report | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0044 | MRK-AAI0000179 | MRK-AAI0000224 | 12/31/2001 | Merck 2001 Annual Report | | | |
| 1.0045 | MRK-AAI0000225 | MRK-AAI0000284 | 12/31/2002 | Merck 2002 Annual Report | | | |
| 1.0046 | MRK-AAI0000285 | MRKAAI0000344 | 12/31/1996 | Merck 1996 Annual Report | | | |
| 1.0047 | MRK-AAI0000345 | MRK-AAI0000406 | 12/31/1997 | Merck 1997 Annual Report | | | |
| 1.0048 | MRK-AAR0073235 | MRK-AAR0073235 | 03/23/2001 | "VID Terms of Restriction: I'd love to use it but … Segments 1&2, Version 3/23/01" | | | |
| 1.0049 | MRK-AAR0073237 | MRK-AAR0073237 | | Selling with Reprints | | | |
| 1.0050 | MRK-AAR0073238 | MRK-AAR0073238 | | ""MerckSource: Just What the Doctor Ordered""" | | | |
| 1.0051 | MRK-AAR0073240 | MRK-AAR0073240 | | I've Got Something to Talk About: MerckMedicus" | | | |
| 1.0052 | MRK-AAR0073242 | MRK-AAR0073242 | | "Merck & Co., Inc. Nationwide Meeting – Tyrone Edwards" | | | |
| 1.0053 | MRK-AAR0073243 | MRK-AAR0073243 | | VIOXX 1S04 | | | |
| 1.0054 | MRK-AAR0073244 | MRK-AAR0073244 | | VIOXX 2S04 | | | |
| 1.0055 | MRK-AAR0073246 | MRK-AAR0073246 | | To Sell the Truth  – Vioxx A&A Specialty CD Game | | | |
| 1.0056 | MRK-AAR0073247 | MRK-AAR0073247 | | Everyday Victories 1T2000 | | | |
| 1.0057 | MRK-AAR0073249 | MRK-AAR0073249 | | Power Ahead 1S MID-CYCLE | | | |
| 1.0058 | MRK-AAR0073252 | MRK-AAR0073252 | | Quality Customer Selling 2S | | | |
| 1.0059 | MRK-AAR0073257 | MRK-AAR0073257 | | MVX PIR 1S Adverse | | | |
| 1.0060 | MRK-AAR0073258 | MRK-AAR0073258 | | VID:Be the Power 2S01 | | | |
| 1.0061 | MRK-AAR0007240 | MRK-AAR0007248 | 05/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article | | | |
| 1.0062 | MRK-AAR0007383 | MRK-AAR0007384 | 04/28/2000 | Bulletin for Vioxx: New Resource: Cardiovascular Card | | | |
| 1.0063 | MRK-AAR0007570 | MRK-AAR0007699 | 01/01/2000 | Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx | | | |
| 1.0064 | MRK-AAR0010111 | MRK-AAR0010126 | | Obstacle Jeopardy | | | |
| 1.0065 | MRK-AAR0010130 | MRK-AAR0010149 | | Vioxx Representative Resource Guide | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0066 | MRK-AAR0012310 | MRK-AAR0012332 | | Merck's Basic Training Leader's Guide-Selling Clinics | | | |
| 1.0067 | MRK-AAR0013154 | MRK-AAR0013177 | | Presentation Slides- Needs-Based Selling Model | | | |
| 1.0068 | MRK-AAR0021103 | MRK-AAR0021108 | 08/21/2001 | "Bulletin for Vioxx: Action Required: Response to JAMA, ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors""" | | | |
| 1.0069 | MRK-AAR0021110 | MRK-AAR0021110 | 08/30/2001 | Letter from Lewis Sherwood to Healthcare Provider | | | |
| 1.0070 | MRK-AAR0073254 | MRK-AAR0073254 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine | | | |
| 1.0071 | MRK-AAU0000029 | MRK-AAU0000094 | 02/02/1999 | "Procedure 13 of the Medical Affairs Procedures and Policies entitled, ""Adverse Experience Reporting to Worldwide Product Safety & Epidemiology""" | | | |
| 1.0072 | MRK-AAU0000095 | MRK-AAU0000132 | 04/15/2002 | "Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, ""Clarification of Adverse Experience Reporting For Clinical Studies and Marketing Programs,""" | | | |
| 1.0073 | MRK-AAU0000133 | MRK-AAU0000172 | 04/01/1998 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 | | | |
| 1.0074 | MRK-AAX0000597 | MRK-AAX0000600 | 08/21/2001 | "Merck News Release ""Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx""" | | | |
| 1.0075 | MRK-AAX0000641 | MRK-AAX0000642 | 04/16/2001 | "Email from Alise Reicin to Edward Scolnick, et al. Regarding Analyses from AD protocols 091, 078, and 126" | | | |
| 1.0076 | MRK-AAX0000696 | MRK-AAX0000705 | | "Deaths in MK-0966 Studies 078, 091, 126" | | | |
| 1.0077 | MRK-AAX0000710 | MRK-AAX000724 | 04/08/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses | | | |
| 1.0078 | MRK-AAX0000725 | MRK-AAX0000751 | 04/04/2001 | "Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis " | | | |
| 1.0079 | MRK-AAX0000752 | MRK-AAX0000776 | 04/08/2001 | Memo from Joshua Chen to Raymond Bain RE: Combined Mortality Analysis Protocol 091 + Protocol 078 | | | |
| 1.0080 | MRK-AAX0000851 | MRK-AAX0000851 | 03/23/2001 | "Email from Gilbert Block to Scott Reines, et al." | | | |
| 1.0081 | MRK-AAX0000871 | MRK-AAX0000871 | 04/18/2001 | S. Eddowes email Re: URGENT Meeting request | | | |
| 1.0082 | MRK-AAX0002413 | MRK-AAX0002420 | 11/21/1996 | "Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatelet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial" | | | |
| 1.0083 | MRK-AAX0002736 | MRK-AAX0002758 | 02/17/2000 | Memo from Beth Seidenberg to Edward Scolnick Re: VIGOR Pre-Unblinding | | | |
| 1.0084 | MRK-AAX0002759 | MRK-AAX0002759 | 12/20/1999 | Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 01/24/2000 | Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events | | | |
| 1.0086 | MRK-AAX0002761 | MRK-0002766 | 02/07/2000 | "Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR" | | | |
| 1.0087 | MRK-AAX0002768 | MRK-AAX0002850 | 03/02/2000 | "Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al." | | | |
| 1.0088 | MRK-AAX0002894 | MRK-AAX0002895 | 01/24/2000 | "Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis" | | | |
| 1.0089 | MRK-AAX0002908 | MRK-AAX0002911 | 01/17/2000 | "Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis" | | | |
| 1.0090 | MRK-AAX0003153 | MRK-AAX0003227 | 12/05/2001 | Memo Attaching Background Material of HHPAC 12-6-01 Meeting | | | |
| 1.0091 | MRK-AAX0008561 | MRK-AAX0008581 | 10/15/2001 | Draft VIOXX Label | | | |
| 1.0092 | MRK-AAZ0001608 | MRK-AAZ0001609 | 05/08/2001 | Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea | | | |
| 1.0093 | MRK-AAZ0002085 | MRK-AAZ0002086 | 08/20/2001 | E. Scolnick email RE: Canine thrombosis paper | | | |
| 1.0094 | MRK-ABA 0019599 | MRK-ABA 0019655 | | "Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors" | | | |
| 1.0095 | MRK-ABA0003490 | MRK-ABA0003491 | 02/04/2002 | Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol | | | |
| 1.0096 | MRK-ABA0004287 | MRK-ABA0004288 | 11/01/2001 | "Sherwood ""Dear Doctor"" Correction Letter" | | | |
| 1.0097 | MRK-ABA0009070 | MRK-ABA0009070 | | Brian Daniels and Beth Seidenberg Report | | | |
| 1.0098 | MRK-ABA0009600 | MRK-ABA0009600 | 06/12/2001 | "Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript" | | | |
| 1.0099 | MRK-ABA0009601 | MRK-ABA0009632 | 06/12/2001 | Original Topol manuscript | | | |
| 1.0100 | MRK-ABA0009633 | MRK-ABA0009660 | 06/12/2001 | Merck Revised Topol manuscript | | | |
| 1.0101 | MRK-ABA0044804 | MRK-ABA0044967 | 03/29/2001 | Final Advantage Clinical Study Report | | | |
| 1.0102 | MRK-ABC0050063 | MRK-ABC 0050063 | 01/03/2002 | "Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx" | | | |
| 1.0103 | MRK-ABC0000027 | MRK-ABC0000027 | 01/04/2000 | Watson/Nelsen Memo re: Revised version of the standard operating procedures for the / surveillance monitoring and adjudication of thrombotic / embolic vascular events in clinical trials of COX-2 specific / inhibitors | | | |
| 1.0104 | MRK-ABC0000552 | MRK-ABC0000552 | 03/22/1996 | Memorandum from William Grossman to Alan Nies; Subject Vasocontrictor effects of Cyclooxygenase Inhibition | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0105 | MRK-ABC0001578 | MRK-ABC0001599 | 07/02/1996 | Updated MK-966 - Phase III Osteoarthritis Clinical Development Strategy | | | |
| 1.0106 | MRK-ABC0002150 | MRK-ABC0002150 | 11/17/1997 | Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin | | | |
| 1.0107 | MRK-ABC0002198 | MRK-ABC0002198 | 09/28/1998 | Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology | | | |
| 1.0108 | MRK-ABC0002199 | MRK-ABC0002200 | 09/09/1998 | Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis | | | |
| 1.0109 | MRK-ABC0003401 | MRK-ABC0003401 | 02/08/1996 | Scolnick memo: beating Searle to market | | | |
| 1.0110 | MRK-ABC0008791 | MRK-ABC0008880 | 10/07/1996 | Preliminary report on rheumatoid arthritis (RA) / protocol 017 of MK-0966 | | | |
| 1.0111 | MRK-ABC0009243 | MRK-ABC0009243 | 02/17/1998 | Email from Alan Nies to Robert Silverman Re: COX2/Vioxx Meeting with Scolnick | | | |
| 1.0112 | MRK-ABC0012581 | MRK-ABC0012583 | 10/16/1996 | Memorandum from Watson et al re: Executive Summary of MK-0966 Consultants Meeting | | | |
| 1.0113 | MRK-ABC0014423 | MRK-ABC0014437 | 01/16/1997 | "Letter from Robert E. Silverman to Dr. Chambers Re: IND 46,894 and End-of-Phase II Conferences" | | | |
| 1.0114 | MRK-ABC0016453 | MRK-ABC0016456 | 05/18/2000 | Letter from Dennis Erb to Karen Midthun of the Fda re: Response to FDA Request for information | | | |
| 1.0115 | MRK-ABC0017484 | MRK-ABC0017484 | 08/13/1997 | "Memo from Alan Nies and Alise Reicin to Jim Bolognese, et al. MK-0966 GI Outcomes Study" | | | |
| 1.0116 | MRK-ABC0022825 | MRK-ABC0022878 | 04/27/2000 | Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result | | | |
| 1.0117 | MRK-ABC0031705 | MRK-ABC0031717 | 11/04/1996 | "Memo from Tom Musliner to James Bolognese, et al. Re: Minutes for the MK-0966 Consultants' Meeting to Discuss the Design of the GI Clinical Outcomes Megatrial" | | | |
| 1.0118 | MRK-ABC0033809 | MRK-ABC0033809 | 04/12/2000 | "Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality" | | | |
| 1.0119 | MRK-ABC0034124 | MRK-ABC0034124 | 12/03/2001 | Email from Douglas Greene to Alan Nies Re: Bioterrorism | | | |
| 1.0120 | MRK-ABC0035654 | MRK-ABC0035657 | 11/20/2001 | Memo on protocol 136 results | | | |
| 1.0121 | MRK-ABC0035680 | MRK-ABC0035680 | 11/20/2001 | A. Neies email to Stoner RE: preliminary assessment of VIOXX protocol 136 | | | |
| 1.0122 | MRK-ABC0048699 | MRK-ABC0048706 | 10/10/1996 | Research Management Committee No. 96-10 -- Blue Bell | | | |
| 1.0123 | MRK-ABD0001986 | MRK-ABD0001987 | 03/26/2000 | "Email from Alise Reicin to Linda Distlerath, eth al. Re: VIGOR Materials and the Increase of Thrombotic Events" | | | |
| 1.0124 | MRK-ABD0002346 | MRK-ABD0002347 | 01/28/2001 | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI | | | |
| 1.0125 | MRK-ABG0001226 | MRK-ABG0001243 | 04/11/2002 | VIOXX Label Change Questions and Answers | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0126 | MRK-ABH0001398 | MRK-ABH0001398 | 11/29/2000 | E. Scolnick email to R. Gould re: Vioxx and African green monkey study | | | |
| 1.0127 | MRK-ABH0002007 | MRK-ABH0002024 | 06/21/2001 | Presentation-Future Plans | | | |
| 1.0128 | MRK-ABH0002230 | MRK-ABH0002231 | 11/28/2001 | "PHA(MO), MRK(RL) COX-2 Conference Call Review - Goldman, Sachs Review" | | | |
| 1.0129 | MRK-ABH0005514 | MRK-ABH0005535 | 11/19/2001 | "Email from Hui Quan to Thomas Simon, et al. Re: Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136)" | | | |
| 1.0130 | MRK-ABH0014002 | MRK-ABH0014002 | 01/13/1998 | Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2 | | | |
| 1.0131 | MRK-ABH0015578 | MRK-ABH0015578 | 05/14/1999 | "Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular" | | | |
| 1.0132 | MRK-ABH0016219 | MRK-ABH0016219 | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor | | | |
| 1.0133 | MRK-ABH0017386 | MRK-ABH0017386 | 03/13/2000 | Email from Alise Reicin to Edward Scolnick Re: An Additional Article Stating the Potential Cardioprotective Effects of an NSAID. | | | |
| 1.0134 | MRK-ABH0017407 | MRK-ABH0017409 | 03/14/2000 | Memo from Patrick Lawson to Barry Gertz; Subject: PGI-M Dose Response for MK-0966 Relative to Placebo | | | |
| 1.0135 | MRK-ABH0017838 | MRK-ABH0017838 | 03/30/2000 | "Email from Alan S. Nies to Barry K. Gertz, et al. Re: Low Dose ASA" | | | |
| 1.0136 | MRK-ABH0017846 | MRK-ABH0017847 | 04/03/2000 | "Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR" | | | |
| 1.0137 | MRK-ABH0018405 | MRK-ABH0018406 | 08/31/2000 | Email from William Ju to Edward Scolnick re: F/U on Cardiovascular Events in Vioxx Low Back Pain Study 121 | | | |
| 1.0138 | MRK-ABI0000515 | MRK-ABI0000515 | 04/16/1999 | Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party | | | |
| 1.0139 | MRK-ABI0001204 | MRK-ABC0002149 | 06/29/1998 | Email from Edward Scolnick to David W. Anstice Re: VIOXX Marketing Strategy | | | |
| 1.0140 | MRK-ABI0001556 | MRK-ABI0001556 | 02/23/1998 | "Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex - we CANNOT LOSE" | | | |
| 1.0141 | MRK-ABI0001586 | MRK-ABI0001586 | 11/18/1998 | "Email from Edward Scolnick Bonnie Goldman, et al. Re: COX2 and Kidney" | | | |
| 1.0142 | MRK-ABI0001857 | MRK-ABI0001898 | 05/17/2000 | Vioxx HHPAC 5-17-00 Interim Review | | | |
| 1.0143 | MRK-ABL0000921 | MRK-ABL0000937 | 05/17/2000 | HHPAC Presentation-Key Marketing Messages | | | |
| 1.0144 | MRK-ABI0001934 | MRK-ABI0001934 | 03/27/2000 | Letter from Mark Greco Re: VIGOR Results | | | |
| 1.0145 | MRK-ABI0002126 | MRK-ABI0002128 | 05/08/2000 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx | | | |
| 1.0146 | MRK-ABI0002269 | MRK-ABI0002309 | 04/14/2000 | "Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 related to the Vioxx and MK-0663 interim review" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0149 | MRK-ABI0002784 | MRK-ABI0002784 | 10/19/2000 | "Email from Leonard Tacconi to David Anstice, et al. Re: Vioxx DTC Campaign" | | | |
| 1.0150 | MRK-ABI0002787 | MRK-ABI0002787 | 10/18/2000 | Memo from K. Mullen to David Anstice Re: Vioxx 2001 profit plan | | | |
| 1.0151 | MRK-ABI0003148 | MRK-ABI0003155 | 10/01/2001 | Letter from David Anstice to Thomas Abrams Re: Response to DDMAC's 9-17-01 Warning Letter | | | |
| 1.0152 | MRK-ABI0003228 | MRK-ABI0003230 | 05/22/2001 | Press Release - Merck confirms favorable CV safety profile of Vioxx | | | |
| 1.0153 | MRK-ABI0003283 | MRK-ABI0003284 | 12/12/2000 | Letter from Spencer Salis to Ellen Westrick re: Activities of Peter Holt | | | |
| 1.0154 | MRK-ABI0003291 | MRK-ABI0003293 | 12/16/1999 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces | | | |
| 1.0155 | MRK-ABI0004488 | MRK-ABI0004499 | 05/24/1999 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives | | | |
| 1.0156 | MRK-ABI0005078 | MRK-ABI0005078 | 02/25/1999 | "Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points" | | | |
| 1.0157 | MRK-ABI0005079 | MRK-ABI0005081 | 02/25/1999 | Gilmartin Dinner Speech Talking Points | | | |
| 1.0158 | MRK-ABI0005912 | MRK-ABI0005915 | 12/06/2001 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX | | | |
| 1.0159 | MRK-ABI0006489 | MRK-ABI0006489 | 09/11/2001 | Email from D. Anstice to R. Gilmartin re: NO SUBJECT] The Coxib class - Negative effect on Vioxx | | | |
| 1.0160 | MRK-ABI0007170 | MRKABI0007173 | 01/23/2001 | Memo from Sherwood to Anstice Re: Academic Interactions | | | |
| 1.0161 | MRK-ABI0007187 | MRK-ABI0007187 | 03/22/2001 | Letter from Ramond V. Gilmartin to James F. Fries Re: Fries' Meeting with David Anstice and Douglas Greene | | | |
| 1.0162 | MRK-ABI0007195 | MRK-ABI0007195 | 02/23/2001 | Letter from David W. Anstice to Raymond Gilmartin Re: Dr. Fries and Dr. Singh | | | |
| 1.0163 | MRK-ABI0007201 | MRK-ABI0007202 | 01/23/2001 | Letter from Raymond V. Gilmartin to James F. Fries - In response to 1/9/01 DDMAC letter | | | |
| 1.0164 | MRK-ABI0007205 | MRK-ABI0007211 | 02/09/2001 | Memo from Richard Parfrey to Susan Baumgartner Re: Competitive feedback for vioxx | | | |
| 1.0165 | MRK-ABI0007291 | MRK-ABI0007292 | 02/02/2001 | Email from David W. Anstice to Marty Carroll Re: Dr. Singh/VISN 22 Follow up | | | |
| 1.0166 | MRK-ABI0011027 | MRK-ABI0011081 | 07/15/2002 | Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia | | | |
| 1.0167 | MRK-ABK0311068 | MRK-ABK0311068 | 09/29/1998 | Nies Handwritten Memo Re: Carlo Patrono | | | |
| 1.0168 | MRK-ABK0489433 | MRK-ABK0489434 | 04/03/2000 | Email from Carlo Patrono to Martino Laurenzi re: CV Issue | | | |
| 1.0169 | MRK-ABK0493949 | MRK-ABK0494027 | 02/22/2002 | "Presentation ""What is the mechanism of inhibition of urinary / PGI2 -M excretion in normal volunteers""" | | | |
| 1.0170 | MRK-ABL0001217 | MRK-ABL0001381 | 03/20/2001 | VIOXX-HHPAC Stage IV Review Meeting | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0171 | MRK-ABO0000001 | MRK-ABO0000002 | 10/22/2001 | Email from John Yates to Louis Sherwood Re: Negative Study Comparing Vioxx with Celebrex in Latin America | | | |
| 1.0172 | MRK-ABO0000059 | MRK-ABO0000059 | 08/30/2001 | "Email from John Yates to Jeffrey Melin, et al. Re: Rebuttal to the Mukherjee JAMA Article" | | | |
| 1.0173 | MRK-ABO0000070 | MRK-ABO0000071 | | Dear Dr. Schafer from Louis Sherwood-Placing VIOXX news reports in context | | | |
| 1.0174 | MRK-ABO0000204 | MRK-ABO0000204 | 11/02/2002 | Ltr from Louis Sherwood to JAMA Editor Re: Response to Dr. Sperber | | | |
| 1.0175 | MRK-ABO0000220 | MRK-ABO0000220 | 08/28/2001 | Letter from Kenneth Sperber to the JAMA Editor Re: Letter from Louis Sherwood ("spin of medical literature") | | | |
| 1.0176 | MRK-ABO0000250 | MRK-ABO0000253 | 01/09/2001 | Letter from James Fries to Raymond Gilmartin Re: Dr. Sherwood's Complaints about Dr. Gurkipal Singh ("Merck Damage Control by Intimidation") | | | |
| 1.0177 | MRK-ABO0000257 | MRK-ABO0000263 | 03/27/2001 | "Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX" | | | |
| 1.0178 | MRK-ABO0000378 | MRK-ABO0000378 | 07/20/2000 | Memo from Louis Sherwood to Barry Gertz Re: the Slides and Audiotape of Andrew Whelton on the Effects of COX2 Inhibitors on Edema and Hypertension | | | |
| 1.0179 | MRK-ABO0000448 | MRK-ABO0000452 | 06/09/2000 | Letter from Thomas Stillman to Louis Sherwood Re: Sherwood's Presentation on Edema Rates of Celecoxib and Rofecoxib/Cancellation by Merck of his CME lectures | | | |
| 1.0180 | MRK-ABO0000453 | MRK-ABO0000453 | 06/01/2000 | Letter from Timothy Bauer to Louis Sherwood re: Dr. Thomas Stillman Presentation | | | |
| 1.0181 | MRK-ABO0000454 | MRK-ABO0000457 | 06/02/2000 | Memo from Louis Sherwood to G. Bell et al-Subject Thomas Stillman letter | | | |
| 1.0182 | MRK-ABO0000458 | MRK-ABO0000460 | 06/02/2000 | "Letter from Louis Sherwood to Thomas Stillman, re: Presentation" | | | |
| 1.0183 | MRK-ABO0000462 | MRK-ABO0000464 | 05/25/2000 | Email from Barbara Brooks to Kubo re: Subject: Follow-up with Dr. Stillman | | | |
| 1.0184 | MRK-ABO0002864 | MRK-ABO0002865 | 11/08/2000 | Email from Marilyn Krahe to David Abrahamson, et al. Re: Meeting Dr. Gurkirpal Singh | | | |
| 1.0185 | MRK-ABO0003959 | MRK-ABO0003959 | | Baumgartner handwritten notes re: Dr. Singh and "woodshed" | | | |
| 1.0186 | MRK-ABP0002675 | MRK-ABP0002693 | 01/07/1998 | Preliminary Results of an Analysis of the Incidence of Thrombotic CVD SAEs in COX-2 Trials by Douglas Watson | | | |
| 1.0187 | MRK-ABP0005034 | MRK-ABP0005061 | 11/30/1998 | Attachment 8 COX-2 acute thrombotic / embolic / vascular events surveillance and / adjudication SOP | | | |
| 1.0188 | MRK-ABP0005220 | MRK-ABP0005227 | 01/06/1999 | Presentation: Attachment 2 analysis strategy for the incidence of / serious thromboembolic events in the / COX-2 specific inhibitor program | | | |
| 1.0189 | MRK-ABP0016126 | MRK-ABP0016194 | 02/21/2001 | Presentation: Attachment 5 Should all deaths occuring in / COX-2 trials covered by the CV / adjudication SOP be sent for / adjudication [Aortic disorder cardiac arrest ischemic stroke dyspnea cyanosis aortic aneurysm heart disease extracranial artery obst | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0190 | MRK-ABP0016639 | MRK-ABP0016639 | 03/24/2001 | Summary of the 3/21/01 CRRC Meeting | | | |
| 1.0191 | MRK-ABP0016640 | MRK-ABP0016647 | 03/24/2001 | Email from Angela Howard regarding Summary Clinical and Regulatory Review Committee - 3/21/01 | | | |
| 1.0192 | MRK-ABP0016650 | MRK-ABP0016677 | | Vioxx AD Program Slide Set | | | |
| 1.0193 | MRK-ABS 0346030 | MRK-ABS0346033 | 01/24/2002 | Email from Scott Reines to Thomas Simon Re: Feedback from ESMB on Vioxx Colon Polyp Study | | | |
| 1.0194 | MRK-ABS 0372415 | MRK-ABS0372415 | 02/26/2002 | Email from Scott Reines to Thomas Simon  Re: Unblinding data from Vioxx Colon Polyp Study | | | |
| 1.0195 | MRK-ABS 0442894 | MRK-ABS0442894 | 08/07/2002 | APPROVe ESMB Minutes | | | |
| 1.0196 | MRK-ABS0029070 | MRK-ABS0029070 | 04/20/1999 | FDA Advisory Committee Background Information Presented to Arthritis Advisory Committee (cover page) | | | |
| 1.0197 | MRK-ABS0036438 | MRK-ABS0036457 | 06/09/1998 | Strategy for the surveillance / monitoring and adjudication of / cardiovascular / events in COX-2 clinical trials | | | |
| 1.0198 | MRK-ABS0037036 | MRK-ABS0037048 | 12/30/1997 | Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials | | | |
| 1.0199 | MRK-ABS0046968 | MRK-ABS0046977 | 04/14/1997 | Memo from Ken Truitt to Alise Reicin; Subject Minutes from ARDG Meeting | | | |
| 1.0200 | MRK-ABS0066396 | MRK-ABS0067019 | 10/26/1998 | Vioxx NDA Clinical Efficacy Clinical Safety - E. Clinical Safety - MK-0966 Clinical Documentation | | | |
| 1.0201 | MRK-ABS0200367 | MRK-ABS0200368 | 11/07/2001 | APPROVe Study ESMB Committee Meeting Agenda | | | |
| 1.0202 | MRK-ABS0200376 | MRK-ABS0200388 | 11/07/2001 | APPROVe ESMB Meeting Slide | | | |
| 1.0203 | MRK-ABS0200645 | MRK-ABS0200655 | 04/23/1998 | "Memo from Dr. B. Daniels to James Bolognese, et al. Re: Phase II Data Results for Protocols 033 & 040 Meeting Agenda" | | | |
| 1.0204 | MRK-ABS0210824 | MRK-ABS0210826 | 11/21/1996 | "Memo from Doug Watson to Tom Musliner, et al. Re: Estimates of Cardiovascular Disease Incidence for Planning GI Outcomes Mega-trial" | | | |
| 1.0205 | MRK-ABS0210827 | MRK-ABS0210843 | 11/21/1996 | Heart and Stroke Facts: '96 Stat Supp (attachment to Musliner memo) | | | |
| 1.0206 | MRK-ABS0212130 | MRK-ABS0212132 | 09/15/1999 | Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback | | | |
| 1.0207 | MRK-ABS0283827 | MRK-ABS0283831 | 11/06/1996 | "Memo from Elliot Ehrich to Beth Seidenberg-Friedman, et al. Re: MK-966 Phase III Safety Monitoring" | | | |
| 1.0208 | MRK-ABS0295238 | MRK-ABS0295287 | 07/13/1998 | Standard operating procedure for the surveillance monitoring and / adjudication of acute thrombotic / embolic vascular events in clinical / trials of COX-2 specific inhibitors | | | |
| 1.0209 | MRK-ABS0296247 | MRK-ABS0296247 | 04/09/2001 | Email removing Alzheimer's DSMB from CRRC Agenda | | | |
| 1.0210 | MRK-ABS0296254 | MRK-ABS0296254 | 03/22/2001 | Email from Nancy Bielesch re: Important - emergency teleconference - 3/23/01 re: "Vioxx Deaths" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0211 | MRK-ABS0344100 | MRK-ABS0344100 | 01/03/2002 | Email from Lawson to Reines: in re NSAID plus aspirin | | | |
| 1.0212 | MRK-ABS0373841 | MRK-ABS0373845 | 03/06/2002 | Memo from Thomas Simon to Scott Reines Re: Minutes of ESMB 3-6-02 Teleconference | | | |
| 1.0213 | MRK-ABS0386009 | MRK-ABS0386010 | 03/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations | | | |
| 1.0214 | MRK-ABS0391914 | MRK-ABS0391919 | 05/29/2002 | APPROVe Administrative Committee Minutes | | | |
| 1.0215 | MRK-ABS0399051 | MRK-ABS0399055 | 02/04/2003 | "Telecon minutes Re: Guidance on IND 46,894" | | | |
| 1.0216 | MRK-ABT0000856 | MRK-ABT0000856 | 03/22/2001 | "Memo from Raymond Bain to Gil Block, et al. Regarding Unblinding of Mortality Events: MK-0966 Protocol -078 and -126" | | | |
| 1.0217 | MRK-ABT0004920 | MRK-ABTD004924 | 10/04/2001 | Memo from Joshua Chen to Raymond P Bain Re: MK-0966 Alzheimer's Disease Program Protocols 078 + 091 + 126 | | | |
| 1.0218 | MRK-ABT0004928 | MRK-ABT0004935 | | Kaplan-Meier Survival Estimates-Cardiovascular Mortality | | | |
| 1.0219 | MRK-ABT0012357 | MRK-ABT0012364 | 03/12/2000 | Email from Helen Hantonl Re: Brochier Article on Evaluation for Flurbiprofen for Prevention of Reinfarction and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction | | | |
| 1.0220 | MRK-ABT0022637 | MRK-ABT0022638 | 01/09/2000 | "Emails between Nancy Santanello, Douglas Watson, Alise Reicin, et al. Re: Stroke Outcomes" | | | |
| 1.0221 | MRK-ABT0022650 | MRK-ABT0022657 | 01/18/2000 | "Email from Douglas Watson to Thomas Capizzi, et al. Re VIGOR CV Events Analysis" | | | |
| 1.0222 | MRK-ABT0092668 | MRK-ABT0092669 | 04/10/2003 | N. Santanello email RE: Additional Analyses from Ingenix Study | | | |
| 1.0223 | MRK-ABW0002541 | MRK-ABW0002543 | 07/10/2001 | Email from Alise Reicin to Robert Gould Re: African green monkey data in CV review article | | | |
| 1.0224 | MRK-ABW0002951 | MRK-ABW0002953 | 12/26/2000 | Memo from Janet Rush to Wendy Dixon Re: Risk of hypertension | | | |
| 1.0225 | MRK-ABW0003690 | MRK-ABW0003690 | 11/09/2001 | Email from Paul Fonteyene to Thomas Cannell RE Dorothy Hamill Campaign Quantitative Results | | | |
| 1.0226 | MRK-ABW0005623 | MRK-ABW0005625 | 09/13/2001 | Email from Steven A. Nichtberger to Wendy L. Dixon Re: Conducting a CV Study | | | |
| 1.0227 | MRK-ABW0010182 | MRK-ABW0010184 | 08/25/2001 | "Email from Kenneth Sperling to Alan Nies, et al. Re: Urgent decision on CV meta-analysis journal selection" | | | |
| 1.0228 | MRK-ABW0010397 | MRK-ABW0010397 | 09/04/2001 | Memo from B. McKeon to Wendy Dixon Re: Frequency of Usage Report for Standard Responses About Vioxx and JAMA article about cardiovascular adverse events | | | |
| 1.0229 | MRK-ABW0011956 | MRK-ABW0011957 | 09/28/2001 | Email from David Anstice to Wendy Dixon RE: Vioxx CV Outcomes Trial Press Release | | | |
| 1.0230 | MRK-ABW0012150 | MRK-ABW0012151 | 12/24/2001 | "Memo from Tracy Ogden to Tom Cannell, et al. Re: Dear colleague letter from Congressman Pete Stark" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0231 | MRK-ABW0014720 | MRK-ABW0014722 | 10/26/2001 | Email from Steven Vignau to Wendy Dixon Re: New crop of arthritis drugs under safety cloud | | | |
| 1.0232 | MRK-ABW0016524 | MRK-ABW0016555 | 03/04/2000 | "Economic Evaluation of Rofecoxib Versus Non-selective Non-Steroidal Anti-Inflammatory Drugs for Osteoarthritis by Pellissier, et al." | | | |
| 1.0233 | MRK-ABW0018150 | MRK-ABW0018165 | 06/18/2001 | Arthritis & Analgesia WBST Management Committee Briefing | | | |
| 1.0234 | MRK-ABX0002309 | MRK-ABX0002332 | | Original Label Submission For VIGOR | | | |
| 1.0235 | MRK-ABX0002367 | MRK-ABX0002404 | 02/01/2001 | "Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database" | | | |
| 1.0236 | MRK-ABX0004924 | MRK-ABX0004928 | 04/11/2002 | "Merck Press Release ""FDA approves label changes for Vioxx to reflect data from landmark / gastrointestinal outcomes study and approves new indication / for adult rheumatoid arthritis""" | | | |
| 1.0237 | MRK-ABX0024132 | MRK-ABX0024132 | 04/12/2002 | Email from Edward Scolnick to Adam Schecter Re: Day 1 Accomplishments of the VIGOR/RA Label Launch | | | |
| 1.0238 | MRK-ABX0035440 | MRK-ABX0035441 | 06/10/2002 | "Email from Edward Scolnick to David Anstice Re: Vioxx Efficacy, GI Safety and CV Safety" | | | |
| 1.0239 | MRK-ABX0042064 | MRK-ABX0042064 | 06/09/2002 | Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen | | | |
| 1.0240 | MRK-ABX0050244 | MRK-ABX0050253 | | Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals | | | |
| 1.0241 | MRK-ABX0050254 | MRK-ABX0050258 | 06/06/2002 | "Email from Adam Schechter to Alise Reicin, et al. Re: Vane Editorial in Science" | | | |
| 1.0242 | MRK-ABX0059095 | MRK-ABX0059097 | 09/28/2002 | "Email from Sid Mazel to Michael Rabinowitz, et al. Re: NitroMed Update" | | | |
| 1.0243 | MRK-ABX0071232 | MRK-ABX0071233 | 10/30/2003 | Dear Doctor letter from John Yates, ACR meeting in 2003: remains confident in the overall efficacy and safety profile of Vioxx. Doesn't present ALZ overall deaths, just CV deaths. | | | |
| 1.0244 | MRK-ABY0000023 | MRK-ABY0000024 | 06/06/2001 | "Presentation ""ACR 65th annual scientific meeting Reduced risk of acute thromboembolic events with Naproxen in / rheumatoid arthritis patients in the UK general practice / research database (GPRD)""" by Douglas Watson | | | |
| 1.0245 | MRK-ABY0001744 | MRK-ABY0001744 | 10/16/2001 | D. Watson email re: Vioxx CV meta - analysis paper | | | |
| 1.0246 | MRK-ABY0019451 | MRK-ABY0019452 | 09/29/2001 | Email from R. Bain to Ramey re: Deaths for AD Studies | | | |
| 1.0247 | MRK-ABY0019479 | MRK-ABY0019480 | 12/11/2001 | Alzheimer's Deaths Additional Events 07dec01.xls | | | |
| 1.0248 | MRK-ABY0019481 | MRK-ABY0019481 | 12/07/2001 | Email from Ramey to Reicin and Watson RE: AD events adjudicated since last analysis | | | |
| 1.0249 | MRK-ABY0020075 | MRK-ABY0020087 | 09/17/2001 | Data Analysis Plan Update | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0250 | MRK-ABY0021094 | MRK-ABY0021097 | 10/29/2001 | CV Outcomes Consultants Meeting Attendees | | | |
| 1.0251 | MRK-ABY0021114 | MRK-ABY0021117 | 11/02/2001 | Draft Summary of Consultant Input 10-29-01 | | | |
| 1.0252 | MRK-ABY0024743 | MRK-ABY0024743 | 12/12/2000 | Email from Rick Roberts to Douglas Watson RE: Epidemiology studies with Naproxen | | | |
| 1.0253 | MRK-ABY0025099 | MRK-ABY0025118 | 02/06/2001 | Revised Preliminary Report: Epidemiology Project No. EP07006.012.084.00 | | | |
| 1.0254 | MRK-ABY0025122 | MRK-ABY0025123 | 04/09/2001 | H. Guess email to R. Silverman RE: Naproxen epi study | | | |
| 1.0255 | MRK-ABY0030000 | MRK-ABY0030030 | 05/01/2001 | "Memo from Joshua Chen to Raymond Bain Re: MK-0966 AD Program Mortality Analysis for Protocol 091, 078, & 126" | | | |
| 1.0256 | MRK-ABY0030207 | MRK-ABY0030210 | 09/04/2001 | "Study Summary ""Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDS""" | | | |
| 1.0257 | MRK-ABY0052840 | MRK-ABY0052847 | 02/14/2002 | Email from Douglas Watson to Dena Rosen Ramey RE: protocol 078 (deaths) spreadsheet | | | |
| 1.0258 | MRK-ABY0065530 | MRK-ABY0065533 | 12/21/2000 | D. Watson email to H. Guess RE: Preliminary Results - GPRD Case-Control Study | | | |
| 1.0259 | MRK-ABY0079740 | MRK-ABY0079747 | 11/21/2002 | "Letter from Ned Braunstein to Lee Simon regarding Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study" | | | |
| 1.0260 | MRK-ABY0083385 | MRK-ABY0083385 | 10/03/2002 | "Merck News Release ""Merck comments on observational analysis published in the Lancet""" | | | |
| 1.0261 | MRK-ABY0153213 | MRK-ABY0153213 | 04/12/2004 | S. Korn email re: Ingenix | | | |
| 1.0262 | MRK-ABY0154963 | MRK-ABY0154964 | 08/17/2004 | Email chain: Braunstein/Seligman inre Graham study results | | | |
| 1.0263 | MRK-ABY0164039 | MRK-ABY0164060 | 02/27/2004 | Ingenix paper 2-17 version | | | |
| 1.0264 | MRK-ABY0164397 | MRK-ABY0164397 | 10/08/2004 | S. Korn email RE: Mandatory hold on Ingenix Paper by Dawn Graham | | | |
| 1.0265 | MRK-ACD0068340 | MRK-ACD0068344 | | FDA's VIGOR Label | | | |
| 1.0266 | MRK-ACD0068771 | MRK-ACD0068771 | 09/26/2001 | B. Gould fax to R. Silverman re: NDA 21-042/S-007 clinical information request | | | |
| 1.0267 | MRK-ACD0069213 | MRK-ACD0069249 | | Document Attachment Analyzing safety data for selected adverse events using survival analysis mode | | | |
| 1.0268 | MRK-ACD0089944 | MRK-ACD0089944 | 12/05/2001 | FDA Information Request--Alzheimer's CV mortality (ethics of continuing the study in light of mortality data) | | | |
| 1.0269 | MRK-ACD0103538 | MRK-ACD0103548 | 03/01/2002 | Vasoprotective Cyclooxygenase-2 Inhibitors Second-Generation Medicines to Treat Pain and Inflammation with Beneficial Gastrointestinal and CV Profiles | | | |
| 1.0270 | MRK-ACD0107514 | MRK-ACD0107517 | 01/30/2002 | FDA Telecon Minutes Re: Labeling Negotiations | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0271 | MRK-ACD0107518 | MRK-ACD0107520 | 02/08/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0272 | MRK-ACD0107521 | MRK-ACD0107523 | 03/07/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0273 | MRK-ACD0107524 | MRKACD0107535 | 03/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0274 | MRK-ACD0118959 | MRK-ACD0118960 | | Silverman handwritten notes re: meeting with DDMAC |
| 1.0275 | MRK-ACD0118967 | MRK-ACD0119115 | 01/03/2000 | Silverman journal |
| 1.0276 | MRK-ACF0000121 | MRK-ACF0000182 | 12/21/2000 | Eliav Barr's expert opinion report on the cardiovascular findings of VIGOR study |
| 1.0277 | MRK-ACF0003784 | MRK-ACF0003786 | 01/25/2001 | Report: Deaths in the VIGOR Study |
| 1.0278 | MRK-ACF0004015 | MRK-ACF0004016 | 01/27/2001 | "Email from  Eliav Barr to Deborah Shapiro, et al. Re: All death. MI and CVA in VIGOR and Alzheimer Disease" |
| 1.0279 | MRK-ACF0004398 | MRK-ACF0004399 | 01/31/2001 | Email from Eliav Barr to Alise Reicin Re: OA Deaths: all and CV |
| 1.0280 | MRK-ACF0005647 | MRK-ACF0005651 | 08/13/2001 | "Email from Saurabh Mukhopadhyay to  Briggs Morrison, et al. Re: CV meta-analysis endpoint issues" |
| 1.0281 | MRK-ACF0005697 | MRK-ACF0005699 | 08/17/2001 | "Email from Briggs Morrison to Rhoda Sperling, et al. Re: Konstam JAMA Article" |
| 1.0282 | MRK-ACF0005855 | MRK-ACF0005857 | 03/30/2000 | Email from Harry Guess to Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR / Vascular Event Adjudication Status |
| 1.0283 | MRK-ACG0000828 | MRK-ACG0000839 | 01/21/1999 | DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 |
| 1.0284 | MRK-ACG0002330 | MRK-ACG0002382 | 09/13/2004 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0285 | MRK-ACI0011111 | MRK-ACI0011113 | 03/20/2000 | Gengarelly Memo re: Letter from an anonymous physician in / Boardman OH |
| 1.0286 | MRK-ACI0013233 | MRK-ACI0013233 | 11/19/2001 | Letter from Thomas M. Casola to Thomas W. Abrams Re: Letters sent to Health Care Providers |
| 1.0287 | MRK-ACI0013234 | MRK-ACI0013240 | 11/19/2001 | Dear Healthcare Provider - Correction of Drug Information - Holt audio conference - FDA mandates possibility that Vioxx increases MI risk - but compare with marketing material |
| 1.0288 | MRK-ACI0013241 | MRK-ACI0013246 | 11/19/2001 | Attachments to Casola to Abrams letter |
| 1.0289 | MRK-ACI0013288 | MRK-ACI0013291 | 08/19/2004 | FINAL:  Standby Statement: Graham observational analysis at ISPE meeting |
| 1.0290 | MRK-ACL0009639 | MRK-ACL0009698 | 03/01/1999 | FDA Request from Medical Officer |
| 1.0291 | MRK-ACL0010142 | MRK-ACL0010142 | | Informed Consent Addendum Non-RA Studies |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0292 | MRK-ACO0007709 | MRK-ACO0007709 | 04/05/2002 | VIOXX  -- Post-marketing AE update for HQ, US, and EU | | | |
| 1.0293 | MRK-ACO0007936 | MRK-ACO0007949 | | Comparison of Selected ADRs from the AERS Database for Selected NSAIDs Slides | | | |
| 1.0294 | MRK-ACO0020200 | MRK-ACO0020201 | 10/05/2001 | "Email from Ken Truitt to Andreas Moan, et al. Re: Zhao, et. al., Clin. Ther. Paper" | | | |
| 1.0295 | MRK-ACO0020202 | MRK-ACO0020203 | | Letter addressed to Dear Sir Re: Paper of Zhao from the Pharmacia Corporation | | | |
| 1.0296 | MRK-ACO0020205 | MRK-ACO0020206 | | Memo regarding addition of SJS to Vioxx Label | | | |
| 1.0297 | MRK-ACO0025654 | MRK-ACO0025662 | | "AERs Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed" | | | |
| 1.0298 | MRK-ACR0008985 | MRK-ACR0008985 | 01/31/2001 | "Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC" | | | |
| 1.0299 | MRK-ACR0009066 | MRK-ACR0009066 | 02/11/2001 | Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup | | | |
| 1.0300 | MRK-ACR0009151 | MRK-ACR0009152 | 04/06/2001 | Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter | | | |
| 1.0301 | MRK-ACR0009153 | MRK-ACR0009153 | 04/11/2001 | D. Green email to E. Scolnick re: today's meeting (FDA Vioxx Labeling Meeting) | | | |
| 1.0302 | MRK-ACR0009277 | MRK-ACR0009277 | 10/04/2001 | Email from Scolnick to Greene: vioxx VIGOR label status (and pushing FDA on timing) | | | |
| 1.0303 | MRK-ACR0009294 | MRK-ACR0009294 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene Re: CV Study Design | | | |
| 1.0304 | MRK-ACR0009295 | MRK-ACR0009296 | 11/19/2001 | E. Scolnick email to Gilmartin, D. Greene, et al re: ASA use predicted PUB rate / Low dose aspirin endo study | | | |
| 1.0305 | MRK-ACR0009297 | MRK-ACR0009297 | 02/25/2002 | Email from Edward Scolnick to Bonnie J. Goldmann Re: VIOXX Label: "do you believe in miracles?" | | | |
| 1.0306 | MRK-ACR0011543 | MRK-ACR0011548 | 09/29/2000 | Email from Ned Braunstein to Douglas green-Subject FW: memo-request from Ed (handling queries from boardmembers on CV safety of Vioxx) | | | |
| 1.0307 | MRK-ACR0014272 | MRK-ACR0014273 | 02/27/2001 | "Email from Scott Reines to Alan Nies, et al Regarding Results of VIOXX/AD Protocol 091" | | | |
| 1.0308 | MRK-ACR0014498 | MRK-ACR0014498 | 03/22/2001 | Summary Tables for Patients who died in MK-0966 for Protocol 091 | | | |
| 1.0309 | MRK-ACR0014502 | MRK-ACR0014503 | 03/21/2001 | Email from Gilbert Block to Edward Scolnick et al Re: Vioxx AD  Safety Data - Imbalance in the number of deaths. | | | |
| 1.0310 | MRK-ACR0015028 | MRK-ACR0015033 | | Vioxx Studies in Alzheimer's Disease | | | |
| 1.0311 | MRK-ACR0040000 | MRK-ACR0040024 | 04/08/2001 | Report prepared by Joshua Chen to Raymond Bain Regarding a Summary of MK-0966 Combined Mortality Analysis | | | |
| 1.0312 | MRK-ACR0042416 | MRK-ACR0042450 | 04/16/2001 | Outline of presentation; Vioxx studies in Alzheimers disease | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| 1.0313 | MRK-ACT0003319 | MRK-ACT0003320 | 01/15/2002 | Email from Douglas Watson to Barry Gertz et al Re: Preliminary comments on study by Ray et al. | | | |
|---|---|---|---|---|---|---|---|
| 1.0314 | MRK-ACU0000016 | MRK-ACU0000016 | 12/11/2001 | Annual Business Briefing | | | |
| 1.0315 | MRK-ACU0000017 | MRK-ACU0000017 | | Annual Business Briefing 2003 – Tape 2 – NTSC | | | |
| 1.0316 | MRK-ACU000018 | MRK-ACU0000018 | 12/11/01 | Merck & Co Annual Business Briefing Program | | | |
| 1.0317 | MRK-ACU0000019 | MRK-ACU0000019 | | Evaluation of 2001 Annual Business Briefing | | | |
| 1.0318 | MRK-ACU0000020 | MRK-ACU0000020 | | Forward Looking Statements | | | |
| 1.0319 | MRK-ACU0000021 | MRK-ACU0000021 | 12/11/2001 | Annual Business Briefing, Raymond Gilmartin - cover page | | | |
| 1.0320 | MRK-ACU0000022 | MRK-ACU0000022 | | New Product Launches from 1995-2001 | | | |
| 1.0321 | MRK-ACU0000023 | MRK-ACU0000023 | | New Mechanisms 1995-2001 | | | |
| 1.0322 | MRK-ACU0000024 | MRK-ACU0000024 | | Breakthroughs 1995-2001 | | | |
| 1.0323 | MRK-ACV0020238 | MRK-ACV0020239 | 05/09/2000 | "Memo from Raymond Bain to Eliav Barr, et al. Re: Unblinding of Mk-0966 Protocols 078 and 091" | | | |
| 1.0324 | MRK-ACV0020385 | MRK-ACV0020386 | 12/29/1999 | Appendix B / vascular SAE terms (CRISP broader term) / eligible for case adjudication | | | |
| 1.0325 | MRK-ACV0026125 | MRK-ACV0026125 | 05/03/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 | | | |
| 1.0326 | MRK-ACW0002967 | MRK-ACW0002967 | 10/19/2000 | "Email from Gilbert Block to Dennis Erb, et al.l Regarding VIOXX AD Preliminary Analysis - Prot. 091" | | | |
| 1.0327 | MRK-ACW0003021 | MRK-ACW0003021 | | Letter for 078 investigators | | | |
| 1.0328 | MRK-ACX0005041 | MRK-ACX0005041 | | National Advocates - Call in Next 10 Business Days | | | |
| 1.0329 | MRK-ACX0005129 | MRK-ACX0005132 | 10/04/2000 | Memo from Susan Baumgartner to Lou Sherwood Re Interactions with Gurkipal Singh | | | |
| 1.0330 | MRK-ACX0005372 | MRK-ACX0005375 | 10/25/2000 | Email from Babak Bazmi to Alise Reicin-Subject: VA Questions on VIGOR Trial | | | |
| 1.0331 | MRK-ACX0007803 | MRK-ACX0007805 | 10/18/2000 | DTC Spending for Vioxx Memo | | | |
| 1.0332 | MRK-ACX0013915 | MRK-ACX0013919 | 05/11/2000 | "Email from Robert Rode to Brian Daniels, et al. Re: CV Events by Specific Brand and Event Type" | | | |
| 1.0333 | MRK-ACX0017934 | MRK-ACZ0017935 | 05/25/2000 | Evidence Supporting the CV Safety Profile of Vioxx | | | |
| 1.0334 | MRK-ACZ0021264 | MRK-ACZ0021266 | 05/25/2000 | E-mail from Sandra Reiss to Lee Zarzecki Re: VIGOR-revised CV Obstacle Handling Aid | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0335 | MRK-ACZ0032575 | MRK-ACZ0032575 | | Draft Dear Doctor Letter | | | |
| 1.0336 | MRK-ACZ0060516 | MRK-ACZ0060523 | 02/24/2000 | Data available package cited in CV Card. | | | |
| 1.0337 | MRK-ADA0021771 | MRK-ADA0021803 | 08/15/2000 | Agreement between Dorothy Hamill Entertainment and Merck | | | |
| 1.0338 | MRK-ADA0039566 | MRK-ADA0039579 | 07/15/1999 | Leveraging the Consumer and DTC Campaign in the Physician's Office | | | |
| 1.0339 | MRK-ADB0009039 | MRK-ADB0009042 | | A Roadmap to the CV Card (addressing physician's questions about CV effects VIOXX) | | | |
| 1.0340 | MRK-ADB0046424 | MRK-ADB0046427 | 04/21/2004 | Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis - / Solomon article No. COX 04-023 | | | |
| 1.0341 | MRK-ADB0054391 | MRK-ADB0054392 | 09/17/2004 | Approve ESMB meeting minutes | | | |
| 1.0342 | MRK-ADC0002061 | MRK-ADC0002065 | 04/21/2003 | "C. Cannuscio memo ""ACR abstract""" | | | |
| 1.0343 | MRK-ADC0002725 | MRK-ADC0002725 | 04/05/2004 | C. Cannuscio letter to Willerson | | | |
| 1.0344 | MRK-ADC0003100 | MRK-ADC0003104 | 02/10/2004 | D. Watson email re: Solomon Cox2 and MI Manuscript Accepted to Circ | | | |
| 1.0345 | MRK-ADC0023165 | MRK-ADC0023172 | 09/09/2003 | Communication Plan and Materials: Epidemiological studies of VIOXX | | | |
| 1.0346 | MRK-ADC0032522 | MRK-ADC0032573 | 11/25/2003 | "Ingenix Draft Final Report ""Cardiovascular Risk of COX-2 Inhibitors and Other NANSAIDs" | | | |
| 1.0347 | MRK-ADF0017926 | MRK-ADF0017926 | | Top 40 National Advocates | | | |
| 1.0348 | MRK-ADF0021270 | MRK-ADF0021271 | 04/06/2000 | "Email from M. Dervishlan to Elliot Ehrich, et al.  Re: Summary of Preceptorship with Dr. Lee Simon" | | | |
| 1.0349 | MRK-ADF0021383 | MRK-ADF0021404 | 05/02/2000 | "Memo from Su Iwicki to Sharon Miles, et al. Re: Competitive & Promotional Feedback for Vioxx" | | | |
| 1.0350 | MRK-ADF0037967 | MRK-ADF0037968 | 11/01/2000 | "Email from Alise Reicin to Zafer Ozturk, Re: Differential effects of aspirin and non-aspirin nonsteroidal anti-inflammatory drugs in the primary prevention of myocardial infarction in postmenopausal women" | | | |
| 1.0351 | MRK-ADG0023687 | MRK-ADG0023688 | 02/05/2002 | "Email from Mark Stejbach to Steven Viganu, et al. Re: Whelton Article on a Comparison of Thromboembolic Events in Patients treated with Celecoxib vs. Ibuprofen" | | | |
| 1.0352 | MRK-ADG0035340 | MRK-ADG0035340 | 11/22/2001 | "Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design" | | | |
| 1.0353 | MRK-ADI0005375 | MRK-ADI0005502 | 05/19/1999 | FDA Medical Officer NDA Review of Vioxx | | | |
| 1.0354 | MRK-ADI0007971 | MRK-ADI0007972 | 06/04/1999 | Email correspondence between Scolnick and Weiner (Vioxx off to slow start in first 6 days on market) | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| 1.0355 | MRK-ADI0007973 | MRK-ADI0007974 | 06/04/1999 | Email correspondence between Scolnick and Weiner (Vioxx off to slow start in first 7 days on market) | | | |
|---|---|---|---|---|---|---|---|
| 1.0356 | MRK-ADI0007975 | MRK-ADI0007975 | 06/04/1999 | Email correspondence between Scolnick and Weiner re: prescriptions for Vioxx | | | |
| 1.0357 | MRK-ADI0024344 | MRK-ADI0024346 | 03/22/1999 | "Email from Rebecca Higbee to Kyra Lindermann, et al. Re: Advantage Ideas" | | | |
| 1.0359 | MRK-ADJ0042906 | MRK-ADJ0042909 | 06/25/2002 | "Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo" | | | |
| 1.0360 | MRK-ADK0004945 | MRK-ADK0004964 | 04/11/2002 | Revised Label Field Implementation and Communication Plan  (Merck's Label Change Packet for Sales Reps) | | | |
| 1.0361 | MRK-ADL0082177 | MRK-ADL0082178 | 06/19/2000 | Email from Martino Laurenzi to Jules Schwartz Re: Patrono - Eular | | | |
| 1.0362 | MRK-ADL0082197 | MRK-ADL0082197 | 06/20/2000 | "Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono - Eular" | | | |
| 1.0363 | MRK-ADN0014694 | MRK-ADN0014697 | 11/23/2000 | "Merck Press Release ""In a study of Vioxx published in the New England Journal of Medicine / Vioxx significantly reduced the risk of serious gastrointestinal side effects / by half compared to Naproxen""" | | | |
| 1.0364 | MRK-ADO0040848 | MRK-ADO0040848 | 04/12/2001 | Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A | | | |
| 1.0365 | MRK-ADO0045212 | MRK-ADO0045256 | | Financial Records of Paid VIOXX Consultants | | | |
| 1.0366 | MRK-ADS0000153 | MRK-ADS0000157 | 04/02/2001 | Final Standby Statement: Alzheimer's disease clinical program for Vioxx | | | |
| 1.0367 | MRK-ADT0000170 | MRK-ADT0000183 | 12/03/1998 | Presentation: Standard Operating Procedures for the Surveillance Monitoring and Adjudication of Acute Thrombotic Embolic Vascular Events in Clinical Trials of COX-2 Specific Agents | | | |
| 1.0368 | MRK-ADY0006668 | MRK-ADY0006668 | 02/07/2004 | "British Medical Journal - ""Spanish drug editor wins case brought by Merck, Sharp & Dohme"" by L Gibson - p. 307, volume 328" | | | |
| 1.0369 | MRK-ADZ0017722 | MRK-ADZ0017729 | 05/17/2002 | PIR - Use of Vioxx with Low Dose Aspirin | | | |
| 1.0370 | MRK-AEC0041491 | MRK-AEC0041632 | 04/01/6464 | AERs for Vioxx: 12/01/1999 - 04/07/2000 | | | |
| 1.0371 | MRK-AEE0000549 | MRK-AEE0000551 | 04/03/2000 | "Metters/Update on post-VIGOR action ""to-do"" list" | | | |
| 1.0372 | MRK-AEF0000025 | MRK-AEF0000026 | 01/28/2002 | "Email from Kathleen Metters to Peter Kim, et al. Re: Article on relationship bet cox2 expression and pgi2 synthesis" | | | |
| 1.0373 | MRK-AEF0000465 | MRK-AEF0000465 | 03/01/2004 | Handwritten Notes from March 2004 Meeting: 3 Trials Planned | | | |
| 1.0374 | MRK-AEF0000653 | MRK-AEF0000653 | 03/04/2002 | Email from James Yergey to Tom Baille-Subject Prostanoid assays | | | |
| 1.0375 | MRK-AEF0000683 | MRK-AEF0000683 | 03/15/2002 | Announcement of Patrignani presentation at Merck - "Cardiovascular Effects of Cox-2 Inhibition" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0376 | MRK-AEF0000748 | MRK-AEF0000810 | 03/15/2002 | Cardiovascular Effects of Cox-2 Inhibition Seminar by Paola Patrignani | | | |
| 1.0377 | MRK-AEF0000957 | MRK-AEF0000957 | 01/28/2002 | Email from Kathleen Metters to Mervyn Turner; Subject FW: Prostacyclin synthesis and Coxib taskforce 2/14 | | | |
| 1.0378 | MRK-AEF0001034 | MRK-AEF0001038 | 06/07/1999 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser RE: Dog urinary prostaglandin study | | | |
| 1.0379 | MRK-AEG0003239 | MRK-AEG0003239 | 05/01/2000 | "Email from Robert Gould to Anthony Ford-Hutchinson, et al. Re: Thrombin Inhibitor Program" | | | |
| 1.0380 | MRK-AEG0003240 | MRK-AEG0003240 | 05/01/2000 | "Email from Robert Gould to Edward Scolnick, et al. regarding Lucchesi COX-2" | | | |
| 1.0381 | MRK-AEG0004962 | MRK-AEG0004963 | 09/10/1998 | D. Reindeau email re: Completion of animal studies on PGI-M | | | |
| 1.0382 | MRK-AEG0014837 | MRK-AEG0014837 | 10/14/1998 | Email from A. Ford-Hutchinson re: Cox-2 | | | |
| 1.0383 | MRK-AEG0037638 | MRK-AEG0037639 | 09/12/2002 | Email from mervyn Turner to Joan Lasota RE: NitroMed | | | |
| 1.0384 | MRK-AEG0048904 | MRK-AEG0048905 | 10/25/2000 | Email from Metters to Nicholson | | | |
| 1.0385 | MRK-AEG0049312 | MRK-AEG0049312 | 04/12/2000 | Email from Reindeau to Gresser | | | |
| 1.0386 | MRK-AEI0002734 | MRK-AEI0002746 | 05/06/1998 | "Scientific Advisors' Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program" | | | |
| 1.0387 | MRK-AET0003502 | MRK-AET0003503 | | Dear Doctor letter from Louis Sherwood | | | |
| 1.0388 | MRK-AFB0001598 | MRK-AFB0001598 | 01/08/1999 | Memo from James Webb to Brandon Smith Re: VIOXX Seeding Study Selection | | | |
| 1.0389 | MRK-AFE0000378 | MRK-AFE0000433 | | VIGOR: Study Results By Gregory Bell | | | |
| 1.0390 | MRK-AFF0000091 | MRK-AFF0000093 | 11/26/2002 | APPROVe ESMB Meeting Minutes | | | |
| 1.0391 | MRK-AFF0000095 | MRK-AFF0000095 | 01/23/2002 | APPROVe ESMB Meeting Minutes | | | |
| 1.0392 | MRK-AFF0000100 | MRK-AFF0000101 | 05/16/2002 | APPROVe ESMB Meeting Minutes | | | |
| 1.0393 | MRK-AFF0000112 | MRK-AFF0000114 | 05/15/2003 | APPROVe ESMB Meeting Minutes / Mtg Date 17 September 2004 | | | |
| 1.0394 | MRK-AFF0000116 | MRK-AFF0000118 | 11/24/2003 | APPROVe ESMB Meeting Minutes | | | |
| 1.0395 | MRK-AFF0000120 | MRK-AFF000121 | 02/18/2004 | APPROVe ESMB Meeting Minutes | | | |
| 1.0396 | MRK-AFF0000318 | MRK-AFF0000352 | 05/09/2002 | Hui Quan Memo re: Safety Update for APPROVe | | | |
| 1.0397 | MRK-AFF0000370 | MRK-AFF0000416 | 02/12/2004 | Email from H. Quan to approve ESMB Members regarding Safety Update for APPROVe | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0398 | MRK-AFF0209591 | MRK-AFF0209591 | | Top 40 National Advocates | | | |
| 1.0399 | MRK-AFH0023671 | MRK-AFH0023686 | 02/09/2001 | Memorandum from Barbara Norman to Dena Rosen Ramey re: MK0966 091 Adjudication of Deaths | | | |
| 1.0400 | MRK-AFI0000001 | MRK-AFI0000197 | 02/07/2001 | Baumgartner Diary: 01/01/2001 to 09/27/2001 | | | |
| 1.0401 | MRK-AFI0010255 | MRK-AFI0010255 | 01/31/2001 | National Thought Leader Summary VIGOR Study | | | |
| 1.0402 | MRK-AFI0010400 | MRK-AFI0010401 | 04/18/2001 | USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) | | | |
| 1.0403 | MRK-AFI0015467 | MRK-AFI0015476 | 09/17/1999 | Letter from Wendy Dixon to Dr. Jim Andrews Re: His consulting service contract | | | |
| 1.0404 | MRK-AFI0015844 | MRK-AFI015845 | | """We Want Victory"" (The Vioxx Victory Song)" | | | |
| 1.0405 | MRK-AFI0041638 | MRK-AFI0041641 | | Presentation Slides-Leverage Points in the Buying Process | | | |
| 1.0406 | MRK-AFI0043342 | MRK-AFI0043349 | | "Memo from Ornskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in ther NERBG (rheumatologists)" | | | |
| 1.0407 | MRK-AFI0043351 | MRK-AFI0043351 | | Physicians to be Neutralized: Dr. Palmer | | | |
| 1.0408 | MRK-AFI0044662 | MRK-AFI0044665 | 07/26/1999 | Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize | | | |
| 1.0409 | MRK-AFI0045236 | MRK-AFI0045236 | 09/09/1999 | Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Welton | | | |
| 1.0410 | MRK-AFI0045916 | MRK-AFI0045916 | 11/04/1999 | "Email from Donald Miller to Susan L. Baumgartner Re: VIOXX Article - ""Managing Osteoarthritis and Pain: Focus on COX-2 Inhibitors""" | | | |
| 1.0411 | MRK-AFI0045966 | MRK-AFI0045967 | 11/09/1999 | Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen | | | |
| 1.0413 | MRK-AFI0136524 | MRK-AFI0136524 | 08/22/2001 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion | | | |
| 1.0414 | MRK-AFI0174637 | MRK-AFI0174637 | 04/29/1999 | "Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize" | | | |
| 1.0415 | MRK-AFI0182292 | MRK-AFI0182293 | 07/01/1999 | "Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize" | | | |
| 1.0416 | MRK-AFI0193024 | MRK-AFI0193024 | 07/31/2000 | "Email from Sheri Welsh to Heidi Lange, et al. Re: MSG Proposal - Coxib Chemoprophylaxis of Colorectal Cancer: Clinical and Economic Considerations" | | | |
| 1.0417 | MRK-AFI0193165 | MRK-AFI0193165 | 10/18/2000 | Email from L. Coppola to Susan Baumgartner Re: Medical School Grant Meeting - Thomas Jefferson rationale | | | |
| 1.0418 | MRK-AFI0193166 | MRK-AFI0193166 | | Memo from Rebecca Landenberger to Joe Glasmire Re: Support of the Rothman Institute request for funding | | | |
| 1.0419 | MRK-AFI0200437 | MRK-AFI0200466 | 06/22/2000 | Advocate Development Plan 2000 Vioxx | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0421 | MRK-AFJ0000001 | MRK-AFJ0000058 | 11/24/2003 | Memo from J. Chen re: Combined safety analysis report / Clinical safety of Rofecoxib versus Placebo in the / Vioxx Rofecoxib / MK-0966 Alzheimer s disease AD studies / protocol 078 and protocol 091 analysis of confirmed thrombotic / events confirmed antip | | | |
| 1.0422 | MRK-AFJ0000067 | MRK-AFJ0000067 | 09/24/2004 | "Fax from Keving Horgan to Peter Kim, et al. Re:  Minutes of the VIOXX Colon Polyp APPROVeTrial ESMB" | | | |
| 1.0423 | MRK-AFJ0000520 | MRK-AFJ0000520 | 02/03/2002 | Email from Edward Scolnick to Peter Kim; Subject: coxib task force | | | |
| 1.0424 | MRK-AFJ0000576 | MRK-AFJ0000576 | 03/09/2002 | "Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials" | | | |
| 1.0425 | MRK-AFJ0003506 | MRK-AFJ0003510 | 04/30/2003 | "Email from Barry J. Gertz to Peter S. Kim, et al. Re:  Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction" | | | |
| 1.0426 | MRK-AFJ0008381 | MRK-AFJ0008382 | 08/27/2004 | Email from Drs. Richard and Jane Dybas to Peter S. Kim Re: Merck's Stock Retreats over VIOXX concerns | | | |
| 1.0427 | MRK-AFJ0009715 | MRK-AFJ0009716 | 10/02/2004 | Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal | | | |
| 1.0428 | MRK-AFJ0009967 | MRK-AFJ0009967 | 12/30/2004 | "Letter from S Robert Snodgrass to Peter S. Kim, et al. Re: your letter to the New England Journal about rofecoxib and its marketing" | | | |
| 1.0429 | MRK-AFL0000114 | MRK-AFL0000115 | 06/18/2004 | "Memo from Jennifer Ng to David Bjorkman, et al. Regarding Open Session Minutes for ViP ESMB Meeting" | | | |
| 1.0430 | MRK-AFL0000899 | MRK-AFL0000903 | 12/22/1999 | "Memo from Michael Weinblatt to David Bjorkman, et al. Re: Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes" | | | |
| 1.0431 | MRK-AFL0000978 | MRK-AFL0000978 | 11/25/2003 | Letter from James Neaton to Thomas Simon Regarding ESMB for APPROVe | | | |
| 1.0432 | MRK-AFL0003294 | MRK-AFL0003295 | 03/14/2002 | Memorandum of Consultation from M. F. Huque to Lawrence Goldkind Regarding Rofecoxib Labeling Comments | | | |
| 1.0433 | MRK-AFL0003978 | MRK-AFL0004000 | 08/05/2002 | "Periodic Update Strategies for Pooled Analysis of CV Events in COXIB Projects by James Bolognese, et al." | | | |
| 1.0434 | MRK-AFL0004780 | MRK-AFL0004782 | 12/02/2002 | "Email from James Bolognese to Beverly Jacobsen, et al. Regarding Stopping rules for VIOXX CV protocol" | | | |
| 1.0435 | MRK-AFL0010627 | MRK-AFL0010817 | 04/01/1998 | "MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Assess Safety and Tolerability and Preliminarily Evaluate Efficacy of L-748,731 in Patients with Rheumatoid Arthritis (Protocol 017)" | | | |
| 1.0436 | MRK-AFL0037411 | MRK-AFL0037412 | 02/19/2004 | "Email from Jennifer Ng to Dena Ramey, et al Regarding CV Adjudication SOP" | | | |
| 1.0437 | MRK-AFL0045821 | MRK-AFL0045821 | 09/13/2004 | Email from Adelsberg to Ng Regarding Stopping Rule Slide | | | |
| 1.0438 | MRK-AFL0062908 | MRK-AFL0062909 | 09/15/2004 | Gould letter to Louie re: Rofecoxib / FDA Advisory Committee Background Information / Vioxx Safety Update Request | | | |
| 1.0439 | MRK-AFL0076074 | MRK-AFL0076150 | 01/09/2004 | "Statistical Data Analysis Plan for A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo Controlled Studies of Rofecoxib (Protocol Study 203) by Jennifer Ng, et al." | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0440 | MRK-AFL0090328 | MRK-AFL0090341 | 06/27/2002 | Purposes and Proposals of CV Outcomes Trial | | | |
| 1.0441 | MRK-AFO0000260 | MRK-AFO0000263 | 01/19/2001 | J. Bolognese email to E. Scolnick re: ASA use predicted PUB rate | | | |
| 1.0442 | MRK-AFO0023534 | MRK-AFO0023536 | 05/20/1998 | "Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 COX-2 CV SAE surveillance task force meeting minutes" | | | |
| 1.0443 | MRK-AFO0048871 | MRK-AFO0048891 | 06/24/1997 | Statistical data analysis plan / MK-0966 phase III gastrointestinal / clinical event monitoring plan / (protocol 029 and its extensions / 033 034 035 040 045 058) | | | |
| 1.0444 | MRK-AFO0052074 | MRK-AFO0052075 | 10/24/2001 | Oppenheimer email re:Confidential mortality analyses Vioxx - AD protocols -091 -126 -078 combined 8 | | | |
| 1.0445 | MRK-AFT0005926 | MRK-AFT0005927 | 04/19/2004 | "Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up External DSMB for ongoing Vioxx AD Prevention Trial" | | | |
| 1.0446 | MRK-AFT0009588 | MRK-AFT0009589 | | Summary of 04/05/01 teleconf on deaths in MK-0966 Alzheimer's and MCI Studies | | | |
| 1.0447 | MRK-AFV0056013 | MRK-AFT0056014 | 01/23/2002 | Approve ESMB closed session meeting minutes | | | |
| 1.0448 | MRK-AGT0028811 | MRK-AGT0028813 | 09/30/2004 | Merck announces voluntary worldwide withdrawal of vioxx (increased risk of CV events after 18 mos of use) | | | |
| 1.0449 | MRK-AID0000019 | MRK-AID0000020 | 08/16/2002 | Vioxx Post-Marketing AE Update for HQ, US and EU | | | |
| 1.0450 | MRK-ARR0073250 | MRK-ARR0073250 | | Coaching Advocates MI0088 | | | |
| 1.0451 | MRK-BDN0000035 | MRK-BDN0000042 | 10/05/2000 | PIR - Vioxx vs. Celebrex | | | |
| 1.0452 | MRK-BDN0000099 | MRK-BDN0000102 | 05/16/2001 | PIR - Vioxx 50 mg vs Naproxen 500 mg twice daily | | | |
| 1.0453 | MRK-BDN0000081 | MRK-BDN0000098 | 05/14/2001 | PIR - Results of VIGOR trial and recommended dosing instructions | | | |
| 1.0454 | MRK-BDN0000103 | MRK-BDN0000108 | 05/16/2001 | PIR - Vioxx for RA patients | | | |
| 1.0455 | MRK-EAH0009919 | MRK-EAH0009925 | 04/13/2002 | PIR - ICardiovascular profile of Vioxx | | | |
| 1.0456 | MRK-HND0000189 | MRK-HND0000193 | 09/02/2000 | PIR - Results of VIGOR trial | | | |
| 1.0457 | MRK-I2220002346 | MRK-I2220002347 | 07/16/2001 | R. Silverman letter to L. Talarico of the FDA re: Information Amendment-Clinical Confidential Information Brochure | | | |
| 1.0458 | MRK-I2220002351 | MRK-I2220002466 | 06/15/2001 | Investigator's Confidential Informational Brochure - Edition 5 | | | |
| 1.0459 | MRK-I2220004937 | MRK-I2220005071 | 04/28/2004 | Investigator's Confidential Informational Brochure-Edition 8 | | | |
| 1.0460 | MRK-I2690007833 | MRK-I2690008224 | 11/26/2003 | MRL Clinical Study Report for Protocol 078 | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0461 | MRK-I2690005738 | MRK-I2690005969 | 06/13/2002 | Clinical Study Report for Protocol 126 | | | |
| 1.0462 | MRK-I8940073691 | MRK-I8940074090 | 06/04/2002 | MRL Clinical Study Report for Protocol 091 | | | |
| 1.0463 | MRK-LBL0000035 | MRK-LBL0000038 | 11/01/1999 | Vioxx Label (package insert) Nov. '99 | | | |
| 1.0464 | MRK-LBL0000047 | MRK-LBL0000050 | 07/01/2000 | Vioxx Label (package insert) July 2000 | | | |
| 1.0465 | MRK-LBL0000059 | MRK-LBL0000062 | 07/01/2001 | Vioxx Label (package insert) July 2001 | | | |
| 1.0466 | MRK-LBL0000063 | MRK-LBL0000066 | 04/01/2002 | Vioxx Label (package insert) April 2002 | | | |
| 1.0467 | MRK-LBL0000248 | MRK-LBL0000251 | 03/01/2004 | Vioxx Label (package insert) March 2004 | | | |
| 1.0468 | MRK-LBL0000252 | MRK-LBL0000255 | 03/01/2004 | Vioxx Label (package Insert) | | | |
| 1.0469 | MRK-N0520018938 | MRK-N0520019113 | 01/13/2005 | Rofecoxib / FDA Advisory Committee Background Information | | | |
| 1.0470 | MRK-NJ0000827 | MRK-NJ0000835 | 09/26/1996 | Draft Memo from Terri Randall re: MK-0966 Project Team Minutes | | | |
| 1.0471 | MRK-NJ0002955 | MRK-NJ0002956 | 01/01/1998 | New England Journal of Medicine Suggestion for transmittal to authors | | | |
| 1.0472 | MRK-NJ0017610 | MRK-NJ0017610 | | Memo excerpt summarizing the results of the Rosenkranz paper | | | |
| 1.0473 | MRK-NJ0017825 | MRK-NJ0017853 | 02/17/1998 | Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly | | | |
| 1.0474 | MRK-NJ0030199 | MRK-NJ0030199 | 10/06/2001 | Email from Briggs Morrison to Laura Demopoulos Re: Vioxx CV outcomes trial | | | |
| 1.0475 | MRK-NJ0033547 | MRK-NJ0033548 | 03/26/1998 | B. Morrison letter to F. Lawson re: Merck authors final version of manuscript | | | |
| 1.0476 | MRK-NJ0035562 | MRK-NJ0035564 | 04/10/2000 | "Email from Don Soule to Tim Ruef, et al. Re: MF Arthritis Advisory Board Meeting" | | | |
| 1.0477 | MRK-NJ0051533 | MRK-NJ051534 | 10/24/1997 | Email from Garrett Fitzgerald to Alan Nies et al; Subject: FW: cox2 pgi phenomenon investigation | | | |
| 1.0478 | MRK-NJ0061275 | MRK-NJ0061276 | 06/06/2000 | Memo from Thomas Capizzi to Paige Reagan Re: VIGOR Amended DAP Process | | | |
| 1.0479 | MRK-NJ0066297 | MRK-NJ0066301 | | Charts re: VIGOR: Myocardial Infarctions Over Time | | | |
| 1.0480 | MRK-NJ0080219 | MRK-NJ0080219 | 08/16/2001 | Shapiro custodial file: fda on dsmb1.doc | | | |
| 1.0481 | MRK-NJ0085923 | MRK-NJ0085926 | 09/12/2000 | Memo from Deborah Shapiro re: Unblinding of Merck Personnel to Limited Data to the Ongoing Alzheimer's Studies-Revised | | | |
| 1.0482 | MRK-NJ0087216 | MRK-NJ0087296 | 08/24/1999 | VIGOR Gastrointestinal Outcomes Research Data Analysis Plan | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0483 | MRK-NJ0089349 | MRK-NJ0089410 | 12/21/2000 | Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study by Eliav Barr, MD | | | |
| 1.0484 | MRK-NJ0094478 | MRK-NJ0094493 | 04/19/2002 | Vioxx Final Label (package insert) April 2002 | | | |
| 1.0485 | MRK-NJ0101555 | MRK-NJ0101664 | 10/07/1999 | VIGOR Interim Non-Endpoint Safety Report As of 10-7-99 | | | |
| 1.0486 | MRK-NJ0101706 | MRK-NJ0101764 | 12/01/1999 | VIGOR Interim Non-Endpoint Safety Report - Copy No. 6 | | | |
| 1.0487 | MRK-NJ0106699 | MRK-NJ0106722 | 10/13/2000 | Shapiro Meta-Analysis | | | |
| 1.0488 | MRK-NJ0120172 | MRK-NJ0120173 | 01/14/2000 | "Email from Douglas Watson to Alise Reicin, et al. Re: VIGOR CV Events Analysis" | | | |
| 1.0489 | MRK-NJ0120246 | MRK-NJ0120248 | 12/21/1999 | Changes to the VIGOR Data Analysis Plan 12-1-99 | | | |
| 1.0490 | MRK-NJ0120249 | MRK-NJ0120250 | 01/17/2000 | "Email from Harry Guess to George Watson, et al. Re: VIGOR Cardiovascular Event Adjudications: Alert on a potential problem" | | | |
| 1.0491 | MRK-NJ0120258 | MRK-NJ0120266 | 01/18/2000 | Merck emails  Re: VIGOR CV Events Analysis and stroke outcomes | | | |
| 1.0492 | MRK-NJ0120769 | MRK-NJ0120769 | 02/17/2000 | "Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: Meeting with Dr. Scolnick - Feb. 26th - VIGOR Protocols" | | | |
| 1.0493 | MRK-NJ0120992 | MRK-NJ0120992 | 03/09/2000 | Email from Deborah Shapiro to Edward Scolnick to Re: Testing Vioxx 50 mg in RA Patients for GI outcomes | | | |
| 1.0494 | MRK-NJ0121088 | MRK-NJ0121089 | 03/13/2000 | Email from Linda Nelsen to Douglas Watson, et al. RE: VIGOR Vascular Event Status Spreadsheet for 3/13 | | | |
| 1.0495 | MRK-NJ0121134 | MRK-NJ0121135 | 03/15/2000 | Email from David Blois to Eve Slater et al subject : KEEP ADJUDICATION COMMITTEE BLINDED- DAVID's TIMELINES | | | |
| 1.0496 | MRK-NJ0121273 | MRK-NJ0121274 | 03/20/2000 | R. Oppenheimer email to D. Shapiro re: FW: Draft Consent Form | | | |
| 1.0497 | MRK-NJ0121627 | MRK-NJ0121628 | 03/30/2000 | Email from Harry Guess to David Blois Re: Vascular Event Adjudication Status / Update to thromboembolic CVD cases VIGOR | | | |
| 1.0499 | MRK-NJ0122464 | MRK-NJ0122469 | 05/02/2000 | "Email from Harry Guess to Deborah Shapiro, et al. Re: Antiplatelet Trials Graph" | | | |
| 1.0500 | MRK-NJ0123784 | MRK-NJ0123785 | 09/18/2000 | Spreadsheet: XL 0966 P078 P091 Cause of Death Chart-DS.xls | | | |
| 1.0501 | MRK-NJ0123880 | MRK-NJ0123882 | 09/18/2000 | Email from Deborah Shapiro to Eliav Barr regarding Review of Alzheimer Studies w/ Attachments - list of deaths from 078 and 091 | | | |
| 1.0502 | MRK-NJ0124427 | MRK-NJ0124428 | 11/08/2000 | Email from E. Barr RE to A. Reicin: Hypertensive Heart Disease Patient (could be persuaded to say COD "unknown") | | | |
| 1.0503 | MRK-NJ0125295 | MRK-NJ0125296 | 01/30/2001 | "Email from Thomas Capizzi to Deborah Shapiro, et al. Re: PowerPoint Presentation of VIGOR Pre-NDA" | | | |
| 1.0504 | MRK-NJ0125536 | MRK-NJ0125538 | 02/28/2001 | Penny Marriott email to Carol Skalky re: RE: Urgent request for Advantage info / FDA fax received concerning VIOXX NDA21-042 | | | |

SMITH v MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| 1.0505 | MRK-NJ0126325 | MRK-NJ0126332 | | "Analysis of Investigator-Reported Vascular Event AE and APTC AE for MK-0966 AD Studies Using WPS&E Database (Protocols 078, 091, 126)" | | | |
| 1.0506 | MRK-NJ0130083 | MRK-NJ0130087 | 02/11/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Searle Recapturing Momentum in COX-2 Inhibitor Market | | | |
| 1.0507 | MRK-NJ0150139 | MRK-NJ0150140 | 02/13/1998 | Letter from Barry Gertz to Arthur Specter (expert) RE: Prostaglandin Metabolism and Cyclooxygenase Inhibitors Expert Opinion | | | |
| 1.0508 | MRK-NJ0152895 | MRK-NJ0152904 | 10/18/2000 | Handwritten notes of Barry Gertz from Cardiovascular Consultants Meeting | | | |
| 1.0509 | MRK-NJ0153143 | MRK-NJ0153143 | 09/02/2000 | Email from Barry Gertz to Alan Nies and Alise Reicin; subject FW: aspirin | | | |
| 1.0510 | MRK-NJ0155912 | MRK-NJ0155916 | 08/13/1999 | Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome | | | |
| 1.0511 | MRK-NJ0162361 | MRK-NJ0162371 | 04/13/1998 | "Attachment #1, Dr. Alan Nies' writeup for meeting of Board of Scientific Advisors on" | | | |
| 1.0512 | MRK-NJ0166668 | MRK-NJ0166669 | 08/07/2000 | Memo from Eliav Barr to Alise Reicin Re: Cardiovascular consultants/experts for VIGOR issues | | | |
| 1.0513 | MRK-NJ0170152 | MRK-NJ0170274 | 06/15/2000 | MRL Clinical Study Report: Protocol 90 | | | |
| 1.0514 | MRK-NJ0183397 | MRK-NJ0183402 | 11/06/2001 | Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application | | | |
| 1.0515 | MRK-NJ0186457 | MRK-NJ0186465 | 10/31/2001 | R. Bain email re: CV analysis for alzheimers protocol | | | |
| 1.0516 | MRK-NJ0189508 | MRK-NJ0189509 | 03/28/2000 | Email from Alan Nies to Barry Gertz R: Patrono on VIGOR | | | |
| 1.0517 | MRK-NJ0189565 | MRK-NJ0189565 | 03/13/2000 | Email from E. Scolnick to B. Gertz RE: PGI-M data | | | |
| 1.0518 | MRK-NJ0209299 | MRK-NJ0209301 | 10/15/2001 | Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference | | | |
| 1.0519 | MRK-NJ0209457 | MRK-NJ0209457 | 10/15/2001 | "Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX Draft Label of July '00" | | | |
| 1.0520 | MRK-NJ0210654 | MRK-NJ0210669 | 10/22/2001 | 906 Preliminary Analysis | | | |
| 1.0521 | MRK-NJ0214465 | MRK-NJ0214466 | 11/21/2001 | Email from P. Kim RE: preliminary assessment of VIOXX protocol 136 | | | |
| 1.0522 | MRK-NJ0214739 | MRK-NJ0214742 | 11/19/2001 | Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) | | | |
| 1.0523 | MRK-NJ0214794 | MRK-NJ0214795 | 11/26/2001 | Email from Adam Schechter to Barry Gertz-Subject FW: Three Items | | | |
| 1.0524 | MRK-NJ0231930 | MRK-NJ0231937 | 09/28/1996 | Consultants Meeting Mk-0966 (COX-2 Inhibitor) Phase III Monitoring of GI Clinical Events and Design of a GI Outcomes Mega-Trial Meeting Minutes | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0525 | MRK-NJ0232605 | MRK-NJ0232612 | 03/03/1999 | Memo from Linda Simrell to Alise Reicin Re: Patient Consent Form For Protocol No. 088-01 | | | |
| 1.0526 | MRK-NJ0240449 | MRK-NJ0240461 | | Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Briand Daniels et al. | | | |
| 1.0527 | MRK-NJ0241392 | MRK-NJ0241402 | 01/21/1997 | Informed Consent for Protocol 051 (1997) | | | |
| 1.0528 | MRK-NJ0242455 | MRK-NJ0242462 | 11/10/1997 | Informed Consent for Protocol 072 (1997) | | | |
| 1.0529 | MRK-NJ0259144 | MRK-NJ0259187 | 12/08/1997 | Memo re: MK-0966 (COX-2) project team minutes for November 17 1997 | | | |
| 1.0530 | MRK-NJ0260895 | MRK-NJ0260979 | 06/29/2000 | Vioxx sNDA (VIGOR Report) to FDA | | | |
| 1.0531 | MRK-NJ0267715 | MRK-NJ0267777 | 01/08/2001 | "Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib)" | | | |
| 1.0532 | MRK-NJ0272249 | MRK-NJ0272272 | 02/02/1998 | MRL Epidemiology Department Technical Report No. EP07006.005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials | | | |
| 1.0533 | MRK-NJ0272376 | MRK-NJ0272376 | 01/22/2001 | Fax from Carlo Patrono to Alise Reicin Re: Garcia Rodrigguez | | | |
| 1.0534 | MRK-NJ0272583 | MRK-NJ0272584 | 10/18/2000 | VIGOR Cardiology Consultants Meeting-Participant List | | | |
| 1.0535 | MRK-NJ0284590 | MRK-NJ0284590 | 03/24/2000 | "Email from Alan S. Nies to Barry K. Gertz, et al. Re: NSAIDs and Naproxen" | | | |
| 1.0536 | MRK-NJ0304303 | MRK-NJ0304304 | 12/07/2001 | R. Bain email to A. Reicin RE: DRAFT VIOXX response to Agency 12-6-01 FAX | | | |
| 1.0537 | MRK-NJ0305259 | MRK-NJ0305259 | 03/29/2001 | "Email from Wendy Dixon to Louis Sherwood, et al. RE Scientific Communication Plan for Vioxx" | | | |
| 1.0538 | MRK-NJ0315784 | MRK-NJ0315837 | 02/25/1997 | MK-0966 Draft GI Clinical Outcomes Study | | | |
| 1.0539 | MRK-NJ0317338 | MRK-NJ0317341 | 08/14/1997 | Email from Kyra Lindermann to Beth Seidenberg et al Re: MK9666 GI Outcomes Standby | | | |
| 1.0540 | MRK-NJ0318006 | MRK-NJ0318008 | 10/16/1998 | Email from James Bolognese to Douglas Watson and Alise Reicin RE: Proposal for further adjudication of PUB events | | | |
| 1.0541 | MRK-NJ0320174 | MRK-NJ0320177 | 05/25/2000 | Email from Margie McGlynn to Alise Reicin | | | |
| 1.0542 | MRK-NJ0333225 | MRK-NJ0333235 | 03/21/2001 | Memo Re: Mk-0966 AD Progression Trail (Protocol #091) Imbalance in the Number of Deaths | | | |
| 1.0543 | MRK-NJ0337082 | MRK-NJ0337090 | | Chart-Adjudication | | | |
| 1.0544 | MRK-NJ0353996 | MRK-NJ0354027 | 10/25/2001 | MRL Response to Comments for Interim Cardiovascular Meta-Analysis | | | |
| 1.0545 | MRK-NJ0362712 | MRK-NJ0362737 | 06/12/1998 | Proposal to Generate GI Outcomes Data on Vioxx | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0546 | MRK-NJ0413327 | MRK-NJ0413327 | 12/13/2000 | FW: Revised: PGI-M Dose Response for MK-0966 | | | |
| 1.0547 | MRK-NJ0442817 | MRK-NJ0442818 | 01/15/2002 | Email from Douglas Watson to Barry Gertz et al-Subject Preliminary comments on Study by Ray et al | | | |
| 1.0548 | MRK-NJ0443360 | MRK-NJ0443361 | 01/21/2002 | Email from Peter Kim to Barry Gertz Re: Vioxx memo for FDA Management | | | |
| 1.0549 | MRK-NJ0443483 | MRK-NJ0443483 | 01/21/2002 | Email from Ned Braunstein to Christine Spritzler attaching VIOXX CV Document for Peter Kim | | | |
| 1.0550 | MRK-NJ0443484 | MRK-NJ0443563 | 01/21/2002 | VIOXX CV Document Draft | | | |
| 1.0551 | MRK-NJ0450927 | MRK-NJ0450929 | 02/26/2002 | Email from Thomas Simon to Robert Silverman and Barry Gertz RE: CV Event Counts | | | |
| 1.0552 | MRK-NJ0451446 | MRK-NJ0451536 | 01/21/2002 | Executive Summary-Review of the Cardiovascular data from Rofecoxib developmental program | | | |
| 1.0553 | MRK-NJO333224 | MRK-NJO333224 | 03/22/2001 | Email from George Williams to Alan Nies Regarding VIOXX AD Safety Data - Imbalance in the number of deaths | | | |
| 1.0554 | MRK-PRL0000003 | MRK-PRL0000003 | 09/03/1997 | Press Release: Merck reaffirms exclusive US patent rights to MK-966 COX-2 inhibitor | | | |
| 1.0555 | MRK-PRL0000004 | MRK-PRL0000006 | 11/09/1997 | Press Release: Merck's investigational COX-2 inhibitor shown to relieve osteoarthritis pain with no serious gastrointestinal side effects reported Data on a novel class of therapy for osteoarthritis presented at American College of Rheumatology | | | |
| 1.0556 | MRK-PRL0000007 | MRK-PRL0000011 | 12/03/1997 | Press Release: Merck tells securities analysts growth to remain competitive with leading pharmaceutical companies reveals new investigational medicine | | | |
| 1.0557 | MRK-PRL0000012 | MRK-PRL0000018 | 01/27/1998 | Press Release: Merck's earnings per share increase 20 percent for 1997 | | | |
| 1.0558 | MRK-PRL0000019 | MRK-PRL0000021 | 04/20/1998 | Press Release: Phase II studies showed Vioxx Merck's COX-2 specific inhibitor relieved the symptoms of arthritis and pain Endoscopy study with Vioxx showed gastrointestinal safety profile similar to Placebo | | | |
| 1.0559 | MRK-PRL0000022 | MRK-PRL0000026 | 04/28/1998 | Press Release: Merck chairman Raymond Gilmartin tells stockholders innovation is key to company's growth | | | |
| 1.0560 | MRK-PRL0000027 | MRK-PRL0000030 | 09/06/1998 | Press Release: Treatment with study drug Vioxx enabled arthritis patients to better carry out activities of daily living new study showed Osteoarthritis patients treated with Vioxx experienced relief of pain and inflammation that was sustained over six | | | |
| 1.0561 | MRK-PRL0000031 | MRK-PRL0000032 | 09/06/1998 | Press Release: New findings showed Vioxx specifically targeted enzyme linked to pain while sparing enzyme believed to protect stomach | | | |
| 1.0562 | MRK-PRL0000033 | MRK-PRL0000035 | 10/13/1998 | Press Release: In new safety studies Vioxx did not damage the gastrointestinal tract Study drug Vioxx was comparable to Placebo in its effect on GI integrity | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0563 | MRK-PRL0000036 | MRK-PRL0000039 | 11/10/1998 | Press Release: In a one - year study Vioxx relieved signs and symptoms of osteoarthritis comparable to maximum doses of Diclofenac Investigational COX-2 specific inhibitor also reduced  rheumatoid arthritis signs and symptoms compared to Placebo | | | |
| 1.0564 | MRK-PRL0000040 | MRK-PRL0000042 | 11/10/1998 | Press Release: Arthritis patients treated with Vioxx in a new study reported  improved mental outlook due to better physical functioning Study drug Vioxx reduced pain improved ability to perform daily activites and  significantly enhanced osteoarthritis | | | |
| 1.0565 | MRK-PRL0000043 | MRK-PRL0000043 | 11/23/1998 | Press Release: Merck submits new drug application for Vioxx  an investigational COX-2 specific inhibitor | | | |
| 1.0566 | MRK-PRL0000044 | MRK-PRL0000045 | 12/09/1998 | Press Release: New data on Vioxx (in connection with Annual Analyst Business Briefing) | | | |
| 1.0567 | MRK-PRL0000051 | MRK-PRL0000051 | 01/11/1999 | Press Release: FDA grants priority review for Vioxx Merck's investigational medicine for osteoarthritis and pain | | | |
| 1.0568 | MRK-PRL0000056 | MRK-PRL0000056 | 02/25/1999 | Press Release: FDA advisory committee meeting on Vioxx confirmed for April 20 | | | |
| 1.0569 | MRK-PRL0000057 | MRK-PRL0000059 | 03/18/1999 | Press Release: In multiple studies Merck's investigational COX-2 specific inhibitor Vioxx relieved moderate to severe acute pain A single dose of Vioxx provided the same degree and onset of pain relief as high doses of widely prescribed medicines in stu | | | |
| 1.0570 | MRK-PRL0000060 | MRK-PRL0000060 | 04/20/1999 | Press Release: FDA panel recommends Vioxx Merck's investigational COX-2 specific inhibitor  be approved for the treatment of osteoarthritis and relief of acute pain | | | |
| 1.0571 | MRK-PRL0000066 | MRK-PRL0000068 | 05/21/1999 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain | | | |
| 1.0572 | MRK-PRL0000069 | MRK-PRL0000071 | 05/21/1999 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck  Vioxx is approved for osteoarthrits acute pain in adults and menstrual pain | | | |
| 1.0573 | MRK-PRL0000079 | MRK-PRL0000080 | 06/08/1999 | Press Release: Vioxx Rofecoxib available in pharmacies within days of approval | | | |
| 1.0574 | MRK-PRL0000083 | MRK-PRL0000083 | 06/08/1999 | Press Release: Vioxx Rofecoxib a new medicine from Merck approved in the UK  Vioxx is approved for symptomatic relief in the treatment of osteoarthritis | | | |
| 1.0575 | MRK-PRL0000088 | MRK-PRL0000089 | 09/22/1999 | Press Release: CollaGenex to co-promote Merck's medicine Vioxx to dentists | | | |
| 1.0576 | MRK-PRL0000091 | MRK-PRL0000093 | 10/19/1999 | Press Release: Publication shows new medicine Vioxx relieved menstrual pain | | | |
| 1.0577 | MRK-PRL0000098 | MRK-PRL0000100 | 10/25/1999 | Press Release: Study published in Gastroenterology showed patients taking Vioxx  developed significantly fewer endoscopic ulcers than patients taking Ibuprofen | | | |
| 1.0578 | MRK-PRL0000101 | MRK-PRL0000102 | 11/17/1999 | Press Release: Significantly fewer osteoarthritis patients on Vioxx needed gastrointestinal  medicines than patients taking comparator NSAIDs in a new combined analysis | | | |

SMITH v. MERCK
PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0579 | MRK-PRL0000103 | MRK-PRL0000105 | 11/23/1999 | Press Release: In a study published in the Journal of the American Association  Vioxx significantly reduced risk of serious gastrointestinal side effects  compared to other NSAIDs | | | |
| 1.0580 | MRK-PRL0000112 | MRK-PRL0000113 | 02/04/2000 | Press Release: Merck wins UK patent infringement suit on Vioxx | | | |
| 1.0581 | MRK-PRL0000114 | MRK-PRL0000115 | 03/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx | | | |
| 1.0582 | MRK-PRL0000116 | MRK-PRL0000116 | 03/31/2000 | Press Release: Merck maintains exclusive patent rights  for Vioxx in Europe | | | |
| 1.0583 | MRK-PRL0000122 | MRK-PRL0000123 | 04/28/2000 | "Merck News Release ""Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx""" | | | |
| 1.0584 | MRK-PRL0000124 | MRK-PRL0000127 | 05/24/2000 | Press Release  - Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study. | | | |
| 1.0586 | MRK-PRL0000128 | MRK-PRL0000130 | 06/22/2000 | Press Release: Merck confirms renal safety profile of Vioxx | | | |
| 1.0587 | MRK-PRL0000131 | MRK-PRL0000133 | 06/22/2000 | Press Release: Researchers present findings from the first study evaluating the  efficacy and tolerability of Vioxx Celecoxib and Acetaminophen  in the treatment of osteoarthritis | | | |
| 1.0588 | MRK-PRL0000134 | MRK-PRL0000134 | 06/29/2000 | Press Release: Merck submits sNDA for Vioxx  Based on results of gastrointestinal outcomes study | | | |
| 1.0589 | MRK-PRL0000139 | MRK-PRL0000140 | 09/08/2000 | Press Release: Merck confirms excellent safety profile of Vioxx | | | |
| 1.0590 | MRK-PRL0000141 | MRK-PRL0000143 | 09/12/2000 | Press Release: Dorothy Hamill and Bruce Jenner kick off  nationwide tour to honor osteoarthritis champions Former champions and leading orthopedic surgeon Jim Andrews  team up to honor Americans meeting the challenge of osteoarthritis | | | |
| 1.0591 | MRK-PRL0000153 | MRK-PRL0000154 | 10/31/2000 | Press Release: Vioxx significantly reduced the risk of gastrointestinal hospitalizations by half  compared to Naproxen in a new analysis  In this analysis Vioxx also reduced the use of  gastrointestinal protective medicines and diagnostic procedures | | | |
| 1.0592 | MRK-PRL0000155 | MRK-PRL0000157 | 11/03/2000 | Press Release: Vioxx significantly reduced pain after dental surgery to a greater degree  compared to Codeine with Acetaminophen in a new study | | | |
| 1.0593 | MRK-PRL0000170 | MRK-PRL0000172 | 02/08/2001 | Press Release: FDA arthritis advisory committee reviews Merck's application for revised labeling for Vioxx based on Vioxx gastrointestinal outcomes study | | | |
| 1.0594 | MRK-PRL0000177 | MRK-PRL0000178 | 04/10/2001 | Press Release: Merck receives approvable letter for Vioxx from FDA on application  for revised labeling based on Vioxx gastrointestinal outcomes study | | | |
| 1.0595 | MRK-PRL0000182 | MRK-PRL0000184 | 04/23/2001 | Press Release: Vioxx once daily significantly reduced  chronic low back pain in two new studies Combined analysis of first two studies of Merck's osteoarthritis and acute pain  medicine in patients with low back pain presented today | | | |

SMITH v MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0596 | MRK-PRL0000193 | MRK-PRL0000195 | 05/18/2001 | Press Release: New study shows no significant differences in kidney effects of Vioxx Celecoxib or Naproxen in older volunteers | | | |
| 1.0597 | MRK-PRL0000199 | MRK-PRL0000201 | 06/13/2001 | Press Release: In new study of Vioxx vs Naproxen fewer patients on Vioxx stopped taking their medicine due to GI side effects First large GI study of Vioxx in osteoarthritis patients presented at European Rheumatology meeting | | | |
| 1.0598 | MRK-PRL0000202 | MRK-PRL0000204 | 06/13/2001 | "Press Release: In new 28,000 - patient meta - analysis of cardiovascular events event rates with Vioxx were similar to Placebo similar to widely prescribed NSAIDs Ibuprofen Diclofenac and Nabumetone event rate was reduced with Naproxen" | | | |
| 1.0599 | MRK-PRL0000214 | MRK-PRL0000217 | 08/21/2001 | Press Release: Merck stands behind the cardiovascular safety profile of Vioxx | | | |
| 1.0600 | MRK-PRL0000218 | MRK-PRL0000218 | 08/23/2001 | Press Release: Merck stands behind the cardiovascular safety profile of Vioxx | | | |
| 1.0601 | MRK-PRL0000222 | MRK-PRL0000226 | 10/18/2001 | Press Release: Merck announces third - quarter earnings per share of 84 cents | | | |
| 1.0602 | MRK-PRL0000227 | MRK-PRL0000233 | 12/11/2001 | Press Release: Merck's ability to deliver breakthrough medicines provides opportunities for significant growth over the long term | | | |
| 1.0603 | MRK-PRL0000234 | MRK-PRL0000240 | 01/22/2002 | Press Release: Merck's earnings per share increase 8 percent for 2001 driven by the strong performance of five key products | | | |
| 1.0604 | MRK-PRL0000241 | MRK-PRL0000243 | 03/04/2002 | Press Release: Vioxx 50 mg compared to Oxycodone 5mg Acetaminophen 325 mg for acute pain after dental surgery in new study | | | |
| 1.0605 | MRK-PRL0000244 | MRK-PRL0000245 | 03/05/2002 | Press Release: European Patent Office revokes Pharmacia Searle patent | | | |
| 1.0606 | MRK-PRL0000251 | MRK-PRL0000257 | 04/18/2002 | Press Release: Merck announces first - quarter 2002 earnings per share of 71 cents | | | |
| 1.0607 | MRK-PRL0000259 | MRK-PRL0000261 | 05/21/1996 | News Release-Merck Discloses Four New Product candidates in Research and Development | | | |
| 1.0609 | MRK-PRL0000262 | MRK-PRL0000267 | 04/23/2002 | Press Release: Mercks Continued Focus on Innovation will Drive Growth Merck Chairman Tells Stockholders | | | |
| 1.0610 | MRK-PRL0000268 | MRK-PRL0000280 | 07/19/2002 | Press Release: Merck Announces Second - Quarter 2002 Earnings Per Share of 77 Cents | | | |
| 1.0611 | MRK-PRL0000281 | MRK-PRL0000293 | 10/18/2002 | Press Release: Merck Announces Third - Quarter 2002 Earnings Per Share of 83 Cents | | | |
| 1.0612 | MRK-PRL0000294 | MRK-PRL0000298 | 10/25/2002 | Press Release: New Data from 20 Studies with More than 17000 Patients Showed a 62 Percent Reduction in Confirmed Upper - GI Events with VIOXX versus Non - Selective NSAIDs | | | |
| 1.0613 | MRK-PRL0000299 | MRK-PRL0000301 | 12/05/2002 | Press Release: Merck Announces 3.40 to 3.47 Dollars Consolidated Earnings Per Share Range for 2003 Guidance Reaffirms Double Digit EPS Growth in Core Pharmaceuticals Business | | | |
| 1.0614 | MRK-PRL0000302 | MRK-PRL0000307 | 12/10/2002 | Press Release: Broadened Portfolio of Breakthrough Medicines will Drive Mercks Growth | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0615 | MRK-PRL0000308 | MRK-PRL0000316 | 01/28/2003 | Press Release: Merck Announces Fourth - Quarter 2002 Earnings Per Share EPS of 83 Cents  Full - Year 2002 EPS of 3.14 Dollars | | | |
| 1.0616 | MRK-PRL0000317 | MRK-PRL0000320 | 03/20/2003 | Press Release: VIOXX Provided Acute Pain Relief as Effective as A Commonly Prescribed  Narcotic New Study Showed | | | |
| 1.0617 | MRK-PRL0000321 | MRK-PRL0000324 | 04/03/2003 | Press Release: VIOXX Relieved Acute Migraine Pain in A New Investigational Study of Patients  with Migraine Headaches of Moderate to Severe Intensity | | | |
| 1.0618 | MRK-PRL0000325 | MRK-PRL0000338 | 04/21/2003 | Press Release: Merck Announces First - Quarter 2003 Earnings Per Share EPS of 76 Cents | | | |
| 1.0619 | MRK-PRL0000339 | MRK-PRL0000343 | 04/22/2003 | Press Release: Mercks Commitment to Research Remains Key to Success  Chairman Tells Stockholders | | | |
| 1.0620 | MRK-PRL0000344 | MRK-PRL0000364 | 07/21/2003 | Press Release: Merck Announces Second - Quarter 2003 Earnings Per Share EPS of  83 Cents | | | |
| 1.0621 | MRK-PRL0000365 | MRK-PRL0000368 | 09/03/2003 | Press Release: VIOXX Relieved Acute Pain Following Bunion Surgery  in New Placebo - Controlled Pilot Study | | | |
| 1.0622 | MRK-PRL0000369 | MRK-PRL0000379 | 10/22/2003 | Press Release: Merck Announces Third - Quarter 2003 Earnings Per Share  EPS from Continuing Operations of 83 Cents | | | |
| 1.0623 | MRK-PRL0000380 | MRK-PRL0000383 | 10/27/2003 | Press Release: VIOXX in A New Investigational Study Relieved Symptoms  of Juvenile Rheumatoid Arthritis | | | |
| 1.0624 | MRK-PRL0000384 | MRK-PRL0000385 | 12/03/2003 | Press Release: Merck Announces 3.11 to 3.17 Dollars Consolidated Earnings Per Share Range for 2004 | | | |
| 1.0625 | MRK-PRL0000386 | MRK-PRL0000389 | 12/09/2003 | Press Release: Merck Strategy in Place to Deliver Long-Term Shareholder Value | | | |
| 1.0626 | MRK-PRL0000390 | MRK-PRL0000400 | 01/27/2004 | Press Release: Merck Announces Full -  Year 2003 Earnings Per Share EPS  from Continuing Operations of 2.92 Dollars  Fourth - Quarter 2003 EPS of 62 Cents | | | |
| 1.0627 | MRK-PRL0000401 | MRK-PRL0000404 | 04/01/2004 | Press Release: FDA Approves VIOXX for the Acute Treatment of Migraine in Adults | | | |
| 1.0628 | MRK-PRL0000405 | MRK-PRL0000412 | 04/22/2004 | Press Release: Merck Announces First - Quarter 2004 Earnings Per Share EPS of 73 Cents | | | |
| 1.0629 | MRK-PRL0000413 | MRK-PRL0000423 | 07/21/2004 | Press Release: Merck Announces Second - Quarter 2004 Earnings Per Share EPS of 79 Cents | | | |
| 1.0630 | MRK-PRL0000424 | MRK-PRL0000428 | 08/26/2004 | Press Release: Merck Strongly Disagrees with Conclusions of Observational Analysis  Presented at International Medical Meeting | | | |
| 1.0631 | MRK-PRL0000429 | MRK-PRL0000432 | 09/08/2004 | Press Release: FDA Approves VIOXX for Once - Daily Treatment  of Juvenile Rheumatoid Arthritis | | | |
| 1.0632 | MRK-PRL0000433 | MRK-PRL0000433 | 09/30/2004 | Press Release: Merck and Co Inc Press Conference | | | |
| 1.0633 | MRK-PRL0000434 | MRK-PRL0000436 | 09/30/2004 | Merck Website-Product News-Merck Announces Voluntary Worldwide Withdrawal of Vioxx | | | |
| 1.0634 | MRK-PRL0000437 | MRK-PRL0000437 | 10/01/2004 | Press Release: Merck Clarifies Number of Patients and  Prescriptions for VIOXX | | | |
| 1.0635 | MRK-PRL0000438 | MRK-PRL0000438 | 10/13/2004 | Press Release: Merck and Co Inc Media Briefing | | | |

SMITH v. MERCK
PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0636 | MRK-PRL0000439 | MRK-PRL0000440 | 10/13/2004 | Press Release: Merck to Present Data from APPROVe Trial at American College of Rheumatology Annual  Scientific Meeting in San Antonio on Oct 18 | | | |
| 1.0637 | MRK-PRL0000441 | MRK-PRL0000454 | 10/21/2004 | Press Release: Merck Announces Third - Quarter 2004 Earnings Per Share EPS of 60 Cents | | | |
| 1.0638 | MRK-PRL0000455 | MRK-PRL0000455 | 10/22/2004 | Press Release: Merck Corrects Fourth - Quarter Product Gross Margin Guidance | | | |
| 1.0639 | MRK-PRL0000456 | MRK-PRL0000457 | 10/29/2004 | Press Release: Merck Issues Statement on Documents Related to VIOXX Litigation | | | |
| 1.0640 | MRK-PRL0000458 | MRK-PRL0000459 | 11/04/2004 | Press Release: Merck Issues Response to Article Published in the Lancet | | | |
| 1.0641 | MRK-PRL0000460 | MRK-PRL0000464 | 11/05/2004 | Press Release: Merck Posts Scientific Critique on Web Site  In Response to Article Published in the Lancet | | | |
| 1.0642 | | Merck Website | 01/01/2005 | """VIOXX: A Scientific Review"" by Edward Scolnick, MD" | | | |
| 1.0643 | | | | Form 4 for Raymond V. Gilmartin | | | |
| 1.0644 | | | | Form 4 for Raymond V. Gilmartin | | | |
| 1.0645 | | | | Form 4 for Raymond V. Gilmartin | | | |
| 1.0646 | | | | Form 4 for Raymond V. Gilmartin | | | |
| 1.0647 | | | | Form 4 for Raymond V. Gilmartin | | | |
| 1.0648 | | | | Form 4 for Raymond V. Gilmartin | | | |
| 1.0649 | | | | Form 4 for Raymond V. Gilmartin | | | |
| 1.0650 | | | | Form 4 for Raymond V. Gilmartin | | | |
| 1.0651 | | | | Form 4 for David W. Anstice | | | |
| 1.0652 | | | | Form 4 for David W. Anstice | | | |
| 1.0653 | | | | Form 4 for David W. Anstice | | | |
| 1.0654 | | | | Form 4 for David W. Anstice | | | |
| 1.0655 | | | | Form 4 for David W. Anstice | | | |
| 1.0656 | | | | Form 4 for David W. Anstice | | | |
| 1.0657 | | | | Form 4 for David W. Anstice | | | |
| 1.0658 | | | | Form 4 for David W. Anstice | | | |
| 1.0659 | | | | Form 4 for Edward Scolnick | | | |
| 1.0660 | | | | Form 4 for Edward Scolnick | | | |
| 1.0661 | | | | Form 4 for Edward Scolnick | | | |
| 1.0662 | | | | Form 4 for Edward Scolnick | | | |
| 1.0663 | | | | Form 4 for Edward Scolnick | | | |
| 1.0664 | | | | Form 4 for Edward Scolnick | | | |
| 1.0665 | | | | Form 4 for Edward Scolnick | | | |
| 1.0666 | | | | Form 4 for Edward Scolnick | | | |
| 1.0667 | | | 04/14/1999 | "Wall Street Journal article ""Drugs: Merck's Health Hinges on Sales of Arthritis Pill"" by R Langreth" | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.0668 | MRK-NJ0168210 | MRK-NJ0168212 | 08/22/2001 | "Wall Street Journal - ""Study Raises Specter of Cardiovascular Risk For Hot Arthritis Pills/Vioxx and Celebrex Marketers Dispute the Research, Sought to Downplay it/A Spurred Appeal to JAMA"" by TM Burton and G Harris" | | |
| 1.0670 | MRK-ACW0000498 | MRK-ACW0000503 | 01/10/2001 | "The Cure: With Big Drugs Drying, Merck Didn't Merge -- It Found New Ones --- Some Inspired Research, Aided by a Bit of Luck, Saves Company's Independence -- The Path to a Novel Painkiller -- by Gardiner Harris, The Wall Street Journal" | | |
| 1.0671 | MRK-ABI0003157 | MRK-ABI0003196 | 04/27/2001 | Cardiovascular Safety Issues Raised in FDA Advisory Committee Meetings | | |
| 1.0672 | | | 08/26/2004 | "After Study Points to Heart Risks by Anna Mathews, et al., The Wall Street Journal" | | |
| 1.0673 | MRK-OS420000001 | MRK-OS420166451 | 11/23/1998 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0674 | MRK-99420000001 | MRK99420024842 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0675 | MRK-00420000001 | MRK00420033165 | 01/13/2000 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0676 | MRK-01420019409 | MRK-01420169499 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0677 | MRK-02420000001 | MRK-02420002844 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0678 | MRK-S0420000001 | MRK-S0420050950 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0679 | MRK-N0520000001 | MRK-N0520019298 | 11/12/1998 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0680 | MRK-N6470000001 | MRK-N6470007258 | 04/30/2003 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0681 | MRK-I8940000001 | MRK-I8940095877 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0682 | MRK-I2220000001 | MRKI222000560 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0683 | MRK-I2690000001 | MRKI269000960 2 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0684 | MRK-I4190000001 | MRK-I4190004484 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0685 | MRK-I7680000001 | MRKI768000518 5 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" | | |
| 1.0686 | MRK-AAF0003892 | MRK-AAF0003893 | 04/05/2001 | Record of Tele-cons | | |
| 1.0687 | MRK-AAF0003963 | MRK-AAF0003965 | 03/08/2001 | Regulatory Liason FDA Conversation Record | | |
| 1.0688 | | | | CD produced by defendant on December 16, 2003 containing advertising materials for VIOXX | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0689 | NONE | NONE | 12/16/2003 | CD produced by defendant on December 16, 2003 containing professional promotional material | | | |
| 1.0690 | | | | CD produced by defendant on December 16, 2003 containing press releases for VIOXX | | | |
| 1.0691 | | | | "Videos produced by defendant on December 16, 2003 containing advertising materials" | | | |
| 1.0692 | | | 12/16/2003 | "Video produced by defendant on December 16, 2003 containing media news releases" | | | |
| 1.0693 | MRK-ABZ 0000001 | MRK-ABZ 0000013 | | Advertising/Promotional Material | | | |
| 1.0694 | MRK-A 0000001 | MRK-A 0000038 | | Advertising/Promotional Material | | | |
| 1.0695 | MRK-A 0000046 | MRK-A 0000046 | 07/1999 | Advertising/Promotional Material | | | |
| 1.0696 | MRK-A 0000058 | MRK-A 0000142 | 11/16/1999 | Advertising/Promotional Material | | | |
| 1.0697 | MRK-A 0000143 | MRK-A 0000150 | | Advertising/Promotional Material | | | |
| 1.0698 | MRK-A 0000151 | MRK-A 0000153 | | Advertising/Promotional Material | | | |
| 1.0699 | MRK-A 0000154 | MRK-A 0000211 | | Advertising/Promotional Material | | | |
| 1.0700 | MRK-A 0000240 | MRK-A 0000367 | | Advertising/Promotional Material | | | |
| 1.0701 | MRK-A 0000393 | MRK-A 0000400 | | Advertising/Promotional Material | | | |
| 1.0702 | MRK-A 0000467 | MRK-A 0000517 | | Advertising/Promotional Material | | | |
| 1.0703 | MRK-A 0000532 | MRK-A 0000625 | | Advertising/Promotional Material | | | |
| 1.0704 | MRK-A 00006979 | MRK-A 00006979 | | Advertising/Promotional Material | | | |
| 1.0705 | MRK-A 0000699 | MRK-A 0000712 | | Advertising/Promotional Material | | | |
| 1.0706 | MRK-A 0000721 | MRK-A 0000997 | | Advertising/Promotional Material | | | |
| 1.0707 | MRK-A 0001018 | MRK-A 0001139 | | Advertising/Promotional Material | | | |
| 1.0708 | MRK-A 0001059 | MRK-A 0001178 | 08/08/2000 | Advertising/Promotional Material | | | |
| 1.0709 | MRK-A 0001235 | MRK-A 0001341 | 09/13/2000 | Advertising/Promotional Material | | | |
| 1.0710 | MRK-A 0001350 | MRK-A 0001369 | | Advertising/Promotional Material | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0711 | MRK-A 0001374 | MRK-A 0001422 | | Advertsing/Promotional Material | | | |
| 1.0712 | MRK-A 0001470 | MRK-A 0001566 | | Advertsing/Promotional Material | | | |
| 1.0713 | MRK-AHR0009546 | MRK-AHR0009546 | 10/20/1997 | "Memo from Birggs Morrison to Beth Seidenberg, et al. discussing Protocol 023 data" | | | |
| 1.0714 | MRK-NJ0177394 | MRK-NJ00177412 | 11/23/1998 | "NDA Submission, section C-Clinical Pharmacology" | | | |
| 1.0715 | MRK-NJ0240396 | MRK-NJ0240403 | 11/13/1999 | Abstract of Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Brian Daniels and Beth Seidenberg | | | |
| 1.0716 | MRK-ACO0145019 | MRK-ACO0145024 | | Maria Villalba's FDA Medical Officer Reivew of APPROVe data | | | |
| 1.0717 | MRK-NJ0265620 | MRK-NJ0265658 | 12/08/2000 | Targum Review of Cardiovascular Safety Database | | | |
| 1.0718 | MRK-AAX0002583 | MRK-AAX0002585 | 03/08/2000 | Letter to Karen Midthun from Eric Floyd regarding labeling supplement (S 003) | | | |
| 1.0720 | MRK-ADM0111639 | MRK-ADM0111666 | | Advantages of Lifting Restrictions on VIOXX | | | |
| 1.0721 | MRK-ABA0019599 | MRK-ABA0019655 | 08/30/1999 | "Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors" | | | |
| 1.0722 | MRK-NJ0090392 | MRK-NJ0090399 | | Vigor Data Analysis Plan Amendment | | | |
| 1.0723 | MRK-ABT0040087 | MRK-ABT0040088 | 12/29/1999 | Appendix B of Vascular SAE Terms (CRISP Broader Term) | | | |
| 1.0724 | MRK-AAD0276109 | MRK-ADZ0276195 | 12/12/2003 | Rofecoxib Alzheimer's Disease Combined Safety Analysis | | | |
| 1.0725 | MRK-ACD0103156 | MRK-ACD0103157 | | Handwritten notes regarding VIGOR label proposal | | | |
| 1.0726 | MRK-AAD0356476 | MRK-AAD0356477 | 10/03/2004 | Email from Peter Kim to Alise Reicin regarding NO-Naproxen | | | |
| 1.0727 | MRK-ACD0012344 | MRK-ACD0012344 | 09/20/2001 | "Email from Dawn Chitty to Christa Defusco, et al. regarding VIOXX CBE" | | | |
| 1.0728 | MRK-ACX0017933 | MRK-ACX0017935 | 05/25/2000 | Email from Gregory Kylish to Jens Kasperzik et al attaching VIGOR - CV Obstacle Handling Aid | | | |
| 1.0729 | MRK-AFO0128716 | MRK-AFO0128716 | 11/01/2001 | Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular | | | |
| 1.0730 | MRK-AFV0372572 | MRK-AFV0372639 | | Rofecoxib Cardiovascular Combined-Analysis Update with Data through June 2003 | | | |
| 1.0731 | MRK-NJ0190999 | MRK-NJ0190999 | 04/19/2001 | "Background, Issues and Directed Questions for DSMB Protocol #078 - Vioxx AD Prevention Study" | | | |
| 1.0732 | MRK-NJ0220388 | MRK-NJ0220454 | | Product Development Plan Stage 0 Review | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0733 | MRK-NJ0154159 | MRK-NJ0154197 | 09/28/1994 | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0734 | MRK-NJ0154199 | MRK-NJ0154227 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0735 | MRK-NJ0154228 | MRK-NJ0154249 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0736 | MRK-ABC0031770 | MRK-ABC0031811 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0737 | MRK-NJ0233291 | MRK-NJ0233389 | 07/20/1998 | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0738 | MRK-NJ0273346 | MRK-NJ0273568 | 06/15/2001 | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0739 | MRK-ABS0034494 | MRK-ABS0034577 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0740 | MRK-ABS0250987 | MRK-ABS0251072 | 12/09/1999 | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0741 | MRK-ACD0081105 | MRK-ACD0081192 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0742 | MRK-I2690005979 | MRK-I2690006100 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0743 | MRK-AFN0007794 | MRK-AFN0007915 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0744 | MRK-AGC0000464 | MRK-AGC0000467 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0745 | MRK-AGC0000469 | MRK-AGC0000477 | 07/31/2001 | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0746 | MRK-AHR0037344 | MRK-AHR0037411 | 06/15/2001 | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0747 | MRK-NJ0026115 | MRK-NJ0026151 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0748 | MRK-I2690009156 | MRK-I2690009290 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0749 | MRK-AID0000610 | MRK-AID0000642 | | Clinical Investigator's Confidential Informational Brochure | | | |
| 1.0750 | MRK-ABA0041592 | MRK-ABA0041602 | 06/03/2002 | Patient Consent Form | | | |
| 1.0751 | MRK-ABS0231008 | MRK-ABS0231015 | | Research Subject Information and Consent Form | | | |
| 1.0752 | MRK-AFN0021714 | MRK-AFN0021720 | 04/23/2001 | Patient Consent Form | | | |
| 1.0753 | MRK-ADC032522 | MRK-ADC0032573 | 11/25/2003 | "Ingenix Draft Final Report: ""Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's""" | | | |
| 1.0754 | MRK-AHC0007010 | MRK-AHC0007034 | | "Ingenix Draft Manuscript: ""Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's""" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0755 | MRK-AFN0052502 | MRK-AFN0052523 | | NEJM Manuscript 05-0493-Author's responses to Reviewer's Comments | | | |
| 1.0756 | MRK-AFO0286105 | MRK-AFO0286107 | | Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ratio curves | | | |
| 1.0758 | MRK-NJ0123788 | MRK-NJ0123864 | 09/19/2000 | WAES Report for Protocol 078 | | | |
| 1.0759 | MRK-NJ0123668 | MRK-NJ0123679 | 09/18/2000 | WAES Report for Protocol 078 | | | |
| 1.0760 | MRK-ADB-0900000 | MRK-ADB-0900001 | | "Summers, Scott" | | | |
| 1.0761 | MRK-ABA-0900000 | MRK-ABA-0900000 | | "DiBattiste, Peter/Demopolous Laura" | | | |
| 1.0762 | MRK-AFJ-0900000 | MRK-AFJ-0900000 | | "Kim, Peter" | | | |
| 1.0763 | MRK-ACU0000001 | MRK-ACU0000001 | | "Annual Business Briefing, December 11, 2001, Tape 1" | | | |
| 1.0764 | MRK-ACU0000002 | MRK-ACU0000002 | | "Annual Business Briefing, December 11, 2001, Tape 2" | | | |
| 1.0765 | MRK-ACU0000003 | MRK-ACU0000003 | | "Annual Business Briefing, December 11, 2001, Tape 3" | | | |
| 1.0766 | MRK-ACU0000004 | MRK-ACU0000004 | | "Annual Business Briefing, December 11, 2001, Tape 4" | | | |
| 1.0767 | MRK-ACU0000005 | MRK-ACU0000005 | | "Annual Business Briefing, December 10, 2002, Tape 1" | | | |
| 1.0768 | MRK-ACU0000006 | MRK-ACU0000006 | | "Annual Business Briefing, December 10, 2002, Tape 2" | | | |
| 1.0769 | MRK-ACU0000007 | MRK-ACU0000007 | | "Annual Business Briefmg, December 10, 2002, Tape 3" | | | |
| 1.0770 | MRK-ACU0000008 | MRK-ACU0000008 | | "Annual Business Briefing, December 10, 2002, Tape 4" | | | |
| 1.0771 | MRK-ACU0000009 | MRK-ACU0000009 | | Annua1 Shareholders Meeting 1998 | | | |
| 1.0772 | MRK-ACU0000010 | MRK-ACU0000010 | | Annual Shareholders Meeting 1999 | | | |
| 1.0773 | MRK-ACU0000011 | MRK-ACU0000011 | | Annual Sharehollers Meeting 2000 | | | |
| 1.0774 | MRK-ACU0000012 | MRK-ACU0000012 | | "Annual Shareholders Meeting 2001, Disc 1" | | | |
| 1.0775 | MRK-ACU0000013 | MRK-ACU0000013 | | "Annual Shareholders Meeting 2001, Disc 2" | | | |
| 1.0776 | MRK-ACU0000014 | MRK-ACU0000014 | | Annual Shareholders Meeting 2002 | | | |
| 1.0777 | MRK-ACU0000390 | MRK-ACU0000390 | | "Annual Business Briefing, Tape 1, 1996" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.0778 | MRK-ACU0000391 | MRK-ACU0000391 | | "Annual Business Briefing, Tape 1, 1997" | | |
| 1.0779 | MRK-ACU0000392 | MRK-ACU0000392 | | "Annual Business Briefing, Tape 2, 1997" | | |
| 1.0780 | MRK-ACU0000393 | MRK-ACU0000393 | | "Annual Business Briefing, Tape 3, 1997 ." | | |
| 1.0781 | MRK-ACU0000394 | MRK-ACU0000394 | | "Annual Business Briefing, Tape 4, 1997" | | |
| 1.0782 | MRK-ACU0000395 | MRK-ACU0000395 | | "Annual Business Briefing, Tape 5, 1997" | | |
| 1.0783 | MRK-ACU0000396 | MRK-ACU0000396 | | "Annual Business Briefing, Tape 1, 1998" | | |
| 1.0784 | MRK-ACU0000397 | MRK-ACU0000397 | | "Annual Business Briefing, Tape 2, 1998" | | |
| 1.0785 | MRK-ACU0000398 | MRK-ACU0000398 | | "Annual Business Briefing, Tape 3, 1998" | | |
| 1.0786 | MRK-ACU0000399 | MRK-ACU0000399 | | "Annual Business Briefing, Tape 4, 1998" | | |
| 1.0787 | MRK-ACU0000400 | MRK-ACU0000400 | | "Annual Business Briefing 1999, Disc 1" | | |
| 1.0788 | MRK-V0000017 | MRK-V0000017 | | "Stairs/Bath Recorded Balance; ""Gardner"" Reordered Balance; ""Entertainment Center"" Reordered Balance; ""Stairs/Bath"" Direct Response; ""Entertainement Center"" Direct Response; ""Gardner"" Direct Response" | | |
| 1.0789 | MRK-V0000018 | MRK-V0000018 | | "Big Guy" | | |
| 1.0790 | MRK-V0000019 | MRK-V0000019 | | "Stairs/Bath" | | |
| 1.0791 | MRK-V0000020 | MRK-V0000020 | | Knee Surgery Video - ACL Reconstruction | | |
| 1.0792 | MRK-V0000021 | MRK-V0000021 | | Montage:60 | | |
| 1.0793 | MRK-V0000022 | MRK-V0000022 | | Montage -- 3 commercials | | |
| 1.0794 | MRK-V0000023 | MRK-V0000023 | | Shoulder Arthroscopy Video -- Repair of a Complete Rotator Cufftear | | |
| 1.0795 | MRK-V0000024 | MRK-V0000024 | | "DogPark" Prevention: 60; "Dog Park" Direct Response: 60 | | |
| 1.0796 | MRK-V0000025 | MRK-V0000025 | | "Dog Park": 60 Direct Response & Prevention | | |
| 1.0797 | MRK-V0000026 | MRK-V0000026 | | "Dog Park": 15 | | |
| 1.0798 | MRK-V0000027 | MRK-V0000027 | | "Dog Park" Back to Health NFA: 60 | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0799 | MRK-V 0000028 | MRK-V 0000028 | | Dog Park Website: 60 Videotape Mechanism of Action (MOA) version | | | |
| 1.0800 | MRK-V 0000029 | MRK-V 0000029 | | "Dog Park -- Revised": 60 | | | |
| 1.0801 | MRK-V 0000030 | MRK-V 0000030 | | "Dog Park Revised" | | | |
| 1.0802 | MRK-V 0000031 | MRK-V 0000031 | | "Swim Class": 60 | | | |
| 1.0803 | MRK-V 0000032 | MRK-V 0000032 | | "Swim Class": 15 | | | |
| 1.0804 | MRK-V 0000033 | MRK-V 0000033 | | "Swim Class -- DR": 60 | | | |
| 1.0805 | MRK-V 0000034 | MRK-V 0000034 | | "Dorothy Hamill -- Reflection" 60 | | | |
| 1.0806 | MRK-V 0000035 | MRK-V 0000035 | | "Dorothy Hamill -- Reflection": 60 | | | |
| 1.0807 | MRK-V 0000036 | MRK-V 0000036 | | "Dorothy Hamill -- Reflection": 15 | | | |
| 1.0808 | MRK-V 0000037 | MRK-V 0000037 | | "Elbow Arthroscopy - A systematic approach; James R. Andrews,M.D." | | | |
| 1.0809 | MRK-V 0000038 | MRK-V 0000038 | | Dog Park Revised | | | |
| 1.0810 | MRK-V 0000039 | MRK-V 0000039 | | Dog Park Revised | | | |
| 1.0811 | MRK-V 0000040 | MRK-V 0000040 | | Dorothy Hamill - Reflection Back to Health | | | |
| 1.0812 | MRK-V 0000041 | MRK-V 0000041 | | Dorothy Hamill - Morning: 30 | | | |
| 1.0813 | MRK-V 0000042 | MRK-V 0000042 | | Dorothy Hamill - Morning: 15 | | | |
| 1.0814 | MRK-V 0000043 | MRK-V 0000043 | | Clammer vioxx.com | | | |
| 1.0815 | MRK-V 0000044 | MRK-V 0000044 | | "Dog Park" Letterbox: 30 | | | |
| 1.0816 | MRK-V 0000045 | MRK-V 0000045 | | Clammer: 30 Reminder DR | | | |
| 1.0817 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 60 | | | |
| 1.0818 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 60 | | | |
| 1.0819 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 30 | | | |
| 1.0820 | MRK-V 0000046 | MRK-V 0000046 | | Teacher: 30 | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0821 | MRK-V 0000047 | MRK-V 0000047 | | Open Repair of Bankart Lesion . | | | |
| 1.0822 | MRK-V 0000048 | MRK-V 0000048 | | Anthroscopic Shoulder Techniques by James Andrews | | | |
| 1.0823 | MRK-V 0000049 | MRK-V 0000049 | | Excerpts from the Atlas of Rheumatology CDROM | | | |
| 1.0824 | MRK-V 0000050 | MRK-V 0000050 | | Submission of slides of iPhysicianNet update | | | |
| 1.0825 | MRK-V 0000051 | MRK-V 0000051 | | Bleeding Ulcers: A Serious Complication with NSAIDs (DVD_Bleeding Ulcers) | | | |
| 1.0826 | MRK-V 0000052 | MRK-V 0000052 | | Have You Heard | | | |
| 1.0827 | MRK-V 0000053 | MRK-V 0000053 | | Have You Heard? | | | |
| 1.0828 | MRK-V 0000054 | MRK-V 0000054 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine | | | |
| 1.0829 | MRK-V 0000055 | MRK-V 0000055 | | New Insights into Rheumatology . | | | |
| 1.0830 | MRK-V 0000056 | MRK-V 0000056 | | Spotlight on Orthopedic Surgery Disk 1 of 2 | | | |
| 1.0831 | MRK-V 0000057 | MRK-V 0000057 | | Spotlight on Orthopedic Surgery Disk 2 of 2 | | | |
| 1.0832 | MRK-V 0000058 | MRK-V 0000058 | | DT Medical Spellchecker for Orthopedic Surgeons (Spellcheck software-Orthopedic) | | | |
| 1.0833 | MRK-V 0000059 | MRK-V 0000059 | | DT Medical Spellchecker for Rheumatologists (Spellcheck software - Orthopedic) | | | |
| 1.0834 | MRK-V 0000060 | MRK-V 0000060 | | DT Medical Spellchecker for Anesthesiologists and Pin Mangement Specialists (Spellchecker Software -Anesthesiologists and Pain Management Specialists) | | | |
| 1.0835 | MRK-V 0000061 | MRK-V 0000061 | | Acute Pain Case Study with Dr. N. Lee Smith (Medcases - Acute Pain Case Study) | | | |
| 1.0836 | MRK-V 0000062 | MRK-V 0000062 | | "Teacher" Revised: 60 | | | |
| 1.0837 | MRK-V 0000062 | MRK-V 0000062 | | "Teacher" Revised: 60 | | | |
| 1.0838 | MRK-AFP 0000001 | MRK-AFP 0000001 | | Employee Business Briefing for 09/30/04 | | | |
| 1.0839 | MRK-AAR 0030827 | MRK-AAR 0030827 | | District Meeting - Compliance | | | |
| 1.0840 | MRK-AAR 0030828 | MRK-AAR 0030828 | | District Meeting - Compliance | | | |
| 1.0841 | MRK-AAR 0030829 | MRK-AAR 0030829 | | Fulfilling the Promise | | | |

SMITH v. MERCK
PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0842 | MRK-AAR 0030830 | MRK-AAR 0030830 | | "Vioxx ""Vi"" 1,2,3" | | | |
| 1.0843 | MRK-ACU0000401 | MRK-ACU0000401 | | "Annual Business Briefing 1999, Disc 2" | | | |
| 1.0844 | MRK-ACU0000402 | MRK-ACU0000402 | | "Annual Business Briefing, Tape 1-3, 2000 ." | | | |
| 1.0845 | MRK-ACU0000403 | MRK-ACU0000403 | | "Annual Business Briefing, Tape 3B, 2000" | | | |
| 1.0846 | MRK-ACU0000404 | MRK-ACU0000404 | | "Annual Business Briefing, Tape 4-5, 2000" | | | |
| 1.0847 | MRK-ACU0000405 | MRK-ACU0000405 | | "Annual Business Briefing, Tape 6-7, 2000" | | | |
| 1.0857 | MRK-V 0000001 | MRK-V 0000001 | | Merck/VIOXX "Stairs/Bath": 60 | | | |
| 1.0858 | MRK-V 0000002 | MRK-V 0000002 | | Merck/VIOXX "Stairs/Bath": 60 | | | |
| 1.0859 | MRK-V 0000003 | MRK-V 0000003 | | Bath Time | | | |
| 1.0860 | MRK-V 0000004 | MRK-V 0000004 | | Stairs/Bath | | | |
| 1.0861 | MRK-V 0000005 | MRK-V 0000005 | | Entertainrnent Center: | | | |
| 1.0862 | MRK-V 0000006 | MRK-V 0000006 | | "Gardener (Prevention)": 60 | | | |
| 1.0863 | MRK-V 0000007 | MRK-V 0000007 | | "Bath Time" | | | |
| 1.0864 | MRK-V 0000008 | MRK-V 0000008 | | Gardener Back to Health at this location: 60 | | | |
| 1.0865 | MRK-V 0000009 | MRK-V 0000009 | | ACR Video Loop | | | |
| 1.0866 | MRK-V 0000010 | MRK-V 0000010 | | "Gardener" : 15 . | | | |
| 1.0867 | MRK-V 0000011 | MRK-V 0000011 | | Entertainment Center: 15 | | | |
| 1.0868 | MRK-V 0000012 | MRK-V 0000012 | | Gardner/ERN (: 60) | | | |
| 1.0869 | MRK-V 0000013 | MRK-V 0000013 | | Stairs/Bath Reordered Balance . | | | |
| 1.0870 | MRK-V 0000014 | MRK-V 0000014 | | "Entertainment Center" | | | |
| 1.0871 | MRK-V 0000015 | MRK-V 0000015 | | AAOS Convention Video Loop | | | |
| 1.0872 | MRK-V 0000016 | MRK-V 0000016 | | Stairs/Bath Reordered Balance: 60 | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0873 | MRK-AAR 0030831 | MRK-AAR 0030831 | | Selling Skills Seminar | | | |
| 1.0874 | MRK-AAR 0030832 | MRK-AAR 0030832 | | Accessing Difficult Doctors | | | |
| 1.0875 | MRK-AAR 0030833 | MRK-AAR 0030833 | | Jack Morton - Vioxx Opening | | | |
| 1.0876 | MRK-AAR 0030834 | MRK-AAR 0030834 | | Our Values and Standards | | | |
| 1.0877 | MRK-AAR 0030835 | MRK-AAR 0030835 | | Group A launch Video | | | |
| 1.0878 | MRK-AAR 0030836 | MRK-AAR 0030836 | | Start Your Engines | | | |
| 1.0879 | MRK-AAR 0030837 | MRK-AAR 0030837 | | Medical Terminology I | | | |
| 1.0880 | MRK-AAR 0030838 | MRK-AAR 0030838 | | Medical Terminology 2 | | | |
| 1.0881 | MRK-AAR 0030839 | MRK-AAR 0030839 | | Medical Terminology 3 | | | |
| 1.0882 | MRK-AAR 0030840 | MRK-AAR 0030840 | | Medical Terminology 4 | | | |
| 1.0883 | MRK-AAR 0030841 | MRK-AAR 0030841 | | Medical Terminology 5 | | | |
| 1.0884 | MRK-AAR 0030842 | MRK-AAR 0030842 | | Medical Terminology 6 | | | |
| 1.0885 | MRK-AAR 0030843 | MRK-AAR 0030843 | | Understanding Managed Care | | | |
| 1.0886 | MRK-AAR 0030844 | MRK-AAR 0030844 | | Understanding Managed Care 2nd Ed. | | | |
| 1.0887 | MRK-AAR 0030845 | MRK-AAR 0030845 | | The Aging of America and its Impact | | | |
| 1.0888 | MRK-AAR 0030846 | MRK-AAR 0030846 | | Selling with Reprints | | | |
| 1.0889 | MRK-AAR 0030847 | MRK-AAR 0030847 | | Access Success | | | |
| 1.0890 | MRK-AAR 0030848 | MRK-AAR 0030848 | | Time Management | | | |
| 1.0891 | MRK-AAR 0030849 | MRK-AAR 0030849 | | Project Management | | | |
| 1.0892 | MRK-AAR 0030850 | MRK-AAR 0030850 | | Stedman's Concise Electronic Medical Dictionary | | | |
| 1.0893 | MRK-AAR 0030851 | MRK-AAR 0030851 | | Understanding Managed | | | |
| 1.0894 | MRK-AAR 0030852 | MRK-AAR 0030852 | | Understanding Managed Care 4th | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0895 | MRK-AAR 0030853 | MRK-AAR 0030853 | | Introduction to Arthritis and Analgesia | | | |
| 1.0896 | MRK-AAR 0030854 | MRK-AAR 0030854 | | The Aging of America and its Impact on Pharm Ind. | | | |
| 1.0897 | MRK-AAR 0030855 | MRK-AAR 0030855 | | Power of Proof | | | |
| 1.0898 | MRK-AAR 0030856 | MRK-AAR 0030856 | | Be the Power | | | |
| 1.0899 | MRK-AAR 0030857 | MRK-AAR 0030857 | | Everyday Victories | | | |
| 1.0900 | MRK-AAR 0073234 | MRK-AAR 0073234 | | Integrated Learning Review: RX Files | | | |
| 1.0901 | MRK-AAR 0073235 | MRK-AAR 0073235 | | Terms of Restriction: I'd Love To Use It But... Segments 1&2 | | | |
| 1.0902 | MRK-AAR 0073236 | MRK-AAR 0073236 | | Coaching Advocates MI0088 | | | |
| 1.0903 | MRK-AAR 0073237 | MRK-AAR 0073237 | | Selling with Reprints | | | |
| 1.0904 | MRK-AAR 0073238 | MRK-AAR 0073238 | | "MerckSource: Just What The Doctor Ordered" | | | |
| 1.0905 | MRK-AAR 0073239 | MRK-AAR 0073239 | | Selling with Reprints | | | |
| 1.0906 | MRK-AAR 0073240 | MRK-AAR 0073240 | | "I've Got Something to Talk About: MerckMedicus" | | | |
| 1.0907 | MRK-AAR 0073241 | MRK-AAR 0073241 | | Understanding Managed Care An Overview for the Pharmaceutical Industry | | | |
| 1.0908 | MRK-AAR 0073242 | MRK-AAR 0073242 | | "Merck &Co., Inc. Nation Wide Meeting Tyrone Edwards" | | | |
| 1.0909 | MRK-AAR 0073243 | MRK-AAR 0073243 | | Vioxx (rofecoxib) | | | |
| 1.0910 | MRK-AAR 0073244 | MRK-AAR 0073244 | | Vioxx (rofecoxib) | | | |
| 1.0911 | MRK-AAR 0073245 | MRK-AAR 0073245 | | Rome Tutorial Version 1 | | | |
| 1.0912 | MRK-AAR 0073246 | MRK-AAR 0073246 | | To Sell the Truth - Vioxx A&A Specialty CD Game | | | |
| 1.0913 | MRK-AAR 0073247 | MRK-AAR 0073247 | | Everyday Victories | | | |
| 1.0914 | MRK-AAR 0073248 | MRK-AAR 0073248 | | Vioxx Cyber Classes | | | |
| 1.0915 | MRK-AAR 0073249 | MRK-AAR 0073249 | | Power Ahead | | | |
| 1.0916 | MRK-AAR 0073250 | MRK-AAR 0073250 | | "Coaching Advocates MI0088 - Audio Exercise FDR1, FDR2 and FDR3" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0917 | MRK-AAR 0073251 | MRK-AAR 0073251 | | A&A Intro Lecture | | | |
| 1.0918 | MRK-AAR 0073252 | MRK-AAR 0073252 | | Quality Customer Selling . | | | |
| 1.0919 | MRK-AAR 0073253 | MRK-AAR 0073253 | | Excerpts from the Atlas of Rheumatology - Third Edition | | | |
| 1.0920 | MRK-AAR 0073254 | MRK-AAR 0073254 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine | | | |
| 1.0921 | MRK-AAR 0073255 | MRK-AAR 0073255 | | e-RSP - Self-study Training Program | | | |
| 1.0922 | MRK-AAR 0073256 | MRK-AAR 0073256 | | Cyber Class 2S | | | |
| 1.0923 | MRK-AAR 0073257 | MRK-AAR 0073257 | | MVX PIR 1S Adverse | | | |
| 1.0924 | MRK-AAR 0073258 | MRK-AAR 0073258 | | Be the Power | | | |
| 1.0925 | MRK-AAR 0073259 | MRK-AAR 0073259 | | Medical Terminology - Cardiovascular System Blood | | | |
| 1.0926 | MRK-AAR 0073260 | MRK-AAR 0073260 | | "Medical Terminology - Lymphatic System, Respiratory System" | | | |
| 1.0927 | MRK-AAR 0073261 | MRK-AAR 0073261 | | "Medical Terminology - Digestive System, Urinary System" | | | |
| 1.0928 | MRK-AAR 0073262 | MRK-AAR 0073262 | | "Medical Terminology - Nervous System, Endocrine System" | | | |
| 1.0929 | MRK-AAR 0073263 | MRK-AAR 0073263 | | Medical Terminology - Reproductive System (Male and Female) Muscular and Skeletal Systems. | | | |
| 1.093 | MRK-AAR 0073264 | MRK-AAR 0073264 | | Medical Terminology - Skin Eyes and Ears | | | |
| 1.0931 | | | | No exhibit specified | | | |
| 1.0932 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIOXX - VNR ACR Study Findings | | | |
| 1.0933 | MRK-PRL 0000258 | MRK-PRL 0000258 | | "VIOXX for Acute Pain VNR/Bites & B Roll ASCPT "Menstrual Pain""" | | | |
| 1.0934 | MRK-PRL 0000258 | MRK-PRL 0000258 | | FDA Approves VIOXX; Approved Launch B-Roll | | | |
| 1.0935 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIOXX ACR VNR | | | |
| 1.0936 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIOXX JAMA VNR | | | |
| 1.0937 | MRK-PRL 0000258 | MRK-PRL 0000258 | | Everyday Victories - final VNR | | | |
| 1.0938 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIGOR Study published in New England Journal of Medicine/VIOXX Story -- Final VNR | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0939 | MRK-PRL 0000258 | MRK-PRL 0000258 | | VIOXX B-Roll & Bites | | | |
| 1.0940 | MRK-PRL 0000258 | MRK-PRL 0000258 | | Merck Stands Behind the Cardiovascular Safety Profile of VIOXX | | | |
| 1.0941 | MRK-PRL 0000465 | MRK-PRL 0000465 | | FDA Approves VIOXX for Once-Daily Treatment of Juvenile Rheumatoid Arthritis | | | |
| 1.0942 | MRK-PRL 0000466 | MRK-PRL 0000466 | | VIOXX and JRA Study VNR | | | |
| 1.0943 | MRK-PRL 0000467 | MRK-PRL 0000467 | | New Indication for VIOXX VNR Package (Migraine) | | | |
| 1.0944 | | | | No exhibit specified | | | |
| 1.0945 | MRK-ADA 0900000 | MRK-ADA 0900000 | | "Patient Education of the Hip, Knee, Shoulder, Elbow, Hand of Wrist, Foot & Ankle" | | | |
| 1.0946 | MRK-ADA 0900001 | MRK-ADA 0900001 | | 7/31/01 Ern: Arthritis HC A&B; 9/30/01 Arthritis MN & A&B | | | |
| 1.0947 | MRK-ADA 0900002 | MRK-ADA 0900002 | | DDB Video Merck/Vioxx 1. Celebrex "Woman Jogging" 2. Pfizer Unbranded HS | | | |
| 1.0948 | MRK-ADA 0900003 | MRK-ADA 0900003 | | "DDB Video Pfizer infomercial "Get on the Road to Pain Relief""" | | | |
| 1.0949 | .MRK-ADA 0900004 | .MRK-ADA 0900004 | | DDB Video - Celebrex - Proven Strength "Woman Jogging" | | | |
| 1.0950 | MRK-ADA 0900005 | MRK-ADA 0900005 | | Video of unspecified corporate authorship "Celebrex OAC 15301" | | | |
| 1.0951 | MRK-ADA 0900006 | MRK-ADA 0900006 | | DDB Video - 3/11 - DRI Edits | | | |
| 1.0952 | MRK-ADA 0900007 | MRK-ADA 0900007 | | DDB Video Vioxx/Merck 3/1/02 DRI Materials | | | |
| 1.0953 | MRK-ADA 0900008 | MRK-ADA 0900008 | | DDB Videos 2003 DTC Product Claim 1 | | | |
| 1.0954 | MRK-ADA 0900009 | MRK-ADA 0900009 | | DDB Videos 2003 DTC Help Seeking | | | |
| 1.0955 | MRK-ADA 0900010 | MRK-ADA 0900010 | | DDB Videos 2003 DTC Reminder | | | |
| 1.0956 | MRK-ADA 0900011 | MRK-ADA 0900011 | | DDB Celebrex Video - 7/13/01 People in the Park | | | |
| 1.0957 | MRK-ADA 0900012 | MRK-ADA 0900012 | | DDB Celebrex Video - 10/13/03 "I will not give in" | | | |
| 1.0958 | MRK-ADA 0900013 | MRK-ADA 0900013 | | DDB Celebrex Video - 10/29/02 Daytime Edition News 12 CT Norwalk | | | |
| 1.0959 | MRK-ADA 0900014 | MRK-ADA 0900014 | | DDB Celebrex Video - 1/25/03 Antarctica | | | |
| 1.0960 | MRK-ADA 0900015 | MRK-ADA 0900015 | | DDB Video - DTC Reminder Reel Jan.Sept. 200 | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.0961 | MRK-ADA 0900016 | MRK-ADA 0900016 | | DDB Video - 10/28/02 "High Blood Pressure - Link" Today NBC National | | |
| 1.0962 | MRK-ADA 0900017 | MRK-ADA 0900017 | | DDB Merck/Vioxx Video - A&ACompetitive Review . | | |
| 1.0963 | MRK-ADA 0900018 | MRK-ADA 0900018 | | New Year's Eve | | |
| 1.0964 | | | 05/05/05 | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians | | |
| 1.0965 | MRK-NJ0200304 | MRK-NJ0200304 | 08/01/01 | Email from Ken Truitt to Barry Gertz RE: 966 peds | | |
| 1.0966 | MRK-ABW0005449 | MRK-ABW0005475 | | Profit Plan 2002-Merck A&A Franchise | | |
| 1.0967 | MRK-OS420045657 | MRK-OS0420046186 | | "MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Evaluate Safety and Tolerability and Preliminarily Assess Clinical Efficacy of MK-0966 in Patients With Osteoarthritis of the Knee (Protocol 010)" | | |
| 1.0969 | MRK-ADN0076556 | MRK-ADN0076559 | 11/09/2000 | Frequently Asked Questions About DDMAC and Promotion Compliance | | |
| 1.0970 | MRK-AFF0000126 | MRK-AFF0000178 | 09/13/2004 | Memorandum from H. Quan to APPROVe ESMB Subject Safety Updatew for APPROVe | | |
| 1.0971 | MRK-AAR0011527 | MRK-AAR0011549 | | Obstacle Response Guide | | |
| 1.0972 | MRK-AFO0286612 | MRK-AFO0286638 | 01/10/05 | "Draft article ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial" | | |
| 1.0973 | MRK-AGO0076955 | MRK-AGO0076990 | 01/13/05 | "Draft article ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial" | | |
| 1.0976 | | | 06/16/1998 | "Warning letter from Minne Baylor-Henry to David Anstice-marked as Exhibit No. 167 to the deposition of David Anstice on May 20, 2005" | | |
| 1.0977 | | | 02/21/1997 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 168 to the deposition of David Anstice on May 20, 2005" | | |
| 1.0978 | | | 03/14/1997 | "Warning letter from Victoria Babb to Ellen Westrick-marked as Exhibit No. 169 to the deposition of David Anstice on May 20, 2005" | | |
| 1.0979 | | | 04/14/1997 | "Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 170 to the deposition of David Anstice on May 20, 2005" | | |
| 1.0980 | | | 06/27/1997 | "Warning letter from Warren Rumble to Nancy Wood-marked as Exhibit No. 171 to the deposition of David Anstice on May 20, 2005" | | |
| 1.0981 | | | 07/02/1997 | "Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 172 to the deposition of David Anstice on May 20, 2005" | | |
| 1.0982 | | | 07/02/1997 | "Warning letter from Leah Palmer to Ellen Westrick-marked as Exhibit No. 173 to the deposition of David Anstice on May 20, 2005" | | |
| 1.0983 | | | 10/20/1997 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 174 to the deposition of David Anstice on May 20, 2005" | | |

SMITH v. MERCK
PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.0984 | | | 08/26/1997 | "Warning letter from Minnie Baylor-Henry to Preeti Pinto-marked as Exhibit No. 175 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0985 | | | 01/26/98 | "Warning letter from Ann Reb to Ellen Westrick-marked as Exhibit No. 176 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0986 | | | 04/01/98 | "Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 178 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0987 | | | 04/23/1998 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 179 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0988 | | | 05/11/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 180 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0989 | | | 06/04/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 181 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0990 | | | 07/13/1998 | Warning letter from Joan Hankin to Ellen Westrick- | | | |
| 1.0991 | | | 07/30/1998 | "Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 183 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0992 | | | 08/20/1998 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 184 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0993 | | | 11/03/1998 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 185 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0994 | | | 11/19/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 186 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0995 | | | 12/22/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 187 to the deposition of David Anstice on May 20, 2005" | | | |
| 1.0996 | MRK-AHR0005080 | MRK-AHR0005093 | 11/01/2000 | """Study to Evaluate the Thrombotic Potential of COX-2 Inhibition in an Animal Model""" | | | |
| 1.0997 | MRK-AEG0020066 | MRK-AEG0020076 | | "Presentation ""Animal model of thrombosis of the African Green Monkey""" | | | |
| 1.0998 | MRK-01420163634 | MRK-01420163635 | 10/08/2001 | Letter to Jonca Bill re NDA 21-042/S-007 | | | |
| 1.0999 | MRK-01420143638 | MRK-01420163641 | 10/08/2001 | Attachment I to letter to Letter to Jonca Bill re NDA 21-042/S-00 | | | |
| 1.1000 | MRK-01420143642 | MRK-01420163645 | 10/08/2001 | Attachment II to letter to Letter to Jonca Bill re NDA 21-042/S-00 | | | |
| 1.1001 | MRK-AAR0034452 | MRK-AAR00345535 | 01/01/1999 | Introduction to Insight and / Business Analysis | | | |
| 1.1002 | MRK-ADG0033592 | MRK-ADG0033618 | 11/16/2001 | A&A Operations Review | | | |
| 1.1003 | MRK-AEN0000691 | MRK-AEN0000694 | 01/13/1999 | ARTHRITIS AND ANALGESIA  VICTORY 50 TARGET LIST | | | |
| 1.1004 | MRK-ABL0000609 | MRK-ABL0000654 | 06/21/1999 | VIOXX® INTERIM STAGE REVIEW | | | |
| 1.1005 | MRK-ABL0000688 | MRK-ABL0000690 | 07/15/1999 | Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1006 | MRK-NJ0178116 | MRK-NJ0178117 | 10/05/1998 | "NDA Submission, section C-Clinical Pharmacology" | | | |
| 1.1007 | MRK-NJ0123784 | MRK-NJ0123785 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments | | | |
| 1.1009 | MRK-NJ0123668 | MRK-NJ0123679 | 09/18/2000 | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments | | | |
| 1.1010 | | | | Medicines Compendium published by Datapharm Communications Ltd. | | | |
| 1.1011 | | | 11/01/2002 | Letter from Lawrence Goldkind of the FDA to the Pharmacia Corporation re: NDA 21-341/S-002 | | | |
| 1.1012 | MRK-NJ0121906 | MRK-NJ0121907 | 04/13/2000 | Email from James Bolognese to Alise Reicin re: RA and CV mortality | | | |
| 1.1014 | MRK-ABL0000938 | MRK-ABL0000941 | 06/06/2000 | Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting | | | |
| 1.1015 | MRK-ABA0058130 | MRK-ABA0058188 | 02/27/2002 | "HHPAC Presentation ""VALOR (Vioxx Aspirin Long-Term Outcomes Research) Study Design Issues" | | | |
| 1.1016 | MRK-ABA0025859 | MRK-ABA0025860 | 02/27/2002 | Email from Anna Espisito to Peter DiBattiste RE: VALOR Study | | | |
| 1.1017 | MRK-AAF0005794 | MRK-AAF0005795 | 03/21/2002 | Letter from Robert Silverman to Lee Simon Re: Amendment to Supplemental New Drug Application | | | |
| 1.1018 | MRK-ACD0101792 | MRK-ACD0101795 | 03/22/2002 | "Press Release ""FDA Approves Label Changes for Vioxx to Reflect Landmark Gastrointestinal Outcomes Study and Approves New Indication for Rheumatoid Arthritis""" | | | |
| 1.1019 | MRK-ABX0007150 | MRK-ABX0007153 | 04/12/2002 | Bloomberg Report- Re: Re-inVIGORated Vioxx Label | | | |
| 1.1020 | MRK-ABA0028655 | MRK-ABA0028655 | 03/22/2002 | Memorandum to Medical Research Associates subject VALOR Trial | | | |
| 1.1021 | MRK-NJ0281185 | MRK-NJ0281208 | 02/02/1998 | MRL Epidimeiology Department Technical Report No. EP07006.005.98 | | | |
| 1.1022 | MRK-AAF0003209 | MRK-AAF0003209 | 01/08/2001 | Letter from Robert Silverman to Jonca Bull Re: Information Amendment | | | |
| 1.1023 | MRK-01420019426 | MRK-01420019486 | 01/12/2001 | Interim Cardiovascular Meta-Analysis | | | |
| 1.1024 | MRK-AFK0175283 | MRK-AFK0175286 | 09/15/2004 | Letter from Diane Louie to Brian Harvey Re: Response to FDA Request for Information | | | |
| 1.1025 | MRK-ACO0128193 | MRK-ACO0128193 | 09/15/2004 | "Email from James Bolognese RE: 15Sep04 FDA Req for Info: IND 46,894 Vioxx PN203 SUR" | | | |
| 1.1026 | MRK-AFJ0000068 | MRK-AFJ0000069 | 09/17/2004 | APPROVe ESMB Meeting Minutes | | | |
| 1.1027 | MRK-AFN0015430 | MRK-AFN0015430 | 09/17/2004 | APPROVe ESMB Teleconference | | | |
| 1.1028 | MRK-AGO0000098 | MRK-AGO0000105 | 09/17/2004 | Facsimile from Hui Quan to Dr. John Baron | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1029 | MRK-ABL0000609 | MRK-ABL0000655 | 06/21/1999 | Memorandum from Dr. K. Grosser attaching material for 6/25/1999 HHPAC Meeting | | | |
| 1.1031 | MRK-I8940096269 | MRK-I8940096387 | 03/15/2005 | Type A Meeting Background Package | | | |
| 1.1032 | MRK-S0420111978 | MRK-S0420111985 | 06/02/2005 | "Letter from Robert Meyer to Philip Huang attaching minutes to the May 3, 2005 meeting to discuss February 16-18, 2005 Advisory Committtee Meeting" | | | |
| 1.1033 | MRK-S0420111972 | MRK-S0420111975 | 03/01/2005 | Letter from Philip Huang To Brian Harvey | | | |
| 1.1034 | MRK-S0420051001 | MRK-S0420051331 | 03/16/2005 | "MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Pol | | | |
| 1.1035 | MRK-ABW0000797 | MRK-ABW0000963 | 02/08/2001 | FDA Advisory Committee Background Information for VIGOR | | | |
| 1.1036 | MRK-ACI0012836 | MRK-ACI0012840 | 02/09/2001 | Bulletin for Vioxx: FDA AAC Meeting for Vioxx | | | |
| 1.1037 | MRK-AFN0054346 | MRK-AFN0054385 | 01/28/2005 | "Draft Article: ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial""" | | | |
| 1.1038 | MRK-ADF0024155 | MRK-ADF0024156 | 09/13/2000 | Email from Erica McShea to Susan Baumgartner re: FW: AD/A HSAs-ACTION REQUIRED: Advocate Status update in MAX; deadline 9/26/00 | | | |
| 1.1039 | NONE | NONE | NONE | Results for Study 096: Proportions of Patients Who Met ACR 70 Responder Index Criteria During 12 Weeks of Study | | | |
| 1.1040 | NONE | NONE | 12/15/2001 | "Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s)" | | | |
| 1.1041 | NONE | NONE | NONE | Table 26: Analysis of ACR20 with ITT population | | | |
| 1.1043 | MRK-EAD0017788 | MRK-EAD0017788 | 02/19/2002 | Labeling Review Acceptable? | | | |
| 1.1044 | MRK-ACC0009462 | MRK-ACC0009462 | NONE | Merck & Co. Inc.-Code of Conduct for Clinical Trials | | | |
| 1.1045 | MRK-AAR0019085 | MRK-AAR0019087 | 09/1967 | Pharmaceutical Manufacturers Association-Code of Fair Practices in the Promotion of Drug Products | | | |
| 1.1046 | MRK-AFL0008183 | MRK-AFL0008183 | NONE | "FDA Regulations Regarding Informed Consent (CFR Title 21, Part 50)" | | | |
| 1.1047 | NONE | NONE | 2005 | Physicians Desk Reference-56th Edition 2005 | | | |
| 1.1048 | NONE | NONE | 2004 | Physicians Desk Reference-55th Edition 2004 | | | |
| 1.1049 | NONE | NONE | 2003 | Physicians Desk Reference-54th Edition 2003 | | | |
| 1.1050 | NONE | NONE | 2002 | Physicians Desk Reference-53rd Edition 2002 | | | |
| 1.1051 | NONE | NONE | 2001 | Physicians Desk Reference-52nd Edition 2001 | | | |
| 1.1052 | NONE | NONE | 2000 | Physicians Desk Reference-51st Edition 2000 | | | |
| 1.1053 | NONE | NONE | 1999 | Physicians Desk Reference-50th Edition 1999 | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1054 | NONE | NONE | 1998 | Physicians Desk Reference-49th Edition 1998 | | | |
| 1.1055 | MRK-ABS0253358 | MRK-ABS0253367 | 11/21/2000 | Informed Consent Document For Participation of a Subject in a Research Study | | | |
| 1.1056 | MRK-ABS0200755 | MRK-ABS0200757 | NONE | Informed Consent | | | |
| 1.1057 | MRK-ACL0003110 | MRK-ACL0003116 | NONE | Patient Information and Consent Form | | | |
| 1.1058 | MRK-ABS0197651 | MRK-ABS0197659 | 10/11/2000 | Consent Form | | | |
| 1.1059 | MRK-AFN0016069 | MRK-AFN0016077 | 03/26/2003 | Medical Affairs Procedures and Policies, Procedure 10: Informed Consent - Internal Template, Clinical Trial Involving Drug Consent and Authorization Form | | | |
| 1.1060 | MRK-ABS0190971 | MRK-ABS0190978 | 5/24/2000 | Patient Informed Consent - Protocol No. 122-02 | | | |
| 1.1061 | MRK-ABS0232091 | MRK-ABS0232098 | | VA-Form 10-1086 | | | |
| 1.1062 | MRK-AHB0000701 | MRK-AHB0000710 | 07/14/2003 | Informed Consent (Includes New HIPAA Language) for Randomized, double-blind, Multicenter Study to Evaluate the Tolerability and Effectiveness of Etoricoxib vs. Dislofenac Sodium in Patients with Osteoarthritis | | | |
| 1.1063 | MRK-ABS0253197 | MRK-ABS0253209 | 08/11/2000 | Informed Consent to Participate in a Clinical Research Study | | | |
| 1.1064 | MRK-ABS0197933 | MRK-ABS0197933 | 04/28/2000 | Addendum to the Consent Form for Study to Determine the Effect of Treament with MK-0966 on the Recurrance of Neoplastic Polyps of the Large Bowlinf Patients with a History of Colorectal Adenomas | | | |
| 1.1065 | MRK-ABS0236323 | MRK-ABS0236327 | NONE | Patient Informed Consent for Study of Vioxx (rofecoxib) in patients with rheumatoid arthritis | | | |
| 1.1066 | MRK-NJ0244665 | MRK-NJ0244672 | 12/04/1998 | Patient Informed Consent FOR Study to Assess the Incedense of PUBs During Chronic Treament with MK-0960 or Naproxen in Patients with Rheumatoid Arthritis | | | |
| 1.1067 | MRK-ADM0900000 | MRK-ADM0900000 | NONE | Video - "El-Dada, Raid" | | | |
| 1.1068 | MRK-ACJ-0900001 | MRK-ACJ-0900001 | NONE | Video - "McKines, Charlotte" | | | |
| 1.1069 | MRK-ADJ-0900001 | MRK-ADJ-0900001 | NONE | Video - "McKines, Charlotte" | | | |
| 1.1070 | MRK-ACZ0026530 | MRK-ACZ0026533 | 05/01/1999 | Vioxx Label for May 1999 - | | | |
| 1.1071 | MRK-LBL0000051 | MRK-LBL0000054 | 03/01/2001 | Vioxx Label for March 2001 | | | |
| 1.1073 | MRK-ACR0009148 | MRK-ACR0009149 | 04/07/2001 | E-mail from Edward Scolnick to Douglas Greene regarding Vigor approvable letter | | | |
| 1.1074 | MRK-ABS0415817 | MRK-ABS0415817 | 05/14/2002 | Memo from Eric S. Maller, MD to Michelle W. Johnson with cc: to Thomas J. Simon, MD regarding Summary results of protocol 136 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1075 | MRK-ABS0430311 | MRK-ABS0430312 | 04/27/2002 | E-mail from Thomas J. Simon to Eric S. Maller and Scott A. Reines with cc: to James A. Bolognese regarding unofficial results from 136 frozen file | | | |
| 1.1076 | MRK-ABS0390466 | MRK-ABS0390468 | 10/14/2002 | NDA 21-042 (Vioxx Rofecoxib) tablets prior approval supplement (CSR 136 / moderate hepatic insufficiency update) | | | |
| 1.1077 | MRK-I8940011852 | MRK-I8940011857 | 06/03/1996 | "IND 46,894 / MK-0966 / (L-748,731) / response to FDA request" | | | |
| 1.1078 | MRK-ABP0002463 | MRK-ABP0002474 | 11/17/1997 | Clinical Development Oversight Committee - 11/5/97 [Finasteride hair loss androgenetic alopecia propecia Minoxidil coronary heart disease hypertriglyceridemia diabetes mellitus Losartan Acute Myocardial Infarction Ramipril periprosthetic osteolysis] | | | |
| 1.1079 | MRK-AID0006346 | MRK-AID0006346 | 09/27/2004 | Email from Peter Honig to Dennis Erb RE: Are you available to talk? | | | |
| 1.1080 | MRK-AID0001493 | MRK-AID0001493 | 09/22/2004 | Email from Diane Louie to Penny Marriott RE: VIOXX AD FDA Meeting | | | |
| 1.1081 | MRK-AAO0000035 | MRK-AAO0000072 | 01/01/2000 | Anti - inflammatory and analgesic TBG - 2000 profit plan | | | |
| 1.1082 | MRK-AAO0000001 | MRK-AAO0000034 | 09/21/1998 | Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview | | | |
| 1.1083 | MRK-ACD0043165 | MRK-ACD0043215 | 02/08/2001 | Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation | | | |
| 1.1084 | MRK-ABW0000581 | MRK-ABW0000607 | 02/08/2001 | FDA Advisory Committee Briefing Document | | | |
| 1.1085 | MRK-NJ0174804 | MRK-NJ0175048 | 02/08/2001 | Transcript of the Arthritis Advisory Committee Meeting | | | |
| 1.1086 | MRK-ABH0014143 | MRK-ABH0014166 | 05/12/1998 | "Memo from Suzanne Pemrick to Project Team Members regarding Project Team Minutes for May 12, 1998" | | | |
| 1.1087 | | | | Excerpts from the Merck Manual - 16th Edition | | | |
| 1.1088 | MRK-GUE0003277 | MRK-GUE0003278 | 02/14/2000 | Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX-2 megatrial | | | |
| 1.1089 | MRK-GUE0009450 | MRK-GUE0009450 | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results | | | |
| 1.1090 | MRK-LAU0029881 | MRK-LAU0029882 | 03/16/2000 | "Email from Carmen Inos to Alise Reicin, et al. regarding PGI-M" | | | |
| 1.1091 | | | | Excerpts from the Merck Manual - 17th Edition | | | |
| 1.1092 | MRK-GUE0008582 | MRK-GUE0008583 | 04/22/1999 | Email from Thomas Capizzi to Bruce Binkowitz et al regarding interaction between 044 and 045 | | | |
| 1.1093 | | | 10/08/1996 | New York Times Article - Basic Research is Losing Out as Companies Stress Results | | | |
| 1.1094 | MRK-ABH0016104 | MRK-ABH0016104 | 09/11/1999 | Email from Peter Ernster to Edward Scolnick regarding Vioxx DTC | | | |
| 1.1095 | MRK-ABH0014364 | MRK-ABH0014364 | 11/17/1998 | Email from Beth Seidenberg to Edward Scolnick regarding Celebrax | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1096 | MRK-ABH0017433 | MRK-ABH0017449 | | Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib | | | |
| 1.1097 | MRK-ABI0011772 | MRK-ABI0011787 | 09/29/2004 | Questions and Answers: VIOXX Voluntary Market Withdrawal | | | |
| 1.1098 | MRK-AFJ0001537 | MRK-AFJ0001537 | 11/08/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson | | | |
| 1.1099 | MRK-ABT0000639 | MRK-ABT0000639 | 04/15/2000 | Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 | | | |
| 1.1100 | MRK-ABT0014818 | MRK-ABT0014827 | | VIOXX  Outcomes Study Potential Designs | | | |
| 1.1102 | | | 01/10/2001 | "Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge -- It Found New Drugs by Gardiner Harris" | | | |
| 1.1103 | MRK-AAR0033237 | MRK-AAR0033243 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies | | | |
| 1.1104 | MRK-NJ0030204 | MRK-NJ0030204 | 10/09/2001 | "Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH" | | | |
| 1.1105 | MRK-NJ0000717 | MRK-NJ0000718 | 10/18/1996 | MK-966 (COX2) Distribution List | | | |
| 1.1106 | MRK-ABH0017814 | MRK-ABH0017814 | 03/28/2000 | "Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR" | | | |
| 1.1107 | MRK-ABH0002006 | MRK-ABH0002006 | 06/21/2001 | "Reicin email to Scolnick, re: Outcome Studies.ppt" | | | |
| 1.1108 | MRK-ACR0008978 | MRK-ACR0008980 | 01/24/2004 | Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries | | | |
| 1.1109 | MRK-AAF0001646 | MRK-AAF0001960 | 04/20/1999 | FDA Review of NDA #21-042 | | | |
| 1.1110 | | | | Extracts from P3.0021 - speaker.mrk0000005.mdb | | | |
| 1.1111 | | | | Extracts from P3.0021 - H James Williams | | | |
| 1.1112 | | | | Extracts from P3.0021 - M Michael Wolfe | | | |
| 1.1113 | | | | Extracts from P3.0021 - Byron L. Cryer | | | |
| 1.1114 | MRK-PUBLIC0001692 | MRK-PUBLIC0002133 | 02/18/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee, Volume III | | | |
| 1.1115 | MRK-ACR0009150 | MRK-ACR0009150 | 04/07/2001 | Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables | | | |
| 1.1116 | MRK-AFL0016809 | MRK-AFL0016809 | 10/13/2004 | Email from Jennifer Ng to Janet Van Adelsberg regarding VICTOR cv counts | | | |
| 1.1117 | MRK-S0420051232 | MRK-S0420051330 | 03/15/2005 | MK-0966, Reference P122, Appendix 2.1.3 - APPROVe Trial Cardiovascular Safety Report | | | |
| 1.1118 | MRK-AGO0006667 | MRK-AGO0006697 | 02/11/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe | | | |
| 1.1119 | MRK-AFF0000279 | MRK-AFF0000317 | 08/02/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe | | | |

SMITH v. MERCK
PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| 1.1120 | MRK-AFF0000233 | MRK-AFF0000278 | 11/20/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe | | | |
|---|---|---|---|---|---|---|---|
| 1.1121 | MRK-AGO0007185 | MRK-AGO0007231 | 11/18/2003 | Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe | | | |
| 1.1123 | MRK-I8940096392 | MRK-I8940096445 | | Protocol 201 (VIP) CSR | | | |
| 1.1124 | | | 08/28/2001 | Letter from Jeffrey Melin to Dr. Egilman | | | |
| 1.1125 | MRK-NJ0185636 | MRK-NJ0185764 | | Required Template for Franchise Presentations - Draft 3 | | | |
| 1.1126 | MRK-AFO0007496 | MRK-AFO0007497 | 09/01/2000 | "Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management" | | | |
| 1.1127 | MRK-NJ0363443 | MRK-NJ0363445 | | "Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre VIGOR ACM ""meta-analysis""" | | | |
| 1.1128 | MRK-EAD0004324 | MRK-EAD0004324 | 09/1999 | Market Integration Team Approval Sheet | | | |
| 1.1129 | MRK-AAR0010099 | MRK-AAR0010110 | | 3T99 REFOCUS FOR VIOXX | | | |
| 1.1130 | | | 05/04/2000 | Dear Doctor Letter from Jeffrey Melin | | | |
| 1.1131 | MRK-ABW0000062 | MRK-ABW0000063 | 09/13/2001 | MVX for Vioxx - DWA  to USHH US fields sales force | | | |
| 1.1132 | MRK-0042000818 | MRK-00420008123 | 06/29/2000 | Excerpts of 6/29/00 sNDA for VIGOR | | | |
| 1.1133 | MRK-N0520004121 | MRK-N0520004172 | 10/13/2000 | Excerpts of 10/13/00 sNDA for VIGOR | | | |
| 1.1134 | MRK-ACV0020261 | MRK-ACV0020263 | 05/14/2001 | Merck Emphasizes Efficacy; Confirms Safety of Vioxx | | | |
| 1.1135 | MRK-ABI0008659 | MRK-ABI0008683 | 07/12/2001 | "US Long Range Operating Plan Franchise: Analgesi & Anti-Inflammatory Products: Vioxx, Etoricoxib" | | | |
| 1.1136 | MRK-AGV0019770 | MRK-AGV0019771 | 06/10/1999 | Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 | | | |
| 1.1137 | MRK-EAI0002572 | MRK-EAI0002572 | 04/19/2000 | Letter from Gregory Geba to Alisa Koch reagrding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis | | | |
| 1.1138 | MRK-ABS0209706 | MRK-ABS0209707 | 07/19/1999 | Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study | | | |
| 1.1139 | | | | Extracts from FACTS - Dr. Gregory Lewer | | | |
| 1.1140 | MRK-18940078840 | MRK-18940078842 | 05/04/2004 | "Letter to Brian Harvey from Diane Louie regarding IND 46,894" | | | |
| 1.1141 | MRK-NJ0214478 | MRK-NJ0214478 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design | | | |
| 1.1142 | MRK-ABC0017482 | MRK-ABC0017482 | 08/13/1997 | "Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study" | | | |
| 1.1143 | MRK-ABH0014119 | MRK-ABH0014124 | 06/01/1998 | Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 mon ths - Schroders | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1144 | MRK-ACD0105492 | MRK-ACD0105815 | 06/20/2000 | CSR for Protocol 088/089 (VIGOR) | | | |
| 1.1145 | MRK-AAF0004250 | MRK-AAF0004250 | 09/26/2001 | Fax from Barbara Gould to Robert E Silverman regarding NDA 21-042 Vigor Study Information Request | | | |
| 1.1146 | MRK-01420163565 | MRK-01420163567 | 10/01/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | | | |
| 1.1147 | MRK-01420163624 | MRK-01420163626 | 10/05/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | | | |
| 1.1148 | MRK-ACD0075588 | MRK-ACD0075589 | 09/07/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | | | |
| 1.1149 | MRK-AAF0004013 | MRK-AAF0004014 | 06/14/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | | | |
| 1.1150 | MRK-AAF0003997 | MRK-AAF0003998 | 06/06/2001 | Fax from Sandra Folkendt to Robert Silver regarding NDA 21-042/S-007 | | | |
| 1.1151 | MRK-AAF0003986 | MRK-AAF0003988 | 05/25/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | | | |
| 1.1152 | MRK-AAF0003975 | MRK-AAF0003976 | 05/21/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | | | |
| 1.1153 | MRK-AAF0003926 | MRK-AAF0003927 | 04/30/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | | | |
| 1.1154 | MRK-AAF0003775 | MRK-AAF0003776 | 03/15/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | | | |
| 1.1155 | MRK-01420090699 | MRK-01420090701 | 03/08/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | | | |
| 1.1156 | MRK-ACD0043569 | MRK-ACD0043574 | 03/02/2001 | VIGOR Label Proposal | | | |
| 1.1157 | MRK-01420090691 | MRK-01420090696 | 03/02/2001 | NDA 21-042/S-007 Amendment to Supplemental New Drug Application | | | |
| 1.1158 | MRK-01420031270 | MRK-01420031271 | 02/28/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 | | | |
| 1.1159 | MRK-01420031266 | MRK-01420031268 | 02/20/2001 | Letter for Lawrence Goldkind to Dr. Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 | | | |
| 1.1160 | MRK-AAF0003713 | MRK-AAF0003715 | 02/27/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | | | |
| 1.1161 | MRK-AAF0003697 | MRK-AAF0003698 | 02/16/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | | | |
| 1.1162 | MRK-AAF0003431 | MRK-AAF0003432 | 02/06/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 & AAC 2/28/01 Meeting | | | |
| 1.1163 | MRK-AAF0003433 | MRK-AAF0003434 | 02/06/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | | | |
| 1.1164 | MRK-AAF0003414 | MRK-AAF0003415 | 02/01/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | | | |
| 1.1165 | MRK-AAF0003351 | MRK-AAF0003352 | 01/29/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1166 | MRK-AAF0003308 | MRK-AAF0003310 | 01/19/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | | | |
| 1.1167 | MRK-00420033160 | MRK-00420033163 | 12/20/2000 | Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events | | | |
| 1.1168 | MRK-AAF0003171 | MRK-AAF0003172 | 12/21/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | | | |
| 1.1169 | MRK-AAF0003162 | MRK-AAF0003163 | 12/20/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 | | | |
| 1.1170 | MRK-NJ0069724 | MRK-NJ0069726 | 11/27/2000 | Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 | | | |
| 1.1172 | MRK-ABW0008489 | MRK-ABW0008489 | 09/07/2001 | Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-007/012 | | | |
| 1.1173 | MRK-AAF0004200 | MRK-AAF0004200 | 08/31/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 | | | |
| 1.1174 | MRK-AAF0004140 | MRK-AAF0004141 | 08/03/2001 | Letter from Robert Silverman to Jonca Bull  regarding NDA 21-042 & Safety Update Report No. 3 | | | |
| 1.1175 | MRK-AAF0004126 | MRK-AAF0004129 | 07/26/2001 | Letter from Robert Silverman to Jonca Bull  regarding NDA 21-042 | | | |
| 1.1176 | MRK-01420154504 | MRK-01420154506 | 07/20/2001 | Letter from Robert Silverman to Jonca Bull  regarding NDA 21-042 & Revised Safety Update Report | | | |
| 1.1177 | MRK-ACD0075472 | MRK-ACD0075473 | 07/13/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 and 21-052 | | | |
| 1.1178 | MRK-AAF0003140 | MRK-AAF0003140 | 12/05/2000 | Fax from Sandra Folkendt to Robert Silverman regarding request for NDA 21-042/S-007 | | | |
| 1.1179 | MRK-AAF0003094 | MRK-AAF0003098 | 10/27/2000 | Letter from Robert Silverman to Jonca Bull regarding VIGOR | | | |
| 1.1180 | MRK-ABH0001076 | MRK-ABH0001238 | 12/18/2000 | FDA Arthritis Advisory Committee Background Package | | | |
| 1.1181 | MRK-ABF0004419 | MRK-ABF0004444 | 11/10/2000 | Memo from Maureen McNamara to Vioxx Project  Team regarding the agenda for 11/13/00 Meeting | | | |
| 1.1182 | MRK-NJ0265337 | MRK-NJ0265559 | 03/16/2001 | Background material for Meeting | | | |
| 1.1183 | MRK-NJ0017664 | MRK-NJ0017687 | 01/27/1998 | "Memo from Biggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript" | | | |
| 1.1184 | MRK-NJ0017794 | MRK-NJ0017822 | 02/18/1998 | "Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023" | | | |
| 1.1185 | MRK-ABY0096626 | MRK-ABY0096626 | 01/22/1999 | Letter from Bernard Chaitman to Douglas Watson regarding adjudication SOP review | | | |
| 1.1186 | MRK-NJ0170152 | MRK-NJ0170511 | 06/15/2000 | Clinical Study Report for Protocol 090 | | | |
| 1.1187 | MRK-01420145846 | MRK-01420145855 | 07/12/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | | | |
| 1.1188 | MRK-AAR0038744 | MRK-AAR0038848 | | Support/Limit Statements | | | |

SMITH v. MERCK
PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1189 | MRK-LBL0000039 | MRK-LBL0000042 | | Vioxx Label March 2000 | | | |
| 1.1191 | MRK-ABC0014231 | MRK-ABC0014242 | 02/11/1998 | "Guidance for Industry Clinical Development Programs for Frudgs, Decises and Biological Products Intended for the Treatment of Osteoarthritis" | | | |
| 1.1192 | MRK-ACD0071243 | MRK-ACD0071245 | 04/20/1998 | Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products Intended for the Treatment of Osteoarthritis | | | |
| 1.1193 | | | 12/20/2004 | NIH Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial | | | |
| 1.1194 | MRK-ADI0800000 | MRK-ADI0800045 | | Personnel File of Jan Weiner | | | |
| 1.1195 | MRK-AAX0001974 | MRK-AAX0001976 | 05/22/2000 | Memo from Dennis Erb to David Blois regarding VIGOR Cardiovascular Events Analysis | | | |
| 1.1196 | | | 07/12/2005 | Certification of Barry J. Gertz | | | |
| 1.1197 | MRK-NJ0190536 | MRK-NJ0190539 | | Trauma - Study 078 | | | |
| 1.1198 | MRK-JRAA0000438 | MRK-JRAA0000451 | 06/01/2000 | Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting | | | |
| 1.1199 | MRK-AEG0048904 | MRK-AEG0048905 | 10/26/2000 | "Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis" | | | |
| 1.1201 | MRK-00420027870 | MRK-00420027981 | 10/13/2000 | NDA 21-042 VIGOR Safety Update Report | | | |
| 1.1202 | | | 09/28/2004 | "Vioxx Tablets and Oral Suspension, SPC from the eMC" | | | |
| 1.1203 | | | 09/28/2004 | Vioxx Prescribing Information | | | |
| 1.1204 | MRK-NJ0025145 | MRK-NJ0025254 | 04/26/2000 | Board of Scientific Advisor Presentation | | | |
| 1.1205 | MRK-AAP0000001 | MRK-AAP0000136 | 02/08/2001 | FDA Arthritis Advisory Committee Presentation | | | |
| 1.1206 | MRK-ACF0004015 | MRK-ACF0004017 | 01/29/2001 | Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study | | | |
| 1.1207 | MRK-AFW0010388 | MRK-AFW0010389 | 04/05/2001 | Summary of T I conference on deaths in Mk-0966 Alzheimer's and MCI studies | | | |
| 1.1208 | MRK-AAK0000820 | MRK-AAK0000837 | 10/24/2000 | Nichtberger patent | | | |
| 1.1209 | MRK-NJ0274184 | MRK-NJ0274187 | 04/06/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 | | | |
| 1.1212 | MRK-NJ0234690 | MRK-NJ0234720 | 06/15/2001 | Memo from Dr. J. Cdohn to B. Gertz et al regarding VIGOR Safety Update Report (SURr) | | | |
| 1.1213 | MRK-AFK0220071 | MRK-AFK0220071 | 07/19/2005 | Email from Janet van Adelsberg to Daniele Guarraggi regarding Final Vioxx Mortality Listing | | | |
| 1.1214 | MRK-S0420050651 | MRK-S0420050651 | 02/02/2005 | Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request | | | |
| 1.1215 | | | 11/01/2004 | Zocor Prescribing Information | | | |

SMITH v. MERCK
PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1216 | MRK-00420011608 | MRK-00420011748 | | CSR for Protocol 085 | | | |
| 1.1217 | | | 02/16/2005 | Excerpts for Arthritis Advisory Committee Meeting, Volume I | | | |
| 1.1218 | MRK-AJJ0011749 | MRK-AJJ0011766 | 09/01/2003 | Power and Sample size considerations in clinical trials - a simple review for practical clinical researchers by Guanghan Liu and Duane Snavely | | | |
| 1.1219 | MRK-S0420111979 | MRK-S0420111985 | 05/03/2005 | Memo of Type A Face to Face Meeting of NDA 21-042 | | | |
| 1.1220 | MRK-AJJ0001929 | MRK-AJJ0002047 | 03/15/2005 | Background Package for FDA Meeting on the Potential Reintroduction of vioxx to the US Market | | | |
| 1.1221 | MRK-AAD0800018 | MRK-AAD0800019 | 11/19/1999 | Year-End Employee Input Form for Alise Reicin. | | | |
| 1.1222 | MRK-AAD0800026 | MRK-AAD0800028 | 03/06/2002 | Performance Planning Form for Alise Reicin. | | | |
| 1.1223 | MRK-AAD0800032 | MRK-AAD0800032 | 03/06/2002 | Performance Review Form for Alise Reicin. | | | |
| 1.1224 | MRK-AAD0800033 | MRK-AAD0800058 | 02/18/2004 | Personal Performance Grid for Alise Reicin. | | | |
| 1.1225 | MRK-ABK0156786 | MRK-ABK0156808 | 04/20/2001 | Email from Alise Reicin to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib. | | | |
| 1.1226 | MRK-AAD0800029 | MRK-AAD0800031 | | Year-End Employee Input Form for Alise Reicin | | | |
| 1.1227 | MRK-AAD0800069 | MRK-AAD0800079 | | 2003 Year-End Review for Alise Reicin | | | |
| 1.1228 | MRK-NJ0260898 | MRK-NJ0260901 | 06/29/2000 | Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042 | | | |
| 1.1229 | MRK-AAF0003685 | MRK-AAF0003686 | 02/14/2001 | Fax from Sandra Folkendt to Robert Silverman regarding NDA 21-042/S-007 | | | |
| 1.1230 | MRK-NJ0155849 | MRK-NJ0155851 | 04/06/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 | | | |
| 1.1231 | MRK-NJ0071320 | MRK-NJ0071332 | 07/05/2000 | Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update - VIGOR | | | |
| 1.1232 | MRK-ABC0024527 | MRK-ABC0024532 | | Memo from Alise Reicin to Alan Nies regarding response to NEJM | | | |
| 1.1233 | MRK-NJ0245667 | MRK-NJ0245670 | 08/30/2000 | Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401 | | | |
| 1.1234 | MRK-PUBLIC0002375 | MRK-PUBLIC0002430 | 07/12/2001 | FDA Medical Officer Review for NDA 21-042 and NDA 21-052 | | | |
| 1.1235 | MRK-ABC0049854 | MRK-ABC0049933 | 03/13/2002 | Email from Carmen Inoa-Gonzalez to Alan Nies regarding final mc slides 3/11 | | | |
| 1.1237 | MRK-ADL0044808 | MRK-ADL0044815 | 09/08/1999 | Memo from Bret Musser to Jules Schwartz regarding Updated Preliminary Results for Acetaminophen and Indomethacin PGI-M Inhibition Study (Medical School Grant Study) | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1238 | MRK-AFK0232972 | MRK-AFK0233029 | | COX-2 FDA Advisory Committee Meeting 2005 Presentation | | | |
| 1.1239 | MRK-AIY0076001 | MRK-AIY0076004 | 12/31/1998 | Letter from Robert DeLap to Winifred Begley regarding NDA 20-998 | | | |
| 1.1240 | MRK-AGO0077012 | MRK-AGO0077013 | 01/31/2005 | Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper | | | |
| 1.1241 | MRK-AFV0341521 | MRK-AFV0341552 | 08/29/2001 | VIGOR/RA SNDA Reviews: RA Statistical Reviews | | | |
| 1.1242 | MRK-AFV0341553 | MRK-AFV0341573 | 03/23/2001 | VIGOR/RA SNDA Reviews: VIGOR Statistical Review | | | |
| 1.1243 | MRK-AFV0341574 | MRK-AFV0341594 | 12/10/2001 | VIGOR/RA SNDA Reviews: Clinical Pharmacology | | | |
| 1.1244 | MRK-AFV0341595 | MRK-AFV0341731 | 12/20/2001 | VIGOR/RA SNDA Reviews: RA Medical Reviews | | | |
| 1.1245 | MRK-AFV0341732 | MRK-AFV0341794 | 07/21/2001 | VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter | | | |
| 1.1246 | MRK-AFV0341795 | MRK-AFV0341881 | 03/30/2001 | VIGOR/RA SNDA Reviews: VIGOR SNDA Review 3/30/2001 | | | |
| 1.1247 | MRK-AFV0341882 | MRK-AFV0341939 | 03/30/2001 | Medical Officer's Advisory Committee GI Briefing Document, Division of Anti-Inflammatory, Analgesic and Ophthalmologic Drug Products: HFD 550.  NDA 21,042 S007 21052.  Subject of Consult: Review Vioxx Gastrointestinal Outcomes Research Study (VIGOR) | | | |
| 1.1248 | MRK-AFV0341940 | MRK-AFV0341953 | 07/13/2001 | VIGOR/RA SNDA Reviews: Clinical Data Review | | | |
| 1.1249 | MRK-AAC0139936 | MRK-AAC0139937 | 01/27/2004 | Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper | | | |
| 1.1250 | MRK-NJ0201567 | MRK-NJ0201589 | | Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al | | | |
| 1.1251 | MRK-NJ0074713 | MRK-NJ0074716 | 09/12/2001 | Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02906 | | | |
| 1.1252 | MRK-AFK0237606 | MRK-AFK0237659 | 02/16/2005 | Advisory Committee Briefing Document for Naproxen | | | |
| 1.1254 | MRK-AJJ0049679 | MRK-AJJ0049686 | 06/02/2005 | Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 | | | |
| 1.1255 | MRK-S0420112006 | MRK-S0420112007 | 08/19/2005 | Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's Minutes from the May 3 2005 Type A Meeting to Discuss Outcomes from February 2005 Arthritis Advisory Meeting | | | |
| 1.1256 | MRK-NJ0362784 | MRK-NJ0362790 | 03/01/2000 | Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR | | | |
| 1.1257 | MRK-AAD0242552 | MRK-AAD0242553 | 09/26/2002 | Email from Thomas Bold to Alise Reicin | | | |
| 1.1258 | MRK-NJ0246779 | MRK-NJ0246791 | 05/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal  Outcomes Study with Vioxx | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1259 | MRK-NJ0439929 | MRK-NJ0439931 | 03/01/2002 | Email from Elizabeth Vadas to Barry Gertz | | | |
| 1.1260 | MRK-NJ0443849 | MRK-NJ0443851 | 01/22/2002 | Email from Sophie Kornowski to Barry Gertz | | | |
| 1.1261 | MRK-NJ0443007 | MRK-NJ0443007 | 01/17/2002 | Email from Douglas Greene to Barry Gertz | | | |
| 1.1262 | MRK-NJ0446169 | MRK-NJ0446169 | 01/30/2002 | Email from Andrew Plump to Barry Gertz | | | |
| 1.1263 | MRK-NJ0193671 | MRK-NJ0193672 | 05/23/2001 | Email from Christine Fanelle to Barry Gertz | | | |
| 1.1264 | MRK-ABA0002572 | MRK-ABA0002577 | 02/06/2001 | African Green Monkey Thrombosis Model | | | |
| 1.1265 | MRK-NJ0198145 | MRK-NJ0198148 | 07/11/2001 | Email from Briggs Morrison to Barry Gertz | | | |
| 1.1266 | MRK-ABC0006431 | MRK-ABC0006431 | 02/21/1999 | Email from Michael Gresser to Edward Scolnick | | | |
| 1.1267 | MRK-ABA0050403 | MRK-ABA0050407 | 11/07/2002 | Email from Waldemar Radziszewski to Peter DiBattiste | | | |
| 1.1268 | MRK-ABA0049600 | MRK-ABA0049601 | 09/26/2002 | Email from John Paolini to Peter DiBattiste | | | |
| 1.1269 | MRK-AAD0243429 | MRK-AAD0243433 | 10/01/2002 | Email from Riad El-Dada to Christine Fanelle | | | |
| 1.1270 | MRK-AAD0242540 | MRK-AAD0242541 | 09/26/2002 | Email from Keith Gottesdener to Barry Gertz | | | |
| 1.1271 | MRK-AFL0004778 | MRK-AFL0004779 | 01/03/2003 | Handwritten Note from Jennifer Ng's File regarding discuss stopping rules for CV protocols | | | |
| 1.1272 | MRK-BAR0080602 | MRK-BAR0080686 | 04/24/1997 | Clinical Invstigator's Confidential Information Brochure MK-0966 Highly Selective COX-2 Inhibitor Experience Summary of Information | | | |
| 1.1273 | | | 06/22/1998 | Wyeth-Ayerst Laboratories Announces the Withdrawal of Duract from the Market | | | |
| 1.1274 | | | 08/08/2001 | Bayer Voluntarily Withdraws Baycol | | | |
| 1.1275 | | | 03/21/2000 | Rezulin to be Withdrawn from the Market | | | |
| 1.1276 | | | 03/23/2000 | Janssen Pharmaceutica Stops Marketing Cissapride in the US | | | |
| 1.1277 | | | 06/08/1998 | Roche Labarototries Announces Withdrawal of Posicor from the Market | | | |
| 1.1278 | | | 06/07/2002 | FDA Approves Restricted Marketing of Lotronex | | | |
| 1.1279 | | | 11/28/2000 | Glaxo Wellcome Decides to Withdraw Lotronex from the Market | | | |
| 1.1280 | | | 09/15/1997 | FDA Announces Withdrawal Fen-Phen | | | |
| 1.1281 | | | | Letter from John Jenkins to William Maguire regarding NDA 20-740/S-008 and S-013 | | | |
| 1.1282 | | | | Letter from John Jenkins to Mary Taylor regarding NDA 20-720/2-012 & NDA 20-720/S-014 | | | |
| 1.1283 | | | | Letter from Victor Raczkowski to Mark Baumgartner regarding NDA 21-107 | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1284 | | | 11/18/1993 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 | | | |
| 1.1285 | | | 07/13/1997 | Approval Package for NDA 20535 | | | |
| 1.1286 | | | | "Code of Federal Regulations - Title 21, Volume 5" | | | |
| 1.1287 | | | | "Code of Federal Regulations - Title 21, Volume 4" | | | |
| 1.1288 | | | | "Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009" | | | |
| 1.1289 | | | 11/23/1998 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 | | | |
| 1.1290 | | | | Letter from Lawrence Goldkind to Peter East regarding NDA 21-341/S-0002 | | | |
| 1.1291 | MRK-ABY0150852 | MRK-ABY0150852 | | Abstract of Risk of Acute Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and Non-Selective NSAIDs by David Graham | | | |
| 1.1292 | MRK-ABY0154953 | MRK-ABY0154954 | | Email from Ne Braunstein to Douglas Watson | | | |
| 1.1293 | MRK-PUBLIC0000152 | MRK-PUBLIC0000155 | | ICH Harmonised Tripartite Guideline | | | |
| 1.1294 | MRK-ACO0144804 | MRK-ACO0144818 | | Memo from Robert McMahon to Dennis Erb | | | |
| 1.1295 | MRK-AIU0155454 | MRK-AIU0155527 | | Letter from Diane Louie to Brian Harvey | | | |
| 1.1296 | MRK-ABY0164646 | MRK-ABY0164649 | | Email from Dawn Graham to Douglas Watson | | | |
| 1.1297 | MRK-ABY0195918 | MRK-ABY0195919 | | Email from Douglas Watson to Nancy Santanello | | | |
| 1.1298 | MRK-ABS0390533 | MRK-ABS0390539 | | FDA response regarding Protocol 203 | | | |
| 1.1299 | MRK-ABS0392082 | MRK-ABS0392107 | | Data Analysis Plan for the Vioxx Combined CV Analysis (Protocol 203) | | | |
| 1.1300 | MRK-AHR0083032 | MRK-AHR0083033 | | Email from Ken Truitt to Robert Silverman | | | |
| 1.1301 | MRK-AGV0615452 | MRK-AGV0615453 | | Email from Ken Truitt to Anne Altmayer | | | |
| 1.1302 | | | | Naprosyn Label | | | |
| 1.1303 | MRK-AFL0003143 | MRK-AFL0003145 | | Attachment 4 - MRL Questions to the Agency | | | |
| 1.1304 | | | | Celebrex Label | | | |
| 1.1305 | MRK-AJE0071963 | MRK-AJE0071969 | | Report of the Expert Advisory Panel on the Safety of COX-2 Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) | | | |
| 1.1306 | MRK-00420008017 | MRK-00420008123 | 06/29/2000 | Excerpt from Supplemental NDA 21-042 | | | |
| 1.1307 | MRK-01420163696 | MRK-01420167173 | 11/06/2001 | Excerpt from Amendment to NDA 21-042/S-007 | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1308 | MRK-AAX0009235 | MRK-AAX0009257 | 12/21/2001 | Email from Elaine Russo transmitting attachment FDA12-21-01.pdf | | | |
| 1.1309 | MRK-AAX0008560 | MRK-AAX0008581 | 10/15/2001 | Email from David Blois transmitting attachment 011015DraftVIOXXlabel.doc | | | |
| 1.1310 | MRK-ACD0119116 | MRK-ACD0119222 | 02/12/2002 | Journal of Robert Silverman 02/12/2002-04/06/2004 | | | |
| 1.1311 | MRK-ADJ0020669 | MRK-ADJ0020669 | 04/18/2002 | Email from Tracy Ogden | | | |
| 1.1312 | MRK-ACR0045738 | MRK-ACR0045749 | 03/01/2002 | "Memorandum from NitroMed, Inc.""" | | | |
| 1.1313 | MRK-ADJ0020162 | MRK-ADJ0020183 | 03/23/2001 | "GI Label Change for Vioxx, Public Affairs Plan""" | | | |
| 1.1314 | MRK-ACT0035810 | MRK-ACT0035837 | 07/22/2002 | Coxib add-ons and 2nd Generation Coxibs Strategy | | | |
| 1.1315 | MRK-AFI0012255 | MRK-AFI0012258 | 05/07/2001 | Vioxx Publications Summary Table | | | |
| 1.1316 | MRK-AHK0002056 | MRK-AHK0002067 | 05/09/2000 | Research Management Committee No. 00-05  Minutes | | | |
| 1.1317 | MRK-AAZ0007534 | MRK-AAZ0007544 | 02/28/2002 | Memo from Edward McWilliams to Distribution re: Draft Summary of the 2/21/02 CRRC Meeting | | | |
| 1.1318 | MRK-AAB0086001 | MRK-AAB0086004 | 06/07/2002 | "Presentation entitled ""DSMB talk"" given by Deborah Shapiro and Tom Capizzi""" | | | |
| 1.1320 | MRK-AFI0021309 | MRK-AFI0021309 | 10/24/2000 | Email from Heidi Lange | | | |
| 1.1321 | MRK-AFV021312 | MRK-AFV0231314 | 07/08/2002 | Email from Alise Reicin | | | |
| 1.1322 | MRK-ACD0051480 | MRK-ACD0051502 | 01/08/1997 | Journal of Robert Silverman 1/8/97 - 3/12/98 | | | |
| 1.1323 | MRK-ACD0051376 | MRK-ACD0051479 | 03/12/1998 | Journal of Robert Silverman 3/12/98 - 12/31/99 | | | |
| 1.1324 | FDACDER002906 | FDACDER002909 | 01/26/2001 | Memo from John Koerner to Jonca Bull Re: Consult for IND 46894 | | | |
| 1.1325 | MRK-00420027808 | MRK-00420027810 | 09/29/2000 | Letter from Robert Silverman to FDA Re: Supplement to NDA 21-042 | | | |
| 1.1326 | MRK-AFY0007689 | MRK-AFY0007695 | 01/29/2001 | "All changes to the USPC for Vioxx since the Original Approval on May 20, 1999""" | | | |
| 1.1327 | FDACDER-OL004953 | FDACDER-OL004954 | 09/17/2001 | Meeting Agenda Regulatory Briefing | | | |
| 1.1328 | MRK-NJ0092058 | MRK-NJ0092133 | | "Excerpt from ""Drug Regulations: The Essentials, Medical Background""" | | | |
| 1.1329 | MRK-ADJ0046917 | MRK-ADJ0046919 | 01/14/1999 | Standby/Q&A Regarding COX-2s and Increased Risk of CV Events - Legal approved draft | | | |
| 1.1330 | MRK-ACW0008379 | MRK-ACW0008379 | | Handwritten note from Mary Elizabeth Basaman | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1331 | MRK-ADI0012430 | MRK-ADI0012431 | | "Memo from Mary Elizabeth Basaman to Jan Weiner regarding EMS Review of Pipeline @ Merck Marketing Meeting, March 14""" | | | |
| 1.1332 | MRK-ACZ0021097 | MRK-ACZ0021100 | 04/11/2001 | Executive Summary: VIGOR Stratefy | | | |
| 1.1333 | MRK-AAF0007145 | MRK-AAF0007148 | 05/12/2000 | Letter from Ellen Westrick to Spencer Sallis Re: Complaint vs. Celebrex: Campaign to Disseminate False and Misleading Information about the Safety of VIOXX | | | |
| 1.1334 | MRK-ACW0007157 | MRK-ACW0007158 | 03/28/2000 | Email from Roger Sergel to Mary Basaman Re: GI Outcomes Study with Vioxx | | | |
| 1.1335 | MRK-ACX0011216 | MRK-ACX0011219 | 03/26/2000 | "Email from Jeffrey Niekelski to Susan Baumgartner, et al. Re: JP Morgan""" | | | |
| 1.1336 | MRK-ADI0002614 | MRK-ADI0003256 | 10/18/2000 | "Vioxx (rofecoxib) Master Briefing Book, Briefing Documents, Q's and A's, Standby Statements, Press Releases, Prescribing Information & PPI""" | | | |
| 1.1337 | MRK-ADI0008201 | MRK-ADI0008201 | 04/28/2000 | "Email from Sherry Pudloski to Mary Basaman, et al. Re: Issues""" | | | |
| 1.1338 | MRK-ACX0012388 | MRK-ACX0012393 | 04/29/2000 | "Email from Mary Basaman to Linda Distlerath, et al. Re: Media Coverage Update/VIGOR""" | | | |
| 1.1339 | | | 05/03/2000 | "Email from Art Kaufman to Errol McKinney, et al. Re: UK/Canadian Website Reports on VIGOR MI Issue""" | | | |
| 1.1340 | MRK-ADI0012386 | MRK-ADI0012388 | 05/09/2000 | Email from Mary Basaman to Jan Weiner Re: Q & A on Hypertension and Mis | | | |
| 1.1341 | MRK-ACX0012510 | MRK-ACX0012510 | 05/19/2000 | "Email from Eliav Barr to Linda Distferath, et al. Re: For Review: Revised cardiovascular language""" | | | |
| 1.1342 | MRK-ACI0007894 | MRK-ACI0007896 | 05/23/2000 | Draft Press Release - Merck to present important data from GI study with Vioxx tomorrow | | | |
| 1.1343 | MRK-ADI0008060 | MRK-ADI0008061 | 01/29/2001 | "Email from Laura Jordan to Laurence Hirsch, et al. Re: Contigency Draft Release""" | | | |
| 1.1344 | 2000 NEMJ 000001 | 2000 NEMJ 000001-2;5;7;16 | 05/18/2000 | "Letter from Claire Bombardier to Robert Utiger Re: Manscript Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: th | | | |
| 1.1345 | | | | "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2. and Naproxen (A Dual COX-1/COX-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial by Claire Bombardier, et al. (DRAFT)""" | | | |
| 1.1346 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | 08/20/2000 | "Letter from Claire Bombardier to Robert Steinbrook Re: Manuscript Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Event | | | |
| 1.1347 | 2000 NEMJ 000235 | 2000 NEMJ 000262 | 05/01/2000 | "Draft of article entitled  ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial""" | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.1348 | | | | "Screen Print of a document entitled ""NEJM-VIGOR-final.doc""" | | |
| 1.1349 | MRK-AAB0109378 | MRK-AAB0109411 | | "Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2. and Naproxen (a dual COX-1/COX-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial, et al. (DRAFT)""" | | |
| 1.1350 | 2000 NEMJ 000025 | 2000 NEMJ 000027 | 06/30/2000 | "Letter from Marshall Kaplan, Associate Editor of NEJM, to Claire Bombardier her manuscript entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upp | | |
| 1.1351 | 2000 NEMJ 000028 | 2000 NEMJ 000038 | 07/17/2000 | "Letter from Claire Bombardier to Marshall Kaplan, Associate Editor of NEJM, responding to his June 30th letter.""" | | |
| 1.1352 | 2000 NEMJ 000050 | 2000 NEMJ 000050 | 08/30/2000 | "Letter from Claire Bombardier to Robert Steinbrook Re:  revision of the Manusctipt Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastr | | |
| 1.1353 | 2000 NEMJ 000051 | 2000 NEMJ 000053 | 09/11/2000 | Fax from Sec. to Dr. Claire Bombardier to Kerry Lyons of NEJM Re: Updatd Version of the Disclosure Statement | | |
| 1.1354 | 2000 NEMJ 000054 | 2000 NEMJ 000055 | 09/13/2000 | "Letter from Jefrey Drazen, Editor-in-Chief of NEJM, to Claire Bombardier Re: her article entitled ""Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis""" | | |
| 1.1355 | 2000 NEMJ 000056 | 2000 NEMJ 000056 | 09/13/2000 | "Letter from Pat Lamy, Director of Editorial Support Services, to Claire Bombardier Re: the publication date of her manuscript""" | | |
| 1.1356 | 2000 NEMJ 000057 | 2000 NEMJ 000057 | 10/17/2000 | Fax from Alise Reicin to Sandra McLain of NEJM Re: Additional Agreed Upon Text and Reference for MS 00-1401 | | |
| 1.1357 | 2005 NEMJ 000286 | 2005 NEMJ 000318 | 02/06/2005 | Email from John Baron to Jeff Drazen Re: Approve cardiovascular | | |
| 1.1358 | 2005 NEMJ 000013 | 2005 NEMJ 000014; 270-285; 8 | 02/09/2005 | "Letter from Gregory Curfman to John Baron Re: his manuscript entitled ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial""" | | |
| 1.1359 | 2005 NEMJ 000319 | 2005 NEMJ 000350 | | "Draft article entitled ""Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial"" by Robert Bresalier, et al.""" | | |
| 1.1360 | RBRES-001815 | RBRES-001817 | 11/15/2004 | "Email from James Bolognese to Christopher Lines, et al. Re:  Plots from 9/13/04 ESMB Report with Attachment of Plots (Curfman Deposition Exhibit #33)" | | |
| 1.1361 | MRK-AFV0399485 | MRK-AFV0399488 | 02/09/2005 | "Email from Hui Quan to Christopher Lines, et al. Re: K-M and Hazard Plots for Edema, Hypertension, and Congestive Heart Failure + Pulmonary Edema + Cardiac Failure""" | | |
| 1.1362 | MRK-AFV0399495 | MRK-AFV0399495 | 02/09/2005 | Email from Ned Branstein to Janet Van Adelsberg Re: NEJM letter on APPROVe study | | |
| 1.1363 | MRK-AHD0075789 | MRK-AHD0075794 | | Investigator-Reported Cardiovascular Events (Curfman Deposition Exhibit #36) | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| 1.1364 | RBRES-001059 | RBRES-001079 | 11/12/2004 | (DRAFT) Cardiovascular Events in a Randomized Study of Rofecoxib | | | |
|---|---|---|---|---|---|---|---|
| 1.1365 | MAK 01130 | MAK 01151 | 11/18/2004 | (DRAFT) Cardiovascular Events Associated with Rofecoxib: Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas | | | |
| 1.1366 | MRK-AHD0075199 | MRK-AHD0075234 | 01/26/2005 | "Email from Christopher Lines to Kevin Horgan, et al. Re: APPROVe Paper""" | | | |
| 1.1367 | MRK-AHD0075531 | MRK-AHD0075567 | 01/31/2005 | "Email from Christopher Lines to John Baron, et al. Re: APPROVe Paper""" | | | |
| 1.1368 | MRK-AHD0000061 | MRK-AHD0000082 | | NEJM Manuscript 05-0493: Author's responses to Reviewer's Comments | | | |
| 1.1369 | | | 11/18/2005 | "Memo from Tom Easley to Gregory Curfman Re: Bombardier, et al. Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis""" | | | |
| 1.1370 | | | | List of Members of the Editorial Board of New England Journal of Medicine | | | |
| 1.1371 | 2005 NEMJ 000005 | 2005 NEMJ 000017 | | "Signed Statements of the authors for the article entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Tria | | | |
| 1.1372 | 2005 NEMJ 000018 | 2005 NEMJ 000018 | 06/23/2000 | Letter from Robert Steinbrook to Clair Bombardier Re: her VIGOR trial manuscript | | | |
| 1.1373 | 2005 NEMJ 000022 | 2005 NEMJ 000024 | 05/27/2000 | Fax from Claire Bombardier to Robert Steinbrook in response to his June 23rd letter | | | |
| 1.1374 | 2005 NEMJ 000001 | 2005 NEMJ 000012 | | Financial Disclosure & Authorship Forms | | | |
| 1.1375 | NEJM 005073 | NEJM 005073 | 12/03/2005 | "Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern""" | | | |
| 1.1376 | NEJM 000040 | NEJM 000045 | 12/08/2005 | Email from Karen Pedersen to Gregory Curfman Re: Talking Points | | | |
| 1.1377 | NEJM 000880 | NEJM 000881 | 12/12/2005 | 12.12.05 Expression of Concern: Key Points and Q&A | | | |
| 1.1378 | NEJM 000001 | NEJM 000001 | 12/08/2005 | Email from Stephen Morrissey to Gregory Curfman Re: Release of Expression of Concern | | | |
| 1.1379 | NEJM 000661 | NEJM 000663 | 12/08/2005 | "Email from Tom Easley to Kent Anderson, et al. Re: VIGOR editorial points FROM MERCK""" | | | |
| 1.1380 | NEJM 000533 | NEJM 000533 | 12/08/2005 | Email from Karen Pedersen to Ed Cafasso Re: Talking Points | | | |
| 1.1381 | NEJM 000108 | NEJM 000108 | 12/07/2005 | "Email from Sarah Wolf to Stephe Morrissey, et al. Re: NEJM Expression of Concern""" | | | |
| 1.1382 | NEJM 000023 | NEJM 000025 | 12/08/2005 | Email from Stephen Morrissey Re: NEJM Expression of Concern regarding the VIGOR article | | | |
| 1.1383 | NEJM 000107 | NEJM 000107 | 12/08/2005 | Email from Claire Bombardier to Stephen Morrissey Re: New England Journal of Medicine | | | |
| 1.1384 | NEJM 000011 | NEJM 000014 | 12/12/2005 | Email from Stephen Morrisey to Claire Bombardier Re: NEJM Expression of Concern | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1385 | NEJM 000033 | NEJM 000039 | 01/16/2006 | Email from Stephen Morrissey to Jeff Drazen Re: Non Merck VIGOR authors response to the NEJM expression of concern | | | |
| 1.1386 | NEJM 001111 | NEJM 001114 | 01/16/2006 | "Email from Stephen Morrissey to Jeff Drazen Re: Submission of response to Curfman, et al""" | | | |
| 1.1387 | 2000 NEJM 000134 | 2000 NEJM 000138 | | New England Journal of Medicine's Suggestion for Transmittal to Authors | | | |
| 1.1388 | 2000 NEJM 000025 | 2000 NEJM 000027 | 06/30/2000 | | | | |
| 1.1389 | NEJM 005070 | NEJM 005070 | 12/04/2005 | "Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern""" | | | |
| 1.1390 | NEJM 005071 | NEJM 005072 | | "Draft of ""Expression of Concern: Bombardier et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis,' N Engl J Med 2000'343:1520-8"" by Gregory Curfman, et al""" | | | |
| 1.1391 | NEJM 001093 | NEJM 001097 | 07/11/2005 | Email from Snigdha Prakash to Jeff Drazen Re: Clinical Trials-6 | | | |
| 1.1392 | NEJM 000211 | NEJM 000214 | 07/08/2005 | "Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials""" | | | |
| 1.1393 | NEJM 001013 | NEJM 001013 | 12/10/2005 | "Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials""" | | | |
| 1.1394 | MRK-NJ0071309 | MRK-NJ0071309 | 01/24/2000 | "Email from Deborah Shapiro to David Bjorkman, et al. Re: Merck Management Requests to VIGOR DSMB""" | | | |
| 1.1395 | MRK-NJ0243718 | MRK-NJ0243720 | | Listing of VIGOR Cardiovascular Adverse Experiences Eligible for Adjudication | | | |
| 1.1396 | MRK-NJ0243715 | MRK-NJ0243717 | 02/07/2000 | Letter from Alise Reicin to Michael Weinblatt Re: Serious Thrombolic & Embolic CV Aes From the VIGOR study | | | |
| 1.1397 | MRK-AJA0119085 | MRK-AJA0119087 | 05/26/2000 | Email from Linda Nelsen to Alise Reicin Re: Adjudication results for 11 events after 2/10/00 | | | |
| 1.1398 | NEJM 000280 | NEJM 000280 | 01/03/2006 | "Email from Gregory Curfman to Karen Pedersen, et al. Re: Washingtom Post Editorial" | | | |
| 1.1399 | MRK-ADI0012436 | MRK-ADI0012436 | 06/02/2000 | "Memo from Public Affairs to Wendy Dixon, et al. Re: Coverage of VIGOR and Class at DDW" | | | |
| 1.1400 | MRK-NJ0192163 | MRK-NJ0192166 | 05/08/2001 | Email from K. Grosser Re: Arthritis & Analgesia (A&A) Busines Strategy Team Meeting - Agenda for 5/17/01 | | | |
| 1.1401 | MRK-NJ0196217 | MRK-NJ0196220 | 05/17/2001 | Memo from K. Grosser Re: Summary of the 5/17/01 A&A WBST Meeting | | | |
| 1.1402 | MRK-NJ0199944 | MRK-NJ0199968 | 06/18/2001 | Arthritis & Analgesia WBST HHBT Briefing Slides for 6/18/01 | | | |
| 1.1403 | MRK-NJ0215083 | MRK-NJ0215247 | 12/14/2000 | Management Committee Presentation Arthiritis & Analgesia WBST Slides | | | |
| 1.1404 | MRK-NJ0185637 | MRK-NJ0185724 | | Arthritis & Analgesia's Key Success Factors for Merck Slide Set | | | |
| 1.1405 | MRK-ABA0010573 | MRK-ABA0010596 | 07/23/2001 | Email from Barry Gertz to Peter DiBattiste Re: Draft Slides for HHPAC discussion of VIOXX CV study | | | |

SMITH v. MERCK
PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1406 | MRK-NJ0202215 | MRK-NJ0202215 | 08/13/2001 | Memo from K. Grosser to A&A WBST Re: Summary of the 8/13/01 A&A WBST Meeting | | | |
| 1.1407 | MRK-NJ0199995 | MRK-NJ0200013 | | Vioxx Cardiovascular Outcomes Trial Considerations Slide Set | | | |
| 1.1408 | MRK-NJ0203123 | MRK-NJ0203164 | | What are the salient questions facing VIOXX regarding cardiovascul risk slides | | | |
| 1.1409 | MRK-NJ0201006 | MRK-NJ0201008 | | A&A Franchise Outline | | | |
| 1.1410 | MRK-NJ0204613 | MRK-NJ020653 | 09/08/2001 | "Email from Ken Truitt to Barry Gertz, et al. Re: primary Princeton Slides (minor FYIs/comments)" | | | |
| 1.1411 | MRK-NJ0224536 | MRK-NJ022599 | | Arthritis & Immunology Domain Slide Sets | | | |
| 1.1412 | MRK-AAC0104245 | MRK-AAC0104253 | | Final Planning Status of 2002 New Studies and Formulation Programs Approved by HH PAC Slides | | | |
| 1.1413 | MRK-ABK0019478 | MRK-ABK0019491 | 10/29/2001 | Cardiovascular Outcomes Study Consultant Meeting Background Information | | | |
| 1.1414 | MRK-ABA0013243 | MRK-ABA0013249 | 10/28/2001 | Email to Peter DiBattiste Re: Vs.ACS Trial: Vioxx in Stabalized Acute Coronary Syndromes | | | |
| 1.1415 | MRK-ABA0033588 | MRK-ABA0033591 | | Questions | | | |
| 1.1416 | MRK-NJ0209942 | MRK-NJ0209994 | 10/15/2001 | "Vioxx Label Mockup ""Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks (Merck changes of 16 Oct shown with revision marks in BOLD)""" | | | |
| 1.1417 | MRK-ADI0017766 | MRK-ADI0017776 | | "ADVANTAGE, Vioxx (rofecoxib) Assessment of the Differences Between Vioxx and Naproxen to Ascertain Gastrointestinal Tolerability and Effectiveness" | | | |
| 1.1418 | MRK-ABA0028214 | MRK-ABA0028215 | | ACS Trial Study Information | | | |
| 1.1419 | MRK-NJ0167722 | MRK-NJ0167824 | 11/20/2001 | Memo from Peter DiBattiste to DMC Re: Coxib Cardiovascular Outcomes Studies | | | |
| 1.1420 | MRk-NJ0438707 | MRK-NJ0438712 | 12/10/2001 | J.P. Morgan Securities Inc. - Equity Research Morning Meeting Research Notes | | | |
| 1.1421 | MRK-NJ0438693 | MRK-NJ0438700 | 12/10/2001 | Email from Laura Friedman to Barry Gertz Re: Merck's Annual Business Briefing | | | |
| 1.1422 | MRK-ACD0083807 | MRK-ACD0083808 | 12/07/2001 | Draft Press Release - Merck to Conduct Cardiovascular Outcomes Trial | | | |
| 1.1423 | MRK-NJ0450357 | MRK-NJ0450376 | 02/20/2002 | Memo from Anne Altmeyer to Vioxx Project Team Re: 2/25/02 Meeting Agenda | | | |
| 1.1424 | MRK-ABK0473036 | MRK-ABK0473111 | 01/31/2002 | Email Barry Gertz to Carmen Inoa-Gonzalez Re: Revised VALOR Protocol | | | |
| 1.1425 | MRK-ABA0028222 | MRK-ABA0028223 | 03/09/2002 | Email from Laura Demopoulos to Peter M. DiBattiste Re: RMC Options for CV Outcome Trials | | | |
| 1.1426 | MRK-NJ0452758 | MRK-NJ0452758 | 03/11/2002 | Email from Bonnie Goldmann to Barry Gertz Re: RMC Options for CV Outcome Trials | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1.1427 | MRK-NJ0451537 | MRK-NJ0451550 | | Draft Introduction and Organization of the Document | | | | |
| 1.1428 | MRK-NJ0452488 | MRK-NJ0452573 | 03/08/2002 | Email from Karen Grosser to Barry Gertz Re: DRAFT MC slides for 3/11 | | | | |
| 1.1429 | MRK-NJ0453209 | MRK-NJ0453226 | | Vioxx Project Team Updates March 2002 Excerpts | | | | |
| 1.1430 | MRK-NJ0450666 | MRK-NJ0450697 | 02/15/2002 | Merck draft of 15 Feb 2002 with proposals resulting from 20 Feb 2002 FDA teleconference shown with revision marks | | | | |
| 1.1431 | MRK-JRAA0000437 | MRK-JRAA0000451 | 06/05/2000 | "Email from Terri Rinko to David Anstice, et al. Re: Licensing Management Committee Meeting Minutes for 3/30/00" | | | | |
| 1.1432 | MRK-ABA0003253 | MRK-ABA0003254 | 02/13/2002 | Letter from Alan Nies to William Terry Re: Contract with Brigham and Women's Hospital | | | | |
| 1.1433 | MRK-ACC0028228 | MRK-ACC0028229 | 06/27/2001 | "Letter from Rhoda Sperling to William Roberts Re: an entitled ""A Comparison of Patients Treated With Rofecoxib, Non-Selective NSAIDs, and Placebo""" | | | | |
| 1.1434 | MRK-NJ0281596 | MRK-NJ0281596 | | Reicin Handwritten Notes | | | | |
| 1.1435 | MRK-NJ0068746 | MRK-NJ0068748 | 07/27/2001 | "Letter from William C. Roberts to Rhoda Sperling Re: the manuscript entitled ""Comparison of Frequency Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs Non-Selective Non-Steroidal Antiinflammatory Drugs""" | | | | |
| 1.1436 | MRK-ACC0011890 | MRK-ACC0011893 | 08/27/2001 | "Letter from Rhoda Sperling to William Roberts Re: an entitled ""Comparison of the Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs NSAID""" | | | | |
| 1.1437 | MRK-ABH0019058 | MRK-ABH0019058 | 01/21/2001 | "Email from Edward Scolnick to Douglas Greene, et al., Re: VIGOR ADV Meeting""" | | | | |
| 1.1438 | MRK-ABH0002208 | MRK-ABH0002216 | 01/24/2001 | VIGOR and CLASS FDA Advisory Committee Meetings Communication Plans Slide Set | | | | |
| 1.1439 | MRK-ABH0002218 | MRK-ABH0002218 | | Merck Key Messages | | | | |
| 1.1440 | MRK-ABH0002217 | MRK-ABH0002228 | | Excerpt of Strategic Approach Slides | | | | |
| 1.1441 | MRK-ADI0024337 | MRK-ADI0024338 | 03/22/1999 | "Email from Christine Fanelle to Kyra Lindermann, et al. Re: Advantage Ideas""" | | | | |
| 1.1442 | TOPLE 0000001 | TOPLE 0000127 | 05/2005 | Curriculum Vitae of Eric Jeffrey Topol, M.D. | | | | |
| 1.1443 | TOPLE 0000450 | TOPLE 0000450 | 11/24/2004 | Email from David Graham to Eric Topol Re: Graham's Senate Hearing Testimony | | | | |
| 1.1444 | MRK-ABA0009274 | MRK-ABA0009274 | 04/20/2001 | Email from Laura Demopoulos to Peter M. DiBattiste Re: Followup to Meeting with Eric Topol | | | | |
| 1.1445 | MRK-AAZ0001561 | MRK-AAZ0001593 | 04/26/2001 | "Email from Alise Recin to Laura Demopoulos with attachment ""Selective COX-2 Inhibitors are Associated with an Increased Risk of Cardiovascular Events""" | | | | |

SMITH v MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| 1.1446 | MRK-ABA0009661 | MRK-ABA0009693 | 06/12/2001 | "Email from Alan Nies to Laura Demopoulos, et al. Re: Topol Manuscript""" | | | |
|---|---|---|---|---|---|---|---|
| 1.1447 | TOPLE 0000458 | TOPLE 0000458 | 11/15/2004 | Email from David Graham to Eric Topol Re: 60 Minutes | | | |
| 1.1448 | TOPLE 0000333 | TOPLE 0000333 | 11/01/2004 | Email from David Graham to Eric Topol Re: 60 Minutes | | | |
| 1.1449 | TOPLE 0000469 | TOPLE 0000469 | | Handwritten note of Topol | | | |
| 1.1450 | TOPLE 0000504 | TOPLE 0000504 | | Handwritten note of Topol | | | |
| 1.1451 | TOPLE 0000463 | TOPLE 0000463 | | Handwritten note of Topol | | | |
| 1.1452 | TOPLE 0000465 | TOPLE 0000465 | | Preliminary Question from 60 Minutes Interview of Topol | | | |
| 1.1453 | TOPLE 0000462 | TOPLE 0000462 | 10/07/2004 | Letter from Bryan Myers to Eric Topol Re: FDA CardioRenal Division's Review on the Adverse Effects of Vioxx | | | |
| 1.1454 | TOPLE 0000474 | TOPLE 0000474 | 10/17/2004 | Email from Eric Topol to Michael Radutzky Re: a Lance article | | | |
| 1.1455 | MRK-AAZ0001594 | MRK-AAZ0001594 | 05/03/2001 | Email from Peter DiBattiste to Laura Demopoulos Re: COX-2 inhibitors in ACS | | | |
| 1.1456 | MRK-ABA0003235 | MRK-ABA0003244 | 05/02/2001 | (Draft) Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation by Deepak Bhatt and Eric Topol | | | |
| 1.1457 | MRK-ABA0011062 | MRK-ABA0011062 | 08/30/2001 | Email from Eric Topol to Peter DiBattiste Re: Revision in 6 month data | | | |
| 1.1458 | TOP1PRO0000282 | TOP1PRO0000283 | 04/30/2001 | Email from Laura Demopoulos to Eric Topol Re: His JAMA Manuscript | | | |
| 1.1459 | TOP1PRO0000285 | TOP1PRO0000311 | 06/20/2001 | Email from Peter DiBattiste to Eric Topol Re: Risk of Cardiovascular Events Associated With COX-2 | | | |
| 1.1460 | TOP1PRO0000279 | TOP1PRO0000279 | 06/22/2001 | Email from Eric Topol to Peter DiBattiste Re: Meeting With Steve Nissen | | | |
| 1.1461 | EJT 000323 | EJT 000324 | 10/16/2001 | Letter from Robert Temple to the Editor of JAMA Re: Topol's article | | | |
| 1.1462 | EJT 000191 | EJT 000191 | 10/25/2004 | Email from Marlene Goormastic to Eric Topol Re: Help on stats | | | |
| 1.1463 | EJT 000192 | EJT 000192 | 10/25/2004 | Email from Michael Radutzky to Eric Topol Re: Help on stats | | | |
| 1.1464 | EJT 000190 | EJT 000190 | 11/12/2004 | Emai lfrom Marlene Goormastic to Eric Topol Re: One Other Comparison | | | |
| 1.1465 | EJT 000211 | EJT 000248 | 02/01/2001 | Handwritten Note of Topol of Targum's Reivew | | | |
| 1.1466 | FDACDER 023057 | FDACDER 023058 | 11/30/2004 | Email from Lourdes Villalba to Lee Lemley Re: Communications with Dr. Topol | | | |
| 1.1467 | EJT 000044 | EJT 000065 | 04/11/2002 | Letter from Tracy Mills to Eric Topol attaching Vioxx Label | | | |
| 1.1468 | | | | Dr. Topol's Analysis of CV Events in Study 090 | | | |
| 1.1469 | TOPOLE 000149 | TOPOLE 000150 | 11/14/2004 | Email from Alastair Wood to Eric Topol Re: 60 Minutes | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1470 | TOPOLE 0000511 | TOPOLE 0000511 | 12/17/2001 | Letter from Jody Zylke to Robert Temple Re: His Letter to the JAMA Editor | | | |
| 1.1471 | TOPOLE 0000456 | TOPOLE 0000457 | 01/07/2002 | Letter from Eric Topol to Robert Temple in Response Temple's Letter to the JAMA Editors | | | |
| 1.1472 | TOPOLE 0000452 | TOPOLE 0000452 | 02/05/2002 | Letter from Robert Temple to Eric Topol in Response to Topol's 1/7/02 Letter | | | |
| 1.1473 | MRK-AAC0152575 | MRK-AAC0152576 | 10/02/2004 | "Email from Richard Pastemak to Elizabeth Stone, et al. Re: Topol op/ed in today's NYT""" | | | |
| 1.1474 | | | 03/31/2000 | "FDA Form 2253, Submitted 3/31/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use""" | | | |
| 1.1475 | MRK-AAR0021300 | MRK-AAR0021320 | 11/19/2001 | Bulletin for Vioxx: Action Required: Dear Healthcare Provider Letters | | | |
| 1.1476 | MRK-ACF0000907 | MRK-ACF0000925 | | VIGOR Documents - MI Meta-Analysis | | | |
| 1.1477 | | | | Handwritten Calculations by Dr. Barr at Deposition | | | |
| 1.1478 | MRK-ACF0000980 | MRK-ACF0000980 | | "Safety Update Report - Table 9, Analysis of Cardiovascular Outcomes in the Subgroup of Patients with Past Medical History of Symptomatic Coronary and/or Cerebrovascular Disease""" | | | |
| 1.1479 | MRK-ACF0000926 | MRK-ACF0001018 | | "Cardiovascular Meta-Analysis, Rofecoxib Studies of 6-months or Longer""" | | | |
| 1.1480 | MRK-ACF0006811 | MRK-ACF0006816 | | "Memo from Eliav Barr to Edward Scolnick, et al, Re: Background Material for 4/18/00""" | | | |
| 1.1481 | MRK-ACF0005733 | MRK-ACF0005766 | 04/03/2001 | "Memo from Eliav Barr to K. Beck Re: Blinded Analysis of Selected Mortality Events in Protocols 078, 091, and 126""" | | | |
| 1.1482 | | | 02/16/2005 | Excerpts for Arthritis Advisory Committee Meeting | | | |
| 1.1483 | MRK-AFH0021710 | MRK-AFH0021715 | 02/21/2000 | Adjudication Worksheet Cardiovascular Events | | | |
| 1.1484 | MRK-AFI0071884 | MRK-AFI0071884 | 08/16/2001 | Email from Susan Baumgartner to Tracy Mills Re: JAMA Review | | | |
| 1.1485 | MRK-AFI0045078 | MRK-AFI0045078 | 08/23/1999 | Email from Charlotte McKines to Susan Baumgartner Re: Background - Dr. Andrew Welton | | | |
| 1.1486 | MRK-AFI0047953 | MRK-AFI0047953 | 05/24/2000 | "Email from Gregory Bell to Sandra Reiss, et al, Re: Belgium and Dr. Sigh's Position on VIGOR""" | | | |
| 1.1487 | MRK-AFI0153487 | MRK-AFI0153501 | 04/11/2001 | "Email from Stephen Miller to Joanne Lahner, et al., Re: Market Research Report - National Rheumatology Consultants' Meeting """ | | | |
| 1.1488 | | | | "The Merck Code of Conduct, http://www.merck.com/about/conduct_print.html""" | | | |
| 1.1489 | MRK-ADG0000412 | MRK-ADG0000414 | | Handwritten note of Tom Cannell | | | |
| 1.1490 | MRK-AEF0000643 | MRK-AEF0000643 | | List of Questions for Discussion | | | |
| 1.1491 | MRK-ADG0057776 | MRK-ADG0057845 | | Slides from Presentation by Tom Cannell | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1492 | MRK-ADG0059921 | MRK-ADG0059921 | 06/05/2002 | "Email from Thomas Cannell to Antonia Sisti, et al., Re: ""3, 2, 1 Go"" theme""" | | | |
| 1.1493 | MRK-ADW0025554 | MRK-ADW0025554 | 12/01/2001 | "Email from Thomas Cannell to Antonia Sisti, et al., Re: Presentation Themes""" | | | |
| 1.1494 | MRK-AEF0000682 | MRK-AEF0000682 | 03/19/2002 | Handwritten document Re: a Dr. Paolo Patrignani | | | |
| 1.1495 | MRK-ACZ0035961 | MRK-ACZ0035969 | 03/27/2001 | "Email from Thomas Cannell to Tyrone Edwards, et al., Re: Celebrex vs. Vioxx BP claim: Pharmacia & Merck press releases, Merrill Lynch take""" | | | |
| 1.1496 | MRK-EAG0000737 | MRK-EAG0000752 | 04/26/2001 | Memo from Christopher Posner Re: Update on the Status of DTC for Vioxx Results for March 2001 | | | |
| 1.1497 | MRK-AJM0001364 | MRK-AJM0001365 | 11/19/2002 | "Email from Michael Cavalier to David Anstice, et al., Re: November Business Review: Data on Vioxx""" | | | |
| 1.1499 | MRK-ADG0001181 | MRK-ADG0001182 | 08/15/2001 | "Email from Babak Bazmi to Tomas Cannell, et al., Re: Top 10 reasons for AIM ROXX DOX now""" | | | |
| 1.1500 | MRK-ADK0002968 | MRK-ADK0002968 | 04/02/2001 | Attendee List from National Cross-Functional Team for Vioxx | | | |
| 1.1501 | MRK-ADK0002973 | MRK-ADK0002974 | | Slides from Presentation by Lucine Beauchard | | | |
| 1.1502 | MRK-ACZ0013719 | MRK-ACZ0013773 | 10/16/2001 | "Slides from Presentation Entitled ""National Cross Functional Team Meeting for Vioxx""" | | | |
| 1.1503 | MRK-ACZ0026253 | MRK-ACZ0026253 | 08/20/2001 | "Memo from Tom Cannell to Lucine Beauchard, et al., Re: 2002 DTC Campaign""" | | | |
| 1.1504 | MRK-ADO0102729 | MRK-ADO0102729 | 09/21/2002 | "Email from Thomas Cannell to Robert Griffing, et al., Re: 12/1 Sales Campaign """ | | | |
| 1.1505 | MRK-ADG0013071 | MRK-ADG0013078 | | "Slides from Presentation Entitled ""2002 Critical Success Factors: Vioxx Strategic Marketing Plan""" | | | |
| 1.1506 | | | 03/20/2002 | "Public Affairs Professional Services Agreement with Merck, signed by Gregory Coram""" | | | |
| 1.1507 | | | | Purchase Order Statements for Order No.'s X859792 & X1239504 | | | |
| 1.1508 | MRK-NJ0224983 | MRK-NJ0224984 | | Email from K. Grosser to A&A CFT Re: Summary of the 3/23/01 A&A CFT Meeting | | | |
| 1.1509 | MRK-AFI0087727 | MRK-AFI0087728 | 2/02/2000 | Memo from Saundra Ruffin to Greg Coram Re: Speaker Training Presentation for National Faculty Consultants' Meeting | | | |
| 1.1510 | MRK-ADI0014753 | MRK-ADI0014755 | 04/13/1999 | "Email from Kyra Lindemann to Alan Nies, et al., Re: Vioxx Media Coaching""" | | | |
| 1.1511 | MRK-ADI0024423 | MRK-ADI0024428 | 03/28/1999 | "Email from Kyra Lindemann to Beth Seidenberg, et al., Re: Vioxx Media Coaching - FDA Advisory Talking Points""" | | | |
| 1.1512 | MRK-ADI0015428 | MRK-ADI0015428 | 10/19/2000 | "Email from Deb Wambold to Mary Basaman, et al., Re: Updated Master Briefing Book for Vioxx""" | | | |
| 1.1513 | MRK-AFI0096114 | MRK-AFI0096121 | 04/07/2000 | Agenda for National Meeting on Arthritis and Pain | | | |
| 1.1514 | MRK-ADI0006868 | MRK-ADI0006870 | 03/06/2000 | Memo from Larry Hirsch to Eve Slater Re: VIGOR Communications Plan | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1515 | MRK-ACW0002234 | MRK-ACW0002243 | 11/22/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: Final Standby/Q & A - VIGOR publication in NEJM 11/23/00""" | | | |
| 1.1516 | MRK-ADI0008369 | MRK-ADI0008371 | 08/30/2000 | "Email from Tracy Stenn to Sandra Reiss, et al., Re: Transcript of Larry King Live and additional coverage""" | | | |
| 1.1517 | MRK-AAF0007286 | MRK-AAF0007291 | 09/15/2000 | "Fax to Thomas Abrams from Ellen Westrick attaching Summary of Major Points of 9/14/00 Teleconference to Discuss 8/29/00 Television Broadcast of ""Larry King Live"" Program""" | | | |
| 1.1518 | MRK-ACW0002259 | MRK-ACW0002273 | 11/27/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: Additions to Briefing Book for Vioxx""" | | | |
| 1.1519 | MRK-ACW0007908 | MRK-ACW0007930 | 02/19/2001 | "Email from Deb Wambold to Mary Blake, et al., Re: Final VIGOR Advisory Committee Materials for Vioxx""" | | | |
| 1.1520 | MRK-ACX0013073 | MRK-ACX0013088 | 10/27/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: FINAL Qs and As for Vioxx -- ACR/APS meetings""" | | | |
| 1.1521 | MRK-ABC0011953 | MRK-ABC0012086 | 03/31/1999 | Background Package of Consultant Meeting - Therapeutic Potential fo VIOXX in Secondary Prevention of Cardiovascular Events | | | |
| 1.1522 | | | 04/30/1999 | Memo from Juan Pelaya to Sandra Cook Re: Consulation NDA 21-042 - Review of Cardiovascular and Renal Safety database | | | |
| 1.1523 | MRK-ABA0009313 | MRK-ABA0009314 | 05/01/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: Topol's Manuscript | | | |
| 1.1524 | MRK-NJ0190194 | MRK-NJ0190203 | | "Deaths in MK-0966 Studies 078, 091, 126" | | | |
| 1.1525 | MRK-ABA0009276 | MRK-ABA0009308 | 04/27/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: Topol's Manuscript | | | |
| 1.1526 | MRK-ABA0010491 | MRK-ABA0010493 | 07/13/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: JAMA Paper | | | |
| 1.1527 | MRK-ABA0010956 | MRK-ABA0010958 | 08/23/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: NPR - See What Topol Says | | | |
| 1.1528 | MRK-NJ0208065 | MRK-NJ0208069 | 10/02/2001 | "Email from Peter Kim to Barry Gertz Re: Breaking news - AHA, Arthritis Foundation, Nat Stroke Assoc call for study of coxibs abd cardiovascular events" | | | |
| 1.1529 | MRK-AJA0145902 | MRK-AJA0145903 | 03/28/2003 | Email from Dena Ramey to Douglas Watson Re: Proposed Changes to COX-2 CV Adjudication Guidelines | | | |
| 1.1530 | MRK-ADW0024602 | MRK-ADW0024605 | 11/01/2001 | Email from Jim Dunn to Linda Coppola Re: New crop of arthritis drugs under safety cloud | | | |
| 1.1531 | MRK-ADW0000142 | MRK-ADW0000144 | 09/14/2001 | Email from Jim Dunn to Wendy Dixon Re: Stand By Press Release: Merck Anticipates that VIOXX will Maintain Coxib Leadership and will Continue to Gain Market Share in the Fourth Quarter | | | |
| 1.1532 | MRK-ADG0027616 | MRK-ADG0027616 | 11/01/2001 | Email from Cannell to Coppola, Barker, Griffing, Dunn, Biegelsen, Brakewood, Alberti, Bourdow, Roberts re: CEO congratulates them on a project offense -----sales #'s up. | | | |
| 1.1533 | MRK-ACZ0038244 | MRK-ACZ0038248 | 02/08/2002 | "Email from Reid Miller to Peter Alberti, et al., Re: Merck Shares Poised to Rebound in 2002""" | | | |
| 1.1534 | MRK-ABK0043450 | MRK-ABK0043489 | 10/15/2001 | Operations Review A&A Franchise Slides | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1535 | MRK-NJ0452644 | MRK-NJ0452644 | 03/09/2002 | Email from Alan Nies to Barry Gertz Re: RMC Options for CV outcomes trials | | | |
| 1.1536 | MRK-NJ0453115 | MRK-NJ0453117 | 03/13/2002 | Email from Alise Reicin to Barry Gertz Re: RMC Options for CV outcomes trials | | | |
| 1.1537 | MRK-ABA0028398 | MRK-ABA0028398 | 03/13/2002 | "Email from Anna Esposito to Bridget Baird, et al., Re: Vioxx CV Outcomes Study" | | | |
| 1.1538 | MRK-NJ0453315 | MRK-NJ0453316 | 03/15/2002 | Memo from K. Grosser to A&A WBST Re: Outcomes/Assignments from the 3/14/02 A&A WBST Meeting | | | |
| 1.1539 | MRK-NJ0453701 | MRK-NJ0453763 | 03/19/2002 | "Email from Sandra Morris to Alise Reicin, et al., Re: HHPAC Draft Slides""" | | | |
| 1.1540 | MRK-NJ0453329 | MRK-NJ0453365 | | Evaluation of the Cardiovascular Profile of COX-2 Inhibitors in High Risk CV Patients - A Proposal for Two Surrogate Endpoint Studies | | | |
| 1.1541 | MRK-NJ0449729 | MRK-NJ0449800 | 02/14/2002 | Biomarkers of CV Risk Potential Assessment of Coxib Trials | | | |
| 1.1542 | MRK-NJ0207109 | MRK-NJ0207118 | 09/27/2001 | Memo from Linda Schaffer Re: Summary of the 9/4/01 RMC Meeting | | | |
| 1.1543 | MRK-AAC0157528 | MRK-AAC0157528 | 10/26/2004 | Email from Garret FitzGerald to Barry Gertz Re: Merck Contracts | | | |
| 1.1544 | MRK-AAC0157890 | MRK-AAC0157890 | 11/02/2004 | Email from Alise Reicine to Barry Gertz Re: Plaque Progression | | | |
| 1.1545 | MRK-AAC0155868 | MRK-AAC0155868 | 09/27/2004 | Email from Richard Pastemak to Barry Gertz Re: BP | | | |
| 1.1546 | MRK-NJ0189566 | MRK-NJ0189566 | 03/14/2000 | Email from Edward Scolnick to Barry Gertz Re: PGI-M data | | | |
| 1.1547 | MRK-AAR0009964 | MRK-AAR0009994 | | Field Teleconferences Legally Approved slides as of 3/26: Vioxx GI Outcomes Study Teleconferences | | | |
| 1.1548 | MRK-NJ0153054 | MRK-NJ0152945 | 03/27/2000 | Email from Barry Gertz to Garret FitzGerald Re: naproxen time point data | | | |
| 1.1549 | MRK-NJ0153054 | MRK-NJ0153054 | 03/27/2000 | Email from Garret FitzGerald to Barry Gertz Re: naproxen time point data | | | |
| 1.1550 | MRK-ABH0014141 | MRK-ABH0014192 | 06/08/1998 | "Email from Suzanne Pemrick to Scott Korn, et al. Re: Minutes for May's MK-0966 (Vioxx) PT Meeting""" | | | |
| 1.1551 | MRK-NJ0144437 | MRK-NJ0144441 | | Dear Investigatior Letter | | | |
| 1.1552 | MRK-AAC0139979 | MRK-AAC0139980 | 01/29/2004 | "Email from Christopher Lines to Alise Reicin, et al., Re: Vioxx Protocol 078 Paper""" | | | |
| 1.1553 | MRK-AAC0146909 | MRK-AAC0146918 | | "Draft Re: Manuscript NPP-04-0106, ""A randomized, double-blind, stud of refecoxib in patients with mild cognitive impairment - Author's responses to reviewers comments""" | | | |
| 1.1554 | MRK-ADK0000369 | | | "Draft - MVX for Vioxx: Jo Jerman, Topic: Publication of VIGOR""" | | | |
| 1.1555 | MRK-ADK0004325 | MRK-ADK0004436 | 07/06/2000 | Handwritten notes of Jo Jerman | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1556 | MRK-ADK0001667 | MRK-ADK0001667 | 05/10/2001 | "Email from Thomas Cannell to Mary Tilger, et al. Re: GI Risks Slim Jim""" | | | |
| 1.1557 | MRK-ADK0006220 | MRK-ADK0006251 | | Highlights of Celecoxib Cardiovascular Profile - Advisors' Conference Calls | | | |
| 1.1558 | MRK-ADK0000986 | MRK-ADK0000992 | 04/28/2000 | J. Jerman / B. McMahon MVX to Field - 4/28 - Competitive Activities | | | |
| 1.1559 | MRK-H.1.STM001202 | MRK-H.1.STM001218 | 04/27/2001 | "MVX for Vioxx - Jo Jerman, Topic: Project A&A Xxceleration""" | | | |
| 1.1560 | MRK-ACI0012401 | MRK-ACI0012401 | 01/05/2001 | OML Distribution Template | | | |
| 1.1561 | MRK-ACY0001212 | MRK-ACY0001212 | | Handwritten Notes of Ellen Westrick | | | |
| 1.1562 | MRK-ACY0001882 | MRK-ACY0001885 | 10/02/2000 | Press Releases Excel Spreadsheet | | | |
| 1.1563 | MRK-GUE0051593 | MRK-GUE0051642 | 02/09/1998 | Suzanne Pemrick: Executive Summary | | | |
| 1.1564 | MRK-AAF0017702 | MRK-AAF0017703 | 05/05/2000 | "FDA Form 2253, Submitted 5/5/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use""" | | | |
| 1.1565 | MRK-ADI0008013 | MRK-ADI0008014 | | VIGOR Public Affairs Activities Chart (DDW 2000) | | | |
| 1.1566 | MRK-ACI0012382 | MRK-ACI0012419 | 01/05/2001 | Letter from Ellen Westrick to Spencer Salis Re: DDMAC correspondence of 12/12/00 | | | |
| 1.1567 | MRK-ACY0000365 | | | Inquiry Checklist for Dr. Peter Holt | | | |
| 1.1568 | MRK-ACJ0004568 | MRK-ACJ0004591 | 08/26/2002 | 2003 Profit Plan for Vioxx | | | |
| 1.1569 | MRK-NJ0188420 | MRK-NJ0188421 | 01/11/2002 | "Email /Fax to Roberts, Cannell, Laux, Kasperzik, Ruef, Kornowski, Vignau, Reicin, Gartz, Lahner, Silverstein, Melin, Ritchie, Reavs, Wainwright, Weiner, Redmond, Stejbach, Jordan, Wamboid, Markle, Eisele, Ogden, Dunn, Lwicki from Fanelle re: heads up on | | | |
| 1.1570 | MRK-ADW0057100 | MRK-ADW0057101 | 09/28/2001 | "Email from Dunn to Shaffer re: project offense; media reports, vioxx being pulled off market; vioxx extremely important to Merck.""" | | | |
| 1.1571 | MRK-ADW0054047 | MRK-ADW0054079 | 01/11/2001 | "Merck RBG Meetings, Who Wants to Be  a Market Leader"" Game by Jack Morton""" | | | |
| 1.1572 | MRK-ADW0037556 | MRK-ADW0037557 | 02/08/2001 | MVX for Vioxx by Tyrone Edwards to All Hospital Personnell Resonsible for Vioxx re: FDA Advisory Committee Meetings; Sales reps were told that Naproxen is the explanation for Vigor. | | | |
| 1.1573 | MRK-ADW0024614 | MRK-ADW0024614 | 11/02/2001 | "Email from Dunn to Brady re: Project Offense 1. New Data; 2. New Obstacles; 3. Memorize Answers; ""I feel like I'm Selling Again"". """ | | | |
| 1.1574 | MRK-ADW0022481 | MRK-ADW0022483 | 09/12/2001 | Memo from French to Vioxx Team attaching 2 page fax from Dunn re: pharmacist's letter dated 09/01 advocates more reasonable use of Vioxx. | | | |

SMITH v MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.1575 | MRK-ADW0021924 | MRK-ADW0021928 | | Bulletin for Vioxx re: Label Change for Vioxx GI Outcomes Research Study and RA Indication: Obstacle Responses and Vigor Backgrounder; How to avoid answering/Change the subject. | | |
| 1.1576 | MRK-ADW0007241 | MRK-ADW0007242 | 06/03/1999 | "Field Incentive Plan for Vioxx; Caribbean cruise, $2,000.00 bonus """ | | |
| 1.1577 | MRK-ADG0002386 | MRK-ADG0002386 | 08/23/2001 | "Email from Robinson to Dunn, Lindstrom, Cannell, Krahe, Herrera, Randall re: WE RBG CFT Feedback/Needs on JAMA Article; has raised CV warning issue for Vioxx, Managed Heath Care is concerned, Kaiser is recommending doctors don't use vioxx until safety is | | |
| 1.1578 | MRK-EAD0001697 | MRK-EAD0001698 | 05/24/2000 | "Voice Mail Message from Marty Carroll to Sales Reps re: ""Press will consider results of Vigor in a Very Positive Light"", MI rates are not statistically significant"", ""Are you as excited as I am?"", ""Help Doctors conclude {sales reps} are the most cr | | |
| 1.1579 | MRK-AJF0000697 | MRK-AJF0000697 | 08/02/2001 | "Email from Ryan to Carroll re: reduction of PI""s (patient inserts) on Vioxx package will save $500,000.00 this year and 3.8 million the next.""" | | |
| 1.1580 | MRK-AJF0000460 | MRK-AJF0000462 | 07/19/2001 | Memo from Koerth to Sales Council cc: Beauchard re: Sales Council for Primary Care re: Core Messages; Carroll is member. | | |
| 1.1581 | MRK-AJF0000237 | MRK-AJF0000241 | | "Key Competitive Share Trend: Ridgewood; Key Message for Vioxx-Passion and belief in Vioxx, Obstacle in handling for questions re: CV risk, CV card data """ | | |
| 1.1582 | MRK-AJF0000235 | MRK-AJF0000236 | 06/20/2001 | Email to Carroll from Hinckley re: 4 main components of Vioxx message. Nothing regarding CV risk. | | |
| 1.1583 | MRK-ABI0016540 | MRK-ABI0016540 | 07/09/2001 | "Email from Carroll to Anstice, Dixon, Beachard re: Merck is in for fight of their lives for Vioxx because of safety conerns---patients are afraid, dr's are afraid, solicitation by lawyers - explained risk/merck never did/what are they telling patients. " | | |
| 1.1584 | MRK-NJ0260083 | MRK-NJ0260087 | 10/20/1997 | "Memo from Briggs Morrison to Beth Seidenberg, et al. re: 023 data""" | | |
| 1.1585 | MRK-ABY0199805 | MRK-ABY0199808 | 12/04/1997 | Memo from Doug Watson to Distribution re: COX-2 Cardiovascular AE Task Force 12/3/97 Teleconference Minutes | | |
| 1.1586 | MRK-AGT0003181 | MRK-AGT0003195 | | "Preliminary Safety Data from Protocol 068, Part II (VIOXX RA dose-ranging study: 44-week continuation period)""" | | |
| 1.1587 | MRK-99420007643 | MRK-99420007647 | | Osteoarthritis of the Knee or Hip (Protocol 040) | | |
| 1.1588 | MRK-AEH0000806 | MRK-AEH0000811 | 03/16/1999 | Memo from Elizabeth Wong to Denis Riendeau re: Rabbit Aorta Prostacyclin Study | | |
| 1.1589 | MRK-AFI0109360 | MRK-AFI0109362 | 03/11/2001 | Winter Eicosanoid Conference 2001 Summary | | |
| 1.1590 | MRK-AHR0037447 | MRK-AHR0037476 | 02/13/2002 | CSR Synopsis for Protocol 096 | | |
| 1.1591 | MRK-NJ0128190 | MRK-NJ0128190 | 10/09/2001 | "E-mail from Ken Truitt to Greg Geba, et al. re: Confirmation of ASA User Status for Event Cases in Protocol 090""" | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1592 | MRK-AHR0095395 | MRK-AHR0095395 | 10/10/2001 | E-mail from Carol Skalky to David Chang and Ken Truitt re: Confirmation of ASA User Status for Event Cases in Protocol 090 | | | |
| 1.1593 | MRK-ACV0021006 | MRK-ACV0021008 | 05/05/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 | | | |
| 1.1594 | | | | Dr. Sandra Kweder Video Clips and Transcript | | | |
| 1.1595 | OATES-000882 | OATES-000886 | 10/31/2003 | "E-mail from Todd Shinohara to Suzanne Swan, et al. re: Selected 2003 Abstracts from the American College of Rheumatology""" | | | |
| 1.1596 | | | 10/17/2005 | "Press Release from European Medicines Agency ""European Medicines Agency Update on Non-Selective NSAIDs""" | | | |
| 1.1597 | | | 10/17/2005 | "Press Office of European Medicines Agency " "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During Its Meeting in October 2005" | | | |
| 1.1598 | MRK-ABA0011008 | MRK-ABA0011016 | | Potential Preclinical Studies on ASA/Coxib Interactions | | | |
| 1.1599 | MRK-NJ0199461 | MRK-NJ0199462 | 07/25/2001 | E-mail from Karen Grosser to Wendy Dixon re: African Green Monkey Publication Plans | | | |
| 1.1600 | MRK-ACR0009012 | MRK-ACR0009013 | 02/02/2001 | E-mail from Edward Scolnick to Douglas Greene re: Rhesus Study | | | |
| 1.1601 | MRK-ABS0216671 | MRK-ABS0216873 | | APPROVe Clinical Study Agreement | | | |
| 1.1602 | MRK-NJ0197932 | MRK-NJ0197932 | 07/08/2001 | "Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article """ | | | |
| 1.1603 | MRK-NJ0198145 | MRK-NJ0198147 | 07/11/2001 | Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article | | | |
| 1.1604 | MRK-NJ0198494 | MRK-NJ0198497 | 07/16/2001 | "Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article""" | | | |
| 1.1605 | MRK-ABY0001304 | MRK-ABY0001305 | 07/25/2001 | Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting | | | |
| 1.1606 | MRK-AFI0118647 | MRK-AFI0118647 | 05/15/2001 | Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract | | | |
| 1.1607 | MRK-ADU0008201 | | 04/28/2000 | Email from e-mail from Sherry Pudouski to Mary Basaman Re: Issues | | | |
| 1.1608 | MRK-ACX0012388 | MRK-ACX0012393 | 04/29/2000 | Email from Mary Basaman to Linda Distlerath - Re: Media Coverage Update/VIGOR | | | |
| 1.1609 | | | 05/03/2000 | Email from Art Kaufman to Errol McKinney re: UK Canadian Website Reports on VIGOR MI Issue | | | |
| 1.1610 | | | 12/23/2004 | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) | | | |
| 1.1611 | MRK-ACX0012510 | MRK-ACX0012511 | 05/19/2000 | Email from Eliav Barr to Linda Distlerath re: FOR REVIEW: Revised Cardiovascular Language | | | |
| 1.1612 | MRK-ACI0007894 | MRK-ACI0007896 | 05/23/2000 | Media Contacts - "Merck to present important data from GI study with Vioxx tomorrow" | | | |
| 1.1613 | NEMJ-000001 | NEMJ-000002 | 05/18/2000 | Letter from Dr. Clair Bombardier to Dr. Robert Utiger | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.1614 | | | | "Comparison of Rofecoixb, a Highly Selective-Inhibitor of COX-2 and Naproxen (a Dual COX-1/COX-2 inhibitor) on the Indicence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" by Clair Bombardier, MD, et al | | |
| 1.1615 | 2000 NEMJ-000040 | 2000 NEMJ-000043 | 08/20/2000 | Letter from Dr. Claire Bombardier to Dr. Robert Steinbrook re: Manuscript No. 00-1401 - "A Double-Blind Comparison of Rofecoixb Naproxen on the Indicence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" | | |
| 1.1616 | 2000 NEJM -000235 | 2000 NEJM -000282 | 03/07/2001 | Comparison of Rofecoixb, a Highly Selective-Inhibitor of COX-2 and Naproxen (a Dual COX-1/COX-2 inhibitor) on the Indicence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" by Clair Bombardier, MD, et al | | |
| 1.1617 | | | | Copy of page from Computer - no date or number | | |
| 1.1618 | MRK-GUE0003399 | MRK-GUE0003399 | 03/10/2000 | "E-mail from Reicin to Shapiro, et al. re: VIGOR (CV Events are clearly there)""" | | |
| 1.1619 | MRK-GUE0002845 | MRK-GUE0002845 | 01/09/2000 | E-mail from Michael Gresser to Erich Elliot re: Stroke Outcomes | | |
| 1.1620 | MRK-GUE0035174 | MRK-GUE0035175 | 10/04/1999 | Letter from Dr. Michael Weinblett to Shapiro re: Data Safety & Monitoring Board Interim Analysis of VIGOR-Unblinded Minutes 10/4/99 | | |
| 1.1621 | MRK-ACD0051480 | MRK-ACD0051502 | | Journal of R. Silverman from 01/08/97 - 03/12/98 - 23 Pages | | |
| 1.1622 | MRK-ACD0051376 | MRK-CD0051479 | | Journal of R. Silverman from- 03/12/998 - 12/31/99 - 104 Pages | | |
| 1.1623 | FDACDER-002906 | FDACDER-002909 | 12/26/2000 | Memorandum - Division of Cardio-Renal Drug Products Consultation from John Koerner, PhD to Dr. Joaca Bull | | |
| 1.1624 | MRK-00420027808 | MRK-00420027810 | 09/29/2000 | Letter to FDA from Dr. Robert Silverman re: "NDA 21-042: VIOXX (rofecoxib tablets) - Special Supplement - Changes Being Effected" | | |
| 1.1625 | MRK-AFY0007689 | MRK-AFY0007695 | 01/08/1999 | Paper entiled: "All Changes to the USPC for Vioxx Since the Original Approval on 20 May 1999" | | |
| 1.1626 | FDACDER-004953 | FDACDER-004954 | 09/21/2001 | Meeting Agenda - Regulatory Briefing - Purpose: "Safety Profile of COX2 Drugs" | | |
| 1.1627 | MRK-NJ0092058 | MRK-NJ0092133 | | Resource Document, Printed Material Entitled: "Drug Regulations: The Essentials" | | |
| 1.1628 | MRK-ADJ0046917 | MRK-ADJ0046919 | 01/14/1999 | "Standby Q&A / Regarding COX-2s and Increased Risk of CV Events" Legal Approved Draft 1/14/99 | | |
| 1.1629 | MRK-ACW0008379 | | | Handwritten Notes on Notepad of Mary Basaman | | |
| 1.1630 | MRK-ADI0012340 | MRK-ADI0012341 | | Memo from Mary Basaman to Jane Weiner re: "EMS Review of Pipeline @ Merck Marketing Meeting March 14" | | |
| 1.1638 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) | | |
| 1.1641 | MRK-ABA0000250 | MRK-ABA0000255 | 01/29/2001 | Memo from Laura Jordan to Laurence Hirsch, et al re: "Contingency Draft Release" | | |

| 1.1642 | | | 06/24/2005 | "Circulation ""COX-2-Derived Prostacyclin Modulates Vascular Remodeling"" by R. Daniel Rudie et al., appeared on pp 1240-1247""" | | | |
|---|---|---|---|---|---|---|---|
| 1.1643 | | | | Briefing Package for NDA 21-389 ETORICOXIB | | | |
| 1.1647 | MRK-AAB0109378 | MRK-AAB0109411 | | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxcen, (a dual COX-1/Cox-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial" by Clair Bombardier, et al | | | |
| 1.1648 | 2000 - NEMJ000025 | 2000 - NEMJ000027 | 06/30/2000 | Letter from Dr. Marshall Kaplan to Dr. Claire Bombardier (Manuscript No. 00-1401) | | | |
| 1.1649 | MRK-NJ0072954 | MRK-NJ0072954 | 07/17/2000 | Letter from Dr. Claire Bombardier to Dr. Marshall Kaplan (Manuscript No. 00-1401) | | | |
| 1.1650 | MRK-NJ0168797 | MRK-NJ0168806 | 08/30/2000 | Letter to Dr. Robert Steinbrook from Dr. Claire Bombardier (Manuscript No. 00-1401) | | | |
| 1.1651 | 2000-NEMJ000051 | 2000-NEMJ000053 | 09/11/2000 | Fax Memo from Charmaine to Kerry Lyons c/o New England Journal of Medicine re: Manuscript No. 00-1401 by Bombardier, et al | | | |
| 1.1652 | 2000-NEMJ000054 | 2000-NEMJ000055 | 09/13/2000 | Letter from Dr. Jeffrey Drazen to Dr. Claire Bombardier re: Manuscript 00-1401 | | | |
| 1.1653 | MRK-AAK000820 | MRK-AAK000837 | 09/13/2000 | Letter from Pat Lamy to Dr. Claire Bombardier re: Manuscript No. 00-1401 | | | |
| 1.1654 | MRK-NJ0000874 | MRK-NJ0000874 | | "Section V Items E,F,H,I,J,K""" | | | |
| 1.1655 | 2005-NEJM000286 | 2005-NEJM000318 | 02/06/2005 | Email from John A. Baron to Dr. Jeff Drazen re:"Approve Cardiovascular" | | | |
| 1.1656 | 2005-NEJM000013 | SEE BELOW | 02/09/2005 | Letter to Dr. John Baron from Dr. Gregory Curfman re: Manuscript No. 05-0493 | | | |
| 1.1657 | 2005-NEJM000319 | 2005-NEJM000350 | | Ingenix DRAFT --Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenomas Chemoprevention Trial | | | |
| 1.1658 | RBRES-001815 | RBRES-001817 | 11/15/2004 | Email from James Bolognese to Christopher Lines, et al Re: "plots from Hui's 09/13/04 ESMB report" | | | |
| 1.1659 | MRK-AFV0399485 | MRK-AFV0399488 | 02/09/2005 | Email from Hui Quan to Christopher Lines RE: Approve-URGENT | | | |
| 1.1660 | MRK-AFV0403096 | MRK-AFV0403096 | 02/09/2005 | Email from Ned Braunstein to Van Adelsberg RE: "Do Not Forward: NEJM Letter on APPROVe Study" | | | |
| 1.1661 | MRK-AGZ0015747 | MRKAGZ0015747 | | "Wall Street Journal-""Vioxx Study Sees Heart Attack Risk" | | | |
| 1.1662 | RBRES-001059 | RBRES-001079 | 11/12/2004 | Cardiovascular Events in a Randomized Study of Rofecoxib (Draft 11/12/2004) | | | |
| 1.1663 | | | 11/18/2005 | Memorandum from Tom Easley to Dr. Greg Curfman RE: "Bombardier, et al. Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis." N Engl J Med 2000; 343: 1520-1528 | | | |
| 1.1664 | MRK-AHD0075199 | MRK-AHD0075234 | 01/26/2005 | Email to Kevin Horgan, et al from Christopher Lines | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1665 | MRK-ADH0075531 | MRK-ADH0075567 | 01/31/2005 | Email to R. Braseli from Christopher Lines RE: APPROVe Paper | | | |
| 1.1670 | 2000-NEMJ-000018 | 2000-NEMJ000018 | 06/23/2000 | Letter to Dr. Claire Bombardier from Dr. Robert Steinbrook RE: Manuscript No. 00-1401 | | | |
| 1.1671 | 2000-NEMJ00001 | 2000-NEMJ000016 | 05/18/2000 | "Cover Letter to Dr. Robert Utiger, Deputy Editor of NEJM from Dr. Claire Bombardier Enclosing Manuscript (Curfman Deposition Exhibit #9)" | | | |
| 1.1672 | | | | "Manuscript Submitted to NEJM of ""Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events:  The VIGOR Trial"" (Curfman Deposition | | | |
| 1.1673 | 2000-NEMJ000040 | 2000-NEMJ00043 | 08/20/2000 | "Letter to Dr. Robert Steinbrook, Deputy Editor of NEJM from Dr. Claire Bombardier Regarding Changes to Manuscript (Curman Deposition Exhibit #12)" | | | |
| 1.1674 | | | | Cover Page for Floppy Disc given to NEJM with Draft Manuscripts and Final Manuscript (Curfman Deposition Exhibit #13) | | | |
| 1.1675 | 2000-NEJM000235 | 2000-NEJM000282 | | Hard Copy of Contents of Floppy Disc Submitted to NEJM (Curfman Deposition Exhibit#14) | | | |
| 1.1676 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #15) | | | |
| 1.1677 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #16) | | | |
| 1.1678 | MRK-AAB0109378 | MRK-AAB0109411 | | "Manuscript of ""Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events:  The VIGOR Trial"" (Curfman Deposition Exhibit #17)" | | | |
| 1.1679 | 2000 NEMJ000025 | 2000 NEMJ000027 | 06/03/2000 | "Letter from Dr. Marshall Kaplan, Associate Editor of NEJM, to Dr. Claire Bombardier Requesting Revisions to Manuscript (Curfman Deposition Exhibit #27)" | | | |
| 1.1680 | 2000-NEMJ000028 | 2000-NEMJ000038 | 07/17/2000 | Letter from Dr. Claire Bombardier to Dr. Marshall Kaplan Regarding Revisions to Manuscript (Curfman Deposition Exhibit #20) | | | |
| 1.1681 | 2000-NEMJ000050 | | 08/30/2000 | Letter from Dr. Claire Bombardier to Dr. Robert Steinbrook Regarding Additional Changes to Manuscript (Curfman Deposition Exhibit #21) | | | |
| 1.1682 | 2000-NEMJ000051 | 2000-NEMJ000053 | 09/11/2000 | Fax of Updated Version of Financial Disclosure Statement (Curfman Deposition Exhibit #22) | | | |
| 1.1683 | 2000-NEMJ000054 | 2000-NEMJ000055 | 09/13/2000 | "Letter from Dr. Jeffrey Drazen, Editor-in-Chief of NEJM, to Dr. Claire Bombardier Accepting the Manuscript for Publication (Curfman Deposition Exhibit #23)" | | | |
| 1.1684 | 2000-NEMJ000056 | 2000-NEMJ000056 | 09/13/2000 | "Letter from Pat Lamy, Director of Editorial Support Services, Regarding Galleys (Curfman Deposition Exhibit #24)" | | | |
| 1.1685 | 2000-NEMJ000057 | 2000-NEMJ000057 | 10/17/2000 | Fax from Alise Reicin and Loren Laine to Sandra McLain Regarding Additional Text (Curfman Deposition Exhibit #25) | | | |

SMITH v MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1686 | MRK-NJ0274249 | MRK-NJ0274249 | 06/20/2000 | "Page C-27, Figure C-2 of Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events:  The VIGOR Trial"" (Curfman Deposition Exhibit # | | | |
| 1.1687 | 2005-NEJM000286 | 2005-NEJM000318 | 02/06/2005 | "Email from Dr. John Baron to Dr. Jeff Drazen (NEJM) with Attachment of Manuscript of ""Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial"" by Dr. Robert Bresalier, et al. (Curfman Depositi | | | |
| 1.1688 | 2005-NEJM000013 | 2005-NEJM000008 | 02/09/2005 | Letter from Dr. Gregory Curfman to Dr. John Baron Asking for Extensive Revisions to Manuscript (Curfman Deposition Exhibit #29) | | | |
| 1.1689 | 2005-NEJM000319 | 2005-NEJM000350 | | "Manuscript of ""Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial"" with Notes of Deleted Notes and Edits (Curfman Deposition Exhibit #30)" | | | |
| 1.1692 | MRK-AFV0403096 | MRK-AFV0403096 | 02/09/2005 | Email from Ned Braustein to Janet Van Adelsberg Re: DO NOT FORWARD.  NEJM Letter on APPROVe Study (Curfman Deposition Exhibit #35) | | | |
| 1.1694 | RBRES-001059 | RBRES-001079 | 11/12/2004 | "Draft of ""Cardiovascular Events in a Randomized Study of Rofecoxib"" (Curfman Deposition Exhibit #37)" | | | |
| 1.1695 | | | 11/19/2005 | "The New England Journal of Medicine Author Center, FAQ Page (Curfman Deposition Exhibit #44)""" | | | |
| 1.1696 | TOPOLE-0000450 | TOPOLE-0000450 | 09/24/2004 | Email from Dr. David Graham to Dr. Eric Topol re: Senate Hearings (Topol Deposition Exhibit #2) | | | |
| 1.1697 | MRK-AAZ0001561 | MRK-AAZ0001593 | 04/26/2001 | Email from Alise Reicin to Laura Demopoulos re: JAMA Manuscript with Manuscript attached (Topol Deposition Exhibit #6) | | | |
| 1.1698 | EJT000211 | EJT000248 | 02/01/2001 | "Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database with Eric Topol's Notes (Topol Deposition Exhibit #44A)""" | | | |
| 1.1699 | MRK-AIZ0004029 | MRK-AIZ0004073 | 12/16/1998 | 1999 Profit Plan Review | | | |
| 1.1700 | MRK-AAO0000181 | MRK-AAO0000213 | 08/25/2003 | 2004 Profit Plan for Vioxx | | | |
| 1.1701 | | | 03/07/2005 | Summary Minutes from Joint Meeting of the Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee held on February 16-18 | | | |
| 1.1702 | MRK-ABI0003662 | MRK-ABI0003679 | 04/04/2001 | Vioxx Sales Update Senior Management Discussion with Notes from David Anstice (Anstice Deposition Exhibit #130) | | | |
| 1.1703 | TOPOLE0000469 | TOPOLE0000469 | | "Topol Handwritten Notes - Knowledge, what/when (Topol Deposition Exhibit #22)""" | | | |
| 1.1704 | TOPOLE0000504 | TOPOLE0000504 | | "Compelling Evidence of Merck Knowledge of Serious Risk, Topol Handwritten Notes (Topol Deposition Exhibit #23)""" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1705 | TOPOLE0000463 | TOPOLE0000463 | | Dr. Topol's Handwritten Notes (Topol Deposition Exhibit #24) | | | |
| 1.1706 | MRK-ABW0000243 | MRK-AGZ0072955 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies (Topol Deposition Exhibit #25) | | | |
| 1.1707 | TOPOLE0000465 | TOPOLE0000465 | | Preliminary Questions - 60 Minutes (Topol Deposition Exhibit #26) | | | |
| 1.1708 | | | | Department of Health and Human Services FDA Center for Drug Evaluation and Research Arthritis Advisory Committee NDA#21-042/S007 (Topol Deposition Exhibit #30) | | | |
| 1.1709 | MRK-AZZ0001594 | | | Email String re: COX-2 Inhibitors in ACS Enclosing Bhatt and Topol's Paper (Topol Deposition Exhibit #31) | | | |
| 1.1710 | MRK-ABA0003235 | MRK-ABA0003244 | | "Paper Entitled ""Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation"" by Dr. Deepak L. Bhatt and Dr. Eric Topol (Topol Deposition Exhibit #32)""" | | | |
| 1.1711 | MRK-AF10800014 | MRK-AF10800016 | 03/04/02 | Merck Year-End Employee Input Form - Susan Baumgartner 2001 (Ex 1 Baumgartner Deposition 2/25/05) | | | |
| 1.1712 | | | | """Merriam Webster Online"" Neutralize (Ex 3 Baumgartner Deposition 2/25/05)""" | | | |
| 1.1713 | MRK-AF10193472 | MRK-1F10193473 | 01/29/2001 | "Email - To Baumgartner; From Phelan; cc: Bazmi, et al. -  Re: Medical School Grant Application (Ex 13 Baumgartner Deposition 2/25/05)""" | | | |
| 1.1714 | MRK-AF10043312 | MRK-AF10043313 | 04/19/1999 | Email - To Baumgartner; From Yarbrough; Re: Healthsouth Programs [Ex 14 Baumgartner Deposition 2/25/05] | | | |
| 1.1715 | MRKAF10044326 | MRK-AF10044327 | 07/09/1999 | "Email - To Baumgartner, Mckines, Bourdow & Reiss; From Niekelski; Re: Healthsouth American Sports Medicine Institute/Jim Andrews [Ex 15 Baumgartner Deposition 2/25/05]""" | | | |
| 1.1716 | | | | Curriculum Vitae of Susan Lynn Baumgartner - Merck & Company, Inc [Ex 17 Baumgartner Deposition 2/25/05] | | | |
| 1.1717 | MRK-AFI0044563 | MRK-AF10044662 | 07/23/1999 | Email - To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize [Ex 21 Baumgartner Deposition 2/25/05] | | | |
| 1.1718 | MRK-AFI0044569 | MRK-AFI0044569 | 07/23/1999 | "Email- cover to list, To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize (Ex 25 Baumgartner Deposition 2/25/05)""" | | | |
| 1.1719 | MRK-AFI0025789 | MRK-AFI0025791 | | Handwritten Notes re Meloxicam Symposium  [Ex 30 Baumgartner Deposition 2/25/05] | | | |
| 1.1720 | MRK-AFI0201446 | MRK-AFI0201446 | 08/11/1999 | E-mail to Leonard Mendez Re: Update: Physicians to Neutralize [Ex 37 Baumgartner Deposition 3/11/05] | | | |
| 1.1721 | MRK-AFI0185889 | MRK-AFI0185892 | 09/06/2000 | "E-mail to Bruce Lesser from Michael Petro cc Baumgartner, re: AHA Meeting , meeting with Bert Pitt $$$ Searle [Ex 38 Baumgartner Deposition 3/11/05]""" | | | |
| 1.1722 | MRK-AFI0203170 | MRK-AFI0203172 | 10/03/2000 | "Document titled Loren Laine VNC: October 3-5, 2000 [Ex 40 Baumgartner Deposition 3/11/05]" | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.1723 | MRK-AFI0201348 | MRK-AFI0201365 | | Managed Care Advocate Development Tactical Plan: A&A Franchise [Ex 41 Baumgartner Deposition 3/11/05] | | |
| 1.1724 | MRK-AFI0234422 | MRK-AFI0234422 | | Document titled Motivated by Opportunity [Ex 45 Baumgartner Deposition 3/11/05] | | |
| 1.1725 | MRK-ADF0003422 | MRK-ADF0003423 | 09/25/2001 | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for cardiology audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 47 Baumgartner Deposition 3/11/05]""" | | |
| 1.1726 | MRK-ADF0003424 | MRK-ADF0003424 | | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for nephrology audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 48 Baumgartner Deposition 3/11/05]""" | | |
| 1.1727 | MRK-ADF0003428 | MRK-ADF0003429 | 09/25/2001 | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for primary care audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 49 Baumgartner Deposition 3/11/05]""" | | |
| 1.1728 | MRK-AFI0069145 | MRK-AFI0069476 | 05/01/2001 | Draft Letter regarding ongoing Consultant Arrangement for services 5/1/2001 to 4/30/2002.[Ex 56 Baumgartner Deposition 3/11/05] | | |
| 1.1729 | | | 05/04/2004 | "Includes Mention of Cannuscio 'Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 [Ex 7 Cannuscio depo 10/08/04]""" | | |
| 1.1730 | MRK-ACT0003274 | MRK-ACT0003275 | 01/09/2002 | Memo to Carolyn Cannuscio from Dan Solomon Re: Cox-2 and MI Project Proposed Milestones [Ex9 Cannuscio Deposition 10/08/04] | | |
| 1.1731 | MRK-ACT0005692 | MRK-ACT0005699 | | "Study Agreement with Brigham & Women's Hospital for Research entitled ""Cox-2 Inhibitors, Traditional NSAIDs, and Myocardial Infarction in Patients With and Without Rheumatoid Arthritis: An Epidemiologic Analysis"" [Ex12 Cannuscio Deposition 10/08/04]" | | |
| 1.1732 | MRK-ACT0002525 | MRK-ACT0002525 | 11/17/2001 | Email to Dena Ramey, Richard Holmes and Carolyn Cannuscio From Doug Watson Sub: Addtl First Call Notes and ACR; states that rheumatologists are still using Vioxx [Ex 17 Cannuscio Deposition 10/08/04] | | |
| 1.1733 | MRK-ABR0007553 | MRK-ABR0007559 | | "Sherwood ""Dear Doctor"" Correction Letter with attached Label - November 2001 [Ex 20 Cannuscio Deposition 10/08/04]""" | | |
| 1.1735 | MRK-ACW0800000 | MRK-ACW0800030 | | "Merck Performance Review Form, Mary Elizabeth Basaman, (Blake) [Ex 2 Blake Deposition 11/29/05]""" | | |
| 1.1736 | MRK-ACI0007897 | MRK-ACI0007898 | 05/01/2000 | "Press Release, 5/1/00, Merck Confirms Favorable CardiovascularSafety Profile of Vioxx: Draft [Ex 26 Blake Deposition 11/29/05]""" | | |
| 1.1737 | | | 05/24/2000 | "Dear Doctor: Letter, 5/24/00 , regarding VIGOR [Ex 34 Blake Deposition 11/29/05]""" | | |
| 1.1738 | MRK-ABA0900000 | MRK-ABA0900000 | | "Video ""Merck Confirms Favorable Safety Profile of Vioxx"" TV Newsfeed""" | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1739 | MRK-GUE0009557 | MRK-GUE0009558 | 08/22/2000 | "Letter to Robert Steinbrook from Claire Bombardier re Manuscript 00-1401; Re-re-revised revision, choke""" | | | |
| 1.1740 | MRK-ADO105704 | MRK-ADO105705 | | VIGOR article reprint orders placed in 2002 by Gail Dodd - Merck and Company Inc. (June and September 2002) | | | |
| 1.1741 | MRK-AHN0018228 | MRK-AHN0018237 | 03/01/2001 | Reprint Review- Web Based Training Storyboards | | | |
| 1.1742 | | | 02/16/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee | | | |
| 1.1743 | | | 02/17/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee | | | |
| 1.1744 | MRK-EAD0001697 | MRK-EAD0001698 | | Draft Marty Carroll Vioxx MVX 5/24 | | | |
| 1.1745 | MRK-AAL0000034 | MRK-AAL0000034 | | Organizational Chart of Merck | | | |
| 1.1746 | MRK-AAL0000068 | MRK-AAL0000068 | | Organization Chart of DWA Management Team | | | |
| 1.1747 | MRK-AFS0002209 | MRK-AFS0002210 | 01/21/2002 | "Email exchange Leonard Oppenheimer and Steven Snapinn, Sub: CRRC Comments, notes on VALOR protocol, re: stopping points for CV safety concerns""" | | | |
| 1.1748 | MRK-AFS0004269 | MRK-AFS0004272 | 05/09/2000 | "Memo to Eliva Blair from Raymond Bain, Unblinding of MK-0966 Protocols 078 and 091; summary of serious cv events reported in unblinded trials 5/2000""" | | | |
| 1.1749 | MRK-AFS0004273 | MRK-AFS0004274 | 03/28/2000 | Email to George Williams from Frank Liu RE: "Cardiovascular AE Summary for MK-0966 Protocols 078 and 091 AD Studies. | | | |
| 1.1750 | MRK-AJM0000056 | MRK-AJM0000063 | 10/01/2001 | Letter from Anstice to Abrams at FDA re:NDA No 21-042 Vioxx Rofecoxib Tablets/ MACMIS ID 9456; Merck response to FDA Warning letter that Merck press release misrepresented cv risk for Vioxx | | | |
| 1.1751 | TOPOLE0000313 | TOPOLE0000313 | 10/22/2004 | "Email exchange Eric Topol, Gregory Curfman Sub: VIGOR Bombardier et al, Re: discrepencies in the VIGOR NEJM Article""" | | | |
| 1.1752 | TOPOLE0000304 | TOPOLE0000309 | | """Vioxx Vanished"" handwritten note says oped@nytimes.com """ | | | |
| 1.1753 | TOPOLE0000316 | TOPOLE0000316 | 11/12/2004 | Email Topol and Marlene Goormastic Sub: one other comparison; RR of 090 plus VIGOR | | | |
| 1.1754 | MRK-ADK0000374 | MRK-ADK0000377 | 07/24/00 | JCJ/BM MVX Offense Week of July 24 with handwritten notes | | | |
| 1.1755 | MRK-ADK0000878 | MRK-ADK0000883 | 03/27/2000 | Email from Linda Rhoads: Bulletin for Vioxx - Vioxx gastrointestinal outcomes research study | | | |
| 1.1756 | MRK-ADK0001640 | MRK-ADK0001641 | 08/24/2001 | "Email from Thomas Cannell to Mary Tilger, et al. re: Quick Reference: Quite a Week""" | | | |
| 1.1757 | MRK-ADK0002208 | MRK-ADK0002210 | | """Dash for the Cash"" Sales Rep/Sales Manager Incentive Program""" | | | |
| 1.1758 | MRK-ADK0005608 | MRK-ADK0005608 | 10/29/2001 | "Email from James Palmer to Jo Jerman re: ""Vioxx Local Newspaper Add""" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1759 | TOPOLE0000334 | TOPOLE0000335 | 11/01/2004 | Email Targum Re: Study 090; requests information on 090 and raised question of why it was not published | | | |
| 1.1760 | TOPOLE0000452 | TOPOLE0000452 | 02/05/2002 | Letter to Topol from Robert Temple re: naproxen theory | | | |
| 1.1761 | TOPOLE0000456 | TOPOLE0000457 | 01/07/2002 | Letter to Robert Temple from Topol re: Naproxen theory and risk to high risk patients | | | |
| 1.1762 | TOPOLE0000486 | TOPOLE0000486 | | "Major Inaccuracies in Senate Vioxx Hearings, Topol summary of ommissions and false statements """ | | | |
| 1.1763 | NISSENS0000402 | NISSENS0000424 | | "Presentation: Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of Cox-2, Garret Fitzgerald""" | | | |
| 1.1764 | FDACDER022667 | FDACDER022668 | 09/22/2004 | "Updated Discussion on ODE Issues and Manuscripts, Dr. David Graham re Kaiser Vioxx Study""" | | | |
| 1.1765 | FDACDER022669 | FDACDER022670 | 09/24/2004 | "Weekly Meeting with Dave Notes, Dr. David Graham""" | | | |
| 1.1766 | FDACDER006077 | FDACDER006077 | 09/24/2004 | "Weekly Meeting with Dave Notes, Dr. David Graham includes 2 paragraphs not shown in FDACDER022669""" | | | |
| 1.1767 | MRK-AKL0000671 | MRK-AKL0000743 | 12/08/2000 | HALO-Objectives and Conclusions7/10 physicians Celebrex over Vioxx | | | |
| 1.1768 | MRK-AKL0002223 | MRK-AKL0002225 | 04/24/2002 | "Cox-2-044 Bulletin for Vioxx, New RA Hypertension PIR ; Merck's Protocol for answering physician questions re CV and Renovascular profile of vioxx""" | | | |
| 1.1769 | MRK-AKL0002226 | MRK-AKL0002229 | 04/24/2002 | "Cox-2-044 Bulletin for Vioxx, New RA Hypertension Obstacle Response""" | | | |
| 1.1770 | MRK-AKL0002400 | MRK-AKL0002404 | 06/05/2002 | "Cox-2-056 Bulletin for Vioxx, Press Response British Medical Journal, Express Scripts (Cost Effectiveness) Obstacle Response""" | | | |
| 1.1771 | MRK-ACB0002080 | MRK-ACB0002081 | 03/08/2000 | Email Chris Posner/ Carrie Burdow Sub: A&A Tracking data to address balance concern (Vigor label) | | | |
| 1.1772 | MRK-ACB0018765 | MRK-ACB0018776 | 04/23/2002 | Patient Script . Dear Doctor-Recent DDMAC Correspondence for VIGOR/RA | | | |
| 1.1773 | MRK-AJA0004061 | MRK-AJA0004061 | 03/13/2002 | Handwritten notes for management committee - Suspension of VALOR-edema arthritis | | | |
| 1.1774 | MRK-AFQ0010863 | MRK-AFQ0010867 | 05/31/2004 | "Email Walter Straus, Santanello, Alexander Nikas, Patricia Saddier Sub: HAS Epi Slides; Merck's statement re removal scientist's name as an author Solomon article""" | | | |
| 1.1775 | MRK-AFQ0011381 | MRK-AFQ0011381 | 05/03/2004 | "Email Reicin to Santanello, Blake sub: An article from Circulation (http://circ.ahajournals.org/), response to WSJ about removal Cannuscio name""" | | | |
| 1.1776 | MRK-AAZ0003351 | MRK-AAZ0003351 | 11/21/2001 | Email Demopolous to Scolnick Sub: CV study design; naproxen cannot be presumed to be aspirin substitute | | | |
| 1.1777 | MRK-ABL0000095 | MRK-ABL00000101 | 07/01/1997 | "MK-0966 stage Review/ Factors influencing resource needs, pre-launch slide show""" | | | |
| 1.1778 | MRK-AFQ00009926 | MRK-AFQ00009934 | 05/04/2003 | "Email Doug Watson Sub: Important Confidential, Do not Distribute; Re Kimmel Tables Incident case-control study Cox-2 and MIs""" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1781 | MRK-ABW0800000 | MRK-ABW0800031 | 12/29/96 | Merck Year-End Performance Review Form - Wendy Dixon 1996-2000 (Ex. 2 to Dixon depo 1/19/05) | | | |
| 1.1782 | | | | "Your Heart Matters, A Guide to Help Protect Your Heart (Ex. 3 to Dixon depo 1/19/05)""" | | | |
| 1.1783 | MRK-ABI0001779 | MRK-ABI0001786 | 08/26/1998 | Still Draft Memo from David Anstice to Wendy Dixon and Gerry Gallivan re: Resources Required to Ensure the Success of Vioxx in the U.S. (Ex. 4 to Dixon depo 1/19/05) | | | |
| 1.1784 | MRK-ABI0001223 | MRK-ABI0001223 | 06/22/1998 | Email from Ed Scolnick to Ray Gilmartin et al. re: Vioxx strategy with Anstice's hand-written reply (Ex. 5 to Dixon depo 1/19/05) | | | |
| 1.1785 | MRK-ABI0001952 | MRK-ABI0001953 | 05/01/2000 | Press Release: [Studies Confirm Vioxx Cardiovascular Safety Profile] (Ex. 6 to Dixon depo 1/19/05) | | | |
| 1.1786 | MRK-ABI0001965 | MRK-ABI0001966 | | Article: Merck's VIGOR Trial Raises Further Issues Regarding the Safety of Vioxx (Ex. 8 to Dixon depo 1/19/05) | | | |
| 1.1787 | MRK-ABI0001949 | MRK-ABI0001950 | 05/01/2000 | Email from Mary Elizabeth Basaman to Wendy Dixon et al. FW: Wall Street Journal Story (Ex. 9 to Dixon depo 1/19/05) | | | |
| 1.1788 | MRK-ABW0011834 | MRK-ABW0011836 | 09/27/2001 | Email string from Wendy Dixon to Ed Scolnick RE: Dear Patient Letter (Ex. 14 to Dixon depo 1/19/05) | | | |
| 1.1789 | MRK-ABW0011783 | MRK-ABW0011791 | 09/26/2001 | Email from Wendy Dixon to David Anstice FW: addtl. Warning letter media coverage (Ex. 15 to Dixon depo 1/19/05) | | | |
| 1.1790 | MRK-ABW0011849 | MRK-ABW0011864 | | Vioxx Going on OFFENSE  (Ex. 20 to Dixon depo 1/19/05) | | | |
| 1.1791 | MRK-ABW0003071 | MRK-ABW0003151 | 10/09/2001 | "Branchburg Review, Vioxx and Arcoxia Draft 3 - CFT )Ex. 22 to Dixon depo 1/19/05)""" | | | |
| 1.1792 | MRK-ABW0012985 | MRK-ABW0012988 | | Standby Questions & Answers (Ex. 24 to Dixon depo 1/19/05) | | | |
| 1.1793 | MRK-ABI0002648 | MRK-ABI0002648 | | Handwritten note to Wendy (Ex. 32 to Dixon depo 1/20/05) | | | |
| 1.1794 | | | | "Publication of the Results of the ""CLASS"" study slides (Ex. 34 to Dixon depo 1/20/05)""" | | | |
| 1.1795 | MRK-ABW0010153 | MRK-ABW0010159 | | Summary Plan for 2002 (Ex. 35 to Dixon depo 1/20/05) | | | |
| 1.1796 | MRK-ABI0001471 | MRK-ABI0001484 | 04/22/1998 | "Vioxx Branding Research, HHMC (Ex. 41 to Dixon depo 2/18/05)""" | | | |
| 1.1797 | | | 11/15/1999 | "Article in Employment Outlook entitled, ""Teamwork, Multifunctional teams help companies cut through bureaucracy and unleash creativity to improve their bottom line."" (Ex. 43 to Dixon depo 2/18/05)""" | | | |
| 1.1799 | LEH 0125437 | LEH 0125441 | 08/31/1999 | Obstacle Reponses for VIOXX | | | |
| 1.1800 | | | 11/22/2001 | Vioxx International Patent Application | | | |
| 1.1801 | | | 02/07/2002 | Vioxx Patent Information | | | |
| 1.1802 | MRK-GUE0019150 MRK-GUE0019185 | MRK-GUE10019198 | | VIGOR Final Results | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| 1.1803 | MRK-GUE0035229 | MRK-GUE0035230 | 11/18/1999 | "Dr. Michael Weinblatt Letter to Shapiro et al., Re: Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes""" | | | |
|---|---|---|---|---|---|---|---|
| 1.1804 | LEH0027336 | LEH0027363 | 03/16/2000 | "Letter from CJ Hawkey to Alise Reicin, Claire Bombardier, and Loren Laine""" | | | |
| 1.1805 | MRK-ACS0011848 | MRK-ACS0011859 | 09/30/2004 | Q&A Vioxx Voluntary Withdrawal Leader Communication Final | | | |
| 1.1806 | MRK-ABRA0000005 | MRK-ABRA0000007 | 11/01/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information | | | |
| 1.1807 | MRK-ABO0000246 | MRK-ABO0000247 | 11/14/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT | | | |
| 1.1808 | MRK-ABO0000248 | MRK-ABO0000249 | 11/14/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT | | | |
| 1.1809 | MRK-ABO0000166 | MRK-ABO0000167 | | Dear Healthcare Provider Letter - Important Correction of Drug Information | | | |
| 1.1810 | MRK-ABO0000171 | MRK-ABO0000176 | 05/01/2001 | MedAd News Brand of the Year | | | |
| 1.1811 | MRK-ABW0002095 | MRK-ABW0002097 | 11/12/2001 | "Letter from Ronald Ahrens to Wendy Dixon re: Arthritis, Analgesia, and New Products""" | | | |
| 1.1812 | MRK-ABW0003742 | MRK-ABW0003757 | | Vioxx 2002 Profit Plan; | | | |
| 1.1813 | MRK-ABW0008495 | MRK-ABW0008514 | 09/10/2001 | Cardiovascular and Renal Review, HHMC | | | |
| 1.1814 | MRK-ABW0011264 | MRK-ABW0011273 | | Publications Renal Safety | | | |
| 1.1815 | | | 03/12/2002 | Memo from Maria Villalba to Lawrence Goldkind Re: Cardiovascular data in Alzheimer's Studies | | | |
| 1.1816 | MRK-BAR0080602 | MRK-BAR0080685 | 04/24/1997 | "Clinical Investigators Confidential Informational Brochure 9/28/94, Revised 4/24/97""" | | | |
| 1.1817 | MRK-ABW0002827 | MRK-ABW0002827 | 04/17/2001 | "Email from Andreas Moan to Jeffrey Melin et al., re: Understanding the BP in our studies""" | | | |
| 1.1818 | MRK-ABW0002913 | MRK-ABW0002913 | 02/21/2001 | "USA Today Article ""Prescriptions Increase as Drugmakers Spend More on Ads""" | | | |
| 1.1819 | MRK-ABW0004641 | MRK-ABW0004641 | 10/05/2001 | Email from Alise Reicin to Wendy Dixon RE: Meta-Analysis Article | | | |
| 1.1820 | MRK-ABW0009359 | MRK-ABW0009359 | | Table X - Summary of Cardiovascular Endpoints | | | |
| 1.1821 | | | | "Merck Vioxx Timeline - Key Dates for VIGOR and Long-Term, Placebo-Controlled Studies Implemented to Provide Cardiovascular Safety Data""" | | | |
| 1.1822 | | | | Merck Timelines of Epidemiological Studies Involving Vioxx and NSAIDs | | | |
| 1.1823 | MRK-NJ0000246 | MRK-NJ0000247 | 01/07/1997 | MK-00966 COX-2 Project Team Minutes | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.1824 | MRK-NJO035473 | MRK-NJO035476 | 09/14/2000 | Email from Errol McKinney to Keith Bousfield, et al RE: Paul Emery-concerns about VIOXX following recent meeting in Finland | | |
| 1.1825 | MRK-ABA0012287 | MRK-ABA0012292 | 10/09/2001 | Email from Wayne Shaw to Peter DiBattiste RE: CV outcome total cost-still HIGH | | |
| 1.1826 | MRK-AFJ0002573 | MRK-AFJ0002573 | 03/05/2002 | Email from Alise Reicin to Peter Kim RE: More Diclofenac Data | | |
| 1.1827 | MRK-NJO197019 | MRK-NJO197028 | | Recommended Plan - Targeted A&A Leaders | | |
| 1.1828 | MRK-ABK0104367 | MRK-ABK0104369 | 08/28/2000 | Email from Alise Reicin to Lucine Beauchard et al. RE: ACR-2000 Master MEMO-Final | | |
| 1.1829 | MRK-AEV0028802 | MRK-AEV0028804 | 08/26/1999 | Memo from Karen Moore re: 3T Manager's Meeting Concerning Project Coffin Nail | | |
| 1.1830 | | | 03/15/2004 | FDA Labeling Requirements 2003 | | |
| 1.1831 | | | 01/24/2002 | Expert Advisory Committee on Pharmacovigilance - Minutes | | |
| 1.1832 | MRK-NJO265619 | MRK-NJO265619 | 01/31/2001 | Letter from Roy Castle to Robert Silverman | | |
| 1.1833 | MRK-ABI0003479 | MRK-ABI0003481 | 02/14/2001 | Results of Label Message Test for VIGOR | | |
| 1.1834 | MRK-ABI0001557 | MRK-ABI0001602 | 02/18/1998 | Attachment to Memo from David Anstice to Marty Carroll et al. RE: VIOXX | | |
| 1.1835 | MRK-NJ0273594 | MRK-NJ0273594 | 03/09/2002 | Table I - Incidence Rate by Treatment | | |
| 1.1836 | MRK-AFE0000342 | MRK-AFE0000377 | 09/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides | | |
| 1.1837 | MRK-AFE0000336 | MRK-AFE0000341 | 09/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides | | |
| 1.1838 | MRK-GUE0051402 | MRK-GUE0051451 | 01/09/1998 | Email from Suzanne Pemrick re: Minutes for December's VIOXX (MK-0966) Project Team Minutes | | |
| 1.1839 | MRK-ABW0016557 | MRK-ABW0016565 | | Background Information for Discussion of Further Studies to Evaluate Cardiovascular Profile of Rofecoxib (Morrison Deposition Exhibit #39) | | |
| 1.1840 | MRK-NJ0033554 | MRK-NJ0033554 | | Letter from Unknown to Francesca (Morrison Deposition Exhibit #8) | | |
| 1.1841 | MRK-AEH0009025 | MRK-AEH0009093 | 07/10/1998 | Email from Suzanne Pemrick to Scott Korn RE: Minutes for June's MK-0966 (VIOXX) PT Meeting | | |
| 1.1842 | MRK-NJ0130074 | MRK-NJ0130077 | 02/11/2000 | Email from Deborah Shapiro to Ed Scolnick RE: Talk | | |
| 1.1844 | MRK-ABA0014165 | MRK-ABA0014165 | 11/21/2001 | Email from Laura Demopoulos to Peter DeBattiste RE: CV Study design | | |
| 1.1845 | MRK-NJ0120754 | MRK-NJ0120756 | 02/14/2000 | Email from Tom Capizzi to Deborah Shapiro RE: Anticipated CV events in a COX-2 megatrial | | |
| 1.1846 | MRK-ACZ0068204 | MRK-ACZ0068214 | 05/31/2000 | VSTAAT - Early Effects of VIGOR Results | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| 1.1847 | MRK-ACZ0068319 | MRK-ACZ0068373 | 10/13/2000 | VSTAAT - August 2000 | | | |
|---|---|---|---|---|---|---|---|
| 1.1848 | MRK-ACZ0068890 | MRK-ACZ0068890 | 02/28/2002 | ImpactRx Message Tracker Aided Message Recall | | | |
| 1.1849 | MRK-ACZ0072931 | MRK-ACZ0072931 | 12/10/2001 | Email from Robert Rode to Thomas Cannell and Thomas Coppola RE: Review of VIOXX Positioning Statement for 2002 -- New Creative Campaign | | | |
| 1.1850 | MRK-ACZ0075932 | MRK-ACZ0075934 | 08/21/2001 | "Email from Rose Brown to  Susan Baumgartner et al., FW: Update on expected JAMA Coverage""" | | | |
| 1.1851 | MRK-ACZ0094011 | MRK-ACZ0094011 | 09/13/2000 | "Email from Rick Robert to Ann Bader et. Al., FW: Review of CLASS Paper""" | | | |
| 1.1852 | MRK-ACZ0094208 | MRK-ACZ0094208 | 04/27/2001 | Email from Laura Pulli to Linda Coppola re: Vigor Working Team List | | | |
| 1.1853 | MRK-ADA0002030 | MRK-ADA0002036 | 06/25/2001 | Memo from Debra Black to Peg Melanson Vioxx DTC Television invoice approval - June/ upfront | | | |
| 1.1854 | MRK-ADA0014102 | MRK-ADA0014105 | 04/17/2001 | Memo from Sheila Toner to Julie McCafferty re: Sensitive materials [Corresponding number on post-it on first page of memo presentation deck or binder] | | | |
| 1.1855 | MRK-ADG0042122 | MRK-ADG0042127 | 03/14/2001 | Email from Ann Wawczak to Lucine Beauchard RE: Draft of Alternate Image ATL | | | |
| 1.1856 | MRK-ADK0000260 | MRK-ADK0000297 | 12/16/1999 | "Review of policy letters 104, 110. & 118 Presentation Slides""" | | | |
| 1.1858 | MRK-ADK0001005 | MRK-ADK0001005 | 05/01/2000 | Obstacle Handlers #32 - 33 | | | |
| 1.1859 | MRK-ADK0001280 | MRK-ADK0001281 | 10/16/2001 | CFT for Vioxx; October 16th meeting agenda and discussion questions | | | |
| 1.1860 | MRK-ADK0006218 | MRK-ADK0006251 | 09/06/2001 | Email from Michael Thomas to Thomas Cannell FW: Pharmacia Slides re: post JAMA; slides from Pharmacia presentation | | | |
| 1.1861 | MRK-ADG0059428 | MRK-ADG0059430 | 07/17/2002 | "Email from Marilyn Krahe Bulletin for Vioxx: Obstacle Response: ""The CLASS study only failed by one patient.""" | | | |
| 1.1863 | MRK-ADN0120226 | MRK-ADN0120226 | 09/30/2004 | Letter from Raymond Gilmartin to Vioxx users re: Merck voluntarily withdraws Vioxx | | | |
| 1.1864 | MRK-ABK0279858 | MRK-ABK0279899 | 05/11/2001 | Email from Lucine Beauchard to Ellen Basford FW: COX-2 Inhibitor outlook cardiovascular safety issues raised in FDA Advisory Committee meetings | | | |
| 1.1865 | MRK-ABK0322061 | MRK-ABK0322170 | 11/06/2001 | NDA 21-042/S-007 Vioxx NDA 21-052-S-004 Vioxx amendment to supplemental new drug application | | | |
| 1.1866 | MRK-ACF0005673 | MRK-ABK0005674 | 08/17/2001 | "Email from Briggs Morrison to Barry Gertz et. al. FW: FOR REVIEW [PEER]: 2001-ms-2470 (FULL PAPER) - DUE DATE MONDAY, 27 AUGUST 2001""" | | | |
| 1.1867 | MRK-ABK0114225 | MRK-ABK0114234 | 04/25/2001 | Email from Jens Kasperzik to Susan Baumgartner FW: Merck Abstracts/ Presentation at Ex-US Meetings | | | |
| 1.1868 | MRK-ABK0265796 | MRK-ABK0265805 | 10/16/2001 | Email from Doug Watson to Epidemiology re:VIOXX CV meta-analysis paper | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1869 | MRK-AFT0001724 | MRK-AFT0001727 | 01/24/2001 | Email from Alise Reicin to Barry Gertz et. al. FW: Comparison of CV Deaths by review vs | | | |
| 1.1870 | MRK-AFT00009258 | MRK-AFT00009258 | 11/08/2001 | "Email from Douglas Greene to Ed Scolnick, Bonnie Goldman RE: History Lesson""" | | | |
| 1.1871 | MRK-AFT0009538 | MRK-AFT0009540 | 02/01/2001 | "Email from Alise Reicin to Harry Guess, Walter Straus RE: Lelorier analysis of CV events in NSAID users""" | | | |
| 1.1872 | MRK-AFV0387560 | MRK-AFV0387570 | | Handwritten Notes - Vigor Dose Issue | | | |
| 1.1873 | MRK-AIQ0007980 | MRK-AIQ0008204 | 08/18/2001 | Transcript of Regional Rheumatology Consultants Meeting | | | |
| 1.1874 | MRK-AGV0003792 | MRK-AGV0003797 | 11/03/2000 | "Email from Janet Rush to Greg Geba et. al. re: Teleconference, Ambulatory Blood Pressure, Celebrex; Celebrex in Hypertension Pilot""" | | | |
| 1.1875 | MRK-AGV0006369 | MRK-AGV0006370 | 04/21/2000 | Fax from Sandra Cook to Eric Floyd re: Request from the Division regarding VIGOR study | | | |
| 1.1876 | MRK-AGV0006781 | MRK-AGV0006797 | 05/06/1998 | COX-2 Inhibitor Franchise 1999-2003 Business Plan | | | |
| 1.1877 | MRK-ABL0001753 | MRK-ABL0001788 | 10/19/2001 | MRL/ Marketing Interface Meeting | | | |
| 1.1878 | MRK-ACZ0005386 | MRK-ACZ0005386 | | Marketing to Women | | | |
| 1.1879 | MRK-ACZ0008078 | MRK-ACZ0008078 | 03/29/2000 | Business Objectives Vioxx | | | |
| 1.1880 | MRK-ACZ0014676 | MRK-ACZ0014676 | 01/15/2001 | Email from Michael Buttala to Linda Coppola re: Teleconference Agenda | | | |
| 1.1881 | MRK-ACZ0041257 | MRK-ACZ0041258 | 01/17/2002 | Email from Linda Coppola to Scott Summers RE: for your eyeballs only | | | |
| 1.1882 | MRK-ACZ0043613 | MRK-ACZ0043616 | 01/29/2001 | Email from Thomas Cannell to Linda Coppola RE: Please expand to 100% of screen | | | |
| 1.1883 | MRK-ACZ0051339 | MRK-ACZ0051347 | 06/14/2000 | "Email from Ellen Basford to Susan Baumgartner et. al. FW: Market Research from Broker - VIOXX vs. Celebrex, Vioxx wins""" | | | |
| 1.1884 | MRK-ACZ0055672 | MRK-ACZ0055675 | 09/11/2000 | "Email from Diane Fitzgibbons re: news story ""Merck denies fault in deaths""" | | | |
| 1.1885 | MRK-ACZ0056302 | MRK-ACZ0056302 | 03/01/2002 | Email from Riki Metzger re: Important VIOXX Field Bulletins for APS | | | |
| 1.1886 | MRK-ACZ0056460 | MRK-ACZ0056460 | 08/18/1999 | Email from Gerald McLaughlin to Prill Kozel re: 25 Questions to ask your Merck Rep | | | |
| 1.1887 | MRK-ACZ0057295 | MRK-ACZ0057304 | 04/05/2001 | "Email from Jeffrey Niekelski to Lawrence Biegelsen et. al. RE: Pharmacia Head to Head (CEL, VXX, NAPR) Study Protocol""" | | | |
| 1.1888 | MRK-AKL0002208 | MRK-AKL0002212 | 04/18/2002 | "Cox-2-037 4/18/02 Obstacle Response- Article in the Journal- Science; ""Role of Prostacyclin in the CV Response to Thromboxane A2"" Cheng""" | | | |
| 1.1889 | | | | Raw footage of the filming of Video News Releases (mulitiple DVDs) | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1890 | MRK-AHD0000817 | MRK-AHD0000841 | 12/19/2004 | Email from Robert Bresalier to Christopher Lines re: APPROVe cardiovascular with attached draft of "Cardiovascular Events Associated with Rofecoxib in a 3-year Randomized Colorectal Adenoma Chemoprevention Trial" | | | |
| 1.1891 | MRK-ABC0024093 | MRK-ABC0024164 | 08/27/1998 | Clinical Study Report for Protocol 061 | | | |
| 1.1893 | | | 09/30/2004 | FDA News: "FDA Issues Public Health Advisory on Vioxx as its Manufacturer Voluntarily Withdraws the Product" | | | |
| 1.1894 | MRK-NJ0017640 | MRK-NJ0017663 | 1/27/1998 | Memo from Briggs Morrison to Beth Seidenberg et al. re: Protocol 023 manuscript | | | |
| 1.1896 | | | 11/18/2004 | Summary of Prepared Testimony of Raymond Gilmartin before the United States Committee on Finance | | | |
| 1.1897 | 2005 NEJM 000001 | 2005 NEJM 000285 | | NEJM File for Robert Bresalier Article | | | |
| 1.1898 | MRK-NJ0450908 | MRK-NJ0450910 | 02/25/2002 | Email string ending from Thomas Simon to Barry Gertz re: CE Event Counts | | | |
| 1.1899 | MRK-ABK0483578 | MRK-ABK0483588 | 12/13/2001 | University of Pennsylvania General Clinical Research Center Protocol Application to study "the Thrombotic Profiles of Cyclooxygenase Inhibitors Alone and in Combination with Low-Dose Aspirin in Rheumatoid Arthritis (RA)" by Garret Fitzgerald | | | |
| 1.1900 | MRK-ABK0483589 | MRK-ABK0483597 | 11/26/2001 | Objectives of the study of "The Thrombotic Profiles of Cyclooxygenase Inhibitors Alone and in Combination with Low-Dose Aspirin in Rheumatoid Arthritis (RA)" | | | |
| 1.1901 | MRK-AFO0023318 | MRK-AFO0023318 | 12/12/1997 | Email from James Bolognese to Ellior Ehrich, et al. re: MK-0966 serious CV AE info | | | |
| 1.1902 | MRK-AFF0000179 | MRK-AFF0000201 | 10/18/2004 | Slide presentation of Preliminary Cardiovascular Safety Data from the APPPROVe Study by Robert Bresalier, et al. | | | |
| 1.1903 | MRK-NJ0186410 | MRK-NJ0186410 | 10/28/2001 | Email from Ned Braunstein to Alise Reicin re: task list from VP Data Review meeting | | | |
| 1.1904 | MRK-NJ0337077 | MRK-NJ0337109 | 10/31/2001 | Email from Alise Reicin to Dena Ramey re: task list from VP Data Review meeting with attachment | | | |
| 1.1909 | MRK-ABW0003613 | MRK-ABW0003614 | 11/14/2001 | Email string from David Anstice to Wendy Dixon re: Dorothy Quantitative Results | | | |
| 1.1910 | MRK-ABW0000166 | MRK-ABW0000166 | 09/10/2001 | Project Offense-Revised | | | |
| 1.1912 | | | 02/16/2005 | Transcript of FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee | | | |
| 1.1913 | | | 02/16/2005 | Summary of Minutes and Table of Contents from the FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee | | | |
| 1.1916 | | | 12/18/2004 | Interim Review of NDA 21042/s030 by Lourdes Villalba, MD | | | |
| 1.1917 | MRK-AFJ0008920 | MRK-AFJ0008938 | 10/13/2004 | Q&A for Media Briefing | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1918 | MRK-ABG0004364 | MRK-ABG0004385 | 11/18/2004 | Q&A for Testimony of Ray Gilmartin before Senate Finance Committee | | | |
| 1.1919 | MRK-AFJ0009371 | MRK-AFJ0009371 | | Powerpoint Slide of Effects of NSAIDs on Thromboxane and Prostacyclin (Exhibit 51 Peter Kim deposition) | | | |
| 1.1920 | MRK-AFJ0001533 | MRK-AFJ0001533 | 10/28/2001 | Email from Deborah Shapiro to Alise Reicin re: VIGOR analysis of death by age group | | | |
| 1.1921 | | | | Study 023 with exhibits and CSR docs | | | |
| 1.1922 | | | | Study 010 with exhibits | | | |
| 1.1923 | MRK-AID0002441 | MRK-AID0002460 | | Disclosure of CV issues to not only FDA but also the larger scientific community. | | | |
| 1.1924 | MRK-AHD0016283 | MRK-AHD0016286 | 12/18/2002 | Email chain among marketing and medical communications departments. | | | |
| 1.1925 | MRK-AFV0401055 | MRK-AFV0401060 | 02/15/2005 | "Email from James A. Bolognese to Ned S. Braunstein, et al RE: FW: ACM235 - APPROVe SBP >=160 subgroup scatter & km plots" | | | |
| 1.1926 | | | 01/21/2005 | | | | |
| 1.1927 | | | 02/01/2001 | | | | |
| 1.1928 | | | 04/06/2005 | | | | |
| 1.1929 | | | 02/15/2005 | | | | |
| 1.1930 | MRK-AFV0399003 | MRK-AFV0399011 | 02/08/2005 | Email chain from Richard Pastemark to Philip Lin Huang RE: Slides | | | |
| 1.1931 | MRK- | MRK- | 10/15/2001 | Merck response to FDA label proposal | | | |
| 1.1932 | MRK-I8940096298 | MRK-I8940096299 | | Post-APPROVe label proposa | | | |
| 1.1934 | | | 12/19/2002 | Letter to Dr. Braunstein from Goldkind | | | |
| 1.1935 | MRK-AFL0015451 | MRK-AFL0015484 | 01/09/2004 | DAP ( STUDY 203) | | | |
| 1.1936 | MRK-I8940080858 | MRK-I8940080903 | 2003 | APPROVE DATA ANALYSIS PLAN | | | |
| 1.1937 | | | 11/18/2004 | Video of Dr. Graham's Testimony before Congress. | | | |
| 1.1938 | MRK-LBL0000031 | | 1998 | 1998 Label | | | |
| 1.1939 | MRK-LBL0000067 | | 04/02 | 4/02 Label | | | |
| 1.1940 | MRK-S0420112022 | | | APPROVe followup - Summary of tables and figures through 5/26/2006 | | | |
| 1.1941 | MRK-S0420112129 | | 05/11/06 | APPROVe Off-Drug Extension: Prelim. Analyses of Thrombotic Cardiovascular Safety | | | |
| 1.1942 | MRK-AFV0426355 | | | APPROVe Trial Cardiovascular Safety Report 3/15/2005 (MRK-AFV0426355) | | | |
| 1.1943 | MRK-I8940096277 | | | Background Package on the Potential Reintroduction of VIOXX Overview | | | |
| 1.1944 | MRK-ACB0020385 | | | "C-2SI Vascular Events Monitoring and Adjudication SOP, Appendix B MRK-ACB0020385-86" | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1945 | MRK-NJ0387576 | | | Cardiovascular Safety Profile of Rofecoxib in Elderly Patients with Alzheimer's Disease or Cognitive Impairment : A Pooled Analysis (MRK-NJ0387576) | | | |
| 1.1946 | MRK-ABP0016678 | | 3/21/01 | CRRC Clinical and Regulatory Review Committee Agenda | | | |
| 1.1947 | MRK-AFW0019559 | | 4/18/01 | "Eddowes, RE: Urgent Meeting Request (MRK-AFW0019559)" | | | |
| 1.1948 | MRK-AAC0156124 | | | Cox-2 Derived Prostacyclin Confers Atheroprotection. . . | | | |
| 1.1949 | MRK-AAC0156078 | | | "Cyclooxygenases, Thromboxane, and Atherosclerosis.. ." | | | |
| 1.1950 | | | 6/2000 | Email from Ian Rodger to Stephen Epstein 6/2000 re: MSGP study #213 | | | |
| 1.1951 | MRK-AFI0134945 | | 5/23/2001 | Email from Mills to Baumgartner re Hypertension & Edema Task Force | | | |
| 1.1952 | MRK-AFI0276232 | | | Email from R. Roberts to T. Mills re Hypertension Obstacle Handler (attached) 2/24/01 | | | |
| 1.1953 | MRK-ACC0011057 | | 3/5/01 | Email from Sperling to Calderin re Hypertension Obstacle Handler (attached) | | | |
| 1.1954 | | | | "Fitzgerald presentation - ""Mechanism Based Adverse Cardiovascular Events""" | | | |
| 1.1955 | MRK-AFW0019581 | | 4/6/01 | "Fw: Agenda Item for April 18, CRRC-BL (MRK-AFW0019581)" | | | |
| 1.1956 | MRK-AFW0013496 | | 3/23/01 | FW: VIOXX AD Safety Data - Imbalance in the number of deaths | | | |
| 1.1957 | MRK-NJ0191088 | | 3/21/01 | Summary of the CRRC Meeting | | | |
| 1.1958 | MRK-AHO0072871 | | | Hypertension Abstracts - MRK-ADJ0006482 | | | |
| 1.1959 | MRK-I8940075713 | | | "IND 46,894 Vioxx Annual IND Progress Report 12/17/01 to 12/16/02" | | | |
| 1.1960 | MRK-0S420085537 | | 10/98 | "Integrated Safety Summary, October 1998 MRK- 0S420085537" | | | |
| 1.1961 | MRK-S0420111986 | | 6/3/05 | "June 3, 2005 Letter Phillip Huang to Brian Harvey" | | | |
| 1.1962 | MRK-NJ0439283 | | | Label - FDA text of Oct 15 2001 with Merck proposals shown with revision marks | | | |
| 1.1963 | MRK-S0420112017 | | | Last Approved Circular Showing Revisions (APPROVe study info) | | | |
| 1.1964 | MRK-AAF0004103 | | | Letter from Philip Huang to Bob Rappaport re APPROVe (protocol 122) extension | | | |
| 1.1965 | MRK-AAF0004134 | | 7/12/01 | Letter from Silverman to Bull Re Response to FDA Request for Information | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1966 | MRK-AFW0000977 | | 12/22/1997 | "Letter from Thal to Block Dec 22,1997 (MRK-AFW0000977)" | | | |
| 1.1967 | MRK-AGV0024070 | | 06/26/01 | Meeting Summary (06/26/01) - Vioxx Working Group Meeting & Vigor Safety Report | | | |
| 1.1968 | MRK-AGV0113870 | | 1/9/2001 | Memo from Chen to Geba and Dixon 1/9/2001 re: Summary of Blood pressure Analysis | | | |
| 1.1969 | MRK-NJ0281966 | | 12/26/2000 | Memo from Janet Rush to Wendy Dixon re Risk of Hypertension 12/26/00 | | | |
| 1.1970 | MRK-AGU0006035 | | 7/27/01 | "Memo From Vandormael to Moan Re Preliminary Statistical Analysis, Prot 906 7/27/01" | | | |
| 1.1971 | MRK-OSF420022606 | | | "MK- 0966 Prot. No. 023, Multiple Dose Sodium Retention, MRK-OS4 20022612 (Full Range: MRK- OS420022606-12)" | | | |
| 1.1972 | MRK-OS420014785 | | | "MK- 0966, Human Pharmacokinetics and Bioavailability Documentation MRK- OS40014785-91" | | | |
| 1.1973 | MRK-AFV0426227 | | 3/8/05 | "MK-0966, Reference P122, Appendix 2.1.1. Cont. (MRK-AFV0426227)" | | | |
| 1.1974 | STI0036203 | | 9/12/1997 | National Advisory Board Invitation Letter from Romankiewicz to Whelton | | | |
| 1.1975 | MRK-AFW0010430 | | 4/19/01 | Need to Set-up DSMB for Protocol 078-VIOXX AD Prevention Study (MRK-AFW0010430) | | | |
| 1.1976 | MRK-AHD0000061 | | | "NEJM Manuscript 05-0493, p.15 MRK-AHD0000075 Full Range: MRK-AHD0000061-82" | | | |
| 1.1977 | MRK-S0420112019 | | 5/06 | "PR ""Merck Announces Preliminary Analysis of Off-Drug Extension of APPROVe""" | | | |
| 1.1978 | MRK-AFK0002662 | | | Product: MK-0966 Protocol/Amendment No.: 078-01 (MRK-AFK0002662) | | | |
| 1.1979 | MRK-01420029806 | | | "Product: MK-0966, Protocol/Amendment No.: 078-00 (MRK-01420029806)" | | | |
| 1.1980 | MRK-ABS0027726 | | | "Rofecoxib - VIGOR, Clinical and Statistical Documentation MRK-ABS0027726-28" | | | |
| 1.1981 | MRK-AIN0001235 | | 4/11/01 | "Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK- AIN0001235-41; 1275-85; 1416-17; 1419; 1609" | | | |
| 1.1982 | MRK-AFW0026158 | | 3/23/01 | Unblinding of Mortality Events MK-0966 Protocols 078 and 126 | | | |
| 1.1983 | MRK-ABT0013910 | | | Unblinding of Mortality Events: MK-0966 Protocols  -078 and -126 (MRK-ABT0013910) 3/22/01 | | | |
| 1.1984 | MRK-AGO0000394 | | | VIOXX - Neaton Re Stage 2 | | | |
| 1.1985 | MRK-AAD0405519 | | | VIOXX - PO - 203 DAP | | | |
| 1.1986 | MRK-AFW0019626 | | | VIOXX AD Program | | | |

SMITH v. MERCK
PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.1987 | MRK-OS420014785 | | | VIOXX Hypertension in the VIOXX Clinical Trials Index | | | |
| 1.1988 | MRK-AFO0262422 | | | "VIOXX-Neaton Re ""Stage 2""" | | | |
| 1.1989 | MRK-NJ0281966 | | | VIOXX-Rush Dixon 122600 | | | |
| 1.1990 | MRK-ADG005776 | MRK-ADG005805 | | Slides from Presentation by Tom Cannell | | | |
| 1.1991 | MRKAA000001 19 | MRK-AA00000145 | | Profit plan 2002 | | | |
| 1.1992 | MRK-ABX0002368 | MRK-ABX0002404 | | Targum Memo to Cool and Villalba | | | |
| 1.1993 | MRK-NJ0170513 | MRK-NJ0170732 | 03/16/2001 | Silverman letter to Jonca Bull/Central Document Room submission of Background Material for Meeting for NDA 21-042/S-007 VIOXX | | | |
| 1.1994 | MRK-AAF000777278 5 | | | FDA Warning letter from Abrams to Gilmartin | | | |
| 1.1995 | MRK-ABW0000408 | MRK-ABW0000452 | | Draft Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks | | | |
| 1.1996 | FDACDER0023 64 | FDACDER002 385 | 10/15/01 | Email from FDA with proposed draft label attached | | | |
| 1.1997 | MRK-MPF0173477 | MRK-MPF0173487 | | "Table of Meck Sales Representative Meetings with Customer - McCaffrey, Michael." | | | |
| 1.1998 | MRK-SMPF0000030 | MRK-SMPF0000039 | | "Table of Meck Sales Representative Meetings with Customer - Mikola, Michael." | | | |
| 1.1999 | MRK-AKT2331598 | MRK-AKT2331618 | 1/22/02 | Merck Dear Doctor letter to Dr. Mikolajczyk. | | | |
| 1.2000 | MRK-AKT3415343 | MRK-AKT3415349 | 3/28/2003 | Merck Dear Doctor letter to Dr. Mikolajczyk in response to PIR (Professional Information Request). | | | |
| 1.2001 | MRK-ADJ0036867 | MRK-ADJ0036869 | 01/17/01 | 2000 Year-End Media Analysis | | | |
| 1.2002 | MRK-ADJ0016201 | MRK-ADJ0016236 | 10/09/01 | Annual Plan Vioxx 2002 Review | | | |
| 1.2003 | MRK-P0003681 | MRK-P0003701 | 3/2000 | "Advertising/Promotion 003325(1,3) [Vioxx promotional piece for physicians ""Once Daily Power - Very Vioxx"" (Liz Goodman, 85)]" | | | |
| 1.2004 | MRK-P0005058 | MRK-P0005083 | 11/2001 | "Advertising/Promotion 20101310(7-11) [Vioxx promotional piece for physicians that stated REACH FOR THE POWER OF ONCE DAILY VIOXX""]" | | | |
| 1.2005 | MRK-P0006161 | MRK-P0006172 | 2003 | "Advertising/Promotion 20209247(1) [Promotional piece for physicians - ""Strength. Safety. QD Simplicity""]" | | | |
| 1.2006 | MRK-P0006240 | MRK-P0006251 | 2003 | "Advertising/Promotion 20209248(1) [Promotional piece for physicians - ""Power Against Pain""]" | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2007 | MRK-ADA0093521 | MRK-ADA0093618 | 04/13/2004 | "Millward Brown Presentation VIOXX Annual Review 2002  2003, January  December " | | | |
| 1.2008 | MRK-AKP0018305 | MRK-AKP0018331 | 06/06/2002 | "Awareness, Action & Attributes for the A & A Franchise, T. Hayden, June 5, 2002" | | | |
| 1.2009 | MRK-AKP0021116 | MRK-AKP0021138 | 3/10/2003 | Hatden slides and Back up | | | |
| 1.2010 | MRK-AKP0009579 | MRK-AKP0010027 | | "Millward Brown ""Vioxx Chronic Pain Study"" Dec. 1-17, 2000" | | | |
| 1.2011 | MRK-BNTAC0000069 | MRK-BNTAC0000132 | | Obstacle Response Guide Vioxx. Victory. In It to Win It. | | | |
| 1.2012 | MRK-BNTAC0000938 | MRK-BNTAC0000939 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) | | | |
| 1.2013 | MRK-BNTAE0000252 | MRK-BNTAE0000253 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) | | | |
| 1.2014 | MRK-BNTAC0000936 | MRK-BNTAC0000937 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card | | | |
| 1.2015 | MRK-BNTAE0000246 | MRK-BNTAC0000247 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card | | | |
| 1.2016 | | | 05/05/05 | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians | | | |
| 1.2017 | MRK-BNTAC0001349 | MRK-BNTAC0001352 | 05/23/01 | Bulletin for Vioxx Action Required: Response to New York Times Article | | | |
| 1.2018 | MRK-BNTAE0000416 | MRK-BNTAC0000419 | 05/23/01 | Bulletin for Vioxx Action Required: Response to New York Times Article | | | |
| 1.2019 | MRK-BNTAC0001384 | MRK-BNTAC0001389 | 08/21/01 | "Bulletin for Vioxx: Action Required: Response to JAMA, ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors""" | | | |
| 1.2020 | MRK-BNTAE0000438 | MRK-BNTAC0000443 | 08/21/01 | "Bulletin for Vioxx: Action Required: Response to JAMA, ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors""" | | | |
| 1.2021 | MRK-AKP0023602 | MRK-AKP0023607 | 04/11/2002 | No. COX 02-029 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses | | | |
| 1.2022 | MRK-BNTAE0000686 | MRK-BNTAE0000691 | 4/11/2002 | No. COX 02-030 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses | | | |

SMITH v MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2023 | MRK-ADG0057401 | MRK-ADG0057479 | 2002 | "Tom Cannell, Executive Director, Marketing, Vioxx - Powerpoint Presentation 2002" | | | |
| 1.2024 | MRK-AKC0022187 | MRK-AKC0022209 | 10/08/2002 | "VIOXX© Monthly EAR, August 2002, Michael Stanton" | | | |
| 1.2025 | MRK-AJT0094138 | MRK-AJT0094156 | 07/18/02 | """A New Paradigm for Understanding Physician Behavior"" Christopher Posner " | | | |
| 1.2026 | MRK-ADB0029964 | MRK-ADB0029968 | 4/31/2002 | Merck memo on the Efficacy Guarantee program. | | | |
| 1.2027 | MRK-ADG0056946 | MRK-ADG0056946 | 07/28/02 | "Why are we Launching the Confidence Program? email memo by Tom Cannell, Executive Director, Marketing. " | | | |
| 1.2028 | MRK-ADA0036749 | MRK-ADA0036749 | 01/01/01 | Efficacy Guarantee Consumer Advertisement | | | |
| 1.2029 | MRK-ADA0025761 | MRK-ADA0025761 | 04/19/02 | Efficacy Guarantee Physician Advertisement | | | |
| 1.2030 | MRK-ACB0032500 | MRK-ACB0032501 | 06/18/02 | Efficacy Guarantee 2 page Physician Advertisement | | | |
| 1.2031 | MRK-ABI0008139 | MRK-ABI0008214 | 01/31/2003 | """Operations Review for VIOXX January 31, 2003"" Report" | | | |
| 1.2032 | MRK-ABX0006045 | MRK-ABX0006085 | 01/07/01 | VIOXX Monthly EAR November 2001 | | | |
| 1.2033 | MRK-ADN0111549 | MRK-ADN0111600 | 06/25/1905 | "Presentation ""Project Power Play"" slides" | | | |
| 1.2034 | MRK-AKP0032111 | MRK-AKP0032141 | 06/09/03 | April 2003 EAR Core Meeting Vioxx Report | | | |
| 1.2035 | MRK-AKG0011691 | MRK-AKG0011710 | 12/14/02 | Market Research Findings. VIOXX© 1S03 Detail Piece Assessment. Report | | | |
| 1.2037 | MRK-A0002893 | MRK-A0002894 | 3/2001 | "Dorothy Hamill Along with all the Great Memories print advertisement, issued March 2001. Advertising/Promotion 20110325(1)(903)" | | | |
| 1.2038 | MRK-A0004276 | MRK-A0004277 | 8/2003 | "Dorothy Hamill Morning Routine print advertisement, issued August 2003 Advertising/Promotion 20350594(1)(910)" | | | |
| 1.2039 | MRK-ACB0001449 | MRK-ACB0001486 | 06/07/2001 | "VIGOR DTC Strategy Meeting June 7th, 2001. " | | | |
| 1.2040 | MRK-ACB0016913 | MRK-ACB0016984 | 07/30/2001 | "VIGOR Update June 29th, 2001 " | | | |
| 1.2041 | MRK-ADN0003663 | MRK-ADN0003735 | 02/17/2000 | "Vioxx© DTC Research Review Doug Black and Alan Heaton February 17, 2000 " | | | |
| 1.2042 | MRK-ADN0010135 | MRK-ADN0010148 | 03/07/2000 | "Consumer Perceptions of Side Effects for Vioxx© 'Stairs/Bath' and CELEBREX 'Bicycle' Alan Heaton March 7, 2000 " | | | |
| 1.2043 | MRK-ABS0164431 | MRK-ABS0164441 | 4/4/2000 | "Dept. of Veteran Affairs Memo, April 4, 2000 - Revised Consent Form and Addendum" | | | |
| 1.2044 | MRK-ACB0019503 | MRK-ACB0019505 | 11/9/2000 | """Frequently Asked Questions about DDMAC and Promotion Compliance" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2045 | MRK-ABK0341615 | MRK-ABK0341854 | 5/19/2000 | Medical School Grant Program (MSGP) Meeting Minutes and Review of Study Submissions. | | | |
| 1.2046 | MRK-EAI0002559 | MRK-EAI0002564 | 05/24/2000 | "Medical School Grant Program (MSGP) Meeting Minutes For May 19, 2000 and April 19, 2000. (Document dated May 24, 2000). " | | | |
| 1.2047 | MRK-AHR0036724 | MRK-AHR0036820 | 01/23/2001 | Vioxx / MSGP review committee meeting / Tuesday January 23 2001. | | | |
| 1.2048 | MRK-NJ0199917 | MRK-NJ0199917 | 7/27/2001 | Email from Ian Rodger and Jill Evans to the Coxib MSGP Committee. | | | |
| 1.2049 | MRK-NJ0199918 | MRK-NJ0199919 | 6/6/2001 | Letter from Stephen Epstein to Ian Rodger. | | | |
| 1.2050 | MRK-AFI0118752 | MRK-AFI0118752 | 7/27/01 | "Email from Peter M Alberti to Susan Baumgartner, and Tracy Mills." | | | |
| 1.2051 | MRK-AFI0118785 | MRK-AFI0118786 | 07/27/2001 | "Email from David J. Chang (CDP) to Jilly Evans and Ian Rodger dated July 27, 2001." | | | |
| 1.2052 | MRK-AFI0118787 | MRK-AFI0118788 | 07/19/2001 | "Letter from Stephen Epstein to David J. Chang, Associate Director Coxib Medical School Grants Review Committee, dated July 17, 2001." | | | |
| 1.2053 | MRK-AHO0170993 | MRK-AHO0170994 | 7/29/2001 | Email from Philip Davies re Epstein abstract. | | | |
| 1.2054 | MRK-AHO0170995 | MRK-AHO0170996 | 7/29/2001 | Email from Robert Young re Epstein abstract. | | | |
| 1.2055 | MRK-AFI0118895 | MRK-AFI0118896 | 8/13/2001 | "Email exchange between Michael Petro, Tracy Mills, and Susan Baumgartner regarding Epstein." | | | |
| 1.2056 | MRK-AAZ0002347 | MRK-AAZ0002349 | 09/21/01 | Emails from Peter DiBattiste to Stephen Epstein and Laura Demopoulos and Barry Getz. | | | |
| 1.2057 | MRK-ABA0011369 | MRK-ABA0011370 | 09/22/01 | Email from Peter DiBattiste to Laura Demopoulos and Barry Gertz. | | | |
| 1.2058 | MRK-ABA0012531 | MRK-ABA0012531 | 10/12/2001 | Email to Ian Rodgers from Stephen Epstein CC to Peter DiBattiste. | | | |
| 1.2059 | MRK-ABA0012532 | MRK-ABA0012548 | 10/12/2001 | Epstein manuscript. | | | |
| 1.2060 | MRK-AHO0057226 | MRK-AHO0057227 | 10/12/2001 | Email to Ian Rodgers from Jill Evans. | | | |
| 1.2061 | MRK-ACD0005140 | MRK-ACD0005141 | 10/12/2001 | "Email to Jilly Evans, Ian Rodger and Coxib MSGP Committee." | | | |
| 1.2062 | MRK-ACD0005142 | MRK-ACD0005142 | 10/12/2001 | Email from Robert Silverman sent to Ian Rodger and Coxib MSGP Committee. | | | |
| 1.2063 | MRK-NJ0335046 | MRK-NJ0335046 | 10/12/2001 | "Email from Briggs W. Morrison to Greg P. Geba, Robert E. Silverman, and Ian W. Rodger, CC Alise Reicin." | | | |
| 1.2064 | MRK-NJ0267303 | MRK-NJ0267426 | 10/29/2001 | Meeting Information/Agenda for Cardiovascular Outcomes Study Consultant Meeting | | | |
| 1.2065 | MRK-AHO0135206 | MRK-AHO0135206 | 01/24/2002 | Email from E.B. Brakewood citing a list of abstracts to be presented an the Annual American College of Cardiology meeting in March 2002. | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2066 | MRK-AGV0086021 | MRK-AGV0086036 | | Chart of MSGP proposals | | | |
| 1.2067 | MRK-AEG0053076 | MRK-AEG0053076 | 05/21/2003 | "Rott, Epstein, et al. ""Effects of MF-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to Cytomegalovirus Replication in Apolipoprotein-E Knockout Mice"" Journal of the American College of Cardiology Vo | | | |
| 1.2068 | MRK-AEH0016357 | MRK-AEH0016362 | 01/11/2000 | "Memo from Ian Rodger re MSGP RC Mtg. Minutes  Oct. 26, 1999" | | | |
| 1.2069 | MRK-AEH0016401 | MRK-AEH0016407 | 1/19/2000 | "VIOXX MSGP RC Mtg. Minutes - Jan. 19, 2000" | | | |
| 1.2070 | MRK-ADF0010826 | MRK-ADF0010829 | 06/16/2000 | Vioxx MSGP RC meeting minutes - June 16 2000 | | | |
| 1.2071 | MRK-EAI0001971 | MRK-EAI0001975 | 08/23/2000 | Vioxx MSGP RC mtg minutes - August 21 2000 | | | |
| 1.2072 | MRK-ABK0478418 | MRK-ABK0478428 | 02/26/2002 | Medical school grant / program / Coxib review committee | | | |
| 1.2073 | MRK-AHO0171272 | MRK-AHO0171273 | 02/27/2002 | Email from Ian Rodger to Jeffrey Melin. | | | |
| 1.2074 | MRK-ACD0097769 | MRK-ACD0097839 | 03/26/2002 | "Coxib MSGP review committee minutes - February 26, 2002. " | | | |
| 1.2075 | MRK-AFI0192755 | MRK-AFI0192757 | 6/14/2000 | Email from Ian Rodger to VIOXX MSGP COMMITTEE | | | |
| 1.2076 | MRK-ABS0343456 | MRK-ABS0343460 | 12/13/01 | Email exchange among various MSGP members including Ian Rodger to Thomas Simon. | | | |
| 1.2077 | MRK-ABY0005538 | MRK-ABY0005539 | 11/10/2000 | "Handwritten notes re VIGOR Consultant Mtg 11/10/00. " | | | |
| 1.2078 | MRK-ABA0004488 | MRK-ABA0004489 | 09/17/2001 | "Teleconference notes from 9/17/01 re: ""Role of Inflammation, Cox-2 in Atherosclerosis: Potential for Benefit of Cox-2 Inhibition."" " | | | |
| 1.2079 | MRK-NJ0213434 | MRK-NJ0213436 | 11/13/2001 | Email from Sean E. Harper to Barry Getz. | | | |
| 1.2080 | MRK-AEH0014470 | MRK-AEH0014479 | 4/22/2002 | Slide presentation by Cameron Black. | | | |
| 1.2081 | FITZG-000040 | FITZG-000085 | | Garret Fitzgerald presentation Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of COX-2 | | | |
| 1.2082 | FDACDER007813 | FDACDER007844 | 04/11/2002 | "Email from J. Bull to J. Jenkins, et al" | | | |
| 1.2083 | FDACDER010143 | FDACDER010149 | 09/30/2001 | Email from L. Villalba to D. Throckmorton | | | |
| 1.2084 | MRK-AAF0004045 | MRK-AAF0008512 | 06/07/2002 | Fax from B. Gould to N. Braunstein | | | |
| 1.2085 | MRK-AAF0004045 | | 06/22/2001 | Fax from Gould to R. Silverman | | | |
| 1.2086 | MRK-AAF0004251 | | 09/26/2001 | Fax from Gould to R. Silverman | | | |

SMITH v. MERCK

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2087 | MRK-AAF0008519 | MRK-AAF0008529 | 03/20/2002 | FDA Teleconference Minutes | | | |
| 1.2088 | MRK-NJO185865 | MRK-NJ0185867 | 10/16/2001 | Ltr from M. Griffin to D. Watson | | | |
| 1.2089 | MRK-NJO265338 | MRK-NJO265362 | 03/16/2001 | Ltr from R. Silverman to Bull | | | |
| 1.2090 | MRK-NJO185864 | | 10/24/2001 | Memo from D. Watson | | | |
| 1.2091 | MRK-ABH0003185 | MRK-ABH0003188 | 05/22/2001 | "Doubts are Raised on the Safety of 2 Popular Arthritis Drugs by Melody Petersen, The NYT" | | | |
| 1.2092 | MRK-ABY0153857 | MRK-ABY0153880 | 02/27/2004 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs | | | |
| 1.2093 | MRK-ABY0164090 | MRK-ABY0164115 | 09/27/2004 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs | | | |
| 1.2094 | NEJM000013 | | 02/09/2005 | Reviewer Comments:  NEJM | | | |
| 1.2095 | MRK-AHD0075697 | | 02/02/2005 | Email from Marvin Konstam to C. Lines | | | |
| 1.2096 | MRK-189400096448 | | | Excerpt of CSR 201 | | | |
| 1.2097 | DX-0691 | DX-0338 | 04/06/2005 | "FDA Document, Memorandumfrom J. Jenkins to Galson" | | | |
| 1.2098 | MRK-ABS0369134 | MRK-ABS0369141 | 01/23/2002 | Presentation-Data Analysis Plan-ESMB | | | |
| 1.2099 | MRK-ABS0449542 | MRK-ABS0449554 | 11/26/2002 | ESMB Presentation | | | |
| 1.2100 | MRK-ABS0458093 | MRK-ABS0458101 | | Study Status Update Presentation | | | |
| 1.2101 | MRK-ABS0038612 | MRK-ABS0038621 | 09/17/2004 | Study Update Presentation | | | |
| 1.2102 | MRK-AFL0015427 | MRK-AFL0015431 | | APPROVe SAS Programs | | | |
| 1.2103 | MRK-AFL0015111 | MRK-AFL0015112 | | SAS documentation | | | |
| 1.2104 | MRK-ABS0398045 | MRK-ABS0398046 | | "Memorandum from T. Simon re: Conversations w/Drs. Reicin, Neaton & Simon" | | | |
| 1.2105 | MRK-12220004239 | MRK-0004308 | | Statistical Data Analysis Plan | | | |
| 1.2106 | MRK-ABS0458333 | MRK-ABS0458341 | | Study Status Update | | | |
| 1.2107 | MRK-ABS0068972 | | | Table E-64 | | | |
| 1.2108 | MRK-ABS0068986 | | | Table E-64 | | | |
| 1.2109 | MRK-NJ0100874 | | | VIGOR Endpoint Chart | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2110 | MRK-ZAO0000017 | | | | | | |
| 1.2111 | MRK-ZAO0000053 | | | | | | |
| 1.2112 | MRK-ZAR0001942 | | | | | | |
| 1.2113 | MRK-ZAN0000003 | | | | | | |
| 1.2114 | MRK-ZAN0000004 | | | | | | |
| 1.2115 | MRK-ZAN0000005 | | | | | | |
| 1.2116 | MRK-ZAN0000006 | | | | | | |
| 1.2117 | MRK-ZAN0000007 | | | | | | |
| 1.2118 | | | | VIOXX-Excerpts from primary review of NDA 21-042-Osteoarthritis Vioxx NDA 21-042/21-052 | | | |
| 1.2119 | | | | FDA correspondence to Merck (4/11/02) | | | |
| 1.2120 | | | | "FDA Standards-Good Enough for Government Work? By Jerry Avorn, M.D." | | | |
| 1.2121 | | | | U.S. Senate Health & Education Committee Video; http://hellp.senate.gov/bills | | | |
| 1.2122 | | | | Wasman H, The Lessons ov Vioxx -- Drug Safety and Sales, N Eng J Med, 2005;325:2756-58. | | | |
| 1.2123 | | | | Title 21-Food & Drugs Chapter 1-Food & Drug Administration Dept of Heallth & Human Services Subchapter C-Drugs: General | | | |
| 1.2124 | | | | "Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study w/Vioxx; Jan Weiner; Mary Elizabeth Basaman, Laura Jordan" | | | |
| 1.2125 | | | | "Sequence of Events w/Vioxx, since opening of IND; 12/20/94-9/30/04" | | | |
| 1.2126 | | | | "Warning Ltr, 6/27/00; correspondence to Benard J. Kelly/Merck" | | | |
| 1.2127 | | | | Correspondence to Ellen R. Estrick/Merck; 7/16/99 | | | |
| 1.2128 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Infomration; 1/12/01; providing Interim Cardiovascular Meta-Analysis that was submitted 1/8/01 (1pg)" | | | |
| 1.2129 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; Number (%) of Patients w/Serum Creatinine Increase  25% above baseline (1pg)" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2130 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01;Analysis of LFT Values Exceeding the Limits of Change (1pg)" | | | |
| 1.2131 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg)" | | | |
| 1.2132 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg)(provide cause of protocol deviation for each patient)" | | | |
| 1.2133 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg) (providing narratives for patients in the ADVANTAGE study who had APTC events)" | | | |
| 1.2134 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/23/01 (1pg); (Summary of Pre-Study Glucocorticoid Use in VIGOR)" | | | |
| 1.2135 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/1/01 " | | | |
| 1.2136 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/2/01" | | | |
| 1.2137 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck; Response to FDA Request for Infomration 2/1/01" | | | |
| 1.2138 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck;Vioxx Gastronintestinal Outcomes Research Study (VIGOR): Response to FDA Request for Information 2/5/01" | | | |
| 1.2139 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck;Response to FDA Request for Information; 2/6/01" | | | |
| 1.2140 | | | | MK-0966 CIB; E-37; E. Effects in Humans; 9/28/94; R 12/9/99 | | | |
| 1.2141 | | | | Correspondence to physicians; 5/24/00 | | | |
| 1.2142 | | | | "Correspondence to David Egilman, M.D.; 8/28/01" | | | |
| 1.2143 | | | | 1/21/03 Operations Review for Vioxx | | | |
| 1.2144 | | | 03/2006 | Highlights of Drug Safety: Improvement Needed in FDA's Postmarket Decision making & Oversight Process Report, Government Accountability Office, March 2006; www.gao.gov/cgi-bin/getrpt?GAO-06-402 | | | |
| 1.2145 | | | | GAO report to Congressional Requesters: Improvement Needed in FDA's Postmarket Decision making and Oversight Process | | | |
| 1.2146 | | | | Trial Testimony of Dr. Alise Reicin in Cona case | | | |
| 1.2147 | MRK OS420085537 | | Apr-06 | "Integrated Safety Summary, Oct 1998" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2148 | MRK-AFK0190651 | | Apr-06 | Kaplan Meier Cumulative Incidence Curve - VICTOR 2-05 | | | |
| 1.2149 | MRK-02420022612 | | 04/20/2006 | "MK-0966 Prot. No. 023,Multiple Dose Sodium Retention" | | | |
| 1.2150 | MRK-0S40014785 | MRK-OS40014791 | 04/20/2006 | "MK - 0966, Human Pharmacokinetics and Bioavailability Documentation MRK-OS40014785-91" | | | |
| 1.2151 | MRK-OS420022612 | | 04/20/2006 | MK 0966 HUMAN PHARMACOKINETICS AND BIOAVAILABILITY DOC MRK OS40014785 91 | | | |
| 1.2152 | MRK-AIN0001235 | MRK-AIN0001241 | 04/20/2006 | "Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1416-17; 1419; 1609" | | | |
| 1.2153 | MRK-SO420112129 | | 05/16/2006 | APPROVe Off-Drug Extension Preliminary Analyses of Thrombotic Cardiovascular Safety Bates:  MRK-S0420112129 | | | |
| 1.2154 | MRK-SO420112017 | | 05/16/2006 | Letter to Bob Rappaport re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence Bates: MRK-S0420112017 | | | |
| 1.2155 | MRK-SO420112022 | | 05/16/2006 | "Summary of Tables and Figures produced through May 9, 2006 for the analysis of follow-up data of the APPROVe study  Bates:  MRK-S0420112022" | | | |
| 1.2156 | MRK-AFO0047672 | | 05/17/2006 | Pages from 2001 Transcript | | | |
| 1.2157 | MRK-AAW0000336 | | 05/18/2006 | | | | |
| 1.2158 | MRK-ABI0008139 | | 05/18/2006 | | | | |
| 1.2159 | MRK-NJ0234690 | MRK-NJO234720 | 05/31/2006 | J. Cohn Memo 6/15/01 VIGOR Study Update Report (SUR) | | | |
| 1.2160 | MRK-01420163680 | | 05/31/2006 | 11/5/01 NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Info MRK-01420163678-MRK-01420163680 | | | |
| 1.2161 | MRK-12690007857 | MRK-12690007861 | 05/31/2006 | Clinical Study Report Synopsis | | | |
| 1.2162 | MRK-AKP0038549 | MRK-AKP0038659 | 02/12/03 | A&A Attribute Tracker MDS Summary | | | |
| 1.2163 | MRK-AJT0060750 | MRK-AJT0060762 | 12/04/2001 | 2002 Target Rx & dtw Proposals | | | |
| 1.2164 | MRK-ADO0194820 | MRK-ADO0194877 | 11/17/2003 | Specialty Review for Vioxx | | | |
| 1.2165 | MRK-ACB0005808 | MRK-ACB0006000 | 02/28/2000 | Link TV commercial copy test | | | |
| 1.2166 | MRK-AJT0061075 | MRK-AJT0061126 | 11/15/2001 | Monthly Report for VIOXX September 2001 | | | |
| 1.2167 | MRK-AKC0039095 | MRK-AKC0039149 | 12/4/2001 | Monthly Report for Vioxx October 2001 | | | |
| 1.2168 | MRK-AJL0000361 | MRK-AJL0000364 | 11/28/2001 | COX-2 selective inhibitor message monitoring proposal | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2169 | MRK-AKC0002623 | MRK-AKC0002871 | | PMRD NSAID study reporting period May/June 2001 | | | |
| 1.2170 | MRK-AKC0002879 | MRK-AKC0002977 | | PMRD NSAID study reporting period May/June 2001 | | | |
| 1.2171 | MRK-AKG0004107 | MRK-AKG0004134 | | PMRD NSAID study reporting period July/August 2001 | | | |
| 1.2172 | MRK-AJT0030375 | MRK-AJT0030584 | | PMRD NSAID study reporting period September/October 2001 | | | |
| 1.2173 | MRK-AKP0004061 | MRK-AKP0004719 | 05/31/2001 | Vioxx Chronic Pain Study | | | |
| 1.2174 | MRK-AKP0005579 | MRK-AKP0005945 | 04/29/2002 | Vioxx Chronic Pain Study | | | |
| 1.2175 | MRK-AKP0001730 | MRK-AKP0001730 | | Vioxx Net Action Series Table | | | |
| 1.2176 | MRK-AKP0001800 | MRK-AKP0001803 | 10/21/2002 | Vioxx Chronic Pain Study | | | |
| 1.2177 | MRK-AKP0001519 | MRK-AKP0001543 | 02/05/2003 | Vioxx Chronic Pain Study | | | |
| 1.2178 | MRK-AKP0016847 | MRK-AKP0016854 | 06/12/2003 | VIOXX GRPS by execution | | | |
| 1.2179 | DDBP-0018535 | DDBP-0018535 | | POV Help-seeking for Vioxx | | | |
| 1.2180 | DDBP-0000965 | DDBP-0000965 | 6/17/2002 | Email from Molly Bucholz to Janet Guillet | | | |
| 1.2181 | MRK-AGO0006751 | | 1/23/2002 | Minutes from ESMB Meetings - (closed) | | | |
| 1.2182 | MRK-AGO0004507 | | 2/13/2002 | Minutes from ESMB Meetings | | | |
| 1.2183 | MRK-AGO0006586 | | 5/16/2002 | Minutes from ESMB Meetings | | | |
| 1.2184 | MRK-AGO0006778 | | 8/7/2002 | Minutes from ESMB Meetings | | | |
| 1.2185 | MRK-AGO0006783 | | 11/26/2002 | Minutes from ESMB Meetings | | | |
| 1.2186 | MRK-AGO0006787 | | 5/15/2003 | Minutes from ESMB Meetings | | | |
| 1.2187 | MRK-AGO0006791 | | 11/24/2003 | Minutes from ESMB Meetings | | | |
| 1.2188 | MRK-AGO0006795 | | 2/18/2004 | Minutes from ESMB Meetings | | | |
| 1.2189 | MRK-AGO0006799 | | 9/17/2004 | Minutes from ESMB Meetings | | | |
| 1.2190 | MRK-AGO0006753 | | 1/21/2002 | Safety Analysis for APPROVe | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2191 | MRK-AGO0006667 | | 2/11/2002 | Safety Updates for APPROVe | | | |
| 1.2192 | MRK-AGO0006588 | | 5/9/2002 | Safety Updates for APPROVe | | | |
| 1.2193 | MRK-AGO0006537 | | 8/2/2002 | Safety Updates for APPROVe | | | |
| 1.2194 | MRK-AGO0019457 | | 11/20/2002 | Safety Updates for APPROVe | | | |
| 1.2195 | MRK-AGO0098381 | | 5/8/2003 | Safety Updates for APPROVe | | | |
| 1.2196 | MRK-AGO0007185 | | 11/18/2003 | Safety Updates for APPROVe | | | |
| 1.2197 | MRK-AGO0006866 | | 2/12/2003 | Safety Updates for APPROVe | | | |
| 1.2198 | MRK-AAD0357791 | | 9/13/2003 | Safety Updates for APPROVe | | | |
| 1.2199 | MRK-AGO0098098 | | | For closed session (Tables) | | | |
| 1.2200 | MRK-NJ0125519-21 | | | "Bolognese email, 3/14/01, Unblinded Stat'n for VIOXX SAP study (Protocol 122)" | | | |
| 1.2201 | MRK-AGO0029087 | | | "Quan email, 12/2/02, ESMB  mortality different" | | | |
| 1.2202 | MRK-AGO0028233 | | | "Neaton email, 2/20/04, Follow-up to APPROVe Call" | | | |
| 1.2203 | MRK-AGO0103084 | MRK-AGO0103085 | | "Korn email, 2/6/05, ESMB Story" | | | |
| 1.2204 | MRK-AGO0102355 | | | "Bolognese email, 2/3/05, WSJ and ESMB review of pulmonary edema, CHF, cardiac failure" | | | |
| 1.2205 | MRK-AGO0028233 | | | "Neaton email, 2/20/2004, Follow-up to APPROVe Call" | | | |
| 1.2206 | MRK-AGO0000370 | MRK-AGO0000382 | | "Neaton email, 2/29/04, Re: APPROVe ESMB teleconference and attached tables (see handwriting on tables)" | | | |
| 1.2207 | MRK-AGO0073492 | MRK-AGO0073501 | | "Additional Preliminary Results for APPROVe, 9/26/04" | | | |
| 1.2208 | MRK-AGO0000122 | | | "Memo, 9/28/2004, Assessments of the Effect of BP on CV Related Events for APPROVe" | | | |
| 1.2209 | MRK-AGO0073466 | MRK-AGO0073491 | | "Memo, 10/7/04, Assessments of the Effect of BP on CV Related Events for APPROVe" | | | |
| 1.2210 | MRK-AGO0029643 | | | "Bolognese email, 11/1/04, SBP>160 and CV events in APPROVe" | | | |
| 1.2211 | MRK-AGO0072398 | | | "Bolognese email, 11/9/04, Add'l bp analyses" | | | |
| 1.2212 | MRK-AG0073350 | | | "Bolognese email, 11/17/04, SBP >=160 proposal" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2213 | MRK-AGO0073351 | | | "Draft Proposal, 11/17/04" | | | |
| 1.2214 | MRK-AGO0073444 | | | "Selwyn email, 11/17/04, SBP >=160 proposal" | | | |
| 1.2215 | MRK-AGO0073445 | | | Selwyn edited proposal | | | |
| 1.2216 | MRK-AGO0062442 | MRK-AGO0062443 | | "Bolognese email, 11/18/04, SBP >=160 proposal" | | | |
| 1.2217 | MRK-AGO0074588 | | | "Quan email, 11/18/04, SBP >=160 proposal, " | | | |
| 1.2218 | MRK-AGO0073463 | | | "Bolognese email, 11/18/04, Relationship of SBP >=160 with TCVSAE's in APPROVe ??, " | | | |
| 1.2219 | MRK-AGO0073464 | MRK-AGO0073465 | | "Proposal, 11/18/04" | | | |
| 1.2220 | MRK-AFK0183970 | MRK-AFK0183971 | | "Van Adelsberg email, 11/18/04, Relationship of SBP >=160 with TCVSAE's in APPROVe??" | | | |
| 1.2221 | MRK-ACG0004346 | | | "Additional Results, 9/29/04" | | | |
| 1.2222 | MRK-AAD0202523 | | | "Memo, 10/6/04, Subgroup analyses of CV related events for APPROVe" | | | |
| 1.2223 | MRK-AGO0037280 | MRK-AGO0037281 | | "Quan email, 1/14/05, Comments on CV memo for APPROVe" | | | |
| 1.2224 | MRK-AGO0069490 | | | "Quan email, 1/5/05, CV report for the final FF" | | | |
| 1.2225 | MRK-AGO0063694 | | | "Bolognese email, 1/5/05, CV report for the final FF" | | | |
| 1.2226 | MRK-AGO0063692 | | | "Loftus email, 1/5/05, APPROVe CSR comments" | | | |
| 1.2227 | MRK-AGO0069336 | | | "Quan email, 1/4/05, CV report for the final FF" | | | |
| 1.2228 | MRK-AGO0073798 | | | "Bolognese email, 11/23/05, CV memo for APPROVe" | | | |
| 1.2229 | MRK-AGO0073799 | MRK-AGO0073840 | | "Cardiovascular Safety Report (Draft, 11/22/04)" | | | |
| 1.2230 | MRK-AGO0106856 | | | "Memo, 2/15/02, Additional Analyses for APPROVe Based on the Final Data Set" | | | |
| 1.2231 | MRK-AJJ0036578 | | | "Ko email, 1/24/05, APPROVe bp vs. CV" | | | |
| 1.2232 | MRK-AGO0067909 | | | "Ko email, 1/26/05, BP and CV analysis" | | | |
| 1.2233 | MRK-AGO0102732 | | | "Bolognese email, 2/3/05, Approx numbers of subgroup analyses in APPROVe" | | | |
| 1.2234 | MRK-AGO0102592 | MRK-AGO0102593 | | "Li email, 2/3/05, List of allocation numbers and treatment groups for patients in APPROVe with CV" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2235 | MRK-AGO0102733 | MRK-AGO0102735 | | "Li email, 2/3/05, List of allocation numbers and treatment groups for patients in APPROVe with CV" | | | |
| 1.2236 | MRK-AGO0103137 | MRK-AGO0103140 | | "Li email, 2/7/05, Effpp_exclude" | | | |
| 1.2237 | MRK-AGO0106225 | MRK-AGO0106226 | | "Quan email, 2/9/05, Approve-URGENT (forward originally from Bolognese)" | | | |
| 1.2238 | | | | "Quan depo transcript  March 14, 2006" | | | |
| 1.2239 | MRK-AFL0000978 | | | "Neaton letter, 11/25/03, re ESMB recommendation for collection of mortality data" | | | |
| 1.2240 | MRK-AGO0032233 | MRK-AGO0032236 | | APPROVe post hoc requests | | | |
| 1.2242 | MRK-AGO0075273 | MRK-AGO0075274 | | "Quan email, 12/09/04, re approve cardiovascular" | | | |
| 1.2243 | MRK-AGO0072511 | | | "Bologneses email, 11/10/04, re Dealing w/non-proportional hazards in APPROVe" | | | |
| 1.2244 | MRK-AGO0072896 | MRK-AGO0072897 | | "Assaid email, 11/12/04, re Coxib TCVSAE results by time period (<18 vs >18 months)" | | | |
| 1.2245 | MRK-AGO0072923 | MRK-AGO0072925 | | "Bolognese email, 11/12/04 , re Coxib TCVSAE results by time period (<18 vs >18 months)" | | | |
| 1.2246 | MRK-AGO0065793 | MRK-AGO0065794 | | "Selwyn email, 1/13/05, re Modeling the hazard ration in APPROVe and Alzheimer's studies" | | | |
| 1.2247 | MRK-AGO0076954 | | | "Lines email, 1/31/05, re APPROVe Paper" | | | |
| 1.2248 | MRK-AAC0164443 | MRK-AAC0164444 | | "Reicin email, 1/31/05, re APPROVe Paper" | | | |
| 1.2249 | JDN 04414-6 | | | "Zeger email, 1/31/05, re Modeling hazard & hazard ratio curves" | | | |
| 1.2251 | MRK-AGO0077016 | | | "Lines email, 1/31/05, re APPROVe Paper" | | | |
| 1.2252 | MRK-AGO0075564 | MRK-AGO0075565 | | Subgroup Analysis of Confirmed Thrombotic Events Which Occurred Before Month 18 | | | |
| 1.2253 | MRK-AGO0076060 | MRK-AGO0076061 | | Subgroup Analysis of Investigator-Reported Cardiovascular Events which Occurred within 18 Months of Study Medication | | | |
| 1.2254 | MRK-AGO0042566 | | | | | | |
| 1.2255 | MRK-AGO0042567 | | | | | | |
| 1.2256 | MRK-AGO0042568 | | | | | | |
| 1.2257 | MRK-AGO0042569 | | | | | | |
| 1.2258 | MRK-AGO0042570 | MRK-AGO0042582 | | | | | |
| 1.2259 | MRK-AGO0042594 | | | | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2260 | MRK-AGO0042595 | | | | | | |
| 1.2261 | MRK-AGO0042624 | | | | | | |
| 1.2262 | MRK-AGO0042625 | | | | | | |
| 1.2263 | MRK-AGO0042654 | | | | | | |
| 1.2264 | MRK-AGO0042712 | | | | | | |
| 1.2265 | MRK-AGO0042741 | | | | | | |
| 1.2266 | MRK-AGO0042770 | | | | | | |
| 1.2267 | MRK-AGO0042799 | | | | | | |
| 1.2268 | MRK-AGO0042800 | | | | | | |
| 1.2269 | MRK-AGO0042830 | | | | | | |
| 1.2270 | MRK-AGO0042860 | | | | | | |
| 1.2271 | MRK-AGO0042683 | | | | | | |
| 1.2272 | MRK-AGO0042890 | | | | | | |
| 1.2273 | MRK-AGO0042920 | | | | | | |
| 1.2274 | MRK-AGO0042950 | | | | | | |
| 1.2275 | MRK-AGO0042985 | | | | | | |
| 1.2276 | MRK-AGO0042986 | | | | | | |
| 1.2277 | MRK-AGO0043021 | | | | | | |
| 1.2278 | MRK-AGO0043056 | | | | | | |
| 1.2279 | MRK-AGO0043091 | | | | | | |
| 1.2280 | MRK-AGO0043126 | | | | | | |
| 1.2281 | MRK-AGO0043127 | | | | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2282 | MRK-AGO0043162 | | | | | | |
| 1.2283 | MRK-AGO0043197 | | | | | | |
| 1.2284 | MRK-AGO0043232 | | | | | | |
| 1.2285 | MRK-AGO0043909 | | | | | | |
| 1.2286 | MRK-AGO0044066 | | | | | | |
| 1.2287 | MRK-AGO0044887 | | | | | | |
| 1.2288 | MRK-AGO0034798 | | | "Quan email, 10/06/04, re ?? [High Spam]" | | | |
| 1.2289 | MRK-AGO0056486 | MRK-AGO0056487 | | "Bolognese email, 12/06/04, re FDA FAX on VIOXX Studies" | | | |
| 1.2290 | MRK-AGO0074482 | MRK-AGO0074485 | | "Quan email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ)" | | | |
| 1.2291 | MRK-AGO0074485 | | | Subgroup Analysis of confirmed thrombotic serious AEs; Correlation between BP and With adjudicated/confirmed thromboembotic serious AEs | | | |
| 1.2293 | MRK-ADO0063720 | MRK-ADO0063721 | | "Coppola email, 2/06/01, re Neutralization Plans  Jeff Boone" | | | |
| 1.2294 | MRK-AFI0044990 | MRK-AFI0044991 | | "8/13/99, Merck Resource Request Form" | | | |
| 1.2295 | MRK-AEV0004461 | MRK-AEV0004463 | | "Omskov email, 10/03/99, re Celebrex taped teleconferences" | | | |
| 1.2296 | MRK-YNG0457190 | MRK-YNG0457193 | | 3/30/00 memo re Mid-Cycle District Meeting | | | |
| 1.2297 | MRK-AGO0034794 | MRK-AGO0034797 | | "Quan email, 9/17/04, re Aspirin-Strict Definition Tag Set" | | | |
| 1.2298 | MRK-YNG0457884 | MRK-YNG0457885 | | "Richards email, 3/31/00, re 'Bottom Line' Points" | | | |
| 1.2299 | MRK-AGO0049638 | | | | | | |
| 1.2300 | MRK-AGO0049639 | | | | | | |
| 1.2301 | MRK-AGO0049640 | | | | | | |
| 1.2302 | MRK-AGO0049641 | | | | | | |
| 1.2303 | MRK-AGO0049642 | | | | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2304 | MRK-AGO0049645 | | | | | | |
| 1.2305 | MRK-AGO0049647 | | | | | | |
| 1.2306 | MRK-AGO0049654 | | | | | | |
| 1.2307 | MRK-AGO0049655 | | | | | | |
| 1.2308 | MRK-AGO0049656 | | | | | | |
| 1.2309 | MRK-AGO0005190 | MRK-AGO0005192 | | "Merck letter, 11/15/02, to Neaton responding to letter re hypertension in patients enrolled in APPROVe study" | | | |
| 1.2310 | MRK-AGO0005193 | | | "Oxenius letter to Baerg, 9/27/02, re hypertension as side effect" | | | |
| 1.2311 | MRK-AFO0262446 | | | "Neaton letter to Horgan, 3/02/04, re ESMB recommendations" | | | |
| 1.2312 | MRK-AFO0262422 | MRK-AFO0262423 | 04/12/2004 | 4/12/04 APPROVe Study Administrative Committee Meeting Agenda | | | |
| 1.2313 | MRK-AFO0262435 | | | Joseph/Oxenius draft follow-up letter re hypertension | | | |
| 1.2314 | JDN 03878-84 | | | "Neaton email, 2/21/04, re Follow-up to APPROVe Call" | | | |
| 1.2315 | JDN 03422 | | | "Quan email, 2/26/04, re Additional results" | | | |
| 1.2316 | MRK-AGO0050073 | MRK-AGO0050075 | | "Huang email string, dated 11/30-12/01/04 re COXIB ACM:  Summary of Management feedback" | | | |
| 1.2317 | MRK-AGO0050096 | MRK-AGO0050097 | | "Teng email string, dated 12/01/04 re APPROVe CV with 3 endpoints Meta Plots" | | | |
| 1.2318 | | | MRK-AGO0005231-2 | "Hutchins email string, dated 4/12-4/14/00 re New Vioxx Studies" | | | |
| 1.2319 | MRK-AGO0005667 | MRK-AGO0005668 | | "Bolognese email string, dated 5/28-5/29/01 re Jim Neaton on board" | | | |
| 1.2320 | MRK-AGO0006972 | MRK-AGO0006980 | | "ESMB Committee Meeting  May 15, 2003, Protocol 136" | | | |
| 1.2321 | MRK-AGO0022644 | | | Neaton letter to Simon dated 11/25/03 | | | |
| 1.2322 | MRK-AGO0024488 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs | | | |
| 1.2323 | MRK-AGO0024489 | | | Hazard ratio with adjudicated/confirmed thromboembolic serious AEs | | | |
| 1.2324 | MRK-AGO0024491 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs plus not yet adjudicated CVD deaths | | | |
| 1.2325 | MRK-AGO0024492 | | | Hazard ratio with APTC AEs | | | |

| 1.2326 | MRK-AGO0024493 | | | "Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs or (congestive heart failure, pulmonary edema, or cardiac failure from CTS database)" | | | |
| 1.2327 | MRK-AGO0024494 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs plus deaths | | | |
| 1.2328 | MRK-AGO0032312 | MRK-AGO0032313 | | Horgan email string dated 10/12-10/15/04 re APPROVe BP analyses | | | |
| 1.2329 | MRK-AGO0032324 | | | Loftus email string dated 10/15/04 re Unmasked allocation schedule | | | |
| 1.2330 | MRK-AGO0032536 | MRK-AGO0032543 | | "MRL Memo re Rofecoxib Myocardial Infarction Analysis Report, 8/13/04" | | | |
| 1.2331 | MRK-AGO0032648 | | | Anderson email string dated 10/11-10/26/04 re Ltr. to Senator Grassley_v13.DOC | | | |
| 1.2332 | MRK-AGO0032736 | | | Reicin email string dated 10/26/04 re Ltr. to Senator Grassley_v13.DOC | | | |
| 1.2333 | MRK-AGO0032739 | | | Anderson email dated 10/26/04 re APPROVe curves | | | |
| 1.2334 | MRK-AGO0033231 | | | Anderson email string dated 10/11-10/12/04 re Framingham computations | | | |
| 1.2335 | MRK-AGO0033223 | MRK-AGO0033226 | | Anderson memo to Bolognese and Quan dated 10/06/04 re Comparing APPROVe MI rates to expected values based on a Framingham risk model | | | |
| 1.2336 | MRK-AGO0033227 | MRK-AGO0033230 | | Risk Factors chart | | | |
| 1.2337 | MRK-AGO0033232 | | | Cumulative incidence for MI for APPROVe | | | |
| 1.2338 | MRK-AGO0033734 | | | Bolognese email dated 10/29/04 re Programs for aCSR for APPROVe | | | |
| 1.2339 | MRK-AGO0034128 | | | Incidence of Confirmed CV Events by Equally Sized Subset of Changes in Systolic Blood Pressure (VIGOR) | | | |
| 1.2340 | MRK-AGO0034288 | MRK-AGO0034289 | | Horgan email dated 9/26/04 re 5pm outline agenda and questions | | | |
| 1.2341 | MRK-AGO0034784 | | | Simon email dated 11/27/01 re data sharing for 136 | | | |
| 1.2342 | MRK-AGO0035760 | MRK-AGO0035762 | | Timeline 9/2004  11/2004 Merck on Vioxx safety issues | | | |
| 1.2343 | MRK-AGO0049734 | MRK-AGO0049738 | | "Assaid email string dated 11/10-11/16/04 re Alzheimer's analyses (078 by duration, all by BP categ)" | | | |
| 1.2344 | | | MRK-AGO0057302-3 | Quan email string dated 12/07-12/09/04 re Edema and Hypertension AEs | | | |
| 1.2345 | MRK-AGO0057333 | | | Braunstein email string dated 11/09/04 re Emailing:  2005 Coxib CORE VIOXX presentation 12-9.ppt | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2346 | MRK-AGO0064497 | MRK-AGO0064499 | | Arnett letter to Huang dated 1/07/05 re Review of the FDA Advisory Committee Background Package | | | |
| 1.2347 | MRK-AGO0064501 | MRK-AGO0064529 | | Huang memo dated 12/30/04 re Executive Champion Review of the Coxib Advisory Committee Background Package | | | |
| 1.2348 | MRK-AGO0064694 | | | Braunstein email string dated 1/09/05 re Text to review | | | |
| 1.2349 | MRK-AGO0065961 | MRK-AGO0065964 | | Analysis of Cumulative Recurrence of Colorectal Adenomas for Increased Risk Population (Fig. 1-4) | | | |
| 1.2350 | MRK-AGO0066128 | MRK-AGO0066129 | | Van Adelsberg email string dated 1/14-1/17/05 re Comments on CV memo for APPROVe | | | |
| 1.2351 | MRK-AGO0066196 | MRK-AGO0066197 | | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066196-97) (What is definition #1) | | | |
| 1.2352 | MRK-AGO0066330 | MRK-AGO0066331 | | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066330-31) (What is definition #2) | | | |
| 1.2353 | MRK-AGO0066333 | MRK-AGO0066335 | | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066333-35) (What is definition #3) | | | |
| 1.2354 | MRK-AGO0067101 | MRK-AGO0067102 | | "Jan. 20, 2005 slide presentation overview" | | | |
| 1.2355 | MRK-AGO0067203 | | | Bolognese email dated 1/24/05 re analyses of BP vs. CV events | | | |
| 1.2356 | MRK-AGO0072409 | MRK-AGO0072410 | | Bolognese email string dated 10/27-11/09/04 re Coxib TCVSAE results by time period (<18 vs >18 months) | | | |
| 1.2357 | MRK-AGO0072411 | MRK-AGO0072420 | | "Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072411-20)" | | | |
| 1.2358 | MRK-AGO0072421 | MRK-AGO0072428 | | "Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072421-28)" | | | |
| 1.2359 | MRK-AGO0072837 | MRK-AGO0072858 | | Cardiovascular Safety of Rofecoxib in the APPROVe Study  draft 11/09/04 | | | |
| 1.2360 | MRK-AGO0072882 | | | Memo to Jim from Saurabh | | | |
| 1.2361 | MRK-AGO0072898 | MRK-AGO0072907 | | "Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072898-907)" | | | |
| 1.2362 | MRK-AGO0072916 | | | Bolognese email string dated 11/11-11/12/04 re SBP>=160 and TCVSAE's in APPROVe and Alzheimer's | | | |
| 1.2363 | MRK-AGO0077086 | | | Subgroup Analysis of Confirmed and Unconfirmed PUBs (Events on Treatment through 14 Days After the Last Dose of Study Therapy) | | | |
| 1.2364 | MRK-AGO0077141 | | | Summary of With hypertension-related AEs by Class of Terms (Events Within 14 Days After Last Dose of Study Therapy) | | | |
| 1.2365 | MRK-AGO0077149 | | | Summary of Discontinuation due to a hypertension-related AE by Class of Terms (Events Within 14 Days After Last Dose of Study Therapy) | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2366 | MRK-AGO0086387 | | | Analysis of Cardiovascular Related Events (Events Within 28 Days After Last Dose of Study Therapy) | | | |
| 1.2367 | MRK-AGO0086388 | | | Analysis of Cardiovascular Related Events (All Events which Occurred within 3 Years + 30 Days for Those Who Discontinued and within Last Dose of Study Therapy + 30 Days for Those Who Completed the Trial) | | | |
| 1.2368 | MRK-AGO0086392 | MRK-AGO0086394 | | Summary of Investigator Reported Cardiovascular Events by Class of Terms (All Events which Occurred within 3 Years + 30 Days for Those Who Discontinued and within Last Dose of Study Therapy + 30 Days for Those Who Completed the Trial) | | | |
| 1.2369 | MRK-AHD0075697 | MRK-AHD0075699 | | "Gertz email, 2/01/05, re APPROVe Paper" | | | |
| 1.2370 | 2005 NEJM 000013 | 2005 NEJM 000014 | | | | | |
| 1.2371 | 2005 NEJM 000270 | 2005 NEJM 000285 | | | | | |
| 1.2372 | | | | "Goldkind letter to Braunstein re Prospective Combined Analysis of Thrombotic Cardiovascular Events in 3 Randomized, Double-Blind, Placebo-Controlled Studies …" | | | |
| 1.2374 | MRK-I8940080858 | MRK-I8940080928 | | Statistical Data Analysis Plan (Study Protocol 122) | | | |
| 1.2375 | MRK-AHD0075757 | MRK-AHD0075824 | | Cardiovascular Safety Report for APPROVe | | | |
| 1.2376 | | | | Pooled Analysis of Confirmed Thrombotic CV Events CV Outcomes Study (Interim Data Feb-2005) | | | |
| 1.2377 | 2005 NEJM 000286 | 2005 NEJM 00018 | | "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial, draft with comments" | | | |
| 1.2378 | 2005 NEJM 000319 | 2005 NEJM 000350 | | | | | |
| 1.2379 | | | | "Yusuf, Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials" | | | |
| 1.2382 | MRK-AFV0403096 | | | "Braunstein email, 2/09/05, re DO NOT FORWARD.  NEJM letter on APPROVe study." | | | |
| 1.2383 | MRK-AHD0075789 | MRK-AHD0075794 | | Investigator-Reported Cardiovascular Events | | | |
| 1.2385 | MAK 01130-51 | | | "Draft, 11/18/04, Cardiovascular Events Associated with Rofecoxib: Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas" | | | |
| 1.2388 | MRK-AHD0000061 | MRK-AHD0000082 | | NEJM Manuscript 05-0493:  Author's responses to Reviewer's comments | | | |
| 1.2389 | MRK-AGO0002142 | | | "Quan email, 7/23/97, re Prot 023" | | | |
| 1.2390 | MRK-AGO0002042 | | | "Morrison memo, 11/26/97, re 023 Database" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2391 | MRK-AGO0001185 | MRK-AGO0001188 | | 7/03/99  Comments on Rofecoxib for the Treatment of Osteoarthritis and Acute Pain | | | |
| 1.2392 | MRK-AGO0001190 | MRK-AGO0001193 | | "Koch memo, 7/24/99, re Review of statistical issues for combined analysis of protocols 044 and 045 for MK-0966" | | | |
| 1.2393 | MRK-AGO0001326 | | | "Shingo memo, 8/21/00, re Safety Statistical Report for VIOXX GI Endoscopy Program (Protocols 098 and 103)" | | | |
| 1.2394 | MRK-AGO0005214 | MRK-AGO0005228 | | "Capizzi email, 10/02/00, re Interaction test" | | | |
| 1.2395 | MRK-AGO0005194 | | | Supplementary narratives of serious hypertension-related adverse events | | | |
| 1.2396 | MRK-AGO0000118 | MRK-AGO0000120 | | "Press release, 9/30/04, Merck Announces Voluntary Worldwide Withdrawal of VIOXX" | | | |
| 1.2397 | MRK-AGO0032232 | | | "Bolognese email, 10/13/04, re Precision of subgroup analyses" | | | |
| 1.2398 | MRK-AGO0032146 | | | "Bolgnese email, 10/13/04, re Combined analysis of AD and APPROVe" | | | |
| 1.2399 | MRK-AGO0032142 | | | "Anderson email, 10/14/04, re Framingham computations" | | | |
| 1.2400 | MRK-AGO0074509 | MRK-AGO0074511 | | "Quan email string, 12/08/03-11/04/04, re protocol 122 CV events" | | | |
| 1.2401 | MRK-AGO0074505 | MRK-AGO0074508 | | "Quan email string, 11/04/04-11/08/04, re protocol 122 CV events" | | | |
| 1.2402 | MRK-AGO0072836 | | | "Horgan email, 11/10/04, re Draft APPROVe Methods and Results" | | | |
| 1.2403 | MRK-AGO0072512-3; 22 | | | "Araba email, 11/10/04, re P-122 APPROVe ACSR tables w/attached table" | | | |
| 1.2404 | MRK-AGO0072509 | MRK-AGO0072510 | | "Bolognese email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ)" | | | |
| 1.2405 | MRK-AGO007505 | MRK-AGO007508 | | "Ko email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ)" | | | |
| 1.2406 | MRK-AGO0075044 | | | "Lines email, 11/12/04, re Draft Outline for APPROVe Paper" | | | |
| 1.2407 | MRK-AGO0074491 | MRK-AGO0074494 | | "Quan email, 11/12/04, re MK0966122-Meeting minutes for tagset meeting" | | | |
| 1.2408 | MRK-AGO0074487 | MRK-AGO0074489 | | "Quan email, 11/12/04, re Draft APPROVe ACSR Tables  Revised" | | | |
| 1.2409 | MRK-AGO0074523 | MRK-AGO0074526 | | "Quan email, 11/15/04, re Alzheimer's analyses (078 by duration, all by BP categ)" | | | |
| 1.2410 | MRK-AGO0075066 | | | "Bolognese email, 11/15/04, re for manuscript" | | | |
| 1.2411 | MRK-AGO0075067 | | | "Lines email, 11/16/04, re APPROVe draft" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2412 | MRK-AGO0075092 | | | "Quan email, 11/16/04, re APPROVe draft" | | | |
| 1.2413 | MRK-AGO0075090 | | | "Quan email, 11/16/04, re APPROVe draft" | | | |
| 1.2414 | MRK-AGO0074541 | | | "Quan email, 11/16/04, re FF  Case 495356  MK966-122" | | | |
| 1.2415 | MRK-AGO0075095 | | | "Bolognese email, 11/17/04, re APPROVe draft" | | | |
| 1.2416 | MRK-AGO0002024 | MRK-AGO0002030 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Appendix 4.1, Tables 1-7" | | | |
| 1.2417 | MRK-AGO0001151 | | | "Protocol/Amendment No. 103-01, Safety Measurements, Immediate Reporting of AEs to the SPONSOR" | | | |
| 1.2418 | MRK-AGO0002103 | | | Table  Analysis of Percent Change from Baseline at Day 13 for Urinary 11  Dehydro Thromboxane B2 (pg/mg) | | | |
| 1.2419 | MRK-AGO0002068 | | | Table  Analysis of Change from Baseline at Day 13 for Urinary PGI-M (pg/mg) | | | |
| 1.2420 | MRK-AGO0002063 | | | Urinary Eicosanoids | | | |
| 1.2421 | MRK-AGO0001994 | | | "Protocol 023 draft, Multiple Dose Sodium Retention, Urinary Eicosanoids" | | | |
| 1.2422 | MRK-AGO0001995 | | | "Protocol 023 draft, Multiple Dose Sodium Retention, Table  Analysis of Change from Baseline at Day 13 for Urinary 11  Dehydro Thromboxane B2 (pg/mg creatinine)" | | | |
| 1.2423 | MRK-AGO0001998 | | | "Protocol 023 draft, Multiple Dose Sodium Retention, Urinary PGI-M" | | | |
| 1.2424 | MRK-AGO0001999 | | | "Protocol 023 draft, Multiple Dose Sodium Retention, Table  Analysis of Change from Baseline at Day 13 for Urinary PGI-M (pg/mg creatinine)" | | | |
| 1.2425 | MRK-AGO0002013 | | | "Protocol 023 draft, Multiple Dose Sodium Retention, Conclusions" | | | |
| 1.2426 | MRK-AGO0001334 | | | Table 9  Incidence Rate greater than or equal to 2% Adverse Experiences by Body System | | | |
| 1.2427 | MRK-AGO0000678 | | | "Protocol 098/103, RA Endoscopy, Specific Clinical Adverse Experiences, Table 48, Number (%) of Patients with Specific Clinical Adverse Experiences  Hypertension and Related Terms" | | | |
| 1.2428 | MRK-AGO0000328 | MRK-AGO0000330 | | The SAS System | | | |
| 1.2429 | MRK-AGO0000285 | MRK-AGO0000286 | | K-M PUB Plots | | | |
| 1.2430 | MRK-AGO0000106 | | | handwritten notes re hypertension | | | |
| 1.2431 | MRK-AGO0000102 | | | Table 6  Thromboembolic Related AE Summary | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2432 | MRK-AGO0002336 | MRK-AGO0000286 | | Data Analysis (Protocol 905  draft) | | | |
| 1.2433 | MRK-AGO0002341 | MRK-AGO0002342 | | "Malice email, 8/05/99, re Renal safety protocol draft" | | | |
| 1.2434 | MRK-AGO0002355 | | | "CSR Synopsis  Protocol 098/103, Conclusions" | | | |
| 1.2435 | MRK-AGO0002462 | | | Approval Form for the Clinical Study Report | | | |
| 1.2436 | MRK-AGO0002544 | MRK-AGO0002551 | | "Protocol 023, Multiple Dose Sodium Retention, Pharmacodynamics, Urinary Eicosanoids" | | | |
| 1.2437 | MRK-AGO0002561 | MRK-AGO0002563 | | "Protocol 023, Multiple Dose Sodium Retention, Discussion" | | | |
| 1.2438 | MRK-AGO0002623 | MRK-AGO0002640 | | "Paired Analysis of Urinary Thromboxane B2 Metabolites in Humans, Catella and FitzGerald" | | | |
| 1.2439 | MRK-AGO0003247 | | | "3/05/96, Meeting Confirmation" | | | |
| 1.2440 | MRK-AGO0032141 | | | | | | |
| 1.2441 | MRK-AGO0072524 | | | Table 9 - Analysis of Cardiovascular Related Events | | | |
| 1.2442 | MRK-AGO0072526 | | | Table 10  Subgroup Analysis of Thrombotic Cardiovascular Events | | | |
| 1.2443 | MRK-AGO0072527 | | | Table 10  Subgroup Analysis of Thrombotic Cardiovascular Events | | | |
| 1.2444 | MRK-AGO0075566 | | | Confirmed Thrombotic Events by Subgroup of Average Change in MAP at Weeks 4 and 17 (Events within 14 Days after Last Dose of Study Therapy) | | | |
| 1.2445 | MRK-AGO0075064 | | | Summary of rates and relative risks for serious cardiovascular thrombotic adverse events | | | |
| 1.2446 | MRK-AGO0075079 | MRK-AGO0075082 | | Excerpt  pp. 12-15 of draft report | | | |
| 1.2447 | MRK-AGO0042086; 124; 234; 571-4; 577-8; 80; 86; 94; 624 | | | | | | |
| 1.2448 | | | | Practical Aspects of Decision Making in Clinical Trials | | | |
| 1.2449 | | | | Planning and Analysis of Repeated Measures at Key Time-Points in Clinical Trials Sponsored by Pharmaceutical Companies | | | |
| 1.2450 | MRK-ADW0032874 | MRK-ADW0032874 | 4/20//2001 | "April 20, 2001 Bulletin for Vioxx: ACTION REQUIRED - ""Project A & A Xxceleration"": Top 50 Targeting " | | | |
| 1.2451 | MRK-AAR0068469 | MRK-AAR0068488 | 04/04/2003 | "April 4, 2003 Bulletin for Vioxx: ""Project Power Play"" Teleconferences " | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2452 | MRK-ADO0035342 | MRK-ADO0035343 | 04/05/2005 | "April 5, 2000 Bulletin for Vioxx: The 2000 Field Incentive Plan for Vioxx " | | | |
| 1.2453 | MRK-AFI0218275 | MRK-AFI0218277 | 08/26/2004 | "August 26, 2004 Bulletin for VIOXX" | | | |
| 1.2454 | MRK-AGO0000394 | MRK-AGO0000395 | 02/20/2004 | EMAIL NEATON RE: STAGE 2 | | | |
| 1.2455 | MRK-ACD0150829 | MRK-ACD0150847 | 04/06/2005 | JENKINS AND SELIGMAN MEMORANDUM 4-06-05 RE ANALYSIS AND RECOMMENDATIONS FOR AGENCY ACTION | | | |
| 1.2456 | MRK-S0420111986 | MRK-S0420112005 | 06/03/2005 | "JUNE 3, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY" | | | |
| 1.2457 | MRK-ABS0027681 | MRK-ABS0027744 | 06/08/2000 | ROFECOXIB VIGOR CLINICAL AND STATISTICAL DOCUMENTATION | | | |
| 1.2458 | MRK-AIN0001235 | MRK-AIN0001611 | 04/11/2001 | "Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1416-17; 1419; 1609" | | | |
| 1.2459 | MRK-AGV0113870 | MRK-AGV0113880 | 01/09/2001 | Memo to G. Geba  M. Dixon from E. Chen Summary of Blood Pressure Analysis for C2 Cox482 (protocol 112) | | | |
| 1.2460 | FDACDER001257 | FDACDER001267 | 02/03/2001 | FDA Memo from Targum to Folkendt | | | |
| 1.2461 | MRK-AJA0152274 | MRK-AJA0152274 | 07/09/2001 | E-mail from D. Ramey to S. Kom re Protocols 106  112  116  905  906 | | | |
| 1.2462 | MRK-AAF0004134 | MRK-AAF0004135 | 07/30/2001 | Merck corres to FDA re Response to FDA request for info | | | |
| 1.2463 | MRK-AAF004093 | MRK-AAF004093 | 07/05/2001 | Walling to Silverman fax | | | |
| 1.2464 | MRK-AGV0024070 | MRK-AGV0024073 | 06/25/2001 | Minutes for VIOXX sWMA Working Group Meeting  VIGOR Safety Report | | | |
| 1.2465 | MRK-AAF0004367 | MRK-AAF0004388 | 10/15/2001 | B. Gould fax to R. Silverman re: NDA 21-042/S007 and internal FDA email re: FDA proposed label with VIGOR | | | |
| 1.2467 | MRK-NJ0220553 | MRK-NJ0220587 | 01/12/1998 | Attachment 1  slides fr Watson's presentation  Preliminary results of an analysis | | | |
| 1.2468 | FDACDER-OL018934 | FDACDER-OL018938 | 06/28/1999 | Minutes for 4-20-1999 AC meeting | | | |
| 1.2469 | MRK-AHY0022449 | MRK-AHY0022453 | 04/20/1999 | Agenda for AC mtg | | | |
| 1.2470 | MRK-AAP0000649 | MRK-AAP0000788 | 04/20/1999 | Sliverman FDA Arthritis Advisory Committeed Slides | | | |
| 1.2471 | MRK-NJ0018234 | MRK-NJ0018678 | 11/23/1998 | NDA Vol. 1.3 -- synopsis | | | |
| 1.2472 | MRK-NJ0179628 | MRK-NJ0180250 | 10/26/1998 | Vol. 1.94 | | | |
| 1.2473 | MRK-NJ0019440 | MRK-NJ0020050 | 11/23/1998 | Vol. 1.95 | | | |
| 1.2474 | MRK-ABS0010669 | MRK-ABS0011415 | 11/23/1998 | NDA Vols. 115 -116 (complete CSR) | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2475 | MRK-S0420112017 | MRK-S0420112132 | 5/2006 | APPROVe Off-Drug Extension Documents | | | |
| 1.2476 | MRK-ANK0031333 | MRK-ANK0031334 | 05/09/2000 | E-mail from J. Weiner to A. Kaufman | | | |
| 1.2477 | MRK-AHY0263622 | MRK-AHY0263624 | 01/08/2001 | Minutes WHHM Hypertension Edema Task Force | | | |
| 1.2478 | MRK-AHY0263616 | MRK-AHY0263616 | 01/09/2001 | E-mail from A. Moan to S. Kornowski  S. Ko | | | |
| 1.2480 | MRK-ADG0014840 | MRK-ADG0014842 | 01/05/2001 | Memo from Longley to  Beauchard | | | |
| 1.2481 | MRK-AFI0136807 | MRK-AFI0136849 | | Baumgartner email and communications plan | | | |
| 1.2482 | MRK-AFI0148946 | MRK-AFI0148947 | 01/24/2001 | Hypertension Edema Task Force Agenda | | | |
| 1.2484 | MRK-AGV0057297 | MRK-AGV0057311 | 03/02/2001 | Analysis of  Adverse Experiences | | | |
| 1.2485 | MRK-AHO0126891 | MRK-AHO0126891 | 08/02/2000 | E-mail from J. Melin to B. Freundlich | | | |
| 1.2486 | MRK-ADW0043438 | MRK-ADW0043438 | 02/06/2001 | E-mail from Mills | | | |
| 1.2487 | MRK-ADW0043439 | MRK-ADW0043440 | 02/11/2001 | E-mail from T. Mills to B. West | | | |
| 1.2488 | MRK-AFI0276232 | MRK-AFI0276250 | 02/24/2001 | email from Rick Roberts and attac | | | |
| 1.2489 | MRK-ACC0011057 | MRK-ACC0011250 | 03/05/2001 | Rhoda Sperling email thread with Griffing email of F | | | |
| 1.2490 | MRK-AFI00134945 | MRK-AFI00134948 | 05/23/2001 | E-mail from T. Mills to S. Baumgartner re S | | | |
| 1.2491 | MRK-AFI0177179 | MRK-AFI0177237 | 08/28/2001 | Cardiovascular Renal Update A Global Review | | | |
| 1.2492 | MRK-AHO0167042 | MRK-AHO0167044 | 03/24/2001 | Email from J. Melin | | | |
| 1.2493 | MRK-ACZ0087205 | MRK-ACZ0087206 | 04/12/2001 | E-mail from Wynd | | | |
| 1.2494 | MRK-AAF0004045 | MRK-AAF0004045 | 06/22/2001 | Fax from B. Gould to R. Silverman re NDA 21 | | | |
| 1.2496 | MRK-NJ0199449 | MRK-NJ0199450 | 07/24/2001 | Email from S. Kornowski to W. Dixon  B. Ger | | | |
| 1.2497 | MRK-NJ0199459 | MRK-NJ0199460 | 07/25/2001 | Email from S. Kornowski to B. Gertz  W. Dix | | | |
| 1.2498 | MRK-AGU0006035 | MRK-AGU0006086 | 07/27/2001 | Memo from K. Vandormael to A. Moan re Preli | | | |
| 1.2499 | MRK-ABK0281955 | MRK-ABK0282051 | 08/18/1998 | CSR for P054 | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2500 | MRK-AFO0262446 | MRK-AFO0262446 | 03/02/2004 | Letter from J. Neaton to Dr. K. Horgan | | | |
| 1.2501 | MRK-AGO0000395 | MRK-AGO0000395 | 02/20/2004 | Email from J. Neaton to D. Bjorkman  M. Kon | | | |
| 1.2503 | MRK-AFO0262435 | MRK-AFO0262435 | | Letter from R. Joseph and B. Oxednius to Dr. (no name) | | | |
| 1.2504 | MRK-ABY0121832 | MRK-ABY0121833 | 03/17/2003 | P. Duong email 3-17-03 re A question | | | |
| 1.2505 | MRK-AKC0019753 | MRK-AKC0019758 | 08/23/2000 | VIOXX Impact of Renal Protocol 106 on Physic | | | |
| 1.2506 | MRK-ADM0167791 | MRK-ADM0167797 | 03/20/2003 | J. Landau email 3-20-03 re Carbonic Anhydrase discus | | | |
| 1.2507 | MRK-AAD0268576 | MRK-AAD0268576 | 03/31/2003 | A. Reicin email 3-31-03 re FW QUESTION re ACC abstra | | | |
| 1.2508 | MRK-AFK0246360 | MRK-AFK0246361 | 06/03/2005 | Email from A. Reicin to P. Huang  D. Erb  R | | | |
| 1.2509 | MRK-ADB0019480 | MRK-ADB0019532 | 04/11/2001 | Statistical for P112 | | | |
| 1.2510 | MRK-ADL0060602 | MRK-ADL0060607 | 10/04/2000 | E-mail with attachment from A. Altmeyer to G | | | |
| 1.2511 | MRK-AAW0000366 | MRK-AAW0000474 | 02/15/2002 | A&A Management Committee Presentation | | | |
| 1.2514 | MRK-NJ0194681 | MRK-NJ0194682 | 06/04/2001 | EULAR abstract in June 2001 for P116 | | | |
| 1.2515 | STI0035586 | STI0035587 | 09/08/1997 | Fax re inviting Whelton | | | |
| 1.2516 | STI0036203 | STI0036205 | 09/12/1997 | Invitation to Whelton | | | |
| 1.2517 | STI0035162 | STI0035162 | 10/16/1997 | Authorization to pay honorarium to Whelton | | | |
| 1.2518 | STI0035720 | STI0035721 | 10/24/1997 | Whelton signature on check receipt | | | |
| 1.2519 | MRK-AHY0263588 | MRK-AHY0263592 | 05/01/2001 | E-mail with attachment Griffing to Kornowski | | | |
| 1.2520 | MRK-AFO0053753 | MRK-AFO0053753 | 06/01/1998 | Summary of June 1  1998  consultant meeting | | | |
| 1.2521 | MRK-ACL0011472 | MRK-ACL0011474 | 06/01/1998 | Draft summary of renovascular safety meeting of June | | | |
| 1.2522 | MRK-AKO0000390 | MRK-AKO0000390 | 07/24/2000 | Scolnick 7-24-2000 e-mail | | | |
| 1.2523 | MRK-ADW0043430 | MRK-ADW0043430 | 01/26/2001 | Email from Buttala to Dunn | | | |
| 1.2524 | MRK--ACZ0087055 | MRK--ACZ0087056 | 09/29/2000 | Baumgartner to Reiss e-mail | | | |
| 1.2525 | MRK-AFO0047672 | | | Pages from 2001 Transcript | | | |
| 1.2526 | MRK-APA0000001 | MRK-APA0000028 | 05/23/2006 | VICTOR Data | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2527 | MRK-ZAY0000031 | MRK-ZAY0000048 | 5/23/2006 | VICTOR SAS | | | |
| 1.2529 | MRK-01420031582 | MRK-01420031585 | 1/31/01 | Safety - Summary of prespecified clinical adverse experiences. Table B-27 | | | |
| 1.2530 | MRK-01420142352-57; 380-385. | | 6/18/01 | Safety Update Report  Edema and hypertension related adverse experiences | | | |
| 1.2531 | MRK-0S420085537 | | 10/21/98 | MK-0966 Prot. No. 045 Safety | | | |
| 1.2532 | MRK-AAD 0357791 | MRK-AAD 0357843 | | "Memo, re Safety Update for Approve" | | | |
| 1.2533 | MRK-ABC0009946 | MRK-ABC0009961 | 2/9/98 | Memo fr Pemrick to MK-0966 Project team members. Subject  MK-0966 Project team minutes for 1/12/98 | | | |
| 1.2534 | MRK-ABS0001713 | | 1/22/98 | MK-0966 Prot. No. 029 Safety - Table 66 | | | |
| 1.2535 | MRK-ABS0016466 | | 2/24/98 | MK-0966 Prot. No. 010 Safety - Table 54 | | | |
| 1.2536 | MRK-ABS0057147 | MRK-ABS 0057150 | 10/21/98 | MK-0966 Prot. No. 045 Safety  Combined clinical adverse experiences of hypertension and blood pressure increase  Table 74 | | | |
| 1.2537 | MRK-ABS0067016 | MRK-ABS 0067019 | 10/26/98 | MK-0966 Clinical Documentation  Thromboembolic cardiovascular adverse experiences  Table E-73 | | | |
| 1.2538 | MRK-ABS0067186 | MRK-ABS 0067195 | 10/26/98 | MK-0966 Clinical Documentation  Clinical safety in osteoarthritis studies Table E-109 | | | |
| 1.2539 | MRK-ABS0067370 | MRK-ABS 0067384 | 10/26/98 | MK-0966 Clinical Documentation  Serious adverse experiences from sources other than case report forms | | | |
| 1.2540 | MRK-ABS0072950 | MRK-ABS 0072951 | 9/16/98 | MK-0966 Prot. No. 034  Diclofenac OA Study  Safety  Table 58 | | | |
| 1.2541 | MRK-ABS0329466 | MRK-ABS 0329473 | 12/97 | Updates: PTM  Clinical pharmacology | | | |
| 1.2542 | MRK-ABS0037009 | MRK-ABS0037019 | 1/14/98 | Memo fr DiCesare to Distribution re clinical development oversight committee meeting 1/7/98 | | | |
| 1.2543 | MRK-ABT0014774 | MRK-ABT0014797 | 2/2/98 | Report by Watson  Final results of an analysis of the incidence of cardiovascular SAEs | | | |
| 1.2544 | MRK-ABY0199809 | MRK-ABY0199810 | 12/3/97 | COX-2 Cardiovascular AE task force teleconference agenda | | | |
| 1.2545 | MRK-ACD 0111201 | MRK-ACD 011103 | 10/28/02 | MK-0966 Prot. No. 029-30/40 Draft  Hypertension related adverse experiences | | | |
| 1.2546 | MRK-AFV0426392 | | | "MK-0966 Reference P122, Appendix 2.1.3 Figure 6" | | | |
| 1.2547 | MRK-AFV0426394 | | | "MK-0966 Reference P122, Appendix 2.1.3 Tables 14 & 15" | | | |
| 1.2548 | MRK-AHD 0000061 | MRK-AHD 0000082 | | NEJM Manuscript 05-0493: Author's responses to reviewwe's comments | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2549 | MRK-AHD 0066959 | MRK-AHD 0066994 | | AD FDA ACM Draft  powerpoint | | | |
| 1.2550 | MRK-AIN0001235-41; 1275-85; 11416-1419; 1609 | | 4/11/01 | Chen's draft report  A placebo-controlled trial comparing Rofecoxib 12.5 mg and 25 mg with Celecoxib 200 mg | | | |
| 1.2551 | MRK-I8940077723 | MRK-I8940077883 | 6/11/03 | MK-0966  Protocol/Amendment No. 203-00 | | | |
| 1.2552 | MRK-I8940077737 | | 6/11/03 | MK-0966 Protocol/Amendment No. 203-00  F & G | | | |
| 1.2553 | MRK-I8940080876 | | 5/8/03 | MK-0966 Data analysis plan  safety analyses | | | |
| 1.2554 | MRK-NJ0018455 | MRK-NJ0018462 | 11/12/98 | MK-0966 Synopsis of application  C. Worldwide clinical summary | | | |
| 1.2555 | MRK-NJ0066804 | MRK-NJ0066827 | 2/2/98 | Report by Watson  Final results of an analysis of the incidence of cardiovascular SAEs | | | |
| 1.2557 | MRK-OS420022606 | MRK-OS420022612 | 4/17/98 | MK-0966 Prot. No. 023 Multiple dose sodium retention | | | |
| 1.2558 | MRK-OS420085325 | MRK-OS420085326 | 10/21/98 | MK-0966 Clinical study report  I. Synopsis | | | |
| 1.2559 | MRK-OS420085469 | | 10/21/98 | MK-0966 Prot. No. 045  Safety  Table 44 | | | |
| 1.2560 | MRK-OS42008555 | MRK-OS42008557 | 10/21/98 | MK-0966 Prot. No. 045  Safety  Table 57 | | | |
| 1.2561 | MRK-OS420085604 | | 10/21/98 | MK-0966 Prot. No. 045  Safety  Table 70 | | | |
| 1.2590 | MRK-GUE0051686 | MRK-GUE0051773 | 08/19/1998 | Merck's plans for VIGOR: Naproxen 500 bid chosen because it's most commonly used dose for RA | | | |
| 1.2592 | | | 07/20/2006 | Union of Concerned Scientists: Voices of Scientists at FDA: Protecting Public Health Depends on Independent Science (Survey Summary, Methodology, and Demographics). | | | |
| 1.2593 | | | 07/20/2006 | Union of Concerned Scientists: 2006 UCS and PEER Survey of U.S. Food and Drug Administration Scientists (Survey Questions and Responses). | | | |
| 1.2594 | | | 07/20/2006 | Union of Concerned Scientists: UCS Food and Drug Administration Survey Selected Excerpts form Essay Responses (Selected Essay Responses). | | | |
| 1.2595 | | | 07/20/2006 | Union of Concerned Scientists: Scientific Integrity at Risk: The Food and Drug Administration (Abuses of Science and FDA). | | | |
| 1.2596 | | | 07/20/2006 | Union of Concerned Scientists: FDA Survey Demographics | | | |
| 1.2597 | | | 07/20/2006 | Union of Concerned Scientists: UCS and PEER Survey of FDA Scientists; Additional Questions and Responses | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2598 | | | 07/20/2006 | Union of Concerned Scientists: UCS Food and Drug Administration Scientists' Survey Centers for Drugs, Food Safety, Biologics and Devices (FDA Centers Response Analysis). | | | |
| 1.2599 | | | 07/20/2006 | Union of Concerned Scientists: UCS 2006 Food and Drug Administration Survey Compared to the 2002 Health and Human Services Inspector General Survey. | | | |
| 1.2600 | | | 07/20/2006 | Union of Concerned Scientists: Summary of 2002 Inspector General Survey | | | |
| 1.2601 | LEH-0058311 | LEH-0058313 | 02/25/1997 | Briggs Morrison email re Vioxx and aspirin. | | | |
| 1.2602 | MRK-AAX0000752 | MRK-AAX0000776 | 04/08/2001 | Memo from G. Block and S. Reines to Edward Scolnick Re: MK-966 AD Progression Trials (Protocol 091) Imabalance in the Number of Deaths | | | |
| 1.2603 | | | | Confidential Memorandum of Invention | | | |
| 1.2604 | | | | 2005 Award in Excellence of Clinical Pharmacology given to Dr. Alan Nies with his story as seen at www.phrmafoundation.org website | | | |
| 1.2605 | | | | Label for flurbiprofen | | | |
| 1.2606 | | | | 1999 Physicians Desk Reference entry for naproxen | | | |
| 1.2607 | | | | Memorandum from David Graham to Paul Seligman re: Risk of Acute Myocardial Infarction and Sudden Cardiac Death in Patients Treated with COX-2 Selective and Non-Selective NSAIDs | | | |
| 1.2608 | | | | Analysis of Protocol 203 | | | |
| 1.2609 | | | | Preliminary Review of APPROVe Data- Background Package for February, 2005 AC Meeting | | | |
| 1.2610 | | | | APPROVe Data | | | |
| 1.2612 | MRK-AFI0201399 | MRK-AFI0201399 | 04/29/1999 | Email from Susan Baumgartner to Leonardo Mendez Re: Physicians to neutralize | | | |
| 1.2613 | MRK-AFI0201399 | MRK-AFI0201411 | 04/29/1999 | Actual List of Problem Physicians from Susan Baumgartner | | | |
| 1.2614 | MRK-AFI0048262 | MRK-AFI0048263 | 06/06/2000 | Email from Daniel L. Hall - To Susan L Baumgartner Re: Gurkipal Singh | | | |
| 1.2615 | MRK-ADG0027616 | MRK-ADG0027616 | 10/30/2001 | Email from Cannell to Coppola, Barker, Griffing, Dunn, Biegelsen, Brakewood, Alberti, Bourdow, Roberts re: CEO congratulates them on a project offense -----sales #'s up. | | | |
| 1.2616 | | | 10/17/2005 | Press Release from European Medicines Agency "European Medicines Agency Update on Non-Selective NSAIDs" | | | |
| 1.2617 | | | 10/17/2005 | Press Office of European Medicines Agency "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During Its Meeting in October 2005" | | | |
| 1.2618 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) | | | |
| 1.2619 | | | | Briefing Package for NDA 21-389 ETORICOXIB | | | |
| 1.2620 | MRK-GUE0056507 | | 01/21/2001 | E-mail from Scolnick to Greene, et al. re: VIGOR Adv. Meeting | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2621 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) | | | |
| 1.2622 | | | | Briefing Package for NDA 21-389 ETORICOXIB | | | |
| 1.2623 | MRK-NJ0000874 | | | Section V Items E,F,H,I,J,K | | | |
| 1.2624 | | | | Wall Street Journal-"Vioxx Study Sees Heart Attack Risk" | | | |
| 1.2625 | | | | Code of Federal Regulations - Title 21, Volume 5 | | | |
| 1.2626 | | | | Code of Federal Regulations - Title 21, Volume 4 | | | |
| 1.2627 | | | | Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009 | | | |
| 1.2628 | MRK-AEI0002734 | | | Anstice-Scientific Advisors | | | |
| 1.2630 | MRK-ABO0000220 | MRK-ABO0000221 | | Letter to Merck in response to Dear Healthcare Provider letter by outraged practicing doctor | | | |
| 1.2631 | MRK-AFI0201415 | MRK-AFI0201442 | | Email from Baumgarnter to Bel, et a. re: Physicians to neutralize | | | |
| 1.2632 | MRK-GUE0003399 | | | Scolnick: CV events are clearly there. | | | |
| 1.2633 | MRK-ACR0008985 | | 01/31/2001 | Email from Scolnick - no way to prove naproxen theory | | | |
| 1.2634 | MRK-NJ0189508 | | 02/28/2000 | Memo from Martino Laurenzi to MERCK officials discounts naproxen theory | | | |
| 1.2636 | MRK-ABW0008495 | MRK-ABW0008514 | 09/10/2001 | Cardiovascular and Renal Review HHMC | | | |
| 1.2637 | MRK-ABW000062 | | | Anstice phone message to US Sales force for Vioxx | | | |
| 1.2638 | MRK-AFO0023534 | | 05/15/1998 | Merck memo form Doug Watson | | | |
| 1.2639 | MRK-GUE0019150 | MRK-GUE0019198 | | VIGOR Final Results slides: what the NEJM article should have contained | | | |
| 1.2640 | MRK-GUE0002837 | MRK-GUE0002838 | 01/17/2000 | Email from Harry Guess showing that February 10 "prespecified" cutoff date for CV events had not been specified | | | |
| 1.2641 | MRK-ABT0014818 | MRK-ABT0014824 | | Potential designs for Vioxx vs. Tylenol study | | | |
| 1.2642 | MRK-NJ0121906 | | 04/12/2000 | Email from Scolnick to Reicin | | | |
| 1.2643 | MRK-NJ0051354 | | 11/17/1997 | Project Team Minutes | | | |
| 1.2644 | MRK-BAR0080627 | | 03/20/1997 | Clinical Investigators Confidential Information Brochure | | | |
| 1.2645 | MRK-GUE0059377 | MRK-GUE0059384 | 11/21/1996 | Memo by a Merck official re trial to prove Vioxx gentler on the stomach. | | | |
| 1.2646 | MRK-AFE0000363 | | | Email from Bell to Sauers | | | |
| 1.2647 | LEH-0114742 | | 11/22/1999 | Weinblatt:DSMB Unblinded Minutes | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2648 | MRK-AW10002734 | MRK-AE10002746 | 05/20/1998 | Merck memo re prostacyclin "is the most potent of all inhibitos of platelet aggregation | | | |
| 1.2649 | MRK-ABI0002453 | MRK-ABI0002454 | | Direct to Consumer Marketing for Vioxx | | | |
| 1.2650 | MRK-ABK0311068 | | | Memo from Nies re not planning CV outcomes trials before approvals | | | |
| 1.2651 | MRK-aax0002761 | | 01/24/2000 | Memo re Merck Management Requests to VIGOR Data Safety and Monitoring Board | | | |
| 1.2652 | MRK-AFI0045966 | MRK-AFI0045840 | 01/28/2004 | Memo from Lourdes Villalba to Brian Harvey regarding response to FDA request for information for Studies 078 and 091 (Alzheimer's studies) | | | |
| 1.2653 | MRK-AAX0002760 | | 01/24/2000 | Curfman letter with attachments | | | |
| 1.2654 | MRK-ABI0001934 | | 03/27/2000 | PIR about VIGOR - states difference in CV events (not included in NEJM), says ADVANTAGE shows no CV problem (doesn't mention significantly more deaths) | | | |
| 1.2655 | MRK-ADI0024344 | MRK-ADI0024646 | 03/22/1999 | Pre-launch speech about Advantage | | | |
| 1.2656 | MRK-AAR0007639 | MRK-AAR-0007699 | | Top Ten Obstacle Handlers MI risk parried | | | |
| 1.2657 | | | 2004 | The Top 200 Prescriptions for 2004 by U.S. Sales Data furnished by NDC Health. | | | |
| 1.2658 | JAMA MRK-AAR0021110 | JAMA MRK-AAR0021110 | 8/21/01 | Dear Healthcare Provider 8-21-01 rebuttal | | | |
| 1.2659 | | | 3/2006 | GAO: Drug safety: Improvement Needed in FDA's Postmark Decision-making and Oversight Process, Government Accountability Office, March 2006. | | | |
| 1.2660 | MRK-NJ02443297 | MRK-NJ02443377 | 08/24/1999 | VIGOR data analysis plan | | | |
| 1.2661 | MRK-LAU0034404 | MRK-LAU0034565 | 3/20/2001 | Merck Vioxx HHPAC STAGE IV - REVIEW MEETING 3-20-01 Marketing strategy including naproxen | | | |
| 1.2662 | MRK-ABI0001899 | MRK-ABI0001915 | | HHPAC Key Marketing Messages | | | |
| 1.2663 | | | | Exhibit numbers 2091, 2093, 2094 to the McDarby Cona Trial re: Dr. Weinblatt's consulting contract with Merck. | | | |
| 1.2664 | MRK-NJ0274249 | MRK-NJ0274249 | 06/20/2000 | Merck 6/20/2000 K-M CV curve completed | | | |
| 1.2665 | FDACDER 001374 | FDACDER 001377 | 1/28/2004 | FDA Memo to file, January 28, 2004, IND46,894 NDA 21-042/21-052 - Vioxx, From Lourdes Villalba:  FDACDER 001374 to 1377. | | | |
| 1.2666 | | | | MERCK's "CV card" use by reps without update [Scolnick Deposition 5/17/05 p. 631) | | | |
| 1.2667 | MRK-ABX0071232 | MRK-ABX0071233 | 2003 | Merck Dear Doctor 2003 in response to observational study | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2668 | MRK-ABW0002605 | MRK-ABW0002608 | | Letter from Dr. Sherwood to David Anstice Academic Interactions | | | |
| 1.2669 | | | 4/20/1999 | FDA Arthritis Adv Comm Review of NDA #210942, Vioxx, April 20, 1999 | | | |
| 1.2670 | MRK-H10STM001118 | MRK-H10STM001191 | | Project OFFENSE MEETING AGENDA & CONTENT and CV obstance response | | | |
| 1.2671 | MRK-H3STM001173 | MRK-H3STM001177 | 02/09/2001 | Bulletin for Vioxx FDA Arthritis Advisory Committee Meeting 2/9/01 | | | |
| 1.2672 | MRK-ABI0007196 | MRK-ABI0007199 | 01/09/2001 | Letter from Dr. Fries to Raymond Gilmartin | | | |
| 1.2673 | | | | Anstice Deposition Dorothy Hamill on Larry King March 22, 2006 p. 235 | | | |
| 1.2674 | | | 06/08/2006 | NPR June 8 VIGOR DSMB CONFLICTS OF INTEREST http://www.npr.org/templates/story/story.php?storyId=5472123 | | | |
| 1.2675 | | | | Offices of Inspector General, Department of Health and Human Services, FDA's Review Process for New Drug Applications, March 2003.  Http://oig.hhs.gov/oei/reports/oei-01-01-00590.pdf | | | |
| 1.2676 | | | | Public Citizen:  FDA Medical Officers Survey, 1998.  http://www.citizen.org/publications/release.cfm?ID=7104 | | | |
| 1.2677 | | | | Medical Review and Statistical reviews http://www.fda.gov/cer/foi/nda/99/021042_52_vioxx_statr_P1.pdf http://www.fda.gov/cder/foi/nda/99/021042_52_vioxx_statr_P3.pdf http://www.fda.gov/cder/foi/nda/99/021042_52_vioxx_medr_P7.pdf | | | |
| 1.2678 | | | | FDA VIGOR Slides | | | |
| 1.2679 | | | 2/8/2001 | FDA Arthritis Advisory Committee, February 8, 2001 Briefing Information, NDA 21-042/S007 Vioxx (Rofecoxib) | | | |
| 1.2680 | | | | Senate Finance Committee Hearings http://www.senate.gov/~finance/sitepages/hearing111804.htm | | | |
| 1.2681 | | | 4/2002 | Merck, Dear Healthcare Professional Letter, April 2002. | | | |
| 1.2682 | | | | FDA-Approved label for Vioxx 2002. | | | |
| 1.2683 | | | 5/5/2005 | House Committee on Government Reform, Minority Office, Documents used in Analysis for "The Roles of FDA and Pharmaceutical Companies in Ensuring the Safety of Approved Drugs, Like Vioxx..," May 5, 2005 http://www.democrats.reform.house.gov/features/vioxx/d | | | |
| 1.2684 | | | 1999 | FDA Vioxx Approval Package Application No.: 021042 & 021052 1999 http://www.fda.gov/cder/foi/dna/99/021042_52_Vioxx.htm | | | |
| 1.2685 | MRK-NJ0272447 | MRK-NJ0273458 | 07/05/2000 | Merck 7/5/00 memo with 3 additional Mis | | | |
| 1.2686 | LEH0114742 | LEH0114746 | 12/22/1999 | Weinblatt:  DSMB Unblinded Minutes 12/22/99 | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2687 | MRK-NJ0120741 | MRK-NJ0120742 | 02/14/2000 | Emails re CV significance Pop a p-star of .05 | | | |
| 1.2688 | MRK-NJ0175012 | MRK-NJ0175013 | 2/8/2001 | FDA, Transcript of Arthritis Adv. Comm. Meeting Feb. 8, 2001, NDA# 21-042/s007, re: informing clinicians about excess of CV events with Vioxx in VIGOR. | | | |
| 1.2689 | | | | Hospitalizations in VIGOR | | | |
| 1.2690 | MRK-AAZ0000696 | MRK-AAZ0000705 | | Preponderance of deaths in MK-0966 studies 078,091,126 | | | |
| 1.2691 | | | 11/18/2004 | Senate Finance Committee Hearing 11-18-04 Raymond Gilmartin. | | | |
| 1.2692 | | | | Merck's 2000 Form 10-K Annual Report. | | | |
| 1.2693 | | | | Merck's 2001 Form 10-K Annual Report. | | | |
| 1.2694 | | | | Merck's 2003 Form 10-K Annual Report. | | | |
| 1.2695 | | | | Merck's 2005 Annual Report and 10K. | | | |
| 1.2696 | | | | Merck's 2004 Form 10-K Annual Report. | | | |
| 1.2697 | | | | Merck's 1999 Form 10-K Annual Report. | | | |
| 1.2698 | | | | Merck's 2002 Form 10-K Annual Report. | | | |
| 1.2699 | | | | "Plaintiffs' 4th Amended Second Notice of Intention to Take the Oral and Videotaped Depo(s) of the Corporate Representative(s) of Defendant Merck & Co., Inc., 7 double-sided page" | | | |
| 1.2700 | MRK-AAL0000013 | | | Clinical & Regulatory Development organizational chart | | | |
| 1.2701 | MRK-GAR0014236 | | | Worldwide Regulatory Affairs and Product Safety organizational chart | | | |
| 1.2702 | MRK-GAR0014238 | | | Clinical Risk Management & Safety Surveillance organizational chart | | | |
| 1.2703 | MRK-GAR0014164 | MRK-GAR0014169 | | "SOP 210, 6 pages" | | | |
| 1.2704 | MRK-GAR0014123 | MRK-GAR0014126 | | "SOP No. 530, 4 pages " | | | |
| 1.2705 | MRK-GAR0014127 | MRK-GAR0014136 | | "SOP 530, 10 pages " | | | |
| 1.2706 | MRK-GAR0014137 | MRK-GAR0014148 | | "SOP 530, 12 pages " | | | |
| 1.2707 | MRK-GAR0014149 | MRK-GAR0014163 | | "SOP 530, 10 pages " | | | |
| 1.2708 | MRK-CAAD0013902 | MRK-CAAD0013919 | 07/19/2001 | National Cross-Functional Team Meeting for Vioxx Summary | | | |
| 1.2709 | MRK-CAAD0014770 | MRK-CAAD0014773 | 05/23/2001 | "Email with attachment entitled, ""Bulletin for Vioxx Background Information Only: Archives of Internal Medicine Articles on Naproxen""" | | | |
| 1.2710 | MRK AKC 0014303 | MRK-AKC0014320 | Sept./Oct/2001 | "PMRD (Promotion Message Recall Data) An Exclusive Service of the com.DAT Division, dtw Marketing Research Group, Inc."" " | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2711 | MRK-ADI0004755 | MRK-ADI0004790 | 10/09/2001 | Annual Plan Vioxx 2002 - Review | | | |
| 1.2712 | MRK-ADW063887 | MRK-ADW063927 | | Vioxx Monthly EAR Review November 2001 | | | |
| 1.2713 | MRK-H.3STM001168 | MRK-H.3STM001169 | 04/05/2000 | Bulletin for Vioxx:  The 2000 Field Incentive Plan for Vioxx | | | |
| 1.2714 | | | | "Merriam Webster Online Dictionary entry for ""obstacle""" | | | |
| 1.2715 | MRK-ABW0000243 | MRK-ABW0000248 | | "CV card entitled, ""Cardiovascular System Clinical Profile in Osteoarthritis Studies""" | | | |
| 1.2716 | MRK-CAAD0001038 | MRK-CAAD0001043 | | Cardiovascular System Clinical Profile in Osteoarthritis Studies [from Krahe file] | | | |
| 1.2717 | MRK-AAR00038843 | MRK-AAR00038848 | | Bulletin for Vioxx:  New Resource: Cardiovascular Card | | | |
| 1.2718 | MRK-CAAD0007126 | MRK-CAAD0007127 | 09/24/2000 | Email chain to Krahe and others from Linda Grissom that relates to Singh | | | |
| 1.2719 | NEJM000374 | NEJM000375 | 12/29/2005 | """Expression of Concern"" article re VIGOR.  [N Eng J Med 2005; 353: 2813-14]" | | | |
| 1.2720 | MRK-CAAD0007201 | MRK-CAAD0007203 | 07/14/2001 | "Emails to Krahe from Tracy Mills regarding Singh.  Subject:  ""Summary and Next Actions:  Gurkipal Singh Teleconference on 7/13/01""" | | | |
| 1.2721 | MRK-CAAD0006905 | MRK-CAAD0006905 | 2003 | Chart of Western Regional Business Group (WEBG) Vioxx cross-functional team at beginning of 2003 | | | |
| 1.2722 | | | | Handwritten note between Dr. Braunstein and Brian Harvey (7/19/2006 Braunstein (Vol. II) Depo - Exhibit 24). | | | |
| 1.2723 | | | 2/7/2002 | United States Patent Application Publication | | | |
| 1.2724 | | | | APPROVE Investigator reported AE's | | | |
| 1.2725 | | | 3/17/2006 | NEJM: Response to Expression of Concern Regarding VIGOR Study. | | | |
| 1.2726 | | | 11/28/2001 | FDA Medical Officer Review (Villalba ML), Rofecoxib Re: Complete response to Approvable letter for 21-042/S 007 and 21-052/S 004, November 28, 2001.  Http://www.fda.gov/OHRMS/DOCKETS/ac/05/briefig/2005-4090B1_09_J-FDA-Tab-F-1.htm | | | |
| 1.2727 | | | 05/17/1999 | Villalba ML, exerpts from Rofecoxib Safety Review | | | |
| 1.2728 | | | | NDA 21-042 Statistical Review | | | |
| 1.2729 | | | | "Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s) Final Printed Labeling" | | | |
| 1.2730 | | | 02/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.2731 | MRK-NJ0272446 | MRK-NJ0272458 | 07/05/2000 | Memo from Dr. Deborah Shapiro to Dr. Alise Reicin, et al re Cardiovascular Update - VIGOR | | | |
| 1.2732 | | | | | | | |
| 1.2733 | MRK-ABX0001376 | MRK-ABX0001377 | 11/21/2001 | Email from Christine Bunt to Vioxx WW Managing Directors; VIOXX: WW Product Managers; VIOXX: WW Marketing Directors - Subject: Valdecoxib Product Information (Label USV Parecoxib CPMP approval letters/ Viper materials (Q & A, Medical Backgrounder) | | | |
| 1.2734 | | | 5/25/2006 | Final Protocol 136 Results; VIOXX (Rofecoxib) Key Studies Only, Updated 5/25/06 | | | |
| 1.2735 | | | | Label for Indocin | | | |
| 1.2736 | | | | The online version of The Merck Manual of Diagnosis and Therapy, 17th Edition; Changes (Merck Manual 17th Edition Update) | | | |
| 3-11-05 Bold Depo Ex. 12 | | | | "Letters to the Editor in Clinical Therapeutics, Vol. 24, No. 3, 2002, from Danny Schoors, M.D., Ph.D." | | | |
| 3-11-05 Bold Depo Ex. 14 | MRK-ACO 0020046 | | 10/5/01 | e-mail dated 10/5/01 to Thomas M. Bold from Laura E. Vilardo | | | |
| 3-11-05 Bold Depo Ex. 15 | MRK-ACO0020265 | MRK-ACO0020266 | | String of e-mails | | | |
| 3-11-05 Bold Depo Ex. 16 | MRK-ACO0020225 | MRK-ACO0020226 | 10/5/01 | Memo dated 10/5/01 to Distribution from K. Grosser attaching agenda for Vioxx PDT Working Group Meeting | | | |
| 3-11-05 Bold Depo Ex. 17 | MRK-ACO 0007936 | MRK-ACO 0007949 | | "Document entitled ""Comparison of Selected ADRs from the AERS Database for selected NSAIDs,""" | | | |
| 3-11-05 Bold Depo Ex. 18 | MRK-ACO0029917 | MRK-ACO0029930 | | "Document entitled ""Comparison of Selected ADRs from the AERS Database for selected NSAIDs,""" | | | |
| 3-11-05 Bold Depo Ex. 19 | MRK-ACO 0025656 | MRK-ACO 0025662 | | "Database entitled ""AERS Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed,""" | | | |
| 3-11-05 Bold Depo Ex. 2 | | | 1/9/98 | "e-mail dated 1/9/98 to Sean Harper, et al., from Suzanne M. Pemrick, enclosing Minutes for December's Vioxx (M0966) Project Team Meeting" | | | |
| 3-11-05 Bold Depo Ex. 20 | MRK-ACO0800000 | MRK-ACO0800049 | 1/1/98 | "Personnel file of Thomas M. Bold, M.D.,  beginning" | | | |
| 3-11-05 Bold Depo Ex. 21 | MRK-ACO0025775 | MRK-ACO0025778 | | "Spreadsheets entitled ""AERS 1Q2001, with dups removed, primary and secondary suspect *terms per T. Bold," | | | |
| 3-11-05 Bold Depo Ex. 22 | MRK-ACV 0002812 | | 3/21/00 | String of e-mails dated | | | |
| 3-11-05 Bold Depo Ex. 23 | | | | "Chapter from Pharmacoepidemiology,Third Edition, entitled ""Spontaneous Reporting Systems Outside the US,"" by Bengt-Erik Wiholm, et al." | | | |
| 3-11-05 Bold Depo Ex. 3 | | | | Lexis Publishing's Code of Federal Regulations 21 CFR 201.57 | | | |
| 3-11-05 Bold Depo Ex. 4 | | | | "Statement of Harry A. Guess, M.D., Ph.D., before the Committee on Ways and Means, Subcommittee on Health, 3/24/98" | | | |
| 3-11-05 Bold Depo Ex. 5 | LAU 0000067 | LAU 0000106 | | "WPS&E Standard Operating Procedure, Processing of Adverse Experience Information, Effective Date 4/1/98" | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3-11-05 Bold Depo Ex. 7 | MRK-ACO 0020275 | | 10/9/01 | e-mail dated 10/9/01 to Thomas M. Bold from Andreas Moan | | | | |
| 3-11-05 Bold Depo Ex. 8 | MRK-ACO 0020022 | MRK-ACO 0020024 | 10/4/01 | String of e-mails dated 10/4/01 | | | | |
| 3.0001 | MRK-ZAC0000001 | MRK-ZAC0000056 | | VIOXX SAS files of Dr. Alise Reicin | | | | |
| 3.0002 | MRK-ZAA0000001 | MRK-ZAA0002243 | | VIOXX SAS Files delivered to the Food and Drug Administration | | | | |
| 3.0003 | MRK-ZAI0000001 | MRK-ZAI0003437 | | APPROVe-related Sas files from Dr. Hui Quan | | | | |
| 3.0004 | MRK-ZAF0001913 | MRK-ZAF0002040 | | SAS-related files pertaining to Konstam/Weir pooled analysis | | | | |
| 3.0005 | MRK-ZAF0000001 | MRK-ZAF0001912 | | SAS-related files identified by Deilei Xu re: Konstam/Weir pooled analysis | | | | |
| 3.0006 | MRK-ZAD0000001 | MRK-ZAD0005717 | | SAS Files of Qinfen Yu | | | | |
| 3.0007 | MRK-ZAB0000001 | MRK-ZAB0023765 | | SAS Files of Dr. Deborah Shapiro | | | | |
| 3.0008 | MRK-ZAE0000001 | MRK-ZAE0001466 | | SAS Files of Adam Polis | | | | |
| 3.0009 | MRK-ZAA0002244 | MRK-ZAA0002351 | | SAS files delivered to the FDA | | | | |
| 3.0010 | MRK-ZAH0000001 | | | FACTS database | | | | |
| 3.0011 | MRK-QLIK0000001 | MRK-QLIK0000042 | | Qlikview files from Merck's Clinical Risk Management & safety Surveillance Department | | | | |
| 3.0012 | MRK-WAES00000001 | | | Material from the WAES Database | | | | |
| 3.0013 | | | | CTS database | | | | |
| 3.0014 | MRK-ADY0007451 | MRK-ADY0007963 | | Supplemental CLIC data | | | | |
| 3.0015 | MRK-ZAI0003437 | MRK-ZAI0004231 | | APPROVe-related files from Dr. Hui Quan | | | | |
| 3.0016 | MRK-ZAG0000001 | MRK-ZAG0000100 | | APPROVe raw data extracts from the CTS database | | | | |
| 3.0017 | MRK-AFH0700001 | | | Access file of Vioxx extracts from the Vascular Events database | | | | |
| 3.0018 | MRK-ADY0007450 | | | ACCESS File of CLIC Data | | | | |
| 3.0020 | MRK-AIO0000001 | MRK-AIO0000021 | | Data models and data dictionaries for iMED and Mesa databases | | | | |
| 3.0021 | | | | Microsoft Access extracts of iMED and Mesa databases | | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.0022 | MRK-AJD0000001 | MRK-AJD0000015 | MAX Database | | | |
| 3.0023 | | | APPROVe Follow-up data - SAS data | | | |
| 3.0024 | | | VICTOR Data | | | |
| 4.5001 | SmithR-AlliamceLab-00001 | SmithR-AlliamceLab-00008 | Medical records of Alliance Laboratoy Services. | | | |
| 4.5002 | SmithR-AlliancePCMR-00001 | SmithR-AlliancePCMR-00044 | Medical records of Alliance Primary Care. | | | |
| 4.5003 | SmithR-GieskeMDr-00001 | SmithR-GieskeMDr-00006 | Billing records of Alliance Primary Care (M. Gieske M.D.). | | | |
| 4.5004 | SmithR-BCBSMN-00001 | SmithR-BCBSMN-00006 | Records of Blue Cross Blue Shield. | | | |
| 4.5005 | SmithR-CVSPhar-00001 | SmithR-CVSPhar-00007 | Pharmacy records of CVS Pharmacy. | | | |
| 4.5006 | | | Medical records of Comprehensive Rehabilitation Services. | | | |
| 4.5007 | SmithR-CourtadeDDr 00001 | SmithR-CourtadeDDr 00058 | Medical records of Dr. Daniel Courtade. | | | |
| 4.5008 | SmithR-EastCOrthopM MD-0001 | SmithR-EastCOrthopM MD-0003 | Billing record of Eastern Cinti OrthoOrthoaedic: Miller, Charles D. MD. | | | |
| 4.5009 | SmithR-GreferMDr-00001 | SmithR-GreferMDr-00116 | Medical records of Dr. Michael Grefer (Greater Cincinnati Orthopaedic Center). | | | |
| 4.5010 | SmithR-GreatCinOrthM R-00001 | SmithR-GreatCinOrthM R-00056 | Additional medical records of Dr. Michael Grefer. | | | |
| 4.5011 | SmithR-HandSurgSomr MD-00001 | SmithR-HandSurgSomr MD-00016 | Medical records of Hand Surgery Specialists:  T. Greg Summerkamp, M.D. | | | |
| 4.5012 | SmithR-HomeInsurance-00001 | SmithR-HomeInsuranc e-00390 | Records of Home Insurance in Liquidation. | | | |
| 4.5013 | SmithR-NorthKHeartMR 00001 | SmithR-NorthKHeartM R-00076 | Medical records of Northern Kentucky University. | | | |
| 4.5014 | SmithR-PatientsFirst-00001 | SmithR-PatientsFirst-00031 | Medical records of Patient First Physcians Group. | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4.5015 | SmithR-PatntFrstSandMD-00001 | SmithR-PatntFrstSandMD-00030 | | Medical records of Patient First Physcians Group (Dr. Sanders). | | | |
| 4.5016 | SmithR-SRDofCH-00001 | SmithR-SRDofCH-00121 | | Medical records of Similar Resins Division of Interplastic Chemicals. | | | |
| 4.5017 | SmithR-StElizabethMC-00001 | SmithR-StElizabethMC-00651 | | Medical records of St. Elizabeth Medical Center. | | | |
| 4.5018 | 000001 | 000049 | | Additional medical records of St. Elizabeth Group | | | |
| 4.5019 | SmithR-StElizabethMCR-00001 | SmithR-StElizabethMCR-00010 | | Medical records of St. Elizabeth Medical Center (Radiology). | | | |
| 4.5020 | SmithR-StLukeHospMR-00001 | SmithR-StLukeHospMR-00021 | | Medical records of St. Lukes Hospital West. | | | |
| 4.5021 | SmithR-Walmart-00001 | SmithR-Walmart-00023 | | Pharmacy records of Wal-Mart. | | | |
| 4.5022 | SmithR-WorkersComp-00001 | SmithR-WorkersComp-00012 | | Entire file for Workers Compensation. | | | |
| 4.5023 | 000001 | 000092 | | Medical records of Northern Kentucky Heart, PSC | | | |
| 4.5024 | SmithR-StLukeHospPath-00001 | SmithR-StLukeHospPath-00023 | | Records of St. Luke Hospital West (Pathology) | | | |
| 4.5025 | | | | Chest X-Ray Film(s) for Robert G. Smith ( 2/17/2003 and 2/18/2003). | | | |
| 4.5026 | SmithR-NorthKHeartBill-00001 | SmithR-NorthKHeartBill-00005 | | Billing records of North Kentucky Heart, P.S.C. | | | |
| 4.5027 | SmithR-SuperXDrug-00001 | SmithR-SuperXDrug-00005 | | Pharmacy records of Super X Drugs | | | |
| 4.5028 | | | | Medical record of St. Luke Hospitals (1page) | | | |
| 4.5029 | | | 2/18/2003 | Compact Disc of Cardiac Cathterization Scan for Robert G. Smith | | | |
| 4.5030 | | | 7/10/2006 | Ultrasound Video of Robert G. Smith - St. Elizabeth Hospital | | | |
| 4.5031 | SmithR-IndependAnest-00001 | SmithR-IndependAnest-00002 | | Medical Records of Independent Anesthesiologists | | | |
| 4.5032 | SmithR-StElizabethMCP-00001 | SmithR-StElizabethMCP-00003 | | Medical Records of St. Elizabeth Medical Center (Pathology) | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4.5033 | SmithR-LabOneOhio-00001 | SmithR-LabOneOhio-00007 | | Medical records of LabOne of Ohio, Inc. | | | |
| 4.5034 | SmithR-PatientFirstMR-00001 | SmithR-PatientFirstMR-00034 | | Additional medical records of Patient First Physicians Group. | | | |
| 4.5035 | | | 9/6/00 | Hand Surgery Specialists, Inc.; 9/6/00 Bilateral Hand x-rays | | | |
| 4.5036 | | | 2/17/2003 | St. Elizabeth's Medical Center; 2/17/2003 Left Heart Catherization/Selective Coronary Angiography | | | |
| 4.6000 | MRK-SMPF0000333 | MRK-SMPF000395 | 05/05/2006 | Supplemental Merck Profile Form with attached documents. | | | |
| 4.6001 | MRK-MPF0042776 | MRK-MPF0042845 | 02/24/2006 | Merck Profile Form and attached documents | | | |
| 4.6002 | MRK-MPF0043514 | MRK-MPF0043516 | 02/24/2006 | Attachments to Merck Profile Form. | | | |
| 4.6003 | MRK-MPF0043523 | MRK-MPF0043526 | 02/24/2006 | Attachments to Merck Profile Form. | | | |
| 4.6004 | MRK-MPF0043571 | MRK-MPF0043631 | 02/24/2006 | Merck Profile Form and attached documents. | | | |
| 4.6005 | MRK-SMPF0019182 | MRK-SMPF0019455 | 07/10/2006 | Supplemental Merck Profile Form with attached documents. | | | |
| 4.6006 | | | 12/9/2005 | Plaintiff Profile Form. | | | |
| 4.6007 | | | 6/15/2006 | Amended Plaintiff Profile Form. | | | |
| 4.6008 | | | | Local Climatological Data for September 2002 - February 2003. | | | |
| 4.6009 | | | | Plaintiff's Tax Returns from the year 2002 - 2004 | | | |
| 4.6010 | MRK-AKT1131701 | MRK-AKT113714 | 05/25/2001 | Letter to Grefer re comparison of Vioxx and Celebrex. | | | |
| 4.6011 | MRK-AKT2010758 | MRK-AKT2010771 | 08/27/2001 | Letter to Grefer re comparison of Vioxx and Celebrex. | | | |
| 4.6012 | MRK-AKT2686343 | MRK-AKT2686344 | 06/05/2002 | Letter to Grefer re reprint of VIGOR | | | |
| 4.6013 | MRK-AKT2833063 | MRK-AKT2833096 | 08/12/2002 | Letter to Grefer re comparison of Vioxx and Celebrex. | | | |
| 4.6014 | MRK-AKT3150850 | MRK-AKT3150851 | 08/11/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. | | | |
| 4.6015 | MRK-AKT3210592 | MRK-AKT3210593 | 06/02/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. | | | |
| 4.6016 | MRK-AKT3210614 | MRK-AKT3210615 | 06/02/1999 | Letter to Grefer re use of Vioxx in a Patient allergic to sulfonamides. | | | |
| 4.6017 | MRK-AKT4010933 | MRK-AKT4010942 | 03/24/1999 | Letter to Grefer re published studies on Vioxx. | | | |
| 4.6018 | MRK-AKT4064704 | MRK-AKT4064705 | 08/11/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4.6019 | MRK-AKT4067993 | MRK-AKT4067994 | 06/02/1999 | Letter to Grefer re use of Vioxx in a Patient allergic to sulfonamides. | | | |
| 4.6020 | MRK-AKT4068485 | MRK-AKT4068486 | 06/02/1999 | Letter to Grefer re comparison of Vioxx and Celebrex. | | | |
| 4.6021 | MRK-AKT4143327 | MRK-AKT4143327 | 02/29/2000 | Letter to Grefer re design and duration of the acute pain clinical trials conducted with Vioxx. | | | |
| 4.6022 | MRK-AKT4143328 | MRK-AKT4143330 | 02/29/2000 | Letter to Grefer re informatuion on the mechanism of NSAID-induced gastropathy. | | | |
| 4.6023 | MRK-AKT4143331 | MRK-AKT4143332 | 02/29/2000 | Letter to Grefer re use of Vioxx in a Patient allergic to sulfonamides. | | | |
| 4.6024 | MRK-SMTAA0000001 | MRK-SMTAA0000015 | 05/22/2006 | Dr. Michael Grefer Prescriber RX history, IMS data produced by Merck on May 22, 2006. | | | |
| 4.6025 | MRK-SMTAA0000031 | MRK-SMTAA0000045 | | Dr. Forest Heis Prescriber RX history, IMS data produced by Merck | | | |
| 4.6026 | | | | Grefer Rep Summary/All Contacts. | | | |
| 4.6027 | MRK-AKT4190533 | MRK-AKT4190537 | 04/24/2000 | Letter to Grefer re specificity for cyclooxygenase-2 (COX-2). | | | |
| 4.6028 | MRK-AKT1050988 | MRK-AKT1050991 | 05/15/2001 | Letter to Grefer re reprint of VIGOR | | | |
| 4.6029 | MRK-SMTAB0000001 | MRK-SMTAB0000007 | | Dr. Daniel Courtade Call Notes and database information. | | | |
| 4.6030 | MRK-AKT4143333 | MRK-AKT4143337 | 02/29/2000 | Letter to Grefer re comparision oo Vioxx and Celebrex. | | | |
| 4.6031 | MRK-AKT4170890 | MRK-AKT4170894 | 03/29/2000 | Letter to Grefer re comparison of Vioxx and Celebrex. | | | |
| 4.6032 | MRK-ANP0000025 | MRK-ANP0000025 | | Dr. Michael Grefer Call Notes. | | | |
| 4.6033 | MRK-AKT1050988 | MRK-AKT1050991 | 05/15/2001 | PIR to Dr. Grefer: May 15, 2001 - Letter plus NEJM VIGOR article | | | |
| 4.6034 | MRK-AKT2833063 | MRK-AKT2833096 | 08/12/2002 | PIR letter to Dr. Grefer re comparison of Vioxx and Celebrex | | | |
| 4.6035 | MRK-AKT2686343 | MRK-AKT2686344 | 06/05/2002 | PIR to Dr. Grefer: June 5, 2002: Letter and NEJM VIGOR article | | | |
| 4.6036 | SmithR-PatientsFirst-00017 | SmithR-PatientsFirst-00019 | 9/30/00 | Alliance Laboratory Report (6/15/06 Smith Depo Exhibit 9). | | | |
| 4.6037 | SmithR-PatntFrstSand MD-00011 | SmithR-PatntFrstSand MD-00011 | 12/27/01 | Patient First Physicians Group - Physical Exam (6/15/06 Smith Depo Exhibit 10). | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4.6038 | SmithR-GreferMMD-00077; and 00067 | SmithR-GreferMMD-00077; and 00067 | | Patient History Form (6/29/06 Grefer Discovery Depo Exhibit 6). | | | |
| 4.6039 | | | | Levitra Information (6/15/06 Smith Depo Exhibit 13). | | | |
| 4.6040 | | | | Memorandum made public on April 6, 2005 from the FDA regarding NSAID's (6/29/06 Grefer Discovery Depo Exhibit 8). | | | |
| 4.6041 | SmithR-HandSurgSomrMD-00001 | SmithR-HandSurgSomrMD-00004 | 9/6/00 | Consultation - Dr. Summerkamp (6/15/06 Smith Depo Exhibit 8). | | | |
| 4.6042 | | | | Calender  - October 2002 - February 2003 (6/15/06 Smith Depo Exhibit 18). | | | |
| 4.6043 | | | | Plaintiff's Responses and Objections to Merck & Co., Inc.'s First Request for Production (6/15/06 Smith Depo Exhibit 31). | | | |
| 4.6044 | SmithR-GreatCinOrthMR-00007 | SmithR-GreatCinOrthMR-00008 | | Medical Records - Dr. Grefer (6/15/06 Smith Depo Exhibit 17). | | | |
| 4.6045 | SmithR-StLukeHospMR-00004 | SmithR-StLukeHospMR-00006 | 2/17/03 | Emergency Department Physician Report (6/15/06 Smith Depo Exhibit 20). | | | |
| 4.6046 | SmithR-PPR-00030 | SmithR-PPR-00031 | 2/17/03 | Progress Notes - St. Elizabeth Medical Center (6/15/06 Smith Depo Exhibit 19). | | | |
| 4.6047 | MRK-AKT2686343 | MRK-AKT2686344 | 06/05/2002 | Informational letter from Merck dated June 5, 2002 (6/29/06 Grefer Discovery Depo Exhibit 7). | | | |
| 4.6048 | SmithR-CVSPhar-00003 | SmithR-CVSPhar-00005 | | CVS Pharmacy Prescription Record (6/15/06 Smith Depo Exhibit 11). | | | |
| 4.6049 | | | | Any and all exhibits attached to the deposition of Gary E. Sander, M.D. taken on August 15, 2006. | | | |
| 4.6050 | | | | Any and all exhibits attached to the videotaped deposition of James Ravencraft taken on July 17, 2006. | | | |
| 4.6051 | SmithR-StElizabethMC-00195 | SmithR-StElizabethMC-00196 | | St. Elizabeth Medical Center Records (6/15/06 Smith Depo Exhibit 32). | | | |
| 4.6052 | | | | Any and all exhibits attached to the videotaped deposition of James Ravencraft taken on July 17, 2006. | | | |
| 4.6053 | | | | Amended Plaintiff Profile Form (6/15/06 Smith Depo Exhibit 30). | | | |
| 4.6054 | | | | Amended Plaintiff Profile Form - working draft (6/15/06 Smith Depo Exhibit 29). | | | |
| 4.6055 | | | | Plaintiff's Answers and Objection's to Merck & Co., Inc.'s First Set of Interrogatories (6/15/06 Smith Depo Exhibit 28). | | | |
| 4.6056 | SmithR-GreatCinOrthMR-00033 | SmithR-GreatCinOrthMR-00038 | 8/24/05 | Fax from Commonwealth Orthopaedic Centers, P.S.C. (6/15/06 Smith Depo Exhibit 27). | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4.6057 | | | 8/3/2005 | Letter to Dr. Sander from Dr. Courtade (6/15/06 Smith Depo Exhibit 26). | | | |
| 4.6058 | SmithR-NorthKHeartMR00050 | SmithR-NorthKHeartMR-00051 | 5/28/04 | Letter to Dr. Sander from Dr. Courtade (6/15/06 Smith Depo Exhibit 25). | | | |
| 4.6059 | SmithR-NorthKHeartMR00048 | SmithR-NorthKHeartMR-00049 | 9/29/03 | Letter to Dr. Sander from Dr. Courtade (6/15/06 Smith Depo Exhibit 24). | | | |
| 4.6060 | | | | Levitra Patient Information (6/15/06 Smith Depo Exhibit 12). | | | |
| 4.6061 | SmithR-StElizabethMC-00308 | SmithR-StElizabethMC-00308 | 1/4/94 | St Elizabeth - Nursing Data Base - January 4, 1994 (6/15/06 Smith Depo Exhibit 3). | | | |
| 4.6062 | | | | Any and all exhibits attached to the videotaped deposition of T. Greg Sommerkamp, M.D. taken  on July 21, 2006. | | | |
| 4.6063 | SmithR-GreferMDr-00003 | SmithR-GreferMDr-00004 | | Dr. Grefer Medical Records (6/15/06 Smith Depo Exhibit 14). | | | |
| 4.6064 | MRK-LBL0000013 | MRK-LBL0000014 | | Vioxx Patient Information (6/15/06 Smith Depo Exhibit 15). | | | |
| 4.6065 | | | | Garry's blood pressures - St. Elizabeth Medical Center - Post Anesthesia Careunit Record dated November 18, 1993 with various records attached (6/22/06 Courtade Depo - Exhibit 5). | | | |
| 4.6066 | | | | Laboratory levels (Alliance Laboratory Services dated September 30, 2000 with various records attached (6/22/06 Courtade Depo - Exhibit 6). | | | |
| 4.6067 | | | | All the physicians notes in Dr. Grefer's medical file as well as visits to Drs. Grefer and Heis (6/29/06 Grefer Discovery Depo Exhibit 2). | | | |
| 4.6068 | SmithR-GreferMMD-00080 | SmithR-GreferMMD-00080 | | Prescription record from chart (6/29/06 Grefer Discovery Depo Exhibit 3). | | | |
| 4.6069 | MRK-LBL0000067 | MRK-LBL0000070 | | Vioxx Information (6/15/06 Smith Depo Exhibit 16). | | | |
| 4.6070 | SmithR-PIProfileForm-00001 | SmithR-PIProfileForm-00013 | | Plaintiff's Profile Form (6/15/06 Smith Depo Exhibit 2). | | | |
| 4.6071 | | | | Any and all exhibits attached to the videotaped deposition of Forest T. Heis, M.D. scheduled to be taken on August 1, 2006. | | | |
| 4.6072 | SmithR-HomeInsurance00030 | SmithR-HomeInsurance-00030 | 2/16/94 | Letter from Dr. Sommerkamp to Dr. Grefer (6/15/06 Smith Depo Exhibit 4). | | | |
| 4.6073 | SmithR-PPR-00025 | SmithR-PPR-00027 | | St. Elizabeth Medical Center Records (6/15/06 Smith Depo Exhibit 21). | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4.6074 | SmithR-NorthKHeartMR 00046 | SmithR-NorthKHeartM R-00047 | 3/17/03 | Letter to Dr. Sander from Cardiology Associates, P.S.C. (6/15/06 Smith Depo Exhibit 22). | | | |
| 4.6075 | SmithR-CourtadeDDr-00003 | SmithR-CourtadeDDr-00003 | 3/20/03 | Return to work slip - Cariology Associates, P.S.C. (6/15/06 Smith Depo Exhibit 23). | | | |
| 4.6076 | | | | New England Journal of Medicine editorial dated March 16, 2006 - Expression of Concern Reaffirmed (6/29/06 Grefer Trial Deposition - Exhibit 6). | | | |
| 4.6077 | | | | Any and all exhibits attached to the videotaped deposition of Forest T. Heis, M.D. scheduled to be taken on August 1, 2006. | | | |
| 4.6078 | SmithR-HomeInsurance-00105 | SmithR-HomeInsuranc e-00109 | 2/17/94 | Rehabilitation Progress Report (6/15/06 Smith Depo Exhibit 5). | | | |
| 4.6079 | MRK-P0011429 | MRK-P0011439 | | Dear Healthcare Provider letters (6/29/06 Grefer Discovery Depo Exhibit 5). | | | |
| 4.6080 | SmithR-PatientFirstMR-00001 | SmithR-PatientFirstMR-00002 | 6/15/00 | Male History - Patient First Medical Record (6/15/06 Smith Depo Exhibit 7). | | | |
| 4.6081 | SmithR-HomeInsurance-00093 | SmithR-HomeInsuranc e-00094 | 3/21/94 | Rehabilitation Progress Report (6/15/06 Smith Depo Exhibit 6). | | | |
| 4.6082 | | | | Package insert - the label for Vioxx that was in effect from April 2002 on (6/29/06 Grefer Discovery Depo Exhibit 4). | | | |
| 5 Bold Depo Ex. 24 | MRK-ACO0062744 | MRK-ACO0062756 | 5/19/2003 | "Draft Review of Epidemiologic Studies of COX-2 inhibitors and the Risk of MI HHPAC May 19, 2003 Slide Set" | | | |
| 5.0001 | | | | Curriculum Vitae and Expert Report of Dr. Richard Kapit | | | |
| 5.0002 | | | | Curriculum Vitae and Expert Report of Jerry Avorn, M.D. | | | |
| 5.0003 | | | | Curriculum Vitae for Leslie G. Cleland, M.D. | | | |
| 5.0004 | | | | Curriculum Vitae and Expert Report of John W. Farquhar, M.D. | | | |
| 5.0005 | | | | Curriculum Vitae for Egil Fosslien, M.D. | | | |
| 5.0006 | | | | Curriculum Vitae and expert report for Richard A. Kronmal | | | |
| 5.0007 | | | | Curriculum Vitae and Expert Report of Lemuel Moye, III, M.D. | | | |
| 5.0008 | | | | Curriculum Vitae and Expert Report of Douglas P. Zipes, M.D. | | | |
| 5.0009 | | | | Curriculum Vitae for Jeffrey J. Popma, M.D. | | | |
| 5.0010 | | | | Curriculum Vitae and Expert Report of Dr. Cornelia Pechman | | | |
| 5.0011 | | | | Any and all documents available from the FDA Website regarding VIOXX | | | |
| 5.0012 | | | | Any and all documents available from the Waxman Website regarding VIOXX | | | |
| 5.0013 | | | | "Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX" | | | |
| 5.0014 | | | | Any and all documents available from the Senate Finance Committee Website regarding VIOXX | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5.0015 | | | | Any and all exhibits attached to all Plaintiff's expert depositions and expert reports as well as all documents they cite in their report. | | | |
| 5.0016 | | | | Any and all exhibits attached to all Defendant's expert depositions and expert reports as well as all documents they cite in their report. | | | |
| 5.0017 | | | | "Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum" | | | |
| 5.0018 | | | | Blow ups of any exhibits already listed | | | |
| 5.0019 | | | | Any document or material necessary for demonstrative purposes. | | | |
| 5.0020 | | | | Any animation to be used for demonstrative purposes | | | |
| 5.0021 | | | | Plaintiff reserves the right to use all video tapes of Depositions | | | |
| 5.0022 | | | | Plaintiff reserves the right to offer any exhibit listed by Defendant | | | |
| 5.0023 | | | | Plaintiff reserves the right to use any exhibit necessary for cross-examination | | | |
| 5.0024 | | | | Plaintiff reserves the right to use any exhibit necessary for rebuttal | | | |
| 5.0025 | | | | Plaintiff reserves the right to use any exhbiit found through outstanding discovery | | | |
| 5.0026 | | | | Plaintiff reserves the right to use any exhibit found through any discovery requested but not yet produced | | | |
| 5.0027 | | | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto taken in this matter | | | |
| 5.0028 | | | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto for any future depositions taken in this matter | | | |
| 5.0030 | | | | "All documents received, reviewed or referenced by Dr. Zipes attendant to his report." | | | |
| 5.0033 | | | | Curriculum Vitae and Expert Report of John Abramson, M.D. | | | |
| 5.0034 | | | | Supplemental Expert Report of John W. Farquhar, M.D. | | | |
| 5.0035 | | | | Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX | | | |
| 5.0036 | | | | Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum | | | |
| 5.0037 | | | | All exhibits to the deposition of John D. Abramson, M.D. taken on August 3, 2006. | | | |
| 5.0038 | | | | All exhibits to the deposition of John W. Farquhar, M.D. taken on July 19, 2006. | | | |
| 5.0039 | | | | All exhibits to the deposition of Douglas P. Zipes taken on July 19, 2006 | | | |
| 5.0046 | | | | Any and all exhibits to the deposition of Laura Demopoulos. | | | |
| 5.0047 | | | | Any documents referenced in the reports of Drs. Moye, Abramson, and/or Avorn. | | | |
| 5.0048 | | | | Any and all exhibits to the deposition of Jo Jerman. | | | |
| 5.0049 | | | 2/4/2006 | Curriculum Vitae of Lemuel A. Moye, M.D., Ph.D. dated February 4, 2006 and Expert Report dated September 2, 2006. | | | |
| 5.0050 | | | | Curriculum Vitae of Eric Jeffrey Topol, M.D. | | | |
| 5.0051 | | | | Curriculum Vitae of David Joseph Graham, M.D., M.P.H. | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.5024 | | | | Rep Contacts in Date Order/Notes (First date: Huber, Donna 01/01/1994; Last date: Block, Amy 08/13/2003. | | |
| 5.5025 | | | | Rep Contacts in Date Order/Notes - 1/01/1994 - 8/13/2003. | | |
| 5.5026 | | | | Rep table. | | |
| 5.5028 | | | | Declaration of Terry R. Jacklin. | | |
| 5.5029 | | | | Any and all exhibits from the deposition(s) of Edward Scolnick, M.D. (taken March 19, 2001, January 30, 2003, March 22, 2005, April 29, 2005 and May 17, 2005) | | |
| 5.5030 | | | 06/01/2006 | Expert report and curriculum vitae of Kyung Mann Kim, Ph.D. | | |
| 5.5033 | | | | Any and all exhibits from the deposition(s) of David Anstice (taken March 16, 17 and 18, 2006 and April 12, 2005) | | |
| 5.5034 | | | | Any and all exhibits to the deposition of Raymond Gilmartin. | | |
| 5.5035 | | | | Any and all exhibits to the deposition of Stephen Epstein. | | |
| 5.5036 | | | | Any and all exhibits to the deposition of Jan Weiner. | | |
| 5.5037 | | | | Any and all exhibits to the deposition of Eric Topol. | | |
| 5.5038 | | | | Any and all exhibits to the depositions of Ned S. Braunstein, M.D. | | |
| 5.5039 | | | | Any and all exhibits to the deposition of Daniel J. Courtade, M.D. | | |
| 5.5040 | | | | Any and all exhibits to the deposition(s) of Michael A. Grefer, M.D. | | |
| 5.5041 | | | | Any and all exhibits to the deposition of Mary E. Blake. | | |
| 5.5042 | | | | Any and all exhibits to the deposition of David Anstice taken on September 1, 2006. | | |
| 5.5043 | | | | Any and all exhibits to the deposition of James Dunn. | | |
| 5.5044 | | | | Any and all exhibits to the deposition(s) of Wendy Dixon. | | |
| 5.5045 | | | | Any and all exhibits to the deposition of Tom Cannell. | | |
| 5.5047 | | | | Any and all exhibits to the deposition of David Graham. | | |
| 5.5049 | | | | Any and all exhibits to the deposition(s) of Jerry Avorn. | | |
| 5.5050 | | | | Any and all exhibits to the deposition of John William Farquhar, M.D. | | |
| 5.5051 | | | | Any and all exhibits to the deposition of Douglas P. Zipes, M.D. | | |
| 5.5052 | | | | Any and all exhibits to the deposition of Richard M. Kapit, M.D. taken February 3, 2006. | | |
| 5.5053 | | | | Any and all exhibits to the deposition of Alan Nies. | | |
| 5.5054 | | | | Any and all exhibits to the deposition of Richard M. Kapit, M.D. taken on June 19, 2006. | | |
| 5.5055 | | | | Any and all exhibits to the deposition of Carolyn Cannuscio. | | |
| 5.5056 | | | | Curriculum Vitae and Expert Report of Wayne A. Ray, Ph.D | | |
| 5.5057 | | | | Curriculum Vitae and Expert Report of Gary E. Sander M.D., PhD. | | |
| 5.5058 | | | | Any and all exhibits to the deposition of Gregory Curfman. | | |
| 5.5059 | | | | Any and all exhibits to the deposition of Susan Baumgartner. | | |
| 5.5060 | | | | Any and all exhibits to the deposition of J. Martin Carroll. | | |
| 7-29-05 Bold Depo Ex. 25 | MRK-GAR0014123 | MRK-GAR0014126 | | "Adverse Experience Information Management Standard Operating Procedure Merck & Co., Inc., Title:  Labeling Review Procedures SOP No. 530  5-1-98" | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7-29-05 Bold Depo Ex. 26 | | | | "The Food and Drug Administration Algorithm Special Workshop - Regulatory (Turner) Drug Information Journal Vol. 18, pp 259-266, 1984" | | | |
| 7-29-05 Bold Depo Ex. 27 | MRK-GAR0014164 | MRK-GAR0014169 | | "Report Evaluation and Safety Surveillance Standard Operating Procedure Merck & Co., Inc. Title: RESS Physician Medical Review, SOP No. 210" | | | |
| 7-29-05 Bold Depo Ex. 28 | MRK-GAR0014127 | MRK-GAR0014136 | | "Adverse Experience Information Management Standard Operating Procedure Merck & Co., Inc., Title: Labeling Review Procedures SOP No. 530, 5-21-02" | | | |
| 7-29-05 Bold Depo Ex. 29 | MRK-ACO0064484 | | 7/27/99 | Memo to the File 7-27-99 AE Label Review: Rofecoxib | | | |
| 7-29-05 Bold Depo Ex. 30 | MRK-ACO0064483 | | 1/20/00 | Memo to the File 1-20-00 AE Label Review: Rofecoxib | | | |
| 7-29-05 Bold Depo Ex. 31 | MRK-ACO0030008 | MRK-ACO0030032 | | WAES Adverse Event Summary Sheets | | | |
| 7-29-05 Bold Depo Ex. 32 | MRK-ACO0064481 | MRK-ACO0064482 | 6/28/00 | "Memo 6-28-00 ""AE Review Team meeting for rofecoxib (VIOXX""" | | | |
| 7-29-05 Bold Depo Ex. 33 | MRK-ACO0064477 | MRK-ACO0064479 | 1/19/01 | "Memo 1-19-01 ""AE Review Team meeting for rofecoxib (VIOXX""" | | | |
| 7-29-05 Bold Depo Ex. 34 | MRK-ACO0015796 - MRK-ACO0015797; MRK-ACO0015816 - MRK-ACO0015817 | | | "Rofecoxib Dr. Med. Thomas Bold Worldwide Product Safety & Epidemiology," | | | |
| 7-29-05 Bold Depo Ex. 35 | MRK-ACO0064475 | | 7/19/01 | "Memo, 7-19-01 ""AE Review Team meeting for Vioxx""" | | | |
| 7-29-05 Bold Depo Ex. 36 | MRK-ACO0025304 | | 11/28/01 | "Memo, 11-28-01 ""Vioxx AERT"" " | | | |
| 7-29-05 Bold Depo Ex. 37 | MRK-ACO0051067 | | 3/18/02 | "Memo ""Vioxx Re Results of AERT""" | | | |
| 7-29-05 Bold Depo Ex. 38 | | | | Safety Report # 00109754 (1 page) | | | |
| 7-29-05 Bold Depo Ex. 39 | | | | Safety Reports (Tabs 1-46) | | | |
| 7-29-05 Bold Depo Ex. 40 | MRK-ACO0046944 | MRK-ACO0046947 | | WAES Adverse Experience Report No. 0202USA01235 v 2 | | | |
| 7-29-05 Bold Depo Ex. 41 | MRK-ACO0015977 | MRK-ACO0015980 | 4/22/02 | Draft: 4/22/02 Briefing Document: Changes to theLabels for Vioxx to Include Post-Marketing Events of Hypertensive Crisis Blurred Vision and Insomnia | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7-29-05 Bold Depo Ex. 42 | | | | "Spontaneous Reports of Hypertension Leading to Hospitalisation in Association with Rofecoxib, Celecoxib, Nabumetone and Oxaprozin, (Brinker, et al.) Drugs Aging 2004: 21(7):  479-484" | | | |
| 7-29-05 Bold Depo Ex. 43 | | | | "Guidance for Industry Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment FDA Document,  March 2005 Clinical Medical (23 pages)" | | | |
| 7-29-05 Bold Depo Ex. 44 | | | | """carneyro vioxx  hypertensive crisis hcp""   11-23-01   " | | | |
| 7-29-05 Bold Depo Ex. 45 | MRK-ACO0064474 | | 2/27/02 | "Memo, 2-27-02, ""AE Review Team meeting for Vioxx""" | | | |
| 7-29-05 Bold Depo Ex. 46 | MRK-ACO0007672 | MRK-ACO0007673 | 4/3/02 | "Memo, 4-3-02 ""Hypertensive crisis""" | | | |
| 7-29-05 Bold Depo Ex. 47 | MRK-ACO0007709 | | 4/5/02 | "Memo 4-5-02, ""Vioxx - Post-marketing AE Update for HQ, US and EU""" | | | |
| 7-29-05 Bold Depo Ex. 48 | | | | "Code of Federal Regulations Title 21 - Food and Drugs Chapter I - Food and Drug Administration, Department of Health and Human Services, SubChapter D -- Drugs for Human Use Part 314 -- Applications for FDA Approval to Market  A New Drug Subpart B - Appl | | | |
| 7-29-05 Bold Depo Ex. 49 | MRK-ACO0014394 | MRK-ACO0014396 | | E-mails | | | |
| 7-29-05 Bold Depo Ex. 50 | MRK-ACO0017229 | MRK-ACO0017231 | 3/26/02 | "E-mail, 3-26-02 with ""CVA/TIA Draft"" attached" | | | |
| 7-29-05 Bold Depo Ex. 51 | MRK-ACO0004133 | MRK-ACO0004138 | | Overview TIA/CVA | | | |
| 7-29-05 Bold Depo Ex. 52 | MRK-ACO0086423 | MRK-ACO0086424 | 6/10/02 | "Memo 6-10-02 ""Vioxx AERT,""   " | | | |
| 7-29-05 Bold Depo Ex. 53 | MRK-ACO0058659 | MRK-ACO0058660 | 6/19/02 | "Memo 6-19-02 ""Vioxx AERT""    " | | | |
| 7-29-05 Bold Depo Ex. 54 | MRK-ACO0013837 | | | "Expedited vs Periodic Reports of Serious AEs in AERS database Celebrex vs VIOXX, Chart" | | | |
| 7-29-05 Bold Depo Ex. 55 | MRK-ACO0012077 - | | | "Addendum 3 Rofecoxib Tablets Cumulative summary tabulations for serious and non- serious spontaneous reports, Excerpts" | | | |
| 7-29-05 Bold Depo Ex. 56 | MRK-ACO0108376 | MRK-ACO0108378 | 12/16/03 | E-mail 12-16-03 with attachment | | | |
| 7-29-05 Bold Depo Ex. 57 | MRK-ACO0107709 | MRK-ACO0107723 | 12/3/03 | E-mail 12-3-03 with attachment | | | |
| Anstice Ex. No. 166 | MRK-ACW0008375 | MRK-ACW0008376 | | "Table of All Deaths and/or Confirmed Adjudicated Serious Thromboembolic AE's from VIGOR" - Introduced as a Table reflecting the mortality data from Vigor | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM.0002 | MRK-ABO0001407 | MRK-ABO0001415 | 06/05/2000 | "Email string from Niekelski to Melon, Daniels, Dervishian, Russell, Lahner, Basaman, Bazmi, Bell, Bourdow, Chope, Coppola, El-Dada, McKines, Morio, Reiss, Rode, Wawczak, Wynd, Yarborough re: Vioxx Cadiovascular Safety Issues Unresolved; GI S | | | |
| CM.0005 | MRK-AFI0043906 | MRK-AFI0043923 | NO DATE | "List of Physicians with information provided by A&A with comments from National HSAs, RMDs, TBG, etc. " | | | |
| CM.0006 | MRK-ADN0018203 | MRK-ADN0018224 | 2000 | Vioxx Consumer Marketing 2000 Profit Plan (powerpoint presentation) | | | |
| CM.0008 | MRK-ADA0015245 | MRK-ADA0015273 | 07/14/1999 | 2000 Profit Plan Extended Team Meeting for Vioxx | | | |
| CM.0009 | MRK-ADK0003208 | MRK-ADK0003407 | 07/07/2000 | Year 2000 Advocate Plan for Merck Coxibs (Draft) | | | |
| CM.0013 | MRK-ABI0004441 | MRK-ABI0004441 | 09/28/1999 | "Email from Anstice to McKines Dixon, Donnelly, and Tacconi  re: Vioxx and Consumer Awareness and the need to gather more data; similar to CM.0014, but with additional email strings attached regarding the same." | | | |
| CM.0026 | MRK-AFI0038769 | MRK-AFI0038772 | 1999 | List of Physicians | | | |
| CM.0034 | MRK-AFI0043358 | MRK-AFI0043359 | 04/30/1999 | Email from Baumgartner to Hartenbaum re: Physicians to Neutralize; has Baumgartner email of 04/29/1999 attached. | | | |
| CM.0051 | MRK-ADI0017595 | MRK-ADI0017597 | 01/25/1999 | "Email string from Higbee to Weiner, Lindemann, Fanelle in regards to Intelligence/NEJM" | | | |
| CM.0052 | MRK-ADI0013761 | MRK-ADI0013764 | 02/10/1999 | Email string from Higbee to Johnson and McKines in regards to Intelligence/NEJM | | | |
| CM.0059 | MRK-ACJ0005170 | MRK-ACJ0005215 | 04/09/2002 | Pharmaceuticals: The New Consumer Marketing Frontier by Tacconi. | | | |
| CM.0060 | MRK-EAD0001604 | MRK-EAD0001605 | 05/19/2000 | Email from Douglas Wynd to Dreyer and Miles RE: For your eyes only - Draft VIGOR Messages with attachments | | | |
| CM.0071 | MRK-AKO0026709 | MRK-AKO0031037 | 1998-2000 | Merck Disbursement Voucher Requests | | | |
| CM.0072 | MRK-ACJ0004336 | MRK-ACJ0004445 | 2000 | 2000 Profit Plan | | | |
| CM.0074 | MRK-ABY0030136 | MRK-ABY0030137 | 09/20/2001 | "Email from Straus to Kong, Pellissier and Watson in regards to FDA Warning Letter" | | | |
| CM.0075 | FRI0000021 | FRI0000031 | 11/15/2000 | "Fax from James McMillen, M.D. To ??? Enclosing letters from Merck. One letter from Huskey Medical Center; one to James McMillen inviting him to a VIGOR meeting and then one rescinding that invitation.  " | | | |
| CM.0077 | MRK-AFI0181589 | MRK-AFI0181597 | | Physician Action Plans - ADVOCATE | | | |
| Krahe Ex. No. | MRK-CAAD0006730 | MRK-CAAD0006731 | 2003 | Charts of Southern California Management Team and Executive Professional Representatives | | | |

PLAINTIFF'S FIRST AMENDED MASTER EXHIBIT LIST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Krahe Ex. No. 1 | MRK-CAAD0001495 | MRK-CAAD0001497 | | "Three page document entitled Steele, Anne E., Distribution List / Name: Cross Functional Team for Vioxx." | | | |
| Krahe Ex. No. 2 | MRK-CAAD0006247 | MRK-CAAD0006247 | | Organizational Chart entitled Vioxx WERBG-CFT | | | |
| Krahe Ex. No. 3 | MRK-CAAD0007581 | MRK-CAAD0007635 | | 2001 Sales Incentive Plan Office Based Representative Jan/Feb 2001 | | | |
| Krahe Ex. No. 4 | MRK-CAAD0008318 | MRK-CAAD0008325 | | "E-mail from W.H. Robinson to Marilyn Krahe, et al.  Subjec: C2 Mailbox - Draft of MVX announcement to the field.  Powerpoint attached." | | | |
| Krahe Ex. No. 5 | MRK CAAD 0001696 | MRK-CAAD0001757 | 01/08/2001 | Memo from Market Integration Team for Vioxx to All Field Personnel with Responsibility for Vioxx concerning and enclosing a complete Obstacle Handling Guide for Vioxx. | | | |
| Krahe Ex. No. 6 | MRK-CAAD0008623 | MRK-CAAD0008625 | 08/17/1999 | "Email from Christopher Quesenberry to Lori Alcock et al cc to Marilyn Krahe.  Subject:  Summary of Vioxx Teleconference/Teleconference August 5, 1999 / Greg Bell speaker" | | | |
| Krahe Ex. No. 8 | MRK-ADN0157964 | MRK-ADN0157964 | 04/24/2003 | Email from Tyrus Barker to Marilyn Krahe et al.  Subject:  Project Powerplay Program for Vioxx - Daily Counts: 5700 received in the first week! | | | |
| Krahe Ex. No. 9 | MRK-ADN0124683 | MRK-ADN0124692 | 04/01/2003 | "Presentation ""National Cross-Functional Team Meeting for Vioxx April 1, 2003, Dallas, Texas" | | | |