**Smith v. Merck & Co., Inc.**
**Deposition Designations for Eric Topol**

| | | | | Objections | | Ruling in Barnett |
|---|---|---|---|---|---|---|

| 1 | **25:11 - 25:13** | Topol, Eric 2005-11-22 | 00:00:05 |
|---|---|---|---|
| | 25: 11 | Q: Dr. Topol, good morning. | |
| | 25: 12 | Nice to meet you, sir. | |
| | 25: 13 | A: Good morning. | |
| | | | |
| 2 | **26:6 - 29:2** | Topol, Eric 2005-11-22 | 00:02:02 |
| | 26: 6 | I want to review very | |
| | 26: 7 | briefly the highlights of your | |
| | 26: 8 | background. | |
| | 26: 9 | You have a curriculum vitae. | |
| | 26: 10 | I'm marking it as Exhibit 1 for this | |
| | 26: 11 | deposition. | |
| | 26: 12 | - - - | |
| | 26: 13 | (Whereupon, Deposition | |
| | 26: 14 | Exhibit Topol-1, Curriculum Vitae | |
| | 26: 15 | Eric Jeffrey Topol, M.D., TOPOLE | |
| | 26: 16 | 0000001 - TOPOLE 0000127, was | |
| | 26: 17 | marked for | |
| | 26: 18 | identification.) | |
| | 26: 19 | - - - | |
| | 26: 20 | BY MR. KLINE: | |
| | 26: 21 | Q: The version that I have is | |
| | 26: 22 | what I understand to be an abridged | |
| | 26: 23 | version of 127 pages. Suffice it to say, | |
| | 26: 24 | you have a very substantial curriculum | |
| | 27: 1 | vitae outlining your background and | |
| | 27: 2 | experience; correct? | |
| | 27: 3 | A: Yes. | |
| | 27: 4 | Q: You are -- what is your | |
| | 27: 5 | current position, sir? | |
| | 27: 6 | A: I'm Provost of the Cleveland | |
| | 27: 7 | Clinic Lerner College of Medicine, Chief | |
| | 27: 8 | Academic Officer of the Cleveland Clinic, | |
| | 27: 9 | and also the chairman of the Department | |
| | 27: 10 | of Cardiovascular Medicine of the | |
| | 27: 11 | Cleveland Clinic. | |
| | 27: 12 | Q: Take them one at a time. | |
| | 27: 13 | Identify each one of those positions, and | |
| | 27: 14 | tell me very briefly what they entail. | |
| | 27: 15 | A: The Provost of the medical | |
| | 27: 16 | college is providing the oversight of | |
| | 27: 17 | this college of medicine, which had its | |
| | 27: 18 | beginning just three years ago, and it's | |
| | 27: 19 | part of Case Western Reserve University. | |
| | 27: 20 | The chief academic officer | |
| | 27: 21 | responsibility is responsible for all | |
| | 27: 22 | research and education here at this | |
| | 27: 23 | academic medical center, and I've been | |
| | 27: 24 | chairman of the department of | |
| | 28: 1 | cardiovascular medicine since 1991, and | |
| | 28: 2 | this is a large department, one of the | |
| | 28: 3 | largest departments in cardiovascular | |
| | 28: 4 | medicine in the country. | |
| | 28: 5 | Q: My understanding, sir, that | |
| | 28: 6 | this -- and you are a cardiologist; is | |
| | 28: 7 | that correct? | |
| | 28: 8 | A: That's right. | |
| | 28: 9 | Q: Trained as a cardiologist; | |
| | 28: 10 | correct? | |
| | 28: 11 | A: That's exactly right. | |
| | 28: 12 | Q: You did your undergraduate | |
| | 28: 13 | degree at the University of Virginia, | |
| | 28: 14 | your medical school at the University of | |
| | 28: 15 | Rochester, a residency at the University | |

28: 16 of California, San Francisco, a
28: 17 fellowship at Johns Hopkins in
28: 18 cardiology, and then you became Board
28: 19 Certified in internal medicine and in
28: 20 cardiology. All correct?
28: 21 A: That's all correct.
28: 22 Q: And then you practiced
28: 23 medicine and eventually worked yourself
28: 24 up to become the top person in the
29: 1 department of cardiovascular medicine at
29: 2 the Cleveland Clinic; correct?

3   29:5  -  31:20   Topol, Eric 2005-11-22                    00:02:04
29: 5 THE WITNESS: That's
29: 6 correct, yes. As of 1991, I came
29: 7 to Cleveland Clinic.
29: 8 BY MR. KLINE:
29: 9 Q: And when did you become
29: 10 chairman of the department of
29: 11 cardiovascular medicine?
29: 12 A: On my arrival.
29: 13 Q: Oh, right on your arrival?
29: 14 A: Yes. That was why I was
29: 15 recruited here.
29: 16 Q: Where were you previously?
29: 17 A: University of Michigan,
29: 18 where I directed the cardiocatherization
29: 19 laboratory, and I was a professor of
29: 20 medicine there.
29: 21 Q: And you've spent your entire
29: 22 career as a practicing cardiologist, sir?
29: 23 A: Yes. I continue to practice
29: 24 cardiology with patients.
30: 1 Q: And how many years have you
30: 2 been a cardiologist?
30: 3 A: 20 years.
30: 4 Q: You also -- it mentioned
30: 5 that you're the Provost of the Cleveland
30: 6 Clinic, and that involves overseeing the
30: 7 entire medical college?
30: 8 A: The medical college, which I
30: 9 founded with Case Western Reserve
30: 10 University back in 2001.
30: 11 Q: In addition -- oh, I
30: 12 might add, the Cleveland Clinic, sir,
30: 13 give us a sentence or two on what is the
30: 14 Cleveland Clinic, especially in heart
30: 15 medicine.
30: 16 A: Well, in the field of heart
30: 17 medicine, it's been ranked by the U.S.
30: 18 News & World Report as the number one
30: 19 center for the last 11 years
30: 20 consecutively.
30: 21 Q: You have been a clinical
30: 22 investigator on many clinical studies; is
30: 23 that correct?
30: 24 A: That's right.
31: 1 Q: Tell us about it briefly, a
31: 2 few sentences.
31: 3 A: Well, I've chaired a number
31: 4 of clinical trials over the past 20
31: 5 years. The most widely known are the
31: 6 so-called GUSTO trials of heart attack.
31: 7 All these trials had something to do with
31: 8 heart attack prevention or better
31: 9 treatment.
31: 10 The cumulative 200,000
31: 11 patients were enrolled, the largest heart
31: 12 attack trials ever performed in the
31: 13 United States, coordinated. I've been
31: 14 the chair of all of those trials.
31: 15 They've been multinational trials,

```
           31: 16    involving 40 different countries around
           31: 17    the world, and these trials have had, I
           31: 18    think, a substantial impact on clinical
           31: 19    practice in the field of cardiology and
           31: 20    for patients.

4    31:24  -  33:5   Topol, Eric 2005-11-22                        00:01:06
           31: 24    Q:  You hold two patents; is
           32: 1     that correct, sir?
           32: 2     A:  I think the patents have
           32: 3     been applied for. I'm not -- yes, yes.
           32: 4     Q:  Now, in addition, you are on
           32: 5     the editorial board of a number of
           32: 6     peer-review journals; is that correct?
           32: 7     A:  Yes.
           32: 8     Q:  Would you explain them?
           32: 9     Well, let me tick them off. I think it
           32: 10    could be done more quickly.
           32: 11    Circulation, JACC, American
           32: 12    College -- American Journal of
           32: 13    Cardiology, American Journal of Medicine,
           32: 14    among others; is that correct?
           32: 15    A:  That's right.
           32: 16    Q:  And what does that involve,
           32: 17    sir, very briefly?
           32: 18    A:  Well, that means being a
           32: 19    peer reviewer for manuscripts, work,
           32: 20    research that's being conducted
           32: 21    elsewhere, and to provide reviews and
           32: 22    input and at times editorials, to help
           32: 23    advance the field insofar as biomedical
           32: 24    research and literature.
           33: 1     Q:  You have been an
           33: 2     investigator, according to your vitae, on
           33: 3     many NIH projects, National Institutes of
           33: 4     Health. Briefly, a few sentences, tell
           33: 5     us about that.

5    33:8  -  34:4   Topol, Eric 2005-11-22                         00:00:45
           33: 8     THE WITNESS:  Well, the main
           33: 9     one is at a specialized center of
           33: 10    clinically-oriented research,
           33: 11    which is the flagship grant of the
           33: 12    NIH, which I was awarded a year
           33: 13    ago. It's a five-year grant for
           33: 14    nearly $18 million to support our
           33: 15    work in genetics and genomics of
           33: 16    coronary artery disease and heart
           33: 17    attack, and that's been the main
           33: 18    research interest that I've had
           33: 19    over the past five years, has been
           33: 20    in the genetics and genomics of
           33: 21    heart attack.
           33: 22    BY MR. KLINE:
           33: 23    Q:  You've been a manuscript
           33: 24    reviewer for a number of journals, peer
           34: 1     review, including Nature, Science, the
           34: 2     New England Journal of Medicine, JAMA,
           34: 3     Lancet and many other prestigious
           34: 4     journals; correct?

6    34:7  -  34:20   Topol, Eric 2005-11-22                        00:00:25
           34: 7     THE WITNESS:  Yes.
           34: 8     BY MR. KLINE:
           34: 9     Q:  I have by count, and I'm
           34: 10    doing all of this, I might say, just to
           34: 11    save time, to get through all of this,
           34: 12    you have by my count, 909 original
           34: 13    publications in the scientific
           34: 14    literature. Does that sound about right?
           34: 15    A:  That's about right.
           34: 16    Q:  You have 36 collaborative
```

|  |  |  |  |
|---|---|---|---|
|  | 34: 17 | group-authored papers, meaning papers |  |
|  | 34: 18 | where a group is mentioned, not you, but |  |
|  | 34: 19 | you really were a major contributor. Is |  |
|  | 34: 20 | that also correct? |  |
| 7 | 34:23 - 34:24 | Topol, Eric 2005-11-22 | 00:00:02 |
|  | 34: 23 | THE WITNESS: That's |  |
|  | 34: 24 | correct. |  |
| 8 | 35:2 - 35:7 | Topol, Eric 2005-11-22 | 00:00:12 |
|  | 35: 2 | Q: You are -- you have 39 |  |
|  | 35: 3 | articles submitted for publication at the |  |
|  | 35: 4 | time that the curriculum vitae you handed |  |
|  | 35: 5 | us was. In other words, these are not |  |
|  | 35: 6 | even yet published, they're in the mill; |  |
|  | 35: 7 | is that correct? |  |
| 9 | 35:12 - 35:13 | Topol, Eric 2005-11-22 | 00:00:03 |
|  | 35: 12 | Q: Again, by my count, an |  |
|  | 35: 13 | author or co-author on 30 books? |  |
| 10 | 35:16 - 35:19 | Topol, Eric 2005-11-22 | 00:00:01 |
|  | 35: 16 | THE WITNESS: That's |  |
|  | 35: 17 | correct. |  |
|  | 35: 18 | BY MR. KLINE: |  |
|  | 35: 19 | Q: 164 book chapters? |  |
| 11 | 35:22 - 36:15 | Topol, Eric 2005-11-22 | 00:00:38 |
|  | 35: 22 | THE WITNESS: That's |  |
|  | 35: 23 | correct. |  |
|  | 35: 24 | BY MR. KLINE: |  |
|  | 36: 1 | Q: And these all deal in the |  |
|  | 36: 2 | field of cardiology, sir? |  |
|  | 36: 3 | A: Virtually all are cardiology |  |
|  | 36: 4 | pieces of work, yes. |  |
|  | 36: 5 | Q: And there was a recent |  |
|  | 36: 6 | article, and I'd like you to tell me if |  |
|  | 36: 7 | this is correct, it sort of pulls some |  |
|  | 36: 8 | things together, on November 11th in the |  |
|  | 36: 9 | Associated Press which says, 'One medical |  |
|  | 36: 10 | journal index service ranked Topol as the |  |
|  | 36: 11 | eighth most cited medical researcher |  |
|  | 36: 12 | among its index publications in the past |  |
|  | 36: 13 | ten years with his 498 papers cited by |  |
|  | 36: 14 | colleagues, 21,050 times.' |  |
|  | 36: 15 | Is that about correct? |  |
| 12 | 36:18 - 37:22 | Topol, Eric 2005-11-22 | 00:01:08 |
|  | 36: 18 | THE WITNESS: That's |  |
|  | 36: 19 | correct. The ISI ranks medical |  |
|  | 36: 20 | researchers, and in the last ten |  |
|  | 36: 21 | years, I'm ranked number eight of |  |
|  | 36: 22 | the most widely cited medical |  |
|  | 36: 23 | researchers in the world. So, |  |
|  | 36: 24 | that's correct. |  |
|  | 37: 1 | BY MR. KLINE: |  |
|  | 37: 2 | Q: Let me ask it in a different |  |
|  | 37: 3 | way just to be sure. |  |
|  | 37: 4 | How does the -- what is the |  |
|  | 37: 5 | ISI, and how does it rank you as someone |  |
|  | 37: 6 | who is cited by others in the medical |  |
|  | 37: 7 | field? |  |
|  | 37: 8 | A: That means that if you |  |
|  | 37: 9 | publish a paper and that paper is cited |  |
|  | 37: 10 | by others, that's the cumulative tally of |  |
|  | 37: 11 | citations of your impact in the medical |  |
|  | 37: 12 | literature, in the medical community, and |  |
|  | 37: 13 | so that is the most highly regarded |  |
|  | 37: 14 | authority for collating that data. And |  |
|  | 37: 15 | in the ten-year cumulative tally, as you |  |
|  | 37: 16 | mentioned, somewhere around 500 |  |
|  | 37: 17 | manuscripts were published, and that was |  |

|  |  |  |  |
|---|---|---|---|
|  | 37: 18 | the eighth leading, I believe, citation |  |
|  | 37: 19 | tally in the rankings. |  |
|  | 37: 20 | Q: Are you, sir, with this |  |
|  | 37: 21 | background, an expert in the field of |  |
|  | 37: 22 | cardiovascular medicine? |  |
| 13 | 38:1 - 38:2 | Topol, Eric 2005-11-22 | 00:00:02 |
|  | 38: 1 | THE WITNESS: I believe I |  |
|  | 38: 2 | am, yes. |  |
| 14 | 38:19 - 39:17 | Topol, Eric 2005-11-22 | 00:00:53 |
|  | 38: 19 | Q: Sir, at some point in time |  |
|  | 38: 20 | you became interested in the drug Vioxx; |  |
|  | 38: 21 | is that correct? |  |
|  | 38: 22 | A: Yes. |  |
|  | 38: 23 | Q: And that would have been |  |
|  | 38: 24 | sometime around what year? |  |
|  | 39: 1 | A: Well, it was February 2001. |  |
|  | 39: 2 | Q: Okay. |  |
|  | 39: 3 | Now, I want to fast forward |  |
|  | 39: 4 | before going to February 2001, which I'll |  |
|  | 39: 5 | go back. |  |
|  | 39: 6 | Between February 2001 and |  |
|  | 39: 7 | today, sitting here today, which is |  |
|  | 39: 8 | November -- |  |
|  | 39: 9 | MS. VANCE: 22. |  |
|  | 39: 10 | BY MR. KLINE: |  |
|  | 39: 11 | Q: -- 22nd of 2005, have you |  |
|  | 39: 12 | expressed certain opinions publicly and |  |
|  | 39: 13 | in the academic literature, as well as |  |
|  | 39: 14 | privately in e-mails and writings, |  |
|  | 39: 15 | relating to your beliefs and opinions |  |
|  | 39: 16 | regarding the drug Vioxx? |  |
|  | 39: 17 | A: Yes, certainly. |  |
| 15 | 44:8 - 44:13 | Topol, Eric 2005-11-22 | 00:00:22 |
|  | 44: 8 | Q: Now, you also formed |  |
|  | 44: 9 | opinions relating to the conduct of the |  |
|  | 44: 10 | pharmaceutical company, Merck, and its |  |
|  | 44: 11 | conduct of research and its marketing and |  |
|  | 44: 12 | its making available to the public the |  |
|  | 44: 13 | drug Vioxx; is that correct? |  |
| 16 | 44:16 - 44:17 | Topol, Eric 2005-11-22 | 00:00:02 |
|  | 44: 16 | THE WITNESS: That's |  |
|  | 44: 17 | correct. |  |
| 17 | 45:5 - 45:20 | Topol, Eric 2005-11-22 | 00:00:34 |
|  | 45: 5 | Q: Now, what I'd like to do is |  |
|  | 45: 6 | to show you a document which is from |  |
|  | 45: 7 | November 24, '04, marked as Exhibit |  |
|  | 45: 8 | Number 2. |  |
|  | 45: 9 | - - - |  |
|  | 45: 10 | (Whereupon, Deposition |  |
|  | 45: 11 | Exhibit Topol-2, E-mails, TOPOLE |  |
|  | 45: 12 | 0000450, was marked for |  |
|  | 45: 13 | identification.) |  |
|  | 45: 14 | - - - |  |
|  | 45: 15 | BY MR. KLINE: |  |
|  | 45: 16 | Q: It's an e-mail from you to |  |
|  | 45: 17 | David Graham. Who is David Graham? |  |
|  | 45: 18 | A: David Graham is a safety |  |
|  | 45: 19 | officer at the Food & Drug |  |
|  | 45: 20 | Administration. |  |
| 18 | 46:23 - 47:6 | Topol, Eric 2005-11-22 | 00:00:19 |
|  | 46: 23 | Q: Does this e-mail reflect |  |
|  | 46: 24 | some of the opinions and conclusions that |  |
|  | 47: 1 | you reached relating to Merck's conduct |  |
|  | 47: 2 | of its scientific studies and its |  |
|  | 47: 3 | marketing of the drug Vioxx over the past |  |
|  | 47: 4 | four years since you have become involved |  |

| | | | |
|---|---|---|---|
| | 47: 5 | in the matter? | |
| | 47: 6 | A: Yes. | |
| 19 | **50:1 - 51:1** | Topol, Eric 2005-11-22 | 00:00:55 |
| | 50: 1 | Sir, I'm looking at the part | |
| | 50: 2 | where you say, 'I am bothered.' Do you | |
| | 50: 3 | see where you say to David Graham -- is | |
| | 50: 4 | Graham a physician? | |
| | 50: 5 | A: Yes. | |
| | 50: 6 | Q: So, you're saying to Dr. | |
| | 50: 7 | Graham, 'I am bothered.' Would you read | |
| | 50: 8 | that for us, please? | |
| | 50: 9 | A: 'I am bothered by the | |
| | 50: 10 | continued outrageous lies of Merck with | |
| | 50: 11 | their fullpage multiple ads that 'they | |
| | 50: 12 | published everything' and that they never | |
| | 50: 13 | had a trial which showed any harm of | |
| | 50: 14 | Vioxx until APPROVe, when, in fact, there | |
| | 50: 15 | were two by May 2000.' | |
| | 50: 16 | Q: Continue. | |
| | 50: 17 | A: 'I am also upset that the | |
| | 50: 18 | story of their scientific misconduct for | |
| | 50: 19 | the VIGOR paper in' the New England | |
| | 50: 20 | Journal of Medicine, that's 'NEJM, with | |
| | 50: 21 | errors of omission (deaths), erroneous | |
| | 50: 22 | data (MIs),' or heart attacks, 'and | |
| | 50: 23 | incomplete data (more than 1/2 of the | |
| | 50: 24 | thrombotic events) has not received any | |
| | 51: 1 | attention whatsoever.' | |
| 20 | **53:23 - 54:14** | Topol, Eric 2005-11-22 | 00:00:38 |
| | 53: 23 | Q: Let me show you an article | |
| | 53: 24 | which was in the Cleveland Clinic Journal | |
| | 54: 1 | in December of 2004. December of 2004, | |
| | 54: 2 | there's an article which was written, | |
| | 54: 3 | you'll have it in your hands in a moment, | |
| | 54: 4 | called 'The sad story of Vioxx, and what | |
| | 54: 5 | we should learn from it.' Did you | |
| | 54: 6 | co-author that article? | |
| | 54: 7 | A: Yes, I did. | |
| | 54: 8 | Q: What is the Cleveland Clinic | |
| | 54: 9 | Journal of Medicine? | |
| | 54: 10 | A: That's the medical journal | |
| | 54: 11 | of this institution, which is widely | |
| | 54: 12 | circulated, has a circulation of nearly | |
| | 54: 13 | 100,000 physicians and paraprofessional | |
| | 54: 14 | staff. | |
| 21 | **54:20 - 54:23** | Topol, Eric 2005-11-22 | 00:00:12 |
| | 54: 20 | is this a road map to the | |
| | 54: 21 | saga or the story of Vioxx, as you see it | |
| | 54: 22 | as a researcher and prominent physician | |
| | 54: 23 | in cardiology? | |
| 22 | **55:6 - 55:10** | Topol, Eric 2005-11-22 | 00:00:09 |
| | 55: 6 | Q: Please, sir. | |
| | 55: 7 | A: I believe it's certainly | |
| | 55: 8 | part of trying to get the facts straight | |
| | 55: 9 | about this very sad story, yes. | |
| | 55: 10 | Q: Okay. | |
| 23 | **56:11 - 56:15** | Topol, Eric 2005-11-22 | 00:00:08 |
| | 56: 11 | Q: Tell us the story as you | |
| | 56: 12 | understand it as it happened in 1999 | |
| | 56: 13 | based on what you know, and tell us how | |
| | 56: 14 | you knew it and what you know and how the | |
| | 56: 15 | story began. | |
| 24 | **56:22 - 57:15** | Topol, Eric 2005-11-22 | 00:00:44 |
| | 56: 22 | THE WITNESS: -- in May, the | |
| | 56: 23 | FDA approved Vioxx for commercial | |
| | 56: 24 | use, so, that is an important | |

|        | 57: 1  | time, timeline. That was also at |          |
|        | 57: 2  | the time when the FDA had a formal |        |
|        | 57: 3  | review of the medicine, where the |         |
|        | 57: 4  | primary reviewer already had |              |
|        | 57: 5  | expressed in her document, Dr. |            |
|        | 57: 6  | Villalba, that there was a concern |        |
|        | 57: 7  | regarding clotting events with |            |
|        | 57: 8  | Vioxx even at the time of approval |        |
|        | 57: 9  | in May 1999. |                              |
|        | 57: 10 | BY MR. KLINE: |                             |
|        | 57: 11 | Q: You write here that, 'The |              |
|        | 57: 12 | approval was based on data from trials |    |
|        | 57: 13 | lasting 3 to 6 months and involving |       |
|        | 57: 14 | patients at low risk for cardiovascular |   |
|        | 57: 15 | illness.' Do you see that? |                |

| 25 | **57:18 - 57:21** | Topol, Eric 2005-11-22 | 00:00:04 |
|    | 57: 18 | THE WITNESS: That's right. |  |
|    | 57: 19 | BY MR. KLINE: |  |
|    | 57: 20 | Q: What is the significance of |  |
|    | 57: 21 | that fact? |  |

| 26 | **57:24 - 58:12** | Topol, Eric 2005-11-22 | 00:00:22 |
|    | 57: 24 | THE WITNESS: Well, this is |  |
|    | 58: 1  | one of the most significant parts |  |
|    | 58: 2  | of the whole clinical development |  |
|    | 58: 3  | of the Vioxx medicine, and that is |  |
|    | 58: 4  | that patients with heart disease |  |
|    | 58: 5  | were not tested in any meaningful |  |
|    | 58: 6  | way, and we know from multiple |  |
|    | 58: 7  | databases and surveys that at |  |
|    | 58: 8  | least 40 to 50 percent of the |  |
|    | 58: 9  | patients who actually took this |  |
|    | 58: 10 | medicine when it was in clinical |  |
|    | 58: 11 | use actually did have known heart |  |
|    | 58: 12 | disease. |  |

| 27 | **58:20 - 58:21** | Topol, Eric 2005-11-22 | 00:00:02 |
|    | 58: 20 | Q: Why, as you view it, is that |  |
|    | 58: 21 | an important fact? |  |

| 28 | **58:24 - 59:13** | Topol, Eric 2005-11-22 | 00:00:28 |
|    | 58: 24 | THE WITNESS: Well, it's |  |
|    | 59: 1  | important because if the medicine |  |
|    | 59: 2  | has a clotting risk in arteries |  |
|    | 59: 3  | such that it could induce heart |  |
|    | 59: 4  | attacks, strokes or death, the |  |
|    | 59: 5  | patients who are most liable to |  |
|    | 59: 6  | suffer as a consequence of that |  |
|    | 59: 7  | would be patients with preexisting |  |
|    | 59: 8  | or known atherosclerotic artery |  |
|    | 59: 9  | disease. |  |
|    | 59: 10 | BY MR. KLINE: |  |
|    | 59: 11 | Q: And did this medicine or |  |
|    | 59: 12 | does this medicine, in your opinion, have |  |
|    | 59: 13 | such a risk? |  |

| 29 | **59:16 - 59:23** | Topol, Eric 2005-11-22 | 00:00:11 |
|    | 59: 16 | THE WITNESS: There isn't |  |
|    | 59: 17 | any question about the medicine's |  |
|    | 59: 18 | risk in this regard. |  |
|    | 59: 19 | BY MR. KLINE: |  |
|    | 59: 20 | Q: When you say there's no |  |
|    | 59: 21 | question, sir, can you give us broadly, |  |
|    | 59: 22 | and then I'll get into details with you |  |
|    | 59: 23 | later, broadly why you say that? |  |

| 30 | **60:2 - 60:11** | Topol, Eric 2005-11-22 | 00:00:23 |
|    | 60: 2  | THE WITNESS: Well, the |  |
|    | 60: 3  | medicine's risk, Vioxx's risk, has |  |
|    | 60: 4  | been evident since trials |  |
|    | 60: 5  | conducted in 1999 and all the way |  |

|  |  |  |  |
|---|---|---|---|
|  | 60: 6 | through the time of withdrawal in |  |
|  | 60: 7 | September 30, 2004. |  |
|  | 60: 8 | BY MR. KLINE: |  |
|  | 60: 9 | Q: Have there been multiple |  |
|  | 60: 10 | tests and multiple studies that have, in |  |
|  | 60: 11 | your opinion, proven that fact? |  |
| 31 | **60:14 - 60:18** | **Topol, Eric 2005-11-22** | 00:00:12 |
|  | 60: 14 | THE WITNESS: There's been |  |
|  | 60: 15 | replication of untoward |  |
|  | 60: 16 | significant excess of events of |  |
|  | 60: 17 | heart attack, death and stroke in |  |
|  | 60: 18 | multiple trials. That's right. |  |
| 32 | **61:5 - 61:13** | **Topol, Eric 2005-11-22** | 00:00:17 |
|  | 61: 5 | Q: I didn't say in the |  |
|  | 61: 6 | beginning of this deposition. You were |  |
|  | 61: 7 | subpoenaed for this deposition; is that |  |
|  | 61: 8 | correct, sir? |  |
|  | 61: 9 | A: That's correct. |  |
|  | 61: 10 | Q: And you have not been -- you |  |
|  | 61: 11 | are not serving here as an expert witness |  |
|  | 61: 12 | for any party; is that correct? |  |
|  | 61: 13 | A: No, I'm not. |  |
| 33 | **62:3 - 62:22** | **Topol, Eric 2005-11-22** | 00:00:34 |
|  | 62: 3 | Q: Now, there was a study |  |
|  | 62: 4 | called VIGOR; is that correct? |  |
|  | 62: 5 | A: Yes. |  |
|  | 62: 6 | Q: And you eventually became |  |
|  | 62: 7 | familiar with this study called VIGOR; |  |
|  | 62: 8 | correct? |  |
|  | 62: 9 | A: Yes. |  |
|  | 62: 10 | Q: Did you participate in it? |  |
|  | 62: 11 | A: No, not at all. |  |
|  | 62: 12 | Q: Who did that study? |  |
|  | 62: 13 | A: This study was done by |  |
|  | 62: 14 | rheumatologists, the doctors looking |  |
|  | 62: 15 | after patients with rheumatoid arthritis. |  |
|  | 62: 16 | It was a large trial by a network of |  |
|  | 62: 17 | rheumatologists and patients, about 8,000 |  |
|  | 62: 18 | patients with rheumatoid arthritis. |  |
|  | 62: 19 | Q: Who funded the study? |  |
|  | 62: 20 | A: Merck. |  |
|  | 62: 21 | Q: Who conducted the study? |  |
|  | 62: 22 | A: Merck. |  |
| 34 | **67:5 - 67:15** | **Topol, Eric 2005-11-22** | 00:00:22 |
|  | 67: 5 | Following our broad outline |  |
|  | 67: 6 | in the article that you wrote in the |  |
|  | 67: 7 | Cleveland Clinic Journal of Medicine in |  |
|  | 67: 8 | December of 2004, you indicate that |  |
|  | 67: 9 | 'VIGOR's strong evidence that rofecoxib' |  |
|  | 67: 10 | -- that's the name for Vioxx? |  |
|  | 67: 11 | A: Yes. |  |
|  | 67: 12 | Q: -- 'increases the risk of |  |
|  | 67: 13 | MIs,' and it came out of that study; |  |
|  | 67: 14 | correct? |  |
|  | 67: 15 | A: That's right. |  |
| 35 | **67:19 - 67:22** | **Topol, Eric 2005-11-22** | 00:00:07 |
|  | 67: 19 | Q: You also say that 'The |  |
|  | 67: 20 | incidence of MIs was higher in the |  |
|  | 67: 21 | rofecoxib group than in the naproxen |  |
|  | 67: 22 | group.' Is that correct? |  |
| 36 | **68:24 - 69:3** | **Topol, Eric 2005-11-22** | 00:00:07 |
|  | 68: 24 | Q: What did the VIGOR trial |  |
|  | 69: 1 | say? What did Merck say that the VIGOR |  |
|  | 69: 2 | trial showed relating to cardiovascular |  |
|  | 69: 3 | risks? |  |

