104. **Clinical Scientist Training Program Lecture** – Houston, July 2005
105. **National Youth Leadership Forum** – Houston, July 2005.
106. **ODDIS Clinical Trial DMC:** 2005

## Community Service
## Nongovernment

1. **Publications Studies Committee** Cholesterol and Recurrent Events Clinical Trial 1989-present.
2. **Ancillary Studies Committee** Cholesterol and Recurrent Events Clinical Trial 1989-present.
3. **Publications Committee** Survival And Ventricular Enlargement Clinical Trial 1987-present.
4. **Behavioral Assessment Subcommittee Member:**Systolic Hypertension in the Elderly Program National Heart, Lung, and Blood Institute sponsored clinical trial: June 1987-1993.
5. **Statistical Analysis of Reproductive Cycle:**Texas Foundation for Research in Reproductive Medicine, Nov 1988.
6. **Yag Laser and Retinal Detachments** Department of Ophthalmology, Baylor College of Medicine Spring, 1989.
7. **Incidence Rate of Lesch Nodules in Neurofibromatosis** Department of Ophthalmology, Baylor College of Medicine Fall, 1989.
8. **CHAIR: Quality Control Session of Society of Clinical Trials meeting**: Minneapolis, Minn.May 16-May 18, 1989.
9. **Development of Sampling Frame for Ophthalmologist Survey** Department of Ophthalmology, Baylor College of Medicine Fall, 1989.
10. **Design of the PREFER Trial**: Cornell University Medical College,New York City, NY September 1990.
11. **Design of the HEART Trial:** Upjohn Pharmaceutical Boston, MA October,1991.
12. **Design of the PREFER Trial**Bristol Meyer Squibb Princeton, New Jersey October, 1991.
13. **Protocol Design Committee** The NitroDur Study 1991.
14. **Protocol Design Committee**HEART Clinical Trial 1991.
15. **Publications Committee** *Cholesterol and Recurrent Events Clinical Trial* Clinical Trial 1991-present.
16. **Executive Committee -Cholesterol and Recurrent Events Clinical Trial Clinical Trial** 1990-1996.
17. **Ancillary Studies Committee** Cholesterol and Recurrent Events Clinical Trial Clinical Trial 1990-1996.
18. **Publications Committee** Cholesterol and Recurrent Events Clinical Trial Clinical Trial 1990-1996.
19. **Seldane and Arrhythmias:**Marion Merrell DowAugust 1992-March, 1994.
20. **Consultant** Schering Plough Pharmaceutical - NitroDur Study January 1993 – 1996.
21. **Consultant Biostatistician Research Centers in Minority Institutions** (RCMI). Texas Southern University.
22. **Chairman NRAC RCMI Committee.** Texas Southern University.
23. **Consultant Proctor and Gamble** Review of SupraVentricular Arrhythmia Studies.

24. **Consultant Pfizer Review of Zaprasidone** –QTc IssuesMemberHuman Safety Board for the Kansas Claude D. Pepper Oder AmericansIndependence Center,
25. **Consultant - Osuta Pharmaceutical:-** Efficacy and Safety of Vesnarinone March, 1994.
26. **Consultant - Marrion Merrel Dow**The NICODERM StudySeptember, 1995 - February 1996.
27. **Advisory Board Member.** UTHSC Center for Research and Evaluation of Alternative Medicine (1995-present).
28. **Consultant - 3M Pharmaceuticals** Causality in Clinical Research May, 1995 – present.
29. **Consultant -Searle Pharmaceuticals** Clinical Trial Design for Calcium Channel Blockers May, 1995.
30. **Consultation: Endpoint Ascertainment in Raynaud's Phenomena Study**Berlix Pharmaceutical New Jersey April, 1996.
31. **Consultation: Clinical Trial Event Rates and Stochastic Curtailment** Schering A.G.Berlin, Germany April 1996.
32. **Consultation: Clinical Trial Event Rates and Stochastic Curtailmen** tSchering A.G.Budapest, Hungary May 1996.
33. **Chairman - Data and Safety Monitoring Board Committee 92045 European Study**Berlix Pharmaceuticals.
34. **Consultation: Independence of Clinical Trials with Overlapping Investigator Sets** Cytogen Pharameuticals Summer, 1996.
35. **Consultant-Schering-Plough Pharmaceuticals IMDUR II in Heart Failure** New York City, New York March, 1997.
36. **Consultant-Schering-Plough Pharmaceuticals IMDUR II in Ischemic Heart Disease** New York City, New York May, 1997.
37. **Consultant-AVCO Corporation Consensus Statement on Calcium Channel Blockers** San Francisco, California May, 1997 CARE presentation:
38. **Results of CARE** Cadiz, Spain, December, 1997.
39. **Consultant - Zaprasidone and QTc prolongation** Pfizer January, 1998.
40. **Consultant - Antiarrhythmic Agents and Study Design** Proctor and Gamble February, 1998.
41. **Consultant - Interpretation of the *CAPRIE* Trial** The Weinberg GroupMarch, 1998.
42. **Consultant – Interpretation of QTC Data for Antibiotic**Hoerst – Marion –Rousel December 1998.
43. **Consultant – QTC Data and Ziprasidone** Pfizer 1998
44. **Consultant – Interpretation of QTC Data for Antibiotic**.Hoerst – Marion –Rousel December 1998
45. **Consultant – Interpretation of QTC Data for Antibiotic** Hoerst – Marion –RouselJune 1999
46. **Consultant – QTC Data and Ziprasidone**Pfizer - ChicagoJune 1999
47. **Consultant – Orion-Abbott Levosimedrin** – New York City June 1999
48. **Consultant – Orion-Abbott Levosimedrin** – London September 1999
49. **Consultant – Pfizer** Zeldox – New York City March 2000
50. **Chairman – Data and Safety Monitoring Board** –INSPIRE 2000
51. **Consultant – FDA Advisory Committee Preparation** AdvantisJune 2000
52. **Consultant – Coronary Ischemia** Berlex Industries August 2000
53. **Consultant – FDA Advisory Committee Preparation** Adventis New York City, September, 2000

54. **Consultant – FDA Advisory Committee Preparation** Aventis New York City October, 2000
55. **INSPIRE Data and Safety Monitoring Committee Meeting** New Orleans November, 2000
56. **Consultant – Approvability and Labeling Issues**Astra Zeneca Philadelphia November, 2000
57. **INSPIRE Data and Safety Monitoring Committee Meeting** New Orleans March, 2001.
58. **Angina Data Safety and Monitoring Board** MeetingBerlex Pharmaceuticals New Jersey May, 2001.
59. **Consultant** – Angioedema in Clinical TrialsAventis New Jersey April, 2001.
60. **Consultant** – Advisory Committee – Diovan, New Jersey, September, 2001
61. **Medtronics- Steering Committee Membership** Define AF Trial June – Aug 2001.
62. **Chair** DSMB Meeeting – INSPIRE Clinical Trial. Houston, December 11, 2001
63. **Chair** DSMB Meeeting – INSPIRE Clinical Trial. Houston, June, 2002.
64. **University of Alabama Site Visit** – October 25, 2002
65. **Berlex Consultancy** – Chicago, IL November 19, 2002.
66. **ACRI Coordinating Center Site Visit for INSPIRE** – November 26, 2002
67. **Data Safety and Monitoring Board Committee Meeting** –INSPIRE February 20, 2003
68. **Berlex Data and Safety Monitoring Board Meedint** – New Jersey – May 12, 2003.
69. **Multi-Cultural Ethics Panel** – Moderation. April 25, 2003.
70. **National Youth Leadership Speaker** : July 2003.
71. **Consultant _ IMPACT Survey**: National Medical Association: November 2003.
72. **Consultant** –Defibrillator Registry: November 2003.
73. **Consultant** – Sankyo ACAT Study: Boston: November 2003.
74. **DSMB Meeting** – Berlex Pharmaceuticals. New Jersey, November 2003.
75. **DSMB Meeting** – Berlex Pharamceurticals. New Jersey, Janauary 2004.
76. **Study Planning Meeting**– Berlex Pharamceurticals. New Jersey, January 2004.
77. **Principles of Clinical Research**: MD Anderson Houston, April 2004.
78. **National Youth Leadership Speaker** : July 2004..
79. **Consultant** – Astra Zenica. Mock Advisory Committee Meeting – August 2004.
80. **Neurodiagnostic Proteomics** – Consultant Power 3 Medical, September 2004-2005
81. **CHAIR**: National RCMI Advisory Committee Meeting May 19, 2005
82. **Consultant** – Fujisawa. 2005.
83. **National Youth Leadership Speaker** : July 2005.
84. **CSCC DSMB Sickle Cell Disease**: Washington DC. July 13, 2005
85. **Treating Physician**: Houston AstroDome-Reliant Arena. Hurricane Katrina Evacuees. September 2005.
86. **CHAIR**: National RCMI Advisory Committee Meeting – November 1, 2005
87. **Consultant Vasogen**: ACCLAIM Closeout Meeting – November 2005
88. **CHAIR**: National RCMI Advisory Committee Meeting – January 2006
89. **Consultant**: Astellas Pharmaceuticals: Post INSPIRE Work – August 2005-March 2006.

## Programming Technologies

ACCESS Database Development
.NET database development using ASP.Net, VB.NET, ADO.NET and Microsoft SQL 2000 Server

## School Activities

**Internal Service to School of Public Health**

SPH Biometry Convener 2002-2004.
SPH Financial Aid Committee - Chairman 1992-1995.
SPH Admissions Committee- 1990-present.
SPH Minority Action Committee (1987-1991).
SPH Biometry Student Financial Aid (1987-1991).
SPH Biometry Department Student Recruiting (1987-1988).
SPH Strategic Planning Committee (1988).
SPH Biometry Convener 2001-2003.
SPH Faculty Affairs Committee 2001-2003.
SPH Faculty Search Committee - Quantitative Behavioralist – 1994.
SPH Faculty Search Committee - Epidemiologist – 1994.
UT Dental Branch Dean Search – 1995.
SPH Faculty Search Committee - Biometrist – 1996.
SPH Facullty Search Committee – Dallas MPH Program – 1998-2000.
SPH Faculty Search Committee – Cardiovascular Epidemiology 2001.
SPH Regional Campus Search Committee – Biometry.
SPH Information Technology Manger Search Committee – 2002.
SPH Faculty Self Study Reaccreditation Team – 2002-2004.
SPH Faculty Chair-Elect 2003-2004.
SPH Faculty Council 2004-2006.
SPH Faculty Search Committee Biostatistics 2004-2005.
SPH Faculty Chair 2005
SPH Faculty Search Committee Epidemiology 2005
SPH Faculty Peer Review Redesign Committee 2005
SPH Six Year Review Committee 2005
SPH Tenure and Promotion Coordinator 2005.
SPH Immediate Past Faculty Chair 2005
HSC InterFaculty Council 2005-2006

**Other**

**Medical Quality Control Review.** *MediClinic* Incorporated 1990-1991
**Physician.** *MediClinic* Incorporated 1984-1992.
Expert Witness Activity 1999-2005:

MO0722440

LEXISNEXIS FILE & SERVE E-SERVICE 12059618 Aug 11 2006 5:43PM

Documents Reviewed by Dr. Lemuel A. Moye

| Vioxx Science Committee 08-19-05 |
|---|
| "Exhibit A " |
| "Report I" |
| 01-vioxxseligman.pdf |
| 093004 0905 22604118 300 (wmr).asf |
| 093004 1110 22609057 300 (wmr).asf |
| 093004 1140 22609614 300 (wmr).asf |
| 1.0133 13-Mar-00 Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID. |
| 1.0219 12-Mar-00 Email from Helen Hantonl Re: Brochier Article on Evaluation for Flurbiprofen for Prevention of Reinfarcation and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction |
| 1.0497 01-Apr-00 Email from Edward Scolnick to Deborah Shapiro Re: Update to thromboembolic CVD cases VIGOR |
| 1.1518 30-Jan-02 Email from Andrew Plump to Barry Gertz |
| 101304 1700 23123162 300 (wmr).asf |
| 111504 1300 24343607 300 (wmr).asf |
| 12-14-04 FDA survey |
| 2-7-01 Arthritis Advisory Committee NDA 20-988/S009, Celebrex (celecoxib, Searle) pp 100-199 |
| 2-7-01 Arthritis Advisory Committee NDA 20-988/S009, Celebrex (celecoxib, Searle) pp 1-99 |
| 2-7-01 Arthritis Advisory Committee NDA 20-988/S009, Celebrex (celecoxib, Searle) pp 200-236 |
| 2-8-01 Arthritis Advisory Committee NDA 21-042/S007, Vioxx (Rofecoxib, Merck) pp 101-200 |
| 2-8-01 Arthritis Advisory Committee NDA 21-042/S007, Vioxx (Rofecoxib, Merck) pp 1-100 |
| 2-8-01 Arthritis Advisory Committee NDA 21-042/S007, Vioxx (Rofecoxib, Merck) pp 201-242 |
| 5-99 final printed Vioxx label |
| 9-30-04 healthcare prof letter.pdf |
| Access Success |
| Advisory - e-mail information |
| AERS reports and analysis - FDA - Adverse Event Reporting System (AERS) |
| Alan Nies 03-02-05 Deposition |
| Alan Nies 08-23-05 Deposition |
| Anstice, David ? Exhibits 1-129 with some omissions |
| Anstice, David 03/16/05 |
| Anstice, David 03/17/05 |
| Anstice, David 03/18/05 Exhibits 111-153, with some omissions |
| Anstice, David 04/12/05 |
| Anstice, David 04/12/05 Exhibits 127-156 with many omissions; Exhibits 1001-1024 with some omissions |
| Anstice, David 05/20/05 |
| APPROVe data presentatin by Merck 8-04 |
| APPROVe study - BA |
| April 20, 2001 Bulletin for Vioxx: ACTION REQUIRED - "Project A & A Xxceleration": Top 50 Targeting To: Office Based Representatives with Responsibility for Vioxx |
| April 28, 2000 Bulletin for Vioxx: NEW RESOURCE: Cardiovascular Card To: All Field Personnel with Responsibility for VIOXX |
| April 4, 2003 Bulletin for Vioxx: "Project Power Play" Teleconferences To: Office Based Representatives with Responsibility for Vioxx |

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| April 5, 2000 Bulletin for Vioxx: The 2000 Field Incentive Plan for Vioxx To: Group 1-6 Representatives, Hospital Representatives, A&A Specialty Representatives |
| Arcoxia safety review - 2005-4090B1 31 AA-FDA-Taf · |
| Arrowsmith-Lowe ? Exhibits 1-44 |
| Arrowsmith-Lowe, Janet 10/28/05 |
| ARTHRITIS ADVISORY COMMITTEE CENTER FOR DRUG EVALUATION AND RESEARCH ROSTER |
| ARTHRITIS ADVISORY COMMITTEE Food and Drug Administration CENTER FOR DRUG EVALUATION AND RESEARCH April 20, 1999 NDA #21-042 Vioxx (refecoxib) Merck Research Laboratories AGENDA |
| August 26, 2004 Bulletin for VIOXX: Action Required: Observational Analysis by Graham, et. al. Office Based Representatives with Responsibility for VIOXX, To: Primary Care Representatives with Responsibility for VIOXX, A&A Specialty Representatives, A&A HSAs, Hospital Representatives with Responsibility for VIOXX, Neurology/Urology Specialty Representatives, HIV Speciality Representatives, Cardiovascular Specialty Representaties and Managed Care NAEs and Customer Managers |
| Baldwin 10/05/05 Exhibits 1-5, 7 |
| Baldwin, Thomas 10/06/05 |
| Barr, Eliav 01/28/05 Exhibits 1-20 |
| Barr, Eliav 09/21/05 |
| Barr, Eliav 09/21/05 Exhibits 1.0235 - 2.0401, with many omissions |
| Barry Gertz 8-15-05 Exhibits |
| Barry Gertz 8-16-05 Exhibits |
| Barry Gertz 9-1-05 Deposition & Exhibits |
| Barry Gertz 9-28-05 Deposition |
| Barry Rayburn 10-12-05 Deposition Volume I |
| Barry Rayburn 10-12-05 Deposition Volume II |
| Basic Training, Participant Guide 2002 |
| Baumgartner, ? Exhibits 1-35 |
| Baumgartner, 03/11/05 Exhibits 36-61 |
| Baumgartner, 09/30/05 Exhibits P1.0003- P2.0167 with many omissions |
| Baumgartner, S 09/30/05 |
| Benedict Lucchesi 10-18-05 Deposition |
| Bextra - FDA posting 12-9-04 |
| Bextra - inject - exec summary - 2005-4090B1 28 f |
| Bextra label - updated 11-04 - 2005-4090B1 27 BBf |
| Bextra original label 2005-4090B1 25 Z-FDA-Tab-Pf |
| Bextra timeline |
| Bextra updated - 2005-4090B1 26 AA-FDA-Tab-P-2.pf |
| Bextra-Orig NDA Review-exec summary |
| Bloor, Colin 10/05/05 |
| Briggs Morrison 12-18-03 Deposition |
| Briggs Morrison 2-16-05 Deposition & Exhibits |
| Briggs Morrison 2-18-05 Deposition & Exhibits |
| Bruce M. Psaty, MD, PhD Written Statement Senate Hearings 11-8-04 |
| Burton, Joseph 10/04/05 |
| Burton, Joseph 10/04/05 |
| Captivating the Customer, Milestone 1 Selling Skills |
| CAROL A. ERNST, ET AL. VS. MERCK & CO., INC. - HEARING ON EXHIBITS JULY 26, 2005 |
| CAROL A. ERNST, ET AL. VS. MERCK & CO., INC. - HEARING REGARDING DR. ARANETA'S TESTIMONY JULY 25, 2005 |
| Celebrex - CLASS label June 02 |
| Celebrex - clin pharmacology review |

| Documents Reviewed by Dr. Lemuel A. Moye |
|---|
| Celebrex - comparative safety review |
| Celebrex - Gastro review 3677b1 05 gl |
| Celebrex - label - Jan 99 |
| Celebrex - MOR - 3677b1 03 med |
| Celebrex - original renal review 2005-4090B1 18 f |
| Celebrex statistical review |
| Celebrex time line |
| CENTER FOR DRUG EVALUATION AND RESEARCH<br>Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009<br>FINAL PRINTED LABELING |
| CENTER FOR DRUG EVALUATION AND RESEARCH<br>Approval Package for: Application Number: 021042 and 021052<br>Trade Name:VIOXX TABLETS 12.5 MG and 25 MG, VIOXX ORAL SUSPENSION 12.5 MG/mL and 25MG/mL<br>Generic Name: ROFECOXIB TABLETS AND ORAL SUSPENSION<br>Sponsor: MERCK RESEARCH LABORATORIES<br>Approval Date: 05/20/99 |
| Champion Selling Merck Sales Training & Professional Development |
| Charolette McKines 08-03-05 Deposition Transcript |
| Charolette McKines 09-09-05 Deposition Transcript |
| CLASS - cardio renal review - 3677b1 07 |
| CLASS - clinical review Witter |
| CLASS - exec summary 2005-4090B1 19 T-FDA-Tab-L-f |
| CLASS Advisory Committee Briefing Document 7 Feb 2001 |
| Colin Bloor 10-5-05 Deposition |
| Complete response to 4-01 approvable review |
| Copy of FDA Postmarketing Safety Review |
| Copy of FDA Review of cardiovascular database 2-1-01 |
| Copy of FDAWarningLetter 12-16-99 |
| Craig Pratt 10-14-05 Deposition |
| Craig Pratt 11-02-05 Deposition |
| Curfman, Gregory-NEJM 11/21/05 |
| David Anstice 3-16-05 Deposition |
| David Anstice 3-17-05 Deposition |
| David Anstice 3-18-05 Deposition & Exhibits |
| David Anstice 4-12-05 Deposition & Exhibits |
| David Anstice 5-20-05 Deposition |
| David Egilman Report & Exhibits |
| David Silver 10-10-05 Deposition |
| DIVISION OF GASTROINTESTINAL AND COAGULATION DRUG PRODUCTS MEDICAL OFFICER'S CONSULT REVIEW Reviewer: Ann Farrell pp 1-8 |
| DIVISION OF GASTROINTESTINAL AND COAGULATION DRUG PRODUCTS MEDICAL OFFICER'S CONSULT REVIEW Reviewer: Ann Farrell pp 21-38 |
| DIVISION OF GASTROINTESTINAL AND COAGULATION DRUG PRODUCTS MEDICAL OFFICER'S CONSULT REVIEW Reviewer: Ann Farrell pp 39-57 |
| DIVISION OF GASTROINTESTINAL AND COAGULATION DRUG PRODUCTS MEDICAL OFFICER'S CONSULT REVIEW Reviewer: Ann Farrell pp 39-70 |
| DIVISION OF GASTROINTESTINAL AND COAGULATION DRUG PRODUCTS MEDICAL OFFICER'S CONSULT REVIEW Reviewer: Ann Farrell pp 9-20 |
| Dixon, Wendy 01/19/05 |
| Dixon, Wendy 01/19/05 |
| Dixon, Wendy 01/20/05 |
| Dixon, Wendy 01/20/05 |
| Dixon, Wendy 02/18/05 |

