Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1079 27-Sep-04 Email from Peter Honig to Dennis Erb RE: Are you available to talk? |
| 1.1080 22-Sep-04 Email from Diane Louie to Penny Marriott RE: VIOXX AD FDA Meeting |
| 1.1081 01-Jan-00 Anti - inflammatory and analgesic TBG - 2000 profit plan |
| 1.1082 21-Sep-98 Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview |
| 1.1083 08-Feb-01 Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation |
| 1.1084 08-Feb-01 FDA Advisory Committee Briefing Document |
| 1.1085 08-Feb-01 Transcript of the Arthritis Advisory Committee Meeting |
| 1.1086 12-May-98 Memo from Suzanne Pemrick to Project Team Members regarding Project Team Minutes for May 12, 1998 |
| 1.1087  Excerpts from the Merck Manual - 16th Edition |
| 1.1088 14-Feb-00 Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX-2 megatrial |
| 1.1089 09-Mar-00 Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results |
| 1.1090 16-Mar-00 Email from Carmen Inos to Alise Reicin, et al. regarding PGI-M |
| 1.1091  Excerpts from the Merck Manual - 17th Edition |
| 1.1092 22-Apr-99 Email from Thomas Capizzi to Bruce Binkowitz et al regarding interaction between 044 and 045 |
| 1.1093 08-Oct-96 New York Times Article - Basic Research is Losing Out as Companies Stress Results |
| 1.1094 11-Sep-99 Email from Peter Emster to Edward Scolnick regarding Vioxx DTC |
| 1.1095 17-Nov-98 Email from Beth Seidenberg to Edward Scolnick regarding Celebrax |
| 1.1096  Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib |
| 1.1097 29-Sep-04 Questions and Answers: VIOXX Voluntary Market Withdrawal |
| 1.1098 08-Nov-01 Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1099 15-Apr-00 Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 |
| 1.1100  VIOXX  Outcomes Study Potential Designs |
| 1.1101 08-May-01 Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1102 10-Jan-01 Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge -- It Found New Drugs by Gardiner Harris |
| 1.1103  In Response to Your Questions· Cardiovascular System · Clinical Profile in Osteoarthritis Studies |
| 1.1104 09-Oct-01 Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH |
| 1.1105 18-Oct-96 MK-966 (COX2) Distribution List |
| 1.1106 28-Mar-00 Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR |
| 1.1107 21-Jun-01 Reicin email to Scolnick, re: Outcome Studies.ppt |
| 1.1108 21-Jan-04 Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries |
| 1.1109 20-Apr-99 FDA Review of NDA #21-042 |
| 1.1110  Extracts from P3.0021 - speaker.mrk0000005.mdb |
| 1.1111  Extracts from P3.0021 - H James Williams |
| 1.1112  Extracts from P3.0021 - M Michael Wolfe |
| 1.1113  Extracts from P3.0021 - Byron L. Cryer |

M07722Q484

## Documents Reviewed by Dr. Lemuel A. Moye

| | |
|---|---|
| 1.1114 18-Feb-05 Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee | |
| 1.1115 07-Apr-01 Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables | |
| 1.1116 13-Oct-04 Email from Jennifer Ng to Janet Van Adelsberg regarding VICTOR cv counts | |
| 1.1117 15-Mar-05 APPROVe Trial Cardiovascular Safety Report | |
| 1.1118 11-Feb-02 Email from H. Quan to ESMB Members regarding Safety Update for APPROVe | |
| 1.1119 02-Aug-02 Email from H. Quan to ESMB Members regarding Safety Update for APPROVe | |
| 1.1120 20-Nov-02 Email from H. Quan to ESMB Members regarding Safety Update for APPROVe | |
| 1.1121 18-Nov-03 Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe | |
| 1.1122 12-Feb-04 Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe | |
| 1.1123 Protocol 201 (VIP) CSR | |
| 1.1124 Letter from Jeffrey Melin to Dr. Egilman | |
| 1.1125 Required Template for Franchise Presentations - Draft 3 | |
| 1.1126 01-Sep-00 Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management | |
| 1.1127 Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre VIGOR ACM "meta-analysis" | |
| 1.1128 Market Integration Team Approval Sheet | |
| 1.1129 3T99 REFOCUS FOR VIOXX | |
| 1.1130 04-May-00 Dear Doctor Letter from Jeffrey Melin | |
| 1.1131 13-Sep-01 MVX for Vioxx - DWA to USHH US fields sales force | |
| 1.1132 29-Jun-00 Excerpts of 6/29/00 sNDA for VIGOR | |
| 1.1133 13-Oct-00 Excerpts of 10/13/00 sNDA for VIGOR | |
| 1.1134 14-May-01 Merck Emphasizes Efficacy; Confirms Safety of Vioxx | |
| 1.1135 12-Jul-01 US Long Range Operating Plan Franchise: Analgesi & Anti-Inflammatory Products: Vioxx, Etoricoxib | |
| 1.1136 10-Jul-99 Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 | |
| 1.1137 19-Apr-00 Letter from Gregory Geba to Alisa Koch reagrding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis | |
| 1.1138 19-Jul-99 Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study | |
| 1.1139 Extracts from FACTS - Dr. Gregory Lewer | |
| 1.1140 04-May-04 Letter to Brian Harvey from Diane Louie regarding IND 46,894 | |
| 1.1141 21-Nov-01 Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design | |
| 1.1142 13-Aug-97 Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study | |
| 1.1143 01-Jun-98 Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 mon ths - Schroders | |
| 1.1144 20-Jun-00 CSR for Protocol 088/089 (VIGOR) | |
| 1.1145 26-Sep-01 Fax from Barbara Gould to Robert E Silverman regarding NDA 21-042 Vigor Study Information Request | |
| 1.1146 01-Oct-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | |
| 1.1147 05-Oct-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 | |

M007220485

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1148 07-Sep-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1149 14-Jun-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1150 06-Jun-01 Fax from Sandra Folkendt to Robert Silver regarding NDA 21-042/S-007 |
| 1.1151 25-May-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1152 21-May-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1153 30-Apr-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1154 15-Mar-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1155 08-Mar-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1156 02-Mar-01 VIGOR Label Proposal |
| 1.1157 02-Mar-01 NDA 21-042/S-007 Amendment to Supplemental New Drug Application |
| 1.1158 28-Feb-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1159 20-Feb-01 Letter for Lawrence Goldkind to Dr. Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1160 27-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1161 16-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1162 06-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 & AAC 2/28/01 Meeting |
| 1.1163 06-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1164 01-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1165 29-Jan-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1166 19-Jan-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1167 20-Dec-00 Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events |
| 1.1168 21-Dec-00 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1169 20-Dec-00 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1170 27-Nov-00 Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 |
| 1.1171 07-Sep-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1172 07-Sep-01 Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-007/012 |
| 1.1173 31-Aug-01 Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 |
| 1.1174 03-Aug-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Safety Update Report No. 3 |
| 1.1175 26-Jul-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |

M007220486

Documents Reviewed by Dr. Lemuel A. Moye

1.1176 20-Jul-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Revised Safety Update Report

1.1177 13-Jul-01 Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 and 21-052

1.1178 05-Dec-00 Fax from Sandra Folkendt to Robert Silverman regarding request for NDA 21-042/S-007

1.1179 27-Oct-00 Letter from Robert Silverman to Jonca Bull regarding VIGOR

1.1180 18-Dec-00 FDA Arthritis Advisory Committee Background Package

1.1181 10-Nov-00 Memo from Maureen McNamara to Vioxx Project Team regarding the agenda for 11/13/00 Meeting

1.1182 16-Mar-01 Background material for Meeting

1.1183 27-Jan-98 Memo from Biggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript

1.1184 18-Feb-98 Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023

1.1185 22-Jan-99 Letter from Bernard Chaitman to Douglas Watson regarding adjudication SOP review

1.1186 15-Jun-00 Clinical Study Report for Protocol 090

1.1187 12-Jul-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007

1.1188  Support/Limit Statements

1.1189  Vioxx Label March 2000

1.1190 25-Feb-97 MK-0966 GI Clinical Outcomes Study

1.1191 11-Feb-98 Guidance for Industry Clinical Development Programs for Frudgs, Decises and Biological Products Intended for the Treatment of Osteoarthritis

1.1192 20-Apr-98 Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products Intended for the Treatment of Osteoarthritis

1.1193 20-Dec-04 NIH Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial

1.1194  Personnel File of Jan Weiner

1.1195 22-May-00 Memo from Dennis Erb to David Blois regarding VIGOR Cardiovascular Events Analysis

1.1196 12-Jul-05 Certification of Barry J. Gertz

1.1197  Trauma - Study 078

1.1198 01-Jun-00 Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting

1.1199 26-Oct-00 Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis

1.1200 01-May-00 Email from Robert Gould to Edward Scolnick, et al. regarding Lucchesi COX-2

1.1201 13-Oct-00 NDA 21-042 VIGOR Safety Update Report

1.1202 28-Sep-04 Vioxx Tablets and Oral Suspension, SPC from the eMC

1.1203 28-Sep-04 Vioxx Prescribing Information

1.1204 26-Apr-00 Board of Scientific Advisor Presentation

1.1205 08-Feb-01 FDA Arthritis Advisory Committee Presentation

1.1206 29-Jan-01 Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study

1.1207 05-Apr-01 Summary of T I conference on deaths in Mk-0966 Alzheimer's and MCI studies

1.1208 24-Oct-00 Nichtberger patent

1.1209 06-Apr-01 Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004

M007220487

## Documents Reviewed by Dr. Lemuel A. Moye

1.1210 05-Nov-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007

1.1211 Tables – Listing of Deaths by Treatment group – Protocol 078

1.1212 15-Jun-01 Memo from Dr. J. Cdohn to B. Gertz et al regarding VIGOR Safety Update Report (SURr)

1.1213 19-Jul-05 Email from Janet van Adelsberg to Daniele Guarraggi regarding Final Vioxx Mortality Listing

1.1214 02-Feb-05 Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request

1.1215 01-Nov-04 Zocor Prescribing Information

1.1216 CSR for Protocol 085

1.1217 16-Feb-05 Excerpts for Arthritis Advisory Committee Meeting

1.1218 01-Sep-03 Power and Sample size considerations in clinical trials – a simple review for practical clinical researchers by Guanghan Liu and Duane Snavely

1.1219 03-May-05 Memo of Type A Face to Face Meeting of NDA 21-042

1.1220 15-Mar-05 Background Package for FDA Meeting on the Potential Reintroduction of vioxx to the US Market

1.1221 19-Nov-99 Year-End Employment Input Form for Alise Reicin

1.1222 06-Mar-02 Performance Planning Form for Alise Reicin

1.1223 06-Mar-02 Performance Review Form for Alise Reicin

1.1224 18-Feb-04 Personal Performance Grid for Alise Reicin

1.1225 20-Apr-01 Email from Alise Reicin to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib

1.1226 Year-End Employee Input Form for Alise Reicin

1.1227 2003 Year-End Review for Alise Reicin

1.1228 29-Jun-00 Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042

1.1229 14-Feb-01 Fax from Sandra Folkendt to Robert Silverman regarding NDA 21-042/S-007

1.1230 06-Apr-01 Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004

1.1231 05-Jul-00 Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update – VIGOR

1.1232 Memo from Alise Reicin to Alan Nies regarding response to NEJM

1.1233 30-Aug-00 Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401

1.1234 12-Jul-01 FDA Medical Officer Review for NDA 21-042 and NDA 21-052

1.1235 13-Mar-02 Email from Carmen Inoa-Gonzalez to Alan Nies regarding final mc slides 3/11

1.1236 Draft Vioxx Label

1.1237 08-Sep-99 Memo from Bret Musser to Jules Schwartz regarding Updated Preliminary Results for Acetaminophen and Indomethacin PGI-M Inhibition Study (Medical School Grant Study)

1.1238 COX-2 FDA Advisory Committee Meeting 2005 Presentation

1.1239 31-Dec-98 Letter from Robert DeLap to Winifred Begley regarding NDA 20-998

1.1240 31-Jan-05 Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper

1.1241 29-Aug-01 VIGOR/RA SNDA Reviews: RA Statistical Reviews

1.1242 23-Mar-01 VIGOR/RA SNDA Reviews: VIGOR Statistical Review

1.1243 10-Dec-01 VIGOR/RA SNDA Reviews: Clinicial Pharmacology

1.1244 20-Dec-01 VIGOR/RA SNDA Reviews: RA Medical Reviews

1.1245 21-Jul-01 VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter

M007220488

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1246 30-Mar-01 VIGOR/RA SNDA Reviews: VIGOR SNDA Review 3/30/2001 |
| 1.1247 30-Mar-01 VIGOR/RA SNDA Reviews: VIGOR CSR Review |
| 1.1248 13-Jul-01 VIGOR/RA SNDA Reviews: Clinical Data Review |
| 1.1249 27-Jan-04 Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper |
| 1.1250 26-Aug-02 2003 Profit Plan for Vioxx |
| 1.1251 29-Apr-99 Email to Leonardo Mendez from Susan Baumgartner re: "problem" physicians list to neutralize |
| 1.1252 29-Apr-99 Actual List of Problem Physicians from Susan Baumgartner |
| 1.1253 09-Nov-99 Email from Susan Baumgartner to Thomas McCready checking up on the McMillan neutralization efforts. |
| 1.1254 24-May-00 Email from Gregory Bell to Reiss, Sandra Marie, El Dada, Riad H., Baumgartner and Gregory Bell re: Singh tells Belgiams Vioxx isn't safe and they are going to geta warning CV. |
| 1.1255 06-Jun-00 Email To Susan Baumgartner from Daniel Hall re: Singh "scientifically accurate" . |
| 1.1256  NEJM Manuscript 05-0493; comments from reviewers approve manuscript. |
| 1.1257 01-Aug-01 Email from Ken Truitt to Barry Gertz re: "Kiddie Data"; we need to say safe for children; helps in the market place. |
| 1.1258 12-Jul-01 US Long Range Operating Plan for Vioxx |
| 1.1259 16-Aug-01 Email from Susan Baumgartner to Tracy Mills re: review/opinions re: Mukherjee article from Jama |
| 1.1260 23-Aug-99 Email from Charlotte McKines to Susan Baumgartner re:  putting Whelton on the "Bad Guys List". |
| 1.1261 11-Jan-02 Email /Fax to Roberts, Cannell, Laux, Kasperzik, Ruef, Kornowski, Vignau, Reicin, Gartz, Lahner, Silverstein, Melin, Ritchie, Reavs, Wainwright, Weiner, Redmond, Stejbach, Jordan, Wamboid, Markle, Eisele, Ogden, Dunn, Lwicki from Fanelle re: heads up on L |
| 1.1262 28-Sep-01 Email from Dunn to Shaffer re: project offense; media reports, vioxx being pulled off market; vioxx extremely important to Merck. |
| 1.1263 11-Jan-01 Merck RBG Meetings, Who Wants to Be  a Market Leader" Game by Jack Morton |
| 1.1264 08-Feb-01 MVX for Vioxx by Tyrone Edwards to All Hospital Personnell Resonsible for Vioxx re: FDA Advisory Committee Meetings; Sales reps were told that Naproxen is the explanation for Vigor. |
| 1.1265 11-Jul-01 Email from Briggs Morrison to Barry Gertz |
| 1.1266 02-Nov-01 Email from Dunn to Brady re: Project Offense 1. New Data; 2. New Obstacles; 3. Memorize Answers; "I feel like I'm Selling Again". |
| 1.1267 01-Nov-01 Email from Dunn to Coppola re: New Crop of arthritis drugs under safety cloud; CV Issues still a hot topic for sales reps in the field; "Topol keeps rearing his ugly head"; Reuters- blood clots, MI, heart attacks. |
| 1.1268 12-Sep-01 Memo from French to Vioxx Team attaching 2 page fax from Dunn re: pharmacist's letter dated 09/01 advocates more reasonable use of Vioxx. |
| 1.1269  Bulletin for Vioxx re: Label Change for Vioxx GI Outcomes Research Study and RA Indication: Obstacle Responses and Vigor Backgrounder; How to avoid answering/Change the subject. |
| 1.1270 03-Jun-99 Field Incentive Plan for Vioxx; Caribbean cruise, $2,000.00 bonus |
| 1.1271 14-Sep-01 Email from Dunn, Roberts to Dixon re: Stand By Press Release |
| 1.1272 30-Oct-01 Email from Cannell to Coppola, Barker, Griffing, Dunn, Biegelsen, Brakewood, Albertl, Bourdow, Roberts re: CEO congratulates them on a project offense ——sales #'s up. |

M007220489

## Documents Reviewed by Dr. Lemuel A. Moye

1.1273 23-Aug-01 Email from Robinson to Dunn, Lindstrom, Cannell, Krahe, Herrera, Randall re: WE RBG CFT Feedback/Needs on JAMA Article; has raised CV warning issue for Vioxx, Managed Heath Care is concerned, Kaiser is recommending doctors don't use vioxx until safety is

1.1274 08-Feb-02 Email from Miller to Alberti, Barker, Biegelsen, Biehn, Bourdow, Brakewood, Campbell, Cannell, Coppola, Dervishian, Dunn, El-Dada, Griffing, Guza, Hayword, Hisaw, LaMond, Laux, Lee, McKeever, Nunno, Payne, Pendleton, Posner, Roberts, Rode, Stanton, Vignau

1.1275 15-Oct-01 Operations Review A&A Franchise; shows sales of Vioxx dipping after NY Times reports on Vigor and after Mukherjee article in JAMA. Then "Project Offense" is launched w/CV card.

1.1276 22-May-01 Doubts Are Raised on the Safety of 2 Popular Arthritis Drugs by Melody Peterson; NY Times article.

1.1277 24-May-00 Voice Mail Message from Marty Carroll toSales Reps re: "Press will consider results of Vigor in a Very Positive Light", MI rates are not statistically significant", "Are you as excited as I am?", "Help Doctors conclude {sales reps} are the most credible s

1.1278 02-Aug-01 Email from Ryan to Carroll re: reduction of PI"s (patient inserts) on Vioxx package will save $500,000.00 this year and 3.8 million the next.

1.1279 19-Jul-01 Memo from Koerth to Sales Council cc: Beauchard re: Sales Council for Primary Care re: Core Messages; Carroll is member.

1.1280 Key Competitive Share Trend: Ridgewood; Key Message for Vioxx- Passion and belief in Vioxx, Obstacle in handling for questions re: CV risk, CV card data

1.1281 20-Jun-01 Email to Carroll from Hinckley re: 4 main components of Vioxx message. Nothing regarding CV risk.

1.1282 09-Jul-01 Email from Carroll to Anstice, Dixon, Beachard re: Merck is in for fight of their lives for Vioxx because of safety conerns---patients are afraid, dr's are afraid, solicitation by lawyers - explained risk/merck never did/what are they telling patients.

1.1283 20-Oct-97 Memo from Briggs Morrison to Beth Seidenberg, et al. re: 023 data

1.1284 04-Dec-97 Memo from Doug Watson to Distribution re: COX-2 Cardiovascular AE Task Force 12/3/97 Teleconference Minutes

1.1285 Preliminary Safety Data from Protocol 068, Part II (VIOXX RA dose-ranging study: 44-week continuation period)

1.1286 Osteoarthritis of the Knee or Hip (Protocol 040)

1.1287 16-Mar-99 Memo from Elizabeth Wong to Denis Riendeau re: Rabbit Aorta Prostacyclin Study

1.1288 11-Mar-01 Winter Eicosanoid Conference 2001 Summary

1.1289 13-Feb-02 CSR Synopsis for Protocol 096

1.1290 09-Oct-01 E-mail from Ken Truitt to Greg Geba, et al. re: Confirmation of ASA User Status for Event Cases in Protocol 090

1.1291 10-Oct-01 E-mail from Carol Skalky to David Chang and Ken Truitt re: Confirmation of ASA User Status for Event Cases in Protocol 090

1.1292 05-May-00 Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102

1.1293 Dr. Sandra Kweder Video Clips and Transcript

1.1294 31-Oct-03 E-mail from Todd Shinohara to Suzanne Swan, et al. re: Selected 2003 Abstracts from the American College of Rheumatology

1.1295 17-Oct-05 Press Release from European Medicines Agency "European Medicines Agency Update on Non-Selective NSAIDs"

1.1296 17-Oct-05 Press Office of European Medicines Agency "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During its Meeting in October 2005"

M007220490

### Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1297  Potential Preclinical Studies on ASA/Coxib Interactions |
| 1.1298 25-Jul-01 E-mail from Karen Grosser to Wendy Dixon re: African Green Monkey Publication Plans |
| 1.1299 02-Feb-01 E-mail from Edward Scolnick to Douglas Greene re: Rhesus Study |
| 1.1300  APPROVe Clinical Study Agreement |
| 1.1301 08-Jul-01 Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article |
| 1.1302 11-Jul-01 Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.1303 16-Jul-01 Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article |
| 1.1304 25-Jul-01 Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1305 15-May-01 Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1306 15-May-00 Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point |
| 1.1307 07-Jun-01 Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1308 16-Dec-00 Email from Ned Brausntein to Douglas Greene Re: VIGOR background package |
| 1.1309  Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1310 01-Oct-01 Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.1311 08-Jun-01 Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE |
| 1.1312 06-Feb-01 African Green Monkey Thrombosis Model |
| 1.1313 24-Jun-05 Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudie et al., appeared on pp 1240-1247 |
| 1.1314  Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1315 04-Aug-03 Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib |
| 1.1316 07-Mar-01 Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets |
| 1.1317  Clinical Adverse Experiences (Protocol 121) |
| 1.1318 10-Mar-00 E-mail from Reicin to Shapiro, et al. re: VIGOR (CV Events are clearly there) |
| 1.1319 09-Jan-00 E-mail from Michael Gresser to Erich Elliot re: Stroke Outcomes |
| 1.1320 21-Jan-01 E-mail from Scolnick to Greene, et al. re: VIGOR Adv. Meeting |
| 1.1321 04-Oct-99 Letter from Dr. Michael Weinblett to Shapiro re: Data Safety & Monitoring Board Interim Analysis of VIGOR-Unblinded Minutes 10/4/99 |
| 1.1322  VIGOR Confidentiality Agreements · |
| 1.1323  VIGOR Confidentiality Agreements |
| 1.1324  VIGOR Confidentiality Agreements |
| 1.1325  VIGOR Confidentiality Agreements |
| 1.1326 08-Jan-99 Consultant Agreement Letter Between Dr. Jeffrey Probstfield and Merck for VIGOR |
| 1.1327 15-Apr-99 Consultant Agreement Letter Between Dr. Michael Weinblatt and Merck for VIGOR |
| 1.1328 08-Feb-99 Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |

M007220491

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1329 15-Apr-99 Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |
| 1.1330 08-Feb-98 Consultant Agreement Letter Between Dr. Loren Laine and Merck for VIGOR |
| 1.1331 03-Feb-99 Consultant Agreement Letter Between Dr. Betty Schryver and Merck for VIGOR |
| 1.1332 08-Jul-01 Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article |
| 1.1333 11-Jul-01 Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.1334 16-Jul-01 Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article |
| 1.1335 25-Jul-01 Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1336 15-May-01 Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1337 15-May-00 Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point |
| 1.1338 07-Jun-01 Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1339 16-Dec-00 Email from Ned Brausntein to Douglas Greene Re: VIGOR background package |
| 1.1340 Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1341 01-Oct-01 Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.1342 08-Jun-01 Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE |
| 1.1343 06-Feb-01 African Green Monkey Thrombosis Model |
| 1.1344 24-Jun-05 Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudie et al., appeared on pp 1240-1247 |
| 1.1345 Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1346 04-Aug-03 Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib |
| 1.1347 07-Mar-01 Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets |
| 1.1348 Clinical Adverse Experiences (Protocol 121) |
| 1.1349 Protocol 145 (VICTOR) Memo |
| 1.1350 Memo from Shapiro Re: VIGOR post mortem |
| 1.1351 29-May-01 Memo from Shapiro to Silverman Re: VIGOR CV Hazard Rate Analysis |
| 1.1352 27-Sep-01 Memo from Chris Brett & Ken Truitt to RMC Members et al., Re: Confirmed Serious Thromboelic Events over time in VIGOR |
| 1.1353 19-Dec-01 Email from Francesca Lawson to Barry Gertz Re: Protocol 158 |
| 1.1354 28-Jan-03 Patent |
| 1.1355 24-Oct-00 Patent |
| 1.1356 Section V Items E,F,H,I,J,K |
| 1.1357 04-Sep-96 MK-966 Project Team Meeting |
| 1.1358 27-Sep-96 Memo from Teri Randall to MK-966 (Cox-2) Project Team Meeting |
| 1.1359 18-Nov-04 Ingenix DRAFT --Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |

M007220492

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1360 13-Jan-05 Ingenix DRAFT (RSB)--Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1361 01-Feb-05 Email from Christopher Lines to Marvin Konstam Re: APPROVe Paper |
| 1.1362 14-Jan-05 Coxib ACM Consultants Meeting |
| 1.1363 Wall Street Journal-"Vioxx Study Sees Heart Attack Risk" |
| 1.1364 03-Apr-02 Letter to Lee Simmons et al., from Robert Silverman Re: NDA 21-052/S-004:VIOXX |
| 1.1365 29-Sep-00 Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1366 05-Apr-01 Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1367 02-Oct-01 Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1368 03-Apr-02 Letter to Lee Simon from Robert Silverman Re: Major Amendment |
| 1.1369 29-Sep-00 Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1370 28-Jan-01 Email from Edward Scolnick to Eve Slater re: OPDRA reports vs FOI |
| 1.1371 08-Nov-00 Email from Marilyn Krane to David Abramson Re: Visit |
| 1.1372 26-Nov-01 Email from Steven Nichtberger to Douglas Green Re: Three Items |
| 1.1373 06-Feb-01 African Green Monkey Thrombosis Model |
| 1.1374 21-Feb-99 Email from Michael Gresser to Edward Scolnick |
| 1.1375 07-Nov-02 Email from Waldemar Radziszewski to Peter DiBattiste |
| 1.1376 26-Sep-02 Email from John Paolini to Peter DiBattiste |
| 1.1377 01-Oct-02 Email from Riad El-Dada to Christine Fanelle |
| 1.1378 26-Sep-02 Email from Keith Gottesdener to Barry Gertz |
| 1.1379 03-Jan-03 Handwritten Note from Jennifer Ng's File regarding discuss stopping rules for CV protocols |
| 1.1380 24-Apr-97 Clinical Invstigator's Confidential Information Brochure MK-0966 Highly Selective COX-2 Inhibitor Experience Summary of Information |
| 1.1381 22-Jun-98 Wyeth-Ayerst Laboratories Announces the Withdrawal of Duract from the Market |
| 1.1382 08-Aug-01 Bayer Voluntarily Withdraws Baycol |
| 1.1383 21-Mar-00 Rezulin to be Withdrawn from the Market |
| 1.1384 23-Mar-00 Janssen Pharmaceutica Stops Marketing Cisapride in the US |
| 1.1385 08-Jun-98 Roche Labarototries Announces Withdrawal of Posicor from the Market |
| 1.1386 07-Jun-02 FDA Approves Restricted Marketing of Lotronex |
| 1.1387 28-Nov-00 Glaxo Wellcome Decides to Withdraw Lotronex from the Market |
| 1.1388 15-Sep-97 FDA Announces Withdrawal Fen-Phen |
| 1.1389 Letter from John Jenkins to William Maguire regarding NDA 20-740/S-008 and S-013 |
| 1.1390 Letter from John Jenkins to Mary Taylor regarding NDA 20-720/2-012 & NDA 20-720/S-014 |
| 1.1391 Letter from Victor Raczkowski to Mark Baumgartner regarding NDA 21-107 |
| 1.1392 18-Nov-93 Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1393 13-Jul-97 Approval Package for NDA 20535 |
| 1.1394 Code of Federal Regulations - Title 21, Volume 5 |

M007220493

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1395  Code of Federal Regulations - Title 21, Volume 4 |
| 1.1396  Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009 |
| 1.1397 23-Nov-98 Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1398  Letter from Lawrence Goldkind to Peter East regarding NDA 21-341/S-0002 |
| 1.1506  Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al |
| 1.1507 12-Sep-01 Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02906 |
| 1.1508 16-Feb-05 Advisory Committee Briefing Document for Naproxen |
| 1.1509  Memo from Lourdes Villalba to Brian Harvey regarding response to FDA request for information for Studies 078 and 091 (Alzheimer's studies) |
| 1.1510 02-Jun-05 Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 |
| 1.1511 19-Aug-05 Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's Minutes from the May 3 2005 Type A Meeting to Discuss Outcomes from February 2005 Arthritis Advisory Meeting |
| 1.1512 01-Mar-00 Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR |
| 1.1513 26-Sep-02 Email from Thomas Bold to Alise Reicin |
| 1.1514 27-May-00 Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.1515 01-Mar-02 Email from Elizabeth Vadas to Barry Gertz |
| 1.1516 22-Jan-02 Email from Sophie Kornowski to Barry Gertz |
| 1.1517 17-Jan-02 Email from Douglas Greene to Barry Gertz |
| 1.1518 30-Jan-02 Email from Andrew Plump to Barry Gertz |
| 1.1519 23-May-01 Email from Christine Fanelle to Barry Gertz |
| 10 - 07-19-05 AM - Santanello.ptx [ERNST Trial Testimony] |
| 11 - 07-19-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 12 - 07-19-05 hrg.ptx [ERNST Trial Testimony] |
| 13 - 07-20-05 AM - Santanello.ptx [ERNST Trial Testimony] |
| 14 - 07-20-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 15 - 07-21-05 AM - M-exclude and Santanello.ptx [ERNST Trial Testimony] |
| 16 - 07-21-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 17 - 07-21-05 - hearing - mtn to exclude Egilman.ptx [ERNST Trial Testimony] |
| 18 - 07-22-05 AM - Egilman.ptx [ERNST Trial Testimony] |
| 19 - 07-22-05 PM - Egilman.ptx [ERNST Trial Testimony] |
| 2.0001 01-May-01 Drugs  -  "Rofecoxib/A Review of its Use in the Management of Osteoarthritis , Acute Pain and Rheumatoid Arthritis" by AJ Matheson and DP Figgitt appeared on pp. 833-865 of volume 61, issue  6 |
| 2.0002 15-Sep-88 New England Journal of Medicine  -  "Clinical implications of prostaglandin and thromboxane A formation" by JA Oates, GA FitzGerald, RA Brach, EK Jackson, HR Knapp, LJ Roberts appeared on pp. 689-698 of volume 319, issue  11 |
| 2.0003 15-Feb-91 Annals of Internal Medicine  -  "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, JM Piper, JR Daughtery, M Snowden and WA Ray - pp. 257-263 of volume 114, issue number 4 |
| 2.0004 08-Sep-88 Annals of Internal Medicine  -  "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, WA Ray, W Schaffner appeared on pp. 359-363 in volume 109 |

M007220494

## Documents Reviewed by Dr. Lemuel A. Moye

2.0005 26-Jan-05 The Risk of Gastrointestinal Bleed, Myocardial Infarction, and Newly Diagnosed Hypertension in Users of Meloxicam, Diclofenac, Naproxen, and Piroxicam by Susann Jick, et. al., Medscape Pharmacotherapy 20(7), Pg. 741-744

2.0006 15-Aug-95 Annals of Internal Medicine - "Misprostol Reduces Serious Gastrointestinal Complications in patients with Rheumatoid Arthritis Receiving Nonsteroidal Anti-Inflammatory Drugs" by FE Silverstein, Dy Graham, JR Senior, H Wyn Davies, BJ Struthers, RM Bittma

2.0007 05-Apr-05 The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Aduls by Linda E, Levesque, et al. The Annals of Internal Medicine, Volume 142, Number 7, Pg. 1

2.0008 27-Jun-95 New England Journal of Medicine - "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention" by SD Solomon, JJV McMurray, MA Pfeffer, J Witts, R Fowler, P Finn et al appeared on pp. Solomon 1-10 in volume 352.

2.0009 25-Jan-05 Circulation - "Cyclooxygenases, Thromboxane, and Atherosclerosis/ Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism" by KM Egan, M Wang, MB Lucitt, AM Zukas, E Pure, JA Lawson and GA FitzGerald appeared

2.0010 "COX-2 Inhibitors -- A Lesson in Unexpected Problems" by Jeffrey M. Drazen appeared in The New England Journal of Medicine on pp. Drazen 1-2 of volume 352, issue 1.

2.0011 New England Journal of Medicine - "Complications of the COX-2 Inhibitors Parecoxib and Valdecoxib after Cardiac Surgery" by NA Nussmeir, AA Whelton, Mt Brown, RM Langford, A Hoeft, JL Parlow et al. appeared on pp. Nussmeier 1-11 of volume 352, issue 1

2.0012 01-Mar-01 "Cyclooxygenase-2-Specific Inhibitors and Cariorenal Function; A Randomized, Controlled Trial of Celecoxib and Rofecoxib in Older Hypertensive Osteoarthritis Patients" By Andrew Whelton; Amer J Therap; Vol 8 No. 2

2.0013 Journal of Clinical Investigation commentary "The choreography of cyclooxygenases in the kidney" by GA FitzGerald - pp. 33-34, volume 110, issue 1

2.0014 12-Oct-01 "Up-Regulation of Endothelial of Cyclooxygenase-2 and Prostanoid Synthesis by Platelets"; by Gilliam Caughey et al; Joumal of Biological Chemistry; Vol 276 No. 41

2.0015 17-May-02 Editorial "Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction"; Arch Intern Med/Vol 162

2.0016 27-May-02 Archives of Internal Medicine - "Lower Risk of Thromboembolic Cardiovascular Events With Naproxen Among Patients With Rheumatoid Arthritis" by DJ Watson, T Rhodes, B Cai and HA Guess appeared on pp. 1105-1110 of volume 162.

2.0017 04-May-04 Relationship Between Selective Cyclooxygenase-2 Inhibirtos and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073

2.0018 03-Mar-04 Abstract "Rofecoxib Increases Cardiovascular Events in Arthritis Patients byt Celcoxib and Nonspecific Nonsteriodal Anti-Inflammatory Drugs Do Not: Results From a Large New England Health Care Claims Database" By Andrew Whelton et al; JACC 838-2

2.0019 04-Nov-04 "Nonsteriodal Anti-Inflammatory Drugs and Cardiovascular Risk" by Patricia Howard et al; J Amer College of Cardio Vol 43, No. 4

2.0020 24-Jan-04 British Medical Journal - "Drug company sues Spanish bulletin over fraud claim" by L Gibson - p. 188, volume 328

2.0021 Neurology - "Rofecoxib/No effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study" by SA Reines, GA Block, JC Morris, G Liu, ML Nessly, CR Lines et al appeared on pp. 66-71 of volume 62.

M007220495

## Documents Reviewed by Dr. Lemuel A. Moye

2.0022 American Heart Journal - "Selective COX-2 Inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146, issue 4

2.0023 12-Nov-02 "The double-edged sword of COX-2 selective NSAIDs" By James Wright; Can Med Assoc J 167(10): 1131-1137

2.0024 01-Nov-02 American Journal of Cardiology - "Effects of Celecoxib and Rofecoxib on Blood Pressure and Edema in patients [greater than or equal to] 65 Years of Age With Systemic Hypertension and Osteoarthritis" by A Whelton, WB white, AE Bello, JA Puma, JG Fort app

2.0025 05-Oct-02 Lancet - "COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease" by WA Ray, CM Stein, JR Daugherty, PG Arbogast, MR Griffin appeared on pp. 1071-1073 of volume 360.

2.0026 27-May-02 Archives of Internal Medicine - "Nonsteroidal Anti-Inflammatory Drug Use and Acute Myocardial Infarction" by DH Solomon, RJ Glynn, R Levin and J Avorn appeared on pp. 1099-1104 of volume 162.

2.0027 Hawaii Medical Journal - "Ginko, Vioxx and Excessive Bleeding - Possible Drug-Herb Interactions: Case Report" by T Hoffman - p. 290, volume 60, issue 11.

2.0028 Journal of Rheumatology - "Nephroxicity of Selective COX-2 Inhibitors" by A Woywodt, A Schwarz, M Mengel et al - pp. 2133-2135, volume 28, issue 9.

2.0029 01-Feb-03 CRC "Inhibition of Cyclooxygenase-2 by Rofecoxib Attentuates the Grown and Metastatic Potential of Colorectal Carcinoma in Mice" by M Yao, S Kargman, E lam et al. - pp. 586-592, volume 63.

2.0030 JAGS article "The Management of Persistent Pain in Older Persons" - pp. S205-S224, volume 50, issue 6 supplement

2.0031 American Journal of Therapeutics - "Valdecoxib Is More Efficacious Than Rofecoxib in Reliving Pain Associated With Oral Surgery" by J Fricke, J Varkalis, S Zwillich, R Adler et al. - pp. 89-97, volume 9, issue 2.

2.0032 22-Aug-01 Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors, by Debahrata Mukherjee, et al., Journal of American Medicine, 8/22-8/29, Vol. 286, No. 8, Pg. 954-959

2.0033 12-Dec-01 Cardiovascular Safety of COX-2 Inhibitors. The Medical Letter, Volume 43, Issue 1118, Page 99

2.0034 21-Jun-95 Journal of Pharmacology and Experimental Therapeutics - "Rofecoxib [Vioxx, MK-0966; 4-(4'-Methylsulfonylphenyl)-3-phenyl-2-(5H)-furanone]: A Potent and Orally Active Cyclooxygenase-2 Inhibitor. Pharmacological and Biochemical Profiles" by C Chan, S. Bo

2.0035 02-Nov-98 American Journal of Medicine - s (vol. 105, issue 5A): "Clinical Issues in Nonsteroidal Anti-inflammatory Drug-Associated Gastrointestinal Toxicity" - several - s by MM Wolfe, D McCarthy, A soll, D Bjorkman, J Barkin, MB Kimmey, J Schelman, J Isenberg a

2.0036 American Journal of Medicine Guidelines for Publication Supplement Series

2.0037 Harvard Health Letter - "COX-2 Inhibitors Magic Bullets or Merely Mortal?" volume 25, issue 4.

2.0038 Annals of Pharmacotherapy - "The Cyclooxygenase-2 Inhibitors: Safety and Effectiveness" by B Kaplan-Maclis and B Storyk Klostermeyer - pp. 979-988, volume 33.

2.0039 01-Oct-99 Postgraduate Medicine - "When to try COX-2-specific inhibitors/Safer than standard NSAIDs in some situations" by Q Rehman and KE Sack - pp. 95-106, volume 106, issue 4.

2.0040 21-Jun-95 Prostaglandins & Other Lipid Mediators - "The Advent of Highly Selective Inhibitors of Cyclooxygenase -- A Review" by B Cryer and A Dubois - pp. 341-361, volume 56

M007220496

## Documents Reviewed by Dr. Lemuel A. Moye

2.0041 Annals of Pharmacotherapy - "Idiopathic Paresthesia Reaction Associated with Rofecoxib" by K Daugherty and ML Gora-Harper - pp. 264-266, volume 36

2.0042 21-Mar-02 American Journal of Cardiology - "Cardiovascular Pharmacology of Nonselective Nonsteroidal Anti-Inflammatory Drugs and Coxibs: Clinical Considerations" by GA FitzGerald - pp. 26D-32D, volume 89, issue 6A.

2.0043 22-Jun-95 European Journal of Clinical Pharmacology "Pharmacokinetics, COX-2 specificity, and tolerability of supratherapeutic doses of rofecoxib in humans" by M Dupre, E Ehrich, A Van Hecken et al - pp. 167 174, volume 56.

2.0044 22-Jun-95 Current Pharmaceutical Design - "Clinical Experience with Specific COX-2 Inhibitors in Arthritis" by Leslie J. Crofford - pp. 1725-1736, volume 6, issue 17.

2.0045 24-Jun-95 American Journal of Cardiology - "Effects of Nonsteroidal Anti-Inflammatory Drug Therapy on Blood Pressure and Perifpheral Edema" by WH Frishman appeared on pp. 18D-25D of volume 89, issue 6A.

2.0046 21-Mar-02 American Journal of Cardiology - "An Evidence-Based Evaluation of the Gastrointestinal Safety of Coxibs" by C Bombardier - pp. 3D-9D, volume 89, issue 6A

2.0047 Rheumatology - "Interpreting the clinical significance of the differential inhibition of cyclooxygenase-1 and cyclooxygenase-2" by P Brooks, P Emery, JF Evans, H Fenner, CJ hawkey, C Patrono et al - pp. 779-788, volume 38, issue 8.

2.0048 01-Feb-05 Annals of Internal Medicine - "Patients Exposed to Rofecoxib and Celecoxib Have Different Odds of Nonfatal Myocardial Infarction" by SE Kimmel, JA Berlin, M Reilly, J Jaskowiak, L Kishel, J Chittams and B Strom appeared on pp. 1-9 of volume 142.

2.0049 25-Jun-95 Pharmacoepidemiology and Drug Safety - "High frequency of use of reofecoxib at greather than recommended doses: cause for concern" by MR Griffin, CM Stein, D Graham, JR Daughterty et al. appeared on pp. 339-343 of volume 13.

2.0050 02-Jan-05 Risk of acute myocardial infarction and suffen cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study by David Graham, et al., The Lancet, 1-2-05, Pg. 1-7

2.0051 Indentification of Sulfonamide-like Adverse Drug Reachtions to Celecoxib in the World Health Organization Database by Erik Wilholm, Current Medical Research and Opinions, Vol. 17. No. 3, Pg. 210-216

2.0052 Digestive Diseases and Sciences - "Acute Cholestatic Hepatitis Associated with Long-Term Use of Rofecoxib" by GI Papachristou, AJ Demetris and M Rabinovitz - pp. 459-461, volume 49, issue 3.

2.0053 21-Oct-04 New England Journal of Medicine - "Failing the Public Health - Rofecoxib, Merck, and the FDA" by EJ Topol appeared on pp. 1707-1709 of volume 341, issue 17.

2.0054 CHEST - "Platelet-Active Drugs/The Relationships Among Dose, Effectiveness, and Side Effects" by C Patrono, B Coller, JE Dalen, GA FitzGerlad, V Fuster, M Gent et al. appeared on pp 39S-63S of volume 119, issue 1

2.0055 Journal of Pharmacology and Experimental Therapeutics - " Selective Cyclooxygenase-2 Inhibition by Nimesulide in Man" by L Cullen, L Kelly, SO Connor, DJ FitzGerald appeared on pp. 578-582 of volume 287, issue 2

2.0056 Clinical Therapeutics -"The Safety Profile, Tolerability, and Effective Dose Range of Rofecoxib in the Treatment of Rheumatoid Arthritis" by TJ Schnizter, K Truit, R Fleischmann et al - pp. 1688-1702, vol. 21, issue 10

M007220497

## Documents Reviewed by Dr. Lemuel A. Moye

2.0057 08-Jan-94 British Medical Journal  -  "Collaborative overview of randomised trials of antiplatelet therapy Prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients" appeared on pp. 81-106 of volume 3

2.0058 25-Mar-02 Archives of Internal Medicine  -  "Aseptic Meningitis Associated With Rofecoxib" by RA Bonnel, ML Villalba, CB Karwoski, J Beltz - pp. 713-715, volume 162

2.0059 23-Jun-95 Clinical and Experimental Rheumatology  -  "NSAIDs and Cox-2 inhibitors: what can we learn from large outcomes tiral?  The gastroenterologist's persepective" by CJ Hawkey - pp. S23-S30, volume 19

2.0060 26-Jun-95 Drug Safety  -  "Do Some Inhibitors of COX-2 Increase the Risk of Thromboembolic Events? Linking Pharmacology with Pharmacoepidemiology" by DWJ Clark, D Layton and SAW Shakir appeared on pp. 427-456 of volume 27, issue 7.

2.0061 06-May-04 Alimentary Pharmacology & Therapeutics  -  "Therapeutic Arthritis Research and Gastrointestinal Event Trial of lumiracoxib - study design and patient demographics" by CJ Hawkey, M Farkouh, X Gitton, E Ehrsam et al on pp. 1-13.

2.0062 24-Jun-95 British Journal of Clinical Pharmacology  -  "Use of nonsteroidal anti-inflammatory drugs and the risk of first-time acute myocardial infarction" by RG Schlienger, H Jick and CR Meier appeared on pp. 327-332 of volume 54.

2.0063  Heart Drug  -  "Is the Use of Selective COX Inhibitors Associated with an Increased Risk of Cardiovascular Events?" by JE Otterstad appeared on pp. 92-95 of volume 4.

2.0064  Journal of the American College of Cardiology  -  "The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin" by SE Kimmel, JA Berlin, M Reilly, J J

2.0065  Journal of Thorasic and Cardiovascular Surgery  -  "Efficacy and safety of the cyclooxygenase 2 inhibitors parecoxib and valdecoxib in patients undergoing coronary artery bypass surgery" by E Ott, NA Nussmeier, PC Duke, RO Feneck, RP Alston, MC Snabes et

2.0066  Rheumatology  -  "Underutilization of preventive strategies in patients receiving NSAIDs" by MCJM Sturkenboom, TA Burke, JP Dieleman et al - pp. iii23-iii31, volume 42

2.0067  Rheumatology  -  "Comparison of the incidence rates of Thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data" by D Layton, E Heeley, K. Hughes and SAW S

2.0068  Drug Safety  -  "Adverse Events Associated with Rofecoxib Therapy/ Results of a Large Study in Community-Derived Osteoarthritic Patients" by B Bannwarth, R Treves, L Euller-Ziegler and D Rolland - pp. 49-54, volume 26, issue 1.

2.0069  European Journal of Clinical Pharmacology "Outcome trials of COX-2 selective inhibitors: global safety evaluation does not promise benefits"  by J Gomez Cerezo, RL Hristov, AJ Carcas sansuan et al. - pp. 169-175, volume 59.

2.0070  Arthritis Research Therapy Commentary "COX-2: where are we in 2003?  Be strong and resolute: continue to use COX-2 selective inhibitors at recommende dosages in appropriate events" by MC Hochberg - pp. 28-31, volume 5.

2.0071 26-Dec-02 New England Journal of Medicine  -  "Celecoxib Versus Diclofenac and Omeprzole in Reducing the Risk of Recurrent Ulcer Bleeding in Patients with Arthritis" by FKL Chan, LCT Hung, BY Suen et al. - pp. 2104-2110, volume 347, issue 26

M007220498

**Documents Reviewed by Dr. Lemuel A. Moye**

2.0072 23-Oct-03 New England Journal of Medicine - "Population-Based Studies of Adverse Drug Effects" by WA Ray appeared on pp. 1592-1594 of volume 349, issue 17.

2.0073 American Heart Journal Editorial "Matters of the heart: Assessing the cardiovascular safety of new drugs" by MA Konstam appeared on pp. 561-562 of volume 146.

2.0074 American Heart Journal editorial "Pharmaceutical advertising versus research spending: Are profits more important than patients?" by D Mukherjee, EJ Topol - pp. 563-564, volume 146

2.0075 Drug Safety - "Benefit-Risk Assessment of Rofecoxib in the Treatment of Osteoarthritis" by H Schmidt, BG Woodcock, G Geisslinger - pp. 185-196, volume 27, issue 3

2.0076 Age and Ageing - "Older people should NOT be prescribe 'coxibs' in place of conventional NSAIDs" by P Juni and P Dieppe - pp. 100-104, volume 33

2.0077 Drugs Aging abstract "Spontaneous Reports of Hypertension Leading to Hispitalisation in Association with Rofecoxib, Celecoxib, Nabumetone and Oxaprozin" by A Briner, L Goldkind, R Bonnel and J Beitz appeared on pp. 479-484 of volume 21, issue 7.

2.0078 American Journal of Therapeutics - "A Retrospective Review of the Effect of Cox-2 Ihibitors on Blood Pressure Change" by J Cho, CE Cooke, W Proveaux appeared on pp. 311-317 of volume 10

2.0079 01-May-04 American Journal of Medicine - "Effects of Rofecoxib and Naproxen on Life Expectancy among Patients with Rheumatoid Arthritis: A Decision Analysis" by HK Choi, JD Seeger, KM Kuntz appeared on pp. 621-629 of volume 116.

2.0080 British Journal of Clinical Pharmacology - "Assessment of non-steroidal anti-inflammatory drug (NSAID) damage in the human gastrointestinal tract" by MW James, CJ Hawkey - pp. 146-155, volume 56.

2.0081 20-May-03 Annals of Internal Medicine - "The Cost-Effectiveness of Cyclooxygenase-2 Selective Inhibitors in the Mangement of Chronic Arthritis" by BMR Spiegel, L Targownik, GS Dulai, IM Grainek - pp. 795-806, volume 138, issue 10

2.0082 21-Sep-02 British Medical Journal editorial "Efficacy and safety of COX-2 inhibitors/New data are encouraging but the risk:benefit ratio remains unclear" by R Jones - pp. 607-8, volume 325

2.0083 The American Journal of Managed Care, volume 8, issue 17 supplement - "Use of Selective COX-2 Inhibitors for Chronic Therapy: The Managed Care Perspective"

2.0084 The American Journal of Managed Care, volume 8, issue 15 supplement - "Cardiorenal Differences Among NSAIDs and Coxibs: Real-world Difference"

2.0085 Arthritis & Rheumatism - "Recommendations for the Medical Management of Osteoarthritis of the Hip and Knee/2000 Update" appeared on pp. 1905-1915 of volume 43, issue 9.

2.0086 02-Nov-98 American Journal of Medicine - "Future Trends in the Development of Safer Nonsteroidal Anti-inflammatory Drugs" by MM Wolfe - pp. 44S-52S, volume 105, issue 5A

2.0087 Hypertension - "Effects of Celecoxib on Ambulatory Blood Pressure in Hypertensive Patients on ACE Inhibitors" by WB White, J Kent, A Taylor et al - pp. 929-934, volume 39, issue 4.

2.0088 Cleveland Journal of Medicine - "Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastropathy" by AM Fendrick - pp. SI-59-SI-64, volume 69, Supplement I

2.0089 Biochemical Pharmacology - "Selective cyclooxygenase-2 (COX-2) inhibitors and potential risk of cardiovascular events" by D Mukherjee - pp. 817-821, volume 63

M007720499

## Documents Reviewed by Dr. Lemuel A. Moye

2.0090 01-Mar-86 The Lancet - "Non-steroidal anti-Inflammatory drugs and bleeding peptic ulcer" by K. Somerville, G Faulkner and M. Langmen appeared on pp. 462-4 of volume 1

2.0091 Clinical and Experimental Rheumatology issue "Controversies in COX-2 inhibitor therapy" edited by SB Abramson, DE Furst, MC Hochberg and C Patrono - volume 19, issue 6 (supplemental 25)

2.0092 08-Oct-04 Wall Street Journal - "FDA Officials Tried to Tone Down Report on Vioxx" by Anna Wilde Mathews - p. B2

2.0093 Scand J Rheumatol - "Tolerability profiles of rofecoxib (Vioxx) and Arthrotec/ A comparison of six weeks treatment in patients with osteoarthritis" by E Acevedo, O Castenada, M Guaz et al - pp. 19-24, volume 30

2.0094 19-Feb-01 American Journal of Medicine - "Renal Aspects of Treatment with Conventional Nonsteroidal Anti-Inflammatory Drugs Versus Cycloosygenase-2-Specific Inhibitors" by A Whelton - pp. 33S-42S, volume 110, issue 3A

2.0095 19-Feb-01 American Journal of Medicine - "Efficacy of Cyclooxygenase-2 - Specific Inhibitors" by GW Cannon, FC Breedveld - pp. 6S-12S, volume 110, issue 3A

2.0096 Rofecoxib, a New Cyclooxygenase 2 Inhibitor, Shows Sustained Efficacy, Comparable With Other Nonsteroidal Anti-Inflammatory Drugs by Kenneth Saag, et al., Drug Therapy, Vol. 9, Nov/dec 2000, Pg. 1124-1134

2.0097 18-Jan-00 Annals of Internal Medicine - "Do Cyclooxygenase-2 Inhibitors Provide benefits Similar to Those of Traditional Nonsteroidal Ant-Inflammatory Drugs, with Less Gastrointestinal Toxicity?" by M Feldman, AT McMahon - pp. 134-143, volume 132, issue 2

2.0098 16-Oct-01 Annals of Internal Medicine - "Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders" by CH McLean - pp. 711-721, volume 135, issue 8 (part 2)

2.0099 23-Jun-95 "Edema and Edma-Associated Adverse Events (Es) Among 6673 Celecoxib, Rofecoxib, Non-specific (NS) NSAID and Non-NSAID Users Receiving Ordinary Clinical Care" by F Wolfe, M Renolds, SZ Zhao, TA Burke and D Pettitt

2.0100 09-Aug-01 A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database By Sean Zhao, et al. Clinical Therapeutics/Vol. 23, Pg. 1478-1491

2.0101 Scand J Rheumatol - "A placebo and active comparator-controlled trial of rofecoxib for the treatment of rheumatoid arthritis" by PP Guesens, K Truit, P Sfikakis, PI Zhao, L DeTora, S Shingo et al appeared on pp. 230-238 of volume 31

2.0102 Literature Review "A summarry of current, peer-reviewed published studies from the medical literature on: Coxibs" - pp. 1-12

2.0103 24-Feb-03 Archives of Internal Medicine - "Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly" by M Mamdani, P Rochon, DN Juurlink, GM Anderson, A Kopp, G Naglie, PC Austin, A Laupacis app

2.0104 15-Jan-02 American Journal of Cardiology - "Comparison of Cardiovascular Thrombotic Events in Patients With Osteoarthritis Treated With Rofecoxib Versus Nonselective Nonsteroidal Anti-inflammatory Drugs (Ibuprofen, Diclofenac, and Nabumetone)" by A Relcin, D Shap

2.0105 12-Jan-02 Lancet - "Non-steroidal anti-Inflammatory drugs and risk of serious coronary heart disease: an observational cohort study" by WA Ray, CM stein, K Hall, JR Daugherty and MR Griffin appeared on pp. 118-123 of volume 359.

M007220500

## Documents Reviewed by Dr. Lemuel A. Moye

2.0106 11-Jul-91 New England Journal of Medicine - "Comparison of an Antiinflammatory Dose of Ibuprofen, an Analgesic Dose of Ibuprofen, and Acetaminophen in the Treatment of Patients with Osteoarthritis of the Knee" by JD Bradley, KD Brandt, BP Katz, LA Kalasinki, S Ry

2.0107 17-Jun-99 New England Journal of Medicine - "Gastrointestinal Toxicity of Nonsteroidal Antiinflammatory Drugs" by MM Wolfe, DR Lichtenstein, G. Singh appeared on pp.1892-1899 of vol. 340, issue 24

2.0108 Clinical and Experimental Rheumatology "What have we learned from the large outcomes trials of COX-2 selective inhibitors? The rheumatologist's perspective" by MC Hochberg - pp. S-15-S-22, volume 19

2.0109 Journal of Pharmacy and Pharmacology "Rofecoxib: an update on physicochemical, pharmaceutical, pharmacodynamic and pharmacokinetic aspects" by N Ahuja, A Singh and B Singh - pp. 859-894, volume 55

2.0110 20-Jun-95 American Journal of Gastroenterology - "A Guideline for the Treatment and Prevention of NSAID-Induced Ulcers" by FL Lanza appeared on pp. 2037-2046 of volume 93, issue 11.

2.0111 27-May-02 Archives of Internal Medicine - "Association Between Naproxen Use and Protection Against Acute Myocardial Infarction" by E Rahme, L Pilote and J Lelorier appeared on pp. 1111-1115 of volume 162.

2.0112 23-Jun-95 Gut article "Cyclooxygenase 2- implications on maintenance of gastric mucosal integrity and ulcer healing: controversial issues and perspectives" by F Halter and AS Tarnawski - pp.443-453, volume 49

2.0113 American Journal of the Medical Sciences "Cox-2 Inhibitors: Today and Tomorrow" by RW McMurray and KJ Hardy - pp. 181-189, volume 323, issue 4

2.0114 Gastroenterology Clinics of North America "COX-2 INHIBITORS/Are They Nonsteroidal Anti-inflammatory Drugs With a Better Safety Profile?" by LS Simon - pp. 1011-1025, volume 30, issue 4

2.0115 23-Jun-95 Alimentary Pharmacology & Therapeutics - "Influence of risk factors on endoscopic and clinical ulcers in patients taking rofecoxib or ibuprofen in two randomized controlled trials" by CJ Hawkey, L Laine, E Harper et al on pp. 1593-1601, volume 15.

2.0116 16-Oct-01 Annals of Internal Medicine - "Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders" by CH MacLean - pp. 711-721, volume 135, issue 8.

2.0117 16-Oct-01 Annals of Internal Medicine - "Assessing Care of Vulnerable Elders: ACOVE Project Overview" by NS Wenger, PS Shekelle and ACOVE Investigators - pp. 642-646, volume 135, issue 8

2.0118 Alimentary Pharmacology & Therapeutics - "Review article: the gastrointestinal safety profile of rofecoxib, a highly selective inhibitor of cyclooxygenase-2, in humns" by CJ Hawkey, L Jackson, SE Harper et al - pp. 1-9, volume 15

2.0119 22-Jun-96 British Medical Journal - "Variability in risk of gastrointestinal complications with individual non-steroidal anti-inflammatory drugs: results of a collaborative meta-analysis" by D Henry, L Lim, LA Garcia-Rodriguez, SP Gutthann, J Carson, MR Griffin a

2.0120 19-Feb-01 American Journal of Medicine "Cyclooxygenase Inhibition and Thrombogenicity" by F Catella-Lawson and LJ Crofford - pp. 28S-32S, volume 110, issue 3A

2.0121 12-Mar-98 New England Journal of Medicine - "Omeprazole Compared with Misoprostol for Ulcers Associated with Nonsteroidal Antiinflammatory Drugs" by CJ Hawkey, JA Karrasch, L Szczepanski, DG Walker, A Barkun, AJ Swannell et al appeared on pp. 727-734 of volume 33

M007220501

**Documents Reviewed by Dr. Lemuel A. Moye**

2.0122 01-Jul-92 Epidemiology  -  "Nonsteroidal Antiinflammatory Drugs and Gastrointestinal Hospitalizations in saskatchewan: A Cohort Study" by LA Garcia-Rodriguez, AM Walker, SP Sutthann appeared on pp. 337-342 of volume 3, issue 4

2.0123 24-Nov-99 Journal of the American Medical Association "Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs" by MJ Langman, DM Jenson, DJ Watson - pp. 1929-1933, volume 282, issue 20

2.0124 19-Feb-01 American Journal of Medicine "The Role of COX-2–Specific Inhibitors in Clinical Practice" - volume 110, supplement 3A

2.0125 01-Mar-97 Gastroenterology  -  "Nonsteroidal Antiinflammatory Drugs and Gastroenteropathy: The Second Hundred Years" by JL Wallace appeared on pp. 1000-1016 in vol. 112

2.0126 05-Nov-04 Risk of cardiovascular events and rofecoxib: cumulative meta-analysis by Peter Juni, The Lancet, 11-5-04, Pg. 1-9

2.0127 09-Aug-01 The Coxibs, Selective Inhibtors of Cycloxugenase-2 by Garret FitzGerald and Carlo Patrono, New England Journal of Medicine, Vol. 345, No. 6, Pg 432-442

2.0128 09-Aug-01 The Coxibs, Selective Inhibitors Of Cyclooxygenase-2, New England Journal Medicine, Vol. 345, No.6, August 9, 2001, Pg. 433-442

2.0129 12-Nov-01 The Medical Letter -"Cardiovascular Safety of Cox-2 Inhibitors" - volume 43, issue 1118

2.0130 30-Nov-01 Prostaglandins and Leukotrienes: Advances in Eicosanoid Biology by Colin D. Funk. ScienceMag.org, Volume 294, Pages 1871-1875

2.0131 Arthritis & Rheumatism - "Rofecoxib, A Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium" by GW Cannon, JR Caldwell, P Holt - pp. 978-987, volume 43, issue 5

2.0132 21-Mar-02 American Journal of Cardiology "Nonsteroidal Anti-Inflammatory Drugs, Coxibs, and Cardo-Renal Physiology: A Mechanism-Based Approach" - volume 89, Issue 6A

2.0133 06-Nov-01 Circulation  -  "Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib" by MA Konstam, MR Weir, A Reicin, D Shapiro, RS Sperling, E Barr et al. appeared on pp. 2280-2288 of volume 104.

2.0134 Gastroenterology  -  "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2 - Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients With Osteoarthritis" by L Laine, S Harper, T Simon, R Bath, J Johanson, H

2.0135 02-Jan-02 Journal of American Medical Association  -  "Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Osteoarthritis of the Knee" by GP Geba, AL Weaver, AB Polis, ME Dixon, TJ Schnitzer appeared on pp. 64-71 of volume 287, issue 1

2.0136 19-Apr-02 Science's Compass  -  "Back to an Aspirin a Day?" by JR Vane

2.0137 24-Jun-95 Journal of American College of Cardiology  -  "Why Do Cyclo-Oxygenase-2 Inhibitors Cause Cardiovascular Events?" by RJ Bing and Magdalena Lomnicka appeared on pp. 521-522 of volume 39, issue 3.

2.0138 22-Jun-95 Journal of Clinical Pharmacology  -  "Comparative Inhibitory Activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen, and Naproxen on COX-2 versus COX-1 in Healthy Volunteers" by A Van Hecken, JI Schwartz, M Depre, I De Lepeleire, A Dallob, W Tanaka et al

2.0139 20-Dec-01 New England Journal of Medicine - "Cyclooxygenase Inhibitors and the Antiplately Effects of Aspirin" by F Catella-Lawson, MP Reilly, SC Kapoor et al - pp. 1809-1818, volume 345, issue 25

2.0140 Experimental Gerontology "Expressin of COX-1 and COX-2 mRNAs in atherosclerotic plaques" by PL McGeer, EG McGeer, K Yasojima - pp. 925-929, volume 37

M007220502

## Documents Reviewed by Dr. Lemuel A. Moye

2.0141  Journal of Clinical Investigation "Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs" by C Patrono, P Patrignani, LA Garcia-Rodriguez - pp. 7-13, volume 108, issue 1

2.0142  BioDrugs "Potential Adverse Effects of Cyclooxygenase-2 Inhibition: Evidence from Animal Models of Inflammation" by PR Colville-Nas & Derek W. Gilroy - pp. 1-9, volume 15, issue 1

2.0143  Journal of Pharmacology and Experimental Therapeutics "Cyclooxygenase-2 – 10 years later" by B Hinz & K Brune - pp. 367-375, volume 300

2.0144 23-Jun-95 Nephrol Dial Transplant  -  "Cyclooxygenase-2 and atherosclerosis: friend or foe?" by ZA Massy and SK Swan appeared on pp. 2286-2289 of volume 16.

2.0145 15-Feb-02 American Journal of Cardiology "Comparison of Thromboembolic Events in Patients Treated With Celecoxib, a Cyclooxygenase-2 Specific Inhibitor, Versus Ibuprofen or Diclofenac" - pp. 425-430, volume 89, issue 4

2.0146 23-Nov-00 Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., New England Journal of Medicine, Vol. 343, Issue 21, Pg. 1520-1528

2.0147  Journal of Clinical Pharmacology  -  "A New Cyclooxygenase-2 Inhibitor, Rofecoxib (VIOXX), Did not Alter the Antiplatelet Effects of Low-Dose Aspirin in Heatlhy Volunteers" by H Greenberg, K Gottesdiener, M Huntington et al. pp. 1509-1515, volume 40

2.0148  American Journal of Therapeutics "Therapeutic Controversies/Cardiovascular and Renal Effects of COX-2-Specific Inhibitors: Recent Insights and Evolving Clinical Implications" by M Epstein - pp. 81-3, volume 8

2.0149  American Journal of Therapeutics "Renal Safety and Tolerability of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor" by A Whelton, CJ Maurath, KM Verburg - pp. 159-175, volume 7

2.0150 15-Apr-02 American Journal of Cardiology  -  "The Coxib Story: Some Lessons and More Questions" by RM Califf appeared on pp. 971-972 of volume 89.

2.0151  Pharmacy & Therapeutics "The Impact of NSAID Selection an Gastrointestinal Injury and Risk for Cardiovascular Events: Identifying and Treating Patients at Risk" by RL Ruffalo, RL Jackson, JJ Ofman - pp. 570-576, volume 27, issue 11

2.0152 21-Sep-02 British Medical Journal "Observational study of upper gastrointestinal haemorrhage in elderly patients given selective cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs" by M Mamdani, PA Rochon, DN Juurlink et al. - pp. 62

2.0153 24-Jun-95 Circulation  -  "Cyclooxygenase-2 Inhibition and Cardiovascular Events" by B Pitt, C Pepine and J Willerson appeared on pp. 167-169 of volume 106.

2.0154 01-Jun-02 British Medical Journal  -  "Are selective COX 2 inhibitors superior to traditional non steroidal anti-inflammatory drugs?  Adequte analysis of the CLASS trial inidcates that this may not be the case" by P Juni, A Rutjes and PA Dieppe appeared on pp. 1287

2.0155 01-May-05 Annals of Internal Medicine  -  "Narrative Review: Aspirin Resistance and Its Clinical Implications" by S sanderson, J Emery, T Baglin, AL Kinmonth appeared on pp. 370-380, W-57 of volume 142, issue 5

2.0156  Initiation of antihypertensive Therapy among new users of cyclooxygenase-2-selective and nonselective NSAIDs by Langman, et al., International Journal of Clinical Pharmacology and Therapeutics, Vol. 42 - No. 5/2004, Pg. 260-266

M0072205503

## Documents Reviewed by Dr. Lemuel A. Moye

2.0157  Surveillance and Ascertainment Of Cardiovascular Events The Cardiovascular Health Study by Ives, et al. Annals of Epidemiology Vol. 5 #4, 7/95, Pg. 278-285

2.0158  Effect of multiple doses of losartan on the pharmacokinetics of single doses of digoxin in healthy volunteers by De Smet, et al. British Journal of Clinical Pharmacalogy, 40(6), Pg 571-575

2.0159  "Lipid-Derived Autocoids. Eicosanoids and Platelet-Activating Factor" by JD Morrows, LJ Roberts appears on pp. 669-685 in the book entitled "The Pharmacological Basis of Therapeutics"

2.0160  "Analgesic-antipyretic and antiinflmmatory agents and drugs employed in the treatment of gout" by LJ Roberts & JD Morrow appears on pp. 687-730 in the book entitled "The Pharmacological Basis of Therapeutics"

2.0161  Arthritis & Rheumatism  -  "Comparison of the effect rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis" by C Hawkey, L Laine, T Simon, A Beaulieu, J Maldonado-Cocco, E Acevedo et

2.0162  "Systemic biosyntheses of prostacyclin by cyclooxygenase (COX)-2: The human pharmacology of a selective inhibitor of Cox-2" by BF McAdam et al Pro Natl Acad Sci USA; Vol 96, pp 272-277

2.0163  All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, Or No Arthritis in the UK General Practice Reserch Database By Watson, et al., The Journal of Rheumatology 2003; 30:6, Pg. 1196-1202

2.0164  Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study by Way Ray, et al., The Lancet, Vol. 359, Pg.118-123, 2002

2.0165  Spontaneous Reporting Systems Outside of the US by Erik Wilhoim, et al. Chapter from pharmacoepidemiology, Third edition, Pg. 175-192

2.0166  14-Mar-05 Meta-analysis of COX2 Inhibitors and Their Effects on Blood Pressure by Tai-Juan Aw, et al., Arcf Intern Med, Vol. 165, Pg. 1-7

2.0167  15-Feb-05 Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial by Robert Bresalier, et al., The New Englad Journal of Medicine, Pg. 1-11

2.0168  25-Jan-05 Cyclooxygenases, Thromboxane, and Atherosclerosis Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined with Thromboxane Reception Antagonism by Karine Egan, et al., Circulation, 111, Pg. 334-342

2.0169  01-Jan-05 "Discontinuation of Vioxx" appeared in Lancet on pp. 23-28 of volume 365.

2.0170  01-Jan-05 Discontinuation of Vioxx by Peter S. Kim & Alise S. Reicin. The Lancet, Volume 365, Pages 23-28

2.0171  30-Dec-04 "Rofecoxib, Merck, and the FDA" appeared in The New England Journal of Medicine on pp. 2875-2878 of volume 351, issue 27.

2.0172  10-Nov-04 The upper gastrointestinal Safety of rofecoxib vs. NSAIDs: An updated combined analysi By Douglas Watson, et al. Current Medical Research and Opinion, Vol. 20, Pg. 1539-1548

2.0173  06-Nov-04 Risk of cardiovasdcular events and rofecoxib:cumulative meta-analysis by Peter Juni, et al., The Lancet, Pg. 1-9

2.0174  21-Oct-04 New England Journal of Medicine  -  "Coxibs and Cardiovascular Disease" by GA Fitzgerald appeared on pp. 1709-1711 of volume 351, issue  17

2.0175  21-Aug-04 Lancet  -  "A coxib a day won't keep the doctor away" by EJ Topol and GW Falk appeared on pp. 639-640 of volume 364.

M007220504

### Documents Reviewed by Dr. Lemuel A. Moye

2.0176 21-Aug-04 Lancet  -  "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial" by ME Farkouh, H Kirshner, RA Harrington, S Ruland et

2.0177 29-May-04 Cyclo-oxygenase-2 inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elderly patients: a population-based cohort study by Muhammad Mamdani, et al, The Lancet, Vol. 363, Pg. 1751-1756

2.0178 24-Mar-04 "Cox-2 Inhibitors: A CLASS Act or Just VIGORously Promoted"  by Malhotra et al: Medscape General Medicine 6(1) 2004

2.0179 03-Nov-02 Letter to the Editor in Clinical Therapeutics

2.0180 19-Apr-02 "Role of Prostacyclin in the Cardiovascular Response to Thromboxane A2" by Yan Cheng et al Science; Vol 296

2.0181 01-Nov-01 Prescription Drugs and Mass Media Advertising, 200 by The National Institute for Health Care Management Research and Educational Foundation

2.0182 16-Oct-01 "Quality Indicators for Pain Management in Vulnerable Elders" by Joshua Chodosh et al; Ann Intern Med. 2001; 1335: 731-735

2.0183 23-Nov-00 Comparison of Upper Gastrointestinal Toxicirt of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., The New England Journal of Medicine, 343, Pg. 1520-1528

2.0184 01-Sep-00 "Receommendations for the Medical Management of Osteoarthritis of the Hip and Knee"; Official Journal of the American College of rheumatology; Vol 43, No. 9 pp 1905-1915

2.0185 01-Jul-00 Differential Effects of Aspirin and Non-Aspirin Nonsteroidal Antiinflammatory Drugs in the Primary Prevention of Myocardial Infarction in Postmenopausal Women by Garcia Rodriguez, et al., Epidemiology: Volume 11(4), Pg. 382-387

2.0186 24-Nov-99 Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs by Langman, et al., JAMA, November 24, 1999 - Vol 282 No. 20, Pg. 1929-1933

2.0187 01-Aug-99 "Relation of Probability of Causation to Relative Risk and Doubling Dose: A Methodologic Error That Has Become a Social Problem" by Sander Greenland, DrPH; Am J Public health. 1999;89:1166-1169

2.0188 12-Mar-99 "Effect of Specific Cox-2 Inhibition in Ostheoarthritis of the Knee: A 6 Week double Blind, Placebo Controlled Pilot Study of rofecoxib", By Elliot Ehrich et al; The Journal of Rheumatology; 1999 26:11

2.0189 22-Dec-98 Effects of Specific Inhibtion of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids by Francesca Catella-Lawson, et al. The Journal of Pharmacology and Experimental Therapeutics, Volume 289, Number 2, Page 735

2.0190 27-Jun-95 "Cardiovascular Events Associated with Rofecoxib in a Coloractal Adenoma Chemoprevention Trial" By Robert Bresliar et al:  N Eng J Med 2005;352

2.0191 26-Jun-95 Circulation  -  "Nonsteroidal Antiinflammatory Drugs and the Risk of Myocardial Infarction in the General Population" by LA Garcia-Rodriguez,  C Vara-Lorenzo, A Maguire and A Gonzalez-Perez appeared on pp. 3000-3006 of volume 109.

2.0192 26-Jun-95 "The Coxib Conundrum; Lessons from the Rise and Fall of Rofecoxib" By Whelton; American Journal of Therapeutics 11, 417-421

2.0193 25-Jun-95 SPINE  -  "Efficacy and Safety of Rofecoxib in Patients with Chronic Low Back Pain" by N Katz, WD Ju, DA RS Sperling, DB Rodgers, BJ Gertz et al. appeared on pp. 851-858 of volume 28, issue  9

M007220505

## Documents Reviewed by Dr. Lemuel A. Moye

2.0194 25-Jun-95 "Gastrointestinal tolerability and Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis" by Jeffrey Lisse; Ann Intern Med. 2003; 139:539-546

2.0195 "Cox-2 Inhibition, H pylori Infection and the Risk of Gastrointestinal Complications" by Francis Chan; Current Pharmaceutical Design; 2003, 9, 2213-2219

2.0196 03-Sep-02 Non-steroidal anti-inflammatory drugs: overall risks and management. Complementary roles for CQX-2 inhibitors and proton pump inhibitors b C J Hawkey and Langman, Gut 2003:52:600-608

2.0197 A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment by Thal et al, Neuropsychopharmacology, pg. 1-12

2.0198 04-Jun-03 Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression by Paul Aisen et al, JAMA, Vol. 289, pg 2819-2826

2.0199 03-Oct-05 Selective COX-2 inhibition and cardiovascular effects: A review of the rofecoxib development program by Weir et al, American Heart Journal, pg. 591-604

2.0200 Gastrointestinal Toxicity With Celecoxib vs Nonsteriodal Anti-inflammatory Drugs for osteoarthritis and Rheumatoid Arthritis. Sliverstein, FE, Faich, G. et al JAMA Vol 284, Page 1247-55"

2.0201 Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression, JAMA, Aisen, PS, Schafer, KA et al. Volume 289, Page 2819-26"

2.0202 "A Randomized, Double-Bind, Study of Rofecoxib with Mild Cognitive Impairment. Thal, LJ, Ferris, SH et al. Neuropsychopharmacology (2005) 30, 1204-1215, advance online publication, 2 March 2005; http://www.nature.com/npp/journal/v30/n6/abs/1300690a.html

2.0203 05-Jan-00 Rofecoxib, a Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium by Peter Holt, et al.

2.0204 09-May-05 Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs by S. Johnson, Heidi Larsson; Arch Intern Med, Vol. 165, Pg. 978-984

2.0205 16-Oct-86 Platelet Activation in Unstable Coronaru Disease by Desmond Fitzgerald, et al.; New England Journal of Medicine; Vol. 315; Pg. 983-989

2.0206 Current perspective on the cardiovascular effects of coxibs by Marvin Konstam and Matthew Weir; Cleveland Clinic Journal of Medicine; Volume 69; Pg. S1-47 - S1-52

2.0207 19-Apr-02 Role of Prostacyclin in the Cardiovascular Response to Thromboxane A by Chen, et al.; Science Magazine; Vol. 296: Pg. 539-541

2.0209 03-Jul-91 Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials by Salim Yusuf et al, JAMA, Vol. 266, No. 1, Pg. 93 - 98

2.0210 Stress, myocardial infarction, and the "tako-tsubo" phenomenon by K A Connelly, et al; Heart 2004

2.0211 05-Feb-01 Effects of Selective Cyclooxygenase-2 Inhibition on Vascular Responses and Thrombosis in Canine Coronary Arteries by James Hennan, et al.; Circulation 2001; 104; Pg. 820-825

2.0212 01-May-89 Regional Variability of Prostacyclin Biosynthesis by James Fann, et al.; Arteriosclerosis 9: 366-373

2.0213 Effects of Cyclooxygenases Inhibitors on Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men by Ewa Tuleja, et al; Arterioscler Throm vasc Biol. 2003:23:1111-1115

2.0214 18-Nov-04 COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice by Karine Egan, et al, Science Express

M007220506

## Documents Reviewed by Dr. Lemuel A. Moye

2.0215 20-Jun-01 Roles of Cyclooxygenase (COX)-1 and COX-2 in Prostanoid Production by Human Endothelial Cells: Selective Up-Regulation of Prostacyclin Synthesis by COX-2 by Gillian Caughey, et al, The American Journal of Immunologists, 2001, 167: 2831-2838

2.0216 17-Jun-96 Inden. of vascular endothelial genes differentially resp. to fluid mech. stimuli: COX-2 manganese superoxide dismutase, and endothelial cell nitric oxide synthase are selectively up-regulated steady laminar shear stress by J. Topper; 10417-10422

2.0217 27-Aug-01 Cyclooxygenase-2 – 10 Years Later by B. Hinz and K. Brune; Perspectives in Pharmacology, Pg. 367- 375

2.0218 Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs by Mary Walter et al; Atherosclerosis 177, Pg. 235-243

2.0219 01-Apr-93 Circadian Variation and Possible External Triggers of Onset of Myocardial Infarction by Solomon Behar et al, The American Journal of Medicine, Vol. 94, Pg. 395-400

2.0220 Symptoms of Anxiety and Risk of Coronary Heart Disease by Ichiro Kawachi et al, Circulation, Vol. 90, Pg. 2225-2229

2.0221 01-Dec-04 Postmarketing Surveillance - Lack of Vigilance, Lack of Trust by Phil Fontanarosa et al, JAMA, Vol 292, Pg. 2647-2650

20 - 07-25-05 AM - Weiner.ptx [ERNST Trial Testimony]

20060404105659813.pdf [PSC Exhibit List - Experts Reliance Lists CD]

20060404105837218.pdf [PSC Exhibit List - Experts Reliance Lists CD]

21 - 07-25-05 PM - Santanello.ptx [ERNST Trial Testimony]

22 - 07-25-05 - hearing re Araneta testimony.ptx [ERNST Trial Testimony]

23 - 07-26-05 AM - Santanello.ptx [ERNST Trial Testimony]

24 - 07-26-05 - hearing re exhibits - 1.ptx [ERNST Trial Testimony]

25A - 07-26-05 - hearing re Arnaett.ptx [ERNST Trial Testimony]

25B - araneta,mariapathologydeposition7-26-05.ptx [ERNST Trial Testimony]

26 - 07-26-05 - hearing re exhibits - 2.ptx [ERNST Trial Testimony]

27 - 07-27-05 AM - Santanello.ptx [ERNST Trial Testimony]

28 - 07-27-05 PM - Santanello.ptx [ERNST Trial Testimony]

29 - 07-28-05 - hearing - mtn to exclude testimony.ptx [ERNST Trial Testimony]

30 - 07-28-05 AM - Egilman.ptx [ERNST Trial Testimony]

31 - 07-28-05 PM - Egilman.ptx [ERNST Trial Testimony]

32 - 07-28-05 - hearing - Araneta.ptx [ERNST Trial Testimony]

33 - 07-29-05 AM - Egilman.ptx [ERNST Trial Testimony]

34 - 08-01-05 PM - Aranetta- Anstice.ptx [ERNST Trial Testimony]

35 - 08-02-05 AM - Anstice.ptx [ERNST Trial Testimony]

36 - 08-02-05 PM - Luchessi.ptx [ERNST Trial Testimony]

37 - 08-02-05 - Shawna Sherrill - deposition.ptx [ERNST Trial Testimony]

38 - 08-03-05 - Shawna Sherrill.ptx [ERNST Trial Testimony]

39 - 08-03-05 AM hearing re cuts - Wallace.ptx [ERNST Trial Testimony]

40 - 08-03-05 hearing - mtn to exclude parts of Wallace.ptx [ERNST Trial Testimony]

41 - 08-03-05 PM - B Wallace.ptx [ERNST Trial Testimony]

42 - 08-03-05 PM hearing re motion to exclude Lord.ptx [ERNST Trial Testimony]

43 - 08-04-05 AM - C Ernst.ptx [ERNST Trial Testimony]

44 - 08-04-05 PM C Ernst - Nies.ptx [ERNST Trial Testimony]

45 - 08-04-05 hearing re exhibits-bill-directed verdict.ptx [ERNST Trial Testimony]

46 - 08-05-05 agreement re def trial exhibits.ptx [ERNST Trial Testimony]

47 - 08-05-05 AM Alan Nies.ptx [ERNST Trial Testimony]

48 - 08-05-05 PM Nies and hrg re exhibits.ptx [ERNST Trial Testimony]

49 - 08-08-05 AM - Thomas Wheeler.ptx [ERNST Trial Testimony]

50 - 08-08-05 PM - Thomas Wheeler.ptx  [ERNST Trial Testimony]

M007220507

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 51 - 08-09-05 AM - Thomas Wheeler.ptx  [ERNST Trial Testimony] |
| 52 - 08-09-05 PM Wheeler - Gilmartin.ptx  [ERNST Trial Testimony] |
| 53 - 08-10-05 AM A Reicin.ptx  [ERNST Trial Testimony] |
| 54 - 08-10-05 hearing re Wheeler testimony-more.ptx  [ERNST Trial Testimony] |
| 55 - 08-10-05 PM - A Reicin.ptx [ERNST Trial Testimony] |
| 56 - 08-11-05 hearing re exhibits.ptx [ERNST Trial Testimony] |
| 57 - 08-11-05 AM - A Reicin.ptx Trial Testimony] |
| 58 - 08-11-05 PM - A Reicin.ptx [ERNST Trial Testimony] |
| |
| Addendum - Avorn - NEJM 9-05 good enuf for gvt work.pdf [MtnExclude ArrowsmithLowe CD] |
| Baucus opening statement.pdf [SenateFinanceHrg  2004] |
| Cona Trial Testimony 3-14-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-15-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-16-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-6-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-7-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-8-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-9-06 [Cona Transcripts Incomplete 4-01-06] |
| David Graham - written statement.pdf [SenateFinanceHrg  2004] |
| Defense Opposition 11-9.pdf  [MtnExclude ArrowsmithLowe CD] |
| |
| Exhibit A - Report - CV Safety Data - APPROVe [18 Month Ingestion Testimony CD] |
| Exhibit A - report.pdf  [MtnExclude ArrowsmithLowe CD] |
| Exhibit A - Scolnick e-mail 3-9-00.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit B - deposition.pdf  [MtnExclude ArrowsmithLowe CD] |
| Exhibit B - Merck PR 3-27-00.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit B - Report of Farquhar [18 Month Ingestion Testimony CD] |
| |
| Exhibit C - floor statement by Grassley re Crawford nomination.pdf  [MtnExclude ArrowsmithLowe CD] |
| Exhibit C - Report of Wayne Ray [18 Month Ingestion Testimony CD] |
| Exhibit C - warning letter 9-17-01.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit D - Bombardier - NEJM.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit D - Report of T Wheeler 9-28-05 [18 Month Ingestion Testimony CD] |
| |
| Exhibit D - TR Commttee hrg on FDA approval process.pdf  [MtnExclude ArrowsmithLowe CD] |
| |
| Exhibit E - excerpt Pharmacoepidemiology - Strom.pdf   [MtnExclude ArrowsmithLowe CD] |
| Exhibit E - Konstam - Circulation.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit E - Report of Gaziano [18 Month Ingestion Testimony CD] |
| Exhibit F - excerpt from STATISTICS.pdf  [MtnExclude ArrowsmithLowe CD] |
| Exhibit F - Ray - Lancet - Jan 02.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit F - Report of Silver [18 Month Ingestion Testimony CD] |
| Exhibit G - Baylor Path Website Page [18 Month Ingestion Testimony CD] |
| Exhibit G - Juni - Lancet - Nov 04.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit H - Bresaller - NEJM.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit H - Yusuf JAMA 1991 Article [18 Month Ingestion Testimony CD] |
| |
| Exhibit I - depo excerpts - Barry Rayburn.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit I - Depo of Pratt [18 Month Ingestion Testimony CD] |
| Exhibit J - Lancet 1-1-05 [18 Month Ingestion Testimony CD] |
| Exhibit K - Report of Kronmal [18 Month Ingestion Testimony CD] |
| |
| Exhibit L - Solomon article - Circulation May 04 [18 Month Ingestion Testimony CD] |
| |
| Exhibit M - Johnson article - Arch Int Med - 5-9-05 [18 Month Ingestion Testimony CD] |

M0072205O8

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| Exhibits Morrison - Briggs 2-16 and 2-18-05 [Reicin-Morrison CD] |
| Exhibits Reicin 03-23-05 [Reicin-Morrison CD] |
| Exhibits Reicin – 8 19 05 172357 [Reicin-Morrison CD] |
| Exhibits Reicin 3-2-05 [Reicin-Morrison CD] |
| Exhibits Reicin 5-27-05 [Reicin-Morrison CD] |
| Gilmartin- Merck - written statement.pdf [SenateFinanceHrg 2004] |
| Grassley 10-4-04 questions FDA re Vioxx.pdf [SenateFinanceHrg 2004] |
| Grassley opening statement.pdf [SenateFinanceHrg 2004] |
| Grassley PR 10-15-04 re Merck contact to fDA.pdf [SenateFinanceHrg 2004] |
| Grassley PR re interview with Graham.pdf [SenateFinanceHrg 2004] |
| Grassley press release 11-10-04.pdf [SenateFinanceHrg 2004] |
| Grassley press release 11-5-04 re FDA actions.pdf [SenateFinanceHrg 2004] |
| Irvin v. Merck Exhibits |
| Irvin v. Merck Exhibits |
| Kweder - FDA - written statement.pdf [SenateFinanceHrg 2004] |
| Morrison - Briggs 021805.ptx [Reicin-Morrison CD] |
| MorrisonB 20031218 [Reicin-Morrison CD] |
| MorrisonB 20050216 [Reicin-Morrison CD] |
| MorrisonB 20050218 [Reicin-Morrison CD] |
| Morrison-Briggs 021605.ptx [Reicin-Morrison CD] |
| Morrison-Briggs-121803.ptx [Reicin-Morrison CD] |
| Motion and Memorandum in Support [18 Month Ingestion Testimony CD] |
| Motion and Memorandum.pdf [Issue - Naproxen Cardioprotective CD] |
| motion to exclude testimony.pdf [MtnExclude ArrowsmithLowe CD] |
| Observations FDA.pdf [SenateFinanceHrg 2004] |
| Psaty written statement.pdf [SenateFinanceHrg 2004] |
| Reduced risk of acute thromboembolic events with Naproxen in / rheumatoid arthritis patients in the UK general practice / research database (GPRD)"""" |
| Reicin - A 081905.ptx [Reicin-Morrison CD] |
| Reicin - A 081905.txt [Reicin-Morrison CD] |
| Reicin - A 52705.ptx [Reicin-Morrison CD] |
| Reicin 031604 pdf only [Reicin-Morrison CD] |
| Reicin 062204 pdf only [Reicin-Morrison CD] |
| ReicinA 20020725 [Reicin-Morrison CD] |
| ReicinA 20020726 [Reicin-Morrison CD] |
| ReicinA 20030226 [Reicin-Morrison CD] |
| ReicinA 20040622 [Reicin-Morrison CD] |
| ReicinA 20050302 [Reicin-Morrison CD] |
| ReicinA 20050323 [Reicin-Morrison CD] |
| ReicinA 20050527 [Reicin-Morrison CD] |
| ReicinA 20050819 [Reicin-Morrison CD] |
| Reicin-A 3-23-05I.ptx [Reicin-Morrison CD] |
| Singh written statement.pdf [SenateFinanceHrg 2004] |
| 1.0001 FDA called Grade D High schoolers [2/8/2001] |
| 1.0002 Scolnick tells Anstice label ugly cubed [10/18/2001] |
| 1.0003 "I've never seen being nice to the FDA pay off" [4/6/2001] |
| 1.0003 GI Outcome Protocol from kill drug memo [2/25/1997] |
| 1.0006 FDA says CV safety claims "incomprehensible" [9/17/2001] |
| 1.0006 FDA says CV safety claims "incomprehensible" [9/17/2001] |
| 1.0007 Dodgeball - Dodge questions about CV risk. |
| 1.0009 2001 Profit Plan Show CV concerns might cost $437m [9/1/2000] |
| 1.0009 2001 Profit Plan Show CV concerns might cost $437m [9/1/2000] |
| 1.0013 List of physicians to neutralize or discredit [7/23/1999] |
| 1.0013 List of physicians to neutralize or discredit [7/23/1999] |
| 1.0014 VICTOR confirms CV risk [2/1/2005] |

M007220509

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0014 VICTOR confirms CV risk [2/1/2005] |
| 1.0015 VICTOR data confirms CV risk [2/1/2005] |
| 1.0016 VICTOR confirms CV risk [2/1/2005] |
| 1.0019 Oates warns of mechanism problem & proposes tests [10/27/1997] |
| 1.0019 Oates warns of mechanism problem & proposes tests [10/27/1997] |
| 1.0020 Merck expected CV events [9/12/1996] |
| 1.0061 Merck tells its reps not to discuss VIGOR results [5/23/2001] |
| 1.0062 Merck tells reps to use CV card for "obstacles" [4/28/2000] |
| 1.0076 Barr reclassifies CV deaths to Sudden/Unknown |
| 1.0076 Barr reclassifies CV deaths to Sudden/Unknown |
| 1.0082 Merck expected 25% more CV events w/Vioxx. [11/21/1996] |
| 1.0108 Patrono warns of potential CV issue/suggests tests [9/9/1998] |
| 1.0118 Scolnick in 'minor agony' wants CV study [4/12/2000] |
| 1.0131 Scolnick plans to pull rank in FDA label negotiat [5/14/1999] |
| 1.0132 CV events there; Oates and Barry were right. [3/9/2000] |
| 1.0140 Anstice launch: "We simply CANNOT LOSE" [2/23/1998] |
| 1.0153 FDA calls Merck on misleading Vioxx lectures [12/12/2000] |
| 1.0158 Scolnick wants to boil Stover in oil [12/6/2001] |
| 1.0160 Merck pressures docs who question Vioxx [1/23/2001] |
| 1.0166 CV Label to Cost Merck half a billion dollars [7/15/2002] |
| 1.0167 Nies says no to Patrono and Oates [9/29/1998] |
| 1.0175 Doc outraged at Merck spinning of med. Article [8/28/2001] |
| 1.0176 Fries complains of intimidation [1/9/2001] |
| 1.0184 Merck threatens Fries and Singh [11/8/2000] |
| 1.0211 Lawson wants CV study & endo w/naprox + aspirin [3/1/2002] |
| 1.0234 VIGOR label Merck wanted |
| 1.0236 FDA Targum memo highlights VIGOR CV risks [2/1/2001] |
| 1.0235 FDA Targum memo highlights VIGOR CV risks [2/1/2001] |
| 1.0329 Baumgartner spy report on Singh [10/4/2000] |
| 1.0348 Dr. Simon unhappy he was "threatened" by Sherwood [4/6/2000] |
| 1.0352 Scolnick concedes Vioxx needs anti-platelet combo [11/22/2001] |
| 1.0357 Don't mention ADVANTAGE a seeding trial. [3/22/1999] |
| 1.0364 "We should [admit] Vioxx causes HTN/edema." [4/12/2001] |
| 1.0365 Paid consultants |
| 1.0386 Merck Consultants Identify Significant Safety Risk [5/6/1998] |
| 1.0400 "FDA bought that naproxen [is] cardioprotective" [2/7/2001] |
| 1.0401 Thought leaders: Naproxen theory is wrong [1/31/2001] |
| 1.0424 Outside consultants advise Merck to do CV Outcome [3/9/2002] |
| 1.0477 Fitzgerald's suggestions for CV studies [10/24/1997] |
| 1.0477 Fitzgerald's suggestions for CV studies [10/24/1997] |
| 1.0506 Scolnick improperly seeks blinded VIGOR data [2/14/2000] |
| 1.0513 CV Events in Placebo-Controlled Trial-Protocol 90 [6/15/2000] |
| 1.0547 Wayne Ray's naproxen study excellently done [1/15/2002] |
| 1.0583 PR: Merck confirms favorable CV Profile [4/28/2000] |
| 1.0670 WSJ: Vioxx saved Merck. [1/10/2001] |
| 1.0728 Merck distributes false CV obstacle handler |
| 1.0729 Scolnick wants weaker CV statement in label [11/1/2001] |
| 1.0966 2002 Profit Plan Shows CV Label delay saves $225m |
| 1.1004 Make pills harder to cut so seniors can't save $$$ [6/21/1999] |
| 1.1005 HHPAC approves plan to stop pill splitting [7/15/1999] |
| 1.1013 No compelling marketing need for CV study [5/17/2000] |
| 1.1013 No compelling marketing need for CV study [5/17/2000] |
| 1.1125 LR Profit Projection show label downside risk |
| 1.1135 Plan shows Warning v Precaution cuts profit 50% [7/12/2001] |
| 1.1156 Mar 01 proposed label after advisory committee [3/2/2001] |

M007220510

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1180 Background 01 advisory committee omits key data [12/18/2000] |
| 1.1211 Misleading AZ death curves sent FDA (2 of 2) |
| 1.1238 Merck 2005 Adv Comte Meeting Slides Feb 2005 |
| 2.0050 Graham '05 Lancet epi [1/2/2005] |
| 2.0050 Graham '05 Lancet epi [1/2/2005] |
| 2.0053 Topol NEJM edit [10/21/2004] |
| 2.0126 Juni Lancet meta [11/5/2004] |
| 2.0126 Juni Lancet meta [11/5/2004] |
| Curfman/Topol Depos |
| ADVANTAGE Study [Vioxx Science Compendium Notebooks] |
| |
| Advisory Committee Briefing Packet: VIGOR (February 8, 2001) [Vioxx Science Compendium Notebooks] |
| ALZHEIMER PREVENTION TRIALS: STUDY 078 |
| ALZHEIMER TREATMENT TRIAL: STUDY 091 |
| Alzheimer's Studies (078, 091 and 126) |
| APPROVe Study [Vioxx Science Compendium Notebooks] |
| |
| Author's Response to Reviewer's Comments [Vioxx Science Compendium Notebooks] |
| |
| Author's Response to Reviewer's Comments [Vioxx Science Compendium Notebooks] |
| Cappone - Clinical Pharmacology of Platelet Monocyte and Vacular Cyclooxegenase Inhibition by Naproxen and Low-Dose Aspirin in Health Subjects. |
| Catella-Lawson e-mail to Reines Jan 3, 2002 |
| Catella-Lawson J Pharm Exper Ther 1999 |
| Document Entitled "Sequence of Events with Vioxx Since Opening IND" |
| Email from Marvin Konstam to C. Lines (February 2, 2005) re: APPROVe paper |
| Email from Reicin to Sperling (4-20-01) |
| E-mail String on African Green Monkey Study |
| Email String, Morrison, Shapiro, Bolognase, et al |
| Excerpts from Primary Review of NDA 21-042-Osteoarthritis (Villalba) (May 1999) |
| |
| FDA Medical Officer Review (Villalba) (Cardiovascular Data in Alzheimer's Studies - 078, 091 and 126) (3/12/02) |
| |
| FDA Medical Officer review (Villalba) (March 31, 2001) [Vioxx Science Compendium Notebooks] |
| FDA Medical Officer Review (Villalba) of APPROVe |
| |
| FDA Medical Officer review (Villalba) on ADVANTAGE and Alzheimer's Studies (November 2001) (with Villalba supplement on re-adjudication) [Vioxx Science Compendium Notebooks] |
| |
| FDA Medical Officer Review in Alzheimer's Studies 078 and 091 (Villalba) (Interim Review - 12-18-04) |
| FDA Review of Cardiovascular and Renal Safety (palayo) (April 10, 1999) |
| Fitzgerald and Patrono NEJM 2001 |
| FitzGerald NEJM 2004 |
| Flurbiprofen article - Brochier ML Eur Heart J 1993 |
| Garcia Rodriguez Circulation 2004 |
| Garcia Rodriguez Epidemiology 2000 |
| Graham Lancet 2005 |
| Induprofen article - Fornaro G Circulation 1993 |
| Investigator Reported AE, Myer Kaplan Curves (excerpts) |
| Juni Lancet 2004 |
| Kimmel SE J Am Cardiol 2004 |
| Konstam, MA Circulation 2001 |
| Levesque L Ann Inter Med 2005 |
| Mamdami M Arch Int Med 2003 |
| McAdam Circulation 2005 |

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Memo: From Chen, J (April 8, 2001); Mortality Analysis, Protocol 78 |
| Memo: From Chen, J (April 8, 2001); Mortality Analysis, Protocol 91 |
| |
| Memo: From Chen, J (May 1, 2001): Mortality Analysis, Protocol 078, 091 and 126 |
| |
| Memorandum from J. Jenkins to Galson re: Analysis and Recommendations for Agency Action Regarding Non-Steroidal Anti-Inflammatory Drugs and Cardiovascular Risk (April 6, 2005) |
| Mukergee JAMA 2002 |
| Rahme E Arch Int Med 2002 |
| Ray W Lancet 2002 |
| Ray W Lancet 2002 |
| Reicin Am J Cardiol 2002 |
| |
| Reviewer Comments: NEJM (February 9, 2005) [Vioxx Science Compendium Notebooks] |
| |
| Slide Presentation: Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of Cox-2, Garret FitzGerald, MD (Presentation to 2005 Advisory Committee) |
| Solomon Arch Int Med 2002 |
| Solomon Circulation 2004 |
| Study to Evaluate the Thrombotic Potential of COX 2 Inhibition in an Animal Model (African Green Monkey) (Unpublished) |
| Summary of FDA Advisory Committee Meeting (Feb 16, 17, 18, 2005) |
| Tuleja E Arterioscler Thromb. Vasc. Biol. 2003 |
| Van Hecken J Clin Pharm 2000 |
| Verna Circulation 2002 |
| VICTOR: Protocol 145 (VICTOR) memo |
| VIGOR Study [Vioxx Science Compendium Notebooks] |
| Vioxx Science Compendium Notebooks |
| ViP: Memorandum (April 27, 2005) |
| Walker UNPUBLISHED 2003 |
| Watson DJ Arch Intern Med 2002 |
| 11-21-06 Curfman Deposition - Exhibits |
| 11-21-06 Deposition - Curfman |
| 1-24-06 Curfman Deposition - Exhibits |
| 1-24-06 Deposition - Curfman |
| 9-15-05 Letter to Russ Herman re: Discovery Responses |
| APPENDIX A - Responsive to Interrogatory Nos. 40(a), et al. |
| Appendix B - Responsive to Interrogatory Nos. 40(b), et al |
| APPENDIX C - Responsive to Interrogatory No. 40(f) |
| APPENDIX D – Responsive to Interrogatory No. 51 |
| Barry Rayburn Listing of Testimony |
| Documents Considered by Rayburn |
| Expert Report of Barry Rayburn |
| Expert Report of Janet Arrowsmith-Lowe |
| Expert Report of Wayne Ray |
| feb 07 vioxx day 2.Baumgartner Carroll Weiner depos Ray direct  cross.ptx |
| feb 08 vioxx day 3.Ray Cross Redirect |
| Gaziano Exhibit 1 |
| Gaziano Exhibit 10 |
| Gaziano Exhibit 11 |
| Gaziano Exhibit 12 |
| Gaziano Exhibit 13 |
| Gaziano Exhibit 14 |
| Gaziano Exhibit 15 |
| Gaziano Exhibit 16 |

M007220512

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| Gaziano Exhibit 17 |
| Gaziano Exhibit 18 |
| Gaziano Exhibit 19 |
| Gaziano Exhibit 2 |
| Gaziano Exhibit 20 |
| Gaziano Exhibit 21 |
| Gaziano Exhibit 22 |
| Gaziano Exhibit 23 |
| Gaziano Exhibit 24 |
| Gaziano Exhibit 25 |
| Gaziano Exhibit 26 |
| Gaziano Exhibit 27 |
| Gaziano Exhibit 28 |
| Gaziano Exhibit 29 |
| Gaziano Exhibit 3 |
| Gaziano Exhibit 30 |
| Gaziano Exhibit 31 |
| Gaziano Exhibit 32 |
| Gaziano Exhibit 33 |
| Gaziano Exhibit 34 |
| Gaziano Exhibit 35 |
| Gaziano Exhibit 36 |
| Gaziano Exhibit 37 |
| Gaziano Exhibit 38 |
| Gaziano Exhibit 39 |
| Gaziano Exhibit 4 |
| Gaziano Exhibit 40 |
| Gaziano Exhibit 5 |
| Gaziano Exhibit 6 |
| Gaziano Exhibit 7 |
| Gaziano Exhibit 8 |
| Gaziano Exhibit 9 |
| Gaziano, Michael Deposition 5-3-04 |
| Gaziano, Michael Deposition 6-17-05 |
| Gaziano, Michael Deposition 9-23-04 |
| Gaziano, Michael Report |
| Ray CV |
| Ray Exhibit 01 |
| Ray Exhibit 02 |
| Ray Exhibit 03 |
| Ray Exhibit 04 |
| Ray Exhibit 05 |
| Ray Exhibit 06 |
| Ray Exhibit 07 |
| Rayburn Compensation |
| Rayburn CV |
| Rayburn, Barry 02-01-06 Deposition |
| Rayburn, Barry 10-12-05 Vol I Deposition |
| Rayburn, Barry Exhibit 01 |
| Rayburn, Barry Exhibit 02 |
| Rayburn, Barry Exhibit 03 |

RESPONSE OF DEFENDANT MERCK & CO., INC. TO PLAINTIFF STEERING COMMITTEE'S FIRST SET OF
INTERROGATORIES TO DEFENDANT MERCK & CO., INC.

M007220513

## Documents Reviewed by Dr. Lemuel A. Moye

RESPONSES AND OBJECTIONS OF DEFENDANT MERCK & CO., INC. TO PLAINTIFFS' STEERING COMMITTEE'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT MERCK & CO., INC.

SUMMARY CHART OF VIOXX STUDIES UNBLINDED IN 2000

Verification of Robert E. Silverman

Daubert Order 11-18-05

1998 Label

4/02 Label

FDA Integrated Review of Safety, Vioxx Safety in RA Efficacy Studies

FDA Memo of Dr. Targum - 2/1/2001

Integrated Safety Summary, October 1998 (MRK-OS420085537)

Mamdami M Arch Int Med 2003

Medical Officer Review - 7/12/01

MK - 0966 Prot. No. 023, Multiple Dose Sodium Retention, MRK-OS420022612 (Full Range: MRK-OS420022606-12)

MK - 0966, Human Pharmacokinetics and Bioavailability Documentation MRK-OS40014785-91

Nietert, "Comparison of changes in Blood Pressure Measurements and Antihypertensive Therapy..."

Nussmeier, et al "Complications of the COX-2 Inhibitors Parecoxib and Valdecoxib after Cardiac Surgery"

Ray, "Non-Steroidal Anti-Inflammatory Drugs and Risk of Serious Coronary Heart Disease."

Ray, et al "Cox-2 Selective Non-Sterodial Anti-Inflammatory Drugs and Risk of Serious.."

Rodriquez, The Effect of NSAIDS on the Risk of Coronary Heart Disease

Shaya, et al - Selective Cyclooxigenase - 2 Inhibition and Cardiovascular Effects

Slager, et al. - The Role of Shear Stress in the Generation of Rupture - Prone Vulnerable Plaques

Solomon, et al. Relationship Between Selective Cyclooxigenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults

Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1416-17; 1419; 1609

VIOXX - FDA MED. Officer Review Re Vigor SNDA, 3/30/01

VIOXX - Jewell 203 Analysis

VIOXX - Mitchell - NSAID

Vioxx - Mukherjee + to PVL

VIOXX - Neaton Re "Stage 2"

VIOXX - Rayburn

VIOXX - REILIN

VIOXX - Rush-Dixon 12/26/00

VIOXX Hypertension in the Vioxx Clinical Trials Index

INTEGRATED SAFETY SUMMARY OCTOBER 1998 MRK 0S420085537

VIOXX HYPERTENSION IN THE VIOXX CLINICAL TRAILS INDEX

MK 0966 HUMAN PHARMACOKINETICS AND BIOAVAILABILITY DOC MRK OS40014785 91

FDA MEMO OF DR TARGUM 2-1-2001

STATISTICAL REPORT FOR COX 482

MAMDANI ER AL EFFECT OF SELECTIVE CYCLOOXIGENASE 2 INHIBITORS AND NAPROXEN ON SHORT TERM RISK

VIOXX MITCHELL NSAID

VIOXX MUKHERJEE TO PVL

NIETERT COMPARISON OF CHANGES IN BLOOD PRESSURE MEASUREMENTS AND ANTIHYPERTENSIVE

M007220514

**Documents Reviewed by Dr. Lemuel A. Moye**

NUSSMEIER ET AL COMPLICATIONS OF THE COX2 INHIBITORS PARECOXIB AND VALDECOXIB AFTER CARDIAC S

RAY ET AL COX2 SELECTIVE NON STEROIDAL ANTI-INFLAMMATORY DRUGS AND RISK OF SERIOUS
RAY NON STEROIDAL ANTI-INFLAMMATORY DRUGS AND RISK OF SERIOUS CORONARY HEARTH DISEASE

Reicin A, et al. Comparison of cardiovascular thrombotic events in patients with osteoarthritis treated with rofecoxib versus nonselective nonsteroidal anti-inflammatory drugs (Ibuprofen, diclofenac, and nabumetone). Am J Cardiol 2002;89: 204-9.

Garcia Rodriguez. The effect of NSAIDs on the risk of coronary heart disease: fusion of clinical pharmacology and pharmacoepidemiologic data.

Shaya, et al. Selective cyclooxygenase-2 inhibition and cardiovascular effects: an observational study of a Medicaid population. Arch Intern Med. 2005 Jan 24;165(2):181-6.

Slager, et al. The role of shear stress in the destabilization of vulnerable plaques and related therapeutic implications. Nat Clin Pract Cardiovasc Med. 2005 Sep;2(9):456-64. Review.

Solomon, et al. Relationship Between Selective Cyclooxigenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults

Solomon, et al. Relationship between COX-2 specific inhibitors and hypertension. Hypertension. 2004 Aug;44(2):140-5. Epub 2004 Jun 28.

Tuleja E Effects of cyclooxygenases inhibitors on vasoactive prostanoids and thrombin generation at the site of microvascular injury in healthy men. Arterioscler Thromb Vasc Biol. 2003 Jun 1;23(6):1111-5. Epub 2003 May 1.

Chapter 31 of Clinical Trials in Heart Disease, 2nd Edition - A Companion to Braunwald's Heart Disease By JoAnn Manson, MD, DrPH, Julie E. Buring, ScD, Paul M. Ridker, MD, MPH and J. Michael Gaziano, MD, MPH pages 399-411.

Solomon,S. Adenoma Prevention with Celecoxib (APC) Study Investigators. Cardiovascular risk associated with celecoxib in a clinical trial for colorectal adenoma prevention. N Engl J Med. 2005 Mar 17;352(11):1071-80. Epub 2005 Feb 15.

Sowers, JR. The Effects of cyclooxygenase-2 inhibitors and nonsteroidal anti-inflammatory therapy on 24-hour blood pressure in patients with hypertension, osteoarthritis, and type 2 diabetes mellitus.
Arch Intern Med. 2005 Jan 24;165(2):161-8. Erratum in: Arch Intern Med. 2005 Mar 14;165(5):551.

Thal, LJ. Vitamin E and donepezil for the treatment of mild cognitive impairment.
N Engl J Med. 2005 Jun 9;352(23):2379-88. Epub 2005 Apr 13.

Topol EJ. Failing the public health--rofecoxib, Merck, and the FDA. N Engl J Med. 2004 Oct 21;351(17):1707-9. Epub 2004 Oct 6. No abstract available.

Van Hecken. Comparative inhibitory activity of rofecoxib, meloxicam, diclofenac, ibuprofen, and naproxen on COX-2 versus COX-1 in healthy volunteers.
J Clin Pharmacol. 2000 Oct;40(10):1109-20.

Watson DJ. The upper gastrointestinal safety of rofecoxib vs. NSAIDs: an updated combined analysis. Curr Med Res Opin. 2004 Oct;20(10):1539-48.

Watson DJ. Lower risk of thromboembolic cardiovascular events with naproxen among patients with rheumatoid arthritis. Arch Intern Med. 2002 May 27;162(10):1105-10. Erratum in: Arch Intern Med 2002 Aug 12-26;162(15):1779.

Weir MR. Selective COX-2 inhibition and cardiovascular effects: a review of the rofecoxib development program. Am Heart J. 2003 Oct;146(4):591-604. Review.

Whelton A. COX-2-specific inhibitors and the kidney: effect on hypertension and oedema. J Hypertens Suppl. 2002 Sep;20(6):S31-5. Review.

M007220515

## Documents Reviewed by Dr. Lemuel A. Moye

Whelton A, Fort JG, Puma JA, Normandin D, Bello AE, Verburg KM; SUCCESS VI Study Group. Cyclooxygenase 2--specific inhibitors and cardiorenal function: a randomized, controlled trial of celecoxib and rofecoxib in older hypertensive osteoarthritis patients. Am J Ther. 2001 Mar-Apr;8(2):85-95. Erratum in: Am J Ther 2001 May-Jun;8(3):220.

Whelton A, White WB, Bello AE, Puma JA, Fort JG; SUCCESS-VII Investigators. Effects of celecoxib and rofecoxib on blood pressure and edema in patients > or =65 years of age with systemic hypertension and osteoarthritis. Am J Cardiol. 2002 Nov 1;90(9):959-63.

Wolfe F. Blood pressure destabilization and edema among 8538 users of celecoxib, rofecoxib, and nonselective nonsteroidal antiinflammatory drugs (NSAID) and nonusers of NSAID receiving ordinary clinical care. J Rheumatol. 2004 Jun;31(6):1143-51.

Yusuf HR. Impact of multiple risk factor profiles on determining cardiovascular disease risk. Prev Med. 1998 Jan-Feb;27(1):1-9.

Zhao SZ. A comparison of renal-related adverse drug reactions between rofecoxib and celecoxib, based on the World Health Organization/Uppsala Monitoring Centre safety database. Clin Ther. 2001 Sep;23(9):1478-91.

FDA MEDICAL OFFICER REVIEW 3-30-01

10-15-01 FDA LABEL PROPOSAL WITH MERCK REVISIONS

FDA MEDICAL OFFICER REVIEW 12-20-01

FDA INTEGRATED REVIEW OF SAFETY VIOXX SAFETY IN RA EFFICACY STUDIES

TELECOM MINUTES JANUARY 30, 2002

VIOXX FDA MO REVIEW 3-12-02

VIOXX PO 203 DAP

FDA RESPONSE TO PROTOCOL NO 203 00

12-18-04 INTERIM REVIEW OF NDA 21042 S030 UPDATE OF CARDIOVASCULAR THROMBOTIC EVENTS IN ALZHE

KAPLAN MEIER CUMULATIVE INCIDENCE CURVE MRK AFK 0190651 VICTOR 2-05

FDA HEARING EXCERPT 2-16-05

MARCH 1, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY

MARCH 15, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY

BACKGROUND PACKAGE ON THE POTENTIAL REINTRODUCTION OF VIOXX OVERVIEW

GRAFT PROPOSED VIOXX BLACKBOX WARNING REGARDING CARDIOVACULAR EVENTS

DRAFT PROPOSED VIOXX LABEL ADDED APPROVE DATA

JENKINS AND SELIGMAN MEMORANDUM 4-06-05 RE ANALYSIS AND RECOMMENDATIONS FOR AGENCY ACTION

MAY 3, 2005 MEMORANDUM OF MEETING MINUTES

VIOXX FDA MINUTES 5-3-05

JUNE 3, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY

VIOXX APPROVE GENERAL SAFETY RPT HTN SECTION

JOINT MEETING OF THE ARTHRITIS COMMITTEE AND THE DRUG SAFETY AND RISK MANAGEMENT ADVISORY COM

VIOXX HEALTH CANADA ADVISORY

Antman EM. Cyclooxygenase inhibition and cardiovascular risk. Circulation. 2005 Aug 2;112(5):759-70. Review. No abstract available.

Bresalier, R. S., R. S. Sandler, et al. (2005). "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial." N Engl J Med.

Bombardier, C., L. Laine, et al. (2000). "Comparison of upper gastrointestinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis. VIGOR Study Group." N Engl J Med 343(21): 1520-8, 2 p following 1528.

M007220516

## Documents Reviewed by Dr. Lemuel A. Moye

Brinker A, et al. Spontaneous reports of hypertension leading to hospitalisation in association with rofecoxib, celecoxib, nabumentone, and oxaprozin. Drugs Aging 2004;21(7): 479-84.

Brochier ML. Evaluation of flurbiprofen for prevention of reinfarction and reocclusion after successful thrombolysis or angioplasty in acute myocardial infarction. The Flurbiprofen French Trial. Eur Heart J. 1993 Jul;14(7):951-7.

Capone ML. Clinical pharmacology of platelet, monocyte, and vascular cyclooxygenase inhibition by naproxen and low-dose aspirin in healthy subjects. Circulation. 2004 Mar 30;109(12):1468-71. Epub 2004 Mar 22.

Cho J.  A retrospective review of the effect of COX-2 inhibitors on blood pressure change. Am J Ther. 2003 Sep-Oct;10(5):311-7.

Clark DW. Do some inhibitors of COX-2 increase the risk of thromboembolic events?: Linking pharmacology with pharmacoepidemiology. Drug Saf. 2004;27(7):427-56. Review.

Fitzgerald GA.  Coxibs and cardiovascular disease. N Engl J Med. 2004 Oct 21;351(17):1709-11. Epub 2004 Oct 6. No abstract available.

Fornaro G. Indobufen in the prevention of thromboembolic complications in patients with heart disease. A randomized, placebo-controlled, double-blind study. Circulation. 1993 Jan;87(1):162-4.

Fuster V.  Atherothrombosis and high-risk plaque: part I: evolving concepts. J Am Coll Cardiol. 2005 Sep 20;46(6):937-54. Review.

Geba GP. Vioxx, Acetaminophen, Celecoxib Trial (VACT) Group.  Efficacy of rofecoxib, celecoxib, and acetaminophen in osteoarthritis of the knee: a randomized trial. JAMA. 2002 Jan 2;287(1):64-71. Erratum in: JAMA 2002 Feb 27;287(8):989.

Grundy SM. Assessment of cardiovascular risk by use of multiple-risk-factor assessment equations: a statement for healthcare professionals from the American Heart Association and the American College of Cardiology. Circulation. 1999 Sep 28;100(13):1481-92. Review. No abstract available.

Hansson GK.  Inflammation, atherosclerosis, and coronary artery disease. N Engl J Med. 2005 Apr 21;352(16):1685-95. Review. No abstract available.

Hippisley-Cox  JC, et al.  Risk of myocardial infarction in patients taking cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs: population based nested case-control analysis.  BMJ VOLUME 330 11 JUNE 2005

Johnsen et al.Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs: A Population-Based Case-Control Study.  Arch Intern Med. 2005;165:978-984.

Juni P, et al. Risk of cardiovascular events annd rofecoxib: Cumulative meta-analysis. The Lancet. Published online November 5, 2004.

Juni F/U. Response to article by Merck. Published in The Lancet on Nov 5.

Konstam M, et al. Cardiovascular thrombotic events in controlled, clinical trials of rofecoxib. Circulation 2001;104: 2280-88.

Layton D, et al. Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-eventr monitoring (PEM) data. Rheumatology 2003;42: 1342-53.

Lee M-LT, Rosner BA, Weiss ST, et al. Predictors of Cardiovascular Death: The Normative Aging Study – 1963-1998. Clinical Geriatrics 1999;7(9): (www.mmhc.com/cg/articles/CG9909/lee.html).

Levesque, L. E., J. M. Brophy, et al. (2005). "The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults." Ann Intern Med.

M007220517

## Documents Reviewed by Dr. Lemuel A. Moye

Lisse JR; ADVANTAGE Study Group. Gastrointestinal tolerability and effectiveness of rofecoxib versus naproxen in the treatment of osteoarthritis: a randomized, controlled trial. Ann Intern Med. 2003 Oct 7;139(7):539-46.

LETTER FROM NEJM TO BARON 2-09-05

Curfman GD. Expression of concern reaffirmed. N Engl J Med. 2006 Mar 16;354(11):1193. Epub 2006 Feb 22.

NEJM MANUSCRIPT 05-0493: Author's responses to Reviewer's Comments

MK-0966 CV Outcomes Data Analysis Plan

Statistical Data Analysis Plan Adenomatous Polyp Prevention on VIOXX (APPROVe) (Study Protocol 122)

MEMO 9-13-04 RE: SAFETY UPDATE FOR APPROVE

GERTZ MEMO 2-01-05 RE: APPROVE PAPER

EMAIL NEATON RE: STAGE 2

PROTOCOL 201 VIP CSR STUDY TO EVALUATE EFFECTS OF ROFECOXIB IN DECREASING RISK OF PROSTATE

PROTOCOL 145 VICTOR MEMO

CANNUSCIO 10-08-04 DEPOSITION EXCERPT

VIOXX APPROVE FINAL CSR 6-05

ROFECOXIB VIGOR CLINICAL AND STATISTICAL DOCUMENTATION MRKABS-0027726-28

C-2SI VASCULAR EVENTS MONITORING AND ADJUDICATION SOP Appendix B Vascular SAE Terms (CRISP Broader Term) Eligible for Case Adjudication

MK-0966 CV Outcomes Data Analysis Plan Executive Summary

SHAPIRO MI ANALYSIS 2000

WATSON ANALYSIS DOCUMENTS

MK 0966 PROT NO 023 MULTIPLE DOSE SODIUM RETENTION MRK OS420022612

11-14-05 Daubert Hearing Vol 1

11-14-05 Daubert Hearing Vol 2

Benedict Luchessi 11-29-05 Voir Dire Opening Transcript

Benedict Luchessi Curriculum Vitae

Benedict Luchessi - Documents reviewed by list

BENEDICT LUCCHESI, M.D., Ph.D. 10-18-05 DEPOSITION

BENEDICT LUCCHESI, M.D., Ph.D. 10-26-05 DEPOSITION

Benedict Lucchesi Report

Be the Power.Fear Video

TV Advertisement - Gardening

Demopoulos out-take.2202 Not a single person

Cross Exam with Exhibits of David Anstice-Cona McDarby Trial

MICHAEL MIKOLA, MD VIDEOTAPE DEPOSITION April 25, 2006

Fundamentals of Clinical Trials Chapter 11 - Assessing and Reporting Adverse Effects

Fundamentals of Clinical Trials Chapter 15 - Monitoring Response Variables

MICHAEL MIKOLA, MD VIDEOTAPE DEPOSITION April 25, 2006 Condensed

MICHAEL MIKOLA, MD VIDEOTAPE DEPOSITION April 25, 2006 Exhibits

5-3-98 Scientific Advisory

9-28-98 Patrono

1997 Morrison email

Caughey GE. Roles of cyclooxygenase (COX)-1 and COX-2 in prostanoid production by human endothelial cells: selective up-regulation of prostacyclin synthesis by COX-2. J Immunol. 2001 Sep 1;167(5):2831-8.

Levesque LE. Time variations in the risk of myocardial infarction among elderly users of COX-2 inhibitors. CMAJ. 2006 May 2; [Epub ahead of print] No abstract available.

Musliner memo

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Turning Medicine into Snake Oil - How Pharmaceutical Marketers Put Patients at Risk The State PIRGs May 2006 |
| Merck Manual - 16th Edition.pdf |
| Vioxx Documents Outline.pdf |
| MRL Epidemiology Department Technical Report No. EP07006.005.98 - Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials February 2, 1998, Doug Watson, Ph.D. |
| P1_1141 21-Nov-01 Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |
| P1_1198 01-Jun-00 Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| P1_1208 24-Oct-00 Nichtberger patent |
| Avron editorial |
| No. 12- 01.09.01 Memo to G. Geba  M. Dixon from E. Chen Summary of Blood Pressure Analysis for C2 Cox482 (protocol 112) |
| No. 16 2-3-2001 FDA Memo from Targum to Folkendt |
| No. 29 06.22.01 Fax from B. Gould to R. Silverman re NDA 21-042 S-007 Exclusion from Safety Update Report |
| No. 30 07.09.01 E-mail from D. Ramey to S. Kom re Protocols 106  112  116  905  906 |
| No. 74 7-30-2001 Merck corres to FDA re Response to FDA request for info |
| No. 86 7-5-2001 Walling to Silverman fax |
| No. 87 5-25-2001 Silverman to Bull letter |
| No. 88 6-25-2001 Minutes for VIOXX sWMA Working Group Meeting  VIGOR Safety Report |
| No. 89 7-12-2001 Letter from Silverman to Bull |
| No. 90 11-28-2001 Medical Officer Review |
| Vol. 1.53 of the original NDA |
| 1/3/2002 Lawson email to Reines re: NSAID plus aspirin |
| 1/31/2001 National thought leader summary - VIGOR study |
| 1/31/2001 Scolnick Email re Monday MC |
| 1/8/2001 Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib) - Merck Informational Amendment to FDA re Vioxx - interim cardiovascular meta-analysis |
| 10/10/1996 Research Management Committee No. 96-10--Blue Bell |
| 10/15/2001 B. Gould fax to R. Silverman re: NDA 21-042/S007 and internal FDA email re: FDA proposed label with VIGOR |
| 10/15/2001 Email from Edward Scolnick to David Anstice Re: Vioxx |
| 10/15/2001 Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX Draft Label of July 00 |
| 10/18/2000 Shapiro's Vioxx preliminary CV meta-analysis |
| 10/24/1997 Email from FitzGerald to Nies re: COX-2 |
| 10/27/1997 Letter from Oates to Nies re: discussion of the effect of MK966 on prostacyclin biosynthesis with attachment |
| 11/1/2001 Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular |
| 11/21/1996 Musliner memo re: Anticipated consequences of NSAID antiplatelet effects on cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial |
| 11/6/2001 Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application |
| 11/8/2000 Email Reicin to Barr re: hypertensive heart disease patient |
| 2/1/2001 Targum memo to Cook and Villalba re: Consultation NDA 221-042, S-007 review of cardiovascular safety database |
| 2/2/1998 Watson's Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials |

M007222519

## Documents Reviewed by Dr. Lemuel A. Moye

2/25/1996 Email from Brian F. Daniels to Thomas Simon, et al. re: GI Outcomes Trial Protocol

2/25/2002 Email from Scolnick to Goldmann, Greene, Kim re: Vioxx label

2/27/2002 Email from DiBattiste to Eposito re: Valor study

2/8/2001 Email from Guess to Watson, Rhodes, Cannuscio, et al. re: passing along a note of thanks from last week (from Scolnick)

2/9/2001 Baumgartner Diary: 2/9/2001

2001 Profit Plan 2002 - Merck A&A Franchise

2001 Slides re FDA's VIGOR label

21 CFR 201.57(e)

21 CFR 314.70(c)(2)(i) and 21 CFR 314.70 (c)(6)(iii)(A)

3/1/2000 Original label submission for Vigor with current text with revisions

3/15/2005 Background package for FDA meeting on the Potential Reintroduction of Vioxx to the US Marketplace

3/16/2001 Silverman letter to Jonca Bull/Central Document Room submission of Background Material for Meeting for NDA 21-042/S-007 VIOXX

3/18/1996 MK-966 Product Development Plan Stage 0 Review

3/22/2002 Memo from Pete DiBattiste, et al. to Medical Research Associates re: VALOR trial

3/27/2000 Press release: Merck Informs Investigators of Preliminary Results of GI Outcomes Study with Vioxx

3/28/2000 Email from Alan Nies to Barry Gertz Re: Patrono on VIGOR

3/7/2006 Cona/McDarby trail transcript re: Judge Higbee judicial notice re: federal regulation

3/9/2000 Email from Scolnick to Shapiro, Reicin, Nies re: Vigor

3/9/2002 Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials

4/12/2000 Email from Reicin to Scolnick re: RA and CV mortality

4/28/2000 Press release: Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx

4/6/2001 Email from Scolnick to Greene; Blois; Goldman re: Approval letter

4/6/2001 Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/2-007 & NDA 221-052/S-004

4/7/2001 Email from Scolnick to Greene re: Vigor approvable letter

5/1/2001 Draft Merck text submitted May 2001 with FDA changes

5/14/1999 Email from Scolnick to Blois, Goldmann re: Vioxx us circular

5/20/1998 Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 Cox-2 CV SAE surveillance task force meeting minutes

5/20/1999 FDA Medical Officer Review with attachments (Villalba)

5/3-6/1998 Paper from Scientific Advisors meeting - Programmatic Review: Vioxx program

6/20/2000 Email from Laurenzi to Daniels, et al. re Patrono

6/2000 Medical Officer Review - original label submissions for VIGOR

6/26/1976 Federal Register, Vol. 44, No. 124 - Rules and Regulations - 21 CFR Parts 201 and 202

6/29/2000 Vioxx sNDA (VIGOR Report) and Dennis Erb's letter to Central Document Room of the FDA for submission of labeling supplement to NDA 21-042 based on VIGOR GI results

7/15/2002 Long range operating plan 2002-2007 (Vioxx & Arcoxia)

7/21/2001 U.S. Long Range Operating Plan -- Franchise: Analgesic & Anti-Inflammatory Products: Vioxx, Etoricoxib -- July 2001

7/5/2000 Memo from Deborah Shapiro to Alise Reicin et al. regarding Cardiovascular Update - VIGOR

9/12/1996 Memo from Randall to MK-966 (Cox-2) Team Members re: Project team minutes of 9-4-96 - draft with handwritten corrections

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 9/13/2001 Email from Wendy L. Dixon Re: Conducting a CV Study |
| 9/17/2001 FDA Warning letter from Abrams to Gilmartin re: Vioxx |
| 9/29/1998 Handwritten Memo from Nies re: letter from Patrono |
| 9/9/1998 Patrono letter to Laurenzi re: prostacyclin biosynthesis |
| |
| Bombardier, et al., Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis. NEJM 2000; 348(21): 1520-1528. |
| Curfman, et al., Expression of Concern Reaffirmed. NEJM 2006; 354(11). |
| Curfman, et al., Expression of Concern: Bombardier et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis," N Engl J Med 2000; 343:1520-8. NEJM 2005; 353(26):2813-2814. |
| Furberg Chapter 11 - Assessing and Reporting Adverse Effects |
| Furberg Chapter 15 - Monitoring Response Variables |
| |
| Reicin, et al., Response to Expression of Concern Regarding VIGOR Study. NEJM 2006; 354(11):1196-1199. |
| Slides from Presentation by Tom Cannell |
| Vioxx 2000-2004 labels |
| FDA concealment document chronology |
| No. 1 -- 0-0-1992 Merck Manual Excerpt.pdf |
| No. 2 -- 11-23-1998 NDA Vol. 1.1 -- short index.pdf |
| No. 3 -- 9-28-1996 Consultants Meeting Minutes.pdf |
| No. 4 -- 11-23-1998 NDA Vol. 1.3 -- synopsis.pdf |
| No. 5 -- 11-23-1998 Vol. 1.53 excerpt.pdf |
| No. 6 -- 11-23-1998 Vol. 1.93 of the original NDA.pdf |
| No. 7 --11-23-1998 Vol. 1.94.pdf |
| No. 8 -- 11-23-1998 Vol. 1.95.pdf |
| No. 9 -- 11-23-1998 NDA Vols. 115 -116 (complete CSR).pdf |
| No. 10 -- 11-23-1998 Vol. 1.120 List of Protocols.pdf |
| No. 11  5-0-1999 Catella-Lawson Article -- Morrison and F.pdf |
| No. 12 -- 0-0-1999 Merck Manual Excerpt.pdf |
| No. 13 -- 1-12-1998 Watson Slides.pdf |
| No. 14 -- 2-2-1998 Watson Meta-Analysis Report.pdf |
| No. 15 -- 2-26-1997 Daniels to Simon e-mail string.pdf |
| No. 16 -- 3-21-2006 Morrison Testimony.pdf |
| No. 17 -- 4-30-1999 Pelayo Review.pdf |
| No. 18 -- 5-3-1998 Sci Adv Bd Mtg Prog Rev.pdf |
| No. 19 -- 5-20-1998 Mins for 5-15 CV SAE Surv Task Force Mtg.pdf |
| No. 20 -- 5-26-1999 Cover doc signed by Villalba and Hyde.pdf |
| No. 21 -- 9-12-1996 Marked Draft Project Tm Mins.pdf |
| No. 22 -- 9-28-1998 Patrono to Laurenzi Letter.pdf |
| No. 23 -- 9-29-1998 Note from Nies re Patrono.pdf |
| No. 24 -- 10-10-1996 Research Mgt Comm Mins.pdf |
| No. 25 -- 10-24-1997 Nies to Gertz forwarding FitzGerald e-m.pdf |
| No. 26 -- 10-27-1997 Oates to Nies letter.pdf |
| No. 27 -- 11-17-1997 Oates to Gertz Letter.pdf |
| No. 28 -- 11-21-1996 Musliner to Friedman Memo.pdf |
| No. 29 -- 11-23-1998 NDA Clinical Safety Section (extra copy.pdf |
| No. 30 -- 12-30-1997 Protocol for Watson Analysis.pdf |
| No. 31 -- 4-20-1999 Transcript of Advisory Committee Hearing.pdf |
| No. 32 -- 6-28-1999 Minutes for 4-20-1999 AC meeting.pdf |
| No. 33 -- 4-20-1999 Agenda for AC mtg.pdf |
| No. 34 -- 4-20-1999 Roster for AC mtg.pdf |
| No. 35 -- 4-20-1999 Sliverman Slides Part 1.pdf |
| No. 36 -- 4-20-1999 Silverman Slides Part 2.pdf |
| No. 37 -- 4-20-1999 Silverman Slides Part 3.pdf |

M007220521

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| No. 38 -- 4-20-1999 Silverman Slides Part 4.pdf |
| No. 39 -- 4-20-1999 Silverman Slides Part 5.pdf |
| No. 40 -- 4-20-1999 Silverman Slides Part 6.pdf |
| manuscript of the Catella-Lawson publication of P023 |
| 11-19-04 Email from Trontell, Anne E. to: CDER-ODS-ALL |
| |
| FDA's Drug Approval Process: Up to the Challenge?  Hearing of the Committee on Health, Education, Labor and Pensions United States Senate One Hundred Ninth Congress First Session on Examining Food and Drug Administration's (FDA) Drug Approval Process, Focusing on FDA's Drug Approval Process After a Sponsor Demonstrates That Their Benefits Outweigh Their Risks For a Specific Population and Use, and That The Drug Meet Meets Standards for Safety and Efficacy March 1, 2005 |
| P1.1312 06-Feb-01 African Green Monkey Thrombosis Model |
| P2.0211 05-Feb-01 Effects of Selective Cyclooxygenase-2 Inhibition on Vascular Responses and Thrombosis in Canine Coronary Arteries by James Hennan, et al.; Circulation 2001; 104; Pg. 820-825 |
| Letter to Bob Rappaport re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence Bates: MRK-S0420112017 |
| Merck Press Release: Merck Announces Preliminary Analyses of Off-Drug Extension of APPROVe Bates: MRK-S0420112019 |
| Summary of Tables and Figures produced through May 9, 2006 for the analysis of follow-up data of the APPROVe study  Bates:  MRK-S0420112022 |
| APPROVe Off-Drug Extension Preliminary Analyses of Thrombotic Cardiovascular Safety Bates:  MRK-S0420112129 |
| VIOXX LABELS RE: HYPERTENSION |
| Hui Quan 3-14-06 Deposition |
| 078 Author's responses to reviewers comments on manuscript.pdf |
| 078 CSR Complete.pdf |
| 078 cv by riecin.pdf |
| 078 need for a dsmb.pdf |
| 078 syn.TIF |
| 09.12.00 Memo-Shapiro to Reines et-al Re Unblinding of Merck.pdf |
| 3.22.01 Memo re Unblinding of Mortality Events 078 & 126.pdf |
| ALZ CLIPS briefing doucment trans slides 2001.doc |
| ALZ deaths nov 5 2001  to fdaP1_0024.tif |
| alz How many dead  trial 078 may jun jul sur and drafts.doc |
| Alz Outline - Hornbeck.doc |
| APPROVe ESMB Meeting Minutes - 2002,3,4.pdf |
| April 2000 078 Protocol Changes.pdf |
| Barr 06.pdf |
| Chen Memo 4.4.01 re 091 (selected pages).pdf |
| Chen Memo 4.8.01 re 078.pdf |
| Chen Memo 5.1.01 re 078, 091 & 126.pdf |
| dec 1997 Portions of Plan for 078 Study.pdf |
| draft sur  jun 01 P1_1212.tif |
| FDA re Alz Deaths.pdf |
| FDA Regs re Informed Consent.pdf |
| Memo Scolnick to Block-Reines 3.21.01 re Imbalance of deaths.pdf |
| Memo to Barr 5.3.2000 re Unblinding of ADVANTAGE.pdf |
| Memo to Barr 5.9.00 re unblinding 078 & 091.pdf |
| Merck's December 15 2001 response to FDA's December 5 2001 q.pdf |
| More on Informed Consent.pdf |
| Nissen ITT Statements Feb 2005.pdf |
| Nov 2002 078 Statistical Data Analysis Plan.pdf |
| Oct 2001 Summary of Mortality Analyses - all Alz Studies.pdf |

M007220522

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Pages from 2001 Merck Briefing Document.pdf |
| Pages from 2001 Transcript MRK-AFO0047672.pdf |
| Safety Update Report - 46 pages 078 091 deaths.pdf |
| sur July 2001 W.tif |
| SUR Pages of Alz Deaths.pdf |
| Thal - Neuropsych '05 - Patients with Mild Cognitve Impaairment.pdf |
| Various re Urgent need for External DSMB.pdf |
| No. 1- 05.09.00 E-mail from J. Weiner to A. Kaufman |
| No. 10 01.08.01 Minutes WHHM Hypertension Edema Task Force |
| No. 11 01.09.01 E-mail from A. Moan to S. Kornowski S. Ko |
| No. 12 01.09.01 Memo to G. Geba M. Dixon from E. Chen Sum |
| No. 13 1-5-2001 Memo from Longley to Beauchard |
| No. 14 - Baumgartner em |
| No. 15-01.24.01 Hypertension Edema Task Force Agenda |
| No. 16 2-3-2001 FDA Memo from Targum to Folkendt |
| No. 17 Merck Briefing Document 2001 |
| No. 19 3-2-2001 Analysis of Adverse Exper |
| No. 2- 08.02.00 E-mail from J. Melin to B. Freundlich |
| No. 20 2-6-2001 E-mail from Mills |
| No. 21 02.11.01 E-mail from T. Mills to B. zzWest H. Schuc |
| No. 22 February 24 2001 email from Rick Roberts and attac |
| No. 23 Rhoda Sperling email thread with Griffing email of F |
| No. 24 05.23.01 E-mail from T. Mills to S. Baumgartner re S |
| No. 25 08.28.01 Cardiovascular Renal Update A Global Review |
| No. 26 03.24.01 Email from J. Melin |
| No. 27 04.12.01 E-mail from T. Cannell to J. Dunn M. Butta |
| No. 28 4-12-2001 E-mail from Wynd |
| No. 29 06.22.01 Fax from B. Gould to R. Silverman re NDA 21 |
| |
| No. 29 06.22.01 Fax from B. Gould to R. Silverman re NDA 21-042 S-007 Exclusion from Safety Updat |
| No. 3 WEB report on 2000 EULAR |
| No. 30 07.09.01 E-mail from D. Ramey to S. Kom re Protocols |
| No. 31 07.24.01 Email from S. Kornowski to W. Dixon B. Ger |
| No. 32 07.25.01 Email from S. Kornowski to B. Gertz W. Dix |
| No. 33 07.27.01 Memo from K. Vandormael to A. Moan re Preli |
| No. 34 CSR for P054 |
| No. 35 03.02.04 Letter from J. Neaton to Dr. K. Horgan |
| No. 36 02.20.04 Email from J. Neaton to D. Bjorkman M. Kon |
| No. 37 04.12.04 APPROVe Study Administrative Committee Meet |
| No. 38 Letter from R. Joseph and B. Oxednius to Dr. (no name) |
| No. 39 P. Duong email 3-17-03 re A question |
| No. 4 08.23.00 VIOXX Impact of Renal Protocol 106 on Physic |
| No. 40 J. Landau email 3-20-03 re Carbonic Anhydrase discus |
| No. 41 A. Reicin email 3-31-03 re FW QUESTION re ACC abstra |
| No. 42 06.02.05 Letter from R. Meyer (DHHS) to P. Huang |
| No. 43 06.03.05 Email from A. Reicin to P. Huang D. Erb R |
| No. 44 08.19.05 Letter from P. Huang to B. Rappaport re NDA |
| No. 45 Statistical for P112 |
| No. 46 786811_1 |
| No. 47 MDLIROG40-ClinicalStudySpreadsheet |
| No. 48 Whelton 2000 (MRK bates no) |
| No. 49 P. Duong email 3-17-03 re A question |
| No. 5 10.04.00 E-mail with attachment from A. Altmeyer to G |
| No. 50 White et al |
| No. 51 White et al 201 |

M007220523

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| No. 52 Geba 2002 JAMA |
| No. 53 Gertz 2002 |
| No. 54  Qi  et al. (effects of cyclooxygenase-1 and -2 activ |
| No. 55 White-  hypertension 2002 |
| No. 56 Pincus et al |
| No. 57 Whelton  White et al -- Am J Cardiol 2002 |
| No. 58 Whelton 2004 |
| No. 59 Whelton (abstract)2004 |
| No. 6  11.22.00 E-mail with attachment from D. Wambold to M |
| No. 60 Sowers et al  AIM 2005 |
| No. 61 Schwartz 2002 |
| No. 62  2001 Edema and Hypertension  A Comparison of Adverse |
| No. 63 2005 Atherothrombosis and Coronary Artery Disease 2n |
| No. 64 Zhao et al |
| No. 65 Zhao et al |
| No. 66 Zhao et al |
| No. 67 Zhao et al |
| No. 68 Osterhaus |
| No. 69 Nephrotoxicity |
| No. 7 BP Memo |
| No. 70 MRK-AAW0000336 |
| No. 71 MRK-ABI0008139 |
| No. 72  Frishman -- Am J. Cardiol. 2002 |
| No. 73 6-13-2001 Eular abstracts |
| No. 74 7-30-2001 Merck corres to FDA re Response to FDA req |
| No. 75 EULAR abstract in June 2001 for P116 |
| No. 76 9-8-1997 fax re inviting Whelton |
| No. 77 9-12-1997  invitation to Whelton to serve as a membe |
| No. 78 10-15-1997 authorization to pay honorarium to Whelton |
| No. 79 Whelton signature on check receipt |
| No. 8- 1-5-2001 E-mail with attachment Griffing to Kornowski |
| No. 80 Summary of June 1  1998  consultant meeting involvin |
| No. 81 Draft summary of renovascular safety meeting of June |
| No. 82 9-9-1999 e-mail re background on Whelton |
| No. 83. Scolnick 7-24-2000 e-mail |
| No. 84 E-mail listing Whelton as a troublemaker |
| No. 85 Baumgartner to Reiss 9-29-2000 e-mail |
| No. 86 7-5-2001 Walling to Silverman fax |
| No. 87 5-25-2001 Silverman to Bull letter |
| No. 88 6-25-2001 Minutes for VIOXX sWMA Working Group Meeti |
| No. 89 7-12-2001 Letter from Silverman to Bull |
| No. 9 12-7-2000 ACR Differentiating Between COX-2 Specific |
| No. 90 11-28-2001 Medical Officer Review |
| No. 91 12-16-2002 IND Progress Report with info on 112 |
| 1. Slides from Presentation by Tom Cannell |
| 10. Watson's Final Results of an Analysis |
| 11.Memo from Doug Watson to J. Anderson |
| 12. Paper from Scientific Advisors meeting |
| 13. Patrono letter to Laurenzi |
| 14. Handwritten memo from Nies |
| 15. MK-966 Production Development PLan Stage 0 Review |
| 16. E-Mail from Scolnick to Blois |
| 17. FDA Medical Office Review with attachments |
| 18. Original label submission for Vigor |
| 19. E-Mail from Scolnick to Shapiro, Reicin |

M007220524

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 2. Vioxx 2000 - 2004 lables |
| 20. Press Release |
| 21. E-Mail from Alan Nies to Barry Gertz re Patrono an VIGOR |
| 22. E-Mail from Reicin to Scolnick re RA and CV mortality |
| |
| 23. Press Release Merck Confirms Favorable Cardovascular Safety Profile of Vioxx |
| 24. Medial Officer Review - original label submission for VIGOR |
| 25. E-Mail form Laurenzi to Daniels et al re Patrono |
| 26. Vioxx sNDA (VIGOR reports) |
| 27. Memo from Deborah Shapiro to Alise Reicin |
| 28. Shapiro's Vioxx preliminary CV meta analysis |
| 29. E-Mail Reichin to Barr |
| 3. Federal Register |
| 30. Profit Plan 2002 |
| 31. Slises re FDA's VIGOR Label |
| 32. Letter from Robert Silverman |
| 33. Scolnick Email re Monday MC |
| 34. National throught leader summary |
| 35. Targum memo to Cook and Villalba |
| 36. Email from Guess to Watson, Rhodes, Cannusicio, et al. |
| 37. Baumgartner Dairy 2-9-2001 |
| 38. Silverman letter to Jonca Bull-Central |
| 39. Letter from Jonca Bull to Robert Silverman |
| 4. E-Mail from Brian Daniels to Thomas Simon |
| 40. Email from Scolnick to Greene, Blois, Goldmann |
| 41. Email from Scolnick to Greene re Vigor |
| 42. Draft Merck text submitted May 2001 with FDA changes |
| 43. U.S. Long Range Operating Plan |
| 44. Email from Wendy L. Dixon |
| 45. FDA Warning letter from Abrams to Gilmartin |
| 46. B. Gould fax to R. Silverman |
| 47. Email from Edward Scolnick to David Anstice |
| 48. Email from Robert E. Silverman to David W. Blois |
| 49. Email from Edward Scolnick to Karen Grosser |
| 5. Memo from Randall to MK-966 |
| 50. Draft letter to Jonca Bull re Amendment |
| 51. Lawson email to Reines re NSAID plus aspirin |
| 52. Email from Scolnick to Goldmann, Greene, Kim re Vioxx label |
| 53. Email from DiBattiste to Eposito re Valor study |
| 54. Email from Petr M. DiBattiste to Barry J. Gertz, et al. |
| 55. Memo from Pete DiBattiste, et al. to Medical Research Ass. |
| 56. Long range operating plan 2002-2007 (Vioxx & Arcixia) |
| 57. Background package for FDA metting on the Potential Reintroduction |
| 58. Cona-McDarby trail transcript re Judge Higee |
| 59. 21 CFR 314.70(c)(2)(i) and 21 CFR 314.70(c)(6)(iii)(A) |
| 6. Research Mamagement Committe No. 96-10 Blue Bell |
| 60. Bombardier, et al. Comparison of upper Gastrointestnal Toxicity |
| 61. Curfman, et al. Expression of Concern Reaffimed. NEJM 2006, 354(11) |
| 62. Reicin, et al. Response to Expression of Concern re Vigor study. |
| 63. Curfman, et al. Expression of Concern, Bombardier et al. |
| 64. 21 CFR 201.57(e) |
| 65. Furberg Chapter 11-Assessing and ReportingAdverse Effects |
| 66. Furberg Chapter 15-Monitoring Response Variables |
| 7. Musliner Memo |
| 8. Letter from Oates to Nies |

M007220525

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 9. E-Mail form Fitzgerald to Nies re COX-2 |
| Informed Consent Addendum Non-RA Studies |
| Merck Manual 16th Edition 1992 |
| Merck Manual 17th Edition.1999 |
| Patent Memo Exhibit 21 |
| P1_1208 24-Oct-00 Nichtberger patent |
| Patent Memo Patent 2001 |
| Ray Report_Current MDL |
| 1999 Adv Com P1.0196 |
| FDA Arthritis Adv. Com Background Info (02-08-01) |
| Graham Exhibit 01 CV |
| Graham Exhibit 02 Drug Safety in America |
| Graham Exhibit 03 Rofecoxib Diagnosis and Treatment: What Went Wrong? |
| Graham Exhibit 04 Risk of Acute Myocardial Infarction and Sudden Cardiac Death |
| Graham Exhibit 05 Review of Epidemiologic Studies |
| Graham Exhibit 06 Government Accountability Project |
| Graham Exhibit 07 Email from Dagostino to Cook re: Graham Doc Request |
| Graham Exhibit 08 Cox-2 Selective Non-steroidal |
| Graham Exhibit 09 High Frequency of Use of Rofecoxib |
| Graham Exhibit 10 ACR Cuncurrent Session |
| Graham Exhibit 11 ACR Abstract |
| Graham Exhibit 12 Email from Graham re: ACR Abstract |
| Graham Exhibit 13 Risk of Acute Myocardial Infarction and Sudden Cardiac Death |
| Graham Exhibit 14 Email from Seligman to Graham re:Comments on ISPE Poster |
| Graham Exhibit 15 Email from Harvey to Hertz re: Cox-2 ISPE Poster |
| Graham Exhibit 16 Email from Hertz to Graham re: ISPE Poster |
| Graham Exhibit 17 Email from Vallalba to Lin re: Interesting Reading |
| Graham Exhibit 18 Email from Trontell to Seligman re Merck Update 8/30 |
| Graham Exhibit 19 Memo from Seligman to Trontell |
| Graham Exhibit 20 Email from Horton to Graham re: need to talk |
| Graham Exhibit 21 Email from Graham to DiSanto re: paper |
| Graham Ehxibit 22 Email from Graham to Galson re: response to Trontell's comments re: cox-2 study |
| Graham Exhibit 23 Email from Graham to Topol re: 60 Minutes |
| Graham Exhibit 24 Email from Graham to Horton re: Cox-2 AMI Study |
| Graham Exhibit 25 Drug Chart |
| Graham Exhibit 26 Email from Cheetham to Graham re: Recoding Vioxx |
| Graham Exhibit 27 Memo from Graham to Seligman re: Risk of Acute Myocardial |
| Graham Exhibit 28 Email from Graham to Seligman re: Cox-2 Manuscript |
| Graham Exhibit 29 Email from Graham to Horton re: revised cox-2 transcript |
| Graham Exhibit 30 Memo from Targum to Cook re: Consultation NDA 21-042 |
| Graham Exhibit 31 Cardiovascular Events Associated With Rofecoxib |
| Graham Exhibit 32 Memo from Jenkins to Seligman re: Analysis and Recommendations for Agency Action |
| Graham Exhibit 33 PMP/PEP |
| Graham Exhibit 34 Memo from Watson to Nies re: Consulting Agreement Ray |
| Graham Exhibit 35 Email from White-Guy to Hostelley re: Controlled Trials |
| Graham Exhibit 36 Email from Jonca to Hertz re: cox-2 ISPE poster |
| Graham Exhibit 37 Email from Seligman to Honig |
| Graham Exhibit 38 A5 |
| Graham Exhibit 39 Email from Horton to Graham re: Paper |
| Graham Exhibit 40 Email from Graham to Galson re: responses to Trontell's comments re: cox-2 study |
| Graham Exhibit 41 Email from Stadel to Trontell re: ODS Vioxx Paper |

M007220526

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Graham Depo May 9, 2006 (e-transcript file) |
| Graham Depo May 9, 2006 (text file) |
| 078 Author's responses to reviewers comments on manuscript |
| 078 CSR Complete |
| 078 cv by riecin |
| 078 need for a dsmb |
| 078 synopsis – clinical study report |
| 09.12.00 Memo-Shapiro to Reines et-al Re Unblinding of Merck |
| 3.22.01 Memo re Unblinding of Mortality Events 078 & 126 |
| ALZ CLIPS briefing doucment trans slides 2001 |
| ALZ deaths nov 5 2001 to fdaP1_0024 |
| alz How many dead  trial 078 may jun jul sur and drafts |
| Alz Outline - Hornbeck |
| APPROVe ESMB Meeting Minutes - 2002,3,4 |
| April 2000 078 Protocol Changes |
| Barr 06 |
| Chen Memo 4.4.01 re 091 (selected pages) |
| Chen Memo 4.8.01 re 078 |
| Chen Memo 5.1.01 re 078, 091 & 126 |
| dec 1997 Portions of Plan for 078 Study |
| draft sur  jun 01 P1_1212 |
| FDA re Alz Deaths |
| FDA Regs re Informed Consent |
| Memo Scolnick to Block-Reines 3.21.01 re Imbalance of deaths |
| Memo to Barr 5.3.2000 re Unblinding of ADVANTAGE |
| Memo to Barr 5.9.00 re unblinding 078 & 091 |
| Merck's December 15 2001 response to FDA's December 5 2001 q |
| More on Informed Consent |
| Nissen ITT Statements Feb 2005 |
| Nov 2002 078 Statistical Data Analysis Plan |
| Oct 2001 Summary of Mortality Analyses - all Alz Studies |
| Pages from 2001 Merck Briefing Document |
| Pages from 2001 Transcript MRK-AFO0047672 |
| Safety Update Report - 46 pqges 078 091 deaths |
| sur july 2001 W |
| SUR Pages of Alz Deaths |
| Thal - Neuropsych '05 -  Patients with Mild Cognitve Impaair |
| Various re Urgent need for External DSMB |
| 01. Fosslein partial report |
| 02. Fosslein-Cardiovascular complications of NSAIDs |
| 03. Fitzgerald-Coxibs and Cardiovascular Disease |
| 04. Mechanism Based Adverse Cardio Events & Spec Inhibitors of Cox-2 |
| 05. Fitzgerald-The Coxibs, Selective Inhibitors of Cox2 |
| 06. Scientific Advisors Mtg May 3-6 1998 |
| 07. Epstein-Effects of MF-tricyclic, a selective Cox-2 Inhibitor etc. manuscript |
| 08. Epstein-Effects of MF-tricyclic etc published 5-03 |
| |
| 09. May 2006 Merck Press Release - Merck Announces Prelim Analysis of Off-Drug Ext of APPROVe |
| 10. May 2006 Ltr fr Merck to FDA re one yr Off-Ext of APPROVe |
| 11. APPROVe Data (tables & figures) produced thru 5-9-06 |
| 12. APPROVe Off-Drug Extens-Prelim Analysis of Thrombotic Cardio Safety |
| 13. Egan et al--Cyclooxygenases, thromboxand & artherosclerosis, etc |
| |
| 14. Egan et al - Cox 2 Derived Prostacyclin Confers Atheroprotection on Female Mice |
| index of artherogensis plague buildup docs |

M007220527

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| FDA 1999 Guidance Doc |
| FDA 2004 Guidance Doc |
| 11-18-04 Graham Testimony |
| LL 1 Real News Release |
| LL 2 Bogus Numbers |
| Lurie P et al. Financial Conflict of Interest Disclosure and |
| P1_0400 Calendar |
| Rule 26 Report - Les G Cleland MD |
| Shapiro's October 2001 MI Meta-Analysis |
| exhibit 21 - Confidential Memo of Invention |
| patent 2001 |
| P1_0006 DHHS Warning Letter |
| P1_0017 Vioxx Prelim Cardio Meta-Analysis |
| P1_0084 Weinblatt letter to Reicin re: VIGOR |
| P1_0089 Email from Capizzi to Reicin re: VIGOR  CV Events Analysis |
| P1_0221 Email from Watson to Capizzi re: VIGOR  CV Events Analysis |
| P1_0442 Memo from Watson re: 5-15-98 Cox-2 Cardio SAE Surveillance |
| P1_0480 VIGOR DSMB Minutes |
| P1_0487 APTC Endpoint |
| P1_0489 Changes to VIGOR Data Analysis Plan |
| P1_0531 Memo from Silverman to Bull re: IND |
| P1_0532 Watson -  Final Results of an Analysis of the Incidence Cardio SAEs |
| P1_0583 Merck News Release - Merck Confirms Safety Profile of Vioxx |
| P1_1021 Watson -  Final Results of an Analysis of the Incidence Cardio SAEs |
| P1_1208 Patent |

M007220528