Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0001 | 10/27/1994 | | | ICH Harmonized Tripartite Guideline: The Extent of Population Exposure to Assess Clinical Safety for Drugs Intended for Long-Term Treatment of Non-Life Threatening Conditions E1 | |
| DX 0002 | 12/16/1994 | MRK-I8940000001 | MRK-I8940001902 | Letter from MRL to FDA re: Original IND: L-748,731 | |
| DX 0003 | 12/28/1994 | MRK-AAF0000003 | MRK-AAF0000004 | Letter from FDA to MRL re: IND 46,894 | |
| DX 0004 | 3/1/1995 | | | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions | |
| DX 0005 | 10/23/1995 | MRK-AAU0000001 | MRK-AAU0000028 | Medical Affairs Procedures and Policies, Procedure 11: Clinical Study Blinding | |
| DX 0006 | 12/18/1995 | MRK-AHW0000001 | MRK-AHW0000001 | Letter from Michael Heisler to Ray Gilmartin regarding Merck's participation in the World Bank African Program for Onchocerciasis Control | |
| DX 0007 | 5/3/1996 | MRK-I8940010074 | MRK-I8940010196 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) | |
| DX 0008 | 5/6/1996 | MRK-I8940009984 | MRK-I8940010073 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | |
| DX 0009 | 6/3/1996 | MRK-I8940011851 | MRK-I8940011925 | Letter from MRL to FDA re: MK-0966: IND 46,894 (L-748,731) | |
| DX 0010 | 6/5/1996 | MRK-I8940011772 | MRK-I8940011850 | Letter from MRL to FDA re: IND 46,894: MK-0966 Protocol Amendment – Change in Protocol | |
| DX 0011 | 6/11/1996 | MRK-AAF0000239 | MRK-AAF0000241 | Fax from FDA to B. Goldmann | |
| DX 0012 | 7/2/1996 | MRK-ABC0001578 | MRK-ABC0001599 | MK-966 - Phase III Osteoarthritis Clinical Development Strategy - Update 7/2/96 | |
| DX 0013 | 11/21/1996 | MRK-AAB0024016 | MRK-AAB0024023 | Memorandum from T. Musliner to B. Friedman, et al. | |
| DX 0014 | 12/3/1996 | MRK-ABF0000720 | MRK-ABF0000733 | MRL memorandum to MK-966 (COX-2) Project Team Members re: MK-966 (COX-2) Project Team Minutes - November 8, 1996 | |
| DX 0015 | 1/16/1997 | MRK-I8940015949 | MRK-I8940015964 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | |
| DX 0016 | 5/20/1997 | MRK-I8940018452 | MRK-I8940018477 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | |
| DX 0017 | 6/16/1997 | MRK-I8940018908 | MRK-I8940018997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | |
| DX 0018 | 8/22/1997 | MRK-I8940020326 | MRK-I8940020393 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | |
| DX 0019 | 11/13/1997 | MRK-I8940021570 | MRK-I8940022275 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | |
| DX 0020 | 11/17/1997 | MRK-NJ0051354 | MRK-NJ0051367 | Project team meeting minutes | |
| DX 0021 | 1/19/1998 | MRK-ABM0000873 | MRK-ABM0000873 | Memo from J. Schwartz and P. Wong to B. Gertz et. al re: Prolongation of the QTc Interval Evaluation | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0022 | 8/11/2004 | FDACDER 011048 | FDACDER 011049 | Harvey E-mail re cox-2 ispe poster | |
| DX 0023 | 2/2/1998 | MRK-NJ0066804 | MRK-NJ0066827 | MRL Epidemiology Department Techinical Report No. EPR7006.005.98 | |
| DX 0024 | 2/12/1998 | MRK-I2690000020 | MRK-I2690000264 | Letter from MRL to FDA re: Original IND: MK-0966 (L-748, 731) | |
| DX 0025 | 2/20/1998 | MRK-AAF0000640 | MRK-AAF0000642 | Letter from FDA to MRL re: IND 55,269 | |
| DX 0026 | 4/13/1998 | MRK-AAC0019509 | MRK-AAC0019519 | Project Team Meeting Minutes | |
| DX 0027 | 5/3/1998 | MRK-AEI0002734 | MRK-AEI0002746 | Programmatic Review -- Vioxx Program | |
| DX 0028 | 6/3/1998 | | | The American Benefactor Letter | |
| DX 0029 | 6/4/1998 | MRK-I8940025804 | MRK-I8940025813 | Letter from MRL to FDA re: IND 46,894: MK-0996 (L-748,731) | |
| DX 0030 | 6/8/1998 | MRK-ABH0014141 | MRK-ABH0014192 | Minutes from May VIOXX project team | |
| DX 0031 | 6/22/1998 | MRK-ABI0001204 | MRK-ABI0001204 | Email from Scolnick re: VIOXX strategy | |
| DX 0032 | 6/26/1998 | MRK-I8940025887 | MRK-I8940025905 | Letter from MRL to FDA re: re: IND 46,894: MK-0996 (L-748,731) Protocol Amendment - Change in Protocol | |
| DX 0033 | 8/20/1998 | MRK-ABH0014235 | MRK-ABH0014244 | Email from L. Patino to D. Anstice et al. with Background Package for Review Prior to HHPAC Meeting 8/21 | |
| DX 0034 | 8/24/1998 | MRK-ACD0082369 | MRK-ACD0082369 | Letter from Robert Silverman to Robert DeLapp | |
| DX 0035 | 9/2/1998 | MRL-I8940040476 | MRL-I8940040602 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | |
| DX 0036 | 9/30/1998 | MRK-AAD0026972 | MRK-AAD0027322 | Clinical Safety Report for Protocol 069 | |
| DX 0037 | 10/12/1998 | MRK-AAC0041003 | MRK-AAC0041007 | E-mail from A. Nies to T. Baillie re: draft discussion 'Effect of Chronic Dosing of COX-2 Inhibitors on Prostanoid Excretion in Conscious Dogs'. | |
| DX 0038 | 10/22/1998 | MRK-AAC0041008 | MRK-AAC0041011 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser | |
| DX 0039 | 10/26/1998 | MRK-AHW0000003 | MRK-AHW0000003 | Letter from Gro Harlem Brundtland to Raymond Gilmartin | |
| DX 0040 | 10/26/1998 | MRK-OS420124072 | MRK-OS420124403 | 'E. Clinical Safety' Vioxx Clinical Documentation | |
| DX 0041 | 10/26/1998 | MRK-OS420124400 | MRK-OS420124403 | 2.3.3.4 Thromboembolic Cardiovascular Adverse Experiences | |
| DX 0042 | 10/30/1998 | MRK-I8940042547 | MRK-I8940042549 | Fax from FDA to MRL | |
| DX 0043 | 11/23/1998 | MRK-OS420000001 | MRK-OS420166451 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets | |
| DX 0044 | 12/1/1998 | MRK-AAR0017417 | MRK-AAR0017461 | Policy Letter 128 | |
| DX 0045 | 12/1/1998 | MRK-AAR0017511 | MRK-AAR0017534 | Policy Letter 140 | |
| DX 0046 | 12/1/1998 | MRK-AAR0017330 | MRK-AAR0017345 | Policy Letter No. 110 | |
| DX 0047 | 12/1/1998 | MRK-AAR0017392 | MRK-AAR0017410 | Policy Letter No. 118 | |
| DX 0048 | 12/10/1998 | MRK-I2690000736 | MRK-I2690000881 | Letter from MRL to FDA re: IND# 55,269: MK-0966 Protocol Amendment - New Protocol | |
| DX 0049 | 12/16/1998 | MRK-I8940042985 | MRK-I8940043013 | Minutes: FDA/Merck Research Laboratories VIOXX G.I. Outcomes Meeting | |
| DX 0050 | 12/16/1998 | MRK-I8940042881 | MRK-I8940042984 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib, MK-0966) Protocol Amendment - New Protocol | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0051 | 11/4/1996 | MRK-ABC0031705 | MRK-ABC0031717 | Minutes from VIOXX Consultants Meeting to Discuss GI Clinical Outcomes Megatrial | |
| DX 0052 | 1/1/1999 | MRK-AAR0000129 | MRK-AAR0000660 | Analgesic and Anti-Inflammatory Training Program | |
| DX 0053 | 1/1/1999 | MRK-AAR0016467 | MRK-AAR0016579 | Rules of the Road | |
| DX 0054 | 1/11/1999 | MRK-AAF0001136 | MRK-AAF0001138 | FDA facsimile to MRL | |
| DX 0055 | 1/26/1999 | MRK-ABM0000911 | MRK-ABM0000911 | Memo from M. Lee to E. Ehrich and B. Daniels re: Effect of MK-0966 on QTc interval (Attachment 1) | |
| DX 0056 | 2/4/1999 | MRK-ACK0014359 | MRK-ACK0014370 | Memo from E. Ehrich and J. Giuliano to B. Seidenberg et al. | |
| DX 0057 | 2/16/1999 | MRK-AAU0000029 | MRK-AAU0000094 | Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety and Epidemiology" | |
| DX 0058 | 10/24/1997 | MRK-AAA 0800014 | MRK-AAA 0800014 | Catella-Lawson Letter | |
| DX 0059 | 3/8/1999 | MRK-AAC0013130 | MRK-AAC0013132 | Memo from J.P. Falgueyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by / COX-2 inhibitors | |
| DX 0060 | 3/8/1999 | MRK-ABC0006396 | MRK-ABC0006404 | Memo to Denis Riendeau, et al. re: 'Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto-PGF 1a in anesthetized dogs treated with Celecoxib' | |
| DX 0061 | 3/23/1999 | MRK-99420005094 | MRK-99420010778 | Letter from MRL to FDA re: NDA 21-042: VIOXX Tablets NDA 21-052: VIOXX Oral Suspension (Rofecoxib) Safety Update Report | |
| DX 0062 | 3/23/1999 | MRK-I8940046217 | MRK-I8940046311 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | |
| DX 0063 | 2/24/1998 | MRK-CAI420045705; MRK-OS420047066 | MRK-CAI420046233; MRK-OS420047250 | Protocol 010 | |
| DX 0064 | 3/31/1999 | MRK-ACD0055835 | MRK-ACD0055839 | Letter from Robert Silverman to Robert DeLapp re: NDA 21-042 | |
| DX 0065 | 4/20/1999 | MRK-AAP0000649 | MRK-AAP0000788 | Arthritis Advisory Committee meeting, Silverman's Slides | |
| DX 0066 | 4/20/1999 | MRK-AFT0002227 | MRK-AFT0002430 | 'NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999' | |
| DX 0067 | 5/20/1999 | MRK-LBL0000027 | MRK-LBL0000030 | PI 9183800 - Vioxx label | |
| DX 0068 | 5/7/1999 | MRK-AAF0002010 | MRK-AAF0002029 | Fax from FDA to MRL | |
| DX 0069 | 5/10/1999 | MRK-99420019261 | MRK-99420019308 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets, Response to FDA Request | |
| DX 0070 | 5/13/1999 | MRK-ACD0004278 | MRK-ACD0004294 | Email from S. Cook to MRL Regulatory Liaison re: Draft | |
| DX 0071 | 5/15/1999 | MRK-AAF0002054 | MRK-AAF0002077 | Fax from FDA to MRL | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0072 | 5/19/1999 | MRK-ACD0002571 | MRK-ACD0002612 | Email from MRL Regulatory Liaison - Domestic to Sandra Cook re: NDA 21-042: Label | |
| DX 0073 | 5/20/1999 | MRK-99420021411 | MRK-99420021434 | Letter from FDA to MRL re: NDA 21-042 | |
| DX 0074 | 5/20/1999 | MRK-AAF0006267 | MRK-AAF0006269 | Fax from MRL to FDA re: Press Materials for VIOXX | |
| DX 0075 | 12/22/1999 | MRK-AFL0000899 | MRK-AFL0000903 | Memorandum from Weinblatt to Bjorkman et al. re VIGOR | |
| DX 0076 | 5/26/1999 | MRK-99420021435 | MRK-99420021449 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets | |
| DX 0077 | 6/7/1999 | MRK-AEG0015642 | MRK-AEG0015644 | Memo from Denis Riendeau | |
| DX 0078 | 7/15/1999 | MRK-99420021501 | MRK-99420021930 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application 50 mg Tablets | |
| DX 0079 | 8/30/1999 | MRK-AAB0029224 | MRK-AAB0029273 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | |
| DX 0080 | 9/1/1999 | MRK-LBL0000031 | MRK-LBL0000034 | PI 9183801 | |
| DX 0081 | 9/2/1999 | MRK-I8940053887 | MRK-I8940053972 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Information Amendment - Clinical, Data Analysis Plan for Protocol 088 | |
| DX 0082 | 8/12/2004 | FDACDER 006056 | FDACDER 006058 | Hertz E-mail re cox-2 ispe poster | |
| DX 0083 | 9/17/1999 | MRK-99420022188 | MRK-99420022933 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0084 | 8/26/2004 | FDACDER 021810 | FDACDER 021811 | Villalba E-mail re "interesting reading" | |
| DX 0085 | 3/16/1999 | MRK-AEH0010263 | MRK-AEH0010270 | Wong emails re: rabbit aorta prostacyclin study | |
| DX 0086 | 9/22/1999 | MRK-I8940054833 | MRK-I8940054990 | Letter from MRL to FDA re: IND 46,894 Protocol Amendment - Change in Protocol | |
| DX 0087 | 9/30/1999 | MRK-99420022962 | MRK-99420023354 | Letter from MRL to FDA | |
| DX 0088 | 10/6/1999 | MRK-99420023355 | MRK-99420023462 | NDA 21-042: VIOXX (rofecoxib tablets) Special Supplement - Changes Being Effected | |
| DX 0089 | 10/18/1999 | MRK-AAR0008337 | MRK-AAR0008696 | Bulletin COX 00-079 Reference Binder for VIOXX | |
| DX 0090 | 3/31/1999 | MRK-ABK0342879 | MRK-ABK0342948 | Atherosclerosis Consultants' Meeting | |
| DX 0091 | 10/28/1999 | MRK-99420023527 | MRK-99420023528 | Letter from FDA to MRL re: NDA 21-042/S-003 | |
| DX 0092 | 10/28/1999 | MRK-ACD00078935 | MRK-ACD00078939 | FDA Letter to MRL re: sNDA -- May 26, 1999 | |
| DX 0093 | 11/00/1999 | MRK-LBL0000035 | MRK-LBL0000038 | PI 9183802 | |
| DX 0094 | 11/5/1999 | MRK-I2220000003 | MRK-I2220000268 | Letter from MRL to FDA re: Rofecoxib (L-748731; MK-0966) Initial Investigational New Drug Application | |
| DX 0095 | 11/17/1999 | MRK-AAF0002436 | MRK-AAF0002438 | Letter from FDA to MRL re: IND 59,222 | |
| DX 0096 | 11/30/1999 | MRK-I8940056348 | MRK-I8940056350 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0097 | 11/30/1999 | MRK-I8940056345 | MRK-I8940056347 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence, Request for Pre-sNDA Meeting, Rheumatoid Arthritis | |
| DX 0098 | 12/14/1999 | MRK-99420023576 | MRK-99420023583 | NDA 21-042: VIOXX (rofecoxib tablets), Final Printed Labeling for Approved Supplemental NDA S-001 | |
| DX 0099 | 12/17/1999 | MRK-99420023584 | MRK-99420024838 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0100 | 1/1/2000 | MRK-00420019103 | MRK-00420019109 | Physician's Desk Reference -- Reference 80 | |
| DX 0101 | 1/1/2000 | | | PDR -- Genuine Bayer Professional Labeling | |
| DX 0102 | 5/11/1999 | MRK-I8940047467 | MRK-I8940047629 | MRL submits Protocol Amendment to Protocol 088 | |
| DX 0103 | 5/21/1999 | MRK-PRL 0000069 | MRK-PRL 0000071 | Press Release | |
| DX 0104 | 2/7/2000 | MRK-I2690001556 | MRK-I2690001681 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - New Protocol | |
| DX 0105 | 2/25/2000 | MRK-AAF0002644 | MRK-AAF0002645 | Letter from FDA to MRL | |
| DX 0106 | 3/1/2000 | MRK-LBL0000039 | MRK-LBL0000042 | PI 9183804 | |
| DX 0107 | 7/30/1999 | MRK-ACI 0008871 | MRK-ACI 0008872 | Merck Response to 7/16/99 to DDMAC Letter | |
| DX 0108 | 3/7/2000 | MRK-I8940059581 | MRK-I8940059667 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Information Amendment | |
| DX 0109 | 3/8/2000 | MRK-00420000382 | MRK-00420000414 | MRL letter to FDA re: NDA 21-042: VIOXX (Rofecoxib) Response to FDA Request for Information | |
| DX 0110 | 3/10/2000 | MRK-00420000448 | MRK-00420000679 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Background Package for April 10, 2000 Pre-sNDA Meeting VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | |
| DX 0111 | 3/13/2000 | MRK-00420018280 | MRK-00420018283 | Memo from Gruer to Reicin | |
| DX 0112 | 3/17/2000 | MRK-AAF0002719 | MRK-AAF0002721 | Fax from FDA to MRL | |
| DX 0113 | 3/21/2000 | MRK-0420000801 | MRK-00420002868 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0114 | 3/22/2000 | MRK-ABH0017550 | MRK-ABH0017551 | E-mail from Reicin to Scolnick et al. | |
| DX 0115 | 11/18/1999 | MRK-AAB 0000512 | MRK-AAB 0000513 | Memo from Weinblatt to Bjorkman et al., Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes | |
| DX 0116 | 3/23/2000 | MRK-I8940060171 | MRK-I8940060238 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application | |
| DX 0117 | 3/26/2000 | MRK-ABH0017794 | MRK-ABH0017796 | Dear Investigator Letter | |
| DX 0118 | 3/27/2000 | MRK-AAR0007265 | MRK-AAR0007288 | Bulletin COX 00-019 | |
| DX 0119 | 3/27/2000 | MRK-PRL0000114 | MRK-PRL0000115 | Press release re prliminary results of GI outcomes study | |
| DX 0120 | 3/27/2000 | MRK-I8940060167 | MRK-I8940060244 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) General Correspondence | |
| DX 0121 | 3/28/2000 | MRK-00420002874 | MRK-00420003949 | Letter from MRL to FDA | |
| DX 0122 | 3/28/2000 | MRK-ABK0290070 | MRK-ABK0290070 | Email from Alise Reicin to Alan Nies, Barry Gertz | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0123 | 4/1/2003 | MRK-LBL0000240 | MRK-LBL0000243 | PI 9556412 | |
| DX 0124 | 4/19/2000 | MRK-00420003960 | MRK-00420003971 | NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Final Printed Labeling for Approved Supplemental NDAs | |
| DX 0125 | 4/21/2000 | MRK-00420003972 | MRK-00420003973 | Fax from FDA to MRL | |
| DX 0126 | 4/27/2000 | MRK-ADI0000959 | MRK-ADI0000962 | Randall Pierson, "Merck's Vioxx Seen Facing FDA Scrutiny on Heart Attacks" | |
| DX 0127 | 4/28/2000 | MRK-ADX0021505 | MRK-ADX0021506 | 'Merck falls on safety concerns from Vioxx arthritis trial,', Reuters | |
| DX 0128 | 4/28/2000 | MRK-ADX0021498 | MRK-ADX0021499 | Dow Jones article | |
| DX 0129 | 4/28/2000 | MRK-ADX0021525 | MRK-ADX0021525 | CNBC transcript from 'Today's Business Early Edition' | |
| DX 0130 | 4/28/2000 | MRK-ADX0021535 | MRK-ADX0021535 | CNBC transcript from 'Street Signs' | |
| DX 0131 | 5/1/2000 | MRK-AAR0068150 | MRK-AAR0068151 | Bulletin for Vioxx New Obstacle Response COX 00-029 New Obstacle Response | |
| DX 0132 | 5/1/2000 | MRK-ADX0021480 | MRK-ADX0021482 | 'Shares of Merck Sink on Worries Over Vioxx,' Wall Street Journal | |
| DX 0133 | 5/1/2000 | MRK-ADO0000738 | MRK-ADO0000738 | FDA Webview | |
| DX 0134 | 5/9/2000 | MRK-ERN0076919 | MRK-ERN0076920 | Memo re: MK-0966 Protocols -078 and -091 | |
| DX 0135 | 5/18/2000 | MRK-I8940061593 | MRK-I8940061598 | MRL letter to FDA re: IND 46,894: VIOXX (Rofecoxib) Response to FDA Request for Information | |
| DX 0136 | 5/18/2000 | MRK-ERN0252799 | MRK-ERN0252802 | Letter to Robert Utiger from Claire Bombardier | |
| DX 0137 | 5/24/2000 | MRK-PRL0000124 | MRK-PRL0000127 | Press Release | |
| DX 0138 | 5/24/2000 | MRK-AAC0023877 | MRK-AAC0023878 | A Report from Digestive Disease Week Congress | |
| DX 0139 | 5/25/2000 | MRK-00420003977 | MRK-00420003984 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Request for Agency Response | |
| DX 0140 | 5/25/2000 | MRK-I8940061854 | MRK-I8940061859 | Fax from FDA to MRL | |
| DX 0141 | 6/14/2000 | MRK-I8940062034 | MRK-I8940062034 | Fax from FDA to MRL | |
| DX 0142 | 6/18/2000 | MRK-BAR0139719 | MRK-BAR0139740 | Email from Dorothy Bolton re: Press Materials: EULAR Journalists Workshop | |
| DX 0143 | 6/19/2000 | MRK-00420004000 | MRK-00420008014 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0144 | 6/23/2000 | MRK-I2220000632 | MRK-I2220000786 | Letter from D. Erb to R. Pazdur re: IND 59,222: MK-0966 Protocol Amendment - Change in Protocol Protocol 122: Sporadic Adenomatous Polyp (SAP) Chemoprevention Study | |
| DX 0145 | 6/29/2000 | MRK-00420008017 | MRK-00420019547 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | |
| DX 0146 | 7/1/2000 | MRK-LBL0000047 | MRK-LBL0000050 | PI 9183806 | |
| DX 0147 | 7/15/2000 | MRK-ACR0011080 | MRK-ACR0011084 | Email from Scolnick to Greene et al. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0148 | 8/3/2000 | MRK-00420021830 | MRK-00420021831 | Letter from FDA to MRL re: NDA 21-042/S-007 | |
| DX 0149 | 8/3/2000 | MRK-LBL0000258 | MRK-LBL0000261 | PI 9556413 | |
| DX 0150 | 8/7/2000 | MRK-00420021832 | MRK-00420021835 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) | |
| DX 0151 | 9/19/2000 | MRK-00420021930 | MRK-00420026365 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0152 | 9/28/2000 | MRK-I8940063136 | MRK-I8940063238 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | |
| DX 0153 | 9/28/2000 | MRK-00420026367 | MRK-00420027806 | Letter from MRL to FDA | |
| DX 0154 | 9/29/2000 | MRK-00420027807 | MRK-00420027814 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) Special Supplement | |
| DX 0155 | 10/13/2000 | MRK-00420027869 | MRK-00420027981 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | |
| DX 0156 | 11/16/2000 | MRK-I2690003180 | MRK-I2690003191 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol | |
| DX 0157 | 11/27/2000 | MRK-00420028062 | MRK-00420028066 | Fax from FDA to MRL | |
| DX 0158 | 12/1/2000 | MRK-AAR0016829 | MRK-AAR0016851 | Policy Letter 140 | |
| DX 0159 | 12/1/2000 | MRK-AAR0012196 | MRK-AAR0012214 | Orientation and Welcome | |
| DX 0160 | 12/11/1999 | MRK-OS420047245 | MRK-OS420047245 | Chart from Protocol 010 | |
| DX 0161 | 12/20/2000 | MRK-00420033120 | MRK-00420033142 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0162 | 12/20/2000 | MRK-00420029716 | MRK-00420033063 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0163 | 12/21/2000 | MRK-ACF0012016 | MRK-ACF0012077 | Barr Report on VIGOR CV Data | |
| DX 0164 | 12/21/2000 | MRK-00420033153 | MRK-00420033163 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0165 | 12/21/2000 | MRK-I4190000001 | MRK-I4190000419 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): VIOXX (rofecoxib) - Treatment of Migraine | |
| DX 0166 | 12/29/2000 | MRK-AAF0003185 | MRK-AAF0003186 | Fax from FDA to MRL | |
| DX 0167 | 1/1/2001 | MRK-AAR0028370 | MRK-AAR0028387 | Merck Culture, Leader's Guide | |
| DX 0168 | 1/1/2001 | MRK-AAR0016692 | MRK-AAR0016704 | Policy Letter No. 110: Statement of Professional Responsibility of U.S. Human Health Professional Representatives | |
| DX 0169 | 1/1/2001 | MRK-AAR0016737 | MRK-AAR0016747 | Policy Letter No. 118: Pharmaceutical Information to Physicians, Pharmacists, and Other Health Care Professional | |
| DX 0170 | 1/1/2001 | MRK-AAR0019804 | MRK-AAR0019874 | Basic Training Orientation | |
| DX 0171 | 1/1/2001 | MRK-AAR0016852 | MRK-AAR0016856 | Policy Letter 141 | |
| DX 0172 | 10/12/2001 | MRK-AAR0030548 | MRK-AAR0030610 | District Implementation Meeting | |

September 21, 2006

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0173 | 1/8/2001 | MRK-I8940064922 | MRK-I8940065038 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | |
| DX 0174 | 1/8/2001 | MRK-I8940064858 | MRK-I8940064921 | Letter from R. Silverman to J. Bull re: IND 46,894: VIOXX (rofecoxib) Information Amendment - Clinical | |
| DX 0175 | 1/11/2001 | MRK-I8940065088 | MRK-I8940065186 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) - General Correspondence | |
| DX 0176 | 1/12/2001 | MRK-01420019493 | MRK-01420019499 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0177 | 1/12/2001 | MRK-01420019506 | MRK-01420019510 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0178 | 1/17/2001 | MRK-01420019520 | MRK-01420019527 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib) Request for Agency Meeting | |
| DX 0179 | 6/29/2000 | MRK-NJ0293423 | MRK-NJ0293478 | FDA ACM Background Package | |
| DX 0180 | 1/19/2001 | MRK-01420019618 | MRK-01420019655 | Letter from MRL to FDA Letter from MRL to FDA re: NDA 21-042/S-007 | |
| DX 0181 | 1/19/2001 | MRK-01420019528 | MRK-01420019617 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0182 | 1/26/2001 | MRK-AFT0001740 | MRK-AFT0001745 | Memo from D. Shapiro to R. Silverman | |
| DX 0183 | 1/31/2001 | MRK-AAF0003409 | MRK-AAF0003411 | Minutes to VIGOR Pre-Advisory Committee Meeting | |
| DX 0184 | 2/1/2001 | MRK-ADO0003772 | MRK-ADO0003778 | DDMAC Warning Letter to Pharmacia | |
| DX 0185 | 2/2/2001 | MRK-ABO0002821 | MRK-ABO0002824 | DDMAC Letter to McMillen | |
| DX 0186 | 2/4/2001 | MRK-ACT0009918 | MRK-ACT0009918 | Email from Harry Guess to Rhodes, Watson, et al. | |
| DX 0187 | 2/8/2001 | MRK-AAP0000407 | MRK-AAP0000648 | FDA Advisory Committee Hearing, Transcript | |
| DX 0188 | 2/8/2001 | MRK-ABR0000214 | MRK-ABR0000349 | Merck Slide Show Presentation to FDA Advisory Committee | |
| DX 0189 | 2/8/2001 | MRK-PRL0000170 | MRK-PRL0000172 | Press Release | |
| DX 0190 | 2/27/2001 | MRK-01420031188 | MRK-01420031231 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) General Correspondence - Request for Meeting | |
| DX 0191 | 2/28/2001 | MRK-01420031265 | MRK-01420031268 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | |
| DX 0192 | 2/28/2001 | MRK-N0520004437 | MRK-N0520004445 | Letter from MRL to FDA re: NDA 21-052: VIOXX (rofecoxib tablets) Supplemental New Drug Application Rheumatoid Arthritis | |
| DX 0193 | 3/1/2001 | MRK-LBL0000051 | MRK-LBL0000054 | PI 9183807 | |
| DX 0194 | 03/00/2001 | MRK-AAR0012290 | MRK-AAR0012309 | Selling Clinics Leader's Guide | |
| DX 0195 | 7/4/2000 | MRK-AAC0020867 | MRK-AAC0020877 | Fax from Bombardier to Reicin Re: New England Journal of Medicine Manuscript | |
| DX 0196 | 3/2/2001 | MRK-ACD0003158; MRK-N052006109 | MRK-ACD0003185; MRK-ACD0006163 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0197 | 3/7/2001 | MRK-I2690003347 | MRK-I2690003360 | Letter from D. Erb to R. Katz re: IND 55,296: MK-0966 (L-748731) Protocol Amendment - Change in Protocol | |
| DX 0198 | 3/8/2001 | MRK-AAF0003963 | MRK-AAF0003965 | Regulatory Liaison FDA Conversation Record | |
| DX 0199 | 3/15/2001 | MRK-01420090753 | MRK-01420090758 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0200 | 3/20/2001 | MRK-ADF0006157 | MRK-ADF0006167 | Animal Model of Thrombosis | |
| DX 0201 | 3/22/2001 | MRK-01420090989 | MRK-01420093073 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0202 | 3/22/2001 | MRK-01420093081 | MRK-01420094329 | Letter from MRL to FDA | |
| DX 0203 | 3/30/2001 | MRK-01420094336 | MRK-01420098951 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0204 | 4/1/2001 | RICH00196 | RICH00197 | Celebrex DDMAC letter | |
| DX 0205 | 4/2/2001 | MRK-AAF0003835 | MRK-AAF0003836 | Email from R. Silverman to S. Folkendt re: NDA 21-042/S-007 | |
| DX 0206 | 4/5/2001 | MRK-01420098953 | MRK-01420098960 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Oral Suspension) Special Supplement – Changes Being Effected | |
| DX 0207 | 4/6/2001 | MRK-01420099056 | MRK-01420099059 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | |
| DX 0208 | 4/16/2001 | MRK-01420099071 | MRK-01420099109 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0209 | 4/30/2001 | MRK-AAF0003926 | MRK-AAF0003927 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information | |
| DX 0210 | 5/1/2001 | MRK-LBL0000055 | MRK-LBL0000058 | PI 9183808 | |
| DX 0211 | 5/16/2001 | MRK-01420139549 | MRK-01420139554 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/ Request for FDA Comment | |
| DX 0212 | 5/18/2001 | MRK-01420139568 | MRK-01420139569 | Fax from FDA to MRL | |
| DX 0213 | 5/21/2001 | MRK-N0520006102 | MRK-N0520006163 | Letter from MRL to FDA re: NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | |
| DX 0214 | 5/25/2001 | MRK-01420139576 | MRK-01420139593 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/Request for FDA Comment | |
| DX 0215 | 5/29/2001 | MRK-AAB0004998 | MRK-AAB0005007 | Memo from D. Shapiro and S. Mukhopadhyay to R. Silverman and A. Reicin | |
| DX 0216 | 6/1/2001 | MRK-I2690004499 | MRK-I2690004511 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol | |
| DX 0217 | 6/8/2001 | MRK-I2690004512 | MRK-I2690004644 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0218 | 6/12/2001 | MRK-AAF0004005 | MRK-AAF0004008 | Letter from MRL to FDA re: NDA 21-042/S-007 (Rofecoxib Tablets) Minutes to April 11, 2001 FDA/MRL Meeting | |
| DX 0219 | 6/13/2001 | MRK-PRL0000202 | MRK-PRL0000204 | Merck Press Release | |
| DX 0220 | 6/14/2001 | MRK-01420139624 | MRK-01420139845 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information | |
| DX 0221 | 6/19/2001 | MRK-01420139856 | MRK01420142171 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0222 | 6/20/2001 | MRK-I7680000001 | MRK-I7680000270 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): Rofecoxib - Adjuvant Therapy for Patients with Prostate Cancer | |
| DX 0223 | 6/22/2001 | MRK-AAF 0004045 | MRK-AAF 0004045 | Fax from FDA to MRL re. 21-042 S-007 Exclusion from SUR | |
| DX 0224 | 6/22/2001 | MRK-I7680000271 | MRK-I7680000273 | Letter from FDA to MRL re: IND 62,768 | |
| DX 0225 | 6/27/2001 | MRK-01420142209 | MRK-01420145815 | Letter from MRL to FDA re: NDA 21-042/S-012: VIOXX (Rofecoxib Tablets) Safety Update Report Rheumatoid Arthritis | |
| DX 0226 | 07/00/2001 | MRK-AAR0029230 | MRK-AAR0029265 | Training module for sales reps (revised) | |
| DX 0227 | 7/1/2001 | MRK-LBL0000059 | MRK-LBL0000062 | PI 9183809 | |
| DX 0228 | 7/5/2001 | MRK-AAF0004093 | MRK-AAF0004093 | Fax from FDA to MRL re: NDA21-042/s007 Advantage, FDA April 6, 2001 Approvable letter | |
| DX 0229 | 7/6/2001 | MRK-AAF0004157 | MRK-AAF0004159 | Teleconference between R. Silverman and L. Goldkind re. 21-042/21-052 | |
| DX 0230 | 7/12/2001 | MRK-01420145843 | MRK-01420154245 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) | |
| DX 0231 | 7/30/2001 | MRK-01420159554 | MRK-01420159658 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 2) | |
| DX 0232 | 8/3/2001 | MRK-01420159659 | MRK-01420159686 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 3) | |
| DX 0233 | 8/8/2001 | MRK-AAF0004145 | MRK-AAF0004146 | Fax from FDA to MRL re: NDA 21-042 Clinical Information Request | |
| DX 0234 | 9/19/2001 | MRK-01420159781 | MRK-01420162347 | Letter from MRL to FDA re: NDA 21-042: Tablets VIOXX (rofecoxib) | |
| DX 0235 | 10/1/2001 | MRK-01420162364 | MRK-01420163562 | Letter from MRL to FDA | |
| DX 0236 | 10/1/2001 | MRK-AAF0007803 | MRK-AAF0007853 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID No. 9456 | |
| DX 0237 | 10/2/2001 | MRK-01420163595 | MRK-01420163604 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | |
| DX 0238 | 10/3/2001 | MRK-ADM0024906 | MRK-ADM0024912 | E-mail from A. Moan to S. Kornowski and S. Nichtberger | |
| DX 0239 | 10/3/2001 | MRK-01420163606 | MRK-01420163615 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|----------|-------------|-----------|
| DX 0240 | 10/8/2001 | MRK-AAB0004788 | MRK-AAB0004803 | Letter from MRL to FDA re: NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | |
| DX 0241 | 10/15/2001 | MRK-AAF0004389 | MRK-AAF0004410 | Email from Barbara Gould to Robert Silverman re: VIOXX Draft Label | |
| DX 0242 | 11/5/2001 | MRK-ADM0022362 | MRK-ADM0022366 | Letter from MRL to FDA re NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | |
| DX 0243 | 11/6/2001 | MRK-01420163696 | MRK-01420163805 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | |
| DX 0244 | 11/7/2001 | MRK-AAD0111414 | MRK-AAD0111414 | Email from E. Scolnick to A. Reicin | |
| DX 0245 | 1/23/2001 | MRK-ABG0000024 | MRK-ABG0000025 | Letter from Gilmartin to Fries | |
| DX 0246 | 11/16/2001 | MRK-AAF0004696 | MRK-AAF0004725 | Email from Robert E. Silverman (MRL) to B. Gould re: NDA 21-042/S-007: information relevant to VIGOR label negotiations | |
| DX 0247 | 11/28/2001 | MRK-ADM0092006 | MRK-ADM0092009 | Email from S. Duffy-Cyr to B. Biehn eta al.: Newsedge-web.com summary | |
| DX 0248 | 11/28/2001 | MRK-ABH0002230 | MRK-ABH0002231 | COX-2 Conference Call | |
| DX 0249 | 12/5/2001 | MRK-01420167105 | MRK-01420167173 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | |
| DX 0250 | 1/23/2001 | MRK-ABI0007170 | MRK-ABI0007173 | Memo from Sherwood to Anstice Re: Academic Interactions | |
| DX 0251 | 12/20/2001 | MRK-N0520007792 | MRK-N0520007830 | Letter from MRL to FDA re: NDA 21-052: Oral Suspension Vioxx (Rofecoxib) | |
| DX 0252 | 12/21/2001 | MRK-AAF0005093 | MRK-AAF0005097 | Fax from FDA to MRL re: NDA 21-042/S-012 AE Letter | |
| DX 0253 | 12/21/2001 | MRK-AAF0005071 | MRK-AAF0005092 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 Draft Label Proposal | |
| DX 0254 | 1/1/2002 | MRK-AAR0020540 | MRK-AAR0020566 | Our Values and Standards: The Basis of Our Success | |
| DX 0255 | 1/7/2002 | MRK-02420000006 | MRK-02420000083 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Amendment to Supplemental New Drug Application (Revised Proposed Label) | |
| DX 0256 | 1/11/2002 | MRK-N0520007910 | MRK-N0520007913 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 AE Letter | |
| DX 0257 | 1/21/2002 | MRK-02420000100 | MRK-02420000195 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) General Correspondence (Rofecoxib and Cardiovascular Events) | |
| DX 0258 | 1/28/2001 | MRK-ABI 0007291 | MRK-ABI 0007292 | Emails re: Dr. Singh (VISN 22 Follow up) | |
| DX 0259 | 1/29/2001 | MRK-AAF0005350 | MRK-AAF0005369 | Fax from FDA to MRL re: NDA 21-042/S-007, 012 & NDA 21-042/S-004, 007 Proposed Label | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0260 | 2/5/2002 | MRK-02420000216 | MRK-02420000266 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | |
| DX 0261 | 2/19/2002 | MRK-02420000239 | MRK-02420000298 | Letter from R. Silverman to L. Simon re: NDA 21-042/S-007: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | |
| DX 0262 | 2/19/2002 | MRK-AAF0005515 | MRK-AAF0005515 | FDA Request for Information | |
| DX 0263 | 2/20/2002 | MRK-AAF0005536 | MRK-AAF0005538 | E-mail from Robert E. Silverman to B. Gould re: VIGOR label negations proposals | |
| DX 0264 | 2/16/2001 | MRK-ABI 0007169 | MRK-ABI 0007169 | Letter from Anstice to Fries | |
| DX 0265 | 2/25/2002 | MRK-ACD0024047 | MRK-ACD0024106 | E-mail from R Silverman to B Gould re: NDA 21-042/ S-007 | |
| DX 0266 | 2/25/2002 | MRK-02420000369 | MRK-02420000384 | MRL Response to FDA Request for Information | |
| DX 0267 | 3/1/2002 | MRK-AAU0000133 | MRK-AAU0000172 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 | |
| DX 0268 | 3/12/2002 | http://www.fda.gov/ohrms/dockets/ac/05/briefing/2005-4090B1_10_K-FDA-Tab-F-2.pdf | | Memorandum to file -- NDA 21-042/s007 (rofecoxib) | |
| DX 0269 | 3/15/2002 | MRK-AFN0106618 | MRK-AFN0106685 | APPROVe Trial Cardiovascular Safety Report | |
| DX 0270 | 7/31/2003 | | | Amicus Curiae Brief of the United States of America in Support of Defendants/Respondents SmithKline Beecham Consumer Healthcase LP, et al. in Dowhal v. SmithKline Beecham | |
| DX 0271 | 3/27/2002 | MRK-AAR0020669 | MRK-AAR0020676 | Our Values and Standards in Action, USHH Field Sales Version, Scenarios and Responses | |
| DX 0272 | 6/1/2002 | MRK-LBL0000067 | MRK-LBL0000070 | PI 9183811 | |
| DX 0273 | 4/11/2002 | MRK-LBL0000063 | MRK-LBL0000066 | PI 9183810 | |
| DX 0274 | 4/3/2002 | MRK-02420002560 | MRK-02420002620 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment | |
| DX 0275 | 4/8/2002 | MRK-AAF0008019 | MRK-AAF0008095 | Letter from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) Tablets; NDA 21-052 VIOXX (rofecoxib) Oral Suspension | |
| DX 0276 | 4/10/2002 | MRK-02420002635 | MRK-02420002687 | NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment (Complete Response) | |
| DX 0277 | 4/11/2002 | MRK-AAF0005922 | MRK-AAF0005942 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | |
| DX 0278 | 4/11/2002 | MRK-AAR0021560 | MRK-AAR0021721 | Bulletin COX 02-027 | |
| DX 0279 | 4/11/2002 | MRK-AAF0008099 | MRK-AAF0008101 | Letter from T. Casola of Merck to FDA | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0280 | 4/15/2002 | MRK-AAU0000095 | MRK-AAU0000132 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting for Clinical Studies and Marketing Programs," | |
| DX 0281 DX 3088 | 4/18/2002 | MRK-AAR0021884 | MRK-AAR0021895 | Bulletin COX 02-038 | |
| DX 0282 | 4/18/2002 | MRK-AAR0021896 | MRK-AAR0021909 | Bulletin COX 02-039 | |
| DX 0283 | 4/22/2002 | MRK-02420002709 | MRK-02420002719 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Final Printed Labeling For Approved Supplemental NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 | |
| DX 0284 | 4/23/2002 | MRK-02420002720 | MRK-02420002829 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | |
| DX 0285 | 5/22/2002 | MRK-S0420000029 | MRK-S0420000074 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) | |
| DX 0286 | 6/19/2002 | MRK-S0420026226 | MRK-S0420028657 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0287 | 6/25/2002 | MRK-ADJ0042906 | MRK-ADJ0042909 | Press Release | |
| DX 0288 | 7/22/2002 | MRK-I2690005334 | MRK-I2690005969 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Clinical Study Reports (CSRs) 091 and 126 | |
| DX 0289 | 9/19/2002 | | | Amicus Brief for the United States in Support of the Defendant-Appellee and Cross-Appellent, and in Favor of Reversal of the District Court's Order Denying Partial Summary Judgment to Defendant-Appellee and Cross-Appellant in Motus v. Pfizer, Inc. | |
| DX 0290 | 9/25/2002 | MRK-S0420028658 | MRK-S0420029918 | Letter from L. Hostelley to P. Seligman | |
| DX 0291 | 10/10/2002 | MRK-I8940074879 | MRK-I8940075347 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment | |
| DX 0292 | 11/21/2002 | MRK-I8940075376 | MRK-I8940075383 | Letter from N. Braunstein to L. Simon re: IND 55,269: VIOXX (Rofecoxib) General Correspondence | |
| DX 0293 | 1/17/2003 | MRK-I8940075522 | MRK-I8940075530 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence | |
| DX 0294 | 1/30/2003 | MRK-I7680000773 | MRK-I7680000791 | Letter from P. Huang to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment- New Protocol | |
| DX 0295 | 2/18/2003 | MRK-SO420017406 | MRK-SO420017450 | Letter from MRL to FDA re: NDA 21-042: VIOXX Rofecoxib Tablets NDA 21-052: VIOXX Rofecoxib Oral Suspension Response to Information Request | |
| DX 0296 | 3/25/2003 | MRK-I7680001065 | MRK-I7680001206 | Letter from N. Braunstein to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment -Change in Protocol | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0297 | 4/16/2003 | MRK-S0420029919 | MRK-S0420030916 | Letter from L. Hostelley to P. Seligman | |
| DX 0298 | 5/29/2003 | MRK-I8940076901 | MRK-I8940076922 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) New Epidemiologic Studies on MI Risk with Rofecoxib | |
| DX 0299 | 2/16/2001 | MRK-01420030380 | MRK-01420030383 | MRL Response to FDA Request for Information MRL responds to 02/14/01 FDA request for information | |
| DX 0300 | 6/17/2003 | MRK-S0420017519 | MRK-S0420017608 | NDA 21-042: VIOXX (Rofecoxib Tablet) NDA 21-052: VIOXX (Rofecoxib Oral Suspension) Supplement - Changes Being Effected | |
| DX 0301 | 6/27/2003 | MRK-I2220004378 | MRK-I2220004453 | Letter from MRL to FDA re: IND 59,222: Rofecoxib (MK-0966) Protocol Amendment - Change in Protocol | |
| DX 0302 | 7/18/2003 | MRK-S0420018154 | MRK-S0420024028 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0303 | 7/25/2003 | MRK-I8940077717 | MRK-I8940077883 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment - New Protocol | |
| DX 0304 | 8/6/2003 | MRK-AAF0014936 | MRK-AAF0014955 | Letter from FDA to MRL re: NDA 21-042/S-018 & NDA 21-052/S-012 | |
| DX 0305 | 8/12/2003 | MRK-ADC0031643 | MRK-ADC0031643 | Email from C. Cannuscio to D. Watson et al. re: Solomon Paper rejected by NEJM | |
| DX 0306 | 8/20/2003 | MRK-S0420024270 | MRK-S0420024280 | NDA 21-042/S-018: VIOXX Rofecoxib Tablet NDA 21-052/S-012: VIOXX Rofecoxib Oral Suspension Final Printed Labeling for Approved NDA 21-042/S-018 | |
| DX 0307 | 8/25/2003 | MRK-AAC0129304 | MRK-AAC0129306 | Email from C. Cannuscio to A. Schecter et al re: NEJM reviewer comments on Solomon paper.doc | |
| DX 0308 | 2/23/2001 | MRK-ABI0007195 | MRK-ABI0007195 | Email from Anstice to Gilmartin | |
| DX 0309 | 9/23/2003 | MRK-S0420030917 | MRK-S0420032315 | Letter from MRL to P. Seligman | |
| DX 0310 | 10/1/2003 | MRK-ADC0003251 | MRK-ADC0003257 | Fax from D. Solomon to C. Cannuscio | |
| DX 0311 | 11/11/2003 | MRK-I8940078826 | MRK-I8940078829 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Amendment to Request for Meeting/Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) | |
| DX 0312 | 3/22/2001 | MRK-ABI 0007187 | MRK-ABI 0007187 | Letter from R. Gilmartin to J. Fries | |
| DX 0313 | 12/5/2003 | MRK-AAF0015091 | MRK-AAF0015096 | sNDA -- NDA 21-052:  VIOXX | |
| DX 0314 | 12/17/2003 | MRK-I2690007514 | MRK-I2690008935 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information | |
| DX 0315 | 11/10/2000 | MRK-YNG0061569 | MRK-YNG0061570 | Rofecoxib (Vioxx) GI Outcomes Research (VIGOR) Consultants Meeting Agenda | |
| DX 0316 | 2/1/2004 | MRK-LBL0000244 | MRK-LBL0000247 | PI 9556414 | |
| DX 0317 | 3/1/2004 | MRK-LBL0000248 | MRK-LBL0000251 | PI 9556415 | |
| DX 0318 | 3/1/2004 | MRK-LBL0000252 | MRK-LBL0000255 | PI 9556416 | |
| DX 0319 | 3/22/2004 | MRK-I8940080062 | MRK-I8940080133 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical | |
| DX 0320 | 3/25/2004 | MRK-S0420042249 | MRK-S0420043175 | Letter from MRL to P. Seligman | |
| DX 0321 | 3/26/2004 | MRK-AAF0015434 | MRK-AAF0015436 | Letter from FDA to Merck | |
| DX 0322 | 3/30/2004 | MRK-N0520018572 | MRK-N0520018621 | sNDA 21-052 (rofecoxib oral suspension) | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0323 | 8/20/2001 | MRK-ADI0010978 | MRK-ADI0010985 | Email regarding Media coverage of Vioxx, including quotes from Garrett Fitzgerald in Barron's article | |
| DX 0324 | 8/19/2004 | MRK-AAF0017139 | MRK-AAF0017168 | Letter from FDA to MRL re: NDA 21-042 | |
| DX 0325 | 9/1/2004 | MRK-AGO0007435 | MRK-AGO0007535 | Quan Safety Update for APPROVe | |
| DX 0326 | 9/30/2004 | MRK-AFF0000212 | MRK-AFF0000215 | VIOXX Timeline | |
| DX 0327 | 9/30/2004 | MRK-AFF0000202 | MRK-AFF0000203 | FDA Press Release | |
| DX 0328 | 10/1/2001 | MRK-AAR0020233; MRK-ACI 0012982 | MRK-AAR0020234; MRK-ACI 0012984 | Reminder re: Bulletings re: Appropriate Conduct as to Speakers and VIGOR | |
| DX 0329 | 9/30/2004 | MRK-AFF0000053 | MRK-AFF0000055 | Dear Healthcare Provider Letter re: Merck Announce Voluntary Worldwide Withdrawal of VIOXX | |
| DX 0330 | 10/4/2004 | MRK-S0420049485 | MRK-S0420050344 | Letter from MRL to P. Seligman | |
| DX 0331 | 10/12/2004 | MRK-AAF0017698 | MRK-AAF0017699 | Letter from Diane Louie, MD to Brian Harvey, MD re: IND 46,894 | |
| DX 0332 | 10/18/2004 | MRK-AFF0000179 | MRK-AFF0000201 | Slides: Preliminary Cardiovascular Safety Data from the APPROVe Study | |
| DX 0333 | 1/1/2005 | MRK-ABY0185401 | MRK-ABY0185411 | Braunstein's 'Cox-2 FDA Advisory Committee Meeting 2005' | |
| DX 0334 | 1/24/2005 | MRK-S0420050740 | MRK-S0420050920 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Advisory Committee Background Package (Revised) | |
| DX 0335 | 2/3/2005 | MRK-I8940081443 | MRK-I8940095877 | Letter from MRL to FDA re: IND 46,894 VIOXX: General Correspondence | |
| DX 0336 | 3/1/2005 | | | U.S. Department of Health and Human Services: Guidance for Industry: Premarketing Assessment | |
| DX 0337 | 12/6/2001 | Public | Public | Fitzgerald Response to Rich Letter to Editor | |
| DX 0338 | 4/6/2005 | | | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 | |
| DX 0339 | 12/20/1999 | MRK-AAX0002759 | MRK-AAX0002759 | Letter from Weinblatt to Reicin | |
| DX 0340 | 4/7/2005 | http://www.fda.gov/cder/drug/advisory/COX2.htm | | FDA Public Health Advisory | |
| DX 0341 | 6/15/2005 | | | FDA Release re: COX-2 and non-selective NSAIDs | |
| DX 0342 | 6/15/2005 | http://www.fda.gov/cder/drug/infopage/cox2/default.htm. Then click on: Prescription NSAID Products (6/15/2005) -- Supplemental Request Letter --Labeling Template --Medication Guide [PDF] [HTML] | | FDA -- New CV Language for NSAIDs | |
| DX 0343 | 7/28/2005 | MRK-AFH0092246 | MRK-AFH0092321 | Merck, Cardiac Event Documentation Inventory, Allocation No. 10385 | |
| DX 0344 | 8/22/2005 | MRK-I8940096388 | MRK-I8940096445 | Merck, Letter from P. Huang to B. Rappaport re Information Amendment - Clinical, and attachment | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0345 | 9/7/2005 | MRK-I8940096446 | MRK-I8940100730 | Clinical Study Report (CSR) Protocol 201 | |
| DX 0346 | 2/7/2002 | MRK-ADW0042083 | MRK-ADW0042083 | Email from R. Griffing to A. Schecter, et al. | |
| DX 0347 | 00/00/0000 | MRK-AHW0000004 | MRK-AHW0000004 | Certificate of Appreciation | |
| DX 0348 | 12/1/1999 | MRK-GAR0001724 | MRK-GAR0001743 | Appendix to SOP | |
| DX 0349 | 6/9/2005 | | | Report of the Expert Advisory Panel on the Safety of Cox-2 Selective Non-steroidal Anti-Inflammatory Drugs (NSAIDS) | |
| DX 0350 | 2/25/1997 | MRK-NJ0315838, MRK-NJ0315784 | MRK-NJ0315837 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population | |
| DX 0351 | 2/16/2005 | FDA website | | Transcript of Joint Meeting of the Arthritis Advisory Committee | |
| DX 0352 | 7/10/1998 | MRK-AEH0009025 | MRK-AEH0009093 | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 | |
| DX 0353 | 1/4/2001 | MRK-AFX0019242 | MRK-AFX0019402; MRK-00420029550 | Letter from MRL to FDA re: NDA 21-042 /S-007: VIOXX (rofecoxib) VIGOR Advisory Committee Background Package Available for Public Disclosure | |
| DX 0354 | 2/8/2001 | | | FDA -- CDER -- AAC Draft Questions | |
| DX 0355 | 4/20/1999 | FDA website | | Transcript of Arthritis Advisory Committee Meeting | |
| DX 0356 | 10/30/2000 | OATES 001412 | OATES 001415 | Prostaglandins Consultants Meeting | |
| DX 0357 | 4/20/2001 | MRK-ABA0009274 | MRK-ABA0009274 | Email re Follow up to meeting | |
| DX 0358 | 6/20/2001 | TOP1PRO0000285 | TOP1PRO0000311 | Email re: COX-2 manuscript | |
| DX 0359 | 1/2/2002 | MRK-AAF0007894 | MRK-AAF0007895 | Letter re: NDA 21-042 Vioxx (rofecoxib) tablets. | |
| DX 0360 | 1/24/2000 | MRK-AAX0002760 | MRK-AAX0002760 | Letter from Weinblatt to Reicin | |
| DX 0361 | 2/7/2000 | MRK-AAX0002761 | MRK-AAX0002766 | Letter from Reicin to Weinblatt | |
| DX 0362 | 3/2/2000 | MRK-AAX0002768 | MRK-AAX0002850 | Statistical Data Analysis Plan | |
| DX 0363 | 4/27/2000 | MRK-ABC0022825 | MRK-ABC0022878 | Board of Advisors -- Alan S. Nies, MD | |
| DX 0364 | 2/1/2001 | MRK-ABX0002367 | MRK-ABX0002404 | Targum Memo to Cook re: Review of Cardiovascular Safety Database | |
| DX 0365 | 4/7/2002 | | | FDA 'Questions and Answers - FDA Regulatory Actions for the COX-2 Selective and Non-Selective and Non-Selective Non-Steroidal anti-inflamatory drigs (NSAIDs)' | |
| DX 0366 | 3/28/2000 | MRK-NJ0189508 | MRK-NJ0189509 | Emails re: Carl Patrono on VIGOR | |
| DX 0367 | 4/11/2002 | MRK-ADS0000216 | MRK-ADS0000233 | Vioxx Label Change - Questions and Answers | |
| DX 0368 | 10/20/1997 | MRK-AHR0009546 | MRK-AHR0009546 | Memo re P023 Data | |
| DX 0369 | 4/12/2002 | MRK-AAC 0100438 | MRK-AAC 0100438 | Schechter Email | |
| DX 0370 | 9/3/1999 | MRK-00420014017 | MRK-00420014261 | MK-0966 - Protocol / Amendment No. 088-04 | |
| DX 0371 | 6/21/2000 | MRK-00420013554 | MRK-00420013669 | CV Events Analysis | |
| DX 0372 | 11/19/2001 | MRK-ACI0013233 | MRK-ACI0013246 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets | |
| DX 0373 | 5/2/2001 | MRK-ABA0003235 | MRK-ABA0003244 | Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation | |
| DX 0374 | 8/30/2001 | MRK-ABA0011062 | MRK-ABA0011062 | Email re: Revisions in 6 month data | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0375 | 4/16/2002 | MRK-ADG 0008180 | MRK-ADG 0008180 | Letter from Laura Governale to Thomas Casola | |
| DX 0376 | 6/22/2001 | TOP1PRO0000279 | TOP1PRO0000279 | Email re: Follow up | |
| DX 0377 | 10/16/2001 | EJT000323 | EJT000324 | Letter from Temple to Letters Editor JAMA | |
| DX 0378 | 5/18/2000 | 2000 NEMJ 000001 | 2000 NEMJ 000016 | Letter from Bombadier to Utiger with signature pages | |
| DX 0379 | 5/1/2000 | MRK-AAB0109378 | MRK-AAB0109411 | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of Cox-2, and Naproxen (a dual Cox-1/Cox-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial | |
| DX 0380 | 6/30/2000 | 2000 NEMJ 000025; 2000 NEMJ 000134 | 2000 NEMJ 000027; 2000 NEMJ 000138 | Letter from Kaplan to Bombadier | |
| DX 0381 | 00/00/0000 | 2000 NEMJ 000005 | 2000 NEMJ 000017 | Author Signature Sheets | |
| DX 0382 | 5/18/2000 | 2000 NEMJ 000001 | 2000 NEMJ 000002 | Letter from Bombadier to Utiger | |
| DX 0383 | 6/23/2000 | 2000 NEMJ 000018 | 2000 NEMJ 000018 | Letter from Steinbrook to Bombardier | |
| DX 0384 | 6/27/2000 | 2000 NEJM 000022 | 2000 NEJM 000024 | Fax from Bombadier to Steinbrook re Manuscript No. 00-1401 | |
| DX 0385 | 9/16/1998 | MRK-ABC015053 | MRK-ABC015214 | Clinical Study Report MK-0966 | |
| DX 0386 | 3/1/1999 | MRK-AAD0016862 | MRK-AAD0016904 | VIGOR closeout guidelines | |
| DX 0387 | 5/20/1999 | MRK-AAF0006282 | MRK-AAF0006282 | Letter from MRL to DDMAC: re: NDA 21-042 VIOXX (Rofecoxib) | |
| DX 0388 | 1/10/2000 | MRK-AFT0011206 | MRK-AFT0011214 | Memo from K. Grosser to B. Seidenberg et al., 'VIOXX - VIGOR Management Planning Meeting Agenda' with attachments | |
| DX 0389 | 1/24/2000 | MRK-AAB-0059566 | MRK-AAB-0059567, MRK-AAB-0033543 | Email chain from Capizzi to Reicin et al., 're: Clean File: VIGOR adjudicated CV events analysis procedures' | |
| DX 0390 | 1/28/2000 | MRK-AAD0017670 | MRK-AAD0017671 | Letter from Reicin to Chubick | |
| DX 0391 | 1/28/2000 | MRK-AAD0017031 | MRK-AAD0017031 | Letter from Reicin to Bombardier | |
| DX 0392 | 1/28/2000 | MRK-AAD0017032 | MRK-AAD0017032 | Letter from Reicin to Laine | |
| DX 0393 | 1/28/2000 | MRK-AAD0017030 | MRK-AAD0017030 | Letter from Reicin to Brooks | |
| DX 0394 | 1/28/2000 | MRK-AAD0017029 | MRK-AAD0017029 | Letter from Reicin to Burgos Vargas | |
| DX 0395 | 1/28/2000 | MRK-AAD0017028 | MRK-AAD0017028 | Letter from Reicin to Davis | |
| DX 0396 | 1/28/2000 | MRK-AAD0017034 | MRK-AAD0017034 | Letter from Reicin to Day | |
| DX 0397 | 1/28/2000 | MRK-AAD0017027 | MRK-AAD0017027 | Letter from Reicin to Ferraz | |
| DX 0398 | 1/28/2000 | MRK-AAD0017026 | MRK-AAD0017026 | Letter from Reicin to Hawkey | |
| DX 0399 | 1/28/2000 | MRK-AAD0017025 | MRK-AAD0017025 | Letter from Reicin to Hochberg | |
| DX 0400 | 1/28/2000 | MRK-AAD0017033 | MRK-AAD0017033 | Letter from Reicin to Kvien | |
| DX 0401 | 1/28/2000 | MRK-AAD0017024 | MRK-AAD0017024 | Letter from Reicin to Schnitzer | |
| DX 0402 | 1/28/2000 | MRK-AAD0017023 | MRK-AAD0017023 | Letter from Reicin to Weaver | |
| DX 0403 | 2/4/2000 | MRK-AAD0017413 | MRK-AAD0017413 | Letter from Reicin to Weinblatt | |
| DX 0404 | 6/7/2002 | MRK-AFV 0041128 | MRK-AFV 0041131 | Telecon Minutes | |
| DX 0405 | 4/27/2000 | MRK-AFH0069026 | MRK-AFH0069093 | WAES Report for Patient 1657 | |
| DX 0406 | 5/15/2000 | MRK-AFH0067907 | MRK-AFH0067946 | WAES Report for Patient 1997 | |
| DX 0407 | 5/15/2000 | MRK-AFH0067825 | MRK-AFH0067860 | WAES Report for Patient 3895 | |
| DX 0408 | 5/15/2000 | MRK-AFH0067740 | MRK-AFH0067774 | WAES Report for Patient 2214 | |
| DX 0409 | 1/24/2000 | MRK-AAB0000518 | MRK-AAB0000518 | Letter from Weinblatt to Reicin | |
| DX 0410 | 5/22/2000 | MRK-AFH0073296 | MRK-AFH0073324 | WAES Report for Patient 7670 | |
| DX 0411 | 6/15/2000 | MRK-00420016832 | MRK-00420016849 | Clinical Study Report to Protocol 090 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0412 | 6/22/2000 | MRK-PRL0000128 | MRK-PRL0000130 | Press Release - Merck Confirms Renal Safety Profile of VIOXX | |
| DX 0413 | 6/29/2000 | MRK-00420015705 | MRK00420015709 | Appendix 4.16 to MK-0966, Reference P088C submission to the FDA | |
| DX 0414 | 5/25/2004 | KP 002153 | KP 002153 | Graham email re: analysis of cox2 data | |
| DX 0415 | 7/13/2000 | MRK-ABH0018247 | MRK-ABH0018250 | Memo from N. Braunstein to E. Scolnick and R. Perlmutter et al. re: Potential thrombotic AEs with VIOXX use in patients with APS | |
| DX 0416 | 7/17/2000 | MRK-ABS0361865; MRK-ABS0361902 | MRK-ABS0361866; MRK-ABS0361911 | Letter from Claire Bombardier to Marshall Kaplan | |
| DX 0417 | 08/00/2000 | MRK-ABC0024527 | MRK-ABC0024532 | Memo from Alice Reicin to Alan Nies re: correspondence with NEJM on Bombardier article | |
| DX 0418 | 8/15/2000 | MRK-AAD0017914 | MRK-AAD0017915 | Fax from Robert Steinbrook to Claire Bombardier re: revision request | |
| DX 0419 | 8/22/2000 | MRK-AAD0019399 | MRK-AAD0019402 | Letter from Claire Bombardier to Robert Steinbrook | |
| DX 0420 | 8/28/2000 | MRK-AAD0019455 | MRK-AAD0019455 | Fax from Robert Steinbrook to Claire Bombardier re: revision request | |
| DX 0421 | 8/30/2000 | MRK-AAD019447 | MRK-AAD019450 | Letter from Claire Bombardier to Robert Steinbrook re: additional changes to manuscript | |
| DX 0422 | 9/13/2000 | MRK-AAB0009735 | MRK-AAB0009735 | Letter from Pat Lamy to Claire Bombardier | |
| DX 0423 | 9/13/2000 | MRK-AAB0009730 | MRK-AAB0009731 | Letter from Jeffrey Drazen of New England Journal of Medicine to Claire Bombardier re: article acceptance | |
| DX 0424 | 10/12/2000 | MRK-AAD0407350; MRK-AAD0407351 | MRK-AAD0407412 | Fax from Vickie Cullmann of Institute for Work & Health to Alise Reicin and Claire Bombardier | |
| DX 0425 | 10/17/2000 | MRK-AAD0407351 | MRK-AAD0407412 | Fax from Alise Reicin and Loren Laine to Sandra McLain at NEJM with agreed upon text for the VIGOR manuscript | |
| DX 0426 | 8/11/2004 | FDACDER 006048 | FDACDER 006049 | Seligman E-mail re cox-2 ispe poster | |
| DX 0427 | 2/17/2005 | DG 0000107 | DG 0000127 | Review of Epidemiologic Studies on Cardiovacular Risk with Selected NSAIDs | |
| DX 0428 | 1/2/2001 | MRK-0140019409 | MRK-0140019410 | Fax from Sandra Folkendt to Robert Silverman re: requests from reviewers of NDA 21-042/S-007 | |
| DX 0429 | 1/15/2001 | MRK-01420019513 | MRK-01420019515 | Letter from Silverman to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0430 | 2/2/2001 | FRI0000011 | FRI0000014 | Fax from Judy Rechsteiner to Lee Simon re: 'Per your email request of Jan 31' | |
| DX 0431 | 4/3/2001 | MRK-JAI0005629 | MRKJAI0005630 | Email from P. Saddier to K. Beck et al. | |
| DX 0432 | 4/5/2001 | MRK-JAI0005668 | MRK-JAI0005669 | Summary of 4/5/01 Teleconference on Deaths in MK-0966 Alzheimer's and MCI studies | |
| DX 0433 | | | | | |
| DX 0434 | 5/3/2001 | TOP1PRO0000282 | TOP1PRO0000283 | Email re: COX-2 Inhibitors in ACS | |
| DX 0435 | 5/2/2001 | MRK-AJA0057350 | MRK-AJA0057353 | WAES Report for Patient 9191 | |
| DX 0436 | 5/3/2001 | MRK-AAZ0001594 | MRK-AAZ0001594 | Email re COX-2 Inhibitors in ACS | |
| DX 0437 | 5/22/2001 | MRK-ABI0003228 | MRK-ABI0003230 | Press Release | |
| DX 0438 | 9/30/2004 | | | FDA Vioxx Questions and Answers | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0439 | 10/8/2004 | FITZG-002256 | FITZG-002256 | Fitzgerald Email | |
| DX 0440 | 11/18/2004 | MRK-AHD0007600 | MRK-AHD0007607 | Statement of Sandra Kweder, M.D. | |
| DX 0441 | 8/21/2001 | MRK-PRL0000214 | MRK-PRL0000217 | Press Release - Merck Stands Behind the Cardiovascular Safety Profile of VIOXX | |
| DX 0442 | 11/18/2004 | MRK-PUBLIC0000047 | MRK-PUBLIC0000151 | Testimony of Sandra Kweder, to Senate Finance Committee | |
| DX 0443 | 11/30/2004 | FDACDER 023063 | FDACDER 023065 | Email from L. Villalba to L. Lemley re: barton Vioxx related 7.  FW: Comment on Topol's way to look at the data | |
| DX 0444 | 10/15/2001 | | | Health & Fitness, "Easing Arthritis: Are controversial new drugs worth the risk", Ferraro | |
| DX 0445 | 12/18/2001 | MRK-01420167265 | MRK-01420167267 | Letter from MRL to FDA re NDA 21-042 / S-007 (Vioxx Rofecoxib) tablets Response to FDA request for information | |
| DX 0446 | 12/4/2001 | MRK-AAF0007896 | MRK-AAF0007930 | Fax from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) tablets | |
| DX 0447 | 5/5/2006 | | | Letter re: MDL-1657 Vioxx Product Liability Litigation | |
| DX 0448 | 5/6/2006 | | | Dagastino E-mail re "Part I" | |
| DX 0449 | 1/23/2002 | MRK-AFF0000095 | MRK-AFF0000098 | APPROVe ESMB Meeting Minutes | |
| DX 0450 | 2/8/2002 | MRK-AAF0006077 | MRK-AAF0006079 | Telecon Minutes | |
| DX 0451 | 3/7/2002 | MRK-AAF0006080 | MRK-AAF0006082 | Telecon Minutes re: Labeling Negotiations | |
| DX 0452 | 3/20/2002 | MRK-AAF0006083 | MRK-AAF0006093 | Telecon Minutes re: Labeling Negotiations | |
| DX 0453 | 04/00/2002 | MRK-02420002835 | MRK-02420002844 | Dear Healthcare Professional Letter | |
| DX 0454 | 4/11/2002 | MRK-AIQ0006887 | MRK-AIQ0006887 | Letter from T. Mills to E. Topol | |
| DX 0455 | 5/16/2002 | MRK-AFF0000100 | MRK-AFF0000101 | APPROVe ESMB Meeting Minutes | |
| DX 0456 | | MRK-ABH0026575 | MRK-ABH0026584 | E. Scolnick's address to scientific community 'Vioxx: A Scientific Overview' | |
| DX 0457 | 10/25/2002 | MRK-P0001442 | MRK-P0001447 | Renal Card | |
| DX 0458 | | MRK-AAD 120092 | MRK-AAD 120129 | Abstract | |
| DX 0459 | 9/10/2003 | MRK-AAF0012706 | MRK-AAF0012711 | Fax from FDA to MRL re: IND 46,894 Vioxx Protocol 302 Teeecon Minutes | |
| DX 0460 | 11/10/2003 | MRK-ACM0005290 | MRK-ACM0005340 | Memo from Joshua Chen to Hester Visser, et al. Re: Combined Safety Analysis Report | |
| DX 0461 | 10/17/2003 | MRK-I8940078422 | MRK-I8940078473 | Letter from MRL to FDA re: IND 46, 894: VIOXX (rofecoxib) Request for Type A Meeting/ Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) | |
| DX 0462 | 12/30/2003 | MRK-I8940079570 | MRK-I8940079624 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) | |
| DX 0463 | 3/26/2004 | MRK-AAF0015464 | MRK-AAF0015466 | Letter from FDA to MRL re: IND 61,419 | |
| DX 0464 | 9/15/2004 | MRK-N0520018911 | MRK-N0520018916 | NDA 21-052/S-023: VIOXX (Rofecoxib Oral Suspensions) | |
| DX 0465 | 10/1/2004 | MRK-ACM0003471 | MRK-ACM0003472 | E-mail from P. Honig to K. Horgan re: RE: APPROVe steering committee member feedback | |
| DX 0466 | 10/5/2004 | FDACDER 018433 | FDACDER 018435 | E-mail from J. Jenkins | |
| DX 0467 | 10/7/2004 | FDACDER 021878 | FDACDER 021878 | E-mail from B. Harvey to S. Hertz, et al. Re: FW: Number of AE's Associated with NSAIDs | |
| DX 0468 | 10/15/2004 | FDACDER 018888 | FDACDER 018889 | E-mail from L. Villalba to S. Kweder | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0469 | | | | Patient Assistance Program | |
| DX 0470 | 10/25/2004 | EJT000191 | EJT000191 | E-mail from Goormastic to Topol, RE: Help on stats | |
| DX 0471 | 10/29/2004 | FDACDER 022462 | FDACDER 022470 | Memo from Anne Trontell, M.D. M.P.H. to Paul Seligman, M.D. M.P.H. Re: Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias | |
| DX 0472 | 11/1/2004 | FDACDER 019132 | FDACDER 019133 | E-mail from S. Kweder | |
| DX 0473 | 11/4/2004 | FDACDER 019098 | FDACDER 019101 | E-mail from S. Hertz | |
| DX 0474 | 11/8/2004 | FDACDER 023057 | FDACDER 023058 | E-mail from L. Villalba to L. Lemley and J. Woodcock | |
| DX 0475 | 11/12/2004 | EJT000190 | EJT000190 | E-mail from Goormastic to Topol re: one other comparison | |
| DX 0476 | | MRK-AAI0000236 | MRK-AAI0000237 | Patient Assistance Program - River Blindness | |
| DX 0477 | 2/8/2001 | | | Arthritis Advisory Committee minutes excerpt | |
| DX 0478 | 00/00/2000 | MRK-GAR0700086 | MRK-GAR0700106 | Texas State Board of Medical Examiners, Fall 2000 Newsletter | |
| DX 0479 | 3/24/2000 | MRK-00420018274 | MRK-00420018279 | Memo to RIBL from D. Watson:  Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 088/089) | |
| DX 0480 | | MRK-LBL 0000011 | MRK-LBL 0000012 | PPI 9183905 | |
| DX 0481 | 00/00/2004 | | | Naproxen label | |
| DX 0482 | 9/28/2004 | MRK-AFV0062199 | MRK-AFV0062221 | Vioxx CV Update - Interim Data from Approve Study thru 8/16/04 | |
| DX 0483 | 05/00/2000 | MRK-LBL0000043 | MRK-LBL0000046 | PI 9183805 | |
| DX 0484 | 1/6/2000 | | | The New England Journal of Medicine Information for Authors | |
| DX 0485 | 10/00/2005 | | | Uniform Requirements for manuscripts submitted to biomedical journals | |
| DX 0486 | 5/18/2000 | | | Comparison of Rofecoxib, a Highly Selective-Inhibitor of Cox-2 Manuscript | |
| DX 0487 | 8/20/2000 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | Manuscript No. 00-1401 A Double-blind Comparison of Rofecoxib and Naproxen on the incidence of clinically important upper gastrointestinal events: the VIGOR trial | |
| DX 0488 | 00/00/0000 | | | Floppy Disk | |
| DX 0489 | 5/6/2000 | 2000 NEJM 000235 | 2000 NEJM 000282 | VIGOR Manuscript | |
| DX 0490 | | | | Patience Assistance Program - Uninsured | |
| DX 0491 | 7/17/2000 | 2000 NEJM 000028 | 2000 NEJM 000038 | Manuscript No. 00-1401 | |
| DX 0492 | 9/11/2000 | 2000 NEJM 000051 | 2000 NEJM 000053 | Manuscript No. 00-1401 - Authors Bombardier et al. | |
| DX 0493 | 9/13/2000 | 2000 NEJM 000054 | 2000 NEJM 000055 | Letter to Bombardier from Drazen re: Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis which the Journal is pleased to accept for publication | |
| DX 0494 | 9/13/2000 | 2000 NEJM 000056 | 2000 NEJM 000056 | Letter re: manuscript Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0495 | 3/17/2000 | MRK-ACG0000355 | MRK-ACG0000355 | Memo from Regulatory Document Services to Capizzi re: DAP | |
| DX 0496 | 3/3/2000 | MRK-ACG0000356 | MRK-ACG0000363 | Data Analysis Plan (DAP) Approval Forms | |
| DX 0497 | 3/3/2000 | MRK-ACV0001489 | MRK-ACV0001490 | Email from Deneen to Hostelley re: VIGOR DAP Amendment | |
| DX 0498 | 11/10/2000 | MRK-ABK0040103 | MRK-ABK0040243 | Consultant Meeting - Reicin Slides | |
| DX 0499 | 6/20/2000 | MRK-AAB0003864 | MRK-AAB0003971 | VIGOR - Clinical and Statistical Documentation | |
| | | | | | |
| DX 0501 | 00/00/1983 | | | Jouven, X, et al., 'Predicting sudden death in the population: the Paris Prospective I,' Circulation. 99:1978-1983 | |
| DX 0502 | 00/00/1984 | | | Warnes, C.A., et al., 'Sudden Coronary Death: comparison of Patients with to Those Without Coronary Thrombus at Necropsy,' Am J Cardiol, 1984; 54:1206-1211 | |
| DX 0503 | 00/00/1985 | | | Goldstein, S., et al., 'Predictive survival model for resusitated victems of out-of-hospital cardiac arrest with coronary heart disease,' Circulation, 71, No.5, 873-880, 1985. | |
| DX 0504 | 00/00/1988 | | | Hackett, D., et al., 'Pre-existing coronary stenoses in patients with first mycardial infarction are note necssarily severe,', European Heart Journal. 1988 9:1317-1323. | |
| DX 0505 | 00/00/1989 | | | Davies, M. J., et al., 'Factors influencing the presence or absence of acute coronary artery thrombi in sudden ischaemic death,' European Heart Journal, (1989) 10, 203 208 | |
| DX 0506 | 00/00/1990 | MRK-AHO0056305 | MRK-AHO0056308 | "Effects of Non-Steroidal Anti-Inflammatory Drugs on In Vivo Synthesis of Thromboxane and Prostacyclin in Humans', Advances in Prostaglandin, Thromboxane, and Leukotriene Res., 1990, vol. 21:153-156 | |
| DX 0507 | 00/00/1992 | | | Braunwald, E. Heart Disease, A Textbook of Cardiovascular Medicine | |
| DX 0508 | 00/00/1995 | | | Farb, A., et al., 'Sudden Coronary Death - Frequency of Active Coronary Lesions, Inactive Coronary Lesions and Myocardial Infarction,' Circulation, 1995;92:1701-1709. | |
| DX 0509 | 00/00/1996 | | | Gordis, L, Epidemiology. 1996. | |
| DX 0510 | 00/00/1996 | | | Farb, A., et al., 'Coronary Plaque Erosion Without Rupture Into a Lipid Core, A Frequent Cause of Coronary Thrombosis in Sudden Coronary Death,' Circulation, 1996;93:1354-1363. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0511 | 00/00/1996 | | | Mann, J. M., et al., "Vulnerable Plaque – Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries," Circulation, 1996;94:928-931. | |
| DX 0512 | 00/00/1998 | MRK-ABS0145598 | MRK-ABS0145606 | Singh and Ramey, NSAID-Induced Gastrointestinal Complications: the ARAMIS Perspective - 1997, The J. of Rheumatology, 1998, vol. 25, Suppl. 51:8-16 | |
| DX 0513 | 00/00/1998 | | | de Vreede-Swagemakers, APM, et al, "Circumstances and causes of out-of-hospital cardiac arrest in sudden death survivors," Heart 1998: 79:356-361. | |
| DX 0514 | 00/00/1999 | | | Lanza, F., et al., "Specific inhibition of cyclooxygenase-2 with MK-0966 is associated with less gastroduodenal damage that either aspirin or ibuprofen", 1999 Blackwell Science Ltd., Aliment Pharmacol Ther 13, 761-767. | |
| DX 0515 | 00/00/1999 | Public | | Effects of nabumetone compared with naproxen on platelet aggregation in patients with rheumatoid arthritis, Ann Rheum Dis 1999;58:257-259. | |
| DX 0516 | 00/00/2000 | | | Brandt, Kenneth D. 'Diagnosis and Nonsurgical Management of Osteoarthritis, Second Edition.' Professional Publications. 2000. | |
| DX 0517 | 00/00/2001 | | | Virmani, R, et al., 'Sudden cardiac death,' Cardiovascular Pathology, 10 (2001) 211-218. | |
| DX 0518 | 00/00/2001 | | | Singh, G., et al. 'SUCCESS Trial: Celecoxib vs Common NSAIDS.', J. of Rheumatology Vol. 28(Suppl. 6.3), at 6 (2001). | |
| DX 0519 | 8/9/2001 | | | A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database by Sean Zhao, et al. Clinical Therapeutics/Vol. 23, Pg. 1478-1491 | |
| DX 0520 | 00/00/2001 | | | Kelly's Textbook of Rheumatology, Sixth Edition. WB Saunders and Co., 2001. | |
| DX 0521 | 00/00/2001 | | | Primer on the Rheumatic Diseases, 12th Edition. Arthritis Foundation Publication. | |
| DX 0522 | 00/00/2002 | | | Stephen E. Kimmel, et al., "Parenteral Ketorolac and Risk of Myocardial Infarction," Pharmacoepidemiology and Drug Safety, 2002,(11):113-119. | |
| DX 0523 | 00/00/2002 | MRK-AHO0068601 | MRK-AHO0068607 | Leese; P; Talwalker, S; Kent, J; Recker, D. Valdecoxib does not Impair Platelet Function. American Journal of Emergency Medicine. 2002; 20: 275-28 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0524 | 00/00/2002 | | | De Sutter, J. et al., 'Prevention of Sudden Death in Patients With Coronary Artery Disease: Do Lipid-Lowering Drugs Play a Role?' Prev Cardiol. 5(4):177-182, 2002. | |
| DX 0525 | 00/00/2002 | | | Esch, Tobias, and George B. Stefano, Gregory L. Fricchione, Herbert Benson. "Stress in cardiovascular diseases." Med Sci Monit, 2002; 8(5): RA93-101. | |
| DX 0526 | 12/00/2002 | | | Laine, L., et al., "Dyspepsia in NSAID Users," Seminars in Arthritis and Rheumatism Vol. 32(3Suppl.), at 25-32 (2002). | |
| DX 0527 | 00/00/2003 | MRK-ADB0039011 | MRK-ADB0039016 | Bannwarth, B; Treves, R; Euller-Ziegler, L; Rolland, D; Ravaud, P; Dougados, M. Adverse Events Associated with Rofecoxib Therapy –Results of a Large Study in Community Derived Osteoarthritis Patients. Drug Safety. 2003;26:49-54. | |
| DX 0528 | 00/00/2003 | | | Silver, M., Gotlieb, A., Schoen, F., "Cardiovascular Pathology," 3rd Edition, Churchill Livingstone, 2003. | |
| DX 0529 | 3/30/2004 | | | Capone, et al. "Relationship Between 80% ("Therapeutic") Inhibition of COX-2 and Inhibition of COX-1, " Int'l J. of Immunpathology and Pharmacology, Vol. 16 (Suppl. 2), at 49-58 (2003) | |
| DX 0530 | 7/2/2003 | | | Estevez-Collantes, et al. "Improved Control of Osteoarthristis Pain and Self-Peported Health Status in Non-Reponsers to Celecoxib Switched to Rofecoxib: Results of PAVIA, an Open-Label Post Marketing Survery in Spain" Current Medical Research and Opinion | |
| DX 0531 | 00/00/2004 | | | Heckbert, S, et al., "Comparison of Self-Report, Hospital Discharge Codes, and Adjudication of Cardiovascular Events in the Women's Health Initiative," Am. J. of Epidemiology, 2004; 160:1152-1158. | |
| DX 0532 | 00/00/2004 | Public | | Chan, F.K.L., et al., "Review Article: Prevention of Non-steroidal Anti-Inflammatory Drug Gastrointestinal Complications - Review and Recommendations Based on Risk Assessment," Aliment Pharmacol Ther 2004;19:1051-1061. | |
| DX 0533 | 8/21/2004 | | | Schnitzer, T.J., et al. 'TARGET Trial: Safety of Lumericoxib vs. Naproxen and Ibuprofen.' Lancet Vol. 364, at 665-74. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0534 | 00/00/2005 | MRK-AFV0395118 | MRK-AFV0395124 | Tikiz, Canan, Utuk, Ozan, Bayturan, Ozur, Bayindir, Petek, Ekmekei, Cenk, Tikiz, Hakan, 'Selective COX-2 Inhibition with Different Doses of Rofecoxib Does Not Impair Endothelial Function in Patients with Coronary Artery Disease, Acta Medica Okayama, 2005, | |
| DX 0535 | 00/00/2005 | | | Kelley's Textbook of Rheumatology.  Edited by Harris, E., et al. 2005 (7th ed.). | |
| DX 0536 | 00/00/2005 | | | Kelly's Textbook of Rheumatology, Seventh Edition.  WB Saunders and Co., 2005. | |
| DX 0537 | 9/10/1973 | | | Friedman, M., et al., 'Instantaneous and Sudden Deaths – Clinical and Pathological Differentiation in Coronary Artery Disease,' JAMA Sept. 10, 1973, Vol 225, No. 11. | |
| DX 0538 | 00/00/1974 | | | Baum, R., et al., 'Survival after Resuscitation from Out-of-Hospital Ventricular Fibrillation,' Circulation, Volume 50, December 1974. | |
| DX 0539 | 4/14/1975 | | | Ehrlich, G.E., "Oseoarthritis Beginning with Inflammation, " J. of the Am. Medical Assoc. (JAMA) Vol. 232(2), at 157 (April 14, 1975) | |
| DX 0540 | 00/00/1975 | | | Lie, J.T., et al.,  Pathology of the Myocardium and the Conduction System in Sudden Coronary Death," Circulation. Vols. 51 and 52, December 1975. | |
| DX 0541 | 12/00/1975 | | | Cobb, L., et al., 'Resuscitation From Out-of-Hospital Ventricular Fibrillation: 4 Years follow-up,' Circulation, Vols. 51 and 52, December 1975. | |
| DX 0542 | 4/1/1981 | Public | | Smith and Lefer Article: 'Stabilization of cardiac lysomal and cellular membranes in protection of ischemic myocardium due to coronary occlusion- Efficacy of the Nonsteroidal Anti-Inflammatory Agent, Naproxen.  American Heart Journal April 1981. | |
| DX 0543 | 5/31/1984 | | | Davies, M. J., et al., 'Thrombosis and Acute Coronary-Artery Lesions in Sudden Cardiac Ischemic Death,' N Engl J Med 1984; 310:1137-40. | |
| DX 0544 | 1/30/1988 | MRK-ABK0441489 | MRK-ABK0441500 | Antiplatelet Trialists' Collaboration, 'Secondary prevention of vascular disease by prolonged antiplatelet treatment' | |
| DX 0545 | 1/30/1988 | | | Little, WC, et al., "Can Coronary Angiography Predict the Site of a Subsequent Myocardial Infarction in Patients with Mild-to-Moderate Coronary Artery Disease," Circulation.  1988 78(5):1157-1166. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0546 | 3/1/1989 | | | K. Green, et al., Pronounced Reduction of in vivo Prostacyclin Synthesis in Humans by Acetaminophen, Prostaglandins, Mar. 1989, vol. 37:311-315 | |
| DX 0547 | 1/1/1992 | MRK-ABY0014115 | MRK-ABY0014134 | Wiseman, 'Indobufen:  A review of its Pharmacodynamic and Pharmacokinetic properties and therapeutic efficacy in Cerebral, Peripheral and Coronary Vascular Disease' | |
| DX 0548 | 1/1/1993 | MRK-AGV0092146 | MRK-AGV0092152 | Brochier 'Evaluation of Flurbiprofen for Prevention of Reinfarction and Reocclusion after Successful Thrombolysis or Angioplasty in Acute Myocardial Infarction' | |
| DX 0549 | 1/1/1993 | MRK-AGV0007923 | MRK-AGV0007925 | G. Fornaro, 'Indobufen in the Prevention of Thromboembolic Complications in patients with Heart Disease' | |
| DX 0550 | 09/00/1993 | | | Fornes, P., et al., "Sudden Out-of-Hospital Coronary Death in Patients With No Previous Cardiac History.  An Analysis of 221 Patients Studied at Autopsy," Journal of Forensic Sciences, Vol. 38, No. 5, Sept. 1993, pp. 1084-1091. | |
| DX 0551 | 1/8/1994 | MRK-AFK0176603 | MRK-AFK0176686 | Antiplatelet Trialists' Collaboration, 'Collaborative overview of randomised trials of antiplatelet therapy prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients' | |
| DX 0552 | 3/1/1994 | | | Guccione, A.A., et al. "The Effects of Specific Medical Conditions on the Functional Limitations of Elders in the Framingham Study." Am. J. Public Health Vol. 84(3), at 351-8. | |
| DX 0553 | 4/1/1994 | Public | | Rajah et al., 'Effects of anti platelet therapy with indobufen or aspirin-dipyridamole on graft patency one year after coronary artery bypass grafting' | |
| DX 0554 | 1/1/1995 | | | Corrao, S., et al., :  "Cardiac Involvement in Rheumatoid Arthritis:  Evidence of Silent Heart Disease,"  European Heart Journal, Vol. 16(2), at 253-56 (Feb. 1995) | |
| DX 0555 | 1/1/1995 | | | Hochberg, M.C., et al. "The Contribution of Osteoarthritis to Disability: Preliminary Data from the Women's Health and Aging Study." J. of Rheumatology, Supp. Vol. 43, at 16-18. | |
| DX 0556 | 6/1/1995 | | | Philbin, E.F., et al. "Cardiovascular Fitness and Health in Patients with end-Stage Osteoarthritis.' Arthritis & Rheumatism Vol. 38(6), at 799-805. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0557 | 12/1/1996 | | | Philbin, E.F., et al. 'Osteoarthritis as a Determinant of an Adverse Coronary Heart Disease Risk Profile.' J. of Cardiovascular Risk Vol. 3(6), at 529-33 (Dec. 1996). | |
| DX 0558 | 4/3/1997 | MRK-ABY0004866 | MRK-ABY0004872 | Ridker PM et al., 'Inflammation, aspirin, and the risk of cardiovascular disease in apparently healthy men' | |
| DX 0559 | 8/24/1997 | | | Wolfe, F., et al. 'The C-Reactive Protein But Not Erythrocyte Sedimentation Rate is Associated with Clinical Severity in Patients with Osteoarthritis of the Knee or Hip.' J. of Rheumatology Vol. 24)8), at 1486-8. | |
| DX 0560 | 1/1/1998 | MRK-ABY0017695 | MRK-ABY0017700 | Cataldo et. al., 'Indobufen compared with aspirin and dipyridamole on graft patency after coronary artery bypass surgery: results of a combined analysis' | |
| DX 0561 | 1/20/1998 | | | Robert Carney, "Psychological Risk Factors for Cardiac Events:  Could There Be Just One?" Circulation, Vol. 97(2), at 128, 129 (January 20, 1998). | |
| DX 0562 | 7/27/1998 | MRK-ABY0004421 | MRK-ABY0004428 | Singh article, 'Recent considerations in Nonsteroidal Anti-Inflammatory Drug Gastropathy', The American Journal of Medicine.  1998 Jul 27; 1-5(1B).  31S-38S. | |
| DX 0563 | 11/1/1998 | MRK-AHN0019084 | MRK-AHN0019093 | Lanza FL, 'A Guideline for the Treatment and Prevention of NSAID-Induced Ulcers', The American Journal of Gastroenterology.  1998 Nov. 1; 93(11): 2037-36 | |
| DX 0564 | 1/1/1999 | Public | | Shah, A, et. al, The In Vivo Assessment of Nimesulide Cyclooxygenase-2 Selectivity', British Society of  Rheumatology 1999, 38 (suppl.1) 19-23 | |
| DX 0565 | 5/1/1999 | MRK-00420019123 | MRK-00420019130 | Catella-Lawson, et al.: 'Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids' | |
| DX 0566 | 02/00/1999 | | | Crofford, Leslie J. and Kenneth L. Casey. 'Central Modulation of Pain Perception.' Rheumatic Disease Clinics of North America Vol. 25(1), at 1 (Feb. 1999). | |
| DX 0567 | 02/00/1999 | | | Huyser, Bruce A. and Jerry C. Parker. 'Negative Affect and Pain in Arthritis.' Rheumatic Disease Clinics of North America Vol. 25(1), at 105. | |
| DX 0568 | 02/00/1999 | | | Keefe, Francis J. and Valerie Bonk. 'Psychological Assessment of Pain in Patients Having Rheumatic Diseases.' Rheumatic Disease Clinics of North America Vol. 25(1), at 81. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0569 | 02/00/1999 | | | Moreland, Larry W., and E. William St. Clair. "The Use of Analgesics in the Management of Pain in Rheumatic Diseases." Rheumatic Disease Clinics of North America, Vol. 25(1), at 153. | |
| DX 0570 | 4/7/1999 | | | Cobb, L., et al., 'Influence of Cardiopulmonary Resuscitation Prior to Defibrillation in Patients With Out-of-Hospital Ventricular Fibrillation,' JAMA 4/7/1999-Vol. 281, No. 13. | |
| DX 0571 | 5/1/1999 | | | Fitzgerald, G., et al: "Effects of specific inhibition of cyclooxgenase on sodium balance, Hemodynamics, and Vasoactive Eicosanoids", Journal of Pharmacology and Experimental Therapeutics article. | |
| DX 0572 | 6/17/1999 | MRK-ABT0013898 | MRK-ABT0013909 | Wolfe, M., et al., 'Gastrointestinal Toxicity of Nonsteroidal Anti-Inflammatory Drugs,' NEJM | |
| DX 0573 | 08/00/1999 | | | Hamerman, David, et al. 'Emerging Evidence for Inflammation in Conditions Frequently Affecting Older Adults: Report of a Symposium.'J. Am. Geriatrics Society Vol. 47(8), at 1016-1025. | |
| DX 0574 | 10/1/1999 | | | L. Laine, et al:  "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2-Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients with Osteoarthritis." | |
| DX 0575 | 11/24/1999 | | | Langman, M; Jensen, D; Watson, D; Harper, S; Zhao, P; Quan, H; Bolognese, J; Simon, T. 'Adverse Upper Gastrointestinal Effects of Rofecoxib Compared with NSAIDS' JAMA. 1999; 282: 1929-1933. | |
| DX 0576 | 2/1/2000 | | | Hawkey, C; Laine, L; Simon, T; Beaulieu, A; Maldonado-Cocco, J; Acevedo, E; Shahane, A; Quan, H; Bolognese, J; Mortensen, E. "Comparison of the effect of rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of pati | |
| DX 0577 | 1/1/2000 | Public | | Crofford L et al., 'Basic Biology and Clinical Application of Specific Cyclooxygenase-2 Inhibitors', Arthritis & Rheumatism.  2000 Jan 1; 43(1) 4-13. | |
| DX 0578 | 2/2/2000 | MRK-ADB0005782 | MRK-ADB0005791 | Leese et al., 'Effects of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor, on Platelet Function in Healthy Adults' | |
| DX 0579 | 7/5/2000 | Public | | Saito T et al., 'Inhibition of Cyclooxygenase-2 Improves Cardiac Function in Myocardial Infarction', Biochemical and Biophysical Research Communications.  2000 June 1; 273: 772-775. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0580 | 08/00/2000 | | | Loeser, Richard F. 'Aging and the Etiopathogenesis and Treatment of Osteoarthritis.' Rheumatic Disease Clinics of North America Vol. 26(3), at 547. | |
| DX 0581 | 08/00/2000 | | | Percy, Lydia A. and Meika A. Fang. 'Geropharmacology for the Rheumatologist.', Rheumatic Disease Clinics of North America Vol. 26(3), at 433 (Aug. 2000). | |
| DX 0582 | 08/00/2000 | | | Sharif, M., et al.: 'Increased Serum C Reactive Protein May Reflect Events that Precede Radiographic Progression in Osteoarthritis of the Knee.' Annals of the Rheumatic Diseases Vol. 59(1), at 71-4. | |
| DX 0583 | 9/13/2000 | | | Silverstein, F., et al., "Gastrointestinal Toxicity with Celecoxib vs. Nonsteroidal Anti-inflammatory Drugs for Osteoarthritis and Rheumatoid Arthritis," JAMA 2000 Sept. 13; 284(10):1247-1255. | |
| DX 0584 | 10/00/2000 | | | Conrozier, Thierry, et al. 'Serum Levels of YKL-40 and C Reactive Protein in Patients With Hip Osteoarthritis and Healthy Subjects: A Cross Sectional Study.' Annals of the Rheumatic Diseases Vol. 59, at 828-31. | |
| DX 0585 | 10/1/2000 | MRK-ABK0477641 | MRK-ABK0477652 | Van Hecken et al. 'Comparative inhibitory activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen and Naproxen on COX-2 versus COX-1 in healthy volunteers | |
| DX 0586 | 11/23/2000 | MRK-ACD0086310 | MRK-ACD0086318 | Bombardier, Laine, Reicin, et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis' | |
| DX 0587 | 7/1/2001 | Public | | FitzGerald, G. "Prostaglandins and their Precursors". The Journal of Clinical Investigation. 2001: 107(12): 1491-95. | |
| DX 0588 | 1/1/2001 | Public | | FitzGerald, G; Cheng, Y; Austin, S. "Cox-2 inhibitors and the cardiovascular system." Clinical and Experimental Rheumatology. 2001; 19: S31-S36. | |
| DX 0589 | 1/1/2001 | Public | | Garcia Rodriguez, L. "The effect of NSAIDs on the risk of coronary heart disease: fusion of clinical pharmacology and pharmacoepidemiologic data." Clinical and Experimental Rheumatology. 2001; 19 (6 Suppl 25): S41-4. | |
| DX 0590 | 1/1/2001 | MRK-ABY0005401 | MRK-ABY0005420 | Bhana and McClennan, 'Indobufen: An update review of its use in the management of Atherothrombosis' | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0591 | 03/00/2001 | | | Penninx, Brenda, et al. 'Depression and Cardiac Mortality: Results from a Community-Based Longitudinal Study.' Archives of General Psychiatry Vol. 58(3), at 221-27 (March 2001). | |
| DX 0592 | 3/13/2001 | MRK-AAC0025747 | MRK-AAC0025752 | Pratico, et al., Acceleration of atherogenesis by Cox-1 dependent prostanoid formation in low density lipoprotein receptor knockout mice, PNAS, Mar. 13, 2001, vol. 98, no. 6:3358-3363 | |
| DX 0593 | 4/1/2001 | | | Guedes, Claudie, et al. 'Cardiac Manifestations of Rheumatoid Arthritis: A Case-Control Transesophageal Echocardiography Study in 30 Patients.' Arthritis Care & Research Vol. 45(2), at 129-35 (April 2001). | |
| DX 0594 | 05/00/2001 | | | Ted R. Mikuls and Kenneth G. Saag, "Comorbidity in Rheumatoid Arthritis," Rhematic Disease Clinics of North America Vol. 27(2), at 283 (May 2001). | |
| DX 0595 | 7/1/2001 | | | Patrono, C. 'Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs.' J Clin Invest. 2001 Jul; 108(1):7-13. | |
| DX 0596 | 8/21/2001 | Public | | Cipollone F et al., 'Overexpression of Functionally Coupled Cyclooxygenase-2 and Prostaglandin E Synthase in Symptomatic Atherosclerotic Plaques as a Basis of Prostaglandin E(2)-Dependent Plaque Instability' | |
| DX 0597 | 10/3/2001 | MRK-AAD0203761 | MRK-AAD0203769 | Konstam, Weir et al. 'Cardiovascular thrombotic events in controlled, clinical Trials of Rofecoxib' | |
| DX 0598 | 11/1/2001 | MRK-AAC0000735 | MRK-AAC0000744 | Wong et al., Effects of Cox-2 Inhibitors on Aortic Prostacyclin Production in Cholesterol-fed Rabbits', Atherosclerosis, 2001; 157-393-402 | |
| DX 0599 | 11/12/2001 | MRK-ABK0308747 | MRK-ABK0308750 | Cardiovascular Safety of Cox-2 Inhibitors. The Medical Letter on Drugs and Therapeutics. 2001; 43: 99-100. | |
| DX 0600 | 11/30/2001 | MRK-ABH0002262 | MRK-ABH0002262 | Funk, 'Prostaglandins and Leukotrienes: Advances in Eicosand Biology', Science.  2001 Nov. 30; 294: 1871-1875. | |
| DX 0601 | 12/1/2001 | | | Catella-Lawson F et al., 'Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin', The New England Journal of Medicine.  2001 Dec. 20, 345(25): 1809-1817. | |
| DX 0602 | 12/00/2001 | | | Abramson, S.B., et al. 'The Role of Nitric Oxide in Tissue Destruction.' Best Practice & Research in Clinical Rheumatology Vol. 15(5), at 831-45. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|-----------|
| DX 0603 | 12/4/2001 | MRK-AHN0009572 | MRK-AHN0009577 | Ouellet, M; Riendeau, D; Percival, D. "A high level of cyclooxygenase-2 inhibitor selectivity is associated with a reduced interference of platelet cyclooxygenase-1 inactivation by aspirin." Proceedings of the National Academy of Sciences of the United St | |
| DX 0604 | 12/11/2001 | MRK-ABA0000545 | MRK-ABA0000548 | Verma, S; Raj, S; Shewchuk, L; Mather, K; Anderson, T. Cyclooxygenase-2 blockade does not impair endothelial vasodilator function in healthy volunteers: randomized evaluation of rofecoxib versus naproxen on endothelium-dependent vasodilatation. Circulatio | |
| DX 0605 | 12/12/2001 | MRK-ABK0322607 | MRK-ABK0322613 | Burnakis et al., Responses in JAMA to Mukherjee 2001 | |
| DX 0606 | 12/20/2001 | | | Catella-Lawson, , F; Reilly, M; Kapoor, S; Cucchiara, A; DeMarco, S; Tournier, B; Vyas, S; FitzGerald, G. "Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin". New England Journal of Medicine. 2001; 345: 1809-1817. | |
| DX 0607 | 3/21/2002 | MRK-ACT0026006 | MRK-ACT0026012 | American Journal of Cardiology - "Cardiovascular Pharmacology of Nonselective Nonsteroidal Anti-inflammatory Drugs and Coxibs: Clinical Considerations" by GA FitzGerald - pp. 26D-32D, volume 89, issue 6A. | |
| DX 0608 | 4/16/2002 | Public | | Burleigh, M; Babaev, V; Oates, J; Harris, R; Gautam, S; Riendeau, D; Marnett, L; Morrow, J; Fazio, S; Linton, M. "Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice." Circulation. 2002; 105(15): 1816-1823. | |
| DX 0609 | 3/21/2002 | Public | | DeMaria, A. "Relative Risk of Cardiovascular Events in Patients with Rheumatoid Arthritis." American Journal of Cardiology. 2002; 89: 33D-38D. | |
| DX 0610 | 1/1/2002 | Public | | Dalen, J.  Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction (editorial). Archives of Internal Medicine. 2002;162: 1091-92. | |
| DX 0611 | 1/1/2002 | Public | | Fendrick A, "Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastropathy" | |
| DX 0612 | 1/1/2002 | Public | | Hawkey CJ, "Cyclooxygenase Inhibition: Between the Devil and the Deep Blue Sea" | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0613 | 1/1/2002 | MRK-ADB0017179 | MRK-ADB0017186 | Wolfe F, et al., "Increase in Lifetime Adverse Drug Reactions, Service, Utilization, and Disease Severity Among Patients who will start COX-2 Specific Inhibitors:  Quantatative Assessment of Channelign Bias and Confounding by Indication in 6689 Pateints w | |
| DX 0614 | 6/20/2001 | | | Ersoy, Y., et al. "Serum Nitrate and Nitrite Levels in Patients with Rheumatoid Arthritis, Ankylosing Spondylitis, and Osteoarthritis." Annals of the Rheumatic Diseases Vol. 61(1), at 76-8. | |
| DX 0615 | 00/00/2006 | | | American Heart Association/American Stroke Association website, "Heart Disease and Stroke Statistics - 2006 Update" | |
| DX 0616 | 1/15/2002 | MRK-AAB0013563 | MRK-AAB0013568 | Reicin, et al, Comparison of Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib versus Nonselective Nonsteroidal Anti-inflammatory Drugs Ibuprofen, Diclofenac and Nabumetone, The Am. J. of Cardiology, Jan. 15, 2002, vo | |
| DX 0617 | 02/00/2002 | | | Mahaffey, K, et al., 'Misreporting of myocardial infarction endpoints:  Results of adjudication by a central clinical events committee in the PARAGON-B trial,'  Am. Heart.  J. Feb. 2002;143(2):242-248 | |
| DX 0618 | 2/27/2002 | | | Geba, GP, and AL Weaver, A Polis, ME Dixon, TJ Schnitzer; Vioxx, Acetaminophen, Celecoxib Trial (VACT) Group. "Efficacy of rofecoxib, celecoxib, and acetaminophen in osteoarthritis of the knee: a randomized trial." JAMA. 2002 Feb 27; 287(8): 989. | |
| DX 0619 | 3/1/2002 | MRK-AFO0098642 | MRK-AFO0098662 | Mukhopadhyay, "Thrombotic Cariovascular Safety Update for VIOXX Placebo-Controlled Data."  2002 March. | |
| DX 0620 | 03/00/2002 | | | Kimmel, Stephen E., et al. 'Parenteral Ketorolac and Risk of Myocardial Infarction.' Pharmacoepidemiology & Drug Safety Vol. 11(2), at 113-9. | |
| DX 0621 | 3/21/2002 | MRK-ADC0000018 | MRK-ADC0000071 | Garret FitzGerald, ed., "Nonsteroidal Anti-Inflammatory Drugs, Coxibs, and Cardio-Renal Physiology: A Mechanism-Based Approach" The American Journal of Cardiology.  2002 Mar 21; 89(6A) | |
| DX 0622 | 5/27/2002 | MRK-ABT0079063 | MRK-ABT0079068 | Watson,D; Rhodes,T; Cai, B; Guess, H. "Lower Risk of Thromboembolic Cardiovascular Events with Naproxen Among Patients with Rheumatoid Arthritis.Archives of Internal Medicine."2002;162:1105-1110. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0623 | 5/27/2002 | MRK-ABA0041662 | MRK-ABA0041667 | Solomon, et al., 'Non-Steroidal Anti-Inflammatory Drug Use and Acute Myocardial Infarction', Archives of Internal Medicine. 2002 May 27; 162: 1099-1104. | |
| DX 0624 | 5/27/2002 | MRK-ABS0386560 | MRK-ABS0386564 | Rahme, E., et al., 'Association Between Naproxen Use and Protection Against Acute Myocardial Infarction, Archives of Internal Medicine. 2002 May 27; 162: 1111-1115 | |
| DX 0625 | 7/24/2002 | | | Lamberg, Lynne. 'Mind-Body Medicine Explored at APA Meeting.' JAMA Vol. 288(4), at 435-39. | |
| DX 0626 | 10/1/2002 | Public | | Linton M et al., 'Cyclooxygenase-2 and atherosclerosis' | |
| DX 0627 | 10/5/2002 | | | Ray W, et al., 'COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease' | |
| DX 0628 | 10/5/2002 | MRK-ABA0041612 | MRK-ABA0041614 | Ray, et al, Cox-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease, The Lancet, Oct. 5, 2002, vol. 360:1071-1073 | |
| DX 0629 | 11/00/2002 | MRK-ADY0007253 | MRK-ADY0007268 | Hochberg MC. 'Treatment of Rheumatoid Arthritis and Osteoarthritis with COX-2-Selective Inhibitors: a Managed Care Perspective', Am J Manag Care. 2002; 8(17 Suppl): S502-S517. | |
| DX 0630 | 12/00/2002 | | | Bacon, P.A., et al. 'Accelerated Atherogenesis in Autoimmune Rheumatic Diseases.' Autoimmunity Reviews Vol. 1(6), at 338-347. | |
| DX 0631 | 12/00/2002 | | | Grippo, A.J. and A.K. Johnson. 'Biological Mechanisms in the Relationship Between Depression and Heart Disease.'Neuroscience & Biobehavorial Reviews', Vol. 26(8), at 941-62. | |
| DX 0632 | 12/17/2002 | | | Hawkey, C; Laine, L; Simon, T; Quan, H; Shingo, S; Evans, J. "Incidence of Gastroduodenal Ulcers in Patients with Rheumatoid Arthritis after 12 weeks of Rofecoxib, Naproxen, or Placebo: A Multicentre, Randomised, Double-Blind Study." Gut. 2003; 52: 820-82 | |
| DX 0633 | 7/21/2003 | | | Yuan Y et al., 'Assessment of the safety of selective cyclo-oxygenase-2 inhibitors: where are we in 2003' | |
| DX 0634 | 1/1/2003 | MRK-AAD0195772 | MRK-AAD0195780 | Baigent/Patrono, "Selective Cyclooxygenase-2 Inhibitors, Aspirin, and Cardiovascular Disease" | |
| DX 0635 | 09/00/2004 | Public | | Patrono C et al., 'Platelet-Active Drugs: The Relationships Among Dose, Effectiveness, and Side Effects - The Seventh ACCP Conference on Antithrombotic and Thrombolytic Therapy' | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0636 | 01/00/2003 | Public | | Baigent C, Patrono C, "Selective cyclooxygenase 2 inhibitors, aspirin, and cardiovascular disease: a reappraisal," Arthritis Rheum 2003 Jan;48(1):12-20. | |
| DX 0637 | 01/00/2003 | | | Wolfe, F., et al.,: 'Increase in Cardiovascular and Cerebrovascular Disease Prevalence in Rheumatoid Arthritis.' J. of Rheumatology Vol. 30(1), at 36-40. | |
| DX 0638 | 1/28/2003 | Public | | Chenevard, E; Hurlimann, D; Bechir, M; Enseleit, F; Spieker, L; Hermann, M; Riesen, W; Gay, S; Gay, R; Neidhart M; Michel, B; Luscher, T; Noll, G; Ruschitzk, F. 'Selective COX-2 Inhibition Improves Endothelial Function in Coronary Artery Disease' | |
| DX 0639 | 2/1/2003 | Public | document too large? | Laine, L; Connors, L; Reicin, A; Hawkey, C; Vargas, B; Schnitzer, T; Yu, Q; Bombardier, C. "Serious lower gastrointestinal clinical events with nonselective NSAID or coxib use." Gastroenterology. 2003;124:288-292. | |
| DX 0640 | 2/15/2003 | Public | | MacDonald, T; Wei, L. "Effect of ibuprofen on cardioprotective effect of aspirin". The Lancet. 2003;361:573-574. | |
| DX 0641 | 2/15/2003 | MRK-ABT0082313 | MRK-ABT0082315 | Fitzgerald, 'Parsing an enigma: the pharmacodynamics of aspiring resistance,' The Lancet.  2003 Feb 2; 361: 542-44. | |
| DX 0642 | 2/24/2003 | MRK-ADM0114045 | MRK-ADM0114050 | Mamdani et al., 'Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly', Arch Intern Med. 2003 Jan 2; 163: 481-86. | |
| DX 0643 | 2/24/2003 | MRK-ABT0081722 | MRK-ABT0081727 | Mamdani, M; Rochon, P; Juurlink, D; Anderson, J; Kopp, K; Naglie, G; Austin, P; Laupacis, A. Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly. Archives of Internal Medicine. 2003 | |
| DX 0644 | 3/25/2003 | MRK-AAD0305055 | MRK-AAD0305078 | Cox-1 is the Major Isoform of Cyclooxygenase Co-localized with Prostacyclin Synthase in Normal Dog Aortic Endothelium/slides | |
| DX 0645 | 08/00/2004 | KP 001521 | KP 001526 | Graham, et al., "Risk of Acute  Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and Non-Selective NSAIDs" | |
| DX 0646 | 5/28/2003 | MRK-AAA0087359 | MRK-AAA0087359 | Singer et al. 'COX-1 is the Major isoform of cyclooxygenase co-localizing with prostacyclin synthase in normal dog aortic endothelium.' | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0647 | 6/1/2003 | MRK-ADY0005464 | MRK-ADY0005468 | Tuleja, E; Mejza, F; Emiel, A; Szczeklik, A. Effects of cyclooxygenases inhibitors on vasoactive prostanoids and thrombin generation at the site of microvascular injury in healthy men." Arteriosclerosis Thrombosis and Vascular Biology. 2003; 23: 1111-111 | |
| DX 0648 | 06/00/2003 | Public | | Tuleja, Ewa, et al. 'Effects of Cyclooxygenase -1 and -2 Inhibitors on the Balance of Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men.' Arteriosclerosis, Thrombosis, and Vascular Biology Vol. 23(6), at 111 | |
| DX 0649 | 6/30/2003 | | | Watson, D.J., et al. 'All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, or No Arthritis in the UK General Practice Research Database.' J. of Rheumatology Vol. 30(6), at 1196-202. | |
| DX 0650 | 11/14/1999 | Public | | Greenberg, H; Schwartz, J; Waldman, S; Veronese, L; Musser, B; Gertz, B. "Inhibition of Prostacyclin (PGI2) in Healthy Volunteers by Acetaminophen." (Abstract of Presentation). 1999; 0: 445. | |
| DX 0651 | 6/27/2003 | Public | | Layton D, et al., 'Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data', British Society of Rheumatology | |
| DX 0652 | 07/00/2003 | | | Scherrer, J.F., et al. 'A Twin Study of Depression Symptoms, Hypertension, and Heart Disease in Middle-Aged Men.' Psychosomatic Med. Vol. 65(4), at 548-57. | |
| DX 0653 | 8/1/2003 | | | Katon, W.J. 'Clinical and Health Services Relationships Between Major Depression, Depressive Symptoms, and General Medical Illness.' Biological Psychiatry Vol. 54(3), at 216-26. | |
| DX 0654 | 09/00/2003 | | | Brooks, "Inflammation As an Important Feature of Osteoarthritis," Bulletin of the World Health Organization Vol. 81(9) Genebra (Sept. 2003). | |
| DX 0655 | 09/00/2003 | | | Yuan, G., et al. 'Expression of C5aR (CD88) of Synoviocytes Isolated from Patients with Rheumatoid Arthritis and Osteoarthritis.' Chinese Medical Journal (English) Vol. 116(9), at 1408-12. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0656 | 10/1/2003 | MRK-ADY0006153 | MRK-ADY0006166 | American Heart Journal - "Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146 issue 4 | |
| DX 0657 | 10/7/2003 | Public | | Lisse, J; Perlman, M; Johansson, G; Shoemaker, J; Schechtman, J; Skalky, C; Dixon, M; Polis, A; Mollen, A; Geba, G. "Gastrointestinal Tolerability and Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis. Annals of Internal of Med | |
| DX 0658 | 7/21/2004 | Public | | Watson, D; Yu, Q; Bolognese, J; Reicin, A; Simon, T. "The Upper Gastrointestinal Safety of Rofecoxib vs. NSAIDs: An Updated Combined Analysis."  Curr Med Res Opinion, 2004 Oct. 1; 20(10): 1539-48. | |
| DX 0659 | 11/12/2003 | | | Lin, E.H., et al. "Effect of Improving Depression Care on Pain and Functional Outcomes Among Older Adults with Arthritis: A Randomized Controlled Trial." JAMA Vol. 290(18), at 2428, 2429. | |
| DX 0660 | 11/19/2003 | | | Title L et al., 'Effect of Cyclooxygenase-2 Inhibition with Rofecoxib on Endothelial Dysfunction and Inflammatory Markers in Patients with Coronary Artery Disease, ' Journal of the American College of Cardiology, 2003, Nov. 10; 42(10): 1747-1753 | |
| DX 0661 | 12/00/2003 | | | So, A.K., et al. 'Arthritis is Linked to Local and Systemic Activation of Coagulation and Fibrinolysis Pathways.' J. of Thrombosis and Haemostasis Vol. 1(12), at 25010-15 (Dec. 2003). | |
| DX 0662 | 1/1/2004 | Public | | Monakier D et al., 'Rofecoxib, a COX-2 inhibitor, lowers C-reactive protein and interleukin-6 levels in patients with acute coronary syndromes', European Heart Journal. 2004 Jan 1, 1303 | |
| DX 0663 | 1/1/2004 | Public | | Gross G et al., 'Effect of COX-1/COX-2 Inhibition versus Selective COX-2 Inhibition on Coronary Vasodilator Responses to Arachidonic Acid and Acetylcholine. Pharmacology' Pharmacology.  2003, Nov. 15; 71:  135-142. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0664 | 1/1/2004 | Public | | Bogaty P et al., 'Impact of Prolonged Cycolooxygenase-2 Inhibition on Inflammatory Markers and Endothelial Function in Patients with Ischemic Heart Disease and Raised C-Reactive Protein:  A Randomized Placebo-Controlled Study', Circulation.  2004 Apr. 30. | |
| DX 0665 | 1/1/2004 | MRK-ACD0112041 | | Kimmel, et al., "Risk of Myocardial Infarction By Type of Cyclooxygensae-2 Inhibitor" [Abstract] | |
| DX 0666 | 1/1/2004 | Public | | Gimeno V et al., 'Gastrointestinal and cardiovascular characterization of users of valdecoxib and other cox-2 specific inhibitors', Pharmacoepidemiology and Drug Safety 2004 Jan 1; 12: S1-S189  [Abstract] | |
| DX 0667 | 1/13/2004 | Public | | Reines SA, et al., 'Rofecoxib: no effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study', Neurology.  2004. Jan 13; 62: 66-71. | |
| DX 0668 | 02/00/2004 | | | Stürmer, T., et al. 'Severity and Extent of Osteoarthritis and Low Grade Systemic Inflammation As Assessed by High Sensitivity C Reactive Protein.' Annals Rheumatic Diseases Vol. 63(6), at 200-05. | |
| DX 0669 | 02/00/2004 | MRK-AHN0006779 | MRK-AHN0006788 | Cipollone F, et al., 'Cyclooxygenase-2 expression and inhibition in atherothrombosis,' Arterioscler Thromb Vasc Biol. 2004 Feb;24(2):246-55. | |
| DX 0670 | 3/17/2004 | Public | | Kimmel SE , 'The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin', Journal of the American College of Cardiology.  2004 Mar. 17; 43(6): 985-99 | |
| DX 0671 | 3/30/2004 | MRK-YNG0459428 | MRK-YNG0459431 | Capone, M; Tacconelli, S; Sciulli, M; Grana, M; Ricciotti, E; Minuz, P; Di Gregorio, P; Merciaro, G; Patrono, C; Patrignani, P. "Clinical Pharmacology of Platelet, Monocyte and Vascular Cyclooxygenase Inhibition by Naproxen and Low-Dose Aspirin in Healthy | |
| DX 0672 | 04/00/2004 | | | Kadam, U.T., et al. 'Clinical Comorbidity in Patients with Osteoarthritis: A Case-Control Study of General Practice Consulters in England and Wales.' Annals of the Rheumatic Diseases, Vol. 63(4), at 408-14. | |
| DX 0673 | 06/00/2004 | Public | | Hrycaj, P.Z. 'Systemic Inflammation in Osteoarthritis.' Annals of the Rheumatic Diseases Vol. 63(6), at 750, 751. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0674 | 8/21/2004 | MRK-ACO0069031 | MRK-ACO0069040 | Farkouh M et al., 'Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial' The Lancet. 2004 Aug 21; 364: 665-74. | |
| DX 0675 DX 3524 | 9/1/2004 | Public | | Patrono/FitzGerald survey "Platelet Active Drugs: The Relationship Among Dose, Effectiveness & Side Effects," CHEST 2004; 126:234S-264S | |
| DX 0676 | 10/00/2004 | Public | | Chan, F.K., et al. 'Celecoxib Versus Diclofenac Plus Omeprazole in High-Risk Arthritis Patients: Results of a Randomized Double-Blind Trial.' Gastroenterology Vol. 124(4), at 1038-43. | |
| DX 0677 | 11/00/2004 | | | Unutzer, Jurgen, et al. 'Pharmacotherapy of Pain in Depressed Older Adults.' J. of Am. Geriatrics Society Vol. (52(11), at 1916-22. | |
| DX 0678 | 1/24/2005 | | | Shaya F et al., 'Selective Cyclooxygenase-2 Inhibition and Cardiovascular Effects: An Observational Study of a Medicaid Population', Arch Intern Med. 2005 Jan 24; 165: 181-86 | |
| DX 0679 | 1/1/2005 | Public | | Harrison-Woolrych M et al., 'Incidence of Thrombotic Cardiovascular Events in Patients Taking Celecoxib Compared with Those Taking Rofecoxib: Interim Results from the New Zealand Intensive Medicines Monitoring Programme' Drug Safety. 2005 Jan 1; 28(5):4 | |
| DX 0680 | 1/1/2005 | Public | | Straube S et al., 'Effect of Preoperative Cox-II-selective NSAIDs on Postoperative Outcomes: A systematic Review of Randomized Studies' 2005 Jan 1. | |
| DX 0681 | 1/1/2005 | Public | | Capone ML et al., 'Pharmacodynamic Interaction of Naproxen with Low-Dose Aspirin in Healthy Subjects', J Am Coll Cardiol. 2005; 45:1295-1301 | |
| DX 0682 | 00/00/2005 | Public | | Justice E et al., 'Cardiovascular Risk And COX-2 Inhibition In Rheumatological Practice', Journal of Human Hypertension. 2004 Sep 23:101-5. | |
| DX 0683 | 1/1/2005 | | | C.S. Bonnet and D.A. Walsh,: "Osteoarthritis, Angiogenesis and Inflammation," Rheumatology, Vol. 44(1), at 7-16. | |
| DX 0684 | 1/21/2005 | Public | | Merck & Co., Inc., 'Rofecoxib: FDA Advisory Committee Background Information.' dated Jan. 21, 2005. | |
| DX 0685 | 1/24/2005 | Public | | Shaya, et al. 'Selective Cyclooxygenase-2 Inhibition and Cardiovascular Effects.' Arch Int Med. Vol 165:181-6. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0686 | 2/15/2005 | MRK-AFK0174550 | MRK-AFK0174560 | Bresalier, R; Sandler, R; Quan, H; Bolognese, J; Oxenius, B; Horgan, K; Lines, C; Riddell, R; Morton, D; Lanas, A; Konstam, M; Baron, J. "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemopprevention Trial." The New England Jour | |
| DX 0687 | 2/17/2005 | Public | | Moride, Y., and T. Ducruet, JF Boivin, N. Moore, S. Perreault, S. Zhao. 'Prescription channeling of COX-2 inhibitors and traditional nonselective nonsteroidal anti-inflammatory drugs: a population-based case-control study.' Arthritis Res Ther. 2005; 7(2): | |
| DX 0688 | 3/2/2005 | Public | | Thal LJ et al., 'A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment' | |
| DX 0689 | 3/10/2005 | MRK-AHC0002136 | MRK-AHC0002145 | Solomon SD, et al., 'Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention', New England Journal of Medicine 2005 Mar 10; 352(10) Solomon 1-10 | |
| DX 0690 | 04/00/2005 | | | Garnero, P., et al.: "Cross-Sectional Association of 10 Molecular Markers of Bone, Cartilage, and Synovium with Disease Activity and Radiological Joint Damage in Patients with Hip Osteoarthritis: the ECHODIAH Cohort."J. of Rheumatology Vol. 32(4), at 697- | |
| DX 0691 | 1/1/1990 | | | Tofler GH, Stone PH, Maclure M, Edelman E, Davis VG, Robertson T, Antman EM, Muller JE, and the MILIS Study Group.  'Analysis of Possible Triggers of Acute Myocardial Infarction (The MILIS Study)' Am J Cardiol. 1990; 66(1): 22-27. | |
| DX 0692 | 4/30/2005 | Public | | Emery P et al., Letter to the Editor of The Lancet | |
| DX 0693 | 06/00/2005 | | | L. Punzi, et al.: "Value of C reation Protein in the Assessment of Erosive Osteoarthritis of the Hand," Annals of the Rheumatic Diseaase Vol. 64(6), at 955-57 | |
| DX 0694 | 06/00/2005 | Public | | Geba et al.,  'Efficacy of rofecoxib, celecoxib, and acetaminophen in patients with osteoarthritis of the knee.  A Randomized Trial.' The Journal of Rheumatology. 2002; 287: 64-71. | |
| DX 0695 | 10/00/2005 | | | Chang, DJ, and SR Bird, NR Bohidar, T. King. 'Analgesic efficacy of rofecoxib compared with codeine/acetaminophen using a model of acute dental pain.' Oral Surg Oral Med Oral Pathol Oral Radiol Endod. 2005 Oct; 100(4):e74-80 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0696 | 04/00/2003 | Public | | Schwartz et al. "Inhibition of Platelet Aggregation by Naproxen, Rofecoxib, Diclofenac, Ibuprofen and Meloxicam" [Abstract EULAR presentation] | |
| DX 0697 | 00/00/2001 | MRK-AAA0062488 | MRK-AAA0062497 | Wong, E; Huang, J; Tagari, P; Riendeau, D. 'Effects of Cox-2 inhibitors on aortic prostacyclin production in cholesterol-fed rabbits.' Atherosclerosis. 2001; 157: 393-402. | |
| DX 0698 | 00/00/1998 | | | Friedlander, Y., et al., 'Family History as a risk factor for primary cardiac arrest,' Circulation. 97:155-160. | |
| DX 0699 | 4/30/2003 | | | MacDonald, TM, and SV Morant, JL Goldstein, TA Burke, D Pettitt. 'Channelling bias and the incidence of gastrointestinal haemorrahage in users of meloxicam, coxibs, and older, non-specific non-steroidal anti-inflammatory drugs.' Gut. 2003; 52: 1265-1270. | |
| DX 0700 | 11/10/2004 | | | Maradit-Kremers, H., et al. 'Increased unrecognized coronary heart disease and sudden deaths in rheumatoid arthritis: a population-based cohort study.' Arth Rheum Vol 52(2): 402-11. | |
| DX 0701 | 02/00/2001 | | | del Rincon, I.D., et al. 'High Incidence of Cardiovascular Events in a Rheumatoid Arthritis Cohort Not Explained by Traditional Cardiac Risk Factors.' Arthritis and Rheumatism, 2001 Dec.; vol. 44(12):2737-45. | |
| DX 0702 | 3/11/2003 | Public | | Solomon D. H., et al., "Cardiovascular Morbidity and Mortality in Women Diagnosed With Rheumatoid Arthritis," Circulation. 2003:107:1303-1307. Merck study. | |
| DX 0703 | 00/00/2005 | Public | | Schnitzer T., Weaver A., et al, 'Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Patient with Osteaoarthritis of the Knee. A Combined Analysis of the VACT Studies., The Journal of Rheumatology 2005; 32:6, p.1093-1105 . | |
| DX 0704 | 9/1/1996 | Public | | Mann, J.M. et al., 'Vulnerable Plaque - Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries,' Circulation. 1996; 94:928-931. | |
| DX 0705 | 4/1/1996 | | | Farb, et al., 'Coronary Plaque Erosion Without Rupture Into A Lipid Core,' Circulation, Vol. 93, No. 7, April 1, 1996. | |
| DX 0706 | 00/00/1988 | | | Hackett, D., et al., "Pre-existing coronary stenosis in patients with first myocardial infarction are not necessarily severe," European Heart Journal (1988), 9, 1317-1323 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0707 | 2/19/2001 | MRK-ABS0080684 | MRK-ABS0080688 | Catella-Lawson, Crofford, 'Cyclooxygenase Inhibition and Thrombogenicity' | |
| DX 0708 | 3/25/2003 | Public | Public | Cipollone, et al, "Suppression of the Functionally Coupled Cyclooxygenase-2/Prostaglandin E Synthase as a Basis of Simvastatin-Dependent Plaque Stabilization in Humans", Circulation, 1479-1485 | |
| DX 0709 | 5/12/2004 | Public | Public | Cipollone, F., et al, "A Polymorphism in the Cyclooxygenase 2 Gene as an Inherited Protective Factor Against Myocardial Infarction and Stroke", JAMA, Vol. 291, No. 18, 2221-2228 | |
| DX 0710 | 1/9/2006 | Public | Public | Newby et al.  "Long-Term Adherence to Evidence-Based Secondary Prevention Therapies in Coronary Artery Disease," Circulation.  2006 Jan 9 (published online before print, doi:10.1161/ CIRCULATIONAHA.105.505636) | |
| DX 0711 | 08/00/2001 | Public | Public | Mahaffey, K, et al., 'Systematic Adjudication of myocardial infarction end-points in an international clinical trial' Current Controlled Trials in Cardiovascular Medicine Vol. 2 No. 4 August 2001 | |
| DX 0712 | 1/23/1997 | Public | Public | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscrips Submitted to Biomedical Journals", Vol. 336 No. 4, 309-315 | |
| DX 0713 | 11/23/2000 | NEJM 005071; MRK-ABA0001301 | NEJM 005072; MRK-ABA0001309 | Gregory Curfman, M.D.; Stephen Morrissey, Ph.D.; Jeffrey M. Drazen, M.D. "Expression of Concern: Bombardier et al.'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis', The N Engl J Med 2000; 343:1 | |
| DX 0714 | 8/1/2001 | MRK-ABT0083796 | MRK-ABT0083802 | Mahaffey, et al., "Systematic Adjudication of Myocardial Infarction End-Points in an International Clinical Trial," Current Controlled Trials in Cardiovascular Medicine. 2001 Aug;2(4) | |
| DX 0715 | 10/16/2001 | | | Letters Editor, JAMA from R. Temple | |
| DX 0716 | 11/5/2001 | Public | | Stein, C.M., et al., "Educational Program for Nursing Home Physicians and Staff to Reduce Use of Non-Steroidal Anti-Inflammatory Drugs Among Nursing Home Residents - A Randomized Controlled Trial," Med Care. 2001; 39(5):436-445 | |
| DX 0717 | 11/5/2001 | Public | | Ray, W.A., et al., "Educational Program for Physicians to Reduce Use of Non-Steroidal Anti-Inflammatory Drugs Among Community Dwelling Elderly Persons - A Randomized Controlled Trial," Med Care. 2001;39(5):425-435 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0718 | 00/00/2005 | Public | | Ilkhanoff et al., "Potential Limitations of Electronic Database Studies of Prescription Non-Aspirin Non-Steroidal Anti-Inflammatory Drugs (NANSAIDs) and Risk of Myocardial Infarction (MI)," Pharmacoloepidemiol Drug Saf. 2005;14:513-22 | |
| DX 0719 | 1/25/2005 | MRK-ACO0144158 | MRK-ACO0144164 | Graham, D., et al., "Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study," The Lancet. 2005 February 2; 365: 1 | |
| DX 0720 | 12/00/2005 | Public | | Lekakis et al., "Divergent Effects of Rofecoxib on Endothelial Function and Inflammmation in Acute Coronary Syndromes," Int J Cardiol. 2005 Dec | |
| DX 0721 | 00/00/0000 | Public | | Curfman, Morrisey, Drazen, "Expression of Concern Subdo J et al DNA Content as a Prognostic Marker in Patients with Oral Leukoplakia. N Engl J Med 2001 The Influence of Resection and Aneuploidy on Mortality in Oral Leukoplakia. N. Engl J Med 2004; 350-140 | |
| DX 0722 | 5/22/2003 | Public | | Schiffl, "Expression of Concern -Daily Hemodialysis and the Outcome of Acute Renal Failure" N Engl J Med 2002 | |
| DX 0723 | 4/19/2005 | | | Capone et al., "Pharmacodynamic Interaction of Naproxen with Low-Dose Aspirin in Healthy Subjects,' Journal of the American College of Cardiology: 2005; 45: 1295-1301 | |
| DX 0724 | | | | Braunwald, Zipes, Libby, 'Heart Disease', 6th Edition, p. 892, 1001-1002 (color version) | |
| DX 0725 | 3/30/1998 | Public | Public | Mechanism of Action of Nonsteroidal Anti-Inflammatory Drugs, The American Journal of Medicine, Vol. 104, (3A), 5S | |
| DX 0726 | 2/1/1999 | | | Features Magazine:  Health & Science | |
| DX 0727 | 9/1/2002 | | | Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Final Report, September 2002 | |
| DX 0728 | 8/15/2003 | MRK-AGT0018952 | MRK-AGT0018959 | White, W., et al., 'Cardiovascular Thrombotic Events in Arthritis Trials of the Cyclooxygenase-2 Inhibitor Celecoxib' | |
| DX 0729 | | | | Seventh Report of the Joint National Committee on Prevention, Detection, Evaluation, and Treatment of High Blood Pressure | |
| DX 0730 | 1/24/2005 | | | Brotman, 'In Search of Fewer Independent Risk Factors', Arch Intern Med.  2005 Jan 24; 165: 138-45 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0731 | 2/1/2006 | | | Weaver AL, Messner RP, Storms WW, Polis AB, Najarian DK, Petruschke RA, Geba GP, Tershakovec AM. 'Treatment of Patients with Osteoarthritis with Rofecoxib Compared with Nabumetone', J Clin Rheumatol. 2006 Feb; 12: 17-25 | |
| DX 0732 | 00/00/2000 | | | Ray, et al., 'COX-2 selective non-steroidal anti-inflammatory drugs and cardiovascular disease,' Pharmacology and Drug Safety 2003, 12: 67-70 | |
| DX 0733 | 7/15/2004 | | | Griffin, et al., 'High Frequency of use of rofecoxiib at greater than recommended dosees: Cause for concern,' Pharmacoepidemiology and Drug Safety 2004; 13: 339-343 | |
| DX 0734 | 10/00/2002 | | | Levy et al 2002 ACR abstract | |
| DX 0735 | 09/00/2004 | FDACDER 022550 | FDACDER 022550 | Campen, et al. 'Risk of Acute Cardiac Events Among Patients Treated with Cycloxygenase-2 Selective and Non-Selective-Nonsteroidal Anti-Inflammatory Drugs Category: Osteoarthritis clinical aspects' American College of Rheumatology Abstract | |
| DX 0736 | 00/00/2004 | | | Article, Efficacy and Safety of Rofecoxib 12.5 mg Versus Nabumetone 1,000 mg in Patinets with Osteoarthritis of the Knee: A Randmoized Controlled Trial | |
| DX 0737 | | | | New England Journal of Medicine - Response to Expression of Concern Regarding VIGOR Study | |
| DX 0900 | 12/8/2005 | NEJM 000376 | NEJM 000376 | NEJM Statement on the Expression of Concern | |
| DX 0901 | 12/8/2005 | NEJM 000040 | NEJM 000045 | Email re: Talking Points | |
| DX 0902 | 12/12/2005 | NEJM 000880 | NEJM 000881 | Expression of Concern Key Points and Q&A | |
| DX 0903 | 12/8/2005 | NEJM 000001 | NEJM 000001 | Email re Probable Early Releases Tomorrow PM | |
| DX 0904 | 12/8/2005 | NEJM 000661 | NEJM 000663 | Email re Vigor Editorial points from Merck | |
| DX 0905 | 12/8/2005 | NEJM 000533 | NEJM 000533 | Email re 'for talking points'. | |
| DX 0906 | 10/00/2005 | | | International Committee of Medical Journal Editors, Uniform Requirements for Manuscripts Sutted to Biomedical Journals | |
| DX 0907 | 12/7/2005 | NEJM 000108 | NEJM 000109 | Email re: NEJM Expression of Concern | |
| DX 0908 | 12/8/2005 | NEJM 000023 | NEJM 000025 | Email re Release of Expression of Concern regarding the Vigor article | |
| DX 0909 | 12/8/2005 | NEJM 000107 | NEJM 000107 | Email re NEJM Article re Expression of Concern | |
| DX 0910 | 12/12/2005 | NEJM 000011 | NEJM 000014 | Email re NEJM Expression of Concern | |
| DX 0911 | 1/16/2006 | NEJM 000033 | NEJM 000039 | Email re: responses to the NEJM expression of concern | |
| DX 0912 | 00/00/0000 | 2000 NEMJ 000136 | 2000 NEMJ 000136 | NEJM Memo re Suggestion for Transmittal to Authors | |
| DX 0913 | 8/30/2004 | FDACDER 010352 | FDACDER 010353 | Trontell E-mail re Vioxx/Merck update Monday August 30 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0914 | 1/16/2006 | NEJM 001111 | NEJM 001114 | Email re Submission of Response to Curfman et al | |
| DX 0915 | 7/11/2005 | NEJM 001093 | NEJM 001097 | Email re Clinical Trials | |
| DX 0916 | 7/8/2005 | NEJM 000211 | NEJM 000214 | Email re: VIGOR manuscript | |
| DX 0917 | 10/29/2004 | FDACDER 022462 | FDACDER 022470 | Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias | |
| DX 0918 | 10/29/2004 | FDACDER 022789 | FDACDER 022789 | Horton E-mail re need to talk | |
| DX 0919 | 12/21/1999 | MRK-NJ0120246 | MRK-NJ0120247 | Changes to the Vigor Data Analysis Plan | |
| DX 0920 | 1/24/2000 | MRK-NJ0071309 | MRK-NJ0071309 | Memo from Shapiro to Bjorkman re: Merck Management Requests | |
| DX 0921 | 12/15/2005 | | | Open Letter from Merck | |
| DX 0922 | 12/8/2005 | | | Merck & Co, Inc. Response to an Editorial Posted on the New England Journal of Medicine Web Site | |
| DX 0923 | 12/10/2005 | NEJM 000849 | NEJM 000851 | Email from Cafasso re: Downloads for EOC | |
| DX 0924 | 12/7/2005 | NEJM 000531 | NEJM 000531 | Email from Pederson re: Update on Expression of Concern | |
| DX 0925 | 1/3/2006 | NEJM 000445 | NEJM 000445 | Email re: Washington Post editorial | |
| DX 0926 | 12/9/2005 | NEJM 000539 | NEJM 000540 | Email re: Next Steps | |
| DX 0927 | 12/8/2005 | NEJM 000303 | NEJM 000304 | Email re: Statement for the press | |
| DX 0928 | 2/28/2000 | MRK-ABC0023052 | MRK-ABC0023544 | Vigor Pre-Unblinding Background Review Meeting | |
| DX 0929 | 11/14/2004 | KP 001136 | KP 001138 | Graham E-mail re "Paper" | |
| DX 0930 | 2/28/2001 | MRK-AKT0720077 | MRK-AKT0720080 | Letter re: Request for Information to Dr. Robinette | |
| DX 0931 | 2/28/2001 | MRK-AKT0753835 | MRK-AKT0753838 | Letter re: Request for Information to Dr. Larson | |
| DX 0932 | 2/28/2001 | MRK-AKT0736861 | MRK-AKT0736864 | Letter re: Request for Information to Dr. Bower | |
| DX 0933 | 10/8/2002 | | | Letter re: Request for Information to Rosenbaum | |
| DX 0934 | 3/25/2004 | MRK-AKT1418003 | MRK-AKT1418004 | Letter re: Request for Information to Tetrokalashvili | |
| DX 0935 | 11/15/2004 | FDACDER 022247 | FDACDER 022249 | Graham E-mail re "response to Dr. Trontell's comments re: our COX-2 study" | |
| DX 0936 | 11/1/2004 | EJT000207 | EJT000207 | Graham E-mail re 60 Minutes | |
| DX 0937 | 10/6/2004 | FDACDER 022681 | FDACDER 022681 | Graham E-mail re COX-2 AMI study | |
| DX 0938 | | FDACDER 005940 | FDACDER 005940 | Incidence rate chart | |
| DX 0939 | 2/17/2000 | MRK-ABC0023147 | MRK-ABC0023147 | Memo re: Vigor Pre-Unblinding | |
| DX 0940 | 3/15/2000 | MRK-00420014517 | MRK-00420014603 | Statistical Data Analysis Plan - Amendment No. 1 | |
| DX 0941 | 4/11/2001 | MRK-AFI0153487 | MRK-AFI0153503 | Email re: market Research Report | |
| DX 0942 | 10/23/2004 | KP 002315 | KP 002315 | Cheetham E-mail re Recoding Vioxx | |
| DX 0943 | 9/30/2004 | FDACDER 022369 | FDACDER 022388 | Graham Memo re Risk of acute MI and SCD in patients treated with COX-2 selective and non-selective NSAIDs | |
| DX 0944 | 11/00/1999 | Public | Public | Guidance for Industry - Changes to an Approved NDA or ANDA | |
| DX 0945 | 00/00/2006 | | | Vioxx Label | |
| DX 0946 | 10/22/2004 | FDACDER 022409 | FDACDER 022409 | Graham E-mail re cox-2 manuscript | |
| DX 0947 | 11/11/2004 | KP 001133 | KP 001133X | Graham E-mail re revised cox-2 manuscript | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0948 | 2/21/1999 | MRK-ABC0006432 | MRK-ABC0006435 | Email from D. Riendeau to B. Gertz re: dog urinary study- preliminary | |
| DX 0949 | 10/1/2001 | MRK-AAF0007803 | MRK-AAF0007810 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 | |
| DX 0950 | 10/6/2004 | MRK-AHC0008096 | MRK-AHC0008096 | Baron E-mail re APPROVe Safety Paper | |
| DX 0951 | 6/6/2005 | MRK-S0420050996 | MRK-S0420053185 | Submission of Protocol 122 CSR | |
| DX 0952 | 2/1/2000 | FRI0000023 | FRI0000024 | Letter from Dr. Naides to Dr. Sherwood re faculty appointment of Dr. McMillen at The Pennylvania State University College of Medicine | |
| DX 0953 | 6/5/2005 | M007701502 | M007701504 | Newspaper article from The Philadelphia Inquirer entitled, "Threats to Critics of Vioxx Alleged" | |
| DX 0954 | 10/20/2000 | MRK-ABO0002861 | MRK-ABO000262 | E-mail from Dr. Harris to Louis Sherwood re comments made by Dr. Singh | |
| DX 0955 | 11/9/2000 | FRI0000033 | FRI0000033 | Letter from Dr. Louis Sherwood to Dr. James Fries re ACR Meeting in Philadelphia | |
| DX 0956 | 01/00/0000 | FRI0000015 | FRI0000015 | Telephone message re following up on letter to Gilmartin | |
| DX 0957 | 7/19/2001 | 2000 NEJM 000317 | 2000 NEJM 000318 | Letter from the Editor of the New England Journal of Medicine declining to print Dr. Hrachovec's letter re the Bombardier article | |
| DX 0958 | 6/20/2001 | 2000 NEJM 000320 | 2000 NEJM 000324 | Letter to the NEJM Editor | |
| DX 0959 | 5/5/1999 | Public | Public | Division of Gastrointestinal and Coagulation Drug Products - Medical Officer's Consult Review | |
| DX 0960 | 4/11/2002 | MRK-AAK0006209 | MRK-AAX0006210 | FDA Approves New Indication and Label Changes for the Arthritis Drug, Vioxx | |
| DX 0961 | 3/15/2005 | MRK-S0420051232 | MRK-S0420051330 | APPROVe Trial Cardiovascular Safety Report | |
| DX 0962 | 5/20/1999 | MRK-ACD0078494 | MRK-ACD0078517 | Letter re new drug application | |
| DX 0963 | 2/13/2003 | MRK-I8940075710;MRK-I8940075864 | MRK-I8940075712; MRK-I8940075874 | Annual IND report attaching CSR synopsis for P 112-01 | |
| DX 0964 | 6/1/2006 | MRK-ARQ0006102 | MRK-ARQ0006103 | E-mail regarding update on NEJM and re-analysis | |
| DX 0965 | 5/30/2006 | MRK-AFN0110062 | MRK-AFN0110063 | Letter to NEJM re Bresalier et al. | |
| DX 0966 | | MRK-AAF0017702 | MRK-AAF0017703 | 2253 Form | |
| DX 0967 | 5/26/2006 | MRK-SO420112195 | MRK-SO420112331 | Summary of tables re APPROVe study | |
| DX 0968 | | MRK-AAR0021300 | MRK-AAR0021304 | Dear Healthcare Provider Letter | |
| DX 0970 | 6/26/2006 | | | An Open Letter from Merck | |
| DX 0971 | | MRK-AIU0327775 | MRK-AIU0327778 | Bresalier letter to NEJM | |
| DX 0972 | | MRK-AFN0159297 | MRK-AFN0159299 | Letter re APPROVe trial | |
| DX 0973 | | MRK-AFN0110054 | MRK-AFN0110055 | Cover e-mail to 5/30/06 APPROVe letter | |
| DX 2001 | 10/29/1990 | Vogeler DDr 00090 | Vogeler DDr 00091 | Vogeler Office Visit | Vogeler 27 |
| DX 2002 | 1/27/1994 | Vogeler DDr 00003 | Vogeler DDr 00004 | Vogeler History and Physical | |
| DX 2003 | 7/8/1994 | Vogeler DDr 00231 | Vogeler DDr 00231 | Letter from Dr. Dennis Avner to Dr. Vogeler re C. Mason's consultation for abdominal pain, bloating and diarrhea | |
| DX 2004 | 11/21/1996; 1/1/1997 | Vogeler DDr 00007 | Vogeler DDr 00007 | Vogeler Office Visit | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 2005 | 11/23/1996 | Alta View Hosp 00002-00003; 00024; 00027 | | Alta View Hospital, History and Physical | |
| DX 2006 | 1/15/1997 | LDS Hosp 00007 | LDS Hosp 000017 | LDS Hospital Intermountain Sleep Disorders Center Questionnaire | Mason, C. 3, Olson 14 |
| DX 2007 | 1/15/1997 | LDS Hosp 00054 | LDS Hosp 00056 | Farney Letter to Dr. Vogeler Regarding Sleep Study for C. Mason | |
| DX 2008 | 2/28/1997 | LDS Hosp 00024 | LDS Hosp 00026 | Farney Sleep Study evaluating C. Mason for obstructive sleep apnea | |
| DX 2009 | 4/10/1997 | LDS Hosp 00057 | LDS Hosp 00059 | Farney Letter to Dr. Vogeler Regarding Sleep Study | |
| DX 2010 | 1/9/1998 | Vogeler DDr 00050 | Vogeler DDr 00050 | Lumbar Spine Radiology Report | |
| DX 2011 | 01/17/1998; 4/1/1998; 4/13/1998 | Vogeler DDr 00010 | Vogeler DDr 00010 | Olson Office Visit | Olson 9; Mason, C. 6; Vogeler 36 |
| DX 2012 | 4/8/1998 | Vogeler DDr 00012 | Vogeler DDr 00013 | Vogeler History and Physical | Mason, C. 2, Olson 7; Vogeler 37 |
| DX 2013 | 4/8/1998 | Vogeler DDr 00053 | Vogeler DDr 00053 | Lab Results | |
| DX 2014 | 5/12/1998 | PPR 00501 | PPR 00501 | Vogeler Office Note | |
| DX 2015 | 5/12/1998 | Vogeler DDr 00104 | Vogeler DDr 00104 | Upper Right Leg Cyst Biopsy Results | |
| DX 2016 | 5/11/1999 | Vogeler DDr 00020 | Vogeler DDr 00021 | Vogeler History and Physical | |
| DX 2017 | 5/11/1999 | SandyFamPract 00022 | SandyFamPract 00023 | Vogeler Office Visit | |
| DX 2018 | 6/2/1999 | PPR 00220-00221; PPR 00493 | PPR 00220-00221; PPR 00493 | Cutler Pre-Op History and Physical for Endoscopy | |
| DX 2019 | 6/18/1999 | PPR 00501 | PPR 00501 | Vogeler Office Note | |
| DX 2020 | 3/28/2000 | Alta View Hosp 00044 | Alta View Hosp 00045 | Alta View Hospital, Preoperative Information | |
| DX 2021 | 3/28/2000 | Alta View Hosp 00058 | Alta View Hosp 00059 | Alta View Hospital Patient Information | |
| DX 2022 | 07/10/2000; 8/ | Vogeler DDr 00269 | Vogeler DDr 00269 | Vogeler Office Visit | |
| DX 2023 | 4/25/2001 | Vogeler DDr 00270 | Vogeler DDr 00270 | Vogeler Progress Notes | |
| DX 2024 | 7/25/2001 | PPR 00248 | PPR 00249 | Olson History and Physical | |
| DX 2025 | 8/1/2001 | PPR 00239 | PPR 00239 | Olson Office Visit | |
| DX 2026 | 11/12/2001 | | | "Cardiovascular Safety of Cox-2 Inhibitors," The Medical Letter on Drugs and Therapeutics 2001; 43(1118):99-100 | Vogeler 33 |
| DX 2027 | 6/21/2002 | SandyFamPract 00105 | SandyFamPract 00105 | Vogeler M.D. Patient Information Sheet | Vogeler 4 |
| DX 2028 | 06/21/2002; 9/10/2002 | Vogeler DDr 00271 | Vogeler DDr 00271 | Olson Office Visit | |
| DX 2029 | 9/10/2002 | Vogeler DDr 00027 | Vogeler DDr 00028 | Vogeler History and Physical | Mason, C. 10; Olson 10; Vogeler 35 |
| DX 2030 | 9/10/2002 | Vogeler DDr 00063 | Vogeler DDr 00064 | Quest Diagnostics Lab Results | Keep 14; Symkoviak 17 |
| DX 2031 | 9/10/2002 | Vogeler DDr 00066 | Vogeler DDr 00066 | EKG Interpretation | |
| DX 2032 | 9/16/2002 | PPR 00238 | PPR 00238 | Vogeler Office Note | |
| DX 2033 | 9/17/2002 | Symkoviak 00004; Heart Lung InstUT 00062 | Heart Lung InstUT 00064 | Exercise Stress Test Report | Madsen 6; Olson 11; Sander 6; Vogeler 28; Weiner 8 |
| DX 2034 | 10/6/2002 | AhlersGMD 0001 | AhlersGMD 0001 | Ahlers Office Note | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 2035 | 7/25/2003 | Alta View Hosp 00067 | Alta View Hosp00068 | Transfer Summary | |
| DX 2036 | 7/25/2003 | GoldCrossAmb 00001 | GoldCrossAmb 00001 | Gold Cross Ambulance Patient Assessment | |
| DX 2037 | 7/25/2003 | HeartLungInstUT 00095 | HeartLungInstUT 00097 | Intermountain Healthcare Cardiac Catheterization Report | |
| DX 2038 | 7/25/2003 | LDS Hosp 00071 | LDS Hosp 00072 | LDS Hospital Emergency Department Record | |
| DX 2039 | 7/25/2003 | LDS Hosp 00074 | LDS Hosp 00075 | LDS Hospital History and Physical | Gannellan 3 |
| DX 2040 | 7/25/2003 | LDS Hosp 00080 | LDS Hosp 00080 | Cardiac Rehabilitation Education Note | |
| DX 2041 | 7/25/2003 | LDS Hosp 00087 | LDS Hosp 00088 | LDS Hospital Patient History | Mason, L. 1 |
| DX 2042 | 7/25/2003 | LDS Hosp 00092 | LDS Hosp 00092 | Diagram of Cath Report | Gannellan 7 (one page) |
| DX 2043 | 7/25/2003 | LDS Hosp 00094-00100; 00054-00056; 00094-00095 | | LDS Hospital Cardiac Cath Reports (Edward Ganellan, MD), | Ganellan 6; 9; Keep 8; Symkoviak 13; Zebrack 7; Sander 9 |
| DX 2044 | 7/25/2003 | | | Compact Disc of Cardiac Catheterization Scan | |
| DX 2045 | 7/25/2003 | PPR 00043 | PPR 00044 | LDS Hospital Admission History and Physical | |
| DX 2046 | 7/26/2003 | LDS Hosp 00156 | LDS Hosp 00157 | Lab Results | |
| DX 2047 | 7/27/2003 | LDS Hosp 00085 | LDS Hosp 00085 | Cardiac Rehabilitation Initial Note | |
| DX 2048 | 7/27/2003 | PPR 00196 | PPR 00196 | Discharge Instruction | |
| DX 2049 | 8/6/2003 | CottonwoodCR 00008 | CottonwoodCR 00008 | Referral from James Zebrack M.D. Heart Center | Grove 3 |
| DX 2050 | 8/6/2003 | CottonwoodCR 00010 | CottonwoodCR 00010 | Initial Assessment Note | Grove 4 |
| DX 2051 | 8/6/2003 | CottonwoodCR 00078 | CottonwoodCR 00078 | Cottonwood Hospital Medical Center Cardiac Rehabilitation - Current Medical Information Sheet | |
| DX 2052 | 8/6/2003 | CottonwoodCR 00098 | CottonwoodCR 00099 | Patient Health Survey | |
| DX 2053 | 8/8/2003 | CottonwoodCR 00013 | CottonwoodCR 00013 | Cardiac/Pulmonary Rehabilitation Report | |
| DX 2054 | 8/13/2003 | PPR 00419 | PPR 00420 | Cottonwood Hospital Medical History & Physical (James Quan, M.D.) | Symkoviak 7 |
| DX 2055 | 8/13/2003 | PPR 00490; Symkoviak 00008-00013 | Symkoviak 00013 | Cottonwood Hospital Cardiac Catheterization Report (Gary Symkoviak, M.D.) | Gannellan 10; Keep 4, 9; Symkoviak 11; Zebrack 10 |
| DX 2056 | 8/13/2003 | PPR 00887 | PPR 00887 | Symkoviak Progress Note | Symkoviak 9 |
| DX 2057 | 8/13/2003 | | | Compact Disc of Cardiac Catheterization Scan | |
| DX 2058 | 8/14/2003 - 10/27/2003 | CottonwoodCR 00015 | CottonwoodCR 00015 | Rehabilitation Note | |
| DX 2059 | 8/20/2003 | CottonwoodCR 00019 | CottonwoodCR 00019 | Cardiac/Pulmonary Rehabilitation Report | |
| DX 2060 | 8/22/2003 | CottonwoodCR 00020 | CottonwoodCR 00020 | Cardiac/Pulmonary Rehabilitation Report | |
| DX 2061 | 8/25/2003 | CottonwoodCR 00021 | CottonwoodCR 00021 | Cardiac/Pulmonary Rehabilitation Report | |
| DX 2062 | 8/27/2003 | CottonwoodCR 00023 | CottonwoodCR 00023 | Cardiac/Pulmonary Rehabilitation Report | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 2063 | 8/29/2003 | CottonwoodCR 00025 | CottonwoodCR 00025 | Cardiac/Pulmonary Rehabilitation Report | |
| DX 2064 | 9/5/2003 | CottonwoodCR 00110 | CottonwoodCR 00110 | Cardiac/Pulmonary Rehabilitation Report | Grove 7 |
| DX 2065 | 9/30/2003 - 11/7/2003 | Vogeler DDr 00029 | Vogeler DDr 00029 | Vogeler Office Note | |
| DX 2066 | 10/10/2003 | Symkoviak 00001 | Symkoviak 00003 | Heart & Lung Institute of Utah, Cardiac History and Physical (Mark Keep, M.D.) | Keep 5 |
| DX 2067 | 10/22/2003 | SymkoviakG Dr 00014; Heart Lung Inst. 00001-00002; 00007-00023 | | Heart and Lung Institute of Utah, Cardiolite Spect Myocardial Perfusion Scintigraphy Stress Test (Mark Keep, M.D.) | Gannellan 11; Keep 6; Keep 10; Sander 10; Symkoviak 14; Weiner 9; Zebrack 11 |
| DX 2068 | 11/10/2003 | HeartLungInstUT 00067 | HeartLungInstUT 00068 | Lab Results | |
| DX 2069 | 11/10/2003 | PPR 00244 | PPR 00245 | Vogeler Office Note | |
| DX 2070 | 03/19/2004; 5/14/2004 | PPR 00236 | PPR 00236 | Vogeler Office Visit | |
| DX 2071 | 9/17/2004 | Vogeler DDr 00034 | Vogeler DDr 00035 | Douglas Vogeler MD History & Physical | Olson 13 |
| DX 2072 | 9/17/2004 | Vogeler DDr 00200 | Vogeler DDr 00201 | Lab Results | |
| DX 2073 | 9/20/2004 | Vogeler DDr 00033 | Vogeler DDr 00033 | Vogeler Office Visit (physical) | |
| DX 2074 | 04/04/2005; 6/22/2005; 7/5/2005 | Vogeler DDr 00036 | Vogeler DDr 00036 | Vogeler Office Visit | Mason, C. 8 |
| DX 2075 | 4/12/2005 | Heart Lung Inst. 00004-00005; 00065-00066 | | Heart & Lung Institute of Utah Cardiology Patient Health Questionairre | Keep 7, 11; Sander 11; Symkoviak 16; Weiner 10; Zebrack 13 |
| DX 2076 | 4/12/2005 | Symkoviak 00015 | Symkoviak 00015 | SPECT Myocardial Perfusion Scintigraphy Stress Test (Mark Keep, M.D.) | Keep 7, 11; Sander 11; Symkoviak 16; Weiner 10; Zebrack 13 |
| DX 2077 | 6/10/2005 | PPR 00271 | PPR 00271 | Utah Radiology Associates Radiology Report | Mason, C. 8 |
| DX 2078 | 6/10/2005 | Vogeler DDr 00236 | Vogeler DDr 00236 | Vogeler Office Note | |
| DX 2079 | 8/1/2005 | CottonwoodCR 00034 | CottonwoodCR 00034 | Exercise Therapy Note | |
| DX 2080 | 9/30/2005 | AhlersGMD 00006 | AhlersGMD 00007 | Office Visit for Injury to Right Heel | |
| DX 2081 | 10/14/2005 | Vogeler DDr 00040 | Vogeler DDr 00041 | Vogeler Office Visit | |
| DX 2082 | 10/14/2005 | Vogeler DDr 00079 | Vogeler DDr 00079 | EKG Interpretation | Keep 12; Sander 12, Weiner 11 |
| DX 2083 | 10/14/2005-6/15/06 | VogelerDDr 00143 | VogelerDDr 00143 | Vogeler Progress Notes | Vogeler 7 |
| DX 2084 | 11/29/2005 | Vogeler DDr 00039 | Vogeler DDr 00039 | Vogeler Office Note - No Show | |
| DX 2085 | 8/30/2006 | | | Color photographs of Charles Mason's left-over Vioxx prescription bottle | |
| DX 2086 | NO DATE | Vogeler DDr 00218 | Vogeler DDr 00218 | Sandy Family Practice Updated Patient Problem List | Vogeler 6 |
| DX 2087 | NO DATE | | | Sandy Family Pratice Patient Problem List | Vogeler 5 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 2088 | NO DATE | | | Binder of Documents Vogeler received from Blizzard, McCarthy & Nabers | Vogeler 30 |
| DX 2089 | | | | Douglas Vogeler M.D. Medical Records | Vogeler 3 |
| DX 2090 | | | | Save-On/Albertson Pharmacy Records | Vogeler 8 |
| DX 2091 | | LDSHosp 00001 | LDSHosp 00163 | LDS Hospital Records for Charles Mason | Gannellan 7 |
| DX 2092 | | | | Death Certificate for Reta Mason Hurley | |
| DX 2093 | | MAS-BOT-001 | MAS-BOT-007 | Copies of Charles Mason's left-over Vioxx prescription bottles produced by Plaintiff | |
| DX 2094 | 2/17/2006 | | | Plaintiff's Original Complaint | |
| DX 2095 | 2/24/2006 | Pl Profile Form 00001 | Pl Profile Form 00017 | Plaintiff Profile Form | Mason, C. 4 |
| DX 2096 | 4/13/2006 | SuppPlProForm-00001 | SuppPlProForm-00002 | Plaintiff's Supplemental Profile Form | |
| DX 2097 | 4/18/2006 | First Am Pl Profile 00001 | First Am Pl Profile 00011 | Plaintiff's First Amended and Supplemental Plaintiff Profile Form | Mason, C. 5 |
| DX 2098 | 6/15/2006 | | | Plaintiff Charles Mason's Responses and Objections to Merck & Co., Inc.'s First Set of Interrogatories | |
| DX 2099 | 6/15/2006 | | | Plaintiff's Charles Mason's Responses and Objections to Merck & Co., Inc.'s First Set of Requests for Production | |
| DX 2100 | 7/10/2006 | | | Plaintiff Charles Mason's Supplemental Responses and Objections to Merck & Co., Inc.'s First Set of Interrogatories | |
| DX 2101 | | | | Ganellen CV | Ganellan 2 |
| DX 2102 | 6/30/2006 | | | Grove CV | Grove 2 |
| DX 2103 | 5/4/2004 | | | Keep CV | Keep 1 |
| DX 2104 | 5/00/2003 | | | Madsen CV | Madsen 2 |
| DX 2105 | 6/28/2006 | | | Excerpt from Charles Mason deposition, pages 181-182 | Olson 12 |
| DX 2106 | | | | Olson CV | Olson 2 |
| DX 2107 | 7/4/2006 | | | Sander CV | Sander 1 |
| DX 2108 | 3/00/2005 | | | Symkoviak CV | Symkoviak 2 |
| DX 2109 | | | | Vogeler CV | Vogeler 2 |
| DX 2110 | | | | Zebrack CV | Zebrack 1 |
| DX 2111 | | | | Arrowsmith-Lowe CV | |
| DX 2112 | | | | David CV | |
| DX 2113 | | | | Flavahan CV | |
| DX 2114 | | | | Kim CV | |
| DX 2115 | | | | Pratt CV | |
| DX 2116 | | | | Rothkopf CV | |
| DX 2117 | 3/22/2000 | MRK-AKT 4162144 | MRK-AKT 4162152 | PIR to Olson re: dose-response effect for Vioxx | |
| DX 2118 | 8/9/2000 | MRK-AKT 0121157 | MRK-AKT 0121163 | PIR to Vogeler re: a comparison of Vioxx and Celebrex | |
| DX 2119 | 11/19/2001 | MRK-AKT 0025045 | MRK-AKT 0025056 | PIR to Olson-Fields re: cardiovascular effects of Vioxx | Olson 4 |
| DX 2120 | 1/2/2002 | MRK-ACI 0013248 | MRK-ACI 0013249 | DDMAC response to Merck | Vogeler 38 |
| DX 2121 | 4/1/2002 | MRK-P 0011429 | MRK-P 0011439 | DHCP Letter re: VIGOR label (sent to Vogeler) | Olson 5; Vogeler 34 |
| DX 2122 | 9/30/2004 | MRK-P 0011253 | MRK-P 0011259 | DHCP Letter re: Withdrawal (sent to Olson & Vogeler) | |
| DX 2123 | 11/00/2001 | MRK ABA 0004287 | MRK ABA 0004288 | DHCP Letter re: DDMAC request on promotional pieces | Vogeler 42 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2124 | Undated | MRK-P 0002475 | MRK-P 0002481 | DHCP Letter re: Safety Profile of Vioxx (sent to Vogeler) | |
| DX 2125 | | | | Olson/Vogeler Call Notes | Vogeler 18 |
| DX 2126 | 09/11/2002 - 6/23/2003 | Albertson 00016; PPR 00294 | | Sav-On (Albertson) Pharmacy Record; Vioxx Prescription; Vioxx 25 mg (30 quantity) filled; ordered by Karen Olson FNP | Olson 6 |
| DX 2127 | 9/11/02 - forward | Albertson 00005 | Albertson 00006 | Albertson Pharmacy Record showing Vioxx prescriptions | |
| DX 2128 | | | | Hi-lighted copy of April 2002 VIGOR Label (sent to Vogeler) | |
| DX 2129 | | MRK-AGS0017649 | MRK-AGS0017650 | Vioxx Label PI 9183906 | |
| DX 2130 | | MRK-LBL00000226 | MRK-LBL00000227 | Vioxx Label PI 9183907 | |
| DX 2131 | | | | 1994 PDR label for Cipro (Ciprofloxacin) | |
| DX 2132 | | | | 1994 PDR label for Entex LA | |
| DX 2133 | | | | 1995 PDR label for Entex | |
| DX 2134 | | | | 1994 PDR label for Zantac (Ranitidine) | |
| DX 2135 | | | | 1994 PDR label for Advil (Ibuprofen) | |
| DX 2136 | | | | 1999 PDR label for Advil (Ibuprofen) | |
| DX 2137 | | | | 2003 PDR label for Motrin (Ibuprofen) | |
| DX 2138 | | | | 2005 PDR label for Motrin (Ibuprofen) | |
| DX 2139 | | | | 2002 PDR label for Naproxen | |
| DX 2140 | | | | 2005 PDR label for Naproxen | |
| DX 2141 | | | | 1994 PDR label for Metronidazole | |
| DX 2142 | | | | 1994 PDR label for Citrucel (Methylcellulose) | |
| DX 2143 | | | | 1996 PDR label for Ancef (Cefazolin Sodium) | |
| DX 2144 | | | | 1997 PDR label for aspirin | |
| DX 2145 | | | | 2001 PDR label for aspirin | |
| DX 2146 | | | | 2004 PDR label for aspirin | |
| DX 2147 | | | | 2005 PDR label for aspirin | |
| DX 2148 | | | | 1997 PDR label for Afrin | |
| DX 2149 | | | | 1997 PDR label for Claritin | |
| DX 2150 | | | | 1998 PDR label for Claritin | |
| DX 2151 | | | | 1997 PDR label for Flonase | |
| DX 2152 | | | | 1998 PDR label for naprosyn | |
| DX 2153 | | | | 1999 PDR label for naprosyn | |
| DX 2154 | | | | 1998 PDR label for Lodine | |
| DX 2155 | | | | 1998 PDR label for Lortab | |
| DX 2156 | | | | 2000 PDR label for Lortab | |
| DX 2157 | | | | 2003 PDR label for Lortab | |
| DX 2158 | | | | 1998 PDR label for Zoloft | |
| DX 2159 | | | | 1999 PDR label for Zoloft | |
| DX 2160 | | | | 2000 PDR label for Zoloft | |
| DX 2161 | | | | 2001 PDR label for Zoloft | |
| DX 2162 | | | | 2002 PDR label for Zoloft | |
| DX 2163 | | | | 2003 PDR label for Zoloft | |
| DX 2164 | | | | 2005 PDR label for Zoloft | |
| DX 2165 | | | | 2000 PDR label for Wellbutrin | |
| DX 2166 | | | | 2000 PDR label for Serzone | |
| DX 2167 | | | | 2000 PDR label for Celexa | |
| DX 2168 | | | | 2001 PDR label for Celexa | |
| DX 2169 | | | | 2001 PDR label for Duratuss | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2170 | | | | 2004 PDR label for Duratuss | |
| DX 2171 | | | | 2001 PDR label for Viagra | |
| DX 2172 | | | | 2002 PDR label for Viagra | |
| DX 2173 | | | | 2004 PDR label for Viagra | |
| DX 2174 | | | | 2005 PDR label for Viagra | |
| DX 2175 | | | | 2001 PDR label for Protonix | |
| DX 2176 | | | | 2001 PDR label for Aciphex | |
| DX 2177 | | | | June 2002 PDR label for Lotronex | |
| DX 2178 | | | | December 2002 PDR label for Lotronex | |
| DX 2179 | | | | 2002 PDR label for Amoxicillin | |
| DX 2180 | | | | 2002 PDR label for Cortisporin | |
| DX 2181 | | | | 2003 PDR label for Hydrocodone | |
| DX 2182 | | | | 2003 PDR label for Prevacid | |
| DX 2183 | | | | 2004 PDR label for Prevacid | |
| DX 2184 | | | | 2005 PDR label for Prevacid | |
| DX 2185 | | | | 2003 PDR label for Coreg | |
| DX 2186 | | | | 2003 PDR label for Plavix | |
| DX 2187 | | | | 2004 PDR label for Plavix | |
| DX 2188 | | | | 2005 PDR label for Plavix | |
| DX 2189 | | | | 2003 PDR label for Ambien | |
| DX 2190 | | | | 2003 PDR label for Nitro Patch | |
| DX 2191 | | | | 2003 PDR label for Paxil | |
| DX 2192 | | | | 2004 PDR label for Paxil | |
| DX 2193 | | | | 2005 PDR label for Paxil | |
| DX 2194 | | | | 2003 PDR label for Altace | |
| DX 2195 | | | | 2004 PDR label for Altace | |
| DX 2196 | | | | 2005 PDR label for Altace | |
| DX 2197 | | | | 2003 PDR label for Zocor | |
| DX 2198 | | | | 2004 PDR label for Zocor | |
| DX 2199 | | | | 2005 PDR label for Zocor | |
| DX 2200 | | | | 2003 PDR label for Norvasc | |
| DX 2201 | 05/26/06 | MRK-S0420112331 | MRK-S0420112331 | Summary of tables re APPROVe study | |
| DX 2202 | 06/01/06 | MRK-ARQ0006103 | MRK-ARQ0006103 | E-mail from Oxenius re NEJM | |
| DX 2203 | 05/30/06 | MRK-AFN0110063 | MRK-AFN0110063 | Merck letter to NEJM | |
| DX 2204 | | | | Kim letter to public re APPROVe | |
| DX 2205 | | MRK-AIU0327778 | MRK-AIU0327778 | Bresalier letter to NEJM | |
| DX 2206 | | MRK-AFN0159299 | MRK-AFN0159299 | Letter re APPROVe trial | |
| DX 2207 | 05/30/06 | MRK-AFN0110055 | MRK-AFN0110055 | Cover e-mail to 5/30/06 APPROVe letter | |
| DX 2208 | | | | 2004 PDR label for Norvasc | |
| DX 2209 | | | | 2005 PDR label for Norvasc | |
| DX 2210 | | | | 2004 PDR label for NitroQuick | |
| DX 2211 | | | | 2005 PDR label for NitroQuick | |
| DX 2212 | | | | 2004 PDR label for Levitra | |
| DX 2213 | | | | 2004 PDR label for Histussin | |
| DX 2214 | | | | 2004 PDR label of Doxycycline | |
| DX 2215 | | | | 2004 PDR label for Guaifenex PSE | |
| DX 2216 | | | | 2004 PDR label for Histinex | |
| DX 2217 | | | | 2004 PDR label for Prilosec | |
| DX 2218 | | | | 2004 PDR label for Toprol | |
| DX 2219 | | | | 2005 PDR label for Toprol | |
| DX 2220 | | | | 2004 PDR label for Paroxetine | |
| DX 2221 | | | | 2005 PDR label for Paroxetine | |
| DX 2222 | | | | 2005 PDR label for Celebrex | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2223 | 7/1/2005 | | | 2005 Celebrex Package Insert | Mason, C. 8; Olson 3; Vogeler 31 |
| DX 2224 | | | | Information card, Cross Section of Artery with Athero. National Cholesterol Education Program | Gannellan 8; Olson 1 |
| DX 2225 | | | | American College of Sports Medicine, Guidelines for Exercise Testing and Prescription, 6th Edition | Grove 9 |
| DX 2226 | | | | Atherosclerosis Diagram | Keep 13 |
| DX 2227 | | | | Comparison of RAMP versus Step Protocols for Exercise Testing in Patients Greater than 60 Years of Age (not included) | Madsen 5 |
| DX 2228 | | | | American Heart Association brochure, "Controlling Your Risk Factors" | Madsen 7; Mason, C., 9; Olson 8 |
| DX 2229 | | | | Predicted METS Table | Symkoviak 15 |
| DX 2230 | | AhlersGMD-00001 | AhlersGMD-0010 | Gordon Ahlers, M.D. Records for Charles Mason | |
| DX 2231 | | Albertson-00001 | Albertson-00001-00023 | Albertsons Records for Charles Mason | |
| DX 2232 | | AltaViewHosp-00001 | AltaViewHosp-00086 | Alta View Hospital Records for Charles Mason | |
| DX 2233 | | AltaViewHospRad-00001 | AltaViewHospRad-00004 | Alta View Hospital Radioloy Records for Charles Mason | |
| DX 2234 | | AncillaryCareMR-0001 | AncillaryCareMR-0003 | Ancillary Care Patient Billing Records for Charles Mason | |
| DX 2235 | | AsscCommerCorp-00001 | AsscCommerCorp-00171 | Associate Commercial Corp. Records for Charles Mason | |
| DX 2236 | | AvnerDennisMD-00001 | AvnerDennisMD-00003 | Dennis Avner, M.D. Records for Charles Mason | |
| DX 2237 | | BBBDentistry-00019 | BBBDentistry-00001 | BBB Dentistry Records for Charles Mason | |
| DX 2238 | | BlackRDDS-00001 | BlackRDDS-00003 | Randy Black, DDS, Records for Charles Mason | |
| DX 2239 | | BryantDrRobert-00001 | BryantDrRobert-00005 | Dr. Robert Bryant Records for Charles Mason | |
| DX 2240 | | CottonwoodCR-00001 | CottonwoodCR-00227 | Cottonwood Hospital Cardiac Rehabilitation Department Records for Charles Mason | |
| DX 2241 | 4/4/2006 | DefResp-00001 | DefResp-00003 | Plaintiff's Defiency Response | |
| DX 2242 | | FirstHealth-00001 | FirstHealth-00002 | First Health Records for Charles Mason | |
| DX 2243 | | FtSteilaComC-00001 | FtSteilaComC-00001 | Ft. Steilacoom Community College Records for Charles Mason | |
| DX 2244 | | GoldCrossAmb-00001 | GoldCrossAmb-00010 | Gold Cross Ambulance Records for Charles Mason | |
| DX 2245 | | HeartLungInstUT-00001 | HeartLungInstUT-00171 | Heart and Lung Institute of Utah, Inc. Records for Charles Mason | |
| DX 2246 | | IHCSHomeCare-00001 | IHCSHomeCare-00001 | IHC Home Care Services Records for Charles Mason | |
| DX 2247 | | IHCSelectmed-00001 | IHCSelectmed-00055 | IHC Selectmed Records for Charles Mason | |
| DX 2248 | | LabcorpBurlLab-00001 | LabcorpBurlLab-00001 | Lab Corp Burlington Records for Charles Mason | |
| DX 2249 | | LabCorpSLC-00001 | LabCorpSLC-00008 | Lab Corp Salt Lake City Records for Charles Mason | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 2250 | | LarsenCDr-00001 | LarsenCDr-00002 | Charles Larsen, M.D.  Records for Charles Mason | |
| DX 2251 | | LDSHosp-00001 | LDSHosp-00198 | LDS Hospital  Records for Charles Mason | |
| DX 2252 | | LDSHospRad-00001 | LDSHospRad-00005 | LDS Hospital Radiology  Records for Charles Mason | |
| DX 2253 | | LifeHeatlhInsNA-00001 | LifeHeatlhInsNA00141 | Life & Health Insurance North American Co. Records for Charles Mason | |
| DX 2254 | | LoeserMDr-00001 | LoeserMDr-00021 | Michael Loeser, M.D.  Records for Charles Mason | |
| DX 2255 | | MedcoPhar-00001 | MedcoPhar-00008 | Medco Pharmacy  Records for Charles Mason | |
| DX 2256 | | MountainMedImag-00001 | MountainMedImag-00008 | Mountain Medical Imaging Center Records for Charles Mason | |
| DX 2257 | | MtOlymRadGrp-00001 | MtOlymRadGrp-00008 | Mount Olympus Radiology Group  Records for Charles Mason | |
| DX 2258 | | NtlPrslRecCtr-00001 | NtlPrslRecCtr-00028 | National Personnel Records Center Records for Charles Mason | |
| DX 2259 | | OgioIntl-00001 | OgioIntl-00025 | Ogio International Records for Charles Mason | |
| DX 2260 | | PathAssocMedLab-00001 | PathAssocMedLab-00012 | Pathology Associates Medical Laboratories Records for Charles Mason | |
| DX 2261 | | PathologySvcs-00001 | PathologySvcs-00003 | Pathology Services Records for Charles Mason | |
| DX 2262 | | PPR-00001 | PPR-01986 | Plaintiff Provided Records for Charles Mason | |
| DX 2263 | | QuanJMD-00001 | QuanJMD-00001 | James Quan, M.D. Records for Charles Mason | |
| DX 2264 | | QuestDiag-00001 | QuestDiag-00006 | Quest Diagnostics Houston  Records for Charles Mason | |
| DX 2265 | | QuestDiagInc-00001 | QuestDiagInc-00009 | Quest Diagnostics West Valley Records for Charles Mason | |
| DX 2266 | | QuestDiagLab-00001 | QuestDiagLab-00014 | Quest Diagnostics Denver Records for Charles Mason | |
| DX 2267 | | ResourcMgt-00001 | ResourcMgt-00006 | Resource Management Records for Charles Mason | |
| DX 2268 | | SaltLakeCl-00001 | SaltLakeCl-00008 | Salt Lake Clinic Records for Charles Mason | |
| DX 2269 | | SaltLakeClinic-00001 | SaltLakeClinic-00009 | Salt Lake Clinic Records for Charles Mason | |
| DX 2270 | | SaltLakeClSandy-00001 | SaltLakeClSandy-00019 | Salt Lake Clinic - Sandy Records for Charles Mason | |
| DX 2271 | | SaltLakeCSandyO-00001 | SaltLakeCSandyO-00025 | Salt Lake Clinic - Sandy Office Records for Charles Mason | |
| DX 2272 | | SandyFamPract-00120 | SandyFamPract-00120 | Sandy Family Practice Records for Charles Mason | |
| DX 2273 | | SelectmedPlus-00001 | SelectmedPlus-00055 | Selectmed Plus (PPO) Records for Charles Mason | |
| DX 2274 | | SierraInsGrp-00001 | SierraInsGrp-0002 | Sierra Insurance Group Records for Charles Mason | |
| DX 2275 | | SLCSOSmithSMD-00001 | SLCSOSmithSMD-00002 | Salt Lake Clinic - Sandy Office; Stephen Smith, M.D. Records for Charles Mason | |
| DX 2276 | | SouthDavisCommH-00001 | SouthDavisCommH-00001 | South Davis Community Hopital Records for Charles Mason | |
| DX 2277 | | StMarksHosp-00001 | StMarksHosp-0004 | St. Marks Hospital Records for Charles Mason | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 2278 | 4/13/2006 | SuppPlProForm-00001 | SuppPlProForm-00002 | Plaintiff's Supplemental Profile Form | |
| DX 2279 | | SValSurgAssoc-00001 | SValSurgAssoc-00003 | South Valley Surgical Associates Records for Charles Mason | |
| DX 2280 | | SymkoviakGDr-00001 | SymkoviakGDr-00020 | Gary Symkoviak Records for Charles Mason | |
| DX 2281 | | ThiokolChemCEmp-00001 | ThiokolChemCEmp-000054 | Thiokol Chemical Corp. Records for Charles Mason | |
| DX 2282 | | UnitedHlhtCare-00001 | UnitedHlhtCare-00007 | United Healthcare Records for Charles Mason | |
| DX 2283 | | UT1stCredtUnion-00001 | UT1stCredtUnion--00003 | Utah First Credit Union Records for Charles Mason | |
| DX 2284 | | UT1stCredtUnion-00004 | UT1stCredtUnion-00104 | Utah First Credit Union Records for Charles Mason | |
| DX 2285 | | UtahWildlifeRes-00001 | UtahWildlifeRes-00022 | Utah Division of Wildlife Resources Records for Charles Mason | |
| DX 2286 | | VogelerDDr-00001 | VogelerDDr-00374 | Douglas Vogeler, M.D. Records for Charles Mason | |
| DX 2287 | | WrightDrLarryJ-00001 | WrightDrLarryJ-00002 | Dr. Larry Wright Records for Charles Mason | |
| DX 2288 | | ZebrackJDr-00001 | ZebrackJDr-00012 | James Zebrack, M.D. Records for Charles Mason | |
| DX 2289 | | | | Thom, T., et al., "Heart Disease and Stroke Statistics -- 2006 Update: A Report from the American Heart Association Statistics Committee and Stroke Statistics Subcommitee," *Circulation* 2006, downloaded from circaha.journals.org. | |
| DX 2290 | | | | Balady GJ, et al., "Usefulness of Exercise Testing in the Prediction of Coronary Disease Risk Among Asymptomatic Persons as a Function of the Framingham Risk Score," *Circulation* 2004; 110:1920-1925 | |
| DX 2291 | | | | Fletcher GF et al., *Exercise Standards for Testing and Training*," Circulation 2001;104:1694-1740. | |
| DX 2292 | | | | Lear SA et al., "Exercise Stress Testing: An Overview of Current Guidelines," Sports Med 1999 May;27(5):295-312. | |
| DX 2293 | | | | Myers J et al., "Exercise Capacity and Mortality Among Men Referred for Exercise Testing," NEJM 2002;346(11):793-801. | |
| DX 2294 | | | | Ciruzi M et al., "Frequency of Family History of Acute Myocardial Infarction in Patients with Acute Myocardial Infarction," Am J Cardiol 1997;80:122-127. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2295 | | | | Colditz GA et al., "A Prospective Study of Parental History of Myocardial Infarction and Coronary Artery Disease in Men," Am J Cardiol 1991;67:933-938. | |
| DX 2296 | | | | Grech ED et al., "Family History as an Independent Risk Factor of Coronary Artery Disease," Eur Heart J 1992;13:1311-1315. | |
| DX 2297 | | | | Hopkins PN et al., "Family History as an Independent Risk Factor for Incident Coronary Artery Disease in a High-Risk Cohort in Utah," Am J Cardiol 1988;62:703-707. | |
| DX 2298 | | | | Lloyd-Jones DM et al., "Parental Cardiovascular Disease as a Risk Factor for Cardiovascular Disease in Middle-Aged Adults:  A Prospective Study of Parents and Offspring," JAMA 2004;291:2204-2211. | |
| DX 2299 | | | | Marenberg ME et al., "Genetic Susceptibility to Death from Coronary Heart Disease in a Study of Twins," N Engl J Med 1994;330:1041-1046. | |
| DX 2300 | | | | Murabito JM et al., "Sibling Cardiovascular Disease as a Risk Factor for Cardiovascular Disease in Middle-Aged Adults," JAMA 2005;294(24):3117-3123. | |
| DX 2301 | | | | Shea S et al., "Family History as an Independent Risk Factor for Coronary Artery Disease," JACC1984;4(4):793-801. | |
| DX 2302 | | | | Yusuf S, "Editorial:  Prevention of Vascular Events Due to Elevated Blood Pressure," *Circulation*  2006;113:2166-2168. | |
| DX 2303 | | | | Peker Y et al., "An Independent Association Between Obstructive Sleep Apnoea and Coronary Artery Disease," Eur Respir J 1999;13:179-184. | |
| DX 2304 | | | | Schäfer H et al., "Obstructive Sleep Apnea as a Risk Marker in Coronary Artery Disease," Cardiology 1999;92:79-84. | |
| DX 2305 | | | | Peker Y et al., "Increased Incidence of Cardiovascular Disease in Middle-Aged Men with Obstructive Sleep Apnea," Am J Respir Crit Care Med 2002;166:159-165. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2306 | | | | Hayashi M et al., "Nocturnal Oxygen Desaturation Correlates with the Severity of Coronary Atherosclerosis in Coronary Artery Disease," Chest 2003;124:936-941. | |
| DX 2307 | | | | Ford D et al., "Depression is a Risk Factor for Coronary Artery Disease in Men," Arch Intern Med 1998;158:1422-1426. | |
| DX 2308 | | | | Rozanski A et al., "Impact of Psychological Factors on the Pathogenesis of Cardiovascular Disease and Implications for Therapy," Circulation 1999;99:2192-2217. | |
| DX 2309 | | | | Rugulies R, "Depression as a Predictor for Coronary Heart Disease," *Am J Prev Med* 2002;23(1):51-61. | |
| DX 2310 | | | | Wulsin L and Singal B, "Do Depressive Symptoms Increase the Risk for the Onset of Coronary Disease? A Systematic Quantitative Review," Psychosom Med 2003;65:201-210. | |
| DX 2311 | | | | Öhlin B et al., "Chronic Psychosocial Stress Predicts Long-Term Cardiovascular Morbidity and Mortality in Middle-Aged Men," Eur Heart J 2004;25:867-873. | |
| DX 2312 | | | | Rosengren A et al., "Association of Psychosocial Risk Factors with Risk of Acute Myocardial Infarction in 11 119 Cases and 13 648 Controls From 52 Countries (The INTERHEART Study): Case-Control Study," Lancet 2004;364:953-962. | |
| DX 2313 | | | | M¨ller J et al., "Work Related Stressful Life Events and the Risk of Myocardial Infarction. Case-Control and Case-Crossover Analyses within the Stockholm Heart Epidemiology Programme (SHEEP)," J Epidemiol Community Health 2005;59:23-30. | |
| DX 2314 | | | | Rafanelli R et al., "Stressful Life Events, Depression and Demoralization as Risk Factors for Acute Coronary Heart Disease," Psychotherapy and Pyschosom 2005;74:179-184. | |
| DX 2315 | | | | Rowan P et al., "Depressive Symptoms Have an Independent, Gradient Risk for Coronary Heart Disease Incidence in a Random, Population-based Sample," Ann Epidemiol 2005;15:316-320. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2316 | | | | Bremmer MA et al., "Depression in Older Age is a Risk Factor for First Ischemic Cardiac Events," *Am J Geriatr Psychiatry* 2006 Jun; 14(6):523-30. | |
| DX 2317 | | | | Dincer HE, O'Neill W, "Deleterious Effects of Sleep-Disordered Breathing on the Heart and Vascular System," *Respiration* 2006;73(1):124-30. | |
| DX 2318 | | | | Parish JM, Somers VK, "Obstructive Sleep Apnea and Cardiovascular Disease," *Mayo Clin Proc* 2004 Aug;79(8):1036-1046. | |
| DX 2319 | | | | Parissis JT et al., "Depression in Coronary Artery Disease: Novel Pathophysiologic Mechanisms and Therapeutic Implications," *Int J Cardiol* 2006 Jul 3; epub ahead of print. | |
| DX 2320 | | | | Esch, Tobias, and George B. Stefano, Gregory L. Fricchione, Herbert Benson. "Stress in cardiovascular diseases." Med Sci Monit, 2002; 8(5): RA93-101. | |
| DX 2321 | | | | Jiang, W., et al., "Depression and Heart Disease Evidence of a Link, and its Therapeutic Implications", CNS Drugs 2002: 16 (2): 111-127. | |
| DX 2322 | | | | Zellweger, M.J., et al. "Coronary Artery Disease and Depression," European Heart Journal (2004) 25, 3-9. | |
| DX 2323 | | | | Thomas, A.J., et al. "Depression and Vascular Disease: what is the relationship?", Journal of Affective Disorders 79 (2004) 81-95. | |
| DX 2324 | | | | Shimbo, D., et al., "Negative Impact of Depression on Outcomes in Patients with Coronary Artery Disease: Mechanisms, Treatment, Considerations and Future Directions," Journal of Thrombosis and Haemostasis, 3: 897-908. | |
| DX 2325 | | | | Papademetriou, V., MD., et al., "Transient Coronary Occlusion with Mental Stress", AM Heart J 1996;132:1299-1301. | |
| DX 2326 | | | | Januzzi, J., MD; et al, "The Influence of Anxiety and Depression on Outcomes of Patients with Coronary Artery Disease," Arch Intern Med/Vol. 160, July 10, 2000. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2327 | | | | Strike, P, MRCP and Steptoe, A., DPhh, "Behavioral and Emotional Triggers of Acute Coronary Syndromes:  A Systematic Review and Critique," Psychosomatic Medicine 67:179-186 (2005). | |
| DX 2328 | | | | Tofler, G., MB, et al., "Analysis of Possible Triggers of Acute Myocardial Infarction (The MILIS Study), The American Journal of Cardiology, Volume 66. | |
| DX 2329 | | | | Vitaliano, P., Ph.D., et al., "A Path Model of Chronic Stress, the Metabolic Syndrome, and Coronary Heart Disease," Pscyhosomatic Medicine 64:418-435 (2002). | |
| DX 2330 | | | | Any additional records relating to Charles Mason received after this filing | |