| | | | |
|---|---|---|---|
| 37 | 69:6 - 70:8 | Topol, Eric 2005-11-22 | 00:01:03 |
| | 69: 6 | THE WITNESS: Right. Well, | |
| | 69: 7 | I remember it very well, because | |
| | 69: 8 | the day that that panel had | |
| | 69: 9 | reviewed all the data, and one of | |
| | 69: 10 | the panelists was my colleague, | |
| | 69: 11 | Dr. Steven Nissen, I read -- I was | |
| | 69: 12 | actually at the medical college of | |
| | 69: 13 | Georgia, I was a visiting | |
| | 69: 14 | professor, I was reading the USA | |
| | 69: 15 | Today that morning, and it said | |
| | 69: 16 | that this was due to naproxen, | |
| | 69: 17 | that the VIGOR problems of heart | |
| | 69: 18 | attack was an issue of naproxen | |
| | 69: 19 | being beneficial rather than Vioxx | |
| | 69: 20 | being detrimental. | |
| | 69: 21 | So, I was a little puzzled | |
| | 69: 22 | by that, but I didn't think too | |
| | 69: 23 | much of it until I got back to | |
| | 69: 24 | Cleveland, and the next day met | |
| | 70: 1 | with Dr. Nissen and Dr. Mukherjee | |
| | 70: 2 | about the FDA proceedings. And | |
| | 70: 3 | Dr. Nissen explained he didn't | |
| | 70: 4 | think it was just so simple as the | |
| | 70: 5 | naproxen hypothesis, as we later | |
| | 70: 6 | termed it, and we started to drill | |
| | 70: 7 | down on the data and concluded | |
| | 70: 8 | that it was quite concerning. | |
| 38 | 70:12 - 72:8 | Topol, Eric 2005-11-22 | 00:01:53 |
| | 70: 12 | Q: Okay. | |
| | 70: 13 | What did you find was | |
| | 70: 14 | concerning about the VIGOR data? | |
| | 70: 15 | A: Yes. Well, there were | |
| | 70: 16 | several things that were particularly | |
| | 70: 17 | bothersome. Number one, that if naproxen | |
| | 70: 18 | was protective, it had not ever been | |
| | 70: 19 | proven, that is, it didn't -- we didn't | |
| | 70: 20 | know for sure it had an aspirin-like | |
| | 70: 21 | effect. And so even if we could give -- | |
| | 70: 22 | assign naproxen the same magnitude of | |
| | 70: 23 | protection as aspirin, that would be at | |
| | 70: 24 | maximum a 25 percent reduction in heart | |
| | 71: 1 | attacks, which has been very carefully | |
| | 71: 2 | studied for aspirin. | |
| | 71: 3 | So, if naproxen was as good | |
| | 71: 4 | as aspirin, that could be 25 percent | |
| | 71: 5 | reduction. But on the other hand, in | |
| | 71: 6 | VIGOR, we saw a 500 percent, that is, a | |
| | 71: 7 | 20-fold increase in heart attacks. So, | |
| | 71: 8 | the order of magnitude was greatly in | |
| | 71: 9 | excess of anything that aspirin could do. | |
| | 71: 10 | Furthermore, the second | |
| | 71: 11 | point, in that if you have a randomized | |
| | 71: 12 | trial and you have an experimental arm, | |
| | 71: 13 | which is a new drug which hasn't been | |
| | 71: 14 | studied extensively, still a lot of | |
| | 71: 15 | things that need to be discovered about | |
| | 71: 16 | it, and you have an anchor drug, | |
| | 71: 17 | naproxen, that had been available for 20 | |
| | 71: 18 | years, and if you then do a comparison | |
| | 71: 19 | and you say, there's more than five-fold | |
| | 71: 20 | heart attacks and two-fold excess of | |
| | 71: 21 | cardiovascular serious events, how could | |
| | 71: 22 | you possibly conclude that it was the | |
| | 71: 23 | naproxen being beneficial? The only | |
| | 71: 24 | appropriate conclusion from that would be | |
| | 72: 1 | that there's a problem with the | |
| | 72: 2 | experimental drug Vioxx. | |
| | 72: 3 | And beyond those concerns | |
| | 72: 4 | was that this trial was done in patients | |

|   |   |   |   |
|---|---|---|---|
| | 72: 5 | with rheumatoid arthritis without heart | |
| | 72: 6 | disease, and so whatever was being seen | |
| | 72: 7 | in the VIGOR trial could be far worse in | |
| | 72: 8 | patients with heart disease. | |
| 39 | 72:13 - 72:19 | Topol, Eric 2005-11-22 | 00:00:16 |
| | 72: 13 | Q: Now, what you've described | |
| | 72: 14 | to us in the previous answer, is that | |
| | 72: 15 | something that -- is that a capsule of | |
| | 72: 16 | what you were thinking, you and your | |
| | 72: 17 | colleagues were thinking, but you in | |
| | 72: 18 | particular, when you saw the VIGOR trial | |
| | 72: 19 | published in the New England Journal? | |
| 40 | 72:22 - 73:16 | Topol, Eric 2005-11-22 | 00:00:38 |
| | 72: 22 | THE WITNESS: Well, I didn't | |
| | 72: 23 | even take notice of the VIGOR | |
| | 72: 24 | trial when it was in the New | |
| | 73: 1 | England Journal. It wasn't on my | |
| | 73: 2 | radar screen, and it didn't really | |
| | 73: 3 | catch, I believe, the cardiology | |
| | 73: 4 | community, because the heart | |
| | 73: 5 | attack part of that publication | |
| | 73: 6 | was not -- it was not featured, it | |
| | 73: 7 | was the protection from the | |
| | 73: 8 | gastrointestinal side effects that | |
| | 73: 9 | was the main conclusion, but only | |
| | 73: 10 | looked back at that paper after | |
| | 73: 11 | the FDA review of the VIGOR data | |
| | 73: 12 | and also of the celecoxib data. | |
| | 73: 13 | There were two days of FDA | |
| | 73: 14 | reviews. One day was devoted to | |
| | 73: 15 | Celebrex, and one day was | |
| | 73: 16 | dedicated to Vioxx. | |
| 41 | 74:10 - 74:22 | Topol, Eric 2005-11-22 | 00:00:34 |
| | 74: 10 | Q: And it was after the | |
| | 74: 11 | hearings in '01 where this, would it be | |
| | 74: 12 | fair to say -- I hope there's not an | |
| | 74: 13 | objection -- got on your radar screen? | |
| | 74: 14 | A: Yes. It was only after the | |
| | 74: 15 | FDA hearing and Dr. Nissen coming back | |
| | 74: 16 | and Dr. Mukherjee going through the data, | |
| | 74: 17 | getting it all collated and three of us | |
| | 74: 18 | meeting, did this become something of an | |
| | 74: 19 | area of interest. It certainly was | |
| | 74: 20 | nothing in medicine that I had any | |
| | 74: 21 | interest in. It wasn't in my field of | |
| | 74: 22 | research up until that point in time. | |
| 42 | 75:3 - 75:4 | Topol, Eric 2005-11-22 | 00:00:02 |
| | 75: 3 | Q: Was it something that | |
| | 75: 4 | concerned you? | |
| 43 | 75:7 - 75:18 | Topol, Eric 2005-11-22 | 00:00:17 |
| | 75: 7 | THE WITNESS: As soon as we | |
| | 75: 8 | looked at -- well, as soon as I | |
| | 75: 9 | read about the FDA panel, as I | |
| | 75: 10 | said, that morning, in the | |
| | 75: 11 | newspaper, I was concerned. But | |
| | 75: 12 | that concern was magnified after | |
| | 75: 13 | starting to review the data with | |
| | 75: 14 | my colleagues at the Cleveland | |
| | 75: 15 | Clinic. | |
| | 75: 16 | BY MR. KLINE: | |
| | 75: 17 | Q: Okay. | |
| | 75: 18 | Were you alarmed? | |
| 44 | 75:21 - 75:22 | Topol, Eric 2005-11-22 | 00:00:01 |
| | 75: 21 | THE WITNESS: I don't | |
| | 75: 22 | know -- | |

45    76:1  -  76:24    **Topol, Eric 2005-11-22**    00:00:51
      76: 1    THE WITNESS: -- if I would
      76: 2    use the word 'alarmed,' but I was
      76: 3    significantly concerned that there
      76: 4    was a medicine that was gaining
      76: 5    increased wide scale use. There
      76: 6    already was, of course, extensive
      76: 7    advertisements and popularity of
      76: 8    the medicine, and could something
      76: 9    be wrong. That was a concern. I
      76: 10    would say it was a significant
      76: 11    concern.
      76: 12    BY MR. KLINE:
      76: 13    Q: Okay.
      76: 14    What did you decide to do?
      76: 15    A: So, we decided we would put
      76: 16    together a manuscript to pull all the
      76: 17    data that we could together, because
      76: 18    there had not yet been one, there had not
      76: 19    yet been a registration in the medical
      76: 20    literature to the medical community that
      76: 21    this was potentially a big deal.
      76: 22    Q: Is that the kind of thing
      76: 23    that you do as an independent academic
      76: 24    physician and scientist?

46    77:3  -  77:15    **Topol, Eric 2005-11-22**    00:00:23
      77: 3    THE WITNESS: That's an
      77: 4    obligation that we have, is to
      77: 5    process data that's out there, try
      77: 6    to make it available to our
      77: 7    colleagues in the medical
      77: 8    community, and in the interest of
      77: 9    patients and caring for patients
      77: 10    in the optimal way. This is the
      77: 11    sort of thing that is critical.
      77: 12    BY MR. KLINE:
      77: 13    Q: Did you undertake what you
      77: 14    did with any axe to grind towards Merck
      77: 15    or towards the drug Vioxx?

47    77:18  -  78:7    **Topol, Eric 2005-11-22**    00:00:20
      77: 18    THE WITNESS: I had
      77: 19    absolutely no axe to grind. I had
      77: 20    an excellent relationship with
      77: 21    Merck. I had done clinical trials
      77: 22    with Merck. In fact, I had just
      77: 23    completed a very large trial
      77: 24    called TARGET of over 6,000
      78: 1    patients published in the New
      78: 2    England Journal of Medicine. And
      78: 3    so I actually, for many years,
      78: 4    enjoyed a very good relationship
      78: 5    with Merck. So, I do not believe
      78: 6    there was any axe to grind
      78: 7    whatsoever.

48    79:11  -  80:9    **Topol, Eric 2005-11-22**    00:00:52
      79: 11    Tell me what you did then.
      79: 12    I mean, what process did you follow,
      79: 13    briefly?
      79: 14    A: Well, we culled all the data
      79: 15    together, which did appear in the JAMA.
      79: 16    It didn't have much in the way of changes
      79: 17    from our initial submission to the actual
      79: 18    publication in August. But the one
      79: 19    concern that came up along the way was
      79: 20    that the data were different in the New
      79: 21    England Journal of Medicine paper
      79: 22    published in November 2000 and the FDA
      79: 23    database that was available in February

|       |                  |                                                                   |          |
|-------|------------------|-------------------------------------------------------------------|----------|
|       | 79: 24           | 2001.                                                             |          |
|       | 80: 1            | So, at that point, while we                                       |          |
|       | 80: 2            | were ready to submit and did submit the                          |          |
|       | 80: 3            | paper to JAMA for consideration, I sent                          |          |
|       | 80: 4            | the paper to Merck, my colleague, Dr.                            |          |
|       | 80: 5            | Laura Demopoulos, who I had worked on                            |          |
|       | 80: 6            | this so-called TARGET trial, to see why                          |          |
|       | 80: 7            | there were discrepancies in the data                             |          |
|       | 80: 8            | between the published paper and the FDA                          |          |
|       | 80: 9            | database.                                                         |          |
| 49    | **80:14  -  81:2** | Topol, Eric 2005-11-22                                           | 00:00:28 |
|       | 80: 14           | Q:  You actually went through                                    |          |
|       | 80: 15           | the process of getting the information                           |          |
|       | 80: 16           | together and then drafting the paper; is                         |          |
|       | 80: 17           | that correct?                                                    |          |
|       | 80: 18           | A:  That's correct.                                              |          |
|       | 80: 19           | Q:  And did the papers represent                                 |          |
|       | 80: 20           | largely your findings and your                                   |          |
|       | 80: 21           | conclusions?                                                     |          |
|       | 80: 22           | A:  Yes.                                                          |          |
|       | 80: 23           | Q:  And were those findings and                                  |          |
|       | 80: 24           | conclusions critical of the VIGOR trial,                         |          |
|       | 81: 1            | as well as raising some concerns relating                        |          |
|       | 81: 2            | to the drug Vioxx?                                               |          |
| 50    | **81:5  -  82:6** | Topol, Eric 2005-11-22                                            | 00:00:49 |
|       | 81: 5            | THE WITNESS:  There is no                                        |          |
|       | 81: 6            | question they were critical of the                               |          |
|       | 81: 7            | concern about the safety. But I                                  |          |
|       | 81: 8            | think the most important statement                               |          |
|       | 81: 9            | that we made, which appears in the                               |          |
|       | 81: 10           | article, was about how there's a                                 |          |
|       | 81: 11           | mandate to do the appropriate                                    |          |
|       | 81: 12           | clinical trials which had not been                               |          |
|       | 81: 13           | done and wrote, 'definitive                                      |          |
|       | 81: 14           | evidence of such an adverse effect                               |          |
|       | 81: 15           | will require a prospective                                       |          |
|       | 81: 16           | randomized clinical trial.' 'It                                  |          |
|       | 81: 17           | is mandatory to conduct a trial                                  |          |
|       | 81: 18           | specifically assessing                                           |          |
|       | 81: 19           | cardiovascular risk and benefit of                               |          |
|       | 81: 20           | these agents. Until then, we urge                                |          |
|       | 81: 21           | caution in prescribing these                                     |          |
|       | 81: 22           | agents to patients at risk for                                   |          |
|       | 81: 23           | cardiovascular morbidity.'                                       |          |
|       | 81: 24           | BY MR. KLINE:                                                    |          |
|       | 82: 1            | Q:  Okay.                                                        |          |
|       | 82: 2            | And I'm going to mark a copy                                     |          |
|       | 82: 3            | of your JAMA article as the next exhibit                         |          |
|       | 82: 4            | number. While it's being marked, let me                          |          |
|       | 82: 5            | save time so we can keep the ball                                |          |
|       | 82: 6            | rolling. I'll mark it.                                           |          |
| 51    | **83:7  -  83:13** | Topol, Eric 2005-11-22                                           | 00:00:14 |
|       | 83: 7            | Q:  Now, along the way, I want                                   |          |
|       | 83: 8            | to go through with you a couple of steps                         |          |
|       | 83: 9            | along the way. I don't want to spend a                           |          |
|       | 83: 10           | lot of time on it, but I do want to get                          |          |
|       | 83: 11           | the process. Before you published it,                            |          |
|       | 83: 12           | you said to me, and I'm just recapping,                          |          |
|       | 83: 13           | that you talked to Dr. Demopoulos?                               |          |
| 52    | **83:16  -  85:6** | Topol, Eric 2005-11-22                                           | 00:01:11 |
|       | 83: 16           | THE WITNESS: Yes.                                                |          |
|       | 83: 17           | BY MR. KLINE:                                                    |          |
|       | 83: 18           | Q:  You actually -- and I have a                                 |          |
|       | 83: 19           | copy of this. You actually sent to her                           |          |
|       | 83: 20           | the manuscript; correct?                                         |          |
|       | 83: 21           | A:  Yes.                                                          |          |
|       | 83: 22           | Q:  In advance?                                                  |          |
|       | 83: 23           | A:  Yes.                                                          |          |

|       |                |                                                              |          |
|-------|----------------|--------------------------------------------------------------|----------|
|       | 83: 24         | Q:  And what was the purpose of                              |          |
|       | 84: 1          | sending her the manuscript, as you viewed                    |          |
|       | 84: 2          | it?                                                          |          |
|       | 84: 3          | A:  The main purpose was to                                  |          |
|       | 84: 4          | reconcile the differences in data that                       |          |
|       | 84: 5          | had been published in the New England                        |          |
|       | 84: 6          | Journal of Medicine and what was                             |          |
|       | 84: 7          | appearing in the FDA database. There                         |          |
|       | 84: 8          | were some significant discrepancies.                         |          |
|       | 84: 9          | Q:  The FDA database was made                                |          |
|       | 84: 10         | available after the February 2001 hearing                    |          |
|       | 84: 11         | to the public; is that correct?                              |          |
|       | 84: 12         | A:  That's right.                                            |          |
|       | 84: 13         | Q:  Posted on the website?                                   |          |
|       | 84: 14         | A:  Posted on their website.                                  |          |
|       | 84: 15         | Q:  Available to anyone to see?                              |          |
|       | 84: 16         | A:  Absolutely.                                              |          |
|       | 84: 17         | Q:  And Merck, did you have                                  |          |
|       | 84: 18         | access to their internal data?                               |          |
|       | 84: 19         | A:  No, we did not.                                           |          |
|       | 84: 20         | Q:  Did you want to get it?                                  |          |
|       | 84: 21         | A:  Well, that's one of the                                  |          |
|       | 84: 22         | reasons that I tried to reach out to Dr.                     |          |
|       | 84: 23         | Demopoulos. Since I had worked with her,                     |          |
|       | 84: 24         | we had a very good relationship in our                       |          |
|       | 85: 1          | other trial that we had done, I know she                     |          |
|       | 85: 2          | did not do research in this area of COX-2                    |          |
|       | 85: 3          | inhibitors, but I thought she could be                       |          |
|       | 85: 4          | helpful to get these concerns about data                     |          |
|       | 85: 5          | inconsistencies straightened out.                            |          |
|       | 85: 6          | Q:  Was the data forthcoming?                                |          |
| 53    | 85:11  -  85:17 | **Topol, Eric 2005-11-22**                                   | 00:00:13 |
|       | 85: 11         | THE WITNESS:  We never                                       |          |
|       | 85: 12         | received any revisions from anyone                           |          |
|       | 85: 13         | from Merck. That was never sent                              |          |
|       | 85: 14         | to us, any suggestions, changes of                           |          |
|       | 85: 15         | data. There was never anything                               |          |
|       | 85: 16         | sent back to me or to my                                     |          |
|       | 85: 17         | colleagues.                                                  |          |
| 54    | 87:6  -  87:11 | **Topol, Eric 2005-11-22**                                   | 00:00:09 |
|       | 87: 6          | Q:  I'm going to show you an                                 |          |
|       | 87: 7          | e-mail. I will mark it as the next                           |          |
|       | 87: 8          | exhibit number. I'm going to put it in                       |          |
|       | 87: 9          | the record, it's brief, to save some --                      |          |
|       | 87: 10         | you know what, I can put it right in                         |          |
|       | 87: 11         | front of you. Exhibit Number 5.                              |          |
| 55    | 90:5  -  90:11 | **Topol, Eric 2005-11-22**                                   | 00:00:18 |
|       | 90: 5          | Q:  Now, it's a copy of -- I                                 |          |
|       | 90: 6          | would like you to identify it, the front                     |          |
|       | 90: 7          | page of it. There's an e-mail that says                      |          |
|       | 90: 8          | it's from Alise Reicin to Laura                              |          |
|       | 90: 9          | Demopoulos. It says, 'Did this in the                        |          |
|       | 90: 10         | middle of the night -- not sure it makes                     |          |
|       | 90: 11         | sense.'                                                      |          |
| 56    | 90:21  -  90:24 | **Topol, Eric 2005-11-22**                                   | 00:00:11 |
|       | 90: 21         | And it says here, it                                         |          |
|       | 90: 22         | basically transmits back Alise Reicin's                      |          |
|       | 90: 23         | markup, electronic markup of your                            |          |
|       | 90: 24         | document. Are you familiar with it?                          |          |
| 57    | 91:3  -  91:14 | **Topol, Eric 2005-11-22**                                   | 00:00:13 |
|       | 91: 3          | THE WITNESS:  I've never                                     |          |
|       | 91: 4          | seen this.                                                   |          |
|       | 91: 5          | BY MR. KLINE:                                                |          |
|       | 91: 6          | Q:  Okay.                                                    |          |
|       | 91: 7          | I want you to turn to Page                                   |          |
|       | 91: 8          | 8, sir. I want to find out if this is                        |          |
|       | 91: 9          | something that was ever suggested to you.                    |          |

**Re: 90:5-94:5**
**Def Obj:** Lack of personal knowledge; witness has no contemporaneous knowledge of the internal discussion at Merck and thus he cannot provide any context for these communications

13

91: 10    If you'd look at the front
91: 11    page, please, first. Front page.
91: 12    A: Oh, yes.
91: 13    Q: Sorry.
91: 14    A: Yes.

58   **91:21 - 91:23**   **Topol, Eric 2005-11-22**   00:00:05
91: 21    'Selective COX-2 Inhibitors
91: 22    Are Associated With an Increased Risk of
91: 23    Cardiovascular Events.'

59   **92:10 - 92:12**   **Topol, Eric 2005-11-22**   00:00:01
92: 10    Q: Do you see it?
92: 11    A: Yes.
92: 12    Q: Okay.

60   **92:18 - 92:24**   **Topol, Eric 2005-11-22**   00:00:11
92: 18    Q: This is your paper; correct?
92: 19    A: Yes. Well, I mean, this was
92: 20    the one that apparently was worked over.
92: 21    Q: Correct.
92: 22    A: This is not our paper.
92: 23    Q: Were you aware of the fact
92: 24    that Merck was working over your paper?

61   **93:3 - 93:23**   **Topol, Eric 2005-11-22**   00:00:46
93: 3    THE WITNESS: I had no idea
93: 4    until this very moment.
93: 5    BY MR. KLINE:
93: 6    Q: Look under 'Results' on Page
93: 7    8. Do you see -- I'd like you to look at
93: 8    the -- don't look at the underlined
93: 9    sentence yet. Look at the last -- the
93: 10    sentence that begins, 'The results of the
93: 11    event-free survival analysis on the 66
93: 12    cases showed that the relative risk of
93: 13    developing a cardiovascular event in
93: 14    rofecoxib treatment arm was 2.37'
93: 15    percent.
93: 16    That's something you
93: 17    eventually told people in your JAMA
93: 18    paper; correct?
93: 19    A: Yes.
93: 20    Q: Did you know or did they
93: 21    suggest it directly to you that according
93: 22    to Dr. Reicin, 'we prefer to flip the
93: 23    data and say it was reduced on naproxen'?

62   **94:2 - 94:5**   **Topol, Eric 2005-11-22**   00:00:08
94: 2    THE WITNESS: It's amazing.
94: 3    Yes, I see it here, but it's
94: 4    amazing. It certainly didn't
94: 5    appear in our manuscript.

63   **95:15 - 97:2**   **Topol, Eric 2005-11-22**   00:01:34
95: 15    Q: Sir, your JAMA article, I
95: 16    think you read to me that your conclusion
95: 17    was to call for a full large-scale study;
95: 18    correct?
95: 19    A: That's right.
95: 20    Q: Did you want a primary
95: 21    cardiovascular endpoint study performed?
95: 22    A: Not only did it need to have
95: 23    cardiovascular endpoints, but it had to
95: 24    have cardiovascular patients. Patients
96: 1    had been excluded essentially from all of
96: 2    these studies, and so that was a patient
96: 3    group that we were most worried about,
96: 4    because they would have the highest
96: 5    predisposition to life-threatening
96: 6    events.
96: 7    Q: Why was it important to

|          |              |                                                          |          |
|----------|--------------|----------------------------------------------------------|----------|
|          | 96: 8        | study patients who were at high risk for                 |          |
|          | 96: 9        | cardiovascular events when taking the                    |          |
|          | 96: 10       | drug Vioxx and COX-2s generally?                         |          |
|          | 96: 11       | A:  Well, we already knew that a                         |          |
|          | 96: 12       | large proportion of patients who have                    |          |
|          | 96: 13       | heart disease have concomitant arthritis.                |          |
|          | 96: 14       | And, in fact, in my practice, the vast                   |          |
|          | 96: 15       | majority of patients who have come to see                |          |
|          | 96: 16       | me with heart disease, they also have                    |          |
|          | 96: 17       | arthritis. But there was the Ray paper                   |          |
|          | 96: 18       | in Lancet, the Tennessee Medicaid                        |          |
|          | 96: 19       | database, there was the other papers that                |          |
|          | 96: 20       | I have referred to where 45, 50 percent                  |          |
|          | 96: 21       | or higher percent of patients taking                     |          |
|          | 96: 22       | Vioxx or other medicines in this class                   |          |
|          | 96: 23       | had established known coronary heart                     |          |
|          | 96: 24       | disease. So, these patients were                         |          |
|          | 97: 1        | essentially the highest risk for having a                |          |
|          | 97: 2        | life-threatening event.                                  |          |

**64   97:7  -  97:17**   Topol, Eric 2005-11-22   00:00:26

|          |              |                                                          |
|----------|--------------|----------------------------------------------------------|
|          | 97: 7        | Q:  So, did your study, what you                         |
|          | 97: 8        | were proposing, was it to study the drug                 |
|          | 97: 9        | in those people who were the logical                     |
|          | 97: 10       | people who were going to take the drug?                  |
|          | 97: 11       | A:  Yes. The only way we could                           |
|          | 97: 12       | get to the answer here, was it safe for                  |
|          | 97: 13       | people with heart disease who have                       |
|          | 97: 14       | arthritis to take the medicine, was to do                |
|          | 97: 15       | a trial in these particular patients who                 |
|          | 97: 16       | had been completely neglected in the                     |
|          | 97: 17       | development of Vioxx.                                     |

**65   99:16  -  100:6**   Topol, Eric 2005-11-22   00:00:29

Re: 99:16-100:6
**Def Obj:** Lack of personal knowledge; witness was unaware or Reicin's internal thoughts

|          |              |                                                          |
|----------|--------------|----------------------------------------------------------|
|          | 99: 16       | Q:  Look at Page 18.                                     |
|          | 99: 17       | A:  Yes.                                                  |
|          | 99: 18       | Q:  'Until then,' and this ended                         |
|          | 99: 19       | up in your paper, 'we urge caution in                    |
|          | 99: 20       | prescribing these agents to patients at                  |
|          | 99: 21       | risk for cardiovascular morbidity.' Your                 |
|          | 99: 22       | words?                                                    |
|          | 99: 23       | A:  That's the words that's here                         |
|          | 99: 24       | in the paper that are published, yes.                    |
|          | 100: 1       | Q:  The underlined words are Dr.                         |
|          | 100: 2       | Reicin's, according to her e-mail which                  |
|          | 100: 3       | she wrote. Did you see what she said?                     |
|          | 100: 4       | A:  Yes.                                                  |
|          | 100: 5       | Q:  'Conclusion needs to be                              |
|          | 100: 6       | toned down.'                                              |

**66   101:18  -  101:21**   Topol, Eric 2005-11-22   00:00:13

|          |              |                                                          |
|----------|--------------|----------------------------------------------------------|
|          | 101: 18      | Q:  And when she came to see                             |
|          | 101: 19      | you, sir, did you believe that one of the                |
|          | 101: 20      | purposes was to neutralize you and your                  |
|          | 101: 21      | opinion?                                                  |

**67   102:3  -  105:2**   Topol, Eric 2005-11-22   00:02:26

|          |              |                                                          |
|----------|--------------|----------------------------------------------------------|
|          | 102: 3       | with that. I mean, he basically                          |
|          | 102: 4       | said that -- I remember the                              |
|          | 102: 5       | conversation. It actually was                            |
|          | 102: 6       | supposed to be three people coming                       |
|          | 102: 7       | to visit, which was unusual, to                          |
|          | 102: 8       | discuss a manuscript, but because                        |
|          | 102: 9       | of our prior relationship with                           |
|          | 102: 10      | Merck and Dr. Demopoulos and Dr.                         |
|          | 102: 11      | DiBattiste, I had reluctantly                            |
|          | 102: 12      | agreed to this meeting. But Dr.                          |
|          | 102: 13      | DiBattiste didn't show up, it was                        |
|          | 102: 14      | supposed to be the three of them,                        |
|          | 102: 15      | and the meeting started out with                         |
|          | 102: 16      | that we got it wrong, that we                            |
|          | 102: 17      | would be embarrassed.                                    |

*Overruled*

*Same ground*

*( as at 90:5 supra*

| 102: 18 | BY MR. KLINE: |
| 102: 19 | Q: 'We' meaning? |
| 102: 20 | A: Dr. Nissen, Dr. Mukherjee |
| 102: 21 | and I. |
| 102: 22 | Q: Three physicians at the |
| 102: 23 | Cleveland Clinic? |
| 102: 24 | A: Right. |
| 103: 1 | Q: Got it wrong? |
| 103: 2 | A: Got it wrong, that we would |
| 103: 3 | be embarrassed if we published this |
| 103: 4 | paper. |
| 103: 5 | Q: Her word? |
| 103: 6 | A: That's the word. The word |
| 103: 7 | is 'embarrassed.' And I thought that was |
| 103: 8 | harsh. And she came across as kind of |
| 103: 9 | arrogant, I thought. But we talked it |
| 103: 10 | through, and I explained to her that, you |
| 103: 11 | know, we don't feel that way at all, and |
| 103: 12 | we will stand by our data. We only |
| 103: 13 | wanted the input on inconsistencies of |
| 103: 14 | data. We did not ask to them -- for Dr. |
| 103: 15 | Reicin or colleagues to opine about our |
| 103: 16 | perspective. |
| 103: 17 | But the discussion ended up |
| 103: 18 | okay. You know, she came about the |
| 103: 19 | naproxen hypothesis, which I dismissed as |
| 103: 20 | the explanation. She came with the |
| 103: 21 | rheumatoid arthritis -- that patients |
| 103: 22 | with rheumatoid arthritis, you know, Dr. |
| 103: 23 | Topol, have much higher rates of heart |
| 103: 24 | attack. And I said, well, that doesn't |
| 104: 1 | explain it, because all the patients had |
| 104: 2 | rheumatoid arthritis. So, if there's a |
| 104: 3 | gradient of heart attack, it can't just |
| 104: 4 | be from that explanation. |
| 104: 5 | She also came with the |
| 104: 6 | notion that there were lots of data that |
| 104: 7 | we didn't know about, Dr. Nissen, Dr. |
| 104: 8 | Mukherjee and I, that was in the Merck |
| 104: 9 | files that the FDA had, but we didn't |
| 104: 10 | have access. And I said, well, we can't |
| 104: 11 | comment on data we don't have access to, |
| 104: 12 | and I'm sorry. |
| 104: 13 | So, the meeting probably |
| 104: 14 | went on about an hour-and-a-half. It |
| 104: 15 | ended cordially. And at times she said |
| 104: 16 | that Merck was considering doing a trial |
| 104: 17 | in heart patients, and if we had any |
| 104: 18 | ideas, she welcomed us to forward a |
| 104: 19 | proposal, protocol, and that seemed to |
| 104: 20 | be -- I got the sense it was a gesture. |
| 104: 21 | I didn't really think that Dr. Reicin was |
| 104: 22 | serious about it, but nonetheless, I |
| 104: 23 | thought that we probably should at least |
| 104: 24 | send some type of protocol sketch if they |
| 105: 1 | would like to see what our ideas were for |
| 105: 2 | pursuing this question. |

| 68 106:14 - 107:12 | Topol, Eric 2005-11-22 | 00:00:20 |
| 106: 14 | Q: Let me just briefly show you |
| 106: 15 | another document. It's a Merck document, |
| 106: 16 | Exhibit Number 7. |
| 106: 17 | - - - |
| 106: 18 | (Whereupon, Deposition |
| 106: 19 | Exhibit Topol-7, E-mails, with |
| 106: 20 | attachment, 'Selective COX-2 |
| 106: 21 | Inhibitors are Associated with An |
| 106: 22 | Increased Risk of Cardiovascular |
| 106: 23 | Events,' (Mukherjee, et al) draft |
| 106: 24 | manuscript, MRK-ABA0009661 - |
| 107: 1 | MRK-ABA0009693, was marked for |
| 107: 2 | identification.) |

Re: 106:14-108:14
**Def Obj:** No personal knowledge:
no contemporaneous knowledge
of these internal Merck documents;
no basis to testify or provide
context

*Overruled same as above*

| | | |
|---|---|---|
| 107: 3 | - - - | |
| 107: 4 | BY MR. KLINE: | |
| 107: 5 | Q: Very briefly. And, again, I | |
| 107: 6 | don't have the time to have you sit and | |
| 107: 7 | read the whole thing, but I want you to | |
| 107: 8 | look at the front page. | |
| 107: 9 | Apparently the manuscript | |
| 107: 10 | was further worked on internally at | |
| 107: 11 | Merck. Are you aware of that fact? | |
| 107: 12 | A: No. | |

**69  107:15  -  108:10**    Topol, Eric 2005-11-22                                                00:00:48
| | | |
|---|---|---|
| 107: 15 | THE WITNESS: I had no | |
| 107: 16 | knowledge of that. | |
| 107: 17 | BY MR. KLINE: | |
| 107: 18 | Q: And there's an e-mail from | |
| 107: 19 | Dr. Demopoulos to a number of people, | |
| 107: 20 | including Alise Reicin. And they took a | |
| 107: 21 | crack at revising it, and if you look at | |
| 107: 22 | the last sentence of the e-mail, 'We | |
| 107: 23 | recognize that the revised' transcript | |
| 107: 24 | 'does not completely neutralize the | |
| 108: 1 | potential negative impact of the | |
| 108: 2 | publication, but...it is substantially | |
| 108: 3 | removed from the original. We' feel | |
| 108: 4 | 'that revising it further to more | |
| 108: 5 | completely present a Merck perspective | |
| 108: 6 | might alienate the authors and' thus | |
| 108: 7 | 'jeopardize our opportunity to contribute | |
| 108: 8 | at all.' | |
| 108: 9 | Did you know that's what was | |
| 108: 10 | going on? | |

**70  108:13  -  108:14**    Topol, Eric 2005-11-22                                                00:00:02
| | | |
|---|---|---|
| 108: 13 | THE WITNESS: This is | |
| 108: 14 | remarkable. I didn't know -- | |

**71  108:17  -  108:18**    Topol, Eric 2005-11-22                                                00:00:01
| | | |
|---|---|---|
| 108: 17 | THE WITNESS: -- this was | |
| 108: 18 | going on at all. | |

**72  109:21  -  110:6**    Topol, Eric 2005-11-22                                                00:00:25
| | | |
|---|---|---|
| 109: 21 | Q: Is part of the academic | |
| 109: 22 | process -- you've worked -- | |
| 109: 23 | You've done studies for | |
| 109: 24 | large pharmaceutical companies, Merck? | |
| 110: 1 | A: Yes. | |
| 110: 2 | Q: Is part of the process to | |
| 110: 3 | get the scientific facts in the medical | |
| 110: 4 | literature, or is the real objective, or | |
| 110: 5 | is part of the objective to get the, | |
| 110: 6 | quote, drug company perspective? | |

**73  110:8  -  110:20**    Topol, Eric 2005-11-22                                                00:00:21
| | | |
|---|---|---|
| 110: 8 | THE WITNESS: Well, you | |
| 110: 9 | know, I had been trying to have an | |
| 110: 10 | intellectually fulfilling and | |
| 110: 11 | collaborative relationship with | |
| 110: 12 | people at Merck, and that was | |
| 110: 13 | something that I think we enjoyed | |
| 110: 14 | up until this sort of thing, which | |
| 110: 15 | is obviously a departure from | |
| 110: 16 | that, but -- | |
| 110: 17 | BY MR. KLINE: | |
| 110: 18 | Q: Is it -- | |
| 110: 19 | A: -- it's unfortunate. | |
| 110: 20 | Q: Is it a departure -- | |

**74  110:24  -  111:4**    Topol, Eric 2005-11-22                                                00:00:15
| | | |
|---|---|---|
| 110: 24 | Q: -- from sound academic and | |
| 111: 1 | scientific practice to attempt to | |
| 111: 2 | neutralize papers and try to inject a | |

|  |  |  |  |
|---|---|---|---|
| | 111: 3 | particular perspective, rather than what | |
| | 111: 4 | is the down the middle truth? | |

**75**  **111:8  -  111:14**     Topol, Eric 2005-11-22                00:00:21
   111: 8      THE WITNESS:  Yes. I mean,
   111: 9      I think that the role of academic
   111: 10     medicine is to publish a highly
   111: 11     objective independent processing
   111: 12     of data and perspective, and
   111: 13     anything to try to warp that or
   111: 14     twist it is unacceptable.

**76**  **115:11  -  115:18**    Topol, Eric 2005-11-22                00:00:17
   115: 11     Q:  I'm marking, and those who
   115: 12     see this will be familiar with this, the
   115: 13     February 1, 2001 memo of Shari L. Targum
   115: 14     of the Division of Cardiorenal Drug
   115: 15     Products at the FDA --
   115: 16     A:  Yes --
   115: 17     Q:  -- correct?
   115: 18     A:  Yes.

**77**  **116:22  -  117:1**     Topol, Eric 2005-11-22                00:00:08
   116: 22     Q:  What are the concerning
   116: 23     parts to you that were known and flagged
   116: 24     in the Targum report dated February 1,
   117: 1      2001?

**78**  **117:4  -  117:8**      Topol, Eric 2005-11-22                00:00:05
   117: 4      THE WITNESS:  On Page 5 it
   117: 5      talks about the DSMB, which is the
   117: 6      data and safety monitoring board.

**79**  **117:11  -  118:5**     Topol, Eric 2005-11-22                00:00:52
   117: 11     Q:  Yes.
   117: 12     A:  And the first thing it says
   117: 13     is during -- this is at the bottom of the
   117: 14     page, the last paragraph, 'During the
   117: 15     November 18, 1999 meeting, discussion and
   117: 16     focus on the 'excess deaths and
   117: 17     cardiovascular adverse experiences in
   117: 18     group A compared to group B'...In this
   117: 19     report, there were 40 and 17 patients
   117: 20     that discontinued the study because of
   117: 21     cardiovascular adverse events,' and then
   117: 22     there's a blood pressure. And it's
   117: 23     pretty easy to tell which is group A and
   117: 24     group B.
   118: 1      This is November 18, 1999.
   118: 2      This is highly concerning, that there's
   118: 3      excess deaths in a trial and the DSMB is
   118: 4      noting in the course of the VIGOR trial.
   118: 5      Q:  You said November 18, 1999?

**80**  **118:8  -  118:22**     Topol, Eric 2005-11-22                00:00:38
   118: 8      THE WITNESS:  Yes. This
   118: 9      would be a time when any concerns
   118: 10     about the drug, and, of course,
   118: 11     now already the 090 trial, which I
   118: 12     presume we'll get into, that
   118: 13     already was known in May of 1999.
   118: 14     So, now we have the largest
   118: 15     trial ever of the drug, and it's
   118: 16     causing, in the midst of the
   118: 17     trial, excess deaths and serious
   118: 18     cardiovascular events. So, this
   118: 19     did not apparently lead to the
   118: 20     alert that I would have thought in
   118: 21     the course of a large scale trial
   118: 22     of 8,000 patients.

**81**  **119:2  -  119:5**      Topol, Eric 2005-11-22                00:00:16

| | | | |
|---|---|---|---|
| | 119: 2 | Q:  What are you saying to us? | |
| | 119: 3 | Are you saying that in the period by the | |
| | 119: 4 | year 2001 that there were a series of | |
| | 119: 5 | things that were known to Merck? | |

**82   119:9  -  119:19   Topol, Eric 2005-11-22**                    00:00:20

| | |
|---|---|
| 119: 9 | THE WITNESS:  Well, what's |
| 119: 10 | evident here is it calls out the |
| 119: 11 | 53 versus 29 serious excess deaths |
| 119: 12 | in cardiovascular events as early |
| 119: 13 | as November of 1999. In the wake |
| 119: 14 | of another trial, they had a 760 |
| 119: 15 | percent excess of heart attacks. |
| 119: 16 | BY MR. KLINE: |
| 119: 17 | Q:  What study was the 53 |
| 119: 18 | deaths, for instance? |
| 119: 19 | A:  That's the VIGOR trial. |

**83   120:23  -  121:11   Topol, Eric 2005-11-22**                    00:00:31

| | |
|---|---|
| 120: 23 | Q:  Is what you're saying that |
| 120: 24 | the Targum memo, to put it in |
| 121: 1 | perspective -- |
| 121: 2 | Is what you're saying is |
| 121: 3 | that the VIGOR -- you learned from seeing |
| 121: 4 | this document that the VIGOR data had |
| 121: 5 | been analyzed, as you would expect, going |
| 121: 6 | along at various stages? |
| 121: 7 | A:  Yes. |
| 121: 8 | Q:  And that at various stages, |
| 121: 9 | were there red flags that you can see in |
| 121: 10 | this data? |
| 121: 11 | A:  Exactly. |

**84   121:14  -  121:22   Topol, Eric 2005-11-22**                    00:00:16

| | |
|---|---|
| 121: 14 | THE WITNESS:  Exactly. And |
| 121: 15 | the point is, is that later we're |
| 121: 16 | told that the first time they ever |
| 121: 17 | knew about any problem was well |
| 121: 18 | into 2000, which couldn't possibly |
| 121: 19 | be true. Someone of the sponsor |
| 121: 20 | had to be alerted by this DSMB |
| 121: 21 | concern of excess deaths and |
| 121: 22 | serious cardiovascular events. |

**85   122:3  -  122:14   Topol, Eric 2005-11-22**                    00:00:28

| | |
|---|---|
| 122: 3 | Q:  Now, let's talk about VIGOR, |
| 122: 4 | because that was some focus of what you |
| 122: 5 | were doing when you retrospectively |
| 122: 6 | looked at VIGOR and also a number of |
| 122: 7 | other studies including 090. |
| 122: 8 | A:  Yes. |
| 122: 9 | Q:  Okay. |
| 122: 10 | You looked at, I think, a |
| 122: 11 | study called 085, 090, VIGOR. Any other? |
| 122: 12 | A:  Those are the principal |
| 122: 13 | ones. I think all the studies, but those |
| 122: 14 | are the ones that we focused on the most. |

**86   124:17  -  125:4   Topol, Eric 2005-11-22**                    00:00:23

| | |
|---|---|
| 124: 17 | You looked at the VIGOR |
| 124: 18 | trial, and you made some determinations |
| 124: 19 | there; correct? |
| 124: 20 | A:  That's right. |
| 124: 21 | Q:  Okay. |
| 124: 22 | What did you -- I would like |
| 124: 23 | you to list out sequentially. If you've |
| 124: 24 | covered it already, list it so we have it |
| 125: 1 | in a list. |
| 125: 2 | What were your major |
| 125: 3 | findings as you looked independently back |
| 125: 4 | at the VIGOR trial? |

| 87 | 125:7 - 126:6 | Topol, Eric 2005-11-22 | 00:00:50 |
|---|---|---|---|
| | 125: 7 | THE WITNESS: I think the | |
| | 125: 8 | most important finding is | |
| | 125: 9 | summarized in Figure 1 of that | |
| | 125: 10 | paper, which comes right from the | |
| | 125: 11 | FDA Targum report. And basically | |
| | 125: 12 | what that figure, first time now | |
| | 125: 13 | published to the medical | |
| | 125: 14 | community, it shows that there's a | |
| | 125: 15 | divergence of the heart attack and | |
| | 125: 16 | serious event curves. The event | |
| | 125: 17 | curves is Figure 1, whereby | |
| | 125: 18 | starting at four to six weeks | |
| | 125: 19 | after the start of the medicine, | |
| | 125: 20 | Vioxx compared to naproxen, there | |
| | 125: 21 | is an over two-fold risk of | |
| | 125: 22 | serious events. | |
| | 125: 23 | BY MR. KLINE: | |
| | 125: 24 | Q: That Kaplan-Meier curve, | |
| | 126: 1 | which will be marked -- we don't have to | |
| | 126: 2 | display it right now, but I want to mark | |
| | 126: 3 | it so that it's part of an exhibit to be | |
| | 126: 4 | displayed as part of this transcript. We | |
| | 126: 5 | will put a number 9 on table -- on Figure | |
| | 126: 6 | 1 of the Topol JAMA article. | |

| 88 | 126:23 - 127:4 | Topol, Eric 2005-11-22 | 00:00:13 |
|---|---|---|---|
| | 126: 23 | Q: That Figure 1, which is the | |
| | 126: 24 | Kaplan-Meier curve showing the time to | |
| | 127: 1 | cardiovascular adverse events, the line | |
| | 127: 2 | separated how many days? | |
| | 127: 3 | A: Between four and six weeks | |
| | 127: 4 | these curves diverge. | |

| 89 | 127:8 - 127:10 | Topol, Eric 2005-11-22 | 00:00:03 |
|---|---|---|---|
| | 127: 8 | Q: Is this, by the way, | |
| | 127: 9 | something that has been replicated in | |
| | 127: 10 | other studies? | |

| 90 | 127:13 - 127:18 | Topol, Eric 2005-11-22 | 00:00:05 |
|---|---|---|---|
| | 127: 13 | THE WITNESS: It's been | |
| | 127: 14 | replicated in four randomized | |
| | 127: 15 | trials. | |
| | 127: 16 | BY MR. KLINE: | |
| | 127: 17 | Q: That it separates at an | |
| | 127: 18 | early time? | |

| 91 | 127:20 - 128:17 | Topol, Eric 2005-11-22 | 00:00:34 |
|---|---|---|---|
| | 127: 20 | THE WITNESS: That's right. | |
| | 127: 21 | BY MR. KLINE: | |
| | 127: 22 | Q: Okay. | |
| | 127: 23 | And what are those studies? | |
| | 127: 24 | A: Study 090, which was a | |
| | 128: 1 | six-week trial, which had a 760 percent | |
| | 128: 2 | excess within the six weeks. | |
| | 128: 3 | Q: Yes. | |
| | 128: 4 | A: The VIGOR trial I just | |
| | 128: 5 | mentioned. | |
| | 128: 6 | Q: Yes. | |
| | 128: 7 | A: The ADVANTAGE trial, which | |
| | 128: 8 | was a 12-week trial that showed a | |
| | 128: 9 | significant excess in the 12-week time | |
| | 128: 10 | frame. | |
| | 128: 11 | And the VICTOR trial, which | |
| | 128: 12 | has not yet been published, which is a | |
| | 128: 13 | colon cancer trial of 2,300 patients | |
| | 128: 14 | coordinated out of Oxford, which has been | |
| | 128: 15 | at least commented on by the | |
| | 128: 16 | investigators having immediate excess in | |
| | 128: 17 | heart attack risk. | |

| 92 | 129:3 - 129:7 | Topol, Eric 2005-11-22 | 00:00:16 |
| | 129: 3 | What conclusion have you | |
| | 129: 4 | reached, Dr. Topol, relating to the | |
| | 129: 5 | increased risk of cardiovascular events, | |
| | 129: 6 | heart attacks and strokes relating to | |
| | 129: 7 | short-term usage of the drug? | |

| 93 | 129:10 - 130:3 | Topol, Eric 2005-11-22 | 00:00:32 |
| | 129: 10 | THE WITNESS: Well, there is | |
| | 129: 11 | -- I should also add the four | |
| | 129: 12 | randomized trials, there's the | |
| | 129: 13 | cumulative analysis by Dr. Juni | |
| | 129: 14 | published in the Lancet which | |
| | 129: 15 | shows no relationship between | |
| | 129: 16 | duration of therapy and heart | |
| | 129: 17 | attack excess. | |
| | 129: 18 | But interestingly, all four | |
| | 129: 19 | of these trials, and the | |
| | 129: 20 | cumulative Juni analysis, was on | |
| | 129: 21 | patients without heart disease. | |
| | 129: 22 | So, the risk of it being immediate | |
| | 129: 23 | and early could actually be much | |
| | 129: 24 | more exaggerated in patients with | |
| | 130: 1 | heart disease. | |
| | 130: 2 | BY MR. KLINE: | |
| | 130: 3 | Q: Any doubt -- | |

| 94 | 130:8 - 130:13 | Topol, Eric 2005-11-22 | 00:00:09 |
| | 130: 8 | Q: -- about it in your mind? | |
| | 130: 9 | A: There isn't any question | |
| | 130: 10 | about this. To see it replicated across | |
| | 130: 11 | four trials in patients who don't even | |
| | 130: 12 | have heart disease is quite an important | |
| | 130: 13 | finding. | |

| 95 | 130:18 - 131:5 | Topol, Eric 2005-11-22 | 00:00:28 |
| | 130: 18 | Q: In this particular | |
| | 130: 19 | Kaplan-Meier curve for the VIGOR trial, | |
| | 130: 20 | that was not published in the New England | |
| | 130: 21 | Journal of Medicine; is that correct? | |
| | 130: 22 | A: No. As I mentioned earlier, | |
| | 130: 23 | the New England Journal of Medicine paper | |
| | 130: 24 | featured the gastrointestinal side | |
| | 131: 1 | effects and benefit, but it did not show | |
| | 131: 2 | in any graphic form, and there are other | |
| | 131: 3 | irregularities of this paper, but it | |
| | 131: 4 | certainly did not highlight the heart | |
| | 131: 5 | attack problems. | |

| 96 | 131:20 - 132:2 | Topol, Eric 2005-11-22 | 00:00:14 |
| | 131: 20 | You mentioned already that | |
| | 131: 21 | there was an increased risk of | |
| | 131: 22 | cardiovascular events starting at the | |
| | 131: 23 | six-week period in this study; correct? | |
| | 131: 24 | A: Yes. | |
| | 132: 1 | Q: Replicated by other studies | |
| | 132: 2 | we now know later? | |

| 97 | 132:5 - 132:22 | Topol, Eric 2005-11-22 | 00:00:26 |
| | 132: 5 | THE WITNESS: Three other | |
| | 132: 6 | randomized trials. | |
| | 132: 7 | BY MR. KLINE: | |
| | 132: 8 | Q: Yes. | |
| | 132: 9 | A: Yes. | |
| | 132: 10 | Q: And by the way, I'm going to | |
| | 132: 11 | get to naproxen. On this naproxen | |
| | 132: 12 | theory, has there ever been a randomized | |
| | 132: 13 | clinical trial demonstrating that | |
| | 132: 14 | naproxen is cardioprotective? | |
| | 132: 15 | A: There is no -- there are no | |
| | 132: 16 | data that I am aware of to show that | |

| | | | |
|---|---|---|---|
| | 132: 17 | naproxen in any randomized trial is | |
| | 132: 18 | cardioprotective. | |
| | 132: 19 | Q:  Do you think that if there | |
| | 132: 20 | were such a study, you would know about | |
| | 132: 21 | it? | |
| | 132: 22 | A:  I would think so. | |

| | | | |
|---|---|---|---|
| 98 | 133:1  -  133:4 | Topol, Eric 2005-11-22 | 00:00:09 |
| | 133: 1 | Q:  So, what do you think of | |
| | 133: 2 | this naproxen hypothesis that was put | |
| | 133: 3 | forward by Merck to justify the results | |
| | 133: 4 | in VIGOR? | |

| | | | |
|---|---|---|---|
| 99 | 133:7  -  133:16 | Topol, Eric 2005-11-22 | 00:00:21 |
| | 133: 7 | THE WITNESS:  It doesn't | |
| | 133: 8 | justify -- I mean, as I mentioned | |
| | 133: 9 | earlier, the problem is you have | |
| | 133: 10 | an experimental drug which is not | |
| | 133: 11 | fully defined, and you compare it | |
| | 133: 12 | to a drug that's been known for 20 | |
| | 133: 13 | years. To all of a sudden to | |
| | 133: 14 | ascribe some type of magical | |
| | 133: 15 | protective effect without any | |
| | 133: 16 | basis is not acceptable. | |

| | | | |
|---|---|---|---|
| 100 | 136:5  -  136:11 | Topol, Eric 2005-11-22 | 00:00:14 |
| | 136: 5 | Q:  Tell me, Dr. Topol, as you | |
| | 136: 6 | wrote it in JAMA and as you believed it | |
| | 136: 7 | then and today, the significance of 090, | |
| | 136: 8 | the study 090. What was that study? | |
| | 136: 9 | When was it performed? Just tell me what | |
| | 136: 10 | it was and what its significance was to | |
| | 136: 11 | you. | |

| | | | |
|---|---|---|---|
| 101 | 136:14  -  138:10 | Topol, Eric 2005-11-22 | 00:01:39 |
| | 136: 14 | THE WITNESS:  To me, that | |
| | 136: 15 | study has been overlooked. It | |
| | 136: 16 | has, in many ways, extraordinary | |
| | 136: 17 | significance in the clinical | |
| | 136: 18 | development of Vioxx. And the | |
| | 136: 19 | reason is is that this study had | |
| | 136: 20 | 978 patients. And within the 978 | |
| | 136: 21 | patients, they were randomly | |
| | 136: 22 | assigned, they had the typical | |
| | 136: 23 | arthritis, osteoarthritis | |
| | 136: 24 | so-called, they were randomly | |
| | 137: 1 | assigned to Vioxx, a medicine | |
| | 137: 2 | called nabumetone or known as | |
| | 137: 3 | Relafen, which isn't used very | |
| | 137: 4 | much, or placebo. | |
| | 137: 5 | And so what they had were | |
| | 137: 6 | these three arms tested with only | |
| | 137: 7 | 12-and-a-half milligrams of Vioxx. | |
| | 137: 8 | So, it's a very low dose of Vioxx | |
| | 137: 9 | relative to these other trials | |
| | 137: 10 | that we've been discussing. | |
| | 137: 11 | BY MR. KLINE: | |
| | 137: 12 | Q:  090 being a 12.5 milligram, | |
| | 137: 13 | as opposed to VIGOR, which was 50? | |
| | 137: 14 | A:  That's right. | |
| | 137: 15 | Q:  Okay. | |
| | 137: 16 | A:  And what is so striking | |
| | 137: 17 | about this trial is that it has, at the | |
| | 137: 18 | end of six weeks of therapy, a | |
| | 137: 19 | statistically significant 760 percent | |
| | 137: 20 | excess of heart attacks. Now, it's not | |
| | 137: 21 | quite 1,000 patient trial, but certainly | |
| | 137: 22 | that can't be minimized. And the point | |
| | 137: 23 | being is that if you see that trial in | |
| | 137: 24 | replication with the problems with VIGOR, | |
| | 138: 1 | you have a very serious problem. | |
| | 138: 2 | But moreover, what is the | |

|        | 138: 3  | misleading statements that have been |          |
|--------|---------|---------------------------------------|----------|
|        | 138: 4  | made, is that there have been no trials |        |
|        | 138: 5  | ever done with Vioxx, before APPROVe, |          |
|        | 138: 6  | comparing the drug except for naproxen, |        |
|        | 138: 7  | in which there was a risk. In fact,   |          |
|        | 138: 8  | there was study 090, which compared to |         |
|        | 138: 9  | placebo or nabumetone, which showed a |          |
|        | 138: 10 | highly significant excess risk.       |          |

| 102 | 138:21 - 138:24 | Topol, Eric 2005-11-22 | 00:00:13 |
|-----|-----------------|-------------------------|----------|
|     | 138: 21 | Q: Was there, as you view this        |          |
|     | 138: 22 | and as you viewed it back then in 2001, a |     |
|     | 138: 23 | real public health threat out there in |       |
|     | 138: 24 | the form of the drug Vioxx?           |          |

| 103 | 139:3 - 139:18 | Topol, Eric 2005-11-22 | 00:00:30 |
|-----|----------------|-------------------------|----------|
|     | 139: 3  | THE WITNESS: Yes. When we             |          |
|     | 139: 4  | published our article in August       |          |
|     | 139: 5  | 2001, there was an accompanying       |          |
|     | 139: 6  | article in the Wall Street            |          |
|     | 139: 7  | Journal, an A1 article, in which I    |          |
|     | 139: 8  | stated just precisely that, that      |          |
|     | 139: 9  | we're staring a public health -- I    |          |
|     | 139: 10 | don't know if I used the word         |          |
|     | 139: 11 | 'disaster,' but it was a              |          |
|     | 139: 12 | significant word, that this is a      |          |
|     | 139: 13 | major public health issue, yes.       |          |
|     | 139: 14 | BY MR. KLINE:                         |          |
|     | 139: 15 | Q: Why did you state it in            |          |
|     | 139: 16 | those blunt terms, sir?               |          |
|     | 139: 17 | A: Because it obviously was a         |          |
|     | 139: 18 | public --                             |          |

| 104 | 139:21 - 140:11 | Topol, Eric 2005-11-22 | 00:00:30 |
|-----|-----------------|-------------------------|----------|
|     | 139: 21 | THE WITNESS: Here you have            |          |
|     | 139: 22 | a possible five-fold increase in      |          |
|     | 139: 23 | heart attacks in patients without     |          |
|     | 139: 24 | heart disease; you have a drug        |          |
|     | 140: 1  | that's being given to -- tens of      |          |
|     | 140: 2  | millions of prescriptions,            |          |
|     | 140: 3  | millions of people are taking it,     |          |
|     | 140: 4  | and it could be much worse in         |          |
|     | 140: 5  | patients with heart disease; we've    |          |
|     | 140: 6  | got direct-to-consumer advertising    |          |
|     | 140: 7  | unleashed with the most successful    |          |
|     | 140: 8  | launch of prescription medicines      |          |
|     | 140: 9  | in the history of pharmaceutical      |          |
|     | 140: 10 | development; we have a major          |          |
|     | 140: 11 | significant jeopardy, yes.            |          |

| 105 | 141:5 - 141:21 | Topol, Eric 2005-11-22 | 00:00:29 |
|-----|----------------|-------------------------|----------|
|     | 141: 5  | As of August 22, 2001, all            |          |
|     | 141: 6  | you were asking Merck to do was what? |          |
|     | 141: 7  | A: To do an appropriate trial,        |          |
|     | 141: 8  | to acknowledge that there may be risks, |        |
|     | 141: 9  | and that didn't occur, but to also do an |       |
|     | 141: 10 | appropriate trial in patients with heart |       |
|     | 141: 11 | disease.                              |          |
|     | 141: 12 | Q: You made a big point in your       |          |
|     | 141: 13 | paper about the fact that the trials that |      |
|     | 141: 14 | were done, I think you already told us, |        |
|     | 141: 15 | weren't done in patients who were at risk |      |
|     | 141: 16 | for cardiovascular disease. Correct so |         |
|     | 141: 17 | far?                                   |          |
|     | 141: 18 | A: Yes.                                |          |
|     | 141: 19 | Q: Those would be the real            |          |
|     | 141: 20 | patients you'd have to really worry   |          |
|     | 141: 21 | about; correct?                       |          |

| 106 | 141:24 - 142:3 | Topol, Eric 2005-11-22 | 00:00:05 |
|-----|----------------|-------------------------|----------|
|     | 141: 24 | THE WITNESS: Exactly. The             |          |
|     | 142: 1  | patients with heart disease had       |          |

|  | 142: 2 | been completely excluded from | |
|  | 142: 3 | these trials. | |
| 107 | **142:7 - 142:8** | **Topol, Eric 2005-11-22** | 00:00:01 |
|  | 142: 7 | Q: You needed to study them; | |
|  | 142: 8 | correct? | |
| 108 | **142:11 - 142:12** | **Topol, Eric 2005-11-22** | 00:00:01 |
|  | 142: 11 | THE WITNESS: That's | |
|  | 142: 12 | correct. | |
| 109 | **143:16 - 143:21** | **Topol, Eric 2005-11-22** | 00:00:11 |
|  | 143: 16 | Q: Had anything that is called | |
|  | 143: 17 | a prespecified cardiovascular endpoint | |
|  | 143: 18 | study, has it ever been done by Merck? | |
|  | 143: 19 | A: It has never been done in my | |
|  | 143: 20 | mind to this day. | |
|  | 143: 21 | Q: Did it need to be done? | |
| 110 | **143:24 - 144:9** | **Topol, Eric 2005-11-22** | 00:00:13 |
|  | 143: 24 | THE WITNESS: Absolutely. | |
|  | 144: 1 | And we called for it innumerable | |
|  | 144: 2 | times. | |
|  | 144: 3 | BY MR. KLINE: | |
|  | 144: 4 | Q: And here's the question. | |
|  | 144: 5 | Why? And why is that different than what | |
|  | 144: 6 | we've heard -- we hear from Merck that, | |
|  | 144: 7 | well, we studied, and we went back and we | |
|  | 144: 8 | looked at the end points. Why, sir -- | |
|  | 144: 9 | you can tell us, why? | |
| 111 | **144:18 - 145:9** | **Topol, Eric 2005-11-22** | 00:00:34 |
|  | 144: 18 | A: Yeah. The main thing is | |
|  | 144: 19 | that Merck was saying that they were | |
|  | 144: 20 | doing trials to look at cardiovascular | |
|  | 144: 21 | endpoints like APPROVe, like VICTOR and a | |
|  | 144: 22 | prostate cancer trial. These were not | |
|  | 144: 23 | being done for a cardiovascular endpoint. | |
|  | 144: 24 | They were done in patients without heart | |
|  | 145: 1 | disease. | |
|  | 145: 2 | These were trials being done | |
|  | 145: 3 | to extend the indications for the drug to | |
|  | 145: 4 | new areas, such as prevention of colon | |
|  | 145: 5 | polyps or prevention of prostate cancer. | |
|  | 145: 6 | They had nothing to do with assuring | |
|  | 145: 7 | safety from a cardiovascular standpoint. | |
|  | 145: 8 | That could only be done in trials of | |
|  | 145: 9 | patients with heart disease. | |
| 112 | **145:19 - 145:20** | **Topol, Eric 2005-11-22** | 00:00:03 |
|  | 145: 19 | Q: Did they do what they should | |
|  | 145: 20 | have done here? | |
| 113 | **145:23 - 146:2** | **Topol, Eric 2005-11-22** | 00:00:05 |
|  | 145: 23 | THE WITNESS: They did not | |
|  | 145: 24 | do what was needed to be done, | |
|  | 146: 1 | which we called for in our JAMA | |
|  | 146: 2 | paper. | |
| 114 | **150:7 - 150:7** | **Topol, Eric 2005-11-22** | 00:00:01 |
|  | 150: 7 | Q: Why was -- | |
| 115 | **150:11 - 150:15** | **Topol, Eric 2005-11-22** | 00:00:13 |
|  | 150: 11 | Q: -- as you saw it, the | |
|  | 150: 12 | incremental risk of increased risk of | |
|  | 150: 13 | heart attacks and strokes so important, | |
|  | 150: 14 | and how did it relate to the numbers of | |
|  | 150: 15 | people who were taking it? | |
| 116 | **150:18 - 151:4** | **Topol, Eric 2005-11-22** | 00:00:27 |
|  | 150: 18 | THE WITNESS: Well, if one | |
|  | 150: 19 | thinks about the risk here, if | |

| | | | |
|---|---|---|---|
| | 150: 20 | it's -- if we use the APPROVe data | |
| | 150: 21 | in colon cancer patients without | |
| | 150: 22 | heart disease, it's 16 per | |
| | 150: 23 | thousand patients, and you can | |
| | 150: 24 | just do the math about -- if you | |
| | 151: 1 | have millions of people, 16 per | |
| | 151: 2 | thousand having a heart attack, | |
| | 151: 3 | that's an extraordinary risk for | |
| | 151: 4 | the population. | |

Sustained &

403

| | | | |
|---|---|---|---|
| 117 | **151:8 - 151:9** | **Topol, Eric 2005-11-22** | 00:00:05 |
| | 151: 8 | Q: Okay. | |
| | 151: 9 | Merck took after you, sir? | **Re: 151:8-152:10** |
| | | | **Def Obj:** Unfairly prejudicial commentary |

| | | | |
|---|---|---|---|
| 118 | **151:12 - 152:10** | **Topol, Eric 2005-11-22** | 00:00:52 |
| | 151: 12 | THE WITNESS: The problems | |
| | 151: 13 | that occurred after August 22nd, | |
| | 151: 14 | 2001 were quite profound in many | |
| | 151: 15 | respects. So, not only did they | |
| | 151: 16 | have consultants that they | |
| | 151: 17 | communicated to the media, like | |
| | 151: 18 | Dr. Konstam and Dr. FitzGerald, | |
| | 151: 19 | accusing us of having tortured the | |
| | 151: 20 | data and manipulated the data, but | |
| | 151: 21 | they also sent out an overnight | |
| | 151: 22 | mail to every healthcare provider | |
| | 151: 23 | in the country that was commented | |
| | 151: 24 | on -- Dr. Sherwood, he was the | |
| | 152: 1 | doctor who sent it, and it was in | |
| | 152: 2 | the JAMA letter correspondence | |
| | 152: 3 | about our article, that one of the | |
| | 152: 4 | doctors was complaining, having | |
| | 152: 5 | received this overnight with the | |
| | 152: 6 | five-page taking on the | |
| | 152: 7 | Mukherjee/JAMA paper, and so it | |
| | 152: 8 | certainly unleashed a very robust | |
| | 152: 9 | response from Merck and its | |
| | 152: 10 | consultants. | |

| | | | |
|---|---|---|---|
| 119 | **166:5 - 166:7** | **Topol, Eric 2005-11-22** | 00:00:07 |
| | 166: 5 | The warnings on this drug, | |
| | 166: 6 | were there adequate warnings on this | |
| | 166: 7 | drug, sir, in the '99 and 2002 labels? | |

| | | | |
|---|---|---|---|
| 120 | **166:10 - 166:21** | **Topol, Eric 2005-11-22** | 00:00:27 |
| | 166: 10 | Q: As to cardiovascular risks? | |
| | 166: 11 | THE WITNESS: In my opinion, | |
| | 166: 12 | both the original label and then | |
| | 166: 13 | the revision in April 2002 did not | |
| | 166: 14 | show adequate safety concerns | |
| | 166: 15 | about heart attacks, strokes and | |
| | 166: 16 | death that could occur from the | |
| | 166: 17 | medicine. So, it wasn't present | |
| | 166: 18 | at all in the first iteration in | |
| | 166: 19 | 1999, and it certainly was not | |
| | 166: 20 | adequately flagged in the 2002 | |
| | 166: 21 | revision. | |

| | | | |
|---|---|---|---|
| 121 | **175:16 - 175:23** | **Topol, Eric 2005-11-22** | 00:00:22 |
| | 175: 16 | We were talking about | |
| | 175: 17 | naproxen and this whole thing, its | |
| | 175: 18 | cardioprotective effect. In VIGOR, Merck | |
| | 175: 19 | had made the point, as you well know, | |
| | 175: 20 | that they had no long-term randomized | |
| | 175: 21 | clinical trial to show that naproxen was | |
| | 175: 22 | cardioprotective. We've covered that | |
| | 175: 23 | point; correct? | |

| | | | |
|---|---|---|---|
| 122 | **176:1 - 176:8** | **Topol, Eric 2005-11-22** | 00:00:09 |
| | 176: 1 | THE WITNESS: Yes, yes. | |
| | 176: 2 | BY MR. KLINE: | |
| | 176: 3 | Q: I'm just putting it in | |

|     |              |                                                                                                                                                                                                                                                                                  |          |
|-----|--------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|     | 176: 4       | context.                                                                                                                                                                                                                                                                          |          |
|     | 176: 5       | A: No. There are no data to                                                                                                                                                                                                                                                       |          |
|     | 176: 6       | support in any definitive fashion or                                                                                                                                                                                                                                              |          |
|     | 176: 7       | meaningful way that naproxen has a                                                                                                                                                                                                                                                |          |
|     | 176: 8       | cardioprotective effect.                                                                                                                                                                                                                                                          |          |
| 123 | 177:11 - 177:18 | Topol, Eric 2005-11-22                                                                                                                                                                                                                                                          | 00:00:25 |
|     | 177: 11      | Q: And, therefore, when you                                                                                                                                                                                                                                                       |          |
|     | 177: 12      | were writing here that 'lack of                                                                                                                                                                                                                                                   |          |
|     | 177: 13      | cardioprotective effect of naproxen,'                                                                                                                                                                                                                                             |          |
|     | 177: 14      | were you saying that there was definitely                                                                                                                                                                                                                                         |          |
|     | 177: 15      | no at all cardioprotective effect, or                                                                                                                                                                                                                                             |          |
|     | 177: 16      | were you saying that a cardioprotective                                                                                                                                                                                                                                           |          |
|     | 177: 17      | effect of naproxen could not explain the                                                                                                                                                                                                                                          |          |
|     | 177: 18      | results in VIGOR?                                                                                                                                                                                                                                                                  |          |
| 124 | 177:21 - 177:21 | Topol, Eric 2005-11-22                                                                                                                                                                                                                                                          | 00:00:01 |
|     | 177: 21      | Q: Or something else?                                                                                                                                                                                                                                                              |          |
| 125 | 177:23 - 178:4 | Topol, Eric 2005-11-22                                                                                                                                                                                                                                                           | 00:00:11 |
|     | 177: 23      | THE WITNESS: No. It was                                                                                                                                                                                                                                                            |          |
|     | 177: 24      | the latter. That if there was a                                                                                                                                                                                                                                                   |          |
|     | 178: 1       | cardioprotective effect, it was                                                                                                                                                                                                                                                   |          |
|     | 178: 2       | modest at best, and it could not                                                                                                                                                                                                                                                  |          |
|     | 178: 3       | explain the five-fold increase in                                                                                                                                                                                                                                                 |          |
|     | 178: 4       | heart attacks in the VIGOR trial.                                                                                                                                                                                                                                                 |          |
| 126 | 197:4 - 197:6 | Topol, Eric 2005-11-22                                                                                                                                                                                                                                                            | 00:00:06 |
|     | 197: 4       | Q: And you did believe at that                                                                                                                                                                                                                                                    |          |
|     | 197: 5       | time that the drug needed a black box                                                                                                                                                                                                                                             |          |
|     | 197: 6       | warning; correct?                                                                                                                                                                                                                                                                 |          |
| 127 | 197:8 - 197:20 | Topol, Eric 2005-11-22                                                                                                                                                                                                                                                           | 00:00:26 |
|     | 197: 8       | THE WITNESS: Yes. We're                                                                                                                                                                                                                                                            |          |
|     | 197: 9       | now in August of 2004 publishing                                                                                                                                                                                                                                                  |          |
|     | 197: 10      | this.                                                                                                                                                                                                                                                                              |          |
|     | 197: 11      | BY MR. KLINE:                                                                                                                                                                                                                                                                      |          |
|     | 197: 12      | Q: Yes, sir.                                                                                                                                                                                                                                                                       |          |
|     | 197: 13      | A: And the extraordinary amount                                                                                                                                                                                                                                                   |          |
|     | 197: 14      | of evidence, not just from VIGOR, but                                                                                                                                                                                                                                             |          |
|     | 197: 15      | from various other trials and studies,                                                                                                                                                                                                                                            |          |
|     | 197: 16      | was really quite excessive in my opinion,                                                                                                                                                                                                                                         |          |
|     | 197: 17      | and that's why the black box warning was                                                                                                                                                                                                                                          |          |
|     | 197: 18      | long overdue in August 2004.                                                                                                                                                                                                                                                      |          |
|     | 197: 19      | Q: Do you have a sense of when                                                                                                                                                                                                                                                    |          |
|     | 197: 20      | it was due by?                                                                                                                                                                                                                                                                     |          |
| 128 | 197:22 - 198:18 | Topol, Eric 2005-11-22                                                                                                                                                                                                                                                          | 00:00:50 |
|     | 197: 22      | THE WITNESS: It could have                                                                                                                                                                                                                                                         |          |
|     | 197: 23      | easily been imposed as of February                                                                                                                                                                                                                                                |          |
|     | 197: 24      | 2001, or if we go back to the Juni                                                                                                                                                                                                                                                |          |
|     | 198: 1       | analysis in the Lancet, also                                                                                                                                                                                                                                                      |          |
|     | 198: 2       | published in the Lancet, it could                                                                                                                                                                                                                                                 |          |
|     | 198: 3       | have been back in year 2000. So,                                                                                                                                                                                                                                                  |          |
|     | 198: 4       | somewhere between 2000 and 2001                                                                                                                                                                                                                                                   |          |
|     | 198: 5       | there was more than adequate                                                                                                                                                                                                                                                      |          |
|     | 198: 6       | confirmation.                                                                                                                                                                                                                                                                     |          |
|     | 198: 7       | Essentially all you need is                                                                                                                                                                                                                                                       |          |
|     | 198: 8       | VIGOR and study 090 together, and                                                                                                                                                                                                                                                 |          |
|     | 198: 9       | I could take you through the Juni                                                                                                                                                                                                                                                 |          |
|     | 198: 10      | analysis in the Lancet, but that                                                                                                                                                                                                                                                  |          |
|     | 198: 11      | basically crosses the line for                                                                                                                                                                                                                                                    |          |
|     | 198: 12      | proven hazard of heart attacks.                                                                                                                                                                                                                                                   |          |
|     | 198: 13      | BY MR. KLINE:                                                                                                                                                                                                                                                                      |          |
|     | 198: 14      | Q: Did you observe any pattern                                                                                                                                                                                                                                                    |          |
|     | 198: 15      | of conduct by Merck every time or any                                                                                                                                                                                                                                             |          |
|     | 198: 16      | time an investigator like yourself or                                                                                                                                                                                                                                             |          |
|     | 198: 17      | Juni did a critical analysis and                                                                                                                                                                                                                                                  |          |
|     | 198: 18      | questioned the safety of the drug Vioxx?                                                                                                                                                                                                                                          |          |
| 129 | 198:20 - 199:7 | Topol, Eric 2005-11-22                                                                                                                                                                                                                                                           | 00:00:29 |
|     | 198: 20      | THE WITNESS: Each time we                                                                                                                                                                                                                                                         |          |

| | | |
|---|---|---|
| | 198: 21 | published a paper or a study was |
| | 198: 22 | also published by other |
| | 198: 23 | investigators questioning the |
| | 198: 24 | safety of Vioxx, there would be |
| | 199: 1 | immediately a PR attack on the |
| | 199: 2 | report. Merck would refute the |
| | 199: 3 | findings and/or they would have |
| | 199: 4 | consultants of theirs refute the |
| | 199: 5 | findings. So, there was a |
| | 199: 6 | published and then anti force that |
| | 199: 7 | would occur without any question. |

| 130 | 204:5  -  204:14 | Topol, Eric 2005-11-22 | 00:00:16 |
|---|---|---|---|
| | 204: 5 | Q: Now, this was published in | |
| | 204: 6 | the Lancet? | |
| | 204: 7 | A: Yes, in November of 2004. | |
| | 204: 8 | Q: So, not only could | |
| | 204: 9 | physicians see it, but Merck could see it | |
| | 204: 10 | as well; correct? | |
| | 204: 11 | A: Yes. | |
| | 204: 12 | Q: Okay. | |

| 131 | 204:16  -  205:7 | Topol, Eric 2005-11-22 | 00:00:34 |
|---|---|---|---|
| | 204: 16 | THE WITNESS: As I mentioned | |
| | 204: 17 | earlier, every time a study was | |
| | 204: 18 | published, there was a vehement | |
| | 204: 19 | response to that to try to provide | |
| | 204: 20 | an antidote or a negation of the | |
| | 204: 21 | results, whether it was our study | |
| | 204: 22 | or whether it was other reports. | |
| | 204: 23 | This would have been -- in | |
| | 204: 24 | this case, they said that Dr. Juni | |
| | 205: 1 | and his colleagues didn't include | |
| | 205: 2 | the right trials, and they had all | |
| | 205: 3 | sorts of criticism that I believe | |
| | 205: 4 | was largely unfounded, and there | |
| | 205: 5 | was quite a bit of correspondence | |
| | 205: 6 | in the Lancet that followed this | |
| | 205: 7 | up subsequently. | |

| 132 | 214:7  -  214:14 | Topol, Eric 2005-11-22 | 00:00:21 |
|---|---|---|---|
| | 214: 7 | One thing that Merck said | |
| | 214: 8 | from the APPROVe study was that there was | |
| | 214: 9 | an increased risk after 18 months. Do | |
| | 214: 10 | you recall that claim? | |
| | 214: 11 | A: Yes. | |
| | 214: 12 | Q: How did you see that in the | |
| | 214: 13 | context of the full picture of the | |
| | 214: 14 | articles? | |

| 133 | 214:16  -  216:5 | Topol, Eric 2005-11-22 | 00:01:21 |
|---|---|---|---|
| | 214: 16 | THE WITNESS: This was | |
| | 214: 17 | another extremely concerning part | |
| | 214: 18 | of that dissemination on the day | |
| | 214: 19 | of withdrawal, that it took 18 | |
| | 214: 20 | months for there to be any risk, | |
| | 214: 21 | because that's not true. | |
| | 214: 22 | In fact, as I reviewed | |
| | 214: 23 | earlier in this deposition, there | |
| | 214: 24 | were four trials that showed that | |
| | 215: 1 | the timeline for that was | |
| | 215: 2 | considerably quicker. In VIGOR, | |
| | 215: 3 | with four to six weeks, there was | |
| | 215: 4 | separation. In ADVANTAGE, within | |
| | 215: 5 | 12 weeks. In VICTOR, this was | |
| | 215: 6 | immediate. And in study 090, | |
| | 215: 7 | within six weeks. | |
| | 215: 8 | And in all of these trials, | |
| | 215: 9 | there were no heart disease | |
| | 215: 10 | patients. So, it could have been | |
| | 215: 11 | much worse than -- in the days or | |
| | 215: 12 | weeks. And beyond all that, | |

*Handwritten note: Objection Sustained. No Q pending makes state— Witness makes state—ment.*

```
215: 13          there's the issue of a problem of
215: 14          statistical power, that is, you
215: 15          have to do a very large trial if
215: 16          you're not expecting adequate
215: 17          number of events, and so none of
215: 18          the trials were adequately powered
215: 19          from a time perspective.
215: 20          But, given all those things,
215: 21          that is, statistical power, lack
215: 22          of cardiovascular patients, and
215: 23          four randomized trials, in
215: 24          addition to the Juni analysis,
216: 1           there's a pretty strong case that
216: 2           the risk of Vioxx for heart
216: 3           attacks can occur at any time
216: 4           after the initiation of the
216: 5           medicine.
```

```
134  216:17  -  217:4     Topol, Eric 2005-11-22              00:00:19
     216: 17          Q:  By that time or by the
     216: 18          time -- by today, by today there were
     216: 19          studies done by -- let's see, there was a
     216: 20          study done by Ray, correct, in Lancet, in
     216: 21          '02, the Ray study?
     216: 22          A:  Yes.
     216: 23          Q:  I'm talking epidemiology
     216: 24          studies.
     217: 1           A:  There were two Ray studies
     217: 2           in the Lancet.
     217: 3           Q:  Did that show an increased
     217: 4           risk of heart attacks?
```

```
135  217:6  -  217:11    Topol, Eric 2005-11-22              00:00:10
     217: 6           THE WITNESS:  Yes.
     217: 7           BY MR. KLINE:
     217: 8           Q:  There was a study by Solomon
     217: 9           in Circulation in 2004. I'm talking just
     217: 10          the epidemiological studies. Did that
     217: 11          show an increased risk of heart attacks?
```

```
136  217:13  -  217:18   Topol, Eric 2005-11-22              00:00:09
     217: 13          THE WITNESS:  Yes.
     217: 14          BY MR. KLINE:
     217: 15          Q:  There was a study by Graham
     217: 16          in Lancet in 2005, which we'll get to.
     217: 17          Did that show an increased risk of heart
     217: 18          attacks?
```

```
137  217:20  -  218:1    Topol, Eric 2005-11-22              00:00:09
     217: 20          THE WITNESS:  Yes.
     217: 21          BY MR. KLINE:
     217: 22          Q:  There was a study by Kimmel
     217: 23          in the Annals of Internal Medicine
     217: 24          published, I'm not sure when. Did that
     218: 1           show an increased risk of heart attacks?
```

```
138  218:3  -  218:7     Topol, Eric 2005-11-22              00:00:07
     218: 3           THE WITNESS:  Yes.
     218: 4           BY MR. KLINE:
     218: 5           Q:  There was a study by
     218: 6           Levesque, L-E-V-E-S-Q-U-E. Did that show
     218: 7           an increased risk of heart attacks?
```

```
139  218:9  -  218:9     Topol, Eric 2005-11-22              00:00:01
     218: 9           THE WITNESS:  Yes.
```

```
140  221:22  -  222:3    Topol, Eric 2005-11-22              00:00:13
     221: 22          Q:  All right.
     221: 23          Now, my purpose is to go
     221: 24          through your criticisms of the VIGOR
     222: 1           trial and what you think Merck did that
     222: 2           constitutes scientific misconduct. Can
```

Re: 221:22-225:18
**Def Obj:** Cumulative of Curfman

Overruled

| | | |
|---|---|---|
| 222: 3 | you do so, sir? | |
| **141** **222:9 - 223:24** | Topol, Eric 2005-11-22 | 00:01:23 |
| 222: 9 | THE WITNESS: Okay. | |
| 222: 10 | So, what I cited here in | |
| 222: 11 | this correspondence is how the | |
| 222: 12 | article in the New England | |
| 222: 13 | Journal -- this goes back to what | |
| 222: 14 | we discussed earlier today, which | |
| 222: 15 | is when the paper was published in | |
| 222: 16 | November 2000 as compared to the | |
| 222: 17 | FDA documents that we have a | |
| 222: 18 | chance to review in February of | |
| 222: 19 | 2001, there was -- there were | |
| 222: 20 | gross discrepancies, which is why | |
| 222: 21 | we had contacted Merck in the | |
| 222: 22 | first place about this manuscript. | |
| 222: 23 | Then, finally, we had the | |
| 222: 24 | ability to work with the New | |
| 223: 1 | England Journal of Medicine | |
| 223: 2 | editors, Dr. Curfman, Dr. Drazen, | |
| 223: 3 | and to figure out what was going | |
| 223: 4 | on. | |
| 223: 5 | Now, as it turns out, in the | |
| 223: 6 | VIGOR manuscript, in the New | |
| 223: 7 | England Journal in 2000, in three | |
| 223: 8 | times in the paper, this is first | |
| 223: 9 | authored by Bombardier, and three | |
| 223: 10 | times it says that the mortality | |
| 223: 11 | was the same between naproxen and | |
| 223: 12 | Vioxx. And that was untrue. | |
| 223: 13 | In fact, there was a 46 | |
| 223: 14 | percent difference. There were 22 | |
| 223: 15 | deaths in the Vioxx arm versus 15 | |
| 223: 16 | deaths in the naproxen arm. And | |
| 223: 17 | so instead of presenting the | |
| 223: 18 | deaths as they should, the authors | |
| 223: 19 | only used percentages, rounded | |
| 223: 20 | them off, but moreover, they | |
| 223: 21 | asserted strongly in three | |
| 223: 22 | different places that the | |
| 223: 23 | mortality was the same. So, | |
| 223: 24 | that's issue number one. | |
| **142** **224:22 - 225:18** | Topol, Eric 2005-11-22 | 00:00:43 |
| 224: 22 | A: The second issue was the | |
| 224: 23 | false data regarding heart attacks. So, | |
| 224: 24 | instead of a five-fold increase, which we | |
| 225: 1 | know is true at the bare minimum, because | |
| 225: 2 | there wasn't the right adjudication in | |
| 225: 3 | this trial as we learned and I reviewed | |
| 225: 4 | earlier from the Targum report, but now | |
| 225: 5 | we're talking about that the authors knew | |
| 225: 6 | the correct number of heart attacks. | |
| 225: 7 | They could have fixed the | |
| 225: 8 | galley proofs, and this is told to me by | |
| 225: 9 | the editors of the New England Journal, | |
| 225: 10 | but they decided to give the correct | |
| 225: 11 | numbers in the published New England | |
| 225: 12 | Journal paper. So, they had a four-fold | |
| 225: 13 | increase in heart attacks rather than a | |
| 225: 14 | five-fold increase in heart attacks. | |
| 225: 15 | And that is erroneous, and | |
| 225: 16 | that appears to be, best I can | |
| 225: 17 | reconstruct with the New England Journal | |
| 225: 18 | editors, an error of commission. | |
| **143** **225:22 - 227:13** | Topol, Eric 2005-11-22 | 00:01:09 |
| 225: 22 | Q: And the third? | |
| 225: 23 | A: The third is, rather than | |
| 225: 24 | report any of the other clotting events, | |
| 226: 1 | like strokes, like transient ischemic | |

*hearsay*
*objection*
*sustained*

226: 2 attacks, like unstable angina, like
226: 3 peripheral arterial thrombosis, like
226: 4 venous thrombosis, like pulmonary
226: 5 embolism, none of these were reported in
226: 6 the New England Journal of Medicine
226: 7 paper.
226: 8 Q: You also state on the top of
226: 9 a column on Page 2878 of your
226: 10 correspondance, which is now marked as
226: 11 exhibit --
226: 12 MR. HAMELINE: 16.
226: 13 - - -
226: 14 (Whereupon, Deposition
226: 15 Exhibit Topol-16, 'Rofecoxib,
226: 16 Merck, and the FDA,' (Kim et al),
226: 17 N Engl J Med 351;27 December 30,
226: 18 2004, 2875 - 2878, was marked for
226: 19 identification.)
226: 20 - - -
226: 21 BY MR. KLINE:
226: 22 Q: -- 16, thank you.
226: 23 You state here, something we
226: 24 talked about earlier, which is, 'We
227: 1 indeed' -- top of the second column,
227: 2 2878.
227: 3 'We indeed acknowledged that
227: 4 naproxen may have a cardioprotective
227: 5 effect, but the magnitude of the effect
227: 6 would be unlikely to exceed that of
227: 7 aspirin, at a 25 percent reduction of
227: 8 heart attacks. Instead, in the VIGOR
227: 9 trial, there was a 500 percent increase
227: 10 in heart attacks. This makes any
227: 11 'naproxen hypothesis' of cardioprotection
227: 12 mathematically indefensible.' Correct?
227: 13 Your words?

144 227:19 - 228:11 Topol, Eric 2005-11-22 00:00:44
227: 19 THE WITNESS: I wrote this.
227: 20 These are my words, absolutely.
227: 21 BY MR. KLINE:
227: 22 Q: And you said in this article
227: 23 or this correspondence, putting out there
227: 24 for the public, for the medical
228: 1 community, a little further down, 'There
228: 2 were no differences in the rate of
228: 3 perforation (0.1 percent in...rofecoxib
228: 4 and naproxen groups).'
228: 5 Your words, 'It is hard to
228: 6 imagine that the small protection from
228: 7 gastric or duodenal ulcers in the VIGOR
228: 8 trial is an acceptable trade-off as
228: 9 compared with twice the incidence of
228: 10 death, heart attacks, and strokes.'
228: 11 Did you write those words?

145 228:13 - 228:17 Topol, Eric 2005-11-22 00:00:07
228: 13 THE WITNESS: Yes, I
228: 14 certainly did.
228: 15 BY MR. KLINE:
228: 16 Q: And were you doing a
228: 17 risk/benefit analysis there in your mind?

146 228:19 - 229:2 Topol, Eric 2005-11-22 00:00:18
228: 19 THE WITNESS: Yes.
228: 20 BY MR. KLINE:
228: 21 Q: And were you weighing the
228: 22 risk of pain medication versus the risk
228: 23 of dying from a disease that -- let me
228: 24 start again.
229: 1 Were you weighing the risk
229: 2 of pain relief versus death?

| | | | |
|---|---|---|---|
| 147 | 229:4 - 229:9 | Topol, Eric 2005-11-22 | 00:00:13 |
| | 229: 4 | THE WITNESS:  We were | |
| | 229: 5 | weighing -- I was weighing, when I | |
| | 229: 6 | wrote that statement, the risk of | |
| | 229: 7 | heart attacks principally versus | |
| | 229: 8 | the small protection from | |
| | 229: 9 | significant stomach complications. | |
| 148 | 240:20 - 240:24 | Topol, Eric 2005-11-22 | 00:00:15 |
| | 240: 20 | Q:  You then cited the Graham | |
| | 240: 21 | study. Now, I started this deposition by | |
| | 240: 22 | some discussion that you had with David | |
| | 240: 23 | Graham, who was at the FDA; correct? | |
| | 240: 24 | A:  Yes. | |
| 149 | 241:5 - 241:6 | Topol, Eric 2005-11-22 | 00:00:04 |
| | 241: 5 | Q:  And what did Graham | |
| | 241: 6 | conclude? | |
| 156 | 279:23 - 279:23 | Topol, Eric 2005-11-22 | 00:00:01 |
| | 279: 23 | What was the VALOR study? | |
| 157 | 280:2 - 281:22 | Topol, Eric 2005-11-22 | 00:01:33 |
| | 280: 2 | THE WITNESS:  I only learned | |
| | 280: 3 | about that trial through the New | |
| | 280: 4 | York Times, but Bryan Myers, the | |
| | 280: 5 | reporter, called Dr. Bhatt, who | |
| | 280: 6 | actually had authored a protocol. | |
| | 280: 7 | That was the one, remember when | |
| | 280: 8 | Dr. Reicin and Dr. Demopoulos | |
| | 280: 9 | visited in April of 2001? | |
| | 280: 10 | BY MR. KLINE: | |
| | 280: 11 | Q:  Yes. | |
| | 280: 12 | A:  And she said, well, why | |
| | 280: 13 | don't you send us a protocol? | |
| | 280: 14 | Q:  Yes. | |
| | 280: 15 | A:  So, I spoke to my colleague, | |
| | 280: 16 | Dr. Bhatt, and just a couple of weeks | |
| | 280: 17 | later, around the 2nd of May, we | |
| | 280: 18 | submitted a protocol, actually Dr. Bhatt | |
| | 280: 19 | did, to Dr. Reicin and Dr. Demopoulos. | |
| | 280: 20 | That protocol was testing in | |
| | 280: 21 | patients with so-called acute coronary | |
| | 280: 22 | syndrome, unstable angina, or heart | |
| | 280: 23 | attack, who had abnormal inflammation | |
| | 280: 24 | blood protein markers to test a study of | |
| | 281: 1 | Vioxx versus placebo on top of the other | |
| | 281: 2 | normal medicines. So, that was a | |
| | 281: 3 | proposal. It was a mini proposal, but | |
| | 281: 4 | that was sent. | |
| | 281: 5 | And then what we found out | |
| | 281: 6 | later was that there was a trial called | |
| | 281: 7 | VALOR reported in the New York Times, a | |
| | 281: 8 | 70-page protocol, had extensive network | |
| | 281: 9 | development, and somewhere along the | |
| | 281: 10 | line, the trial that we initially had | |
| | 281: 11 | proposed, apparently, didn't get very | |
| | 281: 12 | far, we never heard back about that, but | |
| | 281: 13 | that trial was, indeed, being planned by | |
| | 281: 14 | Merck, and at some point the plug was | |
| | 281: 15 | pulled, and that's what that New York | |
| | 281: 16 | Times article was about. | |
| | 281: 17 | Q:  You proposed to them to do a | |
| | 281: 18 | study in the people that were high risk | |
| | 281: 19 | patients who had cardiovascular disease | |
| | 281: 20 | who were susceptible. Do I have it | |
| | 281: 21 | right? | |
| | 281: 22 | A:  Yes. | |
| 158 | 283:6 - 283:9 | Topol, Eric 2005-11-22 | 00:00:04 |
| | 283: 6 | Q:  But it wasn't done? | |

|  | 283: 7 | A:  It wasn't done. |  |
|  | 283: 8 | Q:  And it should have been |  |
|  | 283: 9 | done? |  |
| 159 | 283:12  -  283:15 | Topol, Eric 2005-11-22 | 00:00:06 |
|  | 283: 12 | Q:  Should it have been done? |  |
|  | 283: 13 | A:  Any trial to establish the |  |
|  | 283: 14 | risk in patients with heart disease |  |
|  | 283: 15 | should have been done. |  |
| 160 | 284:9  -  284:12 | Topol, Eric 2005-11-22 | 00:00:32 |
|  | 284: 9 | Now, was it an adequate |  |
|  | 284: 10 | substitute to look at CV events in |  |
|  | 284: 11 | studies to which the primary endpoint was |  |
|  | 284: 12 | something else? |  |
| 161 | 284:14  -  285:6 | Topol, Eric 2005-11-22 | 00:00:30 |
|  | 284: 14 | THE WITNESS:  It's more the |  |
|  | 284: 15 | population of patients. It's not |  |
|  | 284: 16 | about patients of population who |  |
|  | 284: 17 | had colon polyps with no heart |  |
|  | 284: 18 | disease. It's about the |  |
|  | 284: 19 | population of patients who have |  |
|  | 284: 20 | one of the most common diseases of |  |
|  | 284: 21 | American society, which is |  |
|  | 284: 22 | coronary disease, established |  |
|  | 284: 23 | coronary disease. That's where |  |
|  | 284: 24 | there was a gap, that's where 40 |  |
|  | 285: 1 | to 50 percent of patients taking |  |
|  | 285: 2 | the drug of the 20 million |  |
|  | 285: 3 | estimated had never been studied |  |
|  | 285: 4 | as to what would happen, would |  |
|  | 285: 5 | they derive a benefit, or would |  |
|  | 285: 6 | they incur harm? Unknown. |  |
| 162 | 292:1  -  292:20 | Topol, Eric 2005-11-22 | 00:00:35 |
|  | 292: 1 | You mentioned that you had |  |
|  | 292: 2 | done a study for Merck; correct? |  |
|  | 292: 3 | A:  With Merck, yes, the TARGET |  |
|  | 292: 4 | trial, yes. |  |
|  | 292: 5 | Q:  Yes. |  |
|  | 292: 6 | And what drug was that, by |  |
|  | 292: 7 | the way? |  |
|  | 292: 8 | A:  That was a drug, the |  |
|  | 292: 9 | commercial name is known as Aggrastat, |  |
|  | 292: 10 | tirofiban. |  |
|  | 292: 11 | Q:  Were you actually paid by |  |
|  | 292: 12 | Merck? |  |
|  | 292: 13 | A:  No. I was not paid. I did |  |
|  | 292: 14 | do the trial. |  |
|  | 292: 15 | Q:  Was there funding provided |  |
|  | 292: 16 | to the institution here, the Cleveland |  |
|  | 292: 17 | Clinic, by Merck? |  |
|  | 292: 18 | A:  There was funding to the |  |
|  | 292: 19 | Cleveland Clinic and to the 60 sites that |  |
|  | 292: 20 | participated in the trial, yes. |  |
| 163 | 316:5  -  316:6 | Topol, Eric 2005-11-22 | 00:00:02 |
|  | 316: 5 | Q:  Good afternoon, Dr. Topol. |  |
|  | 316: 6 | A:  Good afternoon. |  |
| 164 | 316:7  -  317:3 | Topol, Eric 2005-11-22 | 00:00:51 |
|  | 316: 7 | Q:  I want to talk for a few |  |
|  | 316: 8 | seconds about cardiovascular disease. Is |  |
|  | 316: 9 | it the leading cause of death in the |  |
|  | 316: 10 | United States? |  |
|  | 316: 11 | A:  Yes, it is. |  |
|  | 316: 12 | Q:  Is cardiovascular disease |  |
|  | 316: 13 | the leading cause of death by far? |  |
|  | 316: 14 | A:  Well, it's significantly |  |
|  | 316: 15 | greater than the second leading cause of |  |
|  | 316: 16 | cancer, so, yes. |  |

| | | |
|---|---|---|
| 316: 17 | Q: Is cardiovascular disease | |
| 316: 18 | the number one killer in the United | |
| 316: 19 | States and has it been since 1900? | |
| 316: 20 | A: Yes. | |
| 316: 21 | Q: Do you know that | |
| 316: 22 | approximately every 34 seconds somebody | |
| 316: 23 | dies of heart disease in this country? | |
| 316: 24 | A: That's, I think, from the | |
| 317: 1 | American Heart Association, and I can't | |
| 317: 2 | vouch for the calculation, but that's out | |
| 317: 3 | there, yes. | |

**165  317:23  -  319:9**    Topol, Eric 2005-11-22                00:01:20

| | |
|---|---|
| 317: 23 | Q: Is it true, Dr. Topol, that |
| 317: 24 | every year 400,000 -- 460,000 people die |
| 318: 1 | of heart disease in the emergency room or |
| 318: 2 | before even getting to the hospital? |
| 318: 3 | A: That number may be about |
| 318: 4 | right. There's a lot of out of hospital |
| 318: 5 | sudden death, yes. |
| 318: 6 | Q: Did you take Vioxx, Dr. |
| 318: 7 | Topol? |
| 318: 8 | A: Yes, I took Vioxx. |
| 318: 9 | Q: You took Vioxx for years, |
| 318: 10 | didn't you? |
| 318: 11 | A: I took it occasionally. I |
| 318: 12 | have knee arthritis. I've had multiple |
| 318: 13 | knee surgeries, so, I would take it on |
| 318: 14 | demand, you know, whether it be every -- |
| 318: 15 | once, a couple, every few weeks, that |
| 318: 16 | sort of thing. |
| 318: 17 | Q: The reason you took Vioxx is |
| 318: 18 | because you had serious knee pain, and |
| 318: 19 | traditional NSAIDs were bothering your |
| 318: 20 | stomach. Is that true? |
| 318: 21 | A: I think the medicines that I |
| 318: 22 | had taken actually didn't bother my |
| 318: 23 | stomach. I haven't had any things that |
| 318: 24 | really bothered my stomach very much, but |
| 319: 1 | I can't recall that so much as I thought |
| 319: 2 | I had better relief of my arthritis than |
| 319: 3 | by taking a Motrin or some other |
| 319: 4 | over-the-counter preparation. |
| 319: 5 | Q: Vioxx helped relieve your |
| 319: 6 | knee pain better than the traditional |
| 319: 7 | NSAIDs. Is that fair? |
| 319: 8 | A: The ones that I had tried, |
| 319: 9 | yes. |

**166  322:19  -  323:3**    Topol, Eric 2005-11-22                00:00:16

| | |
|---|---|
| 322: 19 | Q: Was the VIGOR trial |
| 322: 20 | published in the New England Journal of |
| 322: 21 | Medicine? |
| 322: 22 | A: Yes. As I mentioned, the |
| 322: 23 | November 22nd, 2000. |
| 322: 24 | Q: Is the New England Journal |
| 323: 1 | of Medicine a top medical journal? |
| 323: 2 | A: It's the leading impact |
| 323: 3 | journal in biomedicine today. |

**167  323:12  -  325:17**    Topol, Eric 2005-11-22                00:02:03

| | |
|---|---|
| 323: 12 | Q: Is the New England Journal |
| 323: 13 | of Medicine a peer-reviewed journal? |
| 323: 14 | A: Yes. |
| 323: 15 | Q: That means that before the |
| 323: 16 | New England Journal of Medicine will |
| 323: 17 | publish an article, doctors who are |
| 323: 18 | knowledgeable in the field that's being |
| 323: 19 | described in the article review the |
| 323: 20 | article for accuracy. |
| 323: 21 | A: 'Peer review' means that the |
| 323: 22 | data are reviewed, and certainly the |

| | |
|---|---|
| 323: 23 | conclusions are -- yes, that's what peer |
| 323: 24 | review is all about. |
| 324: 1 | Q: Peer reviewed is a standard |
| 324: 2 | process that medical journals use to |
| 324: 3 | ensure the quality of the articles that |
| 324: 4 | they publish; correct? |
| 324: 5 | A: Correct. |
| 324: 6 | Q: I want to talk briefly about |
| 324: 7 | how the VIGOR trial was conducted, and |
| 324: 8 | then we'll discuss the results. Okay? |
| 324: 9 | A: Yes. |
| 324: 10 | Q: Do you know that VIGOR |
| 324: 11 | tested whether Vioxx was safe at treating |
| 324: 12 | pain suffered by patients who had |
| 324: 13 | rheumatoid arthritis? |
| 324: 14 | A: Yes. I mentioned that |
| 324: 15 | earlier today. |
| 324: 16 | Q: And one of the things that |
| 324: 17 | the VIGOR trial sought to test was |
| 324: 18 | whether the patients who had rheumatoid |
| 324: 19 | arthritis could have relief from their |
| 324: 20 | pain without causing them as many stomach |
| 324: 21 | problems as naproxen; correct? |
| 324: 22 | A: The primary, I think, |
| 324: 23 | endpoint of the study was the relief of |
| 324: 24 | gastrointestinal complications. That |
| 325: 1 | was, I think, why the sample size and the |
| 325: 2 | power of the trial was set up, to detect |
| 325: 3 | whether or not rofecoxib/Vioxx would have |
| 325: 4 | an advantage over naproxen in that |
| 325: 5 | regard. |
| 325: 6 | Q: Are patients with rheumatoid |
| 325: 7 | arthritis at higher risk of heart |
| 325: 8 | attacks? |
| 325: 9 | A: As I mentioned this morning, |
| 325: 10 | yes, patients with RA, rheumatoid |
| 325: 11 | arthritis, do have higher event rates for |
| 325: 12 | heart attacks. |
| 325: 13 | Q: In the VIGOR trial, patients |
| 325: 14 | who participated either used Vioxx 50 |
| 325: 15 | milligrams once a day or naproxen, 500 |
| 325: 16 | milligrams twice per day. Is that right? |
| 325: 17 | A: That's correct. |

| 168 | 327:17 - 328:10 | Topol, Eric 2005-11-22 | 00:00:39 |
|---|---|---|---|
| | 327: 17 | Q: You're not critical, Dr. | |
| | 327: 18 | Topol, of Merck's decision to use | |
| | 327: 19 | naproxen as the drug to compare Vioxx to, | |
| | 327: 20 | are you, sir? | |
| | 327: 21 | A: No. I think naproxen, being | |
| | 327: 22 | a widely used nonsteroidal agent for | |
| | 327: 23 | arthritis, all types of arthritis, was a | |
| | 327: 24 | very suitable comparator. | |
| | 328: 1 | Q: None of the patients in the | |
| | 328: 2 | VIGOR trial used placebo, did they? | |
| | 328: 3 | A: The VIGOR trial did not test | |
| | 328: 4 | placebo. It was a so-called active | |
| | 328: 5 | comparison, that is, comparing one active | |
| | 328: 6 | anti-inflammatory versus another. | |
| | 328: 7 | Q: A placebo is another word | |
| | 328: 8 | for a sugar pill. Is that right? | |
| | 328: 9 | A: That would be an inactive | |
| | 328: 10 | drug, yes. | |

| 169 | 329:1 - 329:9 | Topol, Eric 2005-11-22 | 00:00:17 |
|---|---|---|---|
| | 329: 1 | Q: Would it be ethical, Dr. | |
| | 329: 2 | Topol, if half of the patients in the | |
| | 329: 3 | VIGOR study who had rheumatoid arthritis | |
| | 329: 4 | only took a placebo? | |
| | 329: 5 | A: If they had no other relief | |
| | 329: 6 | for their rheumatoid arthritis symptoms? | |
| | 329: 7 | Q: Yes. | |

| | | |
|---|---|---|
| 329: 8 | A: No, that would not be | |
| 329: 9 | proper. | |
| **170  329:10  -  330:6** | **Topol, Eric 2005-11-22** | 00:00:42 |
| 329: 10 | Q: The VIGOR trial showed that | |
| 329: 11 | Vioxx was an effective treatment for | |
| 329: 12 | pain; correct? | |
| 329: 13 | A: The VIGOR trial showed there | |
| 329: 14 | was no difference in pain relief between | |
| 329: 15 | naproxen and Vioxx. | |
| 329: 16 | Q: That wasn't my question, Dr. | |
| 329: 17 | Topol. | |
| 329: 18 | I asked you whether Vioxx | |
| 329: 19 | was shown in the VIGOR trial to be an | |
| 329: 20 | effective treatment for pain. | |
| 329: 21 | A: Effective compared with | |
| 329: 22 | what, Mr. Goldman? | |
| 329: 23 | Q: Effective, period, sir. | |
| 329: 24 | A: No. You can't make -- | |
| 330: 1 | effective, you have to have a reference. | |
| 330: 2 | Here the reference was naproxen. It was | |
| 330: 3 | shown to be no more effective than | |
| 330: 4 | naproxen. So then you could say it's | |
| 330: 5 | equally effective to naproxen, then I | |
| 330: 6 | would say yes, for pain relief. | |
| **171  330:7  -  330:15** | **Topol, Eric 2005-11-22** | 00:00:19 |
| 330: 7 | Q: Do you agree then, sir, that | |
| 330: 8 | Vioxx worked to reduce pain that | |
| 330: 9 | rheumatoid arthritis patients were | |
| 330: 10 | experiencing in the VIGOR trial? | |
| 330: 11 | A: It reduced pain, as far as I | |
| 330: 12 | understand from the data, equally, as | |
| 330: 13 | well as naproxen at the doses that were | |
| 330: 14 | administered with the 50 milligrams of | |
| 330: 15 | Vioxx, yes. | |
| **172  334:14  -  334:23** | **Topol, Eric 2005-11-22** | 00:00:19 |
| 334: 14 | Q: Let's talk about the | |
| 334: 15 | cardiovascular results of VIGOR. Okay, | |
| 334: 16 | Doctor? | |
| 334: 17 | We saw in the VIGOR trial | |
| 334: 18 | that there were more cardiovascular | |
| 334: 19 | events in the Vioxx group than in | |
| 334: 20 | naproxen; correct? | |
| 334: 21 | A: That's correct. And I did | |
| 334: 22 | review that this morning. I'll be happy | |
| 334: 23 | to review it again if you'd like. | |
| **173  335:13  -  336:19** | **Topol, Eric 2005-11-22** | 00:01:11 |
| 335: 13 | Q: Was the difference in | |
| 335: 14 | cardiovascular events in the Vioxx group | |
| 335: 15 | mostly due to a five times difference in | |
| 335: 16 | heart attacks compared to the naproxen | |
| 335: 17 | group? | |
| 335: 18 | A: Well, let me just be very | |
| 335: 19 | clear about that. Okay? There were 22 | |
| 335: 20 | deaths in the Vioxx group and 15 deaths, | |
| 335: 21 | as I reviewed, in the naproxen group. | |
| 335: 22 | There were 20 heart attacks versus -- in | |
| 335: 23 | the Vioxx group versus 4. So, there was | |
| 335: 24 | an excess of deaths. That was a 46 | |
| 336: 1 | percent excess of deaths, which is | |
| 336: 2 | similar, if your number is right, with | |
| 336: 3 | respect to the bleeding complications. | |
| 336: 4 | If we're talking about percentages, 46 | |
| 336: 5 | percent increase in death and 46 percent | |
| 336: 6 | increase in bleeding complication, if | |
| 336: 7 | that's correct. We have a five fold, 500 | |
| 336: 8 | percent increase in heart attack. And | |
| 336: 9 | then we have also an increase in stroke, | |
| 336: 10 | 11 versus 9. | |

| 336: 11 | So, according to the correct |
| 336: 12 | data, which was not published in the New |
| 336: 13 | England Journal paper by Bombardier in |
| 336: 14 | November 22, 2000, there was 53 of these |
| 336: 15 | events, death, heart attack or stroke |
| 336: 16 | versus 28. The largest portion of those |
| 336: 17 | in terms of numerical were heart attack, |
| 336: 18 | but there was a consistent excess across |
| 336: 19 | each, death, heart attack and stroke. |

| 174 | 338:22 - 339:24 | Topol, Eric 2005-11-22 | 00:00:49 |

| 338: 22 | Q:  Let me back up, Dr. Topol. |
| 338: 23 | I think you said in one of your previous |
| 338: 24 | answers that there were 20 heart attacks |
| 339: 1 | seen in the Vioxx group and 4 heart |
| 339: 2 | attacks seen in the naproxen group. |
| 339: 3 | Right? |
| 339: 4 | A:  That's correct. |
| 339: 5 | Q:  That's a five times |
| 339: 6 | difference; right? |
| 339: 7 | A:  That's correct. |
| 339: 8 | Q:  What percentage of the |
| 339: 9 | patients in the Vioxx group had heart |
| 339: 10 | attacks? |
| 339: 11 | A:  That would be 20 of 4,047. |
| 339: 12 | So, that would be approximately -- I |
| 339: 13 | don't have a calculator, but it would be |
| 339: 14 | approximately .5 percent. |
| 339: 15 | Q:  One half of one percent? |
| 339: 16 | A:  One half of one percent. |
| 339: 17 | Q:  Do you know what the |
| 339: 18 | percentage of heart attacks in the |
| 339: 19 | naproxen group was? |
| 339: 20 | A:  Well, that was 4 out of |
| 339: 21 | 4,029, which is less than .1 percent. |
| 339: 22 | Q:  Or less than one-tenth of |
| 339: 23 | one percent? |
| 339: 24 | A:  That's correct. |

| 175 | 340:1 - 342:12 | Topol, Eric 2005-11-22 | 00:02:07 |

| 340: 1 | Q:  Because there was no placebo |
| 340: 2 | group in the VIGOR study. If you only |
| 340: 3 | looked at the VIGOR study without looking |
| 340: 4 | at any other data, you wouldn't be able |
| 340: 5 | to tell the reason for the difference in |
| 340: 6 | heart attacks in the Vioxx group versus |
| 340: 7 | naproxen; is that right? |
| 340: 8 | A:  I'm not sure that I |
| 340: 9 | understand that question. |
| 340: 10 | Q:  If you just look at the |
| 340: 11 | VIGOR study -- |
| 340: 12 | A:  Yes. |
| 340: 13 | Q:  -- at the time that it was |
| 340: 14 | done and you don't consider any data |
| 340: 15 | outside of the VIGOR study -- |
| 340: 16 | A:  Yes. |
| 340: 17 | Q:  -- you don't know whether |
| 340: 18 | the difference in heart attacks between |
| 340: 19 | Vioxx and naproxen was due to Vioxx -- |
| 340: 20 | A:  Oh, I see. |
| 340: 21 | Q:  -- naproxen or chance. |
| 340: 22 | A:  Now I understand your |
| 340: 23 | question. Okay. So, first -- |
| 340: 24 | Q:  Is that right? |
| 341: 1 | A:  Yes, you do know. That is, |
| 341: 2 | I reviewed this this morning, but just to |
| 341: 3 | recap. When you're doing clinical trials |
| 341: 4 | with an experimental drug, in this case, |
| 341: 5 | it's Vioxx, versus a drug that's been |
| 341: 6 | around for 20 years, in this case, |
| 341: 7 | naproxen, which is considered the control |
| 341: 8 | arm, not a placebo, but a control arm, |

341: 9   and if you have an untoward event crop up
341: 10   like occurred in the VIGOR trial, one has
341: 11   to assume that it's the experimental drug
341: 12   excess that's the problem rather than
341: 13   what was introduced by Merck, which is
341: 14   substantiated in the Targum report and
341: 15   other places, which is that it was a
341: 16   protective effect of naproxen which was
341: 17   not documented. The only appropriate
341: 18   conclusion would have been that there was
341: 19   a problem with the experimental drug,
341: 20   which in this case was Vioxx.
341: 21   Q:  Is it your testimony, Dr.
341: 22   Topol, that when you reviewed the VIGOR
341: 23   study, it was your conclusion that Vioxx
341: 24   caused the difference in heart attacks
342: 1   and not naproxen and not chance?
342: 2   A:  Yes. That was our
342: 3   conclusion, but we did not at that time
342: 4   have the replication that was needed to
342: 5   say that this drug should be taken off
342: 6   the market or something drastic. What we
342: 7   did say, as we wrote in the JAMA paper,
342: 8   as you well know and I reviewed earlier,
342: 9   is that more data were needed, and
342: 10   specific significant caution must be
342: 11   exercised in using this medicine because
342: 12   of the heart attack risk.

176   342:13  -  343:22   Topol, Eric 2005-11-22                    00:01:08
342: 13   Q:  Did the Food & Drug
342: 14   Administration hold a special Advisory
342: 15   Committee meeting in February of 2001 to
342: 16   discuss the question of whether COX-2
342: 17   inhibitors cause heart problems?
342: 18   A:  Yes. They had, as I
342: 19   mentioned this morning, a two-day
342: 20   conference, one for each of the drugs,
342: 21   Celebrex and Vioxx.
342: 22   Q:  What is an FDA Advisory
342: 23   Committee briefly, sir?
342: 24   A:  Well, a panel of experts are
343: 1   brought in, and the data are reviewed,
343: 2   and there's recommendations by the panel
343: 3   to give to the FDA staff, and the FDA
343: 4   staff can either accept or reject those
343: 5   recommendations. But this is a panel of
343: 6   experts. In this particular case, it was
343: 7   predominantly rheumatologists. There
343: 8   were only two cardiologists who were
343: 9   invited to the panel to review Vioxx and
343: 10   Celebrex.
343: 11   Q:  One of the cardiologists who
343: 12   was on the Advisory Committee was your
343: 13   colleague, Dr. Steven Nissen; is that
343: 14   right?
343: 15   A:  Yes.
343: 16   Q:  He is a well-respected
343: 17   cardiologist, correct, sir?
343: 18   A:  Yes.
343: 19   Q:  The FDA Advisory Committee
343: 20   meetings that are held, those are open to
343: 21   the public, aren't they, Dr. Topol?
343: 22   A:  Yes.

177   344:11  -  345:5   Topol, Eric 2005-11-22                     00:00:34
344: 11   Q:  During the Advisory
344: 12   Committee meeting that your colleague,
344: 13   Dr. Nissen, attended, Merck gave a
344: 14   presentation; right?
344: 15   A:  Merck gave a substantial
344: 16   presentation, that's right.

```
          344: 17      Q: Pfizer gave a presentation
          344: 18      about Celebrex; correct?
          344: 19      A: That was on a different day,
          344: 20      yes.
          344: 21      Q: The FDA made a presentation
          344: 22      as well; correct?
          344: 23      A: Yes.
          344: 24      Q: The FDA also prepared
          345: 1       background materials for the Advisory
          345: 2       Committee, analyzing the clinical trials
          345: 3       that had been done on Vioxx and Celebrex;
          345: 4       correct, sir?
          345: 5       A: That's correct.

178  350:22  -  350:24    Topol, Eric 2005-11-22                    00:00:07
          350: 22      Q: Let me show you, sir, an
          350: 23      excerpt from the FDA Advisory Committee
          350: 24      meeting.

179  352:6  -  352:7      Topol, Eric 2005-11-22                    00:00:03
          352: 6       Q: Dr. Topol, does Dr.
          352: 7       Nissen --

180  352:10  -  352:20    Topol, Eric 2005-11-22                    00:00:24
          352: 10      Q: -- make the following
          352: 11      statement to the Advisory Committee?
          352: 12      'Briefly, I think what I would say in the
          352: 13      label is that there was an excess of
          352: 14      cardiovascular events in comparison to
          352: 15      naproxen, that it remains uncertain
          352: 16      whether this was due to beneficial
          352: 17      cardioprotective effects of naproxen or
          352: 18      prothrombotic effects of the agent, and
          352: 19      leave it at that, that basically we don't
          352: 20      know the reason'?

181  353:4  -  353:12     Topol, Eric 2005-11-22                    00:00:20
          353: 4       Q: Do you see that?
          353: 5       A: Yeah, I see it, and I
          353: 6       understand that completely. As of
          353: 7       February 8, 2001, which I believe was the
          353: 8       date of this -- and I also understand
          353: 9       that the consensus of the panel was like
          353: 10      this, that there needed to be a change in
          353: 11      the label about the cardiovascular risk.
          353: 12      So, this is consistent with that.

182  356:21  -  357:8     Topol, Eric 2005-11-22                    00:00:27
          356: 21      Q: You said on direct
          356: 22      examination, Dr. Topol, that a black box
          356: 23      warning could easily have been imposed by
          356: 24      February of 2001. Do you remember
          357: 1       testifying to that?
          357: 2       A: Yes.
          357: 3       Q: Did anybody at the Advisory
          357: 4       Committee meeting suggest that a black
          357: 5       box warning be put on the Vioxx label?
          357: 6       A: No. And that's because the
          357: 7       correct data for study 090 were not
          357: 8       presented.

183  358:6  -  359:7      Topol, Eric 2005-11-22                    00:00:43
          358: 6       1,000 page transcript. That's not -- I
          358: 7       mean, that's not a full disclosure here.
          358: 8       It's not very comprehensive, so, I can't
          358: 9       say.
          358: 10      Q: Based on the excerpt that I
          358: 11      did provide you, do you see that in that
          358: 12      answer Dr. Nissen is not saying anything
          358: 13      about a black box warning on Vioxx?
          358: 14      A: I certainly don't see that
          358: 15      in that excerpt, no.
```

358: 16  Q:  You talked a lot about your
358: 17  proposed cardiovascular outcome study;
358: 18  correct?
358: 19  A:  I discussed that we were
358: 20  invited by Dr. Reicin --
358: 21  Q:  No.
358: 22  A:  That's what you're talking
358: 23  about.
358: 24  Q:  That's not what I was
359: 1  talking about.
359: 2  On direct examination, Dr.
359: 3  Topol, you were asked a bunch of
359: 4  questions about your cardiovascular
359: 5  outcomes study; correct?
359: 6  A:  I addressed that earlier
359: 7  today, yes.

184  **360:1  -  360:12**  **Topol, Eric 2005-11-22**  00:00:28
360: 1  Q:  Do you agree, Dr. Topol,
360: 2  that your suggested approach, the
360: 3  cardiovascular outcomes study, was not
360: 4  the only way to address the question of
360: 5  whether there was a potential
360: 6  cardiovascular risk associated with COX-2
360: 7  inhibitors?
360: 8  A:  I had stated earlier today
360: 9  that the only way to get the answer
360: 10  definitively in patients who have heart
360: 11  disease is to do a trial in patients with
360: 12  heart disease.

185  **363:13  -  363:19**  **Topol, Eric 2005-11-22**  00:00:15
363: 13  Q:  Do you agree, Dr. Topol,
363: 14  that all clinical trials must offer
363: 15  potential benefits to patients?
363: 16  A:  One can never do a trial
363: 17  with just testing the side effects
363: 18  without at least a putative equal or
363: 19  better benefit.

186  **364:14  -  364:19**  **Topol, Eric 2005-11-22**  00:00:15
364: 14  Do all clinical trials have
364: 15  to have some potential benefit offered to
364: 16  patients?
364: 17  A:  All clinical trials should
364: 18  have a therapeutic potential, yes, a
364: 19  benefit, yes.

187  **366:1  -  366:12**  **Topol, Eric 2005-11-22**  00:00:23
366: 1  Q:  Dr. Topol --
366: 2  A:  Yes.
366: 3  Q:  -- you can't give patients
366: 4  medicine just to see if they have a heart
366: 5  attack or die, correct, sir?
366: 6  A:  I would never be involved in
366: 7  a clinical trial or advocate doing a
366: 8  trial where there was just testing for
366: 9  harm. You have to have -- you don't put
366: 10  patients -- experiment on patients unless
366: 11  you're looking at benefit and also, of
366: 12  course, always assaying the risk as well.

188  **367:23  -  368:18**  **Topol, Eric 2005-11-22**  00:00:48
367: 23  Do you see, Dr. Topol, on
367: 24  the first exhibit, Exhibit 31 on May 2nd,
368: 1  2001 -- is it Dr. Bhatt?
368: 2  A:  Dr. Bhatt, Deepak Bhatt.
368: 3  Q:  Dr. Bhatt is sending an
368: 4  e-mail to Dr. Reicin and says, 'Hello.
368: 5  As Dr. Topol promised, here is our
368: 6  protocol regarding the use of Vioxx in
368: 7  acute coronary syndromes.' Do you see

| | | |
|---|---|---|
| 368: 8 | that? | |
| 368: 9 | A: I see that, and I already | |
| 368: 10 | discussed that this morning. And what I | |
| 368: 11 | said, if I can go back -- | |
| 368: 12 | Q: My question was just, do you | |
| 368: 13 | see that? | |
| 368: 14 | A: I see that, yes. | |
| 368: 15 | Q: The protocol that Dr. Bhatt | |
| 368: 16 | sent to Merck is Exhibit 32, isn't it? | |
| 368: 17 | A: That's what you just gave | |
| 368: 18 | me, yes. | |

**189  370:2 · 371:5**  Topol, Eric 2005-11-22                                  00:01:08
| | | |
|---|---|---|
| 370: 2 | The protocol for your trial, | |
| 370: 3 | by 'your,' I mean the Cleveland Clinic -- | |
| 370: 4 | A: Right. | |
| 370: 5 | Q: -- includes Dr. Bhatt's | |
| 370: 6 | name and your name; correct? | |
| 370: 7 | A: He put my name on it, but | |
| 370: 8 | that doesn't mean that I was involved in | |
| 370: 9 | this. This is a protocol sketch, and I | |
| 370: 10 | guess he was looking for feedback from | |
| 370: 11 | Merck. But I did not go over this in | |
| 370: 12 | terms of, did I think this was the | |
| 370: 13 | appropriate design. This was a brief | |
| 370: 14 | conversation I had with Dr. Bhatt, and I | |
| 370: 15 | don't recall all the details. It's back | |
| 370: 16 | four years ago in May 2001, but I did not | |
| 370: 17 | author this protocol, and my name was | |
| 370: 18 | loosely attached to it. I was not | |
| 370: 19 | interested in running a trial personally | |
| 370: 20 | on this because I didn't feel that was | |
| 370: 21 | appropriate. I thought it should be | |
| 370: 22 | done, but I should not necessarily be | |
| 370: 23 | involved with it. | |
| 370: 24 | Q: Dr. Topol, did the Cleveland | |
| 371: 1 | Clinic send a protocol to Merck outlining | |
| 371: 2 | what the Cleveland Clinic believed would | |
| 371: 3 | be an appropriate cardiovascular outcomes | |
| 371: 4 | study for Vioxx? | |
| 371: 5 | A: Dr. Bhatt did, yes. | |

**190  376:7 · 377:6**  Topol, Eric 2005-11-22                                  00:00:59
| | | |
|---|---|---|
| 376: 7 | Q: Dr. Topol, the concept that | |
| 376: 8 | has your name and Dr. Bhatt's name on it | |
| 376: 9 | describes these criteria for inclusion, | |
| 376: 10 | and as you described acute coronary | |
| 376: 11 | syndrome, the concept was that patients | |
| 376: 12 | who either were threatened with a heart | |
| 376: 13 | attack or who had a heart attack would | |
| 376: 14 | participate in the study. Is that right? | |
| 376: 15 | A: That's correct. But you're | |
| 376: 16 | leaving out one important element. And | |
| 376: 17 | as in the title of this concept sheet, | |
| 376: 18 | 'Elevated Markers of Inflammation,' and | |
| 376: 19 | in the inclusion criteria on Page 6 that | |
| 376: 20 | we are now reviewing, you see Item Number | |
| 376: 21 | 3, it says, 'AND Item Number 3, elevated | |
| 376: 22 | high-sensitivity C-reactive protein' | |
| 376: 23 | known as CRP 'greater than .2.' So, they | |
| 376: 24 | had to have arterial inflammation, and | |
| 377: 1 | that was the whole point of the concept, | |
| 377: 2 | was that rofecoxib, as well as celecoxib, | |
| 377: 3 | have been shown to reduce inflammation. | |
| 377: 4 | So, in fact, it could be a benefit to | |
| 377: 5 | these patients to suppress subsequent | |
| 377: 6 | heart attacks. | |

**191  377:9 · 378:12**  Topol, Eric 2005-11-22                                  00:01:02
| | | |
|---|---|---|
| 377: 9 | Do you see, sir, that the | |
| 377: 10 | concept that you were proposing to Merck | |
| 377: 11 | calls for the study to last a minimum of | |

377: 12  one year?
377: 13  A: Where is that?
377: 14  Q: If you look on Page 5 under
377: 15  study design, it says, 'This study is a
377: 16  multicenter double blind randomized' and
377: 17  it continues 'comparing the effects of'
377: 18  Vioxx 'versus placebo administered in
377: 19  conjunction with standard therapy
377: 20  (including aspirin...) for a minimum of
377: 21  one year to patients who have suffered an
377: 22  episode of an acute coronary syndrome,'
377: 23  and it goes on.
377: 24  A: Again, this is a concept
378: 1  sheet. This is not a protocol. This
378: 2  does not have anything about events rates
378: 3  that are anticipated. It doesn't have
378: 4  anything about sample size. It doesn't
378: 5  have the number of triggered events to
378: 6  stop a trial. One year is just a very
378: 7  loose term, that it has to have some
378: 8  long-term followup. So, I see it, but,
378: 9  again, it reinforces how sketchy -- this
378: 10  could not be called a protocol. This is
378: 11  a very early rudimentary design concept
378: 12  sheet.

192  378:19 - 380:10  Topol, Eric 2005-11-22  00:01:30
378: 19  Q: Dr. Topol, the concept sheet
378: 20  that has your name on it and Dr. Bhatt's
378: 21  name on it calls for a study that would
378: 22  last a minimum of one year, correct?
378: 23  A: Very loosely defined, yes.
378: 24  Q: The concept sheet that has
379: 1  your name on it and Dr. Bhatt's name on
379: 2  it also calls for patients to be followed
379: 3  up for a minimum of one year. Do you see
379: 4  that, sir?
379: 5  A: That's what it says.
379: 6  Q: The concept sheet also
379: 7  refers on Page 7, sir, to certain
379: 8  criteria for exclusion. Do you see that?
379: 9  A: Yes.
379: 10  Q: This is another way of
379: 11  saying these are the type of patients who
379: 12  will not be allowed to participate in the
379: 13  study according to this concept sheet;
379: 14  correct?
379: 15  A: That's correct.
379: 16  Q: If you look at Number 4, do
379: 17  you see that the concept that Dr. Bhatt
379: 18  was proposing to Merck says that, under
379: 19  4, 'Any need for COX-2 inhibitors.' So,
379: 20  if a patient wanted to participate in
379: 21  this study, they couldn't do so if they
379: 22  actually needed COX-2 inhibitors; is that
379: 23  right?
379: 24  A: You'll have to ask Dr. Bhatt
380: 1  about this since he wrote it, but my
380: 2  interpretation is if they didn't have any
380: 3  other relief of their problem without a
380: 4  COX-2 inhibitor, that they couldn't be --
380: 5  that is, they would have to be willing to
380: 6  be randomized. So, yes, if they had to
380: 7  take a COX-2 inhibitor for some reason,
380: 8  they obviously wouldn't be a suitable
380: 9  candidate for the trial, the way he's
380: 10  written this up.

193  382:17 - 383:16  Topol, Eric 2005-11-22  00:00:50
382: 17  Q: On Page 2 of this
382: 18  rudimentary concept, do you see the first
382: 19  sentence under the introduction

| | |
|---|---|
| 382: 20 | 'Inflammatory cells play a significant |
| 382: 21 | role in atherosclerosis'? |
| 382: 22 | A:  I agree with that. I see |
| 382: 23 | it, and I agree with it. |
| 382: 24 | Q:  In the next paragraph, the |
| 383: 1 | concept sheet says, 'Aspirin, by virtue |
| 383: 2 | of its preferential COX-1 inhibitory |
| 383: 3 | effect, provides minimal |
| 383: 4 | anti-inflammatory action.' Do you see |
| 383: 5 | that? |
| 383: 6 | A:  I see that. |
| 383: 7 | Q:  And then further down in |
| 383: 8 | that second paragraph -- in that second |
| 383: 9 | paragraph, the concept sheet says, 'The |
| 383: 10 | administration of' Vioxx 'may provide a |
| 383: 11 | direct approach to reduce coronary |
| 383: 12 | inflammation resulting in fewer |
| 383: 13 | cardiovascular recurrent ischemic events |
| 383: 14 | in patients presenting with acute |
| 383: 15 | coronary syndromes.' Do you see that? |
| 383: 16 | A:  Yes. |

| | | |
|---|---|---|
| **194  383:22  -  384:14** | Topol, Eric 2005-11-22 | 00:00:47 |
| 383: 22 | Q:  Can you explain how it is | |
| 383: 23 | that Vioxx could actually prevent | |
| 383: 24 | recurrent ischemic events? | |
| 384: 1 | A:  Right. So, there have been | |
| 384: 2 | several studies now with the different | |
| 384: 3 | COX-2 inhibitors in patients to look at | |
| 384: 4 | whether C-reactive protein is reduced, | |
| 384: 5 | whether endothelial function, which is | |
| 384: 6 | the lining of the artery cells, that | |
| 384: 7 | whether or not that critical layer of the | |
| 384: 8 | artery wall functions better and whether | |
| 384: 9 | the inflammation is reduced. And indeed | |
| 384: 10 | these mechanistic studies have supported | |
| 384: 11 | the concept that there could be an | |
| 384: 12 | improvement in this process by | |
| 384: 13 | suppressing inflammation with COX-2 | |
| 384: 14 | inhibitors. | |

| | | |
|---|---|---|
| **195  385:3  -  385:11** | Topol, Eric 2005-11-22 | 00:00:19 |
| 385: 3 | Q:  In May of 2001 you believed | |
| 385: 4 | that Vioxx could actually help prevent | |
| 385: 5 | heart attacks; correct? | |
| 385: 6 | A:  I felt that that was an | |
| 385: 7 | important mechanism, inflammation of the | |
| 385: 8 | artery wall, and this is a potent class | |
| 385: 9 | of anti-inflammatories, and certainly | |
| 385: 10 | there was that possibility. And other | |
| 385: 11 | studies suggested that potential. | |

| | | |
|---|---|---|
| **196  386:4  -  386:21** | Topol, Eric 2005-11-22 | 00:00:50 |
| 386: 4 | Am I right, Dr. Topol, that | |
| 386: 5 | in the concept sheet that Dr. Bhatt sent | |
| 386: 6 | to Merck in May of 2001, anticipated that | |
| 386: 7 | Vioxx would actually prevent heart | |
| 386: 8 | attacks and not cause them? | |
| 386: 9 | A:  In patients who had active | |
| 386: 10 | inflammatory coronary disease. | |
| 386: 11 | Q:  Did you agree with Dr. Bhatt | |
| 386: 12 | that in May of 2001, patients who had | |
| 386: 13 | active inflammatory coronary disease | |
| 386: 14 | might be benefited by taking Vioxx | |
| 386: 15 | because it could help their heart? | |
| 386: 16 | A:  I already answered that | |
| 386: 17 | question affirmatively. | |
| 386: 18 | Q:  Other scientists shared that | |
| 386: 19 | view, Dr. Topol, that COX-2 inhibitors | |
| 386: 20 | could be beneficial to patients who have | |
| 386: 21 | cardiovascular disease; is that right? | |

| | | |
|---|---|---|
| **197** 386:24 - 387:11 | Topol, Eric 2005-11-22 | 00:00:18 |
| 386: 24 | THE WITNESS: I already | |
| 387: 1 | mentioned that there were several | |
| 387: 2 | studies published, and I've cited | |
| 387: 3 | them in my work, that that indeed | |
| 387: 4 | was a potential benefit of COX-2 | |
| 387: 5 | inhibitors in patients with | |
| 387: 6 | arterial disease. | |
| 387: 7 | BY MR. GOLDMAN: | |
| 387: 8 | Q: And those were the patients | |
| 387: 9 | you were suggesting be studied; correct? | |
| 387: 10 | A: Patients with inflammatory | |
| 387: 11 | proven artery disease, yes. | |
| **198** 394:15 - 394:22 | Topol, Eric 2005-11-22 | 00:00:19 |
| 394: 15 | From May of 2001 through the | |
| 394: 16 | time that Vioxx was withdrawn in | |
| 394: 17 | September of 2004, you believed that if a | |
| 394: 18 | cardiovascular outcomes study were done, | |
| 394: 19 | it could show that Vioxx and Celebrex | |
| 394: 20 | actually helped protect the heart; | |
| 394: 21 | correct? | |
| 394: 22 | A: That's one possibility, yes. | |
| **199** 401:19 - 402:11 | Topol, Eric 2005-11-22 | 00:00:50 |
| 401: 19 | Q: I want to talk to you, Dr. | |
| 401: 20 | Topol, about your JAMA article that you | |
| 401: 21 | published in August of 2001. Okay. | |
| 401: 22 | A: Sure. | |
| 401: 23 | Q: You said on direct | |
| 401: 24 | examination that you sent the manuscript | |
| 402: 1 | or the draft of the JAMA article to Merck | |
| 402: 2 | to see where there were discrepancies in | |
| 402: 3 | the data between the published paper that | |
| 402: 4 | you were publishing and the FDA database. | |
| 402: 5 | Do you remember that? | |
| 402: 6 | A: That's correct. I sent the | |
| 402: 7 | paper to Dr. Demopoulos, and we already | |
| 402: 8 | went through about, whether it was a | |
| 402: 9 | paper version, and then Dr. Reicin | |
| 402: 10 | requested an electronic version. We went | |
| 402: 11 | through that this morning. | |
| **200** 402:23 - 404:19 | Topol, Eric 2005-11-22 | 00:01:50 |
| 402: 23 | Q: Dr. Topol, you met with | |
| 402: 24 | Merck employees in April of 2001; | |
| 403: 1 | correct? | |
| 403: 2 | A: That was a meeting I | |
| 403: 3 | referred to when they came to Cleveland. | |
| 403: 4 | Q: Is that the meeting where | |
| 403: 5 | you said Dr. Reicin came on quite strong, | |
| 403: 6 | and that you would consider her comments | |
| 403: 7 | to be brazen? | |
| 403: 8 | A: I considered her remarks | |
| 403: 9 | about how we would be embarrassed if we | |
| 403: 10 | published it to be inappropriate, yes. | |
| 403: 11 | Q: Did Dr. Reicin or Dr. | |
| 403: 12 | Demopoulos ever exert any pressure or | |
| 403: 13 | influence on you during that meeting? | |
| 403: 14 | A: Well, it's Dr. Demopoulos, | |
| 403: 15 | and as I conveyed -- I mean, we | |
| 403: 16 | summarized this morning, but there were | |
| 403: 17 | some definite difficult issues that were | |
| 403: 18 | confronted, and there was no quid pro quo | |
| 403: 19 | in terms of intimidation. They didn't | |
| 403: 20 | say, if you don't pull this paper out and | |
| 403: 21 | not take it out of its submission phase, | |
| 403: 22 | such and such would happen. But it was | |
| 403: 23 | not what I would consider a pleasant | |
| 403: 24 | discussion. | |
| 404: 1 | Q: Actually, isn't it true, Dr. | |

| | | |
|---|---|---|
| | 404: 2 | Topol, that you enjoyed meeting with Dr. |
| | 404: 3 | Reicin and Dr. Demopoulos? |
| | 404: 4 | A: Dr. Demopoulos and I are |
| | 404: 5 | colleagues, and we worked on a trial |
| | 404: 6 | together, and I had no problem with Dr. |
| | 404: 7 | Demopoulos. |
| | 404: 8 | I did have a problem with |
| | 404: 9 | Dr. Reicin, who I had not met before, who |
| | 404: 10 | used Dr. Demopoulos as an access point, |
| | 404: 11 | who came to visit, and as I said, told me |
| | 404: 12 | that we would regret publishing the paper |
| | 404: 13 | because we did not have the data that |
| | 404: 14 | Merck had, that we didn't understand that |
| | 404: 15 | rheumatoid arthritis patients had more |
| | 404: 16 | heart attacks, and that we would -- we |
| | 404: 17 | were making a mistake. Those were |
| | 404: 18 | comments that I did not find enjoyable |
| | 404: 19 | whatsoever. |

201 **404:24 - 405:19**   Topol, Eric 2005-11-22   00:00:59
| | | |
|---|---|---|
| | 404: 24 | Q: Do you see Exhibit 5, sir? |
| | 405: 1 | A: Yes. |
| | 405: 2 | Q: This is an exhibit that the |
| | 405: 3 | plaintiffs used and didn't ask you about |
| | 405: 4 | the e-mail dated April 20 of 2001 from |
| | 405: 5 | you to Dr. Reicin. Do you see that in |
| | 405: 6 | the middle of the page? |
| | 405: 7 | A: Yes, I do. |
| | 405: 8 | Q: Do you tell Dr. Reicin on |
| | 405: 9 | April 20: 'I enjoyed the meeting with you |
| | 405: 10 | and Laura and will have my assistant, |
| | 405: 11 | Donna Bressan, forward you an electronic |
| | 405: 12 | copy of the JAMA paper.' |
| | 405: 13 | A: Yes. I certainly said that, |
| | 405: 14 | and I was trying to be politically |
| | 405: 15 | correct and smooth over the difficulties |
| | 405: 16 | we had during the meeting. |
| | 405: 17 | Q: Was it true what you wrote, |
| | 405: 18 | Dr. Topol, that you enjoyed the meeting |
| | 405: 19 | with Laura and Dr. Demopoulos? |

202 **405:22 - 406:7**   Topol, Eric 2005-11-22   00:00:21
| | | |
|---|---|---|
| | 405: 22 | THE WITNESS: To be exact, I |
| | 405: 23 | did not enjoy some of the |
| | 405: 24 | interactions, but I tried to be |
| | 406: 1 | correct about keeping things on an |
| | 406: 2 | upbeat -- when I wrote that, it |
| | 406: 3 | was definitely to convey a sense |
| | 406: 4 | of, let's not have any bad |
| | 406: 5 | feelings, and I tried to convey an |
| | 406: 6 | upbeat sense. That's what that |
| | 406: 7 | is. |

203 **413:3 - 413:14**   Topol, Eric 2005-11-22   00:00:27
| | | |
|---|---|---|
| | 413: 3 | Q: Dr. Topol, you actually |
| | 413: 4 | thought that it would be great to get |
| | 413: 5 | Merck's input on the JAMA article; |
| | 413: 6 | correct? |
| | 413: 7 | A: I didn't think it would be |
| | 413: 8 | great. I thought it would be -- because |
| | 413: 9 | of being colleagues with Merck, because |
| | 413: 10 | of having a relationship with Drs. |
| | 413: 11 | DiBattiste and Demopoulos in another |
| | 413: 12 | trial, I thought it was appropriate that |
| | 413: 13 | we give them an opportunity to review the |
| | 413: 14 | manuscript and the data. |

204 **414:5 - 415:12**   Topol, Eric 2005-11-22   00:01:18
| | | |
|---|---|---|
| | 414: 5 | Q: Dr. Topol, I've handed you |
| | 414: 6 | Exhibit 35, which is a series of e-mails |
| | 414: 7 | starting at the bottom. It's Laura |
| | 414: 8 | Demopoulos is writing to you, Dr. Topol, |

| | | |
|---|---|---|
| 414: 9 | on April 28, 2001. Do you see that, sir? | |
| 414: 10 | A: Yes. | |
| 414: 11 | Q: She writes to you 'Hi, just | |
| 414: 12 | wanted to let you know that Pete and I' | |
| 414: 13 | -- that's Pete DiBattiste -- 'will be | |
| 414: 14 | working with Alise to try to incorporate | |
| 414: 15 | some of the data we discussed during our | |
| 414: 16 | visit into the JAMA manuscript.' Do you | |
| 414: 17 | see that, sir? | |
| 414: 18 | A: Yes. I see it. I can read | |
| 414: 19 | it very well, yes. | |
| 414: 20 | Q: You wrote back to Laura on | |
| 414: 21 | April 28 and you said, 'Hi, Laura. That | |
| 414: 22 | will be great to get your input.' Do you | |
| 414: 23 | see that, sir? | |
| 414: 24 | A: Yes. But don't cut off the | |
| 415: 1 | sentence, 'we haven't heard from JAMA | |
| 415: 2 | yet.' That is, the paper was already | |
| 415: 3 | under review at JAMA. Okay? So, the | |
| 415: 4 | input was, and I told this to Laura on | |
| 415: 5 | the phone, and it's not conveyed in the | |
| 415: 6 | e-mail, the input was about data on the | |
| 415: 7 | manuscript and the discrepancies that | |
| 415: 8 | we're concerned about. And I want to be, | |
| 415: 9 | again, perfectly clear. We never | |
| 415: 10 | received any manuscript recommendations, | |
| 415: 11 | data changes from Merck, from Dr. | |
| 415: 12 | Demopoulos, Dr. DiBattiste or Dr. Reicin. | |

| | | | |
|---|---|---|---|
| 205 | 415:16 - 416:4 | Topol, Eric 2005-11-22 | 00:00:31 |
| | 415: 16 | Q: Dr. Topol, was it true what | |
| | 415: 17 | you wrote to Laura Demopoulos, that you | |
| | 415: 18 | thought it would be great to get her | |
| | 415: 19 | input on your manuscript? | |
| | 415: 20 | A: I was the one who offered | |
| | 415: 21 | the manuscript to get the input, of | |
| | 415: 22 | course. | |
| | 415: 23 | Q: You actually found some of | |
| | 415: 24 | Merck's comments to be insightful, and | |
| | 416: 1 | you wanted to incorporate them. Isn't | |
| | 416: 2 | that right, sir? | |
| | 416: 3 | A: No. I didn't get any | |
| | 416: 4 | comments. We never got any comments. | |

| | | | |
|---|---|---|---|
| 206 | 416:21 - 417:2 | Topol, Eric 2005-11-22 | 00:00:11 |
| | 416: 21 | Q: Dr. Topol, did Merck ever | |
| | 416: 22 | provide comments to you on your JAMA | |
| | 416: 23 | paper that you subsequently published in | |
| | 416: 24 | August of 2001? | |
| | 417: 1 | A: I'm not aware of any | |
| | 417: 2 | comments. | |

| | | | |
|---|---|---|---|
| 207 | 418:6 - 419:3 | Topol, Eric 2005-11-22 | 00:00:58 |
| | 418: 6 | Q: Let me hand you what I've | |
| | 418: 7 | marked as Exhibit 35. This is an e-mail | |
| | 418: 8 | dated June 20 of 2001 from Pete | |
| | 418: 9 | DiBattiste to you, and it attaches your | |
| | 418: 10 | manuscript for the JAMA paper, doesn't | |
| | 418: 11 | it, sir? | |
| | 418: 12 | A: Yes. | |
| | 418: 13 | Q: Do you see that Dr. | |
| | 418: 14 | DiBattiste is saying this to you in this | |
| | 418: 15 | e-mail, 'Laura and I have had a chance to | |
| | 418: 16 | review the most recent version of the | |
| | 418: 17 | COX-2 manuscript. Thanks for sharing it | |
| | 418: 18 | with us. We've made a few comments, | |
| | 418: 19 | embedded in the text.' | |
| | 418: 20 | Do you see that, sir? | |
| | 418: 21 | A: Yes. | |
| | 418: 22 | Q: Then if you flip the pages, | |
| | 418: 23 | you can see that on occasion, Merck made | |
| | 418: 24 | some suggestions to your paper. Do you | |

419: 1     see that, sir?
419: 2     A: Yes. There's just
419: 3     limited -- okay, I see them now, yes.

208  **419:11  -  420:2**     Topol, Eric 2005-11-22          00:00:26
419: 11    Q: The e-mail was written to
419: 12    you, wasn't it, Dr. Topol?
419: 13    A: The e-mail's written to me,
419: 14    but I don't recall ever having seen this
419: 15    document or the e-mail.
419: 16    Q: Do you have any reason to
419: 17    dispute that you actually received an
419: 18    e-mail from Dr. DiBattiste on June 20 of
419: 19    2001?
419: 20    A: Well, this looks unfamiliar
419: 21    to me. I don't remember seeing it
419: 22    before. So, it's certainly something
419: 23    that I'm not familiar with.
419: 24    Q: My question was, do you have
420: 1     any reason to dispute that you actually
420: 2     received it.

209  **420:5  -  421:6**     Topol, Eric 2005-11-22          00:00:47
420: 5     THE WITNESS: Maybe it was
420: 6     sent, and I never got it. Maybe
420: 7     there was a problem. I don't
420: 8     know. But I don't remember seeing
420: 9     it previously.
420: 10    BY MR. GOLDMAN:
420: 11    Q: Dr. Topol, if you'd turn to
420: 12    the page that ends with a Bates Number at
420: 13    the bottom TOP1PR then several zeros,
420: 14    294?
420: 15    A: 294. Yes.
420: 16    Q: Do you see that?
420: 17    A: Sure.
420: 18    Q: And here Merck is providing
420: 19    some input, and you see what's underlined
420: 20    there are their suggested comments. Do
420: 21    you see that?
420: 22    A: Where it says 'These
420: 23    results'?
420: 24    Q: Yes.
421: 1     A: Okay.
421: 2     Q: And in the section about
421: 3     study 085 and 090, Merck says 'These
421: 4     results' that you describe, 'while
421: 5     important, are incomplete. Would you
421: 6     consider' --

210  **421:11  -  421:19**     Topol, Eric 2005-11-22          00:00:14
421: 11    Q: 'Would you consider
421: 12    substituting the following section to
421: 13    provide more robust data?' Do you see
421: 14    that, sir?
421: 15    A: Yes.
421: 16    Q: That's a question that Merck
421: 17    is asking you about whether you think it
421: 18    would be a good idea to include the
421: 19    language that follows; correct?

211  **422:8  -  422:15**     Topol, Eric 2005-11-22          00:00:14
422: 8     THE WITNESS: Well, I also
422: 9     want to point out, we sent this
422: 10    paper -- I sent it to Laura in
422: 11    March, I believe, and submitted it
422: 12    to the JAMA, and this is the 20th
422: 13    of June. So, this is months after
422: 14    I had sent it to them, but anyway,
422: 15    please.

212  **426:20  -  426:23**     Topol, Eric 2005-11-22          00:00:05

|  |  |  |  |
|---|---|---|---|
|  | 426: 20 | All that Merck is doing |  |
|  | 426: 21 | here, by the way, is saying to you, would |  |
|  | 426: 22 | you consider including this language; |  |
|  | 426: 23 | correct? |  |
| 213 | **427:2 - 427:6** | Topol, Eric 2005-11-22 | 00:00:07 |
|  | 427: 2 | THE WITNESS: Well, yes. I |  |
|  | 427: 3 | guess that's what they're saying |  |
|  | 427: 4 | in this, but we certainly didn't |  |
|  | 427: 5 | include, and I don't remember ever |  |
|  | 427: 6 | seeing this. |  |
| 214 | **428:18 - 428:23** | Topol, Eric 2005-11-22 | 00:00:17 |
|  | 428: 18 | Q: If you remember, Dr. Topol, |  |
|  | 428: 19 | you actually felt that Merck's comments |  |
|  | 428: 20 | to you were insightful about the JAMA |  |
|  | 428: 21 | paper? |  |
|  | 428: 22 | A: No. I didn't say that. |  |
|  | 428: 23 | Okay? |  |
| 215 | **429:11 - 430:12** | Topol, Eric 2005-11-22 | 00:01:03 |
|  | 429: 11 | Q: This is an e-mail from you |  |
|  | 429: 12 | back to Dr. DiBattiste, June 22nd of |  |
|  | 429: 13 | 2001. Do you see that, sir? At the top? |  |
|  | 429: 14 | A: Okay. Yes, I see that. |  |
|  | 429: 15 | Q: Do you see that you wrote to |  |
|  | 429: 16 | Dr. DiBattiste, 'Thanks - your comments |  |
|  | 429: 17 | on the paper came back after it was |  |
|  | 429: 18 | resubmitted and now we have final |  |
|  | 429: 19 | acceptance and will try to weave some of |  |
|  | 429: 20 | the insightful points into the galleys.' |  |
|  | 429: 21 | Do you see that, sir? |  |
|  | 429: 22 | A: Yes. It's nice to have this |  |
|  | 429: 23 | e-mail to help remember the interaction. |  |
|  | 429: 24 | Yes, I do remember this. |  |
|  | 430: 1 | Q: So, you now remember getting |  |
|  | 430: 2 | comments and reviewing them, correct, |  |
|  | 430: 3 | sir? |  |
|  | 430: 4 | A: No. I'll tell you what I |  |
|  | 430: 5 | remember exactly. The galleys -- the |  |
|  | 430: 6 | paper had been accepted, the galleys had |  |
|  | 430: 7 | already been sent back, and then after |  |
|  | 430: 8 | the fact we got this -- you know, three |  |
|  | 430: 9 | months after submitting it to Merck, we |  |
|  | 430: 10 | got these comments. I had basically |  |
|  | 430: 11 | disregarded them because the paper was |  |
|  | 430: 12 | complete, so I really never went into it. |  |
| 216 | **434:9 - 434:19** | Topol, Eric 2005-11-22 | 00:00:23 |
|  | 434: 9 | Q: Dr. Topol, did you write to |  |
|  | 434: 10 | Dr. DiBattiste on June 22nd of 2001 that |  |
|  | 434: 11 | you would try to weave some of the |  |
|  | 434: 12 | insightful points into the galleys? |  |
|  | 434: 13 | A: In a polite way after it was |  |
|  | 434: 14 | already finished, that was a |  |
|  | 434: 15 | communication I apparently made to Dr. |  |
|  | 434: 16 | DiBattiste, who I regarded as a long-term |  |
|  | 434: 17 | colleague, yes. |  |
|  | 434: 18 | Q: Let me hand you what I'll |  |
|  | 434: 19 | mark as Exhibit 38. |  |
| 217 | **435:7 - 438:4** | Topol, Eric 2005-11-22 | 00:02:35 |
|  | 435: 7 | Q: This is your JAMA paper. |  |
|  | 435: 8 | A: Uh-huh. |  |
|  | 435: 9 | Q: That was published in August |  |
|  | 435: 10 | of 2001, isn't it, sir? |  |
|  | 435: 11 | A: Yes. |  |
|  | 435: 12 | Q: JAMA is a peer-reviewed |  |
|  | 435: 13 | publication, isn't it? |  |
|  | 435: 14 | A: That's correct. |  |
|  | 435: 15 | Q: It is a top journal? |  |
|  | 435: 16 | A: One of the top journals. |  |

435: 17    Q: It's widely reviewed by
435: 18    doctors?
435: 19    A: That's correct.
435: 20    Q: When you wrote this article
435: 21    in JAMA, it reflected your and Dr.
435: 22    Nissen's best medical judgment about the
435: 23    potential cardiovascular risks associated
435: 24    with COX-2 inhibitors, correct, sir?
436: 1     A: And Dr. Mukherjee and the
436: 2     input of the reviewers and the editors.
436: 3     Q: You both had reviewed, Dr.
436: 4     Nissen and you, lots of data concerning
436: 5     COX-2 inhibitors before writing this
436: 6     paper, correct, sir?
436: 7     A: Yes.
436: 8     Q: Among the materials that you
436: 9     reviewed and Dr. Nissen reviewed are the
436: 10    VIGOR study, the CLASS study, study 090,
436: 11    study 085, aspirin trials; correct?
436: 12    A: Yes.
436: 13    Q: And very scientific
436: 14    literature, right, sir?
436: 15    A: That's correct.
436: 16    Q: Isn't it true, sir, that
436: 17    when you wrote this paper, you found that
436: 18    the difference in cardiovascular events
436: 19    seen in VIGOR was unexpected?
436: 20    A: Well, I don't know if I
436: 21    would qualify it like that. I would say
436: 22    that it was significantly different, and
436: 23    that we -- there was a biologic
436: 24    mechanism. So, I don't know that you
437: 1     would want to say it was unexpected. We
437: 2     already knew that prostacyclin was
437: 3     suppressed, a critical constituent for
437: 4     blood clots and normal artery function,
437: 5     and so I don't know that you can say it
437: 6     was unexpected. It wasn't expected by
437: 7     the trialist per se, but it wouldn't be
437: 8     at all biologically implausible.
437: 9     Q: If you'd turn to the page in
437: 10    your paper, 958.
437: 11    A: Yes.
437: 12    Q: Second column, last
437: 13    paragraph. Do you write in your paper
437: 14    'Our analysis has several significant
437: 15    limitations. The increase in
437: 16    cardiovascular events in these trials was
437: 17    unexpected.' Is that what you wrote?
437: 18    A: That's the statement I'm
437: 19    trying to put in context.
437: 20    Q: You say --
437: 21    A: It says, 'and evaluation of
437: 22    these end points was not prespecified,'
437: 23    so that's part of -- it's interdependent.
437: 24    If you don't anticipate the endpoints and
438: 1     some of the issues are unexpected, it's
438: 2     not a matter of biologic expectation,
438: 3     it's a matter of whether the trial is
438: 4     designed to look at this question.

218   438:5  -  438:19    Topol, Eric 2005-11-22                00:00:34
438: 5     Q: You said on direct
438: 6     examination that you felt there was no
438: 7     basis for the naproxen hypothesis. Was
438: 8     that your testimony?
438: 9     A: That on the course of how
438: 10    this played out from 2001 when that
438: 11    naproxen hypothesis was first touted by
438: 12    Merck and put in the Targum report to the
438: 13    present, over time it was very clear that
438: 14    that could not be tenable.

438: 15   Q: You said on direct
438: 16   examination 'The only appropriate
438: 17   conclusion...would be that there's a
438: 18   problem with the experimental drug
438: 19   Vioxx.' Right, sir?

219   **439:2  -  441:5**   Topol, Eric 2005-11-22   00:01:51
439: 2   Q: Do you remember testifying
439: 3   to that?
439: 4   A: I remember testifying, and I
439: 5   remember the statement is very clear,
439: 6   comparing a well-accepted historical
439: 7   anchor, naproxen, versus an experimental
439: 8   new drug and making the conclusion that
439: 9   the only reasonable conclusion as a
439: 10   clinical trialist is to say the
439: 11   experimental arm has a problem.
439: 12   Q: Well, let's see what
439: 13   conclusion you reached when you wrote
439: 14   this paper in August of 2001. If you'd
439: 15   turn to Page 957, the first column, last
439: 16   paragraph, 'The results of the VIGOR
439: 17   study can be explained by either a
439: 18   significant prothrombotic effect from'
439: 19   Vioxx 'or an antithrombotic effect from
439: 20   naproxen (or conceivably both).' Do you
439: 21   see that, sir?
439: 22   A: Not only do I see it, but I
439: 23   acknowledged this several times earlier
439: 24   today, that that's a possibility. We
440: 1   wouldn't just dismiss what Merck put
440: 2   forth. It's certainly a possibility.
440: 3   And we acknowledge it. I mentioned at
440: 4   least twice if not three times in the
440: 5   paper. I put that in the deposition --
440: 6   in the testimony earlier today.
440: 7   Q: The reason that you felt
440: 8   that naproxen and its cardioprotective
440: 9   effects could explain the results in
440: 10   VIGOR is that naproxen had significant
440: 11   anticlotting effects, doesn't it, sir?
440: 12   A: That's what Merck was
440: 13   advancing, that notion, but whether or
440: 14   not that was clinically meaningful was
440: 15   not ever determined.
440: 16   Q: If you look two sentences
440: 17   down, 'Naproxen has significant
440: 18   anti-platelet effects' which mean
440: 19   platelet -- 'with mean platelet
440: 20   aggregation inhibition of 93 percent
440: 21   compared with platelet aggregation
440: 22   inhibition of 92 percent for those taking
440: 23   aspirin.' Do you see that, sir?
440: 24   A: Yes. We referenced where
441: 1   that data came from.
441: 2   Q: You referenced where that
441: 3   data came from. That was an FDA
441: 4   document, correct, sir?
441: 5   A: Right.

220   **442:3  -  443:12**   Topol, Eric 2005-11-22   00:01:05
442: 3   Q: Do you see in the second
442: 4   column of your article on Page 957 you
442: 5   also say that 'naproxen, but not
442: 6   ibuprofen or diclofenac resulted in a
442: 7   high level of platelet aggregation
442: 8   inhibition similar to that achieved with
442: 9   aspirin.' Do you see that, sir?
442: 10   A: Yes.
442: 11   Q: Then you write about
442: 12   flurbiprofen, which is something that the
442: 13   plaintiffs lawyer asked you about; right?

| | |
|---|---|
| 442: 14 | A: Yes. |
| 442: 15 | Q: You wrote in JAMA, 'There is |
| 442: 16 | clinical evidence that flurbiprofen, 50 |
| 442: 17 | milligrams twice daily for 6 months, |
| 442: 18 | reduced the incidence of MI by 70 percent |
| 442: 19 | compared with placebo.' Isn't that what |
| 442: 20 | you wrote, sir? |
| 442: 21 | A: Yes. |
| 442: 22 | Q: Then you say 'Indobufen, |
| 442: 23 | another NSAID, was as effective as |
| 442: 24 | aspirin in preventing' and then you |
| 443: 1 | continue, correct, sir? |
| 443: 2 | A: Yes. |
| 443: 3 | Q: Then you say, 'Because of |
| 443: 4 | the evidence for an anti-platelet effect |
| 443: 5 | of naproxen, it is difficult to assess |
| 443: 6 | whether the difference in cardiovascular |
| 443: 7 | event rates in VIGOR was due to a benefit |
| 443: 8 | from naproxen or to a prothrombotic |
| 443: 9 | effect from' Vioxx. Do you see that? |
| 443: 10 | A: As I said, this was |
| 443: 11 | acknowledged at least two to three times |
| 443: 12 | in the manuscript, yes. |

**221    448:7  -  449:15    Topol, Eric 2005-11-22                                00:01:31**

| | |
|---|---|
| 448: 7 | Q: I want to talk about Figure |
| 448: 8 | 3 for just a minute, Page 957, Figure 3. |
| 448: 9 | A: JAMA article? |
| 448: 10 | Q: Yes. |
| 448: 11 | A: Figure 3? |
| 448: 12 | Q: Do you see that? |
| 448: 13 | A: Yes. I'm with you, yes. |
| 448: 14 | Q: Let me see if I understand |
| 448: 15 | this and your analysis here. |
| 448: 16 | What you did in your paper |
| 448: 17 | was to take a placebo group and the rate, |
| 448: 18 | annualized rate of MIs or heart attacks |
| 448: 19 | in a placebo group, and you obtain those |
| 448: 20 | numbers from four different aspirin |
| 448: 21 | trials. Is that right? |
| 448: 22 | A: No. Actually, the trials |
| 448: 23 | were pulled together by a British heart |
| 448: 24 | journal paper, and we took that, which is |
| 449: 1 | the largest data set we could find, to |
| 449: 2 | have as an anchor or reference to the |
| 449: 3 | COX-2 inhibitor trials, yes. |
| 449: 4 | Q: Then you compared the |
| 449: 5 | annualized rate of myocardial infarctions |
| 449: 6 | in those four trials to the MI rate in |
| 449: 7 | VIGOR and in CLASS, the Celebrex trial, |
| 449: 8 | correct, sir? |
| 449: 9 | A: Yes. |
| 449: 10 | Q: And according to Figure 3, |
| 449: 11 | this shows that Celebrex has a higher |
| 449: 12 | annualized myocardial infarction rate |
| 449: 13 | than VIGOR. Is that right, sir? |
| 449: 14 | A: That's right, but they're |
| 449: 15 | very close. They're both .80, .74, yes. |

**222    457:12  -  457:24    Topol, Eric 2005-11-22                                00:00:33**

| | |
|---|---|
| 457: 12 | Q: The JAMA article that you |
| 457: 13 | published prompted debate in the |
| 457: 14 | scientific community. Is that fair? |
| 457: 15 | A: I don't know about |
| 457: 16 | scientific debate. There was debate in |
| 457: 17 | the media with Merck consultants. There |
| 457: 18 | wasn't much scientific debate that I'm |
| 457: 19 | aware of. I guess there was some, but |
| 457: 20 | most of the studies, as we reviewed this |
| 457: 21 | morning, came out, the case control |
| 457: 22 | studies, six out of seven, came out with |
| 457: 23 | a significant adverse profile of Vioxx in |

457: 24        these large epidemiologic studies.

223   459:6 - 460:9        Topol, Eric 2005-11-22                    00:01:04
      459: 6        Q: You said on direct
      459: 7        examination, sir, that 'Vioxx's risk has
      459: 8        been evident since trials in 1999 and all
      459: 9        the way through the time of withdrawal'
      459: 10       in September of 2004. Do you remember
      459: 11       saying that?
      459: 12       A: Yes.
      459: 13       Q: Then you said -- you said
      459: 14       that 'There's been replication of
      459: 15       untoward significant excess of events of
      459: 16       heart attack, death and stroke.' Do you
      459: 17       remember testifying to that, sir?
      459: 18       A: Yes, I do.
      459: 19       Q: And you said that based on
      459: 20       that -- let me ask you this.
      459: 21       The studies that you're
      459: 22       referring to are VIGOR and 090. Is that
      459: 23       right, sir?
      459: 24       A: No. I'm referring to the
      460: 1        Juni cumulative meta analysis in which on
      460: 2        all of those randomized trials, I believe
      460: 3        there were something like 18 of them, it
      460: 4        was after VIGOR and 090 that had crossed
      460: 5        the line statistically where the drug was
      460: 6        proven to be hazardous for heart attack
      460: 7        excess, and that's when Juni and his
      460: 8        colleagues concluded that the drug should
      460: 9        have been withdrawn.

224   461:3 - 461:7        Topol, Eric 2005-11-22                    00:00:07
      461: 3        Q: You never recommended that
      461: 4        Merck withdraw Vioxx at any point while
      461: 5        it was on the market, correct, sir?
      461: 6        A: I did not recommend its
      461: 7        withdrawal.

225   464:17 - 465:15      Topol, Eric 2005-11-22                    00:00:42
      464: 17       Q: Look at your JAMA article
      464: 18       for me, sir.
      464: 19       A: Yes. And I know exactly
      464: 20       what's going to be your line of
      464: 21       questioning here.
      464: 22       Q: If you'd turn to Page 956 --
      464: 23       A: Yes.
      464: 24       Q: -- do you see in the middle
      465: 1        column you devote a whole section to
      465: 2        study 085 and study 090? Do you see
      465: 3        that, sir?
      465: 4        A: That's right.
      465: 5        Q: Yes?
      465: 6        A: Yes.
      465: 7        Q: And you talk about study 090
      465: 8        and 085 in this article, don't you, in
      465: 9        August of 2001?
      465: 10       A: Yes.
      465: 11       Q: You obtained information
      465: 12       about study 090 from the FDA's website,
      465: 13       correct, sir?
      465: 14       A: Yes, but not thoroughly
      465: 15       enough at this time.

226   468:19 - 473:3       Topol, Eric 2005-11-22                    00:03:35
      468: 19       Q: Do you see in your JAMA
      468: 20       article when you were writing to doctors,
      468: 21       you wrote about study 085 and study 090
      468: 22       together; right?
      468: 23       A: Yes.
      468: 24       Q: You did that, sir, in JAMA
      469: 1        because study 085 was a twin study, an

469: 2    identical study to study 090; correct?
469: 3    A:  It is not a twin study when
469: 4    one turns out to come out differently
469: 5    than the other.
469: 6    Q:  I'm talking about the
469: 7    design, not the result. It was a twin
469: 8    study, wasn't it, sir?
469: 9    A:  No. There were significant
469: 10   differences in the design as well. They
469: 11   were both in osteoarthritis, but study
469: 12   085 and 090 had differences, for example,
469: 13   in the dose, and there was aspirin used.
469: 14   There were different -- I don't remember
469: 15   all the details, but 085 and 090 were not
469: 16   identical.
469: 17   Q:  Let's look at what you wrote
469: 18   back at the time in JAMA. Do you see
469: 19   that study 085, you say, was 'a
469: 20   randomized, double-blind
469: 21   placebo-controlled trial' versus -- and
469: 22   that's the 12.5 milligram dose. Do you
469: 23   see that?
469: 24   A:  Yes.
470: 1    Q:  'Versus nabumetone,' the
470: 2    thousand milligram dose. Do you see
470: 3    that, sir?
470: 4    A:  Yes.
470: 5    Q:  That's the identical dose of
470: 6    Vioxx and nabumetone that was used in
470: 7    study 090; correct?
470: 8    A:  Yes. But as it turns out,
470: 9    there are differences, and I have to go
470: 10   to the Targum report.
470: 11   Q:  Is this what you wrote in
470: 12   your article, sir?
470: 13   A:  That is what's in the
470: 14   article. But you're asking about whether
470: 15   they are twin studies and the same, and
470: 16   they're not all the same, no.
470: 17   Q:  Do you see that study 085
470: 18   involved an evaluation of the treatment
470: 19   of Vioxx in osteoarthritis patients who
470: 20   had knee problems? Do you see that?
470: 21   A:  Yes.
470: 22   Q:  That's the same with 090,
470: 23   correct?
470: 24   A:  Yes. The patient complaint
471: 1    of knee arthritis is the same.
471: 2    Q:  The duration of the trials
471: 3    085 and 090 were also the same, six
471: 4    weeks; correct?
471: 5    A:  That's what it says here.
471: 6    I'd like to go back to the Targum report
471: 7    to verify that.
471: 8    Q:  Do you see that in your
471: 9    article that you wrote, patients in 085
471: 10   were allowed to take low dose aspirin for
471: 11   cardioprotection, and for 090, aspirin
471: 12   for cardioprotection was also allowed.
471: 13   Do you see that, sir?
471: 14   A:  That's what it says in the
471: 15   article. Again, we had limited access to
471: 16   090.
471: 17   Q:  Well, the access you had to
471: 18   090, sir, is referenced on the last page
471: 19   of your article in footnote 22; correct?
471: 20   A:  Which is the FDA website.
471: 21   Q:  You went to the FDA website
471: 22   to find information from the FDA about
471: 23   study 085 and 090, correct?
471: 24   A:  That's right, but that's not
472: 1    complete information. That's the

472: 2   problem.
472: 3   Q: Let me point out, sir, that
472: 4   when you wrote your article at the time,
472: 5   do you see that you wrote for study 085
472: 6   that there were three total
472: 7   cardiovascular events in the trial, one
472: 8   for Vioxx, two for nabumetone, and none
472: 9   for the placebo group? Is that what you
472: 10  wrote in your JAMA article?
472: 11  A: For study 085.
472: 12  Q: Did you write for study 090
472: 13  that there were 9 cardiovascular events,
472: 14  6 for Vioxx, 2 for nabumetone and 1 for
472: 15  placebo?
472: 16  A: That's what it says in the
472: 17  article.
472: 18  Q: It was important to provide
472: 19  information about 085 and 090 because you
472: 20  wanted to give the people who read this
472: 21  article information about both studies,
472: 22  correct?
472: 23  A: Well, we concentrated mainly
472: 24  on VIGOR, so we gave the other two
473: 1   studies, 085 and 090, which at that time
473: 2   we weren't as concerned, we didn't make
473: 3   much of these two studies. That's true.

227   474:1  -  474:5   Topol, Eric 2005-11-22      00:00:07
474: 1   Q: You never mentioned the
474: 2   results of study 085 when the plaintiffs'
474: 3   lawyers were asking you questions, did
474: 4   you, sir?
474: 5   A: I wasn't asked about 085.

228   475:22  -  476:9   Topol, Eric 2005-11-22      00:00:40
475: 22  Q: Dr. Topol, I'm going to show
475: 23  you at Page 958 in the first column,
475: 24  second full paragraph, you say, second
476: 1   sentence, 'Two smaller studies (Study 085
476: 2   and Study 090) of' Vioxx 'that both
476: 3   allowed the use of low-dose aspirin did
476: 4   not demonstrate the significant increase
476: 5   in cardiovascular event rate noted in
476: 6   VIGOR.' Did you write that, sir?
476: 7   A: That was in our paper,
476: 8   again, from the wrong data that we did
476: 9   not have access to.

229   476:10  -  477:13   Topol, Eric 2005-11-22      00:00:44
476: 10  Q: I want to know what data you
476: 11  had access to after this point that you
476: 12  didn't have access to in --
476: 13  A: I'll be happy to go over
476: 14  that if you give me an opportunity.
476: 15  Q:   -- JAMA?
476: 16  A: Page 32 of the Targum
476: 17  report.
476: 18  Q: The Targum report you saw
476: 19  back in February 2001, sir?
476: 20  A: Right, but then we had the
476: 21  details of these patients, for example,
476: 22  placebo, coronary occlusion, and we could
476: 23  say had nothing to do with a heart
476: 24  attack.
477: 1   Q: Dr. Topol, the Targum report
477: 2   that you are relying on now for your
477: 3   review that study 090 was a signal --
477: 4   A: Yes.
477: 5   Q: -- for cardiovascular risk
477: 6   is the same report that you cite in your
477: 7   JAMA article and that you relied on in
477: 8   your JAMA article. Is that true?

| | | |
|---|---|---|
| 477: 9 | A: And we had the details of | |
| 477: 10 | each of the patients. | |
| 477: 11 | Q: You had that also in | |
| 477: 12 | February 2001? | |
| 477: 13 | A: I did not have access to it. | |

**230   478:9 - 478:23**   Topol, Eric 2005-11-22                        00:00:31
478: 9      Q: Dr. Topol, did you write in
478: 10     August of 2001 that 'Two smaller studies
478: 11     (Study 085 and Study 090)... did not
478: 12     demonstrate the significant increase in
478: 13     cardiovascular event rate noted in
478: 14     VIGOR'? Did you write that?
478: 15     A: That's correct.
478: 16     Q: Did you also say in the next
478: 17     sentence, 'However, these studies had
478: 18     smaller sample sizes, used only 25% of
478: 19     the dose of Vioxx 'used in VIGOR, and
478: 20     had few events for meaningful
478: 21     comparison.' Did you write that then,
478: 22     sir?
478: 23     A: That's right.

**231   481:18 - 482:3**   Topol, Eric 2005-11-22                        00:00:41
481: 18     Q: I want to try to keep track
481: 19     of the numbers that you've used over time
481: 20     for study 090, and so I'm going to give
481: 21     you a chart and ask you to confirm that
481: 22     this is correct.
481: 23     In your August 2001 JAMA
481: 24     article for study 090, you said that
482: 1      there were 6 cardiovascular events in the
482: 2      Vioxx group, correct?
482: 3      A: Right.

**232   483:1 - 483:8**   Topol, Eric 2005-11-22                        00:00:27
483: 1      Q: Within a month after
483: 2      withdrawal, you started to write 60
483: 3      Minutes various e-mails; correct?
483: 4      A: Well, I had interaction with
483: 5      Michael Radutsky, the producer, yes.
483: 6      Q: You talked about study 090
483: 7      in those e-mails, didn't you, sir?
483: 8      A: Yes, I did.

**233   484:19 - 486:6**   Topol, Eric 2005-11-22                        00:01:15
484: 19     Q: This is an e-mail at the
484: 20     bottom that you wrote to Marlene
484: 21     Goormastic on October 25, 2004, correct?
484: 22     A: Yes.
484: 23     Q: Is that your statistician?
484: 24     A: That's the statistician,
485: 1      that's right.
485: 2      Q: And you're writing to Ms.
485: 3      Goormastic on October 25, this is a month
485: 4      after withdrawal, to do some statistical
485: 5      analysis; correct?
485: 6      A: Yes. There was subsequent
485: 7      to this as well, but this is one of the
485: 8      interactions we had.
485: 9      Q: You ask Marlene at the
485: 10     bottom, 'I need to do a test comparing
485: 11     three treatment arms - Vioxx versus
485: 12     nabumetone and then Vioxx versus the
485: 13     other two combined,' meaning nabumetone
485: 14     and placebo. 'Here are the data. Vioxx,
485: 15     7 out of 390 events.'
485: 16     A: Right.
485: 17     Q: 'Nabumetone 1 out of 392
485: 18     events. Placebo, 1 out of 196 events.'
485: 19     is that what you wrote to her?
485: 20     A: These are events that are

| | | | |
|---|---|---|---|
| | 485: 21 | not death, heart attack or stroke. These | |
| | 485: 22 | are events requiring cessation of the | |
| | 485: 23 | drug. This is a different part of the | |
| | 485: 24 | Targum report. But, yes, this is one of | |
| | 486: 1 | the ancillary analyses that was | |
| | 486: 2 | performed. | |
| | 486: 3 | Q:  This is an analysis on study | |
| | 486: 4 | 090; correct? | |
| | 486: 5 | A:  Study 090, but not on death, | |
| | 486: 6 | heart attack and stroke. | |
| 234 | 486:7  -  486:17 | Topol, Eric 2005-11-22 | 00:00:17 |
| | 486: 7 | Q:  I'm going to write down the | |
| | 486: 8 | numbers for October 25 of 2004. | |
| | 486: 9 | A:  These numbers do not | |
| | 486: 10 | correspond to death, heart attack and | |
| | 486: 11 | stroke. | |
| | 486: 12 | Q:  I understand that. | |
| | 486: 13 | A:  Okay. Well, I don't know | |
| | 486: 14 | what you're writing down because you're | |
| | 486: 15 | comparing apples and oranges now. | |
| | 486: 16 | Q:  7 events on Vioxx. | |
| | 486: 17 | A:  They're different events. | |
| 235 | 487:2  -  487:13 | Topol, Eric 2005-11-22 | 00:00:16 |
| | 487: 2 | THE WITNESS:  You're making | |
| | 487: 3 | a table of events, of different | |
| | 487: 4 | types of events. These are events | |
| | 487: 5 | that are requiring cessation of | |
| | 487: 6 | drug with serious | |
| | 487: 7 | cardiovascular -- I'm more focused | |
| | 487: 8 | on my letter in the New England | |
| | 487: 9 | Journal and what I'm talking about | |
| | 487: 10 | with 60 Minutes and those things | |
| | 487: 11 | you're interested in on death, | |
| | 487: 12 | heart attack and stroke, and | |
| | 487: 13 | they're different numbers. | |
| 236 | 487:15  -  489:9 | Topol, Eric 2005-11-22 | 00:01:27 |
| | 487: 15 | Q:  The numbers that you're | |
| | 487: 16 | using here on October 25 have to do with | |
| | 487: 17 | the numbers of Vioxx patients who had to | |
| | 487: 18 | be discontinued in the 090 study; right? | |
| | 487: 19 | A:  With serious cardiovascular | |
| | 487: 20 | adverse events, different than death, | |
| | 487: 21 | heart attack and stroke. That's a | |
| | 487: 22 | different table. | |
| | 487: 23 | Q:  So, the numbers that you | |
| | 487: 24 | have are 7, 1 and 1. | |
| | 488: 1 | A:  Okay. | |
| | 488: 2 | Q:  And you ask Ms. Goormastic | |
| | 488: 3 | at the bottom, 'Can you or someone run | |
| | 488: 4 | this and get back to me, the p values, | |
| | 488: 5 | RR, 95% CI?' Do you see that? | |
| | 488: 6 | A:  Yes. | |
| | 488: 7 | Q:  What you are asking her to | |
| | 488: 8 | do -- a p-value is a test for statistical | |
| | 488: 9 | significance; correct? | |
| | 488: 10 | A:  Yes. Yes. | |
| | 488: 11 | Q:  Relative risk is RR? | |
| | 488: 12 | A:  Yes. | |
| | 488: 13 | Q:  And CI is confidence | |
| | 488: 14 | interval, and that's another test for | |
| | 488: 15 | statistical significance; correct? | |
| | 488: 16 | A:  Yes. | |
| | 488: 17 | Q:  Ms. Goormastic writes back | |
| | 488: 18 | to you that same day above and says 'The | |
| | 488: 19 | chisquare,' that's a type of statistical | |
| | 488: 20 | test, correct, 'including all 3 groups is | |
| | 488: 21 | p equals .06,' and then here's the answer | |
| | 488: 22 | to your question: 'For Vioxx versus | |
| | 488: 23 | nabumetone chisquare' p-value is '.03.' | |

```
488: 24    Do you see that, sir?
489: 1     A:  Yes. I see that, but again,
489: 2     it's not related to my principal
489: 3     interest.
489: 4     Q:  The .03, just so the jury
489: 5     can understand and I can understand, if a
489: 6     p-value is less than .05, that means that
489: 7     it's statistically significant, the
489: 8     result; correct?
489: 9     A:  That's right.
```

237   489:10  -  489:17          Topol, Eric 2005-11-22                    00:00:14
```
489: 10    Q:  Here, this is showing a
489: 11    statistically significant result for
489: 12    .03; is that right?
489: 13    A:  That's correct, but you're
489: 14    comparing -- you don't even know what
489: 15    these events are. So, you're just
489: 16    looking at some numbers. You don't know
489: 17    what this analysis is about.
```

238   489:21  -  489:21          Topol, Eric 2005-11-22                    00:00:02
```
489: 21    Q:  The next line says --
```

239   490:3  -  492:1            Topol, Eric 2005-11-22                    00:01:32
```
490: 3     Q:  -- relative risk. Do you
490: 4     see you wrote 'Relative risk for Vioxx is
490: 5     7' -- I'm sorry, this is what Ms.
490: 6     Goormastic wrote -- 'is 7.' And then you
490: 7     have a confidence interval here that she
490: 8     writes '.9 - 56.9.' Do you see that in
490: 9     the parenthesis?
490: 10    A:  Yes.
490: 11    Q:  And if the confidence
490: 12    interval that is described there includes
490: 13    the number 1, that is, if one falls
490: 14    within .9 to 56, that means that the
490: 15    result is not statistically significant;
490: 16    correct, sir?
490: 17    A:  That's correct.
490: 18    Q:  So, Ms. Goormastic writes:
490: 19    'I was puzzled why this confidence
490: 20    interval covers 1 when the p-value is
490: 21    less than .05. I think it's due to the
490: 22    small number of events' used. Do you see
490: 23    that?
490: 24    A:  Yes, I do.
491: 1     Q:  You had talked about the
491: 2     small number of events in your JAMA
491: 3     article; right?
491: 4     A:  That's correct.
491: 5     Q:  Then she says, 'When I ran a
491: 6     logistic regression model' that's another
491: 7     way of calculating statistical
491: 8     significance, right, 'I got very similar
491: 9     results, a relative risk of 7.1,' and
491: 10    then the confidence interval there covers
491: 11    1. Correct, sir?
491: 12    A:  That's correct.
491: 13    Q:  Ms. Goormastic is telling
491: 14    you that she's puzzled because she is
491: 15    seeing with one test there's a
491: 16    statistically significant difference and
491: 17    with another one there's not?
491: 18    A:  Yes, but this is really an
491: 19    immaterial look at the data. It's not on
491: 20    death, heart attack and stroke. And it's
491: 21    not with the final review of the events,
491: 22    as you've not allowed me to go through
491: 23    patient by patient of study 090 from
491: 24    Table 32 in the Targum report. You've
492: 1     not allowed me to do that.
```

240   492:5  -  493:15   Topol, Eric 2005-11-22                    00:01:01
      492: 5              Q:  The reason that Ms.
      492: 6              Goormastic is puzzled, Dr. Topol, is
      492: 7              because one test shows that there's no
      492: 8              statistically significant difference, and
      492: 9              another test shows that there is;
      492: 10             correct?
      492: 11             A:  But it's not on the events
      492: 12             of interest, Mr. Goldman.
      492: 13             Q:  I'm not asking about the
      492: 14             events of interest.
      492: 15             You wrote the e-mail here.
      492: 16             Sir, you wrote an e-mail to your
      492: 17             statistician in October of 2004 because
      492: 18             you thought that this answer was
      492: 19             important. Is that true?
      492: 20             A:  No. This is not the e-mail
      492: 21             of importance. You've picked this
      492: 22             e-mail. There are other e-mails that are
      492: 23             considerably more important with my
      492: 24             statistician, and you just picked this
      493: 1              one.
      493: 2              Q:  We'll get to that one, sir.
      493: 3              A:  Okay.
      493: 4              Q:  When you received this
      493: 5              e-mail from Ms. Goormastic, it wasn't
      493: 6              clear to you, sir, whether there was a
      493: 7              statistically significant difference or
      493: 8              not as reflected in Ms. Goormastic's
      493: 9              e-mail; correct?
      493: 10             A:  That really was not my
      493: 11             focus. I see what you're saying here,
      493: 12             but that was not my concern. The events
      493: 13             here for death, heart attack and stroke
      493: 14             were unclear. This is not what this
      493: 15             refers to.

241   493:19  -  493:22   Topol, Eric 2005-11-22                    00:00:08
      493: 19             What time did Ms. Goormastic
      493: 20             write her e-mail to you on October 25,
      493: 21             2004?
      493: 22             A:  She wrote that at 4:42 p.m.

242   494:6  -  495:10   Topol, Eric 2005-11-22                    00:01:03
      494: 6              Q:  I'm going to show you an
      494: 7              e-mail that I've marked as Exhibit 42.
      494: 8              This came from your files, Dr. Topol, and
      494: 9              I want to focus on the bottom e-mail.
      494: 10             This is an e-mail from you to Michael
      494: 11             Radutsky?
      494: 12             A:  Radutsky.
      494: 13             Q:  Who is that?
      494: 14             A:  He's the producer for CBS 60
      494: 15             Minutes.
      494: 16             Q:  What time did you write this
      494: 17             e-mail to the producer of 60 Minutes?
      494: 18             A:  14 minutes or so later.
      494: 19             Q:  You wrote this e-mail to 60
      494: 20             Minutes at 4:46 in the afternoon,
      494: 21             correct?
      494: 22             A:  Right.
      494: 23             Q:  You received an e-mail from
      494: 24             Ms. Goormastic at 4:42, four minutes
      495: 1              earlier; correct?
      495: 2              A:  That's right.
      495: 3              Q:  And you write to 60 Minutes,
      495: 4              'Michael, Great news on the Statistics
      495: 5              for Study 090. The difference between
      495: 6              Vioxx and nabumetone is significant, P
      495: 7              equals .03.' And then you continue. Do
      495: 8              you see that, sir?

```
495: 9      A: I see that. That's not the
495: 10     end of the story here, though.
243  495:14  -  499:1    Topol, Eric 2005-11-22              00:02:43
495: 14     Q: Dr. Topol, you forwarded --
495: 15     do you see the forward 'FW' in the
495: 16     subject line of your e-mail to 60
495: 17     Minutes?
495: 18     A: Yes.
495: 19     Q: You forwarded the e-mail
495: 20     that Ms. Goormastic sent to you, correct,
495: 21     sir?
495: 22     A: Yes, yes.
495: 23     Q: But you didn't include what
495: 24     Ms. Goormastic said to you about being
496: 1      puzzled and about there being no
496: 2      statistically significant difference with
496: 3      respect to the confidence interval? You
496: 4      changed that and wrote that there was a
496: 5      statistically significant difference?
496: 6      A: Where is that?
496: 7      Q: Do you see in your e-mail to
496: 8      60 Minutes after you say 'Great news.
496: 9      The difference between Vioxx and
496: 10     nabumetone is significant' and you cite
496: 11     only the p-value. Do you see that, sir?
496: 12     A: Yes.
496: 13     Q: You didn't tell 60 Minutes
496: 14     in that e-mail that your statistician was
496: 15     puzzled about these numbers, did you?
496: 16     A: They were not final numbers.
496: 17     As I already indicated you, these were
496: 18     not the final numbers for death, heart
496: 19     attack and stroke. And so I will take
496: 20     the opportunity to amplify here because
496: 21     you're trying to take this down the wrong
496: 22     path. On October 25th, the data were
496: 23     inconclusive because we did not have a
496: 24     chance to learn about these events in the
497: 1      Targum table, these patients on death,
497: 2      heart attack and stroke. They were not
497: 3      reviewed. I did not have the details of
497: 4      any of those patients. So, these events
497: 5      that we're looking at were not the
497: 6      interested field of cardiovascular
497: 7      endpoints of deaths, of all cause, heart
497: 8      attack and stroke.
497: 9      Q: You found it important
497: 10     enough to write to 60 Minutes four
497: 11     minutes after your statistician wrote to
497: 12     you to tell them about what you thought
497: 13     was great news, and you characterized --
497: 14     A: This was the beginning of
497: 15     the analysis, only the beginning.
497: 16     Q: Do you see that 60
497: 17     Minutes --
497: 18     A: This is a work in progress,
497: 19     and you're just taking one part of that
497: 20     work.
497: 21     Q: Do you see that 60 Minutes
497: 22     writes back to you on the top and says
497: 23     'Remarkable' and then continues. 'So
497: 24     then how does the company ignore numbers
498: 1      like that? How does that not warrant
498: 2      further study? Et cetera. And he says
498: 3      'How can they call the study
498: 4      'statistically insignificant'?' Do you
498: 5      see that?
498: 6      A: I see that.
498: 7      Q: Did you ever write back to
498: 8      60 Minutes and say that your statistician
498: 9      told you that under another test there
```

498: 10    was no statistically significant
498: 11    difference for 090?
498: 12    A: I discussed this extensively
498: 13    with Michael Radutsky on the phone, and I
498: 14    told him that we needed -- before this
498: 15    could be wrapped up and before I could
498: 16    make any statements about study 090, I
498: 17    needed to have all the information
498: 18    regarding the patients with events,
498: 19    putative events of this trial, which I
498: 20    didn't have at this time. So, these data
498: 21    did not -- again, I've said it at least
498: 22    three or four times. These data did not
498: 23    reflect the final categorization of
498: 24    death, heart attack or stroke for study
499: 1     090.

244   **499:4  -  499:24**       Topol, Eric 2005-11-22                    00:00:34
499: 4     Did you in your e-mail to 60
499: 5     Minutes say that your statistician was
499: 6     puzzled? Yes or no?
499: 7     A: I discussed it on the phone.
499: 8     Q: Your testimony is that you
499: 9     discussed your statistician being puzzled
499: 10    on the phone, but you told 60 Minutes
499: 11    that there was --
499: 12    A: No.
499: 13    Q: -- there was a significant
499: 14    difference here?
499: 15    A: I discussed with Michael
499: 16    Radutsky that more work had to be done,
499: 17    that we can't use any of these numbers
499: 18    until we get all the details on these
499: 19    patients of this page 32 in the Targum
499: 20    report. So, all this was preliminary
499: 21    work, and we still didn't have a sense of
499: 22    where we were with the death, heart
499: 23    attack and stroke story. I discussed
499: 24    that with him.

245   **501:23  -  502:7**       Topol, Eric 2005-11-22                    00:00:22
501: 23    Q: Dr. Topol, I've handed you
501: 24    what I've marked as Exhibit 43 --
502: 1     A: Yes.
502: 2     Q: -- which is an e-mail,
502: 3     November 12, 2004 from you to your
502: 4     statistician again, and this is now two
502: 5     days before you go on 60 Minutes.
502: 6     Correct?
502: 7     A: That's right.

246   **504:20  -  505:18**      Topol, Eric 2005-11-22                    00:00:55
504: 20    Q: Now, you wrote '5 out of
504: 21    390' and then you wrote '1 out of 588.'
504: 22    Do you see that in your e-mail?
504: 23    A: Yes. And that's exactly the
504: 24    same as the New England Journal
505: 1     subsequent correspondence.
505: 2     Q: The 588, which is the
505: 3     denominator here, that is calculated by
505: 4     taking the number of patients in the
505: 5     nabumetone group and adding them to the
505: 6     number of patients in the placebo group;
505: 7     correct?
505: 8     A: Those are control groups for
505: 9     the trial, that's right. They're not
505: 10    experimental groups.
505: 11    Q: So, what you did was you
505: 12    took 5 events on Vioxx, and you compared
505: 13    them to 1 event in placebo and nabumetone
505: 14    combined; correct?
505: 15    A: That is how this analysis

505: 16   was performed with the appropriate
505: 17   categorization of the endpoints and the
505: 18   statistics.

247   506:14 - 507:7   Topol, Eric 2005-11-22   00:00:35
506: 14   Q: When you wrote your JAMA
506: 15   article and the events were 6, 2 and 1,
506: 16   you wrote that those numbers were too
506: 17   small for meaningful comparison; correct?
506: 18   A: With the erroneous data,
506: 19   they were not appropriate to make a final
506: 20   judgment.
506: 21   Q: The numbers, 6, 2 and 1 were
506: 22   so small that they couldn't be used for
506: 23   meaningful comparison. Correct?
506: 24   A: I wouldn't use the term
507: 1   exactly, no. That's not the term that we
507: 2   use.
507: 3   Q: Well, if we look back at
507: 4   your JAMA article, page --
507: 5   A: It says, 'had few events for
507: 6   meaningful comparison.' 'Few events.'
507: 7   That's right.

248   507:10 - 508:21   Topol, Eric 2005-11-22   00:01:20
507: 10   When the events were 6, 2
507: 11   and 1 as you analyzed them in your JAMA
507: 12   article for Vioxx, nabumetone and
507: 13   placebo, you considered that to be few
507: 14   events for meaningful comparison;
507: 15   correct?
507: 16   A: Well, there was no
507: 17   significant difference. So, that means
507: 18   there's no meaningful difference, yes.
507: 19   Q: So now in November of 2004,
507: 20   when you say the numbers now are 5 for
507: 21   Vioxx, 1 for nabumetone and 0 for
507: 22   placebo, there's actually fewer events in
507: 23   your analysis from November of 2004 than
507: 24   there were in your analysis in JAMA;
508: 1   correct?
508: 2   A: Correct. But the events are
508: 3   correct now, and they are the appropriate
508: 4   irrevocable endpoints of death, heart
508: 5   attack and stroke and not admixed with
508: 6   things like atrial fibrillation or a
508: 7   chronic occlusion that had nothing to do
508: 8   with a heart attack. Now we had a
508: 9   difference of 1.3 versus 0.2 percent.
508: 10   And what I showed in the letter in the
508: 11   correspondence in the New England Journal
508: 12   with those numbers is that with the exact
508: 13   same Vioxx incident, 1.3 percent with
508: 14   those five events that you just cited was
508: 15   exactly the same as in the VIGOR trial,
508: 16   1.2 percent for death, heart attack and
508: 17   stroke. And there was a 7.6, that's 760
508: 18   percent excess compared with the
508: 19   controls, whether it be naproxen in VIGOR
508: 20   or nabumetone and placebo in the current
508: 21   study 090 that we're discussing.

249   509:6 - 511:2   Topol, Eric 2005-11-22   00:01:30
509: 6   Q: Dr. Topol, the reason you
509: 7   asked your statistician to compare the
509: 8   number of events on Vioxx to the number
509: 9   of events on nabumetone and placebo
509: 10   combined is because you know that if you
509: 11   compare the number of events on Vioxx to
509: 12   just the number of events on nabumetone,
509: 13   there is no statistically significant
509: 14   difference?

```
509: 15   A:  That's not the appropriate
509: 16   comparison. We already went through
509: 17   this, that is, when you have drugs that
509: 18   are a control arm that are widely
509: 19   accepted and have been around for 10 or
509: 20   20 years, and you have an experimental
509: 21   drug, it is appropriate, just as Juni did
509: 22   in his analysis in the Lancet, and just
509: 23   as we did here, to compare the control
509: 24   arms with the experimental arm, which in
510: 1    this case was Vioxx.
510: 2    Q:  You didn't do that in your
510: 3    JAMA article, did you, sir?
510: 4    A:  We didn't do it in the JAMA
510: 5    article, but we didn't have the right
510: 6    data. So, of course, we couldn't do it
510: 7    in the JAMA paper. We had erroneous
510: 8    categorization of endpoints.
510: 9    Q:  The reason that you combined
510: 10   nabumetone and placebo and compared that
510: 11   to Vioxx is because you know that if you
510: 12   compare the number of events on Vioxx to
510: 13   placebo for study 090, there is no
510: 14   statistically significant difference;
510: 15   correct?
510: 16   A:  That is not the reason why
510: 17   that analysis was performed that way.
510: 18   Q:  Am I correct, sir, that if
510: 19   you compare 5 events on Vioxx to 0 events
510: 20   on placebo, there's no statistically
510: 21   significant difference?
510: 22   A:  I don't know. We'd have to
510: 23   run the statistics on that.
510: 24   Q:  You never ran that, did you?
511: 1    A:  I don't remember that we ran
511: 2    it. I don't have it at hand.
```

250   519:4  -  520:3   Topol, Eric 2005-11-22                        00:00:57
```
519: 4    Q:  Dr. Topol, you have said on
519: 5    several occasions that study 090 was not
519: 6    published; correct?
519: 7    A:  That's correct.
519: 8    Q:  You knew that study 090 was
519: 9    not published when you wrote your JAMA
519: 10   article, didn't you, sir?
519: 11   A:  Well, I already pointed out
519: 12   earlier in our discourse, in our
519: 13   discussion, it was 2001 -- well, it was
519: 14   March of 2001 when we wrote that paper,
519: 15   and the study, we didn't even know when
519: 16   it was done, study 090. So, we give some
519: 17   allowance for when it might be published.
519: 18   But now in 2004, something is very
519: 19   concerning because it's now multiple
519: 20   years later, it's nearly 1,000 patient
519: 21   trial, it's not a trivial cohort, and it
519: 22   still hasn't shown up in the literature.
519: 23   So, there's a big difference between
519: 24   March of 2001 a year or so, two years
520: 1    after the study was completed versus six
520: 2    years after the study was completed.
520: 3    That's a big gap.
```

251   520:18  -  523:20   Topol, Eric 2005-11-22                     00:02:25
```
520: 18   Q:  You also know that Merck
520: 19   didn't publish study 085 either; right?
520: 20   A:  They did publish 085. In
520: 21   fact, there is a publication, and I can
520: 22   get that for you if you'd like. It was
520: 23   published indeed. It was 1,000 patient
520: 24   similar, but I guess Merck was happy with
521: 1    the results, but it was published.
```

521: 2  Q:  Well, if you can show me
521: 3  today where Merck published study 085 but
521: 4  not 090, I'd like to see that.
521: 5  A:  It's published in the Juni
521: 6  paper.
521: 7  Q:  That's not a publication,
521: 8  sir.
521: 9  A:  No. What I'm saying is it's
521: 10  cited in the Juni paper.
521: 11  Q:  Let's look at the Juni
521: 12  paper.
521: 13  A:  I believe it's cited in
521: 14  there. It's an osteoarthritis trial, so,
521: 15  I don't remember the first author, but it
521: 16  was in his analysis, and so it was 1,000
521: 17  patients. I'm trying to remember the
521: 18  exact number, 085. It was -- we have to
521: 19  back it out. 085 had 1,042 patients, and
521: 20  somewhere in this table of Figure 3, that
521: 21  is, there's 1,042 patient trial that's
521: 22  included in here and it's cited. I just
521: 23  don't --
521: 24  Q:  Dr. Topol, that 1,042 that
522: 1  you're referring to in Table 1 of Juni's
522: 2  paper which is on Page 2023 is the same
522: 3  1,042 number that you have in your JAMA
522: 4  article --
522: 5  A:  Right.
522: 6  Q:  -- when you described a
522: 7  number of patients in 085. Correct, sir?
522: 8  A:  No. But I'm trying to find
522: 9  the reference for that now, sir, that is,
522: 10  the publication. There's a publication
522: 11  based on these -- on this trial, 085.
522: 12  Let me see if I can find it in here.
522: 13  085, it's by Kivitz, et al, 2004. What's
522: 14  that number, Joe?
522: 15  MR. HAMELINE:  22.
522: 16  THE WITNESS:  Reference 22.
522: 17  Okay. Here it is. It was
522: 18  published in the Journal of
522: 19  American Geriatric Society in 2000
522: 20  and -- Reference Number 22, 2004,
522: 21  Volume 52. It's by Kivitz, et al.
522: 22  'Efficacy and safety of rofecoxib
522: 23  12-and-a-half milligrams versus
522: 24  nabumetone 1,000 milligrams in
523: 1  patients with osteoarthritis of
523: 2  the knee: A randomized control
523: 3  trial.' So it was indeed was
523: 4  published --
523: 5  BY MR. GOLDMAN:
523: 6  Q:  Dr. Topol --
523: 7  A:  -- unlike study 090.
523: 8  Q:  Dr. Topol, what you are
523: 9  looking at is a publication after
523: 10  withdrawal; correct?
523: 11  MR. KLINE:  Which means
523: 12  when?
523: 13  THE WITNESS:  No. It was
523: 14  published before the withdrawal.
523: 15  That was published in early 2004
523: 16  in the Journal of the American
523: 17  Geriatric Society. It's an
523: 18  eight-page manuscript published by
523: 19  Kivitz and Colley before the
523: 20  withdrawal.

252  **524:9 - 526:21**  **Topol, Eric 2005-11-22**      00:01:58
524: 9  When you wrote your article
524: 10  in JAMA in August of 2001, you knew 090
524: 11  was not published, and you didn't say in

524: 12    your article that it should be, did you,
524: 13    sir?
524: 14    A: We assumed every trial,
524: 15    particularly when it gets to 1,000
524: 16    patients, it's going to be published.
524: 17    That's -- this is -- we're talking about
524: 18    human experimentation. And you don't
524: 19    experiment on 1,000 patients and not
524: 20    publish the results for the rest of the
524: 21    medical community to see. That's not
524: 22    acceptable medical research.
524: 23    Q: Did you ever write the FDA
524: 24    in August of 2001 when you knew that 090
525: 1    was not published and say that this study
525: 2    should be published because it's
525: 3    important?
525: 4    A: We give trials or sponsors
525: 5    an allowance of time.
525: 6    Q: Did you do that, sir?
525: 7    A: How would we know that they
525: 8    weren't intending to ever publish the
525: 9    trial?
525: 10    Q: You knew that study 090 was
525: 11    not published in August 2001. Did you
525: 12    ever write the FDA, did you ever write
525: 13    Merck, did you ever write anybody and say
525: 14    study 090 should be published?
525: 15    A: We assumed that it was going
525: 16    to be published. It was soon after --
525: 17    Q: That wasn't my question.
525: 18    Did you ever write the FDA,
525: 19    Merck or anybody else before this
525: 20    medicine was withdrawn and say that study
525: 21    090 should be published?
525: 22    A: I have a simple answer for
525: 23    that question. Why would we do that?
525: 24    Q: Is your answer to my
526: 1    question no, you didn't?
526: 2    A: Yes. Why would we even
526: 3    think of doing it?
526: 4    Q: Dr. Topol, if you thought
526: 5    that study 090 was that important and the
526: 6    events were so important that they should
526: 7    be publicized, did you ever write the
526: 8    FDA, Merck, or anybody else and say you
526: 9    should publish Study 090?
526: 10    A: Now, Mr. Goldman --
526: 11    Q: Can you answer that yes or
526: 12    no?
526: 13    A: You're confusing everything
526: 14    now. It was only in '04,
526: 15    October/November '04 that we got the
526: 16    straight data. We couldn't get to the
526: 17    data. So how could we have known that it
526: 18    was statistically significant with a 780
526: 19    percent excess of heart attack in '02, in
526: 20    '01. We didn't have the data. There was
526: 21    no way of knowing that.

253   538:24  -   539:24:00 Topol, Eric 2005-11-22                    00:00:46
      538: 24    Q: Dr. Topol, I've handed you
      539: 1    Exhibit 46, which is an e-mail exchange
      539: 2    within the FDA. And I want to point your
      539: 3    attention to November 1st, 2004. Do you
      539: 4    know who the author is?
      539: 5    A: Dr. Villalba, yes, primary
      539: 6    reviewer of this application.
      539: 7    Q: Dr. Villalba of the FDA
      539: 8    writes 'Study 090 was conducted between
      539: 9    September 1998 and May 1999. This one
      539: 10    showed more CV thrombotic events on Vioxx
      539: 11    than nabumetone or placebo. Topol was

539: 12    not interested in study 085 which had
539: 13    identical design and duration (6 weeks)
539: 14    and approximately same size, but showed,'
539: 15    and he underlines this, 'no differences
539: 16    in CV thrombotic events.' Do you see
539: 17    that, sir?
539: 18    A: I see it, and I want to
539: 19    point out that a clinical trial is for 20
539: 20    years.
539: 21    Q: Doctor --
539: 22    A: You look for signals and you
539: 23    don't disregard certain trials and look
539: 24    at certain trials.

254   541:8 - 542:1    Topol, Eric 2005-11-22         00:00:34
541: 8    Q: Dr. Topol, you see that Dr.
541: 9    Villalba of the FDA writes on November 8
541: 10   of 2004, 'Merck might have submitted
541: 11   study 090 results to the Agency sometime
541: 12   earlier than June 2000, but I do not
541: 13   think we would have done anything with
541: 14   it, since the number of events was small
541: 15   and there was a twin study (085) with
541: 16   identical size and duration, conducted at
541: 17   approximately the same time, that showed
541: 18   no difference in CV thrombotic events as
541: 19   compared to placebo and nabumetone.' Do
541: 20   you see that, sir?
541: 21   A: I see that.
541: 22   Q: This was written after the
541: 23   drug was withdrawn; correct?
541: 24   A: Yes. And still I was not
542: 1    informed of these dates.

255   547:16 - 547:22    Topol, Eric 2005-11-22         00:00:12
547: 16   Q: The Juni article shows that
547: 17   there's no increased risk associated with
547: 18   Vioxx at the 25 milligram dose, correct,
547: 19   sir?
547: 20   A: No. No. That's not at all
547: 21   an appropriate interpretation of that
547: 22   study.

256   552:5 - 553:22    Topol, Eric 2005-11-22          00:01:28
552: 5    Q: Do you also see, Dr. Topol,
552: 6    that in trial duration, do you see that
552: 7    in less than six months there's no
552: 8    statistically significant difference in
552: 9    increased cardiovascular risk in the Juni
552: 10   study?
552: 11   A: I'm afraid the problem is
552: 12   that you're not interpreting these data
552: 13   properly because the concept -- and I can
552: 14   explain it if you'd like, about
552: 15   heterogeneity and interaction. What this
552: 16   table shows, and the most important
552: 17   aspect of the table is this column for P
552: 18   for interaction. And what this shows is
552: 19   that the duration, there's no difference.
552: 20   217 percent excess for less than six
552: 21   months. 233 percent excess for heart
552: 22   attack for greater than six months. The
552: 23   same thing for dose. Only if there's a
552: 24   p-value for interaction. And the only
553: 1    one there was, interestingly, was on the
553: 2    external endpoint committee, which is a
553: 3    topic I would have loved to address with
553: 4    you. But that is the only one that was
553: 5    significant. And that's the only thing
553: 6    you can say about this table.
553: 7    Q: Let me ask one more time.

```
      553: 8      A: Yes.
      553: 9      Q: Without looking at the
      553: 10     p-value that you just looked at, do you
      553: 11     agree that Table 2 of the Juni study
      553: 12     shows that there's no statistically
      553: 13     significant difference in cardiovascular
      553: 14     risk associated with the Vioxx 25
      553: 15     milligram dose?
      553: 16     A: It does not show that there
      553: 17     is no statistically significant
      553: 18     difference, that there's no statistically
      553: 19     significant -- there's nothing you can
      553: 20     say about any of the doses higher or
      553: 21     lower based on this analysis and the
      553: 22     data.

257  555:15  -  555:17   Topol, Eric 2005-11-22                00:00:06
      555: 15     Q: Dr. Topol, nice to see you
      555: 16     again.
      555: 17     A: Yes.

258  555:18  -  556:4    Topol, Eric 2005-11-22                00:00:20
      555: 18     Q: And I want to ask you a
      555: 19     couple of questions that the Merck lawyer
      555: 20     may not have -- in fact, I know didn't
      555: 21     ask you.
      555: 22     First of all, I didn't know
      555: 23     that he was making a chart of the CV
      555: 24     event analysis. Apparently he was
      556: 1      writing numbers. Do you recall when he
      556: 2      was writing numbers and you were
      556: 3      disagreeing that those numbers were
      556: 4      comparing apples and apples?

259  556:6  -  558:7     Topol, Eric 2005-11-22                00:01:29
      556: 6      THE WITNESS: Yes.
      556: 7      BY MR. KLINE:
      556: 8      Q: Well, no, he was
      556: 9      disagreeing, that it was comparing apples
      556: 10     and apples. You are saying it was like
      556: 11     comparing two different fruits?
      556: 12     MR. GOLDMAN: Objection.
      556: 13     THE WITNESS: Yes.
      556: 14     BY MR. KLINE:
      556: 15     Q: All right.
      556: 16     I see here that he prepared
      556: 17     and marked something called Exhibit 48,
      556: 18     and what he says here, I'll put it in
      556: 19     front of us, that in August of '01, JAMA,
      556: 20     he says Vioxx -- help me with that.
      556: 21     A: Nabumetone.
      556: 22     Q: -- nabumetone, placebo.
      556: 23     A: Right.
      556: 24     Q: And he has August, '91,
      557: 1      JAMA, 6, 2, 1?
      557: 2      A: Right.
      557: 3      Q: Vioxx, nabumetone, placebo
      557: 4      for October 25th, 7, 1, 1?
      557: 5      A: Those are Dr. Targum's
      557: 6      numbers, but the basis of them was
      557: 7      uncertain. So, that's what we were going
      557: 8      on, until we could zoom in on each and
      557: 9      every patient and figure out whether they
      557: 10     had a heart attack, a death or a stroke.
      557: 11     Q: Understood.
      557: 12     And then in November 12,
      557: 13     it's 5, 1, 0?
      557: 14     A: That was after the final
      557: 15     review of each patient's detailed
      557: 16     clinical history.
      557: 17     Q: This is 090; correct?
      557: 18     A: That's 090.
```

557: 19    Q: That study for Merck was
557: 20    bad; correct?

557: 22    THE WITNESS: Well, let's
557: 23    put it this way. I only learned,
557: 24    you know, back in November of '04
558: 1    that it was finished in 1999. So,
558: 2    now it's 2005, it's six years
558: 3    later, it hasn't been published,
558: 4    and as far as I know, it's the
558: 5    only significant large trial in
558: 6    nearly 1,000 patients that has not
558: 7    been published in the Vioxx trial.

**260  562:4 - 564:11    Topol, Eric 2005-11-22        00:01:46**
562: 4    Do you consider in looking
562: 5    at the Vioxx safety, do you consider
562: 6    yourself to be independent, sir?

562: 8    THE WITNESS: I don't know
562: 9    how I could be more independent.
562: 10    I certainly wasn't involved in the
562: 11    trials, but on the other hand, I'm
562: 12    looking at it as a seasoned
562: 13    clinical trialist, so, yes, I
562: 14    believe I'm an independent viewer.
562: 15    BY MR. KLINE:
562: 16    Q: Which of the two studies, if
562: 17    they had to pick one, should have been
562: 18    published, and why?

562: 20    THE WITNESS: Well, study
562: 21    090 should have been published as
562: 22    soon as possible, and that was the
562: 23    concern that I registered. And,
562: 24    of course, that was that Mr.
563: 1    Goldman's e-mail that I first saw,
563: 2    internal FDA, they talked about,
563: 3    should they have done something
563: 4    with that data much earlier. But
563: 5    that one was the one of concern.
563: 6    And just because there's another
563: 7    trial of similar size and design
563: 8    that doesn't show the problem,
563: 9    doesn't negate, it doesn't make
563: 10    you in any way not seriously
563: 11    concerned about 090.
563: 12    BY MR. KLINE:
563: 13    Q: These data, even looking at
563: 14    them the way he compares them, 6 Vioxx to
563: 15    3 when you combined nabumetone and
563: 16    placebo, or 7 versus 2 or 5 versus 1, are
563: 17    any of those numbers, sir, reassuring
563: 18    that Vioxx is safe?

563: 20    THE WITNESS: They're not at
563: 21    all reassuring. We're running on
563: 22    a relatively low event, but they
563: 23    are an imbalance of events no
563: 24    matter how you look at study 090.
564: 1    And then in the wake of VIGOR, or,
564: 2    actually, it preceded VIGOR by
564: 3    many months, but when you put the
564: 4    two together, you have a large
564: 5    trial of 8,000 patients, you have
564: 6    a trial of 1,000 patients, which
564: 7    is a respectable number, it's not
564: 8    so small, you see the same problem
564: 9    in both trials, that's when you
564: 10    have to make a conclusion that
564: 11    there's a significant problem.

263  580:13  -  585:22        Topol, Eric 2005-11-22                              00:03:35
        580: 13        Now, let's move right along.
        580: 14        Let's talk about statistical
        580: 15        analysis.
        580: 16        As far as your statistical
        580: 17        analysis is concerned, did you at all
        580: 18        times, sir, conduct a statistical
        580: 19        analysis consistent with good and sound
        580: 20        scientific practice?
        580: 21        A:  That's the only way I would
        580: 22        know how to do, is to do the best we can
        580: 23        with the data and the statistics and the
        580: 24        analysis, yes.
        581: 1         Q:  Okay.
        581: 2         Was that also Merck's
        581: 3         obligation, to do the same thing?
        581: 4         MR. GOLDMAN:  Objection.
        581: 5         THE WITNESS:  Any medical
        581: 6         research should be done in that
        581: 7         way, yes.
        581: 8         BY MR. KLINE:
        581: 9         Q:  Okay.
        581: 10        Now, have you had a chance
        581: 11        now to explain adequately what you wanted
        581: 12        explained to the jury about the Targum
        581: 13        memo and what you did in terms of
        581: 14        drilling down the data and what you were
        581: 15        after?
        581: 16        A:  I believe so.
        581: 17        Q:  Anything else that you think
        581: 18        has to be covered to get the full import
        581: 19        of it out?
        581: 20        MR. GOLDMAN:  Objection.
        581: 21        THE WITNESS:  Well, I mean,
        581: 22        I think the other points that Dr.
        581: 23        Targum made in her conclusion of
        581: 24        her report about the fact that
        582: 1         the --
        582: 2         BY MR. KLINE:
        582: 3         Q:  Page?
        582: 4         A:  Page 34, "The sponsor claims
        582: 5         that the difference in heart attacks
        582: 6         between the groups is primarily due to
        582: 7         the anti-platelet effects of naproxen."
        582: 8         Q:  Yes.
        582: 9         A:  I've already discussed that,
        582: 10        that that was an untenable conclusion.
        582: 11        Q:  Well, wait. But what does
        582: 12        she say?

        582: 14        nonresponsive.
        582: 15        BY MR. KLINE:
        582: 16        Q:  Does she say something that
        582: 17        disagrees with you?
        582: 18        A:  Yes. She says, "The
        582: 19        hypothesis is not supported by any
        582: 20        prospective placebo-controlled trials
        582: 21        with naproxen."
        582: 22        Q:  It's the same thing you told
        582: 23        us earlier?
        582: 24        A:  That's right.
        583: 1         Q:  And she says here, and you
        583: 2         highlighted this next point or put an
        583: 3         asterisk next to it, "The sponsor claims
        583: 4         that the majority of cardiovascular
        583: 5         events in the VIGOR study occurred in
        583: 6         those patients who should have been on
        583: 7         aspirin for cardioprotection."
        583: 8         And what does she say?

        583: 10        THE WITNESS:  Well, this

| | |
|---|---|
| 583: 11 | claim has not convinced this |
| 583: 12 | medical reviewer, it certainly did |
| 583: 13 | not convince me, and so this is |
| 583: 14 | not a reasonable conclusion from |
| 583: 15 | the data. |
| 583: 16 | BY MR. KLINE: |
| 583: 17 | Q: She notes that 'The sponsor |
| 583: 18 | claims that the patients with rheumatoid |
| 583: 19 | arthritis are at increased risk for |
| 583: 20 | cardiovascular events.' |
| 583: 21 | What does she say? |
| | |
| 583: 23 | THE WITNESS: Well, there's |
| 583: 24 | some literature. She agrees with |
| 584: 1 | it, I agree with it, there's some |
| 584: 2 | literature, but it is actually a |
| 584: 3 | very modest amount of literature. |
| 584: 4 | And actually, the most recent data |
| 584: 5 | from 2005, which we didn't have |
| 584: 6 | back then, would suggest that |
| 584: 7 | there is an increased incidence of |
| 584: 8 | heart attacks, but it's not |
| 584: 9 | particularly striking. |
| | |
| 584: 11 | move to strike the nonresponsive |
| 584: 12 | portion. |
| 584: 13 | BY MR. KLINE: |
| 584: 14 | Q: And does it explain, does |
| 584: 15 | that point explain the results of VIGOR? |
| 584: 16 | A: Not in any way. |
| 584: 17 | Q: VIGOR, when combined with |
| 584: 18 | 090, combined now with all the |
| 584: 19 | epidemiologic studies, where does VIGOR |
| 584: 20 | fit into the scheme of things? |
| | |
| 584: 22 | THE WITNESS: The VIGOR was |
| 584: 23 | in many ways the front runner. |
| 584: 24 | That one is the one that really |
| 585: 1 | predicted what was going to |
| 585: 2 | happen, not only in the |
| 585: 3 | epidemiologic studies, but, of |
| 585: 4 | course, in the subsequent |
| 585: 5 | randomized trials. |
| 585: 6 | There was one last point in |
| 585: 7 | this report that I think deserves |
| 585: 8 | to be underscored, and it says, |
| 585: 9 | 'The sponsor recommends use of |
| 585: 10 | low-dose aspirin in conjunction |
| 585: 11 | with rofecoxib in those at risk |
| 585: 12 | for cardiovascular events.' |
| 585: 13 | There are no data whatsoever |
| 585: 14 | to substantiate that. Dr. Targum |
| 585: 15 | agrees with that and, again, we're |
| 585: 16 | talking about millions of patients |
| 585: 17 | in the United States and beyond, |
| 585: 18 | and to recommend taking aspirin |
| 585: 19 | without having any proof of that, |
| 585: 20 | without any data, without any |
| 585: 21 | meaningful trial, is really, I |
| 585: 22 | believe, unacceptable. |

| 264 | 597:3  -  598:3 | Topol, Eric 2005-11-22 | 00:00:52 |
|---|---|---|---|

| | |
|---|---|
| 597: 3 | Q: They asked you questions |
| 597: 4 | about whether you, sir, took Vioxx? |
| 597: 5 | A: Yes. |
| 597: 6 | Q: First of all, did you take |
| 597: 7 | Vioxx regularly or did you just take it |
| 597: 8 | intermittently? |
| 597: 9 | A: I took it once a week or |
| 597: 10 | every couple, few weeks. It was very |
| 597: 11 | sporadic. A single dose as needed for |
| 597: 12 | knee pain. |

597: 13  Q:  Did you have any special
597: 14  circumstances that you thought that you
597: 15  could tolerate the risk?
597: 16  A:  Well, I mean, I started
597: 17  taking it when I was -- in '99, so, that
597: 18  was -- I was 45. I had had an exercise
597: 19  stress test. I had no risk factors for
597: 20  coronary disease or heart disease. I'm
597: 21  fit, so, I didn't think that,
597: 22  particularly as we learned more about the
597: 23  risk profile of the drug, that I was one
597: 24  of the people who would, I think, be
598: 1  worried about the risk of the drug
598: 2  relative to an older person with any risk
598: 3  factors for heart disease.

265  **602:2  -  602:4**     **Topol, Eric 2005-11-22**              00:00:05
602: 2  Q:  You were asked about this
602: 3  Alastair Wood memo?
602: 4  A:  Yes, yes.

266  **602:10  -  604:1**    **Topol, Eric 2005-11-22**              00:01:18
602: 10  Q:  There is this Alastair Wood
602: 11  thing, and let me just put my hand on
602: 12  what I want to point out to you. You may
602: 13  know other stuff.
602: 14  What was the discussion you
602: 15  were having with defense counsel about,
602: 16  as you understood it?

602: 18  THE WITNESS:  Yeah, I wanted
602: 19  to bring out the point that one of
602: 20  the highest regarded trialists,
602: 21  and in this field in particular,
602: 22  Dr. Wood, probably the most
602: 23  revered pharmacologist and
602: 24  trialists in the country, he
603: 1  completely agreed and said that --
603: 2  about the fact that we needed a
603: 3  trial and the fact that his
603: 4  statement he had was really quite
603: 5  perfect.
603: 6  Basically he's saying it was
603: 7  unethical not to do a trial, and
603: 8  the statement here, he says, 'Such
603: 9  a study would have been undoable
603: 10  because of the size and time
603: 11  requirements.' This is what Merck
603: 12  has been saying. And 'I am
603: 13  surprised that gets repeated so
603: 14  frequently without challenge from
603: 15  the data.' And he basically in
603: 16  this back and forth e-mail agrees
603: 17  that there's so many patients that
603: 18  are getting the therapy today,
603: 19  Vioxx, with heart disease, that we
603: 20  have to resolve this problem.

603: 22  THE WITNESS:  And it was
603: 23  only -- the irony is that it's
603: 24  only ethical to do the trial, not
604: 1  to back off from not doing it.

267  **611:13  -  615:1**    **Topol, Eric 2005-11-22**              00:01:55
611: 13  Q:  Next, the Konstam paper.
611: 14  You told the Merck lawyer
611: 15  that you could review the Konstam paper,
611: 16  you didn't get to talk about it. I have
611: 17  it here. Is there a minute or two way
611: 18  through it?
611: 19  A:  Yeah. Well, this --

611: 21 THE WITNESS: This paper,
611: 22 the actual reprint I have, this
611: 23 has very significant problems in
611: 24 trying to interpret it. So, for
612: 1 example, here, study 090, the data
612: 2 are included in this amalgamation
612: 3 --
612: 4 MR. KLINE: I've marked it
612: 5 as the next exhibit. Number?
612: 6 What is it?
612: 7 MR. HAMELINE: 52, 52.
612: 8 MR. KLINE: 52.
612: 9 - - -
612: 10 (Whereupon, Deposition
612: 11 Exhibit Topol-52, 'Cardiovascular
612: 12 Thrombotic Events in Controlled,
612: 13 Clinical Trials of Rofecoxib,'
612: 14 (Konstam, et al), Circulation
612: 15 2001;104:r15-r23, was marked for
612: 16 identification.)
612: 17 - - -
612: 18 THE WITNESS: Yes. This was
612: 19 published shortly after our --
612: 20 there's a lot of interesting
612: 21 things about this paper. It was
612: 22 received on October 2nd and
612: 23 accepted the next day and
612: 24 published very rapidly. But the
613: 1 paper includes the trials of Vioxx
613: 2 that were available, and what it
613: 3 does is it never reports the
613: 4 actual individualized data of the
613: 5 trial.
613: 6 So, for example, here's a
613: 7 chance that since Merck hadn't
613: 8 published the data for study 090,
613: 9 why not present it here.

613: 12 BY MR. KLINE:
613: 13 Q: They're his consultant, he's
613: 14 their consultant; right?

613: 18 THE WITNESS: All the other
613: 19 doctors are Merck employees on the
613: 20 paper except for Dr. Konstam, who
613: 21 is a consultant. But the
613: 22 important thing is, they don't
613: 23 present the individual trial data.
613: 24 And this is the thing that's
614: 1 grossly overlooked.
614: 2 They present, just as Mr.
614: 3 Goldman reviewed earlier, that
614: 4 1.69 risk, that's 169 percent,
614: 5 comparing Vioxx with naproxen.
614: 6 So, what's striking here is that
614: 7 they show statistical
614: 8 significance, they basically
614: 9 confirm the VIGOR paper, they
614: 10 confirm study 090, and they
614: 11 basically are then trying to
614: 12 conclude that there isn't a
614: 13 problem, when it's statistically
614: 14 significant, 169 percent excess of
614: 15 risk.
614: 16 BY MR. KLINE:
614: 17 Q: How do you do that? How do
614: 18 you do tat?

614: 20 BY MR. KLINE:

| 614: 21 | Q: How do you get to that |
| 614: 22 | result? |
| | |
| 614: 24 | THE WITNESS: I just can't |
| 615: 1 | imagine. |