M007220443

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Dixon, Wendy 02/18/05 Exhibits 39-46 |
| Dixon, Wendy 08/05/05 |
| Dixon, Wendy 08/05/05 Exhibits 47-69 |
| Douglas Watson 2-9-05 Depositon |
| Douglas Watson 8-4-05 Depositon |
| Dunn 04/16/03 Exhibits 1-22 |
| Dunn, James 10/07/05 Exhibits 1-4; Exhibits P1.0003 - P4.1084, with many omissions |
| e111804 vioxx hearing.rm |
| Edward Scolnick 3-22-05 Deposition |
| Edward Scolnick 4-29-05 Deposition |
| Edward Scolnick 5-17-05 Deposition |
| Edward Scolnick 6-01-05 Deposition |
| Edward Scolnick 8-16-05 Deposition |
| Egilman |
| Ehrich Exhibits |
| Ehrich, E ? Exhibits 1-9 |
| ELIAV BARR 1-28-05 Deposition & Exhibits |
| ELIAV BARR 9-21-05 Deposition & Exhibits |
| Ellen Westrick 8-30-05 Deposition |
| Ensuring Rewarding HEL Programs, Participant Workbook, Business Management Milestone 1 Ver. 64/96 |
| Ernst Trial 07/07/05 - pre-trial Havner motion |
| Ernst Trial 07/11/05 hrg- juror issues-motions to exclude-MSJ-more |
| Ernst Trial 07/12/05 motion in limine |
| Ernst Trial 07/12/05 motions in limine |
| Ernst Trial 07/13/05 - voir dire and m-continue.ptx |
| Ernst Trial 07/13/05 - Voir Dire |
| Ernst Trial 07/14/05 – AM - Opening Statements |
| Ernst Trial 07/14/05 - PM - Opening Statements |
| Ernst Trial 07/18/05 – PM - Santanello, Nancy |
| Ernst Trial 07/19/05 – AM - Santanello, Nancy |
| Ernst Trial 07/19/05 – PM - Hearing on Exhibits |
| Ernst Trial 07/20/05 – AM - Santanello, Nancy |
| Ernst Trial 07/20/05 – PM - Santanello, Nancy |
| Ernst Trial 07/21/05 – AM -? |
| Ernst Trial 07/21/05 – PM - Santanello, Nancy |
| Ernst Trial 07/22/05 – AM - Egilman, David - Plaintiff expert |
| Ernst Trial 07/22/05 – PM - Egilman |
| Ernst Trial 07/25/05 – AM - Weiner, Isaac - Plaintiff expert |
| Ernst Trial 07/25/05 – HRG - HEARING RE ARENTA TESTIMONY |
| Ernst Trial 07/25/05 – PM - Santanello, Nancy |
| Ernst Trial 07/26/05 – AM - Santanello, Nancy |
| Ernst Trial 07/26/05 – HRG - EXHIBIT HEARING |
| Ernst Trial 07/27/05 - AM |
| Ernst Trial 07/27/05 - PM |
| Ernst Trial 07/28/05 - AM |
| Ernst Trial 07/28/05 - PM |
| Ernst Trial 07/29/05 - AM |
| Ernst Trial 07/29/05 - PM |
| Ernst Trial 08/01/05 - AM |
| Ernst Trial 08/01/05 - PM |
| Ernst Trial 08/02/05 - AM |
| Ernst Trial 08/02/05 - PM |
| Ernst Trial 08/03/05 - AM |

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Ernst Trial 08/03/05 - PM |
| Ernst Trial 08/04/05 - AM |
| Ernst Trial 08/04/05 - PM |
| Ernst Trial 08/05/05 – AM - NIES, Alan |
| Ernst Trial 08/05/05 – PM - NIES, Alan |
| Ernst Trial 08/08/05 - AM |
| Ernst Trial 08/08/05 - PM |
| Ernst Trial 08/09/05 - AM |
| Ernst Trial 08/09/05 - PM |
| Ernst Trial 08/10/05 - AM |
| Ernst Trial 08/10/05 - PM |
| Ernst Trial 08/11/05 - AM |
| Ernst Trial 08/11/05 - PM |
| Ernst Trial 08/12/05 - AM |
| Ernst Trial 08/12/05 - PM |
| Ernst Trial AUG 5 AM - Nies Exhibit38 |
| Ernst Trial AUG 5 PM - Nies Exhibit39 |
| Ernst Trial DEPO - ARENTA deposition 7-26-05 |
| Ernst Trial Exhibit list up to 080305 |
| Ernst Trial JURY CHARGE |
| Excerpts from original Osteoarthritis review |
| Executive Summary - A |
| Exhibits 1-49 for Videotaped deposition of Gregory D. Curfman, M.D. 11-21-2005 |
| Farquhar 10-10-05 Deposition |
| fda - re warning letter - ad materials 1-10-05 |
| FDA - Statistical Review - FDA |
| FDA 11-5-04 |
| FDA documenting diff opinions and dispute resolution 11-5-04 |
| FDA does poor job monitoring - WSJ 12-16-04 |
| FDA failed public on Vioxx - NY Times 11-19-04 |
| FDA failed public on Vioxx - scientist - Reuters 11-18-04 |
| FDA failing in drug safety - 11-19-04 NY Times |
| FDA leader says study tied to Vioxx was not suppressed - NY Timed |
| FDA Postmarketing Safety Review |
| FDA Public Health Advisory |
| FDA removes panel member from drug review - WSJ 11-12-04 - re Fud |
| FDA Review of cardiovascular database 2-1-01 |
| FDA statement 11-17 re Vioxx and recent allegations - continued |
| FDA statement re finance c hearing 11-18-04 |
| FDA Survey released 12-04 |
| FDA Warning letter - 3-02 |
| FDA warning letter 1-10-05 |
| FDAs SEQUENCE OF EVENTS |
| FDAWarningLetter 12-16-99 |
| FDAWarningLetter9-17-01 |
| February 9, 2001 Bulletin for Vioxx: FDA Arthritis Advisory Committee Meeting for Vioxx To: All field personnel wirh responsibility for Vioxx National Account Executives and Customer Managers (All Segments) |
| Final Transcript of MRK - Merck & Co., Inc. Conference Call Sep. 30. 2004 / 9:00AM ET |
| Food and Drug Administration Center for Drug Evaluation and Research Arthritis Advisory Committee (Draft) **Agenda** February 7, 2001 NDA # 20-998/S009, Celebrex™ (celecoxib, Searle) |

MOO722445

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Food and Drug Administration Center for Drug Evaluation and Research Arthritis Advisory Committee **Consultants and Experts** February 7, 2001 NDA # 20-998/S009, Celebrex™ (celecoxib, Searle) |
| Food and Drug Administration Center for Drug Evaluation and Research Arthritis Advisory Committee **Qualification Statement** February 7, 2001 NDA # 20-998/S009, Celebrex™ (celecoxib, Searle) |
| FOOD AND DRUG ADMINISTRATION CENTER FOR DRUG EVALUATION AND RESEARCH PREGNANCY LABELING SUBCOMMITTEE OF THE ADVISORY COMMITTEE FOR REPRODUCTIVE HEALTH DRUGS 8:10 a.m. Wednesday, March 29, 2000 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 101-113 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 1-13 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 114-129 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 14-30 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 31-50 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 51-69 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 70-84 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 85-100 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 106-114 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 1-14 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 15-30 |

M00722046

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 31-45 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 46-60 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 61-74 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 75-90 |
| FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 91-105 |
| FORM 10-Q MERCK & CO INC - mrk Filed: August 06, 2004 (period: June 30, 2004) Quarterly report which provides a continuing view of a company's financial position. |
| FORM 10-Q MERCK & CO INC - mrk Filed: May 07, 2004 (period: March 31, 2004) Quarterly report which provides a continuing view of a company's financial position. |
| FORM 10-Q MERCK & CO INC - mrk Filed: November 08, 2004 (period: September 30, 2004) Quarterly report which provides a continuing view of a company's financial position. |
| FORM 3 MERCK & CO INC - mrk Filed: October 26, 2004 (period: October 26, 2004) Initial filing by director officer or owner of more than ten percent - Rochelle Lazarus |
| FORM 4 MERCK & CO INC - mrk Filed: November 03, 2004 (period: November 1, 2004) Statement of changes in beneficial ownership of securities - Joan Wainwright |
| FORM 4 MERCK & CO INC - mrk Filed: November 12, 2004 (period: November 03, 2004) Statement of changes in beneficial ownership of securities - David Anstice |
| FORM 4 MERCK & CO INC - mrk Filed: November 12, 2004 (period: November 03, 2004) Statement of changes in beneficial ownership of securities - William Bowen |
| FORM 4 MERCK & CO INC - mrk Filed: November 3, 2004 (period: November 01, 2004) Statement of changes in beneficial ownership of securities - Caroline Dorsa |
| FORM 4 MERCK & CO INC - mrk Filed: November 3, 2004 (period: November 01, 2004) Statement of changes in beneficial ownership of securities - Celia Colbert |
| FORM 4 MERCK & CO INC - mrk Filed: November 3, 2004 (period: November 01, 2004) Statement of changes in beneficial ownership of securities - Richard Henriques, Jr |
| FORM 4 MERCK & CO INC - mrk Filed: November 3, 2004 (period: November 02, 2004) Statement of changes in beneficial ownership of securities - Judy Lewent |
| FORM 4 MERCK & CO INC - mrk Filed: November 4, 2004 (period: November 03, 2004) Statement of changes in beneficial ownership of securities - David Anstice |
| FORM 4 MERCK & CO INC - mrk Filed: October 27, 2004 (period: October 26, 2004) Statement of changes in beneficial ownership of securities - Caroline Dorsa |

M007220447

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| FORM 4 MERCK & CO INC - mrk Filed: October 27, 2004 (period: October 26, 2004) Statement of changes in beneficial ownership of securities - Rochelle Lazarus |
| FORM 4 MERCK & CO INC - mrk Filed: October 29, 2004 (period: October 28, 2004) Statement of changes in beneficial ownership of securities - Raymond Gilmartin |
| FORM 424B2 MERCK & CO INC - mrk Filed: June 10, 2004 (period: ) Form of prospectus filed in connection with primary offering of securities on a delayed basis |
| FORM 8-K MERCK & CO INC - mrk Filed: July 21, 2004 (period: July 21, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation |
| FORM 8-K MERCK & CO INC - mrk Filed: November 29, 2004 (period: November 23, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation |
| FORM 8-K MERCK & CO INC - mrk Filed: October 1, 2004 (period: September 28, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation |
| FORM 8-K MERCK & CO INC - mrk Filed: October 1, 2004 (period: September 30, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation |
| FORM 8-K MERCK & CO INC - mrk Filed: October 21, 2004 (period: October 21, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation |
| FORM 8-K MERCK & CO INC - mrk Filed: October 22, 2004 (period: October 22, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation |
| FORM 8-K MERCK & CO INC - mrk Filed: October 26, 2004 (period: October 21, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation |
| FORM 8-K MERCK & CO INC - mrk Filed: October 28, 2004 (period: October 26, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation |
| FORM 8-K MERCK & CO INC - mrk Filed: October 28, 2004 (period: October 28, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation |
| FORM 8-K MERCK & CO INC - mrk Filed: October 6, 2004 (period: October 6, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation |
| Frank Lanza 10-13-05 Deposition |
| Frederick Raffa 10-4-05 Deposition |
| Gilmartin Press Conference Video |
| Graham -9-30-04 2005-4090B1 30 EE-FDA-Tab-S |
| Grassley 10-4-04 questions FDA re Vioxx |
| Grassley PR 10-15-04 re Merck contact to FDA |
| Grassley PR re interview with Graham |
| Grassley press release 11-5-04 re FDA actions |
| Grassley to Convene Hearing on Worldwide Withdrawal of Vioxx November 10, 2004 |
| Gurkirpal Singh, MD Written Statement Senate Hearings 11-8-04 |
| Hoffman LR - Maproxen background doc |
| Hospital Strategy Simulation Roleplayer's Guide, September 2000 |
| Inspector General report |
| Instructions for patients on how to receive refund for unused VIOXX |
| Irvin v. Merck Days 1-9 transcripts |

MO0722048

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| James Dunn 10-7-05 Deposition & Exhibits |
| Jan Weiner 8-10-05 Deposition |
| Jan Weiner 8-11-05 Deposition |
| Jan Weiner 8-12-05 Deposition |
| Janet Arrowsmith-Lowe 10-28-05 Deposition & Exhibits |
| John Gueriguian Report & Exhibits |
| Join the Club - Participant Self-Study Workbook Office Based Representative Product & Disease Knowledge Milestone 1 Ver. 03/01 |
| Joseph Burton 10-4-05 Deposition |
| July 28, 2000 Memo To: All RBG VPs and Senior Business Directors From: MIT for Vioxx Subject: Offensive Positioning for Vioxx |
| Kweder statement as posted at fda-gov |
| Listing of Business Management HEL Programs |
| Maria Araneta 7-26-05 Deposition |
| Maximizing Managed Care, Meaning & Messaging Module II, OBR-BT |
| May 1, 2000 Bulletin for Vioxx: New Obstacle Response To: All field personnel with responsibility for Vioxx |
| May 23, 2001 Bulletin for Vioxx: ACTION REQUIRED: Response to New York Times Article To: All Field Representatives with Responsibility for Vioxx, All Hospital Representatives, A&A Specialty Representatives, A&A HASs, Urology Representatives, Managed Care NAEs and Customer Managers |
| Medication Guide for Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) |
| meeting notice for 2-05 |
| MEMORANDUM -DEPARTMENT OF HEALTH AND HUMAN SERVICES PUBLIC HEALTH SERVICE FOOD AND DRUG ADMINISTRATION CENTER FOR DRUG EVALUATION AND RESEARCH |
| Memorandum From Juan Carlos Pelayo To S. Cook, M. Villalba, J. Hyde, and R. DeLap re: Consultation NDA 21-042 Review of Cardiovascular and Renal Safety database |
| Memorandum in Support of Plaintiff's Motion to Compel Production of Wyeth's Complete Adverse Event Database |
| MEMORANDUM May 5, 2005 To: Democratic Members of the Government Reform Committee From: Rep. Henry A. Waxman Re: The Marketing of Vioxx to Physicians |
| Merck - Arcoxia background document |
| Merck - Vioxx background document - 176 pages |
| Merck Board Appoints Special Committee to Review VIOXX Withdrawal Press Release, Dec. 7, 2004 |
| Merck's Defendant's Exhibit List |
| Michael Gaziano 05-03-04 Deposition |
| Minutes -4-20-99 FDA Advisory |
| MVX for VIOXX - Jo Jerman, Audience - Field Sales, April 27, 2001, Topic: Project A&A Xxceleration, Length - approx 1 min 30 sec |
| NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014<br>NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009<br>VIOXX® (rofecoxib tablets and oral suspension) 2002 Label |
| NDA 21-042/S-018<br>NDA 21-052/S-012<br>VIOXX® (rofecoxib tablets and oral suspension) Label 8-15-03 |
| NDA 21-042: VIOXX™ Tablets<br>NDA 21-052: VIOXX™ Oral Suspension<br>(Rofecoxib) VIOXX™ Gastrointestinal Outcomes Research Study (VIGOR)<br>FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee February 8, 2001 |

M007220449

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| News Release Merck Announces Voluntary Worldwide Withdrawal of VIOXX® Sept. 30, 2004 |
| NOT the exec summary - proposed labeling NSAIDs |
| Novartis - Lumiracoxib background doc |
| Nprosyn approved label 2005-4090B1 29 DD-FDA-TAB |
| Open Public Hearings FDA Advisory Committee Meetings Frequently Asked Questions |
| Opening Statement of U.S. Senator Chuck Grassley of Iowa Chairman, Senate Committee on Finance Hearing – FDA Merck and Vioxx: Putting Patient Safety First? Thursday, November 18, 2004 |
| Original cardio-renal review |
| Our Future. Our Strength. by Raymond V. Gilmartin |
| Overview of major studies posted 10-13-04 |
| Peter Kim 3-16-05 Deposition & Exhibits |
| Peter Kim 4-11-05 Exhibit |
| Peter Kim 4-8-05 Deposition & Exhibits w/video |
| Peter Kim 6-8-05 Deposition & Exhibits |
| PeterKim256 (wmr).wmv |
| Pfizer - Celebrex background document |
| Plaintiff's Motion to Compel Production of Wyeth's Complete Adverse Event Database |
| Planning, Conducting, & Following up Successful HEL Programs Leader's Guide |
| Powerpoint: COX-2 & 2x: Improved Safety? James Witter, M.D., Ph.D. CLASS/VIGOR-AAC Feb. 7-8, 2001 |
| Preliminary Review of APPROVe data – Background package for February, 2005 AC meeting. IND 46,894 – Vioxx Sponsor: Merck<br>Reviewer: Lourdes Villalba, M.D., MO, HFD-550 Jim Witter, M.D., Ph.D., Team Leader, HFD-550 |
| Press Conference Video re: withdrawal of Vioxx |
| Press Release (cannot open) |
| Prexige - reg history - 2005-4090B1 33 GG-FDA-Taf |
| Prexige-TARGET prelim review - 2005-4090B1 32 GGf.pdf |
| Professional Presence Presentation |
| Project Offense Meeting Agenda & Content Representative Meetings |
| QUICK SUMMARY of FDA ARTHRITIS ADVISORY COMMITTEE 2-8-01.wpd |
| Ray Gilmartin 3-24-05 Deposition & Exhibits |
| Ray Gilmartin 4-11-05 Deposition & Exhibits |
| Ray Gilmartin 4-18-05 Deposition & Exhibits |
| Ray Gilmartin 6-17-05 Deposition & Exhibits |
| Reicin Deposition & Exhibits 3-2-05 |
| Reicin Deposition & Exhibits 3-23-05 |
| Reicin Deposition & Exhibits 5-27-05 |
| Reicin Deposition & Exhibits 8-19-05 |
| Remarks of Peter S. Kim, Ph.D., President, Merck Research Laboratories, Merck and Co., Inc. at a Press Availability New York City October 13, 2004 |
| renal failure.pdf |
| Response to Article by Juni et al. Published in The Lancet on Nov. 5 |
| Roster 4-20-99.pdf |
| Scientists issued early warnings - PR covers the survey informatd.wpd |
| Scolnick Deposition & Exhibits 3-22-05 |
| Scolnick Deposition & Exhibits 4-29-05 |
| Scolnick Deposition & Exhibits 5-17-05 |
| Scolnick Deposition & Exhibits 6-1-05 |
| Scolnick Deposition & Exhibits 8-16-05 |
| Scolnick Deposition & Exhibits 9-9-05 |

M00722O450

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| Selling Skills for Hospital Representatives & HIV Specialists |
| September 17, 2003 Bulletin for Vioxx: Upcoming Abstracts for VIOXX at the 2003 American College of Rheumatology meeting and Obstacle Response for Observational Analysis by Solomon, et. al. To: Office Based Representatives with Responsibility for VIOXX, A&A Specialty Representatives, A&A HSAs, Hospital Representatives with Responsibility for VIOXX, Neurology Specialty Representatives, CV Specialty Representaties, Urology Specialty Representatives, HIV Speciality Representatives, NAEs and Customer Managers (all segments), Regional Medical Directors |
| September 30, 2004 Merck Announces Voluntary Worldwide Withdrawal of VIOXX Dear Healthcare Professional: (Letter) |
| Sequence of events - posted at 2-05.wpd |
| Shapiro Deposition & Exhibits 1-25-05 |
| Shapiro Deposition & Exhibits 2-14-05 |
| Shapiro Deposition & Exhibits 6-29-05 |
| Shapiro Deposition & Exhibits 6-30-05 |
| Slide s- Merck 4-20-99 3508s1b.pdf |
| Slides - Merck - 4-20-99 3508s1d.pdf |
| Slides - Merck - 4-20-99 3508s1e.pdf |
| Slides - Merck 4-20-99 3508s1a.pdf |
| Slides - Merck 4-20-99 3508s1c.pdf |
| Slides - Merck 4-20-99 3508s1f.pdf |
| Specialty Foundations - Course Completion Guide Specialty Representative Advocate Development Foundations Ver. 06/2001 |
| Statement Issued by Dr. Peter S. Kim at the FDA Advisory Committee Meeting GAITHERSBURG, MD - Feb. 17, 2005 |
| Statement of Rep. Henry A. Waxman For the Hearing, "The Roles of FDA and Pharmaceutical Companies in Ensuring the Safety of Approved Drugs, Like Vioxx" May 5, 2005 |
| STATEMENT OF SANDRA KWEDER, M.D DEPUTY DIRECTOR, OFFICE OF NEW DRUGS CENTER FOR DRUG EVALUATION AND RESEARCH U.S. FOOD AND DRUG ADMINISTRATION BEFORE THE COMMITTEE ON FINANCE UNITED STATES SENATE November 18, 2004 |
| Statement of U.S. Senator Max Baucus "FDA, Merck and Vioxx: Putting Patient Safety First?" |
| Summary of Prepared Testimony Raymond V. Gilmartin, President, Chairman and Chief Executive Officer, Merck and Co., Inc. before the United States Senate Committee on Finance November 18, 2004 |
| Supplement 2005-4090B1 01 FDA-Tab%20U-Addendum.pf.pdf |
| Survey shows lack of confidence at FDA - NYT 12-16-04.wpd |
| SUSAN BAUMGARTNER 3-11-05 Deposition & Exhibits |
| SUSAN BAUMGARTNER 9-30-05 Deposition & Exhibits |
| Telecon Minutes - Labeling Negotiations 1/30/02 - 3/20/02 |
| Testimony of David J. Graham, MD, MPH, November 18, 2004 |
| Testimony of Dennis Erb, Ph.D., Vice President, Global Strategic Regulatory Development Merck & Co., Inc before the Committee on Government Reform United States House of Representatives May 5, 2005 |
| Thomas Baldwin 10-06-05 Deposition & Exhibits |
| Timeline of Epidemiological Studies Involving VIOXX or NSAIDs |
| Timeline of Epidemiological Studies Involving VIOXX or NSAIDs |
| Timeline of major studies posted 10-13-04 |
| timeline.pdf |
| Topol Deposition & Exhibits 11-22-05 |
| TRANSCRIPT 3-24-98 COX 2 hrg.pdf |
| TRANSCRIPT 3-24-98 MINUTES.pdf |

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| TRANSCRIPT 3-25-98 MINUTES.pdf |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES PUBLIC HEALTH SERVICE FOOD AND DRUG ADMINISTRATION CENTER FOR BIOLOGICS EVALUATION AND RESEARCH VACCINES AND RELATED BIOLOGICAL PRODUCTS ADVISORY COMMITTEE Tuesday, 14 September 1999 |
| US IND 48,395 CELEBREX® (Celecoxib 100 mg, 200 mg, 400 mg) REGULATORY HISTORY OF SIGNIFICANT EVENTS |
| Videotaped deposition of Gregory D. Curfman, M.D. 11-21-2005 |
| VIGOR - executive summary.pdf |
| VIGOR cardio-renal review.pdf |
| VIGOR label 4-02.pdf |
| Vioxx (rofecoxib tablets and oral suspension) labeling suggested changes - FDA text of 10-15-01 with Merck proposals shown with revision marks (with deletions marked by strikethrough and additions marked with double underline) |
| Vioxx (rofecoxib) Questions and Answers From FDA Website |
| Vioxx approved label 5-99.pdf |
| Vioxx Time Line - C.pdf |
| VIOXX TIMELINE Key Dates for VIGOR and Long-term, Placebo-controlled Studies Implemented to Provide Cardiovascular Safety Data |
| VIOXX: A Scientific Review Edward M. Scolnick, M.D. Posted 10-13-04 |
| Vioxx: NEW RESOURCE: Cardiovascular Card |
| Vioxx Kweder 20041110.ppt |
| VIOXX®(rofecoxib tablets and oral suspension) 1999 Label |
| vioxxgraham.pdf |
| vioxxseligman.pdf |
| warning letter 9-01.pdf |
| Wayne Ray Report & exhibit |
| Welcome to Needs Based Selling Module |
| Welcome to Needs Based Selling Module 2 Need & Assess |
| Wendy Dixon 1-19-05 Deposition & Exhibits |
| Wendy Dixon 1-20-05 Deposition & Exhibits |
| Wendy Dixon 2-18-05 Deposition & Exhibits |
| Wendy Dixon 8-5-05 Deposition & Exhibits |
| Winston Harold Gandy 10-10-05 Deposition, Report & Exhibits |
| Exhibit A [Ray] |
| Exhibit A - Sept 27 05 report by Ray |
| Exhibit A [Kronmal] |
| Exhibit B - Solomon paper - Circulation [Ray] |
| Exhibit B [Kronmal] |
| Exhibit C - Johnson paper - 5-9-05 [Ray] |
| Exhibit C [Kronmal] |
| Exhibit D [Kronmal] |
| Kronmal Trial Testimony from Humeston v. Merck 9-22-05 |
| Kronmal Trial Testimony from Humeston v. Merck 9-23-05 |
| memorandum [Ray] |
| motion [Ray] |
| Ray Deposition 3/31/05 Ernst v. Merck |
| Ray Deposition 7/13/05 Humeston v. Bayer |
| Ray Deposition 7/31/04 Morehead v. Bayer |
| Ray Deposition 9/2/04 Stubblefield v. Merck |
| reply 11-9-05 [Ray] |
| Report [Ray] |
| Report [Kronmal] |
| Ray Trial Testimony from Irvin Plunkett v. Merck 2-7-06 |

Documents Reviewed by Dr. Lemuel A. Moye

| Documents Reviewed by Dr. Lemuel A. Moye |
|---|
| Ray Trial Testimony from Irvin Plunkett v. Merck 2-7-06 |
| Curfman Deposition 1/24/06 MDL |
| Curfman Deposition 11/21/05 MDL |
| 01 - 07-07-05 pre-trial Havner motion.ptx [ERNST Trial Testimony] |
| 02 - 07-11-05 hrg- juror issues-motins to exclude-MSJ-more.ptx [ERNST Trial Testimony] |
| 03A - 07-12-05 motions in limine.ptx [ERNST Trial Testimony] |
| 03B - 07-12-05 motion in limine.ptx [ERNST Trial Testimony] |
| 04 - 07-13-05 - voir dire and m-continue.ptx [ERNST Trial Testimony] |
| 05 - 07-13-05 PM Voir Dore.ptx [ERNST Trial Testimony] |
| 06 - 07-14-05 am -- OPENING STATEMENTS.ptx [ERNST Trial Testimony] |
| 07 - 07-14-05 - defendant opening.ptx [ERNST Trial Testimony] |
| 08 - 07-18-05 hearing re exhibits.ptx [ERNST Trial Testimony] |
| 09 - 07-18-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 1.0001 08-Feb-01 Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting |
| 1.0002 18-Oct-01 Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label |
| 1.0003 06-Apr-01 Email from Scolnick to Greene in re Approvable letter |
| 1.0004 26-Feb-97 Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol |
| 1.0005 26-Nov-01 Email from D. Anstice FW: Three Items |
| 1.0006 17-Sep-01 Warning letter from Thomas Abrams to Raymond Gilmartin |
| 1.0007 Vioxx Dodgeball |
| 1.0008 CV Card |
| 1.0009 01-Sep-00 2001 Profit Plan for Vioxx |
| 1.0010 01-Jun-98 Email from Edward Scolnick to Errol McKinney Re: Celebrax submission within 2 months - Schroders |
| 1.0011 20-Oct-98 Email from Scolnick: Message |
| 1.0012 03-Apr-00 Email from Patrono to Laurenzi--preliminary VIGOR data |
| 1.0013 23-Jul-99 List of physicians to neutralize |
| 1.0014 01-Feb-05 J. Ng email re: Preliminary VICTOR CV counts |
| 1.0015 01-Feb-05 VICTOR KM Plot--Confirmed Thrombotic CV events |
| 1.0016 01-Feb-05 VICTOR KM Plot--APTC events |
| 1.0017 18-Oct-00 Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro |
| 1.0018 Labeling Scenario |
| 1.0019 27-Oct-97 Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis |
| 1.0020 12-Sep-96 Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 |
| 1.0021 11-Apr-01 FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes |
| 1.0022 17-Apr-01 April 17, 2001 "approvable" letter from Jonca Bull of the FDA to R. Silverman |
| 1.0023 06-Jul-01 Safety Update Report for Vioxx |
| 1.0024 05-Nov-01 R. Silverman letter to J. Bull to the FDA re: NDA 21-042/S-007 Vioxx (Rofecoxib tablets) / response to FDA request for information |
| 1.0025 05-Nov-01 Listing of Deaths by Treatment Group-Protocol 078 |
| 1.0026 18-Dec-01 Letter from Robert Silverman to Jonca Bull Regarding Response to FDA Request for Information |
| 1.0027 19-Mar-02 Email from Ned Braunstein to Christa Defusco; subject FW: Stat Analysis |
| 1.0028 20-May-99 Letter from Robert J. DeLap to Robert E. Silverman Re: New Drug Application dated 11/13/98 |

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0029 Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences |
| 1.0030 07-Aug-03 Email from Thomas J. Simon to Barry Gertz RE: Memo re: changes to 136/184 Laine manuscript |
| 1.0031 01-Oct-03 C. Cannuscio email re: Solomon paper rejected by JAMA |
| 1.0032 17-Oct-03 Submission of Protocol 203 to FDA |
| 1.0033 31-Jul-03 Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease |
| 1.0034 22-May-96 Minutes-MK-0966 End-of-Phase II Conferences |
| 1.0035 22-Jun-99 Letter from Robert Silverman to Robert DeLap re: IND 46,894: VIOXX |
| 1.0036 24-Aug-99 Letter from Robert DeLap to Robert Silverman RE: IND 46,894, submission serial no. 497 |
| 1.0037 21-Apr-00 Fax from Sandra Cook to Eric Floyd Re: Protective Cardiovascular Benefit from Vioxx |
| 1.0038 25-Oct-00 Letter from Dennis Erb to Russell Katz regarding Clinical Statistical Data Analysis Plan Update for Protocol 091 |
| 1.0039 19-Oct-01 Fax from Barbara Gould to R. Silverman re: Clinical Information Request |
| 1.0040 23-Jan-04 D. Louie email to M. Griffis re: IND 55269 VIOXX AD SAS Datasets |
| 1.0041 31-Dec-98 Merck 1998 Annual Report |
| 1.0042 31-Dec-99 Merck 1999 Annual Report |
| 1.0043 31-Dec-00 Merck 2000 Annual Report |
| 1.0044 31-Dec-01 Merck 2001 Annual Report |
| 1.0045 31-Dec-02 Merck 2002 Annual Report |
| 1.0046 31-Dec-96 Merck 1996 Annual Report |
| 1.0047 31-Dec-97 Merck 1997 Annual Report |
| 1.0048 23-Mar-01 VID Terms of Restriction: I'd love to use it but ... Segments 1&2, Version 3/23/01 |
| 1.0049 Selling with Reprints |
| 1.0050 "MerckSource: Just What the Doctor Ordered" |
| 1.0051 I've Got Something to Talk About: MerckMedicus" |
| 1.0052 Merck & Co., Inc. Nationwide Meeting – Tyrone Edwards |
| 1.0053 VIOXX 1S04 |
| 1.0054 VIOXX 2S04 |
| 1.0055 To Sell the Truth – Vioxx A&A Specialty CD Game |
| 1.0056 Everyday Victories 1T2000 |
| 1.0057 Power Ahead 1S MID-CYCLE |
| 1.0058 Quality Customer Selling 2S |
| 1.0059 MVX PIR 1S Adverse |
| 1.0060 VID:Be the Power 2S01 |
| 1.0061 23-May-01 Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.0062 28-Apr-00 Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.0063 01-Jan-00 Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx |
| 1.0064 Obstacle Jeopardy |
| 1.0065 Vioxx Representative Resource Guide |
| 1.0066 Merck's Basic Training Leader's Guide-Selling Clinics |
| 1.0067 Presentation Slides- Needs-Based Selling Model |
| 1.0068 21-Aug-01 Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |
| 1.0069 30-Aug-01 Letter from Lewis Sherwood to Healthcare Provider |
| 1.0070 Discussion of a GI Outcomes Trial with Dr. Loren Laine |



M007220454

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0071 02-Feb-99 Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety & Epidemiology" |
| 1.0072 15-Apr-02 Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting For Clinical Studies and Marketing Programs," |
| 1.0073 01-Apr-98 Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 |
| 1.0074 21-Aug-01 Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" |
| 1.0075 16-Apr-01 Email from Alise Reicin to Edward Scolnick, et al. Regarding Analyses from AD protocols 091, 078, and 126 |
| 1.0076 Deaths in MK-0966 Studies 078, 091, 126 |
| 1.0077 08-Apr-01 Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses |
| 1.0078 04-Apr-01 "Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis |
| 1.0079 08-Apr-01 Memo from G. Block and S. Reines to Edward Scolnick Re: MK-966 AD Progression Trials (Protocol 091) Imabalance in the Number of Deaths |
| 1.0080 23-Mar-01 Email from Gilbert Block to Scott Reines, et al. |
| 1.0081 18-Apr-01 S. Eddowes email Re: URGENT Meeting request |
| 1.0082 21-Nov-96 Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatlet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial |
| 1.0083 17-Feb-00 Memo from Beth Seidenberg to Edward Scolnick Re: VIGOR Pre-Unblinding |
| 1.0084 20-Dec-99 Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial |
| 1.0085 24-Jan-00 Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events |
| 1.0086 07-Feb-00 Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR |
| 1.0087 02-Mar-00 Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al. |
| 1.0088 24-Jan-00 Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis |
| 1.0089 17-Jan-00 Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis |
| 1.0090 05-Dec-01 Memo Attaching Background Material of HHPAC 12-6-01 Meeting |
| 1.0091 15-Oct-01 Draft VIOXX Label |
| 1.0092 06-May-01 Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea |
| 1.0093 20-Aug-01 E. Scolnick email RE: Canine thrombosis paper |
| 1.0094 Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| 1.0095 04-Feb-02 Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol |
| 1.0096 01-Nov-01 Sherwood "Dear Doctor" Correction Letter |
| 1.0097 Brian Daniels and Beth Seidenberg Report |

M007220455

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0098 12-Jun-01 Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript |
| 1.0099 12-Jun-01 Original Topol manuscript |
| 1.0100 12-Jun-01 Merck Revised Topol manuscript |
| 1.0101 08-May-02 Final Advantage Clinical Study Report |
| 1.0102 03-Jan-02 Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx |
| 1.0103 04-Jan-00 Watson/Nelsen Memo re: Revised version of the standard operating procedures for the / surveillance monitoring and adjudication of thrombotic / embolic vascular events in clinical trials of COX-2 specific / inhibitors |
| 1.0104 22-Mar-96 Memorandum from William Grossman to Alan Nies; Subject Vasocontrictor effects of Cyclooxygenase Inhibition |
| 1.0105 02-Jul-96 Updated MK-966 - Phase III Osteoarthritis Clinical Development Strategy |
| 1.0106 17-Nov-97 Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin |
| 1.0107 28-Sep-98 Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology |
| 1.0108 09-Sep-98 Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis |
| 1.0109 08-Feb-96 Scolnick memo: beating Searle to market |
| 1.0110 07-Oct-96 Preliminary report on rheumatoid arthritis (RA) / protocol 017 of MK-0966 |
| 1.0111 17-Feb-98 Email from Alan Nies to Robert Silverman Re: COX2/Vioxx Meeting with Scolnick |
| 1.0112 16-Oct-96 Memorandum from Watson et al re: Executive Summary of MK-0966 Consultants Meeting |
| 1.0113 16-Jan-97 Letter from Robert E. Silverman to Dr. Chambers Re: IND 46,894 and End-of-Phase II Conferences |
| 1.0114 18-May-00 Letter from Dennis Erb to Karen Midthun of the Fda re: Response to FDA Request for information |
| 1.0115 13-Aug-97 Memo from Alan Nies and Alise Reicin to Jim Bolognese, et al. MK-0966 GI Outcomes Study |
| 1.0116 27-Apr-00 Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result |
| 1.0117 04-Nov-96 Memo from Tom Musliner to James Bolognese, et al. Re: Minutes for the MK-0966 Consultants' Meeting to Discuss the Design of the GI Clinical Outcomes Megatrial |
| 1.0118 12-Apr-00 Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality |
| 1.0119 03-Dec-01 Email from Douglas Greene to Alan Nies Re: Bioterrorism |
| 1.0120 20-Nov-01 Memo on protocol 136 results |
| 1.0121 20-Nov-01 A. Neles email to Stoner RE: preliminary assessment of VIOXX protocol 136 |
| 1.0122 10-Oct-96 Research Management Committee No. 96-10 -- Blue Bell |
| 1.0123 26-Mar-00 Email from Alise Reicin to Linda Distlerath, eth al. Re: VIGOR Materials and the Increase of Thrombotic Events |
| 1.0124 28-Jan-01 Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI |
| 1.0125 11-Apr-02 VIOXX Label Change Questions and Answers |
| 1.0126 29-Nov-00 E. Scolnick email to R. Gould re: Vioxx and African green monkey study |
| 1.0127 21-Jun-01 Presentation-Future Plans |
| 1.0128 28-Nov-01 PHA(MO), MRK(RL) COX-2 Conference Call Review - Goldman, Sachs Review |

MO0722456

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0129 19-Nov-01 Email from Hui Quan to Thomas Simon, et al. Re: Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0130 13-Jan-98 Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2 |
| 1.0131 14-May-99 Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular |
| 1.0132 09-Mar-00 Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor |
| 1.0133 13-Mar-00 Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID. |
| 1.0134 14-Mar-00 Memo from Patrick Lawson to Barry Gertz; Subject: PGI-M Dose Response for MK-0966 Relative to Placebo |
| 1.0135 30-Mar-00 Email from Alan S. Nies to Barry K. Gertz, et al. Re: Low Dose ASA |
| 1.0136 03-Apr-00 Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR |
| 1.0137 31-Aug-00 Email from William Ju to Edward Scolnick re: F/U on Cardiovascular Events in Vioxx Low Back Pain Study 121 |
| 1.0138 16-Apr-99 Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party |
| 1.0139 29-Jun-98 Email from Edward Scolnick to David W. Anstice Re: VIOXX Marketing Strategy |
| 1.0140 23-Feb-98 Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex |
| 1.0141 18-Nov-98 Email from Edward Scolnick Bonnie Goldman, et al. Re: COX2 and Kidney |
| 1.0142 17-May-00 Vioxx HHPAC 5-17-00 Interim Review |
| 1.0143 17-May-00 Key Marketing Messages HHPAC |
| 1.0144 27-Mar-00 Letter from Mark Greco Re: VIGOR Results |
| 1.0145 08-May-00 Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx |
| 1.0146 20-Apr-00 HHPAC Background Materials |
| 1.0147 20-Apr-00 Vioxx Interim Review for HHPAC |
| 1.0148 14-Apr-00 Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 Vioxx and MK-0663 interim review |
| 1.0149 19-Oct-00 Email from Leonard Tacconi to David Anstice, et al. Re: Vioxx DTC Campaign |
| 1.0150 18-Oct-00 Memo from K. Mullen to David Anstice Re: Vioxx 2001 profit plan |
| 1.0151 01-Oct-01 Letter from David Anstice to Thomas Abrams Re: DDMAC's 9-17-01 Warning Letter |
| 1.0152 22-May-01 Press Release - Merck confirms favorable CV safety profile of Vioxx |
| 1.0153 12-Dec-00 Letter from Spencer Salis to Ellen Westrick re: Activities of Peter Holt |
| 1.0154 16-Dec-99 Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces |
| 1.0155 24-May-99 VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives |
| 1.0156 25-Feb-99 Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points |
| 1.0157 25-Feb-99 Gilmartin Dinner Speech Talking Points |
| 1.0158 06-Dec-01 Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX |

MOO722O457

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0159 11-Sep-01 Email from D. Anstice to R. Gilmartin re: NO SUBJECT] The Coxib class |
| 1.0160 23-Jan-01 Memo from Sherwood to Anstice Re: Academic Interactions |
| 1.0161 22-Mar-01 Letter from Ramond V. Gilmartin to James F. Fries Re: Fries' Meeting with David Anstice and Douglas Greene |
| 1.0162 23-Feb-01 Letter from David W. Anstice to Raymond Gilmartin Re: Dr. Fries and Dr. Singh |
| 1.0163 23-Jan-01 Letter from Raymond V. Gilmartin to James F. Fries - In response to 1/9/01 DDMAC letter |
| 1.0164 09-Feb-01 Memo from Richard Parfrey to Susan Baumgärtner Re: Competitive feedback for vioxx |
| 1.0165 02-Feb-01 Email from David W. Anstice to Marty Carroll Re: Dr. Singh |
| 1.0166 15-Jul-02 Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia |
| 1.0167 29-Sep-98 Nies Handwritten Memo Re: Carlo Patrono |
| 1.0168 03-Apr-00 Email from Carlo Patrono to Martino Laurenazi re: CV Issue |
| 1.0169 22-Feb-02 Presentation "What is the mechanism of inhibition of urinary / PGI2 -M excretion in normal volunteers" |
| 1.0170 20-Mar-01 VIOXX-HHPAC Stage IV Review Meeting |
| 1.0171 22-Oct-01 Email from John Yates to Louis Sherwood Re: Negative Study Comparing Vioxx with Celebrex in Latin America |
| 1.0172 30-Aug-01 Email from John Yates to Jeffrey Melin, et al. Re: Rebuttal to the Mukherjee JAMA Article |
| 1.0173 Dear Dr. Schaeffer from Louis Sherwood |
| 1.0174 02-Nov-02 Ltr from Louis Sherwood to JAMA Editor Re: Response to Dr. Sperber |
| 1.0175 28-Aug-01 Letter from Kenneth Sperber to the JAMA Editor Re: Letter from Louis Sherwood |
| 1.0176 09-Jan-01 Letter from James Fries to Raymond Gilmartin Re: Dr. Sherwood's Complaints about Dr. Gurkipal Singh |
| 1.0177 27-Mar-01 Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX |
| 1.0178 20-Jul-00 Memo from Louis Sherwood to Barry Gertz Re: the Slides of Andrew Whelton on the Effects of COX2 Inhibitors on Edema and Hypertension |
| 1.0179 09-Jun-00 Letter from Thomas Stillman to Louis Sherwood Re: Sherwood's Prsentaion on Edema Rates of Celecoxib and Rofecoxib |
| 1.0180 01-Jun-00 Letter from Timothy Bauer to Lousi Sherwwod re: Presentation of Dr. Thomas Stillman |
| 1.0181 02-Jun-00 Memo from Louis Sherwood to G. Bell et al-Subject Thomas Stillman letter |
| 1.0182 02-Jun-00 Letter from Louis Sherwood to Thomas Stillman, re: Presentation |
| 1.0183 25-May-00 Email from Barbara Brooks to Kubo re: Subject: Follow-up with Dr. Stillman |
| 1.0184 08-Nov-00 Email from Marilyn Krahe to David Abrahamson, et al. Re: Meetng Dr. Gurkipan Singh |
| 1.0185 Baumgartner handwritten notes |
| 1.0186 07-Jan-98 Preliminary Pesults of an Analysis of the Incidence of Thrombotic CVD SAEs in COX-2 Trials by Douglad Watson |
| 1.0187 30-Nov-98 Attachment 8 COX-2 acute thrombotic / embolic / vascular events surveillance and / adjudication SOP |
| 1.0188 06-Jan-99 Presentation: Attachment 2 analysis strategy for the incidence of / serious thromboembolic events in the / COX-2 specific inhibitor program |

MOO722458

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0189 21-Feb-01 Presentation: Attachment 5 Should all deaths occuring in / COX-2 trials covered by the CV / adjudication SOP be sent for / adjudication [Aortic disorder cardiac arrest ischemic stroke dyspnea cyanosis aortic aneurysm heart disease extracranial artery obst |
| 1.0190 24-Mar-01 Summary of the 3/21/01 CRRC Meeting |
| 1.0191 24-Mar-01 Email from Angela Howard regarding Summary Clinical and Regulatory Review Committee - 3/21/01 |
| 1.0192 Vioxx AD Program Slide Set |
| 1.0193 24-Jan-02 Email from Scott Reines to Thomas Simon Re: Feedback from ESMB on Colon Polyp Study |
| 1.0194 26-Feb-02 Email from Scott Reines to Thomas Simon Re: Unblinding data from Colon Polym Study |
| 1.0195 07-Aug-02 APPROVe ESMB Minutes |
| 1.0196 20-Apr-99 FDA Advisory Committee Background Package |
| 1.0197 09-Jun-98 Strategy for the surveillance / monitoring and adjudication of / acute thrombotic / embolic vascular / events in COX-2 trials |
| 1.0198 30-Dec-97 Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials |
| 1.0199 14-Apr-96 Memo from Ken Truitt to Alise Reicin; Subject Minutes from ARDG Meeting |
| 1.0200 26-Oct-98 E. Clinical Safety - MK-0966 Clinical Documentation |
| 1.0201 07-Nov-01 APPROVe ESMB Committee Meeting Agenda |
| 1.0202 07-Nov-01 APPROVe ESMB Meeting Slide |
| 1.0203 23-Apr-98 Memo from Dr. B. Daniels to James Bolognese, et al. Re: Phase II Data Results for Protocols 033 & 040 |
| 1.0204 21-Nov-96 Memo from Doug Watson to Tom Musliner, et al. Re: Estimates of Cardiovascular Disease Incidence for Planning GI Outcomes Mega-trial |
| 1.0205 21-Nov-96 Heart and Stroke Facts: '96 Stat Supp (attachment to Musliner memo) |
| 1.0206 15-Sep-99 Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback |
| 1.0207 06-Nov-96 Memo from Elliot Ehrich to Beth Seidenberg-Friedman, et al. Re: MK-966 Phase III Safety Monitoring |
| 1.0208 13-Jul-98 Standard operating procedure for the surveillance monitoring and / adjudication of acute thrombotic / embolic vascular events in clinical / trials of COX-2 specific inhibitors |
| 1.0209 09-Apr-01 Email removing Alzheimer's DSMB from CRRC Agenda |
| 1.0210 22-Mar-01 Email from Nancy Bielesch re: Important - emergency teleconference - 3/23/01 |
| 1.0211 01-Mar-02 Email from Lawson to Reines: In re NSAID plus aspirin |
| 1.0212 06-Mar-02 Memo from Thomas Simon to Scott Reines Re: Minutes of ESMB 3-6-02 Teleconference |
| 1.0213 20-Mar-02 FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0214 29-May-02 APPROVe Administrative Committee Minutes |
| 1.0215 04-Feb-03 Telecon minutes Re: Guidance on IND 46,894 |
| 1.0216 22-Mar-01 Memo from Raymond Bain to Gil Block, et al. Regarding Unblinding of Mortality Events: MK-0966 Protocol -078 and -126 |
| 1.0217 04-Oct-01 Memo from Joshua Chen to Raymond P Bain Re: MK-0966 Alzheimer's Disease Program Protocols 078 + 091 + 126 |
| 1.0218 Kaplan-Meier Survival Estimates-Cardiovascular Mortality |
| 1.0219 12-Mar-00 Email from Helen Hantonl Re: Brochier Article on Evaluation for Flurbiprofen for Prevention of Reinfarcation and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction |

M007220459

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0220 13-Jan-00 Email from Nancy Santanello to Douglas Watson, et al. Re: Stroke Outcomes |
| 1.0221 18-Jan-00 Email from Douglas Watson to Thomas Capizzi, et al. Re VIGOR CV Events Analysis |
| 1.0222 10-Apr-03 N. Santanello email RE: Additional Analyses from Ingenix Study |
| 1.0223 10-Jul-01 Email from Alise Reicin to Robert Gould Re: African green monkey data in CV review article |
| 1.0224 26-Dec-00 Memo from Janet Rush to Wendy Dixon Re: Risk of hypertension |
| 1.0225 12-Nov-01 Email from Paul Fonteyene to Thomas Cannell RE Dorothy Hamill Quantitative Results |
| 1.0226 17-Sep-01 Email from Steven A. Nichtberger to Wendy L. Dixon Re: Conducting a CV Study |
| 1.0227 25-Aug-01 Email from Kenneth Sperling to Alan Nies, et al. Re: Decision on CV eta-analysis journal selection |
| 1.0228 04-Sep-01 Memo from B. McKeon to Wendy Dixon Re: Frequency of Usage Report for Standard Responses About Vioxx and JAMA article about cardiovascular adverse events |
| 1.0229 01-Oct-01 Email from Wendy Dixon to David Anstice Re: CV Outcomes Trial Press Release |
| 1.0230 24-Dec-01 Memo from Tracy Ogden to Tom Cannell, et al. Re: Dear colleague letter from Congressman Pete Stark |
| 1.0231 26-Oct-01 Email from Steven Vignau to Wendy Dixon Re: New crop of arthritis drugs under safety cloud |
| 1.0232 04-Mar-00 Economic Evaluation of Rofecoxib Versus Non-selective Non-Steroidal Anti-Inflammatory Drugs for Osteoarthritis by Pellissier, et al. |
| 1.0233 18-Jun-01 Arthritis & Analgesia WBST Management Committee Briefing |
| 1.0234 Original Label Submission For VIGOR |
| 1.0235 01-Feb-01 Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database |
| 1.0236 11-Apr-02 Merck Press Release "FDA approves label changes for Vioxx to reflect data from landmark / gastrointestinal outcomes study and approves new indication / for adult rheumatoid arthritis" |
| 1.0237 12-Apr-02 Email from Edward Scolnick to Adam Schecter Re: Day Accomplishments of the VIGOR/RA Label Launch |
| 1.0238 10-Jun-02 Email from Edward Scolnick to David Anstice Re: Vioxx Efficacy, GI Safety and CV Safety |
| 1.0239 09-Jun-02 Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen |
| 1.0240 Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals |
| 1.0241 06-Jun-02 Email from Adam Schechter to Alise Reicin, et al. Re: Vane Editorial in Science |
| 1.0242 28-Sep-02 Email from Sid Mazel to Michael Rabinowitz, et al. Re: NitroMed Update |
| 1.0243 30-Oct-03 Dear Doctor letter from John Yates |
| 1.0244 06-Jun-01 "Presentation ""ACR 65th annual scientific meeting |
| 1.0245 16-Oct-01 D. Watson email re: Vioxx CV meta - analysis paper |
| 1.0246 29-Sep-01 Email from R. Bain to Ramey re: Deaths for AD Studies |
| 1.0247 11-Dec-01 Alzheimer's Deaths Additional Events 07dec01.xls |
| 1.0248 10-Dec-01 Email from D. Watson to Ramey RE: AD events adjudicated since last analysis |
| 1.0249 17-Sep-01 Data Analysis Plan Update |
| 1.0250 25-Oct-01 CV Consultants Meeting Attendees |

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0251 02-Nov-01 Draft Summary of Consultant Input 10-29-01 |
| 1.0252 12-Dec-00 Email from Douglas Watson to Rick Roberts RE: Epidemiology studies with Naproxen |
| 1.0253 06-Feb-01 Revised Preliminary Report: Epidemilogy Report EP07006.012.084.00 |
| 1.0254 09-Apr-01 H. Guess email to R. Silverman RE: Naproxen epi study |
| 1.0255 01-May-01 Memo from Joshua Chen to Raymond Bain Re: MK-966 AD Program Mortality Analysis for Protocol 091, 078, & 126 |
| 1.0256 04-Sep-01 Study Summary "Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDS" |
| 1.0257 02-Feb-02 Email from Dena Rosen Ramey to Douglas Watson RE: protocol 078 spreadsheet |
| 1.0258 27-Dec-00 D. Watson email to H. Guess RE: Preliminary Results - GPRD Case-Control Study |
| 1.0259 21-Nov-02 Letter from Ned Braunstein to Lee Simon regarding Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study |
| 1.0260 03-Oct-02 Merck News Release "Merck comments on observational analysis published in the Lancet" |
| 1.0261 12-Apr-04 S. Korn email re: Ingenix |
| 1.0262 17-Aug-04 Email chain: Braunstein/Seligman inre Graham study results |
| 1.0263 03-Sep-04 Ingenix paper 2-17 version |
| 1.0264 18-Oct-04 S. Korn email RE: Mandatory hold on Ingenix Paper by Dawn Graham |
| 1.0265 FDA's VIGOR Label |
| 1.0266 26-Sep-01 B. Gould fax to R. Silverman re: NDA 21-042/S007 clinical information request |
| 1.0267 Document Attachment Analyzing safety data for selected adverse events using survival analysis mode |
| 1.0268 05-Dec-01 FDA Information Request--Alzheimer's CV mortality |
| 1.0269 01-Mar-02 Vasoprotective Cyclooxygenase-2 Inhibitors Second-Generation Medicines to Treat Pain and Inflammation with Beneficial Gastrointestinal and CV Profiles |
| 1.0270 30-Jan-02 FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0271 08-Feb-02 FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0272 07-Mar-02 FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0273 20-Mar-02 FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0274 Silverman handwritten notes |
| 1.0275 03-Jan-00 Silverman journal |
| 1.0276 21-Dec-00 Eliav Barr's expert opinion report on the cardiovascular findings of VIGOR study |
| 1.0277 25-Jan-01 Report: Deaths in the VIGOR Study |
| 1.0278 29-Jan-01 Email from Deborah Shapiro to Eliav Barr, et al. Re: Alzheimer's studies |
| 1.0279 01-Feb-01 Email from Alise Reicin to Eliav Barr Re: OA Deaths |
| 1.0280 13-Aug-01 Email from Briggs Morrison to Saurabh Mukhopadhyay, et al. Re: CV meta-analysis endpoint issues |
| 1.0281 17-Aug-01 Email from Briggs Morrison to Deborah Shapiro, et al. Re: Konstam JAMA Article |
| 1.0282 03-Apr-00 Email from Deborah Shapiro to Edward Scolnick Re: Update to thromboembolic CVD cases VIGOR |
| 1.0283 21-Jan-99 DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 |
| 1.0284 13-Sep-04 Hui Quan Memo re: Safety Update for APPROVe |
| 1.0285 20-Mar-00 Gengerally Memo re: Letter from an anonymous physician in / Boardman OH |

MOO7220461

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0286 19-Nov-01 Letter from Thomas M. Casola to Thomas W. Abrams Re: Letters sent to Health Care Providers |
| 1.0287 19-Nov-01 Attachments to Casola to Abrams letter |
| 1.0288 19-Nov-01 Attachments to Casola to Abrams letter |
| 1.0289 19-Aug-04 Final standby statement Graham observational analysis at ISPE meeting |
| 1.0290 01-Mar-99 FDA Request from Medical Officer |
| 1.0291 Informed Consent Addendum Non-RA Studies |
| 1.0292 CBE |
| 1.0293 Comparison of Selected ADRs from the AERS Database for Selected NSAIDs Slides |
| 1.0294 05-Oct-01 Email from Andreas Moran to Ken Truitt, et al. Re: Zhao, et. al., Clin. Ther. Paper |
| 1.0295 Letter addressed to Dear Sir Re: Paper of Zhao from the Pharmacia Corporation |
| 1.0296 Memo regarding addition of SJS to Vioxx Label |
| 1.0297 AERs Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed |
| 1.0298 31-Jan-01 Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC |
| 1.0299 11-Feb-01 Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup |
| 1.0300 09-Apr-01 Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter |
| 1.0301 12-Apr-01 E. Scolnick email to D. Green re: today's meeting |
| 1.0302 04-Oct-01 Email from Scolnick to Greene: vioxx VIGOR label status |
| 1.0303 21-Nov-01 Email from Edward Scolnick to Douglas Greene Re: CV Study Design |
| 1.0304 26-Nov-01 E. Scolnick email to D. Greene re: ASA use predicted PUB rate |
| 1.0305 25-Feb-02 Email from Edward Scolnick to Bonnie J. Coldmann Re: VIOXX Label |
| 1.0306 10-Oct-00 Email from Ned Braunstein to Douglas green-Subject FW: memo-request from Ed |
| 1.0307 01-Mar-01 Email from Alan Nies to Barry Gertz, et al Regarding Results of VIOXX/AD Protocol 091 |
| 1.0308 22-Mar-01 Summary Tables for Patients who diedin Mk-0966 for Protocol 091 |
| 1.0309 22-Mar-01 Email from Edward Scolnick to Douglas Greene Re: Vioxx AD Safety Data - Imbalance in the number of deaths. |
| 1.0310 Vioxx Studies in Alzheimer's Disease |
| 1.0311 08-Apr-01 Email from Joshua Chen to Raymond Bain Regarding a Summary of MK-0966 Combined Mortality Analysis |
| 1.0312 16-Apr-01 Outline of presentation; Vioxx studies in Alzheimer's disease |
| 1.0313 16-Jan-02 Email from Nancy Santanello to Carolyn Cannuscio Re: Preliminary comments on study by Ray |
| 1.0314 Annual Business Briefing 2003 – Tape 1 – NTSC |
| 1.0315 Annual Business Briefing 2003 – Tape 2 – NTSC |
| 1.0316 Annual Business Briefing 2003 – Tape 3 – NTSC |
| 1.0317 Annual Business Briefing – Tape 1 – NTSC |
| 1.0318 Annual Business Briefing – Tape 2 – NTSC |
| 1.0319 Annual Business Briefing – Tape 3 – NTSC |
| 1.0320 Annual Business Briefing – Tape 4 – NTSC |
| 1.0321 Annual Shareholder's Meeting 2003 |
| 1.0322 Annual Shareholder's Meeting 2004 |

MD07220462

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0323 09-May-00 Memo from Raymond Bain to Eliav Barr, et al. Re: Unblinding of Mk-0966 Protocols 078 and 091 |
| 1.0324 20-Jan-00 Appendix B / vascular SAE terms (CRISP broader term) / eligible for case adjudication |
| 1.0325 03-May-00 Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.0326 19-Oct-00 Email from Emilie Beskar to Scott Reines, et al Regarding VIOXX AD Preliminary Analysis - Prot. 091 |
| 1.0327 Letter for 078 investigators |
| 1.0328 National Advocates - Call in Next 10 Business Days |
| 1.0329 04-Oct-00 Memo from Susan Baumgartner to Lou Sherwood Re Interactions with Gurkipal Singh |
| 1.0330 25-Oct-00 Email from Babak Bazmi to Alise Reicin-Subject: VA Questions on VIGOR Trial |
| 1.0331 19-Oct-00 DTC Spending Memo |
| 1.0332 11-May-00 Email from Robert Rode to Brian Daniels, et al. Re: CV Events by Specific Brand and Event Type |
| 1.0333 25-May-00 Evidence Supporting the CV Safety Profile of Vioxx |
| 1.0334 25-May-00 E-mail Sandra Reiss to Lee Zarzecki Re: VIGOR-CV Obstacle Handling Aid |
| 1.0335 Draft Dear Doctor Letter |
| 1.0336 24-Feb-00 Data available package cited in CV Card. |
| 1.0337 15-Aug-00 Agreement between Dorothy Hamill Entertainment and Merck |
| 1.0338 15-Jul-99 Leveraging the Consumer and DTC Campaign in the Physician's Office |
| 1.0339 Roadmap to CV Card |
| 1.0340 21-Apr-04 Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis / Solomon article No. COX 04-023 |
| 1.0341 17-Sep-04 Approve ESMB meeting minutes |
| 1.0342 21-Apr-03 C. Cannuscio memo "ACR abstract" |
| 1.0343 05-Apr-04 C. Cannuscio letter to Willerson |
| 1.0344 10-Feb-04 D. Watson email re: Solomon Cox2 and MI Manuscript Accepted to Circ |
| 1.0345 09-Sep-03 Communication Plan and Materials: Epidemiological studies of VIOXX |
| 1.0346 15-Dec-03 Ingenix Draft Final Report "Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDs |
| 1.0347 Top 40 National Advocates |
| 1.0348 06-Apr-00 Email from M. Dervishian to Elliot Ehrich, et al. Re: Summary of Preceptorship with Dr. Lee Simon |
| 1.0349 02-May-00 Memo from Su Iwicki to Sharon Miles, et al. Re: Competive & Promotional Feedback for Vioxx |
| 1.0350 01-Nov-00 Email from Alise Reicin to Zafer Ozturk, Re: Differential effects of aspirin and non-aspirin nonsteriodal anti-inflammatory drugs in the primary prevention of myocardial infarction in postmenopausal women |
| 1.0351 05-Feb-02 Email from Mark Stejbach to Steven Viganu, et al. Re: Whelton Article on a Comparison of Thromboembolic Events |
| 1.0352 22-Nov-01 Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design |
| 1.0353 19-May-99 FDA Medical Officer NDA Review of Vioxx |
| 1.0354 04-Jun-99 Email correspondence between Scolnick and Weiner |
| 1.0355 05-Jun-99 Email correspondence between Scolnick and Weiner |
| 1.0356 06-Jun-99 Email correspondence between Scolnick and Weiner |
| 1.0357 22-Mar-99 Email from Rebecca Higbee to Kyra Lindermann, et al. Re: Advantage Ideas |

M00722O463

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0358 25-Jun-02 Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo |
| 1.0359 25-Jun-02 Press Release - Merck to Conduct Cardiovascular Outcomes Trial |
| 1.0360 11-Apr-02 Revised Label Field Implementation and Communication Plan (Merck's Label Change Packet for Sales Reps) |
| 1.0361 19-Jun-00 Email from Martino Laurenzi to Jules Schwartz Re: Patrono - Eular |
| 1.0362 20-Jun-00 Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono - Eular |
| 1.0363 23-Nov-00 Merck Press Release "In a study of Vioxx published in the New England Journal of Medicine / Vioxx significantly reduced the risk of serious gastrointestinal side effects / by half compared to Naproxen" |
| 1.0364 12-Apr-01 Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A |
| 1.0365 Financial Records of Paid VIOXX Consultants |
| 1.0366 02-Apr-01 Final Standby Statement: Alzheimer's disease clinical program for Vioxx |
| 1.0367 03-Dec-98 Presentation: Standard Operating Procedures for the Surveillance Monitoring and Adjudication of Acute Thrombotic Embolic Vascular Events in Clinical Trials of COX-2 Specific Agents |
| 1.0368 07-Feb-04 "Spanish drug editor wins case brought by Merck, Sharpe & Dohme" by Liza Gibson BMJ Volume 328 |
| 1.0369 17-May-02 PIR - Use of Vioxx with Low Dose Aspirin |
| 1.0370 01-Apr-64 AERs for Vioxx: 12/01/1999 - 04/07/2000 |
| 1.0371 03-Apr-00 Matters/Update on post-VIGOR action "to-do" list |
| 1.0372 28-Jan-02 Email from Kathleen Metters to Peter Kim, et al. Re: Article on relationship bet cox2 expression and pgi2 synthesis |
| 1.0373 01-Mar-04 Handwritten Notes: 3 Trials Planned |
| 1.0374 04-Mar-02 Email from James Yergey to Tom Baille-Subject Prostanoid assays |
| 1.0375 15-Mar-02 Announcement of Patrignani presentation at Merck |
| 1.0376 15-Mar-02 Cardiovascular Effects of Cox-2 Inhibition Seminar by Paola Patrignani |
| 1.0377 28-Jan-02 Email from Kathleen Metters to Mervyn Turner; Subject FW: Prostacyclin synthesis and Coxib taskforce 2/14 |
| 1.0378 07-Jun-99 Memo from Denis Riendeau to Don Nicholson and Mike Gresser RE: Dog urinary prostaglandin study |
| 1.0379 01-May-00 Email from Robert Gould to Anthony Ford-Hutchinson, et al. Re: Thrombin Inhibitor Program |
| 1.0380 01-May-00 R. Gould email re: LucchesiCOX2 / lynch [Vioxx Celebrex Aspirin] |
| 1.0381 10-Sep-98 D. Reindeau email re: Completion of animal studies on PGI-M |
| 1.0382 14-Oct-98 Email from A. Ford-Hutchinson re: Cox-2 |
| 1.0383 12-Sep-02 Email from mervyn Turner to Joan Lasota RE: NitroMed |
| 1.0384 25-Oct-00 Email from Metters to Nicholson |
| 1.0385 12-Apr-00 Email from Reindeau to Gresser |
| 1.0386 06-May-98 Scientific Advisors' Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program |
| 1.0387 Dear Doctor letter from Lewis Sherwood |
| 1.0388 08-Jan-99 Memo from James Webb to Brandon Smith Re: VIOXX Seeding Study Selection |
| 1.0389 VIGOR: Study Results By Gregory Bell |
| 1.0390 26-Nov-02 APPROVe ESMB Meeting Minutes |
| 1.0391 23-Jan-02 APPROVe ESMB Meeting Minutes |
| 1.0392 16-May-02 APPROVe ESMB Meeting Minutes |

M00722046

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0393 15-May-03 APPROVe ESMB Meeting Minutes / Mtg Date 17 September 2004 |
| 1.0394 24-Nov-03 APPROVe ESMB Meeting Minutes |
| 1.0395 18-Feb-04 APPROVe ESMB Meeting Minutes |
| 1.0396 09-May-02 Hui Quan Memo re: Safety Update for APPROVe |
| 1.0397 12-Feb-04 Hui Quan Memo re: Safety Update for APPROVe |
| 1.0398 Top 40 National Advocates |
| 1.0399 09-Feb-01 Memorandum from Barbara Norman to Dena Rosen Ramey re: MK0966 091 Adjudication of Deaths |
| 1.0400 07-Feb-01 Baumgartner Diary: 01/01/2001 to 09/27/2001 |
| 1.0401 31-Jan-01 National Thought Leader Summary VIGOR Study |
| 1.0402 18-Apr-01 USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) |
| 1.0403 17-Sep-99 Letter from Wendy Dixon to Dr. Jim Andrews Re: His consulting service contract |
| 1.0404 "We Want Victory" (The Vioxx Victory Song) |
| 1.0405 Presentation Slides-Leverage Points in the Buying Process |
| 1.0406 Memo from Ornskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in ther NERBG (rheumatologists) |
| 1.0407 Physicians to be Neutralized: Dr. Palmer |
| 1.0408 26-Jul-99 Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize |
| 1.0409 09-Sep-99 Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Welton |
| 1.0410 04-Nov-99 Email from Donald Miller to Susan L. Baumgartner Re: VIOXX Article - "Managing Osteoarthritis and Pain: Focus on COX-2 Inhibitors" |
| 1.0411 09-Nov-99 Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen |
| 1.0412 06-Jun-00 Email from Daniel L. Hall - To Susan L Baumgartner Re: Gurkipal Singh |
| 1.0413 22-Aug-01 Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion |
| 1.0414 29-Apr-99 Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize |
| 1.0415 01-Jul-99 Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize |
| 1.0416 31-Jul-00 Email from Sheri Welsh to Heidi Lange, et al. Re: MSG Proposal - Coxib Chemoprophylaxis of Colorectal Cancer: Clinical and Economic Considerations |
| 1.0417 18-Oct-00 Email from L. Coppola to Susan Baumgartner Re: Medical School Grant Meeting - Thomas Jefferson rationale |
| 1.0418 Memo from Rebecca Landenberger to Joe Glasmire Re: Support of the Rothman Institute request for funding |
| 1.0419 22-Jun-00 Advocate Development Plan 2000 Vioxx |
| 1.0420 29-Apr-99 Email from Susan Baumgartner to Leonardo Mendez Re: Physicians to neutralize |
| 1.0421 24-Nov-03 Memo from J. Chen re: Combined safety analysis report / Clinical safety of Rofecoxib versus Placebo in the / Vioxx Rofecoxib / MK-0966 Alzheimer s disease AD studies / protocol 078 and protocol 091 analysis of confirmed thrombotic / events confirmed antip |
| 1.0422 24-Sep-04 Fax from Keving Horgan to Peter Kim, et al. Re: Minutes of the VIOXX Colon Polyp APPROVeTrial ESMB |
| 1.0423 03-Feb-02 Email from Edward Scolnick to Peter Kim; Subject: coxib task force |
| 1.0424 09-Mar-02 Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials |

MOO722465

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0425 30-Apr-03 Email from Barry J. Gertz to Peter S. Kim, et al. Re: Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction |
| 1.0426 27-Aug-04 Email from Drs. Richard and Jane Dybas to Peter S. Kim Re: Merck's Stock Retreats over VIOXX concerns |
| 1.0427 02-Oct-04 Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal |
| 1.0428 30-Dec-04 Letter from S Robert Snodgrass to Peter S. Kim, et al. Re: your letter to the New England Journal about rofecoxib and its marketing |
| 1.0429 18-Jun-04 Memo from Jennifer Ng to David Bjorkman, et al. Regarding Open Session Minutes for ViP ESMB Meeting |
| 1.0430 22-Dec-99 Memo from Michael Weinblatt to David Bjorkman, et al. Re: Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes |
| 1.0431 25-Nov-03 Letter from James Neaton to Thomas Simon Regarding ESMB for APPROVe |
| 1.0432 14-Mar-02 Memorandum of Consultation from M. F. Huque to Lawrence Goldkind Regarding Rofecoxib Labeling Comments |
| 1.0433 05-Aug-02 Periodic Update Strategies for Pooled Analysis of CV Events in COXIB Projects by James Bolognese, et al. |
| 1.0434 02-Dec-02 Email from James Bolognese to Beverly Jacobsen, et al. Regarding Stopping rules for VIOXX CV protocol |
| 1.0435 01-Apr-98 Protocol 17 CSR |
| 1.0436 19-Feb-04 Email from Jennifer Ng to Dena Ramey, et al Regarding CV Adjudication SOP |
| 1.0437 13-Sep-04 Email from Adelsberg to Ng Regarding Stopping Rule Slide |
| 1.0438 15-Sep-04 Gould letter to Louie re:Rofecoxib / FDA Advisory Committee Background Information |
| 1.0439 09-Jan-04 Statistical Data Analysis Plan for A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo Controlled Studies of Rofecoxib (Protocol Study 203) by Jennifer Ng, et al. |
| 1.0440 27-Jun-02 Purposes and Proposals of CV Outcomes Trial |
| 1.0441 19-Jan-01 J. Bolognese email to E. Scolnick re: ASA use predicted PUB rate |
| 1.0442 20-May-98 Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 COX-2 CV SAE surveillance task force meeting minutes |
| 1.0443 24-Jun-97 Statistical data analysis plan / MK-0966 phase III gastrointestinal / clinical event monitoring plan / (protocol 029 and its extensions / 033 034 035 040 045 058) |
| 1.0444 24-Oct-01 Oppenheimer email re:Confidential mortality analyses Vioxx - AD protocols -091 -126 -078 combined 8 |
| 1.0445 19-Apr-04 Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up External DSMB for ongoing Vioxx AD Prevention Trial |
| 1.0446 Summary of 040501 teleconf |
| 1.0447 23-Jan-02 Approve ESMB closed session meeting minutes |
| 1.0448 30-Sep-04 Merck announces voluntary worldwide withdrawal of vioxx |
| 1.0449 CBE |
| 1.0450 Coaching Advocates MI0088 |
| 1.0451 05-Oct-00 PIR - Vioxx vs. Celebrex |
| 1.0452 14-May-01 PIR - Vioxx 50 mg |
| 1.0453 16-May-01 PIR - Results of VIGOR trial |
| 1.0454 16-May-01 PIR - Vioxx for RA patients |
| 1.0455 13-Apr-02 PIR - Cardiovascular profile of Vioxx |
| 1.0456 02-Sep-00 PIR - Results of VIGOR trial |
| 1.0457 16-Jul-01 R. Silverman letter to L. Talarico of the FDA re: Information Amendment-Clinical Information Brochure |

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0458 15-Jun-01 Investigator's Brochure Edition 5 |
| 1.0459 12-May-04 Investigator's Brochure-Edition 8 |
| 1.0460 26-Nov-03 Clinical Study Report for Protocol 078 |
| 1.0461 13-Jun-02 Clinical Study Report for Protocol 126 |
| 1.0462 04-Jun-02 MRL Clinical Study Report for Protocol 091 |
| 1.0463 01-Nov-99 Vioxx Label Nov. '99 |
| 1.0464 01-Jul-00 Vioxx Label July 2000 |
| 1.0465 01-Jul-01 Vioxx Label July 2001 |
| 1.0466 01-Apr-02 Vioxx Label April 2002 |
| 1.0467 01-Mar-04 Vioxx Label March 2004 |
| 1.0468 01-Mar-04 Package Circular |
| 1.0469 13-Jan-05 Rofecoxib / FDA Advisory Committee Background Information |
| 1.0470 26-Sep-96 Memo from Terri Randall re: MK-0966 Project Team Minutes |
| 1.0471 01-Jan-98 New England Journal of Medicine Suggestion for transmittal to authors |
| 1.0472 Memo excerpt summarizing the results of the Rosenkranz paper |
| 1.0473 17-Feb-98 Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly |
| 1.0474 06-Oct-01 Email from Briggs Morrison to Laura Demopoulos Re: Vioxx CV outcomes trial |
| 1.0475 26-Mar-98 B. Morrison letter to F. Lawson |
| 1.0476 Email from Christie Mikulyak to Briggs Morrison, et al. Re: MF Arthritis Advisory Board |
| 1.0477 24-Oct-97 Email from Alan Nies to Barry Gertz and Briggs Morrison; Subject: FW: cox2 |
| 1.0478 06-Jun-00 Memo from Thomas Capizzi to Paige Reagan Re: VIGOR Amended DAP Process |
| 1.0479 Charts re: VIGOR: Myocardial Infarctions Over Time |
| 1.0480 16-Aug-01 Shapiro custodial file: fda on dsmb1.doc |
| 1.0481 12-Sep-00 Memo from Deborah Shapiro re: Unblinding of Merck Personnel to Limited Data to the Ongoing Alzheimer's Studies-Revised |
| 1.0482 10-Sep-99 VIGOR Data Analysis Plan |
| 1.0483 22-Dec-00 Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study |
| 1.0484 19-Apr-02 Vioxx Final Label April 2002 |
| 1.0485 07-Oct-99 VIGOR Interim Non-Endpoint Safety Report As of 10-7-99 |
| 1.0486 10-May-00 VIGOR Interim Non-Endpoint Safety Report |
| 1.0487 13-Oct-00 Shapiro Meta-Analysis |
| 1.0488 14-Jan-00 Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis |
| 1.0489 17-Jan-00 Changes to the VIGOR Data Analysis Plan 12-1-99 |
| 1.0490 18-Jan-00 Email from Douglas Watson to Alise Reicin, et al. Re: VIGOR Cardiovascular Event Adjudications: Alert on a potential problem |
| 1.0491 18-Jan-00 Email from Alise Reicin to Deborah Shapiro Re: VIGOR CV Events Analysis |
| 1.0492 17-Feb-00 Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: Meeting with Dr. Scolnick - Feb. 26th - VIGOR Protocols |
| 1.0493 09-Mar-00 Email from Edward Scolnick to Deborah Shapiro Re: Testing Vioxx 50 mg in RA Patients |
| 1.0494 14-Mar-00 Email from Alise Reicin to Eliave barr and Deborah Shapiro RE: Vascular Event Status Spreadsheet for 3/13 |
| 1.0495 16-Mar-00 Email from Eliav Barr to Eve Slater et al subject : KEEP ADJUDICATION COMMITTEE BLINDED- DAVID's TIMELINES |
| 1.0496 20-Mar-00 R. Oppenheimer email to D. Shapiro re: FW: Consent Form |

M00722046

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0497 01-Apr-00 Email from Edward Scolnick to Deborah Shapiro Re: Update to thromboembolic CVD cases VIGOR |
| 1.0498 13-Apr-00 Email from James Bolognese to Alise Reicin, et al. Re: RA and CV Mortality |
| 1.0499 05-May-00 Email from Harry Guess to Deborah Shapiro, et al. Re: Antiplatet: Trials Graph |
| 1.0500 18-Sep-00 Spreadsheet: XL 0966 P078 P091 Cause of Death Rows-DS.xls |
| 1.0501 19-Sep-00 Email from E. Barr to D. Shapiro RE: more review-Alzheimer studies |
| 1.0502 08-Nov-00 A. Reicin email to E. Barr RE: Hypertensive Heart Disease Patient |
| 1.0503 02-Feb-01 Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: PowerPoint Presenation of VIGOR Pre-NDA |
| 1.0504 15-Mar-01 C. Skalky eimal to D. Shapiro re: RE: Urgent request for Advantage info |
| 1.0505 Analysis of Investigator-Reported Vascular Event AE and APTC AE for MK-0966 AD Studies Using WPS&E Database (Protocols 078, 091, 126) |
| 1.0506 14-Feb-00 Email from Edward Scolnick to Deborah Shapiro Re: Searler Recapturing Momentum in COX-2 Inhibitor Market |
| 1.0507 13-Feb-98 Letter from Barry Gertz to Arthur Specter RE: Prostaglandin Metabolism and Cyclooxygenase Inhibitors |
| 1.0508 18-Oct-00 Handwritten notes of Barry Gertz from Cardiovascular Consultants Meeting |
| 1.0509 02-Sep-00 Email from Barry Gertz to Alan Nies and Alise Reicin; subject FW: aspirin |
| 1.0510 13-Aug-99 Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome |
| 1.0511 13-Apr-98 Attachment #1, Dr. Alan Nies' writeup for meeting of Board of Scientific Advisors on |
| 1.0512 07-Aug-00 Memo from Eliav Barr to Alise Reicin Re: Cardiovascular consultants/experts for VIGOR issues |
| 1.0513 15-Jun-00 MRL Clinical Study Report: Protocol 90 |
| 1.0514 06-Nov-01 Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application |
| 1.0515 31-Oct-01 R. Bain email re: CV analysis for alzheimers protocol |
| 1.0516 28-Mar-00 Email from Alan Nies to Barry Gertz R: Patrono on VIGOR |
| 1.0517 13-Mar-00 Email from E. Scolnick to B. Gertz RE: PGI-M data |
| 1.0518 15-Oct-01 Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference |
| 1.0519 15-Oct-01 Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX Draft Label of July '00 |
| 1.0520 22-Oct-01 906 Preliminary Analysis |
| 1.0521 21-Nov-01 Email from P. Kim RE: preliminary assessment of VIOXX protocol 136 |
| 1.0522 19-Nov-05 Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0523 26-Nov-01 Email from Adam Schechter to Barry Gertz-Subject FW: Three Items |
| 1.0524 28-Sep-96 Consultants Meeting Mk-0966 (COX-2 Inhibitor) Phase III Monitoring of GI Clinical Events and Design of a GI Outcomes Mega-Trial Meeting Minutes |
| 1.0525 03-Mar-99 Memo from Linda Simrell to Alise Reicin Re: Patient Consent Form For Protocol No. 088-01 |

MD0722046B

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0526 Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Briand Daniels et al. |
| 1.0527 21-Jan-97 Informed Consent for Protocol 051 (1997) |
| 1.0528 10-Nov-97 Informed Consent for Protocol 072 (1997) |
| 1.0529 08-Dec-97 Memo re: MK-0966 (COX-2) project team minutes for November 17 1997 |
| 1.0530 29-Jun-00 Vioxx sNDA (VIGOR Report) to FDA |
| 1.0531 08-Jan-01 Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib) |
| 1.0532 02-Feb-98 MRL Epidemiology Department Technical Report No. EP07006.005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials |
| 1.0533 22-Jan-01 Fax from Carlo Patrono to Alise Reicin Re: Garcia Rodrigguez |
| 1.0534 18-Oct-00 VIGOR Cardiology Consultants Meeting-Participant List |
| 1.0535 24-Mar-00 Email from Alan S. Nies to Barry K. Gertz, et al. Re: NSAIDs and Naproxen |
| 1.0536 07-Dec-01 R. Bain email to A. Reicin RE: DRAFT VIOXX response to Agency 12-6-01 FAX |
| 1.0537 29-Mar-01 Email from Wendy Dixon to Louis Sherwood, et al. RE Scientific Communication Plan for Vioxx |
| 1.0538 25-Feb-97 Draft GI Outcomes Protocol |
| 1.0539 14-Aug-97 Email from Kyra Lindermann to Beth Seidenberg et al Re: MK9666 GI Outcomes Standby |
| 1.0540 16-Oct-98 Email from James Bolognese to Douglas Watson and Alise Reicin RE: Proposal for further adjudication of PUB events |
| 1.0541 25-May-00 Email from Margie McGlynn to Alise Reicin |
| 1.0542 21-Mar-01 Memo Re: Mk-0966 AD Progression Trail (Protocol #091) Imbalance in the Number of Deaths |
| 1.0543 Chart-Adjudication |
| 1.0544 25-Oct-01 MRL Response to Comments for Interim Cardiovascular Meta-Analysis |
| 1.0545 12-Jun-98 Proposal to Generate GI Outcomes Data on Vioxx |
| 1.0546 13-Dec-00 FW: Revised: PGI-M Dose Response for MK-0966 |
| 1.0547 15-Jan-02 Email from Douglas Watson to Barry Gertz et al-Subject Preliminary comments on Study by Ray et al |
| 1.0548 21-Jan-02 Email from Peter Kim to Barry Gertz Re: Vioxx memo for FDA Management |
| 1.0549 21-Jan-02 Email from Ned Braunstein to Christine Spritzler attaching VIOXX CV Document for Peter Kim |
| 1.0550 21-Jan-02 VIOXX CV Document Draft |
| 1.0551 26-Feb-02 Email from Thomas Simon to Robert Silverman and Barry Gertz RE: CV Event Counts |
| 1.0552 21-Jan-02 Executive Summary-Review of the Cardiovascular data from Rofecoxib developmental program |
| 1.0553 22-Mar-01 Email from George Williams to Alan Nies Regarding VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.0554 03-Sep-97 Press Release: Merck reaffirms exclusive US patent rights to MK-966 COX-2 inhibitor |
| 1.0555 09-Nov-97 Press Release: Merck's investigational COX-2 inhibitor shown to relieve osteoarthritis pain with no serious gastrointestinal side effects reported Data on a novel class of therapy for osteoarthritis presented at American College of Rheumatology |
| 1.0556 03-Dec-97 Press Release: Merck tells securities analysts growth to remain competitive with leading pharmaceutical companies reveals new investigational medicine |

M007220469

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0557 27-Jan-98 Press Release: Merck's earnings per share increase 20 percent for 1997 |
| 1.0558 20-Apr-98 Press Release: Phase II studies showed Vioxx Merck's COX-2 specific inhibitor relieved the symptoms of arthritis and pain Endoscopy study with Vioxx showed gastrointestinal safety profile similar to Placebo |
| 1.0559 28-Apr-98 Press Release: Merck chairman Raymond Gilmartin tells stockholders innovation is key to company's growth |
| 1.0560 06-Sep-98 Press Release: Treatment with study drug Vioxx enabled arthritis patients to better carry out activities of daily living new study showed Osteoarthritis patients treated with Vioxx experienced relief of pain and inflammation that was sustained over six |
| 1.0561 06-Sep-98 Press Release: New findings showed Vioxx specifically targeted enzyme linked to pain while sparing enzyme believed to protect stomach |
| 1.0562 13-Oct-98 Press Release: In new safety studies Vioxx did not damage the gastrointestinal tract Study drug Vioxx was comparable to Placebo in its effect on GI integrity |
| 1.0563 10-Nov-98 Press Release: In a one - year study Vioxx relieved signs and symptoms of osteoarthritis comparable to maximum doses of Diclofenac Investigational COX-2 specific inhibitor also reduced rheumatoid arthritis signs and symptoms compared to Placebo |
| 1.0564 10-Nov-98 Press Release: Arthritis patients treated with Vioxx in a new study reported improved mental outlook due to better physical functioning Study drug Vioxx reduced pain improved ability to perform daily activites and significantly enhanced osteoarthritis |
| 1.0565 23-Nov-98 Press Release: Merck submits new drug application for Vioxx an investigational COX-2 specific inhibitor |
| 1.0566 09-Dec-98 Press Release: New data on Vioxx |
| 1.0567 11-Jan-99 Press Release: FDA grants priority review for Vioxx Merck's investigational medicine for osteoarthritis and pain |
| 1.0568 25-Feb-99 Press Release: FDA advisory committee meeting on Vioxx confirmed for April 20 |
| 1.0569 18-Mar-99 Press Release: In multiple studies Merck's investigational COX-2 specific inhibitor Vioxx relieved moderate to severe acute pain A single dose of Vioxx provided the same degree and onset of pain relief as high doses of widely prescribed medicines in stu |
| 1.0570 20-Apr-99 Press Release: FDA panel recommends Vioxx Merck's investigational COX-2 specific inhibitor be approved for the treatment of osteoarthritis and relief of acute pain |
| 1.0571 21-May-99 Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain |
| 1.0572 21-May-99 Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthrits acute pain in adults and menstrual pain |
| 1.0573 08-Jun-99 Press Release: Vioxx Rofecoxib available in pharmacies within days of approval |
| 1.0574 08-Jun-99 Press Release: Vioxx Rofecoxib a new medicine from Merck approved in the UK Vioxx is approved for symptomatic relief in the treatment of osteoarthritis |
| 1.0575 22-Sep-99 Press Release: CollaGenex to co-promote Merck's medicine Vioxx to dentists |
| 1.0576 19-Oct-99 Press Release: Publication shows new medicine Vioxx relieved menstrual pain |

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0577 25-Oct-99 Press Release: Study published in Gastroenterology showed patients taking Vioxx developed significantly fewer endoscopic ulcers than patients taking Ibuprofen |
| 1.0578 17-Nov-99 Press Release: Significantly fewer osteoarthritis patients on Vioxx needed gastrointestinal medicines than patients taking comparator NSAIDs in a new combined analysis |
| 1.0579 23-Nov-99 Press Release: In a study published in the Journal of the American Association Vioxx significantly reduced risk of serious gastrointestinal side effects compared to other NSAIDs |
| 1.0580 04-Feb-00 Press Release: Merck wins UK patent infringement suit on Vioxx |
| 1.0581 27-Mar-00 Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcones Study with Vioxx |
| 1.0582 31-Mar-00 Press Release: Merck maintains exclusive patent rights for Vioxx in Europe |
| 1.0583 28-Apr-00 Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" |
| 1.0584 24-May-00 Press Release - Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study. |
| 1.0585 24-May-00 Press Release: Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to Naproxen in a new study In a study of more than 8 000 patients Vioxx significantly reduced the risk of serious gastrointestinal si |
| 1.0586 22-Jun-00 Press Release: Merck confirms renal safety profile of Vioxx |
| 1.0587 22-Jun-00 Press Release: Researchers present findings from the first study evaluating the efficacy and tolerability of Vioxx Celecoxib and Acetaminophen in the treatment of osteoarthritis |
| 1.0588 29-Jun-00 Press Release: Merck submits sNDA for Vioxx Based on results of gastrointestinal outcomes study |
| 1.0589 08-Sep-00 Press Release: Merck confirms excellent safety profile of Vioxx |
| 1.0590 12-Sep-00 Press Release: Dorothy Hamill and Bruce Jenner kick off nationwide tour to honor osteoarthritis champions Former champions and leading orthopedic surgeon Jim Andrews team up to honor Americans meeting the challenge of osteoarthritis |
| 1.0591 31-Oct-00 Press Release: Vioxx significantly reduced the risk of gastrointestinal hospitalizations by half compared to Naproxen in a new analysis In this analysis Vioxx also reduced the use of gastrointestinal protective medicines and diagnostic procedures |
| 1.0592 03-Nov-00 Press Release: Vioxx significantly reduced pain after dental surgery to a greater degree compared to Codeine with Acetaminophen in a new study |
| 1.0593 08-Feb-01 Press Release: FDA arthritis advisory committee reviews Merck s application for revised labeling for Vioxx based on Vioxx gastrointestinal outcomes study |
| 1.0594 10-Apr-01 Press Release: Merck receives approvable letter for Vioxx from FDA on application for revised labeling based on Vioxx gastrointestinal outcomes study |
| 1.0595 23-Apr-01 Press Release: Vioxx once daily significantly reduced chronic low back pain in two new studies Combined analysis of first two studies of Merck's osteoarthritis and acute pain medicine in patients with low back pain presented today |
| 1.0596 18-May-01 Press Release: New study shows no significant differences in kidney effects of Vioxx Celecoxib or Naproxen in older volunteers |

MDD7220471

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0597 13-Jun-01 Press Release: In new study of Vioxx vs Naproxen fewer patients on Vioxx stopped taking their medicine due to GI side effects First large GI study of Vioxx in osteoarthritis patients presented at European Rheumatology meeting |
| 1.0598 13-Jun-01 Press Release: In new 28,000 - patient meta - analysis of cardiovascular events event rates with Vioxx were similar to Placebo similar to widely prescribed NSAIDs Ibuprofen Diclofenac and Nabumetone event rate was reduced with Naproxen |
| 1.0599 21-Aug-01 Press Release: Merck stands behind the cardiovascular safety profile of Vioxx |
| 1.0600 23-Aug-01 Press Release: Merck stands behind the cardiovascular safety profile of Vioxx |
| 1.0601 18-Oct-01 Press Release: Merck announces third - quarter earnings per share of 84 cents |
| 1.0602 11-Dec-01 Press Release: Merck's ability to deliver breakthrough medicines provides opportunities for significant growth over the long term |
| 1.0603 22-Jan-02 Press Release: Merck's earnings per share increase 8 percent for 2001 driven by the strong performance of five key products |
| 1.0604 04-Mar-02 Press Release: Vioxx 50 mg compared to Oxycodone 5mg Acetaminophen 325 mg for acute pain after dental surgery in new study |
| 1.0605 05-Mar-02 Press Release: European Patent Office revokes Pharmacia Searle patent |
| 1.0606 18-Apr-02 Press Release: Merck announces first - quarter 2002 earnings per share of 71 cents |
| 1.0607 21-May-96 Press Release: Merck disclose four new product candidates in research and development |
| 1.0608 21-May-96 News Release-Merck Discloses Four New Product candidates in Research and Development |
| 1.0609 23-Apr-02 Press Release: Mercks Continued Focus on Innovation will Drive Growth Merck Chairman Tells Stockholders |
| 1.0610 19-Jul-02 Press Release: Merck Announces Second - Quarter 2002 Earnings Per Share of 77 Cents |
| 1.0611 18-Oct-02 Press Release: Merck Announces Third - Quarter 2002 Earnings Per Share of 83 Cents |
| 1.0612 25-Oct-02 Press Release: New Data from 20 Studies with More than 17000 Patients Showed a 62 Percent Reduction in Confirmed Upper - GI Events with VIOXX versus Non - Selective NSAIDs |
| 1.0613 05-Dec-02 Press Release: Merck Announces 3.40 to 3.47 Dollars Consolidated Earnings Per Share Range for 2003 Guidance Reaffirms Double Digit EPS Growth in Core Pharmaceuticals Business |
| 1.0614 10-Dec-02 Press Release: Broadened Portfolio of Breakthrough Medicines will Drive Mercks Growth |
| 1.0615 28-Jan-03 Press Release: Merck Announces Fourth - Quarter 2002 Earnings Per Share EPS of 83 Cents Full - Year 2002 EPS of 3.14 Dollars |
| 1.0616 20-Mar-03 Press Release: VIOXX Provided Acute Pain Relief as Effective as A Commonly Prescribed Narcotic New Study Showed |
| 1.0617 03-Apr-03 Press Release: VIOXX Relieved Acute Migraine Pain in A New Investigational Study of Patients with Migraine Headaches of Moderate to Severe Intensity |
| 1.0618 21-Apr-03 Press Release: Merck Announces First - Quarter 2003 Earnings Per Share EPS of 76 Cents |
| 1.0619 22-Apr-03 Press Release: Mercks Commitment to Research Remains Key to Success Chairman Tells Stockholders |
| 1.0620 21-Jul-03 Press Release: Merck Announces Second - Quarter 2003 Earnings Per Share EPS of 83 Cents |

M007220472

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0621 03-Sep-03 Press Release: VIOXX Relieved Acute Pain Following Bunion Surgery in New Placebo - Controlled Pilot Study |
| 1.0622 22-Oct-03 Press Release: Merck Announces Third - Quarter 2003 Earnings Per Share EPS from Continuing Operations of 83 Cents |
| 1.0623 27-Oct-03 Press Release: VIOXX in A New Investigational Study Relieved Symptoms of Juvenile Rheumatoid Arthritis |
| 1.0624 03-Dec-03 Press Release: Merck Announces 3.11 to 3.17 Dollars Consolidated Earnings Per Share Range for 2004 |
| 1.0625 09-Dec-03 Press Release: Merck Strategy in Place to Deliver Long-Term Shareholder Value |
| 1.0626 27-Jan-04 Press Release: Merck Announces Full - Year 2003 Earnings Per Share EPS from Continuing Operations of 2.92 Dollars Fourth - Quarter 2003 EPS of 62 Cents |
| 1.0627 01-Apr-04 Press Release: FDA Approves VIOXX for the Acute Treatment of Migraine in Adults |
| 1.0628 22-Apr-04 Press Release: Merck Announces First - Quarter 2004 Earnings Per Share EPS of 73 Cents |
| 1.0629 21-Jul-04 Press Release: Merck Announces Second - Quarter 2004 Earnings Per Share EPS of 79 Cents |
| 1.0630 26-Aug-04 Press Release: Merck Strongly Disagrees with Conclusions of Observational Analysis Presented at International Medical Meeting |
| 1.0631 08-Sep-04 Press Release: FDA Approves VIOXX for Once - Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0632 30-Sep-04 Press Release: Merck and Co Inc Press Conference |
| 1.0633 30-Sep-04 Merck Website-Product News-Merck Announces Voluntary Worldwide Withdrawal of Vioxx |
| 1.0634 01-Oct-04 Press Release: Merck Clarifies Number of Patients and Prescriptions for VIOXX |
| 1.0635 13-Oct-04 Press Release: Merck and Co Inc Media Briefing |
| 1.0636 13-Oct-04 Press Release: Merck to Present Data from APPROVe Trial at American College of Rheumatology Annual Scientific Meeting in San Antonio on Oct 18 |
| 1.0637 21-Oct-04 Press Release: Merck Announces Third - Quarter 2004 Earnings Per Share EPS of 60 Cents |
| 1.0638 22-Oct-04 Press Release: Merck Corrects Fourth - Quarter Product Gross Margin Guidance |
| 1.0639 29-Oct-04 Press Release: Merck Issues Statement on Documents Related to VIOXX Litigation |
| 1.0640 04-Nov-04 Press Release: Merck Issues Response to Article Published in the Lancet |
| 1.0641 05-Nov-04 Press Release: Merck Posts Scientific Critique on Web Site In Response to Article Published in the Lancet |
| 1.0642 01-Jan-05 "VIOXX: A Scientific Review" by Edward Scolnick, MD |
| 1.0643 Form 4 for Raymond V. Gilmartin |
| 1.0644 Form 4 for Raymond V. Gilmartin |
| 1.0645 Form 4 for Raymond V. Gilmartin |
| 1.0646 Form 4 for Raymond V. Gilmartin |
| 1.0647 Form 4 for Raymond V. Gilmartin |
| 1.0648 Form 4 for Raymond V. Gilmartin |
| 1.0649 Form 4 for Raymond V. Gilmartin |
| 1.0650 Form 4 for Raymond V. Gilmartin |
| 1.0651 Form 4 for David W. Anstice |
| 1.0652 Form 4 for David W. Anstice |
| 1.0653 Form 4 for David W. Anstice |
| 1.0654 Form 4 for David W. Anstice |

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0655 Form 4 for David W. Anstice |
| 1.0656 Form 4 for David W. Anstice |
| 1.0657 Form 4 for David W. Anstice |
| 1.0658 Form 4 for David W. Anstice |
| 1.0659 Form 4 for Edward Scolnick |
| 1.0660 Form 4 for Edward Scolnick |
| 1.0661 Form 4 for Edward Scolnick |
| 1.0662 Form 4 for Edward Scolnick |
| 1.0663 Form 4 for Edward Scolnick |
| 1.0664 Form 4 for Edward Scolnick |
| 1.0665 Form 4 for Edward Scolnick |
| 1.0666 Form 4 for Edward Scolnick |
| 1.0667 14-Apr-99 Wall Street Journal article "Drugs: Merck's Health Hinges on Sales of Arthritis Pill" by R Langreth |
| 1.0668 22-Aug-01 Wall Street Journal - "Study Raises Specter of Cardiovascular Risk For Hot Arthritis Pills/Vioxx and Celebrex Marketers Dispute the Research, Sought to Downplay It/A Spurred Appeal to JAMA" by TM Burton and G Harris |
| 1.0669 07-Feb-04 British Medical Journal - "Spanish drug editor wins case brought by Merck, Sharp & Dohme" by L Gibson - p. 307, volume 328 |
| 1.0670 10-Jan-01 The Cure: With Big Drugs Drying, Merck Didn't Merge -- It Found New Ones — Some Inspired Research, Aided by a Bit of Luck, Saves Company's Independence – The Path to a Novel Painkiller -- by Gardiner Harris, The Wall Street Journal |
| 1.0671 27-Apr-01 Cardiovascular Safety Issues Raised in FDA Advisory Committee Meetings |
| 1.0672 25-Aug-04 After Study Points to Heart Risks by Anna Mathews, et al., The Wall Street Journal |
| 1.0673 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0674 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0675 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0676 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0677 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0678 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0679 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0680 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0681 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0682 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0683 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0684 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0685 Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0686 05-Apr-01 Record of Tele-cons |
| 1.0687 08-Mar-01 Regulatory Liason FDA Conversation Record |

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0688 CD produced by defendant on December 16, 2003 containing advertising materials for VIOXX |
| 1.0689 CD produced by defendant on December 16, 2003 containing professional promotional material |
| 1.0690 CD produced by defendant on December 16, 2003 containing press releases for VIOXX |
| 1.0691 Videos produced by defendant on December 16, 2003 containing advertising materials |
| 1.0692 Video produced by defendant on December 16, 2003 containing media news releases |
| 1.0693 Advertising/Promotional Material |
| 1.0694 Advertising/Promotional Material |
| 1.0695 Advertising/Promotional Material |
| 1.0696 Advertising/Promotional Material |
| 1.0697 Advertising/Promotional Material |
| 1.0698 Advertising/Promotional Material |
| 1.0699 Advertising/Promotional Material |
| 1.0700 Advertising/Promotional Material |
| 1.0701 Advertising/Promotional Material |
| 1.0702 Advertising/Promotional Material |
| 1.0703 Advertising/Promotional Material |
| 1.0704 Advertising/Promotional Material |
| 1.0705 Advertising/Promotional Material |
| 1.0706 Advertising/Promotional Material |
| 1.0707 Advertising/Promotional Material |
| 1.0708 Advertising/Promotional Material |
| 1.0709 Advertising/Promotional Material |
| 1.0710 Advertising/Promotional Material |
| 1.0711 Advertising/Promotional Material |
| 1.0712 Advertising/Promotional Material |
| 1.0713 Memo from Birggs Morrison to Beth Seidenberg, et al. discussing Protocol 023 data |
| 1.0714 NDA Submission, section C-Clinical Pharmacology |
| 1.0715 Abstract of Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Brian Daniels and Beth Seidenberg |
| 1.0716 Maria Villalba's FDA Medical Officer Reivew of APPROVe data |
| 1.0717 Targum Review of Cardiovascular Safety Database |
| 1.0718 Letter to Karen Midthun from Eric Floyd regarding labeling supplement (S-003) |
| 1.0719 Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.0720 Advantages of Lifting Restrictions on VIOXX |
| 1.0721 Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| 1.0722 Vigor Data Analysis Plan Amendment |
| 1.0723 Appendix B of Vascular SAE Terms (CRISP Broader Term) |
| 1.0724 Rofecoxib Alzheimer's Disease Combined Safety Analysis |
| 1.0725 Handwritten notes regarding VIGOR label proposal |
| 1.0726 Email from Peter Kim to Alise Reicin regarding NO-Naproxen |
| 1.0727 20-Sep-01 Email from Dawn Chitty to Christa Defusco, et al. regarding VIOXX CBE |
| 1.0728 Email from Gregory Kylish to Jens Kasperzik et al attaching VIGOR - CV Obstacle Handling Aid |

MO0722475

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0729 01-Nov-01 Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular |
| 1.0730 Rofecoxib Cardiovascular Combined-Analysis Update with Data through June 2003 |
| 1.0731 19-Apr-01 Background, Issues and Directed Questions for DSMB Protocol #078 - Vioxx AD Prevention Study |
| 1.0732 Product Development Plan Stage 0 Review |
| 1.0733 Clinical Investigator's Confidential Informational Brochure |
| 1.0734 Clinical Investigator's Confidential Informational Brochure |
| 1.0735 Clinical Investigator's Confidential Informational Brochure |
| 1.0736 Clinical Investigator's Confidential Informational Brochure |
| 1.0737 Clinical Investigator's Confidential Informational Brochure |
| 1.0738 Clinical Investigator's Confidential Informational Brochure |
| 1.0739 Clinical Investigator's Confidential Informational Brochure |
| 1.0740 Clinical Investigator's Confidential Informational Brochure |
| 1.0741 Clinical Investigator's Confidential Informational Brochure |
| 1.0742 Clinical Investigator's Confidential Informational Brochure |
| 1.0743 Clinical Investigator's Confidential Informational Brochure |
| 1.0744 Clinical Investigator's Confidential Informational Brochure |
| 1.0745 Clinical Investigator's Confidential Informational Brochure |
| 1.0746 Clinical Investigator's Confidential Informational Brochure |
| 1.0747 Clinical Investigator's Confidential Informational Brochure |
| 1.0748 Clinical Investigator's Confidential Informational Brochure |
| 1.0749 Clinical Investigator's Confidential Informational Brochure |
| 1.0750 Patient Consent Form |
| 1.0751 Research Subject Information and Consent Form |
| 1.0752 Patient Consent Form |
| 1.0753 Ingenix Draft Final Report: "Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's" |
| 1.0754 Ingenix Draft Manuscript: "Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's" |
| 1.0755 NEJM Manuscript 05-0493-Author's responses to Reviewer's Comments |
| 1.0756 Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ratio curves |
| 1.0757 P078 and P081 Cause of Death Scoresheet |
| 1.0758 19-Sep-00 WAES Report for Protocol 078 |
| 1.0759 18-Sep-00 WAES Report for Protocol 078 |
| 1.0760 Summers, Scott |
| 1.0761 DiBattiste, Peter/Demopolous Laura |
| 1.0762 Kim, Peter |
| 1.0763 Annual Business Briefing, December 11, 2001, Tape 1 |
| 1.0764 Annual Business Briefing, December 11, 2001, Tape 2 |
| 1.0765 Annual Business Briefing, December 11, 2001, Tape 3 |
| 1.0766 Annual Business Briefing, December 11, 2001, Tape 4 |
| 1.0767 Annual Business Briefing, December 10, 2002, Tape 1 |
| 1.0768 Annual Business Briefing, December 10, 2002, Tape 2 |
| 1.0769 Annual Business Briefmg, December 10, 2002, Tape 3 |
| 1.0770 Annual Business Briefing, December 10, 2002, Tape 4 |
| 1.0771 Annua1 Shareholders Meeting 1998 |
| 1.0772 Annual Shareholders Meeting 1999 |
| 1.0773 Annual Sharehollers Meeting 2000 |
| 1.0774 Annual Shareholders Meeting 2001, Disc 1 |
| 1.0775 Annual Shareholders Meeting 2001, Disc 2 |
| 1.0776 Annual Shareholders Meeting 2002 |
| 1.0777 Annual Business Briefing, Tape 1, 1996 |

MOO7220476

Documents Reviewed by Dr. Lemuel A. Moye

| | |
|---|---|
| 1.0778 | Annual Business Briefing, Tape 1, 1997 |
| 1.0779 | Annual Business Briefing, Tape 2, 1997 |
| 1.0780 | Annual Business Briefing, Tape 3, 1997 . |
| 1.0781 | Annual Business Briefing, Tape 4, 1997 |
| 1.0782 | Annual Business Briefing, Tape 5, 1997 |
| 1.0783 | Annual Business Briefing, Tape 1, 1998 |
| 1.0784 | Annual Business Briefing, Tape 2, 1998 |
| 1.0785 | Annual Business Briefing, Tape 3, 1998 |
| 1.0786 | Annual Business Briefing, Tape 4, 1998 |
| 1.0787 | Annual Business Briefing 1999, Disc 1 |
| 1.0788 | Stairs/Bath Recorded Balance; "Gardner" Reordered Balance; "Entertainment Center" Reordered Balance; "Stairs/Bath" Direct Response; "Entertainement Center" Direct Response; "Gardner" Direct Response |
| 1.0789 | "Big Guy" |
| 1.0790 | "Stairs/Bath" |
| 1.0791 | Knee Surgery Video - ACL Reconstruction |
| 1.0792 | Montage:60 |
| 1.0793 | Montage – 3 commercials |
| 1.0794 | Shoulder Arthroscopy Video -- Repair of a Complete Rotator Cufftear |
| 1.0795 | "DogPark" Prevention: 60; "Dog Park" Direct Response: 60 |
| 1.0796 | "Dog Park": 60 Direct Response & Prevention |
| 1.0797 | "Dog Park": 15 |
| 1.0798 | "Dog Park" Back to Health NFA: 60 |
| 1.0799 | Dog Park Website: 60 Videotape Mechanism of Action (MOA) version |
| 1.0800 | "Dog Park – Revised": 60 |
| 1.0801 | "Dog Park Revised" |
| 1.0802 | "Swim Class": 60 |
| 1.0803 | "Swim Class": 15 |
| 1.0804 | "Swim Class – DR": 60 |
| 1.0805 | "Dorothy Hamill -- Reflection" 60 |
| 1.0806 | "Dorothy Hamill – Reflection": 60 |
| 1.0807 | "Dorothy Hamill -- Reflection": 15 |
| 1.0808 | Elbow Arthroscopy - A systematic approach; James R. Andrews,M.D. |
| 1.0809 | Dog Park Revised |
| 1.0810 | Dog Park Revised |
| 1.0811 | Dorothy Hamill - Reflection Back to Health |
| 1.0812 | Dorothy Hamill - Morning: 30 |
| 1.0813 | Dorothy Hamill - Morning: 15 |
| 1.0814 | Clammer vioxx.com |
| 1.0815 | "Dog Park" Letterbox: 30 |
| 1.0816 | Clammer: 30 Reminder DR |
| 1.0817 | Teacher: 60 |
| 1.0818 | Teacher: 60 |
| 1.0819 | Teacher: 30 |
| 1.0820 | Teacher: 30 |
| 1.0821 | Open Repair of Bankart Lesion . |
| 1.0822 | Anthroscopic Shoulder Techniques by James Andrews |
| 1.0823 | Excerpts from the Atlas of Rheumatology CDROM |
| 1.0824 | Submission of slides of iPhysicianNet update |
| 1.0825 | Bleeding Ulcers: A Serious Complication with NSAIDs (DVD Bleeding Ulcers) |
| 1.0826 | Have You Heard |
| 1.0827 | Have You Heard? |
| 1.0828 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0829 | New Insights into Rheumatology . |

M007220477

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0830 Spotlight on Orthopedic Surgery Disk 1 of 2 |
| 1.0831 Spotlight on Orthopedic Surgery Disk 2 of 2 |
| 1.0832 DT Medical Spellchecker for Orthopedic Surgeons (Spellcheck software-Orthopedic) |
| 1.0833 DT Medical Spellchecker for Rheumatologists (Spellcheck software - Orthopedic) |
| 1.0834 DT Medical Spellchecker for Anesthesiologists and Pin Mangement Specialists (Spellchecker Software - Anesthesiologists and Pain Management Specialists) |
| 1.0835 Acute Pain Case Study with Dr. N. Lee Smith (Medcases - Acute Pain Case Study) |
| 1.0836 "Teacher" Revised: 60 |
| 1.0837 "Teacher" Revised: 60 |
| 1.0838 Employee Business Briefing for 09/30/04 |
| 1.0839 District Meeting - Compliance |
| 1.0840 District Meeting - Compliance |
| 1.0841 Fulfilling the Promise |
| 1.0842 Vioxx "Vi" 1,2,3 |
| 1.0843 Annual Business Briefing 1999, Disc 2 |
| 1.0844 Annual Business Briefing, Tape 1-3, 2000 . |
| 1.0845 Annual Business Briefing, Tape 3B, 2000 |
| 1.0846 Annual Business Briefing, Tape 4-5, 2000 |
| 1.0847 Annual Business Briefing, Tape 6-7, 2000 |
| 1.0848 Annual Business Briefing 2003 Tape 1 |
| 1.0849 Annual Business Briefing 2003 Tape 2 |
| 1.0850 Annual Business Briefing 2003 Tape 3 |
| 1.0851 Annual Business Briefing 2004 Tape 1 |
| 1.0852 Annual Business Briefing 2004 Tape 2 |
| 1.0853 Annual Business Briefmg 2004 Tape 3 |
| 1.0854 Annual Business Briefmg 2004 Tape 4 |
| 1.0855 Annual Shareholders Meeting 2003. |
| 1.0856 Annual Shareholders Meeting 2004 |
| 1.0857 Merck/VIOXX "Stairs/Bath": 60 |
| 1.0858 Merck/VIOXX "Stairs/Bath": 60 |
| 1.0859 Bath Time |
| 1.0860 Stairs/Bath |
| 1.0861 Entertainrnent Center: |
| 1.0862 "Gardener (Prevention)": 60 |
| 1.0863 "Bath Time" |
| 1.0864 Gardener Back to Health at this location: 60 |
| 1.0865 ACR Video Loop |
| 1.0866 "Gardener" : 15 . |
| 1.0867 Entertainment Center: 15 |
| 1.0868 Gardner/ERN (: 60) |
| 1.0869 Stairs/Bath Reordered Balance . |
| 1.0870 "Entertainment Center" |
| 1.0871 AAOS Convention Video Loop |
| 1.0872 Stairs/Bath Reordered Balance: 60 |
| 1.0873 Selling Skills Seminar |
| 1.0874 Accessing Difficult Doctors |
| 1.0875 Jack Morton - Vioxx Opening |
| 1.0876 Our Values and Standards |
| 1.0877 Group A launch Video |
| 1.0878 Start Your Engines |
| 1.0879 Medical Terminology I |

MDO7220478

Documents Reviewed by Dr. Lemuel A. Moye

| | |
|---|---|
| 1.0880 | Medical Terminology 2 |
| 1.0881 | Medical Terminology 3 |
| 1.0882 | Medical Terminology 4 |
| 1.0883 | Medical Terminology 5 |
| 1.0884 | Medical Terminology 6 |
| 1.0885 | Understanding Managed Care |
| 1.0886 | Understanding Managed Care 2nd Ed. |
| 1.0887 | The Aging of America and its Impact |
| 1.0888 | Selling with Reprints |
| 1.0889 | Access Success |
| 1.0890 | Time Management |
| 1.0891 | Project Management |
| 1.0892 | Stedman's Concise Electronic Medical Dictionary |
| 1.0893 | Understanding Managed |
| 1.0894 | Understanding Managed Care 4th |
| 1.0895 | Introduction to Arthritis and Analgesia |
| 1.0896 | The Aging of America and its Impact on Pharm Ind. |
| 1.0897 | Power of Proof |
| 1.0898 | Be the Power |
| 1.0899 | Everyday Victories |
| 1.0900 | Integrated Learning Review: RX Files |
| 1.0901 | Terms of Restriction: I'd Love To Use It But... Segments 1&2 |
| 1.0902 | Coaching Advocates MI0088 |
| 1.0903 | Selling with Reprints |
| 1.0904 | "MerckSource: Just What The Doctor Ordered" |
| 1.0905 | Selling with Reprints |
| 1.0906 | "I've Got Something to Talk About: MerckMedicus" |
| 1.0907 | Understanding Managed Care An Overview for the Pharmaceutical Industry |
| 1.0908 | Merck &Co., Inc. Nation Wide Meeting Tyrone Edwards |
| 1.0909 | Vioxx (rofecoxib) |
| 1.0910 | Vioxx (rofecoxib) |
| 1.0911 | Rome Tutorial Version 1 |
| 1.0912 | To Sell the Truth - Vioxx A&A Specialty CD Game |
| 1.0913 | Everyday Victories |
| 1.0914 | Vioxx Cyber Classes |
| 1.0915 | Power Ahead |
| 1.0916 | Coaching Advocates MI0088 - Audio Exercise FDR1, FDR2 and FDR3 |
| 1.0917 | A&A Intro Lecture |
| 1.0918 | Quality Customer Selling . |
| 1.0919 | Excerpts from the Atlas of Rheumatology - Third Edition |
| 1.0920 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0921 | e-RSP - Self-study Training Program |
| 1.0922 | Cyber Class 2S |
| 1.0923 | MVX PIR 1S Adverse |
| 1.0924 | Be the Power |
| 1.0925 | Medical Terminology - Cardiovascular System Blood |
| 1.0926 | Medical Terminology - Lymphatic System, Respiratory System |
| 1.0927 | Medical Terminology - Digestive System, Urinary System |
| 1.0928 | Medical Terminology - Nervous System, Endocrine System |
| 1.0929 | Medical Terminology - Reproductive System (Male and Female) Muscular and Skeletal Systems. |
| 1.093 | Medical Terminology - Skin Eyes and Ears |
| 1.0931 | No exhibit specified |
| 1.0932 | VIOXX - VNR ACR Study Findings |

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0933 VIOXX for Acute Pain VNR/Bites & B Roll ASCPT "Menstrual Pain" |
| 1.0934 FDA Approves VIOXX; Approved Launch B-Roll |
| 1.0935 VIOXX ACR VNR |
| 1.0936 VIOXX JAMA VNR |
| 1.0937 Everyday Victories - final VNR |
| 1.0938 VIGOR Study published in New England Journal of Medicine/VIOXX Story -- Final VNR |
| 1.0939 VIOXX B-Roll & Bites |
| 1.0940 Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| 1.0941 FDA Approves VIOXX for Once-Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0942 VIOXX and JRA Study VNR |
| 1.0943 New Indication for VIOXX VNR Package (Migraine) |
| 1.0944 No exhibit specified |
| 1.0945 Patient Education of the Hip, Knee, Shoulder, Elbow, Hand of Wrist, Foot & Ankle |
| 1.0946 7/31/01 Ern: Arthritis HC A&B; 9/30/01 Arthritis MN & A&B |
| 1.0947 DDB Video Merck/Vioxx 1. Celebrex "Woman Jogging" 2. Pfizer Unbranded HS |
| 1.0948 DDB Video Pfizer infomercial "Get on the Road to Pain Relief" |
| 1.0949 DDB Video - Celebrex - Proven Strength "Woman Jogging" |
| 1.0950 Video of unspecified corporate authorship "Celebrex OAC 15301" |
| 1.0951 DDB Video - 3/11 - DRI Edits |
| 1.0952 DDB Video Vioxx/Merck 3/1/02 DRI Materials |
| 1.0953 DDB Videos 2003 DTC Product Claim 1 |
| 1.0954 DDB Videos 2003 DTC Help Seeking |
| 1.0955 DDB Videos 2003 DTC Reminder |
| 1.0956 DDB Celebrex Video - 7/13/01 People in the Park |
| 1.0957 DDB Celebrex Video - 10/13/03 "I will not give in" |
| 1.0958 DDB Celebrex Video - 10/29/02 Daytime Edition News 12 CT Norwalk |
| 1.0959 DDB Celebrex Video - 1/25/03 Antarctica |
| 1.0960 DDB Video - DTC Reminder Reel Jan.Sept. 200 |
| 1.0961 DDB Video - 10/28/02 "High Blood Pressure - Link" Today NBC National |
| 1.0962 DDB Merck/Vioxx Video - A&ACompetitive Review . |
| 1.0963 New Year's Eve |
| 1.0964 Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.0965 Email from Ken Truitt to Barry Gertz RE: 966 peds |
| 1.0966 Profit Plan 2002-Merck A&A Franchise |
| 1.0967 MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Evaluate Safety and Tolerability and Preliminarily Assess Clinical Efficacy of MK-0966 in Patients With Osteoarthritis of the Knee (Protocol 010) |
| 1.0968 MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Assess Safety and Tolerability and Preliminarily Evaluate Efficacy of L-748,731 in Patients with Rheumatoid Arthritis (Protocol 017) |
| 1.0969 09-Nov-00 Frequently Asked Questions About DDMAC and Promotion Compliance |
| 1.0970 13-Sep-04 Memorandum from H. Quan to APPROVe ESMB Subject Safety Updatew for APPROVe |
| 1.0971 Obstacle Response Guide |
| 1.0972 Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial |
| 1.0973 Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial |

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0974 Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ration curves |
| 1.0975 NEJM Manuscript 05-0493: Author's responses to Reviwer's Comments |
| 1.0976 Warning letter from Minne Baylor-Henry to David Anstice-marked as Exhibit No. 167 to the deposition of David Anstice on May 20, 2005 |
| 1.0977 Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 168 to the deposition of David Anstice on May 20, 2005 |
| 1.0978 Warning letter from Victoria Babb to Ellen Westrick-marked as Exhibit No. 169 to the deposition of David Anstice on May 20, 2005 |
| 1.0979 Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 170 to the deposition of David Anstice on May 20, 2005 |
| 1.0980 Warning letter from Warren Rumble to Nancy Wood-marked as Exhibit No. 171 to the deposition of David Anstice on May 20, 2005 |
| 1.0981 Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 172 to the deposition of David Anstice on May 20, 2005 |
| 1.0982 Warning letter from Leah Palmer to Ellen Westrick-marked as Exhibit No. 173 to the deposition of David Anstice on May 20, 2005 |
| 1.0983 Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 174 to the deposition of David Anstice on May 20, 2005 |
| 1.0984 Warning letter from Minnie Baylor-Henry to Preeti Pinto-marked as Exhibit No. 175 to the deposition of David Anstice on May 20, 2005 |
| 1.0985 Warning letter from Ann Reb to Ellen Westrick-marked as Exhibit No. 176 to the deposition of David Anstice on May 20, 2005 |
| 1.0986 Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 178 to the deposition of David Anstice on May 20, 2005 |
| 1.0987 Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 179 to the deposition of David Anstice on May 20, 2005 |
| 1.0988 Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 180 to the deposition of David Anstice on May 20, 2005 |
| 1.0989 Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 181 to the deposition of David Anstice on May 20, 2005 |
| 1.0990 Warning letter from Joan Hankin to Ellen Westrick- |
| 1.0991 Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 183 to the deposition of David Anstice on May 20, 2005 |
| 1.0992 Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 184 to the deposition of David Anstice on May 20, 2005 |
| 1.0993 Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 185 to the deposition of David Anstice on May 20, 2005 |
| 1.0994 Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 186 to the deposition of David Anstice on May 20, 2005 |
| 1.0995 Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 187 to the deposition of David Anstice on May 20, 2005 |
| 1.0996 01-Nov-00 "Study to Evaluate the Thrombotic Potential of COX-2 Inhibition in an Animal Model" |
| 1.0997 Presentation "Animal model of thrombosis of the African Green Monkey" |
| 1.0998 08-Oct-01 Letter to Jonca Bill re NDA 21-042/S-007 |
| 1.0999 08-Oct-01 Attachment I to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1000 08-Oct-01 Attachment II to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1001 01-Jan-99 Introduction to Insight and / Business Analysis |
| 1.1002 16-Nov-01 A&A Operations Review |
| 1.1003 19-Jan-99 ARTHRITIS AND ANALGESIA VICTORY 50 TARGET LIST |
| 1.1004 21-Jun-99 VIOXX® INTERIM STAGE REVIEW |
| 1.1005 15-Jul-99 Minutes of 6/25/99 HHPAC meeting |

M007220481

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1006 NDA Submission, section C-Clinical Pharmacology |
| 1.1007 Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1008 Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1009 Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1010 Medicines Compendium published by Datapharm Communications Ltd. |
| 1.1011 01-Nov-02 Letter from Lawrence Goldkind of the FDA to the Pharmacia Corporation re: NDA 21-341/S-002 |
| 1.1012 13-Apr-00 Email from James Bolognese to Alise Reicin re: RA and CV mortality |
| 1.1013 17-May-00 HHPAC Presentation-Key Marketing Messages |
| 1.1014 06-Jun-00 Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting |
| 1.1015 27-Feb-02 HHPAC Presentation "VALOR (Vioxx Aspirin Long-Term Outcomes Research) Study Design Issues |
| 1.1016 27-Feb-02 Email from Anna Espisito to Peter DiBattiste RE: VALOR Study |
| 1.1017 21-Mar-02 Letter from Robert Silverman to Lee Simon Re: Amendment to Supplemental New Drug Application |
| 1.1018 22-Mar-02 Press Release "FDA Approves Label Changes for Vioxx to Reflect Landmark Gastrointestinal Outcomes Study and Approves New Indication for Rheumatoid Arthritis" |
| 1.1019 12-Apr-02 Bloomberg Report- Re: Re-InVIGORated Vioxx Label |
| 1.1020 22-Mar-02 Mmorandum to Medical Research Associates subject VALOR Trial |
| 1.1021 28-Feb-98 MRL Epidimeiology Department Technical Report No. EP07006.005.98 |
| 1.1022 08-Jan-01 Letter from Robert Silverman to Jonca Bull Re: Information Amendment |
| 1.1023 12-Jan-01 Interim Cardiovascular Meta-Analysis |
| 1.1024 15-Sep-04 Letter from Diane Louie to Brian Harvey Re: Response to FDA Request for Information |
| 1.1025 15-Sep-04 Email from James Bolognese RE: 15Sep04 FDA Req for Info: IND 46,894 Vioxx PN203 SUR |
| 1.1026 17-Sep-04 APPROVe ESMB Meeting Minutes |
| 1.1027 17-Sep-04 APPROVe ESMB Teleconference |
| 1.1028 17-Sep-04 Facsimile from Hui Quan to Dr. John Baron |
| 1.1029 21-Jun-99 Memorandum from Dr. K. Grosser attaching material for 6/25/1999 HHPAC Meeting |
| 1.1030 25-Jun-99 Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting |
| 1.1031 Type A Meeting Background Package |
| 1.1032 Letter from Robert Meyer to Philip Huang attaching minutes to the February 16-18, 2005 Advisory Committtee Meeting |
| 1.1033 Letter from Philip Huang To Brian Harvey |
| 1.1034 MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Poly |
| 1.1035 FDA Advisory Committee Backgrounf Information for VIGOR |
| 1.1036 Bulletin for Vioxx: FDA AAC Meeting for Vioxx |
| 1.1037 Draft Article: "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial" |

M007220482

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1038 Email fro Erica McShea re: FW: AD/A HSAs- ACTION REQUIRED: Advocate Status update in MAX; deadline 9/26/00 |
| 1.1039 Results for Study 096: Proportions of Patients Who Met ACR 70 Responder Index Criteria During 12 Weeks of Study |
| 1.1040 Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s) |
| 1.1041 Table 26: Analysis of ACR20 with ITT population |
| 1.1042 PhRMA Code on Interactions with Healthcare Professionals |
| 1.1043 Labeling Review Acceptable? |
| 1.1044 Merck & Co. Inc.-Code of Conduct for Clinical Trials |
| 1.1045 Pharmaceutical Manufacturers Association-Code of Fair Practices in the Promotion of Drug Products |
| 1.1046 FDA Regulations Regarding Informed Consent (CFR Title 21, Part 50) |
| 1.1047 Physicians Desk Reference-56th Edition 2005 |
| 1.1048 Physicians Desk Reference-55th Edition 2004 |
| 1.1049 Physicians Desk Reference-54th Edition 2003 |
| 1.1050 Physicians Desk Reference-53rd Edition 2002 |
| 1.1051 Physicians Desk Reference-52nd Edition 2001 |
| 1.1052 Physicians Desk Reference-51st Edition 2000 |
| 1.1053 Physicians Desk Reference-50th Edition 1999 |
| 1.1054 Physicians Desk Reference-49th Edition 1998 |
| 1.1055 Informed Consent Document For Participation of a Subject in a Research Study |
| 1.1056 Informed Consent |
| 1.1057 Patient Information and Consent Form |
| 1.1058 Consent Form |
| 1.1059 Consent and Authorization Form |
| 1.1060 Patient Informed Consent |
| 1.1061 VA-Form 10-1086 |
| 1.1062 Informed Consent |
| 1.1063 Informed Consent to Participate in a Clinical Research Study |
| 1.1064 Addendum to the Consent Form |
| 1.1065 Patient Informed Consent |
| 1.1066 Patient Informed Consent |
| 1.1067 El-Dada, Raid |
| 1.1068 McKines, Charlotte |
| 1.1069 Ogden, Tracy |
| 1.1070 01-May-99 Vioxx Label for May 1999 |
| 1.1071 01-Mar-01 Vioxx Label for March 2001 |
| 1.1072 03-Jul-96 Phase III Osteoarthritis Clinical Development Strategy |
| 1.1073 07-Apr-01 E-mail from Edward Scolnick to Douglas Greene regardng Vigor approvable letter |
| 1.1074 14-May-02 Memo from Eric Maller to Michelle Johnson regarding Summary results of protocol 136 |
| 1.1075 27-Apr-02 E-mail from Thomas Simon to Eric Maller regarding unofficial results from 136 frozen file |
| 1.1076 14-Oct-02 NDA 21-042 Vioxx Rofecoxib tablets prior approval supplement CSR 136 / moderate hepatic insufficiency update |
| 1.1077 03-Jun-96 IND 46,894 / MK-0966 / (L-748,731) / response to FDA request |
| 1.1078 17-Nov-97 Clinical Development Oversight Committee - 11/5/97 [Finasteride hair loss androgenetic alopecia propecia Minoxidil coronary heart disease hypertriglyceridemia diabetes mellitus Losartan Acute Myocardial Infarction Ramipril periprosthetic osteolysis] |

M00722483