**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**David Anstice**
**4/12/05**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 1043 | 2 | 1043 | 14 | |
| 1043 | 22 | 1044 | 3 | |
| 1044 | 8 | 1045 | 10 | |
| 1045 | 14 | 1045 | 19 | |
| 1045 | 22 | 1047 | 18 | |
| 1047 | 19 | 1048 | 4 | |
| 1048 | 9 | 1048 | 10 | |
| 1048 | 12 | 1048 | 20 | |
| 1048 | 22 | 1049 | 7 | |
| 1049 | 11 | 1050 | 5 | |
| 1050 | 6 | 1052 | 6 | |
| 1052 | 12 | 1057 | 6 | |
| 1057 | 9 | 1061 | 2 | |
| 1061 | 4 | 1061 | 10 | |
| 1061 | 12 | 1061 | 13 | |
| 1061 | 16 | 1061 | 22 | |
| 1061 | 24 | 1062 | 6 | |
| 1062 | 8 | 1063 | 2 | |
| 1063 | 21 | 1065 | 1 | |
| 1067 | 9 | 1069 | 10 | |
| 1073 | 3 | 1073 | 18 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**David Anstice**
**4/12/05**

| **START PAGE** | **LINE** | **END PAGE** | **LINE** | **OBJECTION** |
|:---:|:---:|:---:|:---:|:---:|
| 1073 | 23 | 1074 | 11 | |
| 1074 | 22 | 1075 | 17 | |
| 1075 | 22 | 1076 | 23 | |
| 1077 | 2 | 1077 | 25 | |
| 1078 | 1 | 1078 | 4 | |
| 1078 | 8 | 1078 | 12 | |
| 1078 | 19 | 1078 | 25 | |
| 1081 | 8 | 1082 | 3 | |
| 1098 | 1 | 1098 | 14 | |
| 1123 | 19 | 1124 | 4 | |
| 1171 | 9 | 1171 | 19 | |
| 1171 | 21 | 1172 | 22 | |
| 1173 | 7 | 1173 | 9 | |
| 1173 | 12 | 1173 | 13 | |
| 1173 | 18 | 1173 | 18 | |
| 1173 | 20 | 1174 | 9 | |
| 1174 | 19 | 1175 | 3 | |
| 1201 | 21 | 1201 | 25 | |
| 1202 | 5 | 1203 | 7 | |
| 1203 | 9 | 1203 | 9 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 18 | 21 | 18 | 24 | |
| 19 | 1 | 19 | 4 | |
| 20 | 8 | 20 | 24 | |
| 21 | 1 | 21 | 7 | |
| 21 | 20 | 21 | 24 | |
| 22 | 21 | 22 | 21 | |
| 23 | 23 | 23 | 24 | |
| 24 | 1 | 24 | 19 | |
| 26 | 23 | 26 | 24 | |
| 27 | 1 | 27 | 3 | |
| 27 | 14 | 27 | 24 | |
| 28 | 23 | 28 | 24 | |
| 29 | 1 | 29 | 24 | |
| 30 | 1 | 30 | 1 | |
| 30 | 23 | 30 | 24 | |
| 31 | 1 | 31 | 23 | |
| 32 | 23 | 32 | 24 | |
| 33 | 1 | 33 | 3 | |
| 33 | 10 | 33 | 24 | |
| 34 | 1 | 34 | 24 | |
| 35 | 1 | 35 | 1 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 35 | 11 | 35 | 18 | |
| 36 | 19 | 36 | 23 | |
| 37 | 22 | 37 | 24 | |
| 38 | 1 | 38 | 6 | |
| 38 | 12 | 38 | 24 | |
| 39 | 1 | 39 | 5 | |
| 40 | 1 | 40 | 6 | |
| 40 | 13 | 40 | 16 | |
| 42 | 17 | 42 | 22 | |
| 43 | 22 | 43 | 24 | |
| 44 | 1 | 44 | 3 | |
| 44 | 9 | 44 | 24 | |
| 45 | 1 | 45 | 3 | |
| 45 | 6 | 45 | 9 | |
| 45 | 11 | 45 | 24 | |
| 46 | 1 | 46 | 18 | |
| 46 | 21 | 46 | 24 | |
| 47 | 1 | 47 | 6 | |
| 47 | 11 | 47 | 24 | |
| 48 | 1 | 48 | 1 | |
| 48 | 24 | 48 | 24 | |
| 49 | 1 | 49 | 2 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 49 | 7 | 49 | 11 | |
| 49 | 13 | 49 | 23 | |
| 50 | 10 | 50 | 14 | |
| 50 | 23 | 50 | 24 | |
| 51 | 6 | 51 | 10 | |
| 51 | 13 | 51 | 17 | |
| 51 | 20 | 51 | 24 | |
| 52 | 1 | 52 | 9 | |
| 53 | 8 | 53 | 8 | |
| 54 | 17 | 54 | 24 | |
| 55 | 1 | 55 | 1 | |
| 55 | 3 | 55 | 14 | |
| 55 | 15 | 55 | 17 | |
| 55 | 20 | 55 | 21 | |
| 55 | 23 | 55 | 24 | |
| 56 | 1 | 56 | 3 | |
| 56 | 13 | 56 | 24 | |
| 57 | 2 | 57 | 24 | |
| 58 | 1 | 58 | 14 | |
| 58 | 17 | 58 | 24 | |
| 59 | 1 | 59 | 9 | |
| 59 | 23 | 59 | 24 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 60 | 1 | 60 | 4 | |
| 60 | 15 | 60 | 20 | |
| 61 | 20 | 61 | 24 | |
| 62 | 1 | 62 | 2 | |
| 62 | 5 | 62 | 7 | |
| 62 | 15 | 62 | 16 | |
| 62 | 19 | 62 | 24 | |
| 63 | 1 | 63 | 24 | |
| 64 | 1 | 64 | 10 | |
| 65 | 9 | 65 | 10 | |
| 65 | 13 | 65 | 20 | |
| 66 | 20 | 66 | 24 | |
| 67 | 1 | 67 | 18 | |
| 68 | 14 | 68 | 24 | |
| 69 | 1 | 69 | 4 | |
| 69 | 5 | 69 | 8 | |
| 71 | 11 | 71 | 24 | |
| 72 | 1 | 72 | 17 | |
| 73 | 2 | 73 | 20 | |
| 74 | 3 | 74 | 16 | |
| 74 | 17 | 74 | 24 | |
| 75 | 1 | 75 | 9 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 75 | 15 | 75 | 15 | |
| 76 | 1 | 76 | 11 | |
| 76 | 16 | 76 | 21 | |
| 77 | 1 | 77 | 17 | |
| 78 | 1 | 78 | 6 | |
| 80 | 17 | 80 | 19 | |
| 81 | 7 | 81 | 10 | |
| 81 | 15 | 81 | 16 | |
| 82 | 15 | 82 | 24 | |
| 83 | 1 | 83 | 7 | |
| 83 | 11 | 83 | 15 | |
| 83 | 22 | 83 | 24 | |
| 84 | 1 | 84 | 2 | |
| 84 | 6 | 84 | 6 | |
| 84 | 14 | 84 | 14 | |
| 84 | 18 | 84 | 22 | |
| 84 | 24 | 84 | 24 | |
| 85 | 1 | 85 | 18 | |
| 87 | 6 | 87 | 24 | |
| 88 | 1 | 88 | 2 | |
| 88 | 4 | 88 | 5 | |
| 88 | 7 | 88 | 24 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 89 | 1 | 89 | 3 | |
| 89 | 4 | 89 | 16 | |
| 89 | 20 | 89 | 24 | |
| 90 | 1 | 90 | 15 | |
| 90 | 19 | 90 | 22 | |
| 90 | 24 | 90 | 24 | |
| 91 | 1 | 91 | 24 | |
| 92 | 1 | 92 | 5 | |
| 92 | 8 | 92 | 11 | |
| 92 | 13 | 92 | 21 | |
| 93 | 13 | 93 | 14 | |
| 93 | 16 | 93 | 24 | |
| 94 | 1 | 94 | 1 | |
| 94 | 5 | 94 | 24 | |
| 95 | 1 | 95 | 4 | |
| 96 | 4 | 96 | 8 | |
| 96 | 11 | 96 | 19 | |
| 96 | 24 | 96 | 24 | |
| 97 | 1 | 97 | 8 | |
| 97 | 10 | 97 | 14 | |
| 97 | 16 | 97 | 24 | |
| 98 | 1 | 98 | 1 | |

**<u>Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)</u>**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 98 | 3 | 98 | 18 | |
| 99 | 16 | 99 | 24 | |
| 100 | 1 | 100 | 15 | |
| 100 | 20 | 100 | 24 | |
| 101 | 1 | 101 | 5 | |
| 101 | 14 | 101 | 20 | |
| 101 | 22 | 101 | 24 | |
| 102 | 2 | 102 | 4 | |
| 102 | 9 | 102 | 11 | |
| 102 | 13 | 102 | 16 | |
| 102 | 24 | 102 | 24 | |
| 103 | 1 | 103 | 13 | |
| 103 | 15 | 103 | 24 | |
| 104 | 1 | 104 | 1 | |
| 104 | 10 | 104 | 16 | |
| 108 | 2 | 108 | 23 | |
| 110 | 9 | 110 | 14 | |
| 111 | 8 | 111 | 24 | |
| 112 | 1 | 112 | 10 | |
| 112 | 13 | 112 | 24 | |
| 113 | 1 | 113 | 11 | |
| 114 | 4 | 114 | 5 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 114 | 14 | 114 | 16 | |
| 114 | 22 | 114 | 24 | |
| 115 | 1 | 115 | 4 | |
| 115 | 8 | 115 | 21 | |
| 116 | 12 | 116 | 18 | |
| 117 | 13 | 117 | 14 | |
| 117 | 17 | 117 | 24 | |
| 118 | 1 | 118 | 6 | |
| 119 | 16 | 119 | 24 | |
| 120 | 1 | 120 | 6 | |
| 121 | 6 | 121 | 24 | |
| 122 | 1 | 122 | 8 | |
| 122 | 22 | 122 | 24 | |
| 123 | 1 | 123 | 1 | |
| 123 | 16 | 123 | 24 | |
| 125 | 15 | 125 | 24 | |
| 126 | 11 | 126 | 24 | |
| 127 | 1 | 127 | 1 | |
| 127 | 17 | 127 | 19 | |
| 129 | 16 | 129 | 21 | |
| 131 | 10 | 131 | 14 | |
| 131 | 19 | 131 | 24 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 132 | 1 | 132 | 1 | |
| 132 | 3 | 132 | 18 | |
| 133 | 2 | 133 | 15 | |
| 133 | 23 | 133 | 24 | |
| 134 | 1 | 134 | 19 | |
| 134 | 21 | 134 | 24 | |
| 135 | 1 | 135 | 16 | |
| 136 | 6 | 136 | 14 | |
| 137 | 7 | 137 | 13 | |
| 138 | 5 | 138 | 24 | |
| 139 | 1 | 139 | 5 | |
| 139 | 8 | 139 | 11 | |
| 139 | 13 | 139 | 24 | |
| 140 | 1 | 140 | 10 | |
| 141 | 6 | 141 | 24 | |
| 142 | 1 | 142 | 15 | |
| 142 | 16 | 142 | 21 | |
| 143 | 6 | 143 | 6 | |
| 143 | 11 | 143 | 21 | |
| 144 | 8 | 144 | 16 | |
| 146 | 4 | 146 | 12 | |
| 147 | 7 | 147 | 24 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 149 | 12 | 149 | 16 | |
| 149 | 19 | 149 | 24 | |
| 150 | 1 | 150 | 1 | |
| 150 | 20 | 150 | 24 | |
| 151 | 1 | 151 | 16 | |
| 151 | 24 | 151 | 24 | |
| 152 | 1 | 152 | 1 | |
| 152 | 4 | 152 | 16 | |
| 153 | 2 | 153 | 24 | |
| 154 | 1 | 154 | 17 | |
| 154 | 22 | 154 | 22 | |
| 156 | 2 | 156 | 4 | |
| 156 | 5 | 156 | 24 | |
| 157 | 1 | 157 | 24 | |
| 158 | 1 | 158 | 20 | |
| 159 | 2 | 159 | 3 | |
| 159 | 5 | 159 | 16 | |
| 159 | 19 | 159 | 24 | |
| 160 | 18 | 160 | 19 | |
| 161 | 10 | 161 | 12 | |
| 161 | 23 | 161 | 23 | |
| 162 | 7 | 162 | 9 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 162 | 13 | 162 | 20 | |
| 162 | 24 | 162 | 24 | |
| 163 | 1 | 163 | 5 | |
| 163 | 20 | 163 | 24 | |
| 164 | 1 | 164 | 9 | |
| 165 | 2 | 165 | 5 | |
| 166 | 16 | 166 | 24 | |
| 170 | 2 | 170 | 16 | |
| 171 | 14 | 171 | 23 | |
| 172 | 2 | 172 | 16 | |
| 172 | 22 | 172 | 24 | |
| 173 | 1 | 173 | 9 | |
| 173 | 12 | 173 | 24 | |
| 174 | 1 | 174 | 1 | |
| 174 | 3 | 174 | 7 | |
| 174 | 12 | 174 | 13 | |
| 175 | 1 | 175 | 6 | |
| 175 | 9 | 175 | 22 | |
| 176 | 16 | 176 | 24 | |
| 177 | 1 | 177 | 1 | |
| 177 | 10 | 177 | 24 | |
| 179 | 22 | 179 | 24 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 180 | 1 | 180 | 4 | |
| 180 | 8 | 180 | 10 | |
| 183 | 2 | 183 | 18 | |
| 185 | 5 | 185 | 12 | |
| 185 | 17 | 185 | 19 | |
| 192 | 10 | 192 | 24 | |
| 193 | 1 | 193 | 12 | |
| 194 | 3 | 194 | 7 | |
| 194 | 10 | 194 | 20 | |
| 194 | 23 | 194 | 24 | |
| 195 | 1 | 195 | 4 | |
| 195 | 6 | 195 | 18 | |
| 195 | 19 | 195 | 23 | |
| 196 | 22 | 196 | 24 | |
| 197 | 1 | 197 | 3 | |
| 197 | 6 | 197 | 6 | |
| 201 | 18 | 201 | 24 | |
| 202 | 3 | 202 | 4 | |
| 204 | 9 | 204 | 24 | |
| 205 | 1 | 205 | 4 | |
| 205 | 15 | 205 | 24 | |
| 206 | 1 | 206 | 4 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 206 | 9 | 206 | 17 | |
| 207 | 3 | 207 | 10 | |
| 209 | 2 | 209 | 3 | |
| 211 | 19 | 211 | 24 | |
| 212 | 1 | 212 | 6 | |
| 214 | 1 | 214 | 3 | |
| 214 | 6 | 214 | 8 | |
| 217 | 5 | 217 | 24 | |
| 218 | 1 | 218 | 11 | |
| 219 | 18 | 219 | 24 | |
| 221 | 10 | 221 | 15 | |
| 221 | 18 | 221 | 19 | |
| 222 | 3 | 222 | 24 | |
| 223 | 1 | 223 | 6 | |
| 223 | 9 | 223 | 17 | |
| 224 | 19 | 224 | 22 | |
| 225 | 18 | 225 | 24 | |
| 226 | 1 | 226 | 19 | |
| 236 | 14 | 236 | 19 | |
| 237 | 4 | 237 | 7 | |
| 237 | 8 | 237 | 10 | |
| 237 | 11 | 237 | 11 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gregory Curfman**
**1/24/06**

| | | | | |
|---|---|---|---|---|
| 239 | 15 | 239 | 21 | |
| 240 | 14 | 240 | 23 | |
| 241 | 10 | 241 | 24 | |
| 242 | 1 | 242 | 13 | |
| 242 | 17 | 242 | 23 | |
| 325 | 19 | 325 | 24 | |
| 326 | 1 | 326 | 17 | |
| 326 | 22 | 326 | 23 | |
| 326 | 24 | 327 | 24 | |

**<u>Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)</u>**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Stephen Epstein, M.D.**
**5/30/06**

| <u>START PAGE</u> | <u>LINE</u> | <u>END PAGE</u> | <u>LINE</u> | <u>OBJECTIONS</u> |
|---|---|---|---|---|
| 134 | 4 | 134 | 9 | |
| 135 | 19 | 136 | 2 | |
| 136 | 8 | 136 | 12 | |
| 136 | 15 | 136 | 15 | |
| 137 | 1 | 137 | 11 | |
| 139 | 4 | 139 | 18 | |
| 140 | 18 | 141 | 16 | |
| 141 | 19 | 141 | 22 | |
| 141 | 23 | 142 | 19 | |
| 142 | 22 | 143 | 3 | |
| 143 | 17 | 143 | 24 | |
| 144 | 12 | 144 | 14 | |
| 144 | 17 | 144 | 17 | |
| 144 | 22 | 145 | 5 | |
| 145 | 8 | 145 | 8 | |
| 145 | 19 | 146 | 2 | |
| 146 | 3 | 146 | 8 | |
| 147 | 17 | 149 | 21 | |
| 149 | 22 | 150 | 11 | |
| 150 | 16 | 152 | 16 | |
| 152 | 20 | 153 | 17 | |
| 155 | 8 | 159 | 2 | |
| 160 | 16 | 160 | 21 | |
| 161 | 3 | 161 | 3 | |
| 161 | 16 | 161 | 21 | |
| 161 | 24 | 162 | 1 | |
| 162 | 11 | 162 | 20 | |
| 162 | 21 | 163 | 2 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Stephen Epstein, M.D.**
**5/30/06**

| | | | | |
|---|---|---|---|---|
| 163 | 7 | 164 | 23 | |
| 165 | 2 | 168 | 12 | |
| 170 | 23 | 173 | 5 | |
| 173 | 16 | 173 | 20 | |
| 175 | 1 | 175 | 7 | |
| 175 | 19 | 176 | 2 | |
| 176 | 5 | 176 | 11 | |
| 176 | 13 | 176 | 16 | |
| 177 | 8 | 178 | 12 | |
| 179 | 9 | 179 | 24 | |
| 180 | 3 | 181 | 7 | |
| 182 | 3 | 182 | 15 | |
| 183 | 10 | 183 | 24 | |
| 184 | 12 | 184 | 18 | |
| 194 | 22 | 196 | 6 | |
| 197 | 8 | 197 | 10 | |
| 197 | 12 | 198 | 5 | |
| 198 | 9 | 199 | 19 | |
| 200 | 13 | 200 | 14 | |
| 201 | 3 | 203 | 11 | |
| 203 | 17 | 203 | 18 | |
| 203 | 20 | 205 | 24 | |
| 206 | 20 | 207 | 1 | |
| 207 | 17 | 208 | 15 | |
| 210 | 8 | 212 | 5 | |
| 212 | 6 | 213 | 12 | |
| 213 | 16 | 214 | 6 | |
| 214 | 9 | 214 | 11 | |
| 216 | 6 | 216 | 10 | |

**<u>Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)</u>**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Stephen Epstein, M.D.**
**5/30/06**

| | | | | |
|---|---|---|---|---|
| 216 | 22 | 218 | 6 | |
| 218 | 10 | 219 | 6 | |
| 219 | 13 | 220 | 2 | |
| 220 | 3 | 222 | 1 | |
| 223 | 15 | 224 | 2 | |
| 226 | 7 | 226 | 23 | |
| 227 | 17 | 228 | 6 | |
| 228 | 7 | 229 | 15 | |
| 230 | 3 | 231 | 14 | |
| 231 | 15 | 231 | 19 | |
| 232 | 5 | 232 | 14 | |
| 234 | 21 | 236 | 21 | |
| 237 | 4 | 237 | 8 | |
| 243 | 19 | 244 | 19 | |
| 244 | 20 | 245 | 14 | |
| 246 | 16 | 247 | 6 | |
| 293 | 24 | 294 | 2 | |
| 294 | 7 | 294 | 16 | |
| 294 | 19 | 295 | 11 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Ganellen**
**7/25/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 4 | 12 | 4 | 17 | |
| 8 | 20 | 9 | 6 | |
| 11 | 2 | 13 | 25 | |
| 14 | 7 | 14 | 13 | |
| 15 | 6 | 15 | 20 | |
| 17 | 6 | 18 | 15 | |
| 29 | 2 | 30 | 8 | |
| 59 | 3 | 59 | 5 | |
| 59 | 22 | 61 | 10 | |
| 65 | 15 | 68 | 19 | |
| 68 | 22 (Starting with "Your patients..) | 69 | 9 | |
| 69 | 19 | 70 | 9 | |
| 70 | 11 | 71 | 2 | |
| 71 | 4 | 71 | 24 | |
| 74 | 24 | 75 | 17 | |
| 75 | 19 | 76 | 18 | |
| 76 | 20 | 79 | 6 | |
| 79 | 8 | 80 | 3 | |
| 80 | 7 | 80 | 24 | |
| 81 | 10 (Starting with "When a patient…) | 82 | 20 | |
| 86 | 14 | 93 | 12 | |
| 93 | 14 | 93 | 16 | |
| 93 | 18 | 93 | 22 | |
| 95 | 19 | 98 | 4 | |

**<u>Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)</u>**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Ganellen**
**7/25/06**

| <u>START PAGE</u> | <u>LINE</u> | <u>END PAGE</u> | <u>LINE</u> | <u>OBJECTION</u> |
|---|---|---|---|---|
| 104 | 10 | 106 | 10 | |
| 106 | 12 | 106 | 25 | |
| 107 | 25 | 108 | 11 | |
| 108 | 18 | 110 | 11 | |
| 110 | 15 | 112 | 16 | |
| 114 | 23 | 114 | 25 | |
| 115 | 3 | 115 | 6 | |
| 115 | 8 | 115 | 9 | |
| 115 | 21 (starting with "It was a good…") | 115 | 23 | |
| 115 | 25 | 116 | 7 | |
| 116 | 9 | 116 | 21 | |
| 116 | 24 (Starting with "Is it one of the") | 117 | 1 | |
| 117 | 9 | 119 | 6 | |
| 119 | 11 | 119 | 18 | |
| 120 | 13 (starting with "You didn't…") | 121 | 1 | |
| 121 | 3 | 121 | 20 | |
| 121 | 22 | 121 | 24 | |
| 122 | 1 | 123 | 3 | |
| 123 | 5 | 123 | 6 | |
| 123 | 8 | 123 | 10 | |
| 124 | 16 | 124 | 20 | |
| 125 | 2 (Starting with "I'll represent...) | 125 | 21 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Ganellen**
**7/25/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|---|---|---|---|---|
| 125 | 23 | 126 | 19 | |
| 127 | 6 | 127 | 25 | |
| 128 | 2 | 128 | 7 | |
| 128 | 19 | 130 | 24 | |
| 131 | 5 | 132 | 23 | |
| 132 | 25 | 133 | 17 | |
| 133 | 22 | 135 | 23 | |
| 136 | 4 | 138 | 11 | |
| 138 | 24 | 139 | 7 | |
| 139 | 9 | 139 | 11 | |
| 139 | 13 | 139 | 16 | |
| 139 | 18 | 140 | 9 | |
| 140 | 11 | 140 | 13 | |
| 140 | 15 | 140 | 16 | |
| 140 | 18 | 140 | 20 | |
| 140 | 22 | 140 | 22 | |
| 144 | 12 | 144 | 17 | |
| 144 | 19 | 144 | 21 | |
| 144 | 23 | 144 | 25 | |
| 145 | 2 | 145 | 2 | |
| 145 | 10 | 146 | 5 | |
| 146 | 7 | 146 | 12 | |
| 146 | 14 | 146 | 14 | |
| 170 | 17 | 170 | 18 | |
| 170 | 20 | 171 | 9 | |

**<u>Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)</u>**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Ganellen**
**7/25/06**

| <u>START PAGE</u> | <u>LINE</u> | <u>END PAGE</u> | <u>LINE</u> | <u>OBJECTION</u> |
|---|---|---|---|---|
| 171 | 12 | 171 | 16 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Raymond Gilmartin**
**6/17/05**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 861 | 13 | 862 | 20 | |
| 863 | 22 | 865 | 18 | |
| 866 | 22 | 875 | 16 | |
| 876 | 21 | 876 | 23 | |
| 876 | 25 | 877 | 6 | |
| 884 | 12 | 884 | 21 | |
| 884 | 24 | 885 | 1 | |
| 885 | 13 | 885 | 15 | |
| 885 | 17 | 886 | 7 | |
| 886 | 11 | 886 | 13 | |
| 886 | 15 | 887 | 12 | |
| 887 | 21 | 889 | 21 | |
| 890 | 1 | 890 | 13 | |
| 890 | 15 | 890 | 18 | |
| 890 | 20 | 890 | 22 | |
| 890 | 24 | 891 | 5 | |
| 891 | 9 | 891 | 11 | |
| 891 | 13 | 891 | 19 | |
| 891 | 21 | 891 | 25 | |
| 892 | 2 | 893 | 23 | |
| 893 | 25 | 895 | 1 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Raymond Gilmartin**
**6/17/05**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 895 | 3 | 895 | 15 | |
| 896 | 11 | 897 | 8 | |
| 897 | 11 | 897 | 22 | |
| 898 | 1 | 898 | 5 | |
| 898 | 8 | 898 | 14 | |
| 898 | 16 | 899 | 4 | |
| 904 | 9 | 904 | 10 | |
| 904 | 12 | 904 | 14 | |
| 904 | 16 | 907 | 7 | |
| 908 | 21 | 909 | 8 | |
| 909 | 10 | 910 | 24 | |
| 911 | 3 | 913 | 11 | |
| 913 | 13 | 914 | 5 | |
| 914 | 13 | 915 | 10 | |
| 916 | 13 | 916 | 24 | |
| 917 | 1 | 918 | 6 | |
| 918 | 10 | 920 | 4 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Jay C. Grove**
**July 26, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 4 | 10 | 4 | 11 | |
| 7 | 23 | 8 | 16 | |
| 9 | 3 | 10 | 2 | |
| 11 | 5 | 11 | 14 | |
| 12 | 12 | 13 | 4 | |
| 17 | 19 | 18 | 2 | |
| 19 | 13 | 20 | 10 | |
| 21 | 8 | 21 | 11 | |
| 21 | 16 | 22 | 13 | |
| 24 | 20 | 24 | 21 | |
| 24 | 23 | 25 | 7 | |
| 35 | 5 | 35 | 24 | |
| 36 | 2 | 37 | 25 | |
| 38 | 6 | 38 | 13 | |
| 39 | 1 | 39 | 7 | |
| 47 | 10 | 47 | 13 | |
| 47 | 17 | 49 | 8 | |
| 52 | 16 | 53 | 2 | |
| 54 | 17 | 54 | 19 | |
| 54 | 21 | 54 | 21 | |
| 54 | 22 | 55 | 6 | |
| 55 | 8 | 55 | 13 | |
| 55 | 15 | 56 | 10 | |
| 58 | 6 | 58 | 15 | |
| 59 | 17 | 61 | 10 | |

**<u>Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)</u>**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Jay C. Grove**
**July 26, 2006**

| <u>START PAGE</u> | <u>LINE</u> | <u>END PAGE</u> | <u>LINE</u> | <u>OBJECTION</u> |
|:---:|:---:|:---:|:---:|:---:|
| 61 | 14 | 61 | 16 | |
| 61 | 18 | 62 | 7 | |
| 62 | 12 | 62 | 14 | |
| 62 | 16 | 64 | 17 | |
| 72 | 20 | 73 | 15 | |
| 75 | 6 | 75 | 23 | |
| 75 | 25 | 76 | 13 | |
| 76 | 15 | 76 | 21 | |
| 76 | 23 | 76 | 25 | |
| 77 | 2 | 77 | 3 | |
| 77 | 8 | 77 | 9 | |
| 77 | 11 | 78 | 13 | |

**<u>Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)</u>**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Aaron Curtis Bowe Jacobs**
**8/25/06**

| <u>START PAGE</u> | <u>LINE</u> | <u>END PAGE</u> | <u>LINE</u> | <u>OBJECTION</u> |
|---|---|---|---|---|
| 4 | 2 | 4 | 4 | |
| 4 | 22 | 4 | 24 | |
| 13 | 8 | 13 | 17 | |
| 14 | 5 | 14 | 9 | |
| 15 | 11 | 15 | 16 | |
| 17 | 1 | 17 | 10 | |
| 19 | 17 | 19 | 20 | |
| 19 | 22(starting with "Did you go | 20 | 5 | |
| 21 | 8 | 21 | 21 | |
| 23 | 15 | 24 | 20 | |
| 26 | 10 | 26 | 23 | |
| 30 | 8 | 34 | 15 | |
| 34 | 23 | 35 | 23 | |
| 36 | 17 | 36 | 22 | |
| 38 | 12 | 38 | 23 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Mark Hawthorne Keep, M.D.**
**8/17/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|---|---|---|---|---|
| 4 | 17 | 4 | 21 | |
| 5 | 15 | 7 | 7 | |
| 7 | 16 | 7 | 18 | |
| 7 | 24 | 8 | 15 | |
| 8 | 22 | 10 | 1 | |
| 37 | 24 | 38 | 7 | |
| 38 | 13 | 38 | 24 | |
| 39 | 7 | 40 | 5 | |
| 40 | 9 | 42 | 14 | |
| 42 | 16 | 43 | 5 | |
| 43 | 12 (beginning with "When does this …") | 43 | 14 | |
| 43 | 16 | 44 | 25 | |
| 45 | 2 | 45 | 6 | |
| 45 | 8 | 45 | 9 | |
| 45 | 11 | 45 | 17 | |
| 45 | 19 | 45 | 25 | |
| 46 | 7 | 47 | 22 | |
| 49 | 8 | 50 | 17 | |
| 50 | 19 | 51 | 21 | |
| 52 | 15 | 54 | 20 | |
| 55 | 4 (Starting with "On a – for  a…") | 55 | 12 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Mark Hawthorne Keep, M.D.**
**8/17/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 56 | 3 | 57 | 21 | |
| 58 | 4 | 59 | 22 | |
| 60 | 2 | 61 | 5 | |
| 61 | 25 | 62 | 21 | |
| 63 | 3 | 64 | 2 | |
| 64 | 10 | 65 | 1 | |
| 65 | 13 | 65 | 20 | |
| 66 | 18 | 68 | 20 | |
| 68 | 22 | 69 | 3 | |
| 69 | 18 | 70 | 13 | |
| 70 | 21 | 71 | 2 | |
| 71 | 10 | 73 | 5 | |
| 73 | 15 | 73 | 19 | |
| 73 | 21 | 74 | 10 | |
| 74 | 20 | 75 | 11 | |
| 75 | 24 | 76 | 4 | |
| 76 | 6 | 76 | 11 | |
| 76 | 13 | 76 | 13 | |
| 80 | 1 | 80 | 8 | |
| 81 | 22 | 85 | 18 | |
| 85 | 20 | 86 | 2 | |
| 86 | 4 | 89 | 19 | |
| 90 | 5 | 90 | 9 | |
| 90 | 11 | 91 | 5 | |
| 91 | 7 | 91 | 12 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Mark Hawthorne Keep, M.D.**
**8/17/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 91 | 14 | 93 | 3 | |
| 93 | 9 | 93 | 17 | |
| 93 | 19 | 93 | 20 | |
| 93 | 22 | 94 | 2 | |
| 94 | 4 | 94 | 9 | |
| 94 | 11 | 94 | 16 | |
| 94 | 18 | 94 | 18 | |
| 94 | 20 | 96 | 16 | |
| 96 | 18 | 96 | 20 | |
| 97 | 3 | 97 | 20 | |
| 98 | 4 | 98 | 6 | |
| 98 | 8 | 98 | 14 | |
| 98 | 16 | 98 | 18 | |
| 98 | 20 | 99 | 2 | |
| 99 | 17 | 99 | 21 | |
| 99 | 23 | 101 | 10 | |
| 101 | 12 | 101 | 13 | |
| 101 | 15 (Starting with "Do you believe…") | 101 | 18 | |
| 101 | 20 | 101 | 21 | |
| 107 | 16 | 108 | 2 | |
| 108 | 12 | 108 | 20 | |
| 108 | 22 | 109 | 3 | |
| 110 | 3 | 110 | 6 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Mark Hawthorne Keep, M.D.**
**8/17/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 110 | 8 | 110 | 9 | |
| 110 | 11 | 110 | 19 | |
| 110 | 21 | 111 | 2 | |
| 113 | 10 (beginning with "Did you prescribe…") | 116 | 16 | |
| 116 | 18 | 117 | 22 | |
| 118 | 2 | 118 | 12 | |
| 118 | 14 | 118 | 14 | |
| 118 | 16 | 118 | 23 | |
| 118 | 25 | 119 | 3 | |
| 121 | 17 | 122 | 20 | |
| 122 | 22 | 123 | 18 | |
| 123 | 20 | 123 | 24 | |
| 124 | 1 | 125 | 18 | |
| 135 | 15 | 136 | 3 | |
| 136 | 5 | 136 | 20 | |
| 136 | 22 | 137 | 8 | |
| 137 | 10 | 137 | 15 | |
| 137 | 17 | 138 | 13 | |
| 138 | 20 (beginning with "And Mr. Mason's…") | 139 | 5 | |
| 142 | 16 | 142 | 21 | |
| 142 | 23 | 144 | 15 | |

**<u>Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)</u>**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Mark Hawthorne Keep, M.D.**
**8/17/06**

| <u>START PAGE</u> | <u>LINE</u> | <u>END PAGE</u> | <u>LINE</u> | <u>OBJECTION</u> |
|---|---|---|---|---|
| 145 | 4 | 145 | 12 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Bard Madsen, M.D.**
**7/12/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---|
| 5 | 3 | 6 | 4 | |
| 11 | 11 | 11 | 19 | |
| 11 | 25 | 12 | 10 | |
| 13 | 9 | 13 | 12 | |
| 13 | 17 | 13 | 20 | |
| 14 | 3 | 14 | 25 | |
| 15 | 2 | 15 | 12 | |
| 15 | 14 | 16 | 20 | |
| 17 | 18 | 19 | 21 | |
| 20 | 5 | 20 | 21 | |
| 20 | 23 | 20 | 25 | |
| 21 | 2 | 21 | 15 | |
| 21 | 17 | 22 | 14 | |
| 22 | 16 | 22 | 19 | |
| 22 | 21 | 22 | 22 | |
| 22 | 24 | 23 | 6 | |
| 23 | 8 | 23 | 14 | |
| 23 | 16 | 23 | 24 | |
| 24 | 1 | 24 | 6 | |
| 24 | 17 | 24 | 19 | |
| 24 | 21 | 24 | 21 | |
| 25 | 9 | 28 | 5 | |
| 28 | 7 | 28 | 12 | |
| 29 | 6 | 29 | 24 | |
| 31 | 20 | 34 | 4 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Bard Madsen, M.D.**
**7/12/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|---|---|---|---|---|
| 35 | 18 | 35 | 25 | |
| 40 | 1 | 40 | 18 | |
| 40 | 20 | 40 | 25 | |
| 41 | 2 | 42 | 3 | |
| 42 | 15 | 44 | 8 | |
| 44 | 15 | 44 | 22 | |
| 45 | 9 | 46 | 2 | |
| 49 | 1 | 49 | 10 | |
| 53 | 14 | 53 | 19 | |
| 54 | 11 | 54 | 17 | |
| 55 | 4 | 55 | 14 | |
| 55 | 16 | 55 | 17 | |
| 55 | 19 | 55 | 23 | |
| 55 | 25 | 56 | 15 | |
| 56 | 17 | 57 | 2 | |
| 57 | 4 | 57 | 12 | |
| 57 | 14 | 57 | 20 | |
| 57 | 22 | 59 | 7 | |
| 59 | 22 | 61 | 8 | |
| 61 | 17 | 61 | 25 | |
| 62 | 7 | 62 | 13 | |
| 62 | 15 | 62 | 17 | |
| 63 | 19 | 64 | 1 | |
| 64 | 9 | 64 | 20 | |
| 64 | 22 | 65 | 7 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Bard Madsen, M.D.**
**7/12/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 65 | 14 | 65 | 21 | |
| 65 | 25 | 66 | 2 | |
| 67 | 16 | 67 | 19 | |
| 67 | 21 | 67 | 21 | |
| 68 | 18 | 68 | 20 | |
| 68 | 22 | 69 | 17 | |
| 69 | 19 | 70 | 10 | |
| 70 | 12 | 70 | 20 | |
| 70 | 22 | 71 | 22 | |
| 71 | 24 | 72 | 9 | |
| 72 | 22 | 73 | 6 | |
| 73 | 8 | 73 | 10 | |
| 73 | 12 | 75 | 16 | |
| 75 | 18 | 76 | 9 | |
| 76 | 20 | 77 | 15 | |
| 77 | 17 | 77 | 21 | |
| 77 | 23 | 78 | 5 | |
| 79 | 4 | 79 | 8 | |
| 79 | 10 | 79 | 16 | |
| 79 | 25 | 80 | 4 | |
| 80 | 19 | 81 | 1 | |
| 81 | 3 | 81 | 10 | |
| 81 | 12 | 81 | 12 | |
| 81 | 22 | 82 | 7 | |
| 82 | 17 | 82 | 23 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Bard Madsen, M.D.**
**7/12/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 84 | 22 | 84 | 24 | |
| 85 | 1 | 85 | 3 | |
| 85 | 5 | 85 | 7 | |
| 85 | 9 | 85 | 13 | |
| 85 | 15 | 85 | 16 | |
| 85 | 18 | 85 | 21 | |
| 85 | 23 | 86 | 1 | |
| 86 | 3 | 86 | 5 | |
| 87 | 8 | 87 | 10 | |
| 87 | 12 | 87 | 13 | |
| 87 | 16 | 90 | 5 | |
| 90 | 13 | 91 | 5 | |
| 91 | 10 | 92 | 10 | |
| 92 | 17 | 92 | 23 | |
| 93 | 3 | 93 | 6 | |
| 93 | 22 | 94 | 4 | |
| 95 | 3 | 95 | 19 | |
| 101 | 2 | 101 | 21 | |
| 103 | 13 | 103 | 16 | |
| 103 | 25 | 104 | 13 | |
| 104 | 15 | 105 | 16 | |
| 110 | 8 | 110 | 11 | |
| 110 | 13 | 110 | 18 | |
| 110 | 20 | 110 | 21 | |
| 110 | 23 | 111 | 7 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Bard Madsen, M.D.**
**7/12/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 111 | 9 | 111 | 15 | |
| 111 | 20 | 111 | 24 | |
| 112 | 1 | 112 | 2 | |
| 112 | 22 | 112 | 25 | |
| 113 | 2 | 113 | 4 | |
| 113 | 24 | 114 | 1 | |
| 114 | 3 | 114 | 4 | |
| 118 | 20 | 119 | 24 | |
| 134 | 17 | 135 | 25 | |
| 153 | 5 | 153 | 11 | |
| 154 | 15 | 154 | 16 | |
| 154 | 18 | 154 | 18 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Malachi Mixon**
**1/25/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 16 | 2 | 16 | 10 | |
| 16 | 11 | 16 | 14 | |
| 17 | 14 | 19 | 14 | |
| 19 | 15 | 19 | 19 | |
| 19 | 25 | 20 | 8 | |
| 20 | 9 | 20 | 16 | |
| 20 | 18 | 20 | 25 | |
| 21 | 2 | 21 | 15 | |
| 21 | 18 | 26 | 5 | |
| 26 | 8 | 26 | 17 | |
| 26 | 21 | 29 | 8 | |
| 30 | 17 | 31 | 5 | |
| 32 | 5 | 32 | 8 | |
| 32 | 14 | 33 | 5 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Alan Nies**
**3/2/2005 and 4/1/2005**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:----------:|:----:|:--------:|:----:|:---------:|
| 73 | 11 | 73 | 15 | |
| 290 | 11 | 290 | 24 | |
| 364 | 16 | 366 | 12 | |
| 366 | 16 | 377 | 5 | |
| 377 | 8 | 377 | 12 | |
| 377 | 16 | 378 | 4 | |
| 378 | 7 | 378 | 17 | |
| 378 | 19 | 394 | 20 | |
| 394 | 25 | 398 | 23 | |
| 399 | 3 | 399 | 5 | |
| 399 | 10 | 400 | 14 | |
| 401 | 10 | 401 | 18 | |
| 401 | 20 | 401 | 24 | |
| 402 | 1 | 403 | 12 | |
| 403 | 15 | 403 | 21 | |
| 404 | 4 | 413 | 1 | |
| 413 | 4 | 413 | 22 | |
| 414 | 1 | 414 | 11 | |
| 414 | 15 | 415 | 19 | |
| 415 | 20 | 416 | 17 | |
| 416 | 23 | 417 | 9 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Alan Nies**
**3/2/2005 and 4/1/2005**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 417 | 15 | 417 | 23 | |
| 418 | 1 | 418 | 12 | |
| 418 | 16 | 418 | 25 | |
| 419 | 6 | 419 | 7 | |
| 419 | 9 | 419 | 17 | |
| 420 | 4 | 420 | 20 | |
| 420 | 24 | 421 | 2 | |
| 421 | 4 | 421 | 4 | |
| 423 | 16 | 425 | 2 | |
| 425 | 5 | 425 | 8 | |
| 430 | 24 | 433 | 5 | |
| 433 | 7 | 434 | 17 | |
| 434 | 20 | 434 | 22 | |
| 434 | 24 | 435 | 1 | |
| 435 | 3 | 435 | 22 | |
| 436 | 2 | 437 | 4 | |
| 437 | 9 | 439 | 14 | |
| 439 | 21 | 439 | 22 | |
| 439 | 24 | 443 | 9 | |
| 443 | 12 | 444 | 5 | |
| 444 | 8 | 445 | 19 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Alan Nies**
**3/2/2005 and 4/1/2005**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 445 | 22 | 445 | 22 | |
| 445 | 24 | 445 | 25 | |
| 446 | 2 | 446 | 2 | |
| 446 | 5 | 448 | 3 | |
| 448 | 9 | 448 | 9 | |
| 448 | 11 | 448 | 11 | |
| 448 | 16 | 448 | 23 | |
| 448 | 25 | 449 | 2 | |
| 449 | 5 | 449 | 12 | |
| 449 | 15 | 450 | 22 | |
| 451 | 11 | 453 | 3 | |
| 453 | 7 | 454 | 1 | |
| 454 | 9 | 454 | 10 | |
| 454 | 14 | 456 | 18 | |
| 457 | 1 | 457 | 21 | |
| 457 | 25 | 458 | 2 | |
| 458 | 7 | 458 | 21 | |
| 459 | 4 | 459 | 6 | |
| 459 | 7 | 459 | 21 | |
| 459 | 24 | 460 | 2 | |
| 460 | 4 | 460 | 10 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Alan Nies**
**3/2/2005 and 4/1/2005**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 460 | 15 | 461 | 25 | |
| 462 | 7 | 462 | 20 | |
| 462 | 24 | 463 | 7 | |
| 463 | 10 | 463 | 11 | |
| 463 | 13 | 463 | 17 | |
| 463 | 19 | 464 | 13 | |
| 464 | 17 | 464 | 22 | |
| 465 | 9 | 466 | 5 | |
| 466 | 8 | 466 | 15 | |
| 466 | 22 | 468 | 23 | |
| 469 | 1 | 469 | 2 | |
| 469 | 4 | 469 | 5 | |
| 469 | 8 | 469 | 9 | |
| 469 | 11 | 470 | 5 | |
| 470 | 7 | 470 | 14 | |
| 470 | 16 | 471 | 11 | |
| 471 | 14 | 473 | 16 | |
| 473 | 17 | 474 | 12 | |
| 474 | 15 | 475 | 6 | |
| 475 | 24 | 476 | 19 | |
| 476 | 24 | 477 | 6 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Alan Nies**
**3/2/2005 and 4/1/2005**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 482 | 12 | 484 | 13 | |
| 485 | 8 | 485 | 18 | |
| 485 | 21 | 485 | 23 | |
| 486 | 1 | 487 | 12 | |
| 487 | 15 | 487 | 20 | |
| 487 | 23 | 488 | 4 | |
| 488 | 11 | 488 | 14 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Karen Olson-Fields, RN, FNP**
**July 27, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTIONS |
|---|---|---|---|---|
| 4 | 11 | 4 | 18 | |
| 5 | 7 | 5 | 16 | |
| 6 | 2 (beginning with "First of all…" | 6 | 10 | |
| 9 | 4 | 9 | 9 | |
| 9 | 13 | 10 | 2 | |
| 10 | 11 | 12 | 1 | |
| 12 | 7 (beginning with "Is this depiction…" | 15 | 11 | |
| 15 | 16 | 15 | 18 | |
| 15 | 20 | 15 | 20 | |
| 16 | 9 | 16 | 10 | |
| 16 | 22 | 17 | 4 | |
| 19 | 6 | 19 | 17 | |
| 19 | 19 | 20 | 15 | |
| 20 | 17 | 21 | 2 | |
| 21 | 4 (beginning with "And what sort…) | 28 | 20 | |
| 29 | 12 | 31 | 6 | |
| 31 | 17 | 31 | 19 | |
| 31 | 21 | 31 | 23 | |
| 31 | 25 | 32 | 11 | |
| 32 | 16 | 32 | 20 | |
| 32 | 22 | 34 | 6 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Karen Olson-Fields, RN, FNP**
**July 27, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTIONS |
|---|---|---|---|---|
| 34 | 8 | 34 | 10 | |
| 34 | 12 | 34 | 18 | |
| 34 | 20 | 36 | 7 | |
| 36 | 9 | 38 | 22 | |
| 38 | 25 | 40 | 5 | |
| 40 | 10 | 40 | 21 | |
| 40 | 23 | 40 | 25 | |
| 41 | 2 | 41 | 18 | |
| 42 | 13 | 42 | 25 | |
| 43 | 2 (beginning with "…in connection with…" | 44 | 3 | |
| 44 | 5 | 44 | 19 | |
| 44 | 25 | 45 | 3 | |
| 45 | 12 | 45 | 16 | |
| 46 | 23 | 47 | 18 | |
| 47 | 20 | 48 | 12 | |
| 48 | 14 (begininng with "Before you prescribe…") | 49 | 9 | |
| 49 | 20 | 50 | 18 | |
| 51 | 1 (beginning with "One of the items…") | 52 | 9 | |
| 52 | 25 | 53 | 5 | |
| 53 | 16 | 55 | 23 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Karen Olson-Fields, RN, FNP**
**July 27, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTIONS |
|---|---|---|---|---|
| 55 | 24 (beginning with "What I'm really…") | 56 | 5 | |
| 56 | 7 | 56 | 19 | |
| 56 | 20 | 57 | 4 | |
| 57 | 14 | 58 | 2 | |
| 58 | 4 | 58 | 4 | |
| 58 | 6 | 58 | 16 | |
| 59 | 4 | 59 | 5 | |
| 59 | 7 | 59 | 24 | |
| 61 | 6 | 62 | 19 | |
| 63 | 3 | 63 | 12 | |
| 64 | 24 | 65 | 2 | |
| 65 | 4 | 66 | 1 | |
| 66 | 2 | 66 | 20 | |
| 68 | 7 | 68 | 10 | |
| 68 | 11 | 68 | 24 | |
| 69 | 16 (beginning with "When you receive…" | 69 | 19 | |
| 69 | 21 | 69 | 21 | |
| 69 | 23 | 71 | 11 | |
| 71 | 13 | 71 | 19 | |
| 71 | 21 | 72 | 19 | |
| 73 | 18 | 74 | 2 | |
| 74 | 8 | 74 | 24 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Karen Olson-Fields, RN, FNP**
**July 27, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTIONS |
|---|---|---|---|---|
| 75 | 23 | 77 | 6 | |
| 77 | 20 | 77 | 22 | |
| 77 | 24 | 79 | 1 | |
| 79 | 24 | 80 | 13 | |
| 80 | 15 | 80 | 17 | |
| 83 | 21 | 83 | 23 | |
| 83 | 25 | 84 | 3 | |
| 84 | 8 | 85 | 3 | |
| 85 | 12 | 85 | 16 | |
| 85 | 21 | 86 | 13 | |
| 86 | 18 | 86 | 19 | |
| 87 | 15 | 88 | 3 | |
| 88 | 5 | 90 | 8 | |
| 90 | 10 | 91 | 6 | |
| 91 | 8 | 91 | 21 | |
| 92 | 10 | 93 | 5 | |
| 93 | 7 | 93 | 15 | |
| 94 | 10 | 94 | 16 | |
| 94 | 18 | 94 | 24 | |
| 95 | 1 | 95 | 3 | |
| 101 | 11 | 102 | 24 | |
| 103 | 1 | 103 | 1 | |
| 103 | 10 | 104 | 17 | |
| 104 | 19 | 104 | 19 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Karen Olson-Fields, RN, FNP**
**July 27, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTIONS |
|---|---|---|---|---|
| 104 | 21 | 105 | 7 | |
| 105 | 13 | 105 | 17 | |
| 105 | 19 | 105 | 20 | |
| 106 | 6 (beginning with "…if indeed this…") | 106 | 10 | |
| 106 | 12 | 108 | 7 | |
| 108 | 18 (beginning with "First of all…") | 110 | 11 | |
| 110 | 13 | 112 | 9 | |
| 112 | 11 | 112 | 20 | |
| 112 | 22 | 113 | 1 | |
| 113 | 3 | 113 | 9 | |
| 113 | 11 | 113 | 24 | |
| 114 | 1 | 114 | 15 | |
| 114 | 17 | 115 | 11 | |
| 115 | 13 | 116 | 1 | |
| 116 | 3 | 117 | 5 | |
| 117 | 7 | 117 | 8 (through "By Mr. Krumholtz") | |
| 117 | 9 (beginning with "You read precautions…") | 119 | 5 | |
| 120 | 7 | 121 | 11 | |
| 121 | 16 | 122 | 3 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Karen Olson-Fields, RN, FNP**
**July 27, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTIONS |
|:---:|:---:|:---:|:---:|:---:|
| 122 | 7 | 122 | 8 | |
| 122 | 10 | 123 | 4 | |
| 123 | 6 | 123 | 9 | |
| 123 | 11 | 123 | 16 | |
| 124 | 1 | 124 | 4 | |
| 124 | 7 | 124 | 9 | |
| 124 | 11 | 124 | 20 | |
| 124 | 25 | 125 | 20 | |
| 126 | 7 | 126 | 25 | |
| 127 | 2 | 127 | 9 | |
| 127 | 11 | 128 | 19 | |
| 129 | 12 | 129 | 23 | |
| 129 | 25 | 130 | 18 | |
| 130 | 20 | 131 | 11 | |
| 131 | 19 | 133 | 5 | |
| 134 | 17 | 134 | 21 | |
| 135 | 5 | 135 | 22 | |
| 136 | 22 | 137 | 2 | |
| 137 | 7 | 137 | 21 | |
| 139 | 8 | 139 | 18 | |
| 140 | 10 | 141 | 13 | |
| 142 | 10 | 143 | 8 | |
| 143 | 18 | 143 | 22 | |
| 144 | 8 | 146 | 8 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Karen Olson-Fields, RN, FNP**
**July 27, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTIONS |
|---|---|---|---|---|
| 147 | 2 | 148 | 11 | |
| 149 | 2 | 149 | 11 | |
| 149 | 16 | 150 | 6 | |
| 150 | 18 | 153 | 24 | |
| 154 | 5 | 154 | 5 (through "By Mr. Krumholtz") | |
| 154 | 6 (beginning with "Is chest pain,…") | 154 | 8 | |
| 155 | 4 | 155 | 21 | |
| 156 | 10 | 156 | 22 | |
| 157 | 13 | 158 | 9 | |
| 159 | 3 | 160 | 12 | |
| 161 | 4 | 161 | 25 | |
| 162 | 9 | 163 | 23 | |
| 164 | 1 | 164 | 21 | |
| 167 | 21 (beginning with "So I'll represent…") | 167 | 22 | |
| 168 | 13 | 169 | 12 | |
| 169 | 24 | 170 | 5 | |
| 170 | 13 | 171 | 15 | |
| 171 | 16 | 172 | 4 | |
| 176 | 10 | 176 | 12 | |
| 176 | 14 | 177 | 22 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Karen Olson-Fields, RN, FNP**
**July 27, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTIONS |
|---|---|---|---|---|
| 178 | 4 | 178 | 6 | |
| 178 | 20 | 178 | 20 (through "By Mr. Krumholtz") | |
| 178 | 20 (beginning with "But you would agree…") | 179 | 5 | |
| 179 | 7 | 179 | 9 | |
| 179 | 13 | 179 | 16 | |
| 179 | 24 | 180 | 5 | |
| 180 | 11 | 181 | 5 | |
| 181 | 10 | 181 | 11 | |
| 181 | 15 | 181 | 21 | |
| 182 | 11 | 182 | 15 | |
| 183 | 6 | 183 | 8 | |
| 183 | 10 | 183 | 15 | |
| 183 | 17 | 183 | 18 | |
| 184 | 13 | 184 | 24 | |
| 185 | 1 | 184 | 8 | |
| 186 | 2 | 186 | 5 | |
| 186 | 7 | 186 | 9 | |
| 186 | 11 | 186 | 17 | |
| 186 | 19 | 186 | 23 | |
| 187 | 1 | 187 | 6 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Karen Olson-Fields, RN, FNP**
**July 27, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTIONS |
|:---:|:---:|:---:|:---:|:---:|
| 187 | 8 | 187 | 13 | |
| 187 | 15 | 187 | 17 | |
| 187 | 19 | 187 | 22 | |
| 188 | 4 | 188 | 6 | |
| 188 | 8 | 188 | 15 | |
| 189 | 1 | 189 | 2 | |
| 189 | 4 | 189 | 17 | |
| 189 | 20 | 189 | 24 | |
| 190 | 2 | 190 | 6 | |
| 191 | 4 | 191 | 15 | |
| 191 | 22 | 192 | 14 | |
| 192 | 16 | 192 | 17 | |
| 192 | 19 | 192 | 23 | |
| 193 | 1 | 193 | 7 | |
| 193 | 12 | 195 | 21 | |
| 195 | 23 | 195 | 25 | |
| 196 | 2 | 197 | 12 | |
| 197 | 24 | 198 | 8 | |
| 199 | 17 | 199 | 20 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Charles Rardin**
**8/30/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|---|---|---|---|---|
| 3 | 18 | 3 | 20 | |
| 4 | 8 | 4 | 10 | |
| 5 | 4 | 5 | 13 | |
| 6 | 13 | 6 | 15 | |
| 6 | 19 | 7 | 2 | |
| 7 | 20 | 7 | 21 | |
| 10 | 23 (Starting with "Did you consider) | 10 | 24 | |
| 11 | 1 | 11 | 21 | |
| 12 | 8 | 12 | 22 | |
| 13 | 4 | 13 | 15 | |
| 13 | 22 | 14 | 4 | |
| 18 | 25 | 19 | 6 | |
| 19 | 15 | 19 | 24 | |
| 20 | 10 | 20 | 23 | |
| 21 | 1 | 21 | 5 | |
| 21 | 7 | 21 | 10 | |
| 21 | 12 | 21 | 14 | |
| 29 | 20 | 29 | 21 | |
| 29 | 24 (starting with "I mean, he hunted…") | 30 | 8 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Scolnick**
**6/1/05**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 819 | 21 | 820 | 1 | |
| 820 | 5 | 822 | 9 | |
| 822 | 12 | 822 | 20 | |
| 822 | 23 | 823 | 4 | |
| 823 | 7 | 823 | 9 | |
| 823 | 11 | 823 | 17 | |
| 823 | 19 | 824 | 9 | |
| 824 | 11 | 825 | 4 | |
| 825 | 6 | 825 | 12 | |
| 826 | 3 | 826 | 6 | |
| 826 | 9 | 826 | 12 | |
| 826 | 14 | 826 | 17 | |
| 826 | 20 | 828 | 6 | |
| 828 | 10 | 828 | 21 | |
| 829 | 1 | 829 | 6 | |
| 829 | 15 | 829 | 17 | |
| 829 | 19 | 829 | 25 | |
| 830 | 21 | 831 | 16 | |
| 831 | 20 | 832 | 6 | |
| 832 | 20 | 833 | 13 | |
| 833 | 17 | 834 | 11 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Scolnick**
**6/1/05**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 834 | 15 | 837 | 7 | |
| 837 | 11 | 838 | 10 | |
| 838 | 12 | 839 | 11 | |
| 839 | 14 | 839 | 19 | |
| 839 | 21 | 839 | 23 | |
| 841 | 2 | 841 | 22 | |
| 841 | 25 | 842 | 23 | |
| 843 | 2 | 844 | 8 | |
| 844 | 10 | 844 | 25 | |
| 845 | 4 | 846 | 14 | |
| 846 | 18 | 847 | 3 | |
| 847 | 7 | 847 | 15 | |
| 847 | 23 | 848 | 9 | |
| 848 | 11 | 848 | 11 | |
| 848 | 13 | 849 | 22 | |
| 850 | 1 | 851 | 2 | |
| 851 | 4 | 851 | 7 | |
| 851 | 9 | 851 | 21 | |
| 852 | 15 | 852 | 18 | |
| 852 | 20 | 854 | 1 | |
| 854 | 4 | 854 | 10 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Scolnick**
**6/1/05**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 854 | 11 | 854 | 14 | |
| 854 | 17 | 854 | 18 | |
| 854 | 20 | 855 | 8 | |
| 855 | 9 | 855 | 23 | |
| 856 | 2 | 856 | 11 | |
| 856 | 15 | 856 | 19 | |
| 856 | 23 | 858 | 16 | |
| 858 | 17 | 859 | 10 | |
| 859 | 15 | 860 | 14 | |
| 860 | 17 | 860 | 22 | |
| 860 | 24 | 863 | 6 | |
| 863 | 7 | 868 | 23 | |
| 868 | 25 | 870 | 25 | |
| 871 | 16 | 871 | 25 | |
| 873 | 4 | 873 | 16 | |
| 873 | 19 | 873 | 19 | |
| 873 | 21 | 874 | 10 | |
| 874 | 23 | 876 | 8 | |
| 876 | 13 | 876 | 15 | |
| 876 | 16 | 878 | 3 | |
| 878 | 7 | 878 | 12 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Scolnick**
**6/1/05**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 878 | 21 | 879 | 24 | |
| 879 | 25 | 881 | 10 | |
| 881 | 25 | 882 | 21 | |
| 883 | 3 | 883 | 18 | |
| 883 | 22 | 884 | 19 | |
| 885 | 25 | 886 | 6 | |
| 886 | 9 | 886 | 16 | |
| 886 | 19 | 887 | 4 | |
| 887 | 19 | 889 | 9 | |
| 889 | 18 | 890 | 11 | |
| 890 | 14 | 894 | 13 | |
| 894 | 16 | 895 | 25 | |
| 896 | 13 | 899 | 11 | |
| 899 | 14 | 900 | 10 | |
| 900 | 12 | 901 | 1 | |
| 901 | 3 | 901 | 6 | |
| 901 | 8 | 903 | 13 | |
| 903 | 16 | 904 | 12 | |
| 904 | 17 | 904 | 20 | |
| 905 | 1 | 907 | 16 | |
| 907 | 17 | 909 | 9 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Scolnick**
**6/1/05**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 909 | 12 | 910 | 8 | |
| 910 | 13 | 913 | 10 | |
| 913 | 24 | 914 | 6 | |
| 918 | 16 | 919 | 4 | |
| 919 | 7 | 919 | 18 | |
| 919 | 20 | 919 | 21 | |
| 920 | 10 | 920 | 24 | |
| 921 | 6 | 922 | 4 | |
| 922 | 8 | 923 | 15 | |
| 923 | 17 | 924 | 6 | |
| 924 | 22 | 927 | 16 | |
| 927 | 19 | 927 | 23 | |
| 927 | 25 | 929 | 2 | |
| 929 | 4 | 929 | 5 | |
| 929 | 7 | 929 | 10 | |
| 931 | 14 | 931 | 25 | |
| 932 | 2 | 932 | 2 | |
| 932 | 4 | 932 | 11 | |
| 934 | 20 | 937 | 1 | |
| 937 | 4 | 937 | 13 | |
| 937 | 15 | 938 | 17 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Scolnick**
**6/1/05**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 939 | 16 | 940 | 10 | |
| 940 | 12 | 940 | 12 | |
| 940 | 14 | 940 | 15 | |
| 940 | 18 | 940 | 21 | |
| 941 | 5 | 941 | 7 | |
| 941 | 10 | 941 | 14 | |
| 942 | 19 | 943 | 20 | |
| 943 | 22 | 943 | 22 | |
| 943 | 24 | 944 | 7 | |
| 944 | 9 | 944 | 10 | |
| 944 | 12 | 944 | 18 | |
| 944 | 22 | 945 | 1 | |
| 945 | 3 | 945 | 8 | |
| 945 | 12 | 945 | 14 | |
| 946 | 2 | 946 | 7 | |
| 951 | 13 | 951 | 22 | |
| 951 | 24 | 952 | 12 | |
| 952 | 13 | 957 | 11 | |
| 957 | 16 | 957 | 18 | |
| 957 | 20 | 957 | 23 | |
| 957 | 25 | 958 | 21 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Scolnick**
**6/1/05**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 959 | 2 | 959 | 20 | |
| 959 | 22 | 960 | 3 | |
| 960 | 5 | 960 | 14 | |
| 960 | 18 | 960 | 20 | |
| 960 | 22 | 961 | 2 | |
| 961 | 4 | 962 | 1 | |
| 962 | 3 | 962 | 10 | |
| 962 | 12 | 962 | 25 | |
| 964 | 19 | 964 | 21 | |
| 965 | 7 | 965 | 8 | |
| 965 | 12 | 965 | 18 | |
| 966 | 4 | 966 | 11 | |
| 966 | 15 | 967 | 7 | |
| 967 | 17 | 968 | 19 | |
| 968 | 23 | 969 | 7 | |
| 969 | 9 | 969 | 11 | |
| 969 | 14 | 969 | 21 | |
| 972 | 1 | 972 | 10 | |
| 972 | 12 | 972 | 12 | |
| 972 | 16 | 972 | 17 | |
| 972 | 20 | 973 | 19 | |

**<u>Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)</u>**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Edward Scolnick**
**6/1/05**

| <u>START PAGE</u> | <u>LINE</u> | <u>END PAGE</u> | <u>LINE</u> | <u>OBJECTION</u> |
|---|---|---|---|---|
| 973 | 25 | 974 | 6 | |
| 977 | 7 | 977 | 17 | |
| 978 | 20 | 980 | 6 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gary Symkoviak, M.D.**
**7/10/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 4 | 25 | 5 | 1 | |
| 7 | 7 | 7 | 14 | |
| 10 | 9 | 10 | 16 | |
| 11 | 10 | 11 | 19 | |
| 38 | 25 | 39 | 16 | |
| 44 | 5 | 45 | 5 | |
| 45 | 16 | 46 | 1 | |
| 46 | 3 | 46 | 3 | |
| 46 | 10 | 46 | 23 | |
| 48 | 25 | 49 | 7 | |
| 50 | 11 | 50 | 19 | |
| 55 | 3 | 56 | 13 | |
| 56 | 22 | 57 | 15 | |
| 62 | 4 | 64 | 12 | |
| 64 | 24 | 66 | 21 | |
| 66 | 25 | 67 | 7 | |
| 67 | 17 | 67 | 24 | |
| 68 | 1 | 68 | 1 | |
| 68 | 14 | 71 | 14 | |
| 72 | 4 | 74 | 20 | |
| 75 | 7 | 75 | 20 | |
| 76 | 23 | 78 | 2 | |
| 79 | 4 | 79 | 12 | |
| 79 | 14 | 79 | 21 | |
| 79 | 23 | 80 | 9 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Gary Symkoviak, M.D.**
**7/10/06**

| | | | | |
|---|---|---|---|---|
| 80 | 11 | 81 | 18 | |
| 86 | 4 | 88 | 1 | |
| 88 | 15 | 89 | 23 | |
| 89 | 25 | 89 | 25 | |
| 90 | 12 | 90 | 23 | |
| 94 | 1 | 94 | 6 | |
| 94 | 8 | 94 | 10 | |
| 94 | 16 | 94 | 19 | |
| 135 | 19 | 135 | 22 | |
| 135 | 24 | 135 | 24 | |
| 136 | 1 | 136 | 5 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Douglas M. Vogeler, M.D.**
**7/26/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 5 | 6 | 5 | 11 | |
| 5 | 16 | 6 | 6 | |
| 9 | 22 | 10 | 2 | |
| 10 | 18 | 11 | 7 | |
| 11 | 12 | 14 | 8 | |
| 17 | 14 | 19 | 9 | |
| 19 | 25 | 22 | 8 | |
| 24 | 2 | 24 | 4 | |
| 24 | 14 | 24 | 16 | |
| 26 | 24 | 28 | 3 | |
| 32 | 1 | 32 | 8 | |
| 32 | 15 | 33 | 7 | |
| 34 | 11 | 35 | 4 | |
| 37 | 12 | 39 | 4 | |
| 100 | 16 | 101 | 1 | |
| 101 | 3 | 101 | 5 | |
| 101 | 7 | 101 | 21 | |
| 107 | 24 | 108 | 14 | |
| 111 | 7 | 111 | 12 | |
| 117 | 2 | 117 | 6 | |
| 117 | 8 | 117 | 9 | |
| 117 | 11 | 117 | 11 | |
| 117 | 18 | 118 | 1 | |
| 124 | 25 | 125 | 10 | |
| 154 | 18 | 156 | 2 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Douglas M. Vogeler, M.D.**
**7/26/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 184 | 9 | 186 | 8 | |
| 187 | 2 | 187 | 18 | |
| 187 | 25 | 195 | 9 | |
| 195 | 11 | 196 | 14 | |
| 196 | 16 | 200 | 4 | |
| 200 | 6 | 200 | 22 | |
| 201 | 10 | 201 | 14 | |
| 201 | 16 | 201 | 17 | |
| 201 | 19 | 201 | 20 | |
| 201 | 22 | 201 | 23 | |
| 201 | 25 | 202 | 4 | |
| 202 | 6 | 202 | 13 | |
| 202 | 15 | 202 | 16 | |
| 202 | 18 | 202 | 23 | |
| 202 | 25 | 203 | 6 | |
| 203 | 8 | 203 | 9 | |
| 203 | 11 | 203 | 14 | |
| 203 | 16 | 203 | 18 | |
| 203 | 20 | 203 | 23 | |
| 203 | 25 | 204 | 22 | |
| 206 | 9 | 206 | 11 | |
| 206 | 13 | 206 | 15 | |
| 206 | 17 | 206 | 18 | |
| 206 | 20 | 206 | 20 | |
| 206 | 22 | 207 | 14 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Douglas M. Vogeler, M.D.**
**7/26/06**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 207 | 16 | 208 | 10 | |
| 208 | 12 | 208 | 15 | |
| 208 | 17 | 208 | 19 | |
| 208 | 23 | 209 | 1 | |
| 209 | 11 | 210 | 9 | |
| 210 | 12 | 211 | 2 | |
| 211 | 4 | 211 | 4 | |
| 226 | 6 | 226 | 9 | |
| 226 | 11 | 226 | 11 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Douglas M. Vogeler, M.D.**
**August 30, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 232 | 23 | 233 | 6 | |
| 233 | 8 | 234 | 20 | |
| 234 | 22 | 235 | 2 | |
| 235 | 4 | 236 | 12 | |
| 236 | 14 | 237 | 19 | |
| 238 | 12 | 239 | 16 | |
| 239 | 23 | 240 | 4 | |
| 240 | 6 | 242 | 21 | |
| 242 | 23 | 243 | 13 | |
| 243 | 21 | 244 | 18 | |
| 245 | 1 | 248 | 8 | |
| 248 | 10 | 250 | 3 | |
| 251 | 13 | 252 | 1 | |
| 252 | 3 | 254 | 6 | |
| 254 | 8 | 254 | 9 | |
| 254 | 11 | 254 | 23 | |
| 254 | 25 | 255 | 1 | |
| 255 | 11 | 255 | 14 | |
| 255 | 16 | 255 | 20 | |
| 255 | 23 | 256 | 3 | |
| 256 | 19 | 256 | 24 | |
| 257 | 1 | 257 | 6 | |
| 257 | 8 | 257 | 14 | |
| 257 | 16 | 258 | 8 | |
| 258 | 10 | 259 | 25 | |
| 262 | 23 | 263 | 1 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Douglas M. Vogeler, M.D.**
**August 30, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:----------:|:----:|:--------:|:----:|:---------:|
| 263 | 3 | 264 | 1 | |
| 264 | 3 | 264 | 12 | |
| 264 | 14 | 264 | 22 | |
| 264 | 24 | 265 | 14 | |
| 265 | 21 | 266 | 7 | |
| 266 | 9 | 266 | 14 | |
| 266 | 16 | 266 | 24 | |
| 267 | 1 | 267 | 2 | |
| 268 | 15 | 268 | 17 | |
| 268 | 19 | 269 | 3 | |
| 269 | 19 | 272 | 17 | |
| 272 | 19 | 273 | 21 | |
| 273 | 23 | 274 | 10 | |
| 274 | 12 | 274 | 25 | |
| 275 | 2 | 275 | 11 | |
| 275 | 13 | 276 | 11 | |
| 276 | 13 | 276 | 17 | |
| 276 | 19 | 277 | 2 | |
| 277 | 8 | 277 | 15 | |
| 277 | 17 | 278 | 25 | |
| 279 | 2 | 279 | 13 | |
| 279 | 15 | 280 | 25 | |
| 281 | 2 | 281 | 3 | |
| 281 | 5 | 281 | 19 | |
| 281 | 21 | 284 | 18 | |
| 284 | 25 | 285 | 16 | |

**<u>Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)</u>**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Douglas M. Vogeler, M.D.**
**August 30, 2006**

| <u>START PAGE</u> | <u>LINE</u> | <u>END PAGE</u> | <u>LINE</u> | <u>OBJECTION</u> |
|:---:|:---:|:---:|:---:|:---:|
| 285 | 18 | 286 | 7 | |
| 286 | 9 | 286 | 20 | |
| 286 | 22 | 288 | 3 | |
| 288 | 7 | 290 | 1 | |
| 290 | 3 | 292 | 8 | |
| 292 | 10 | 292 | 24 | |
| 293 | 1 | 293 | 13 | |
| 293 | 15 | 294 | 16 | |
| 294 | 18 | 295 | 1 | |
| 295 | 15 | 296 | 13 | |
| 296 | 15 | 297 | 20 | |
| 298 | 9 | 299 | 10 | |
| 299 | 12 | 299 | 23 | |
| 299 | 25 | 301 | 6 | |
| 301 | 8 | 301 | 19 | |
| 301 | 21 | 301 | 23 | |
| 301 | 25 | 302 | 4 | |
| 302 | 7 | 302 | 8 | |
| 302 | 10 | 302 | 12 | |
| 302 | 14 | 303 | 2 | |
| 303 | 8 | 303 | 12 | |
| 303 | 14 | 304 | 15 | |
| 304 | 18 | 305 | 2 | |
| 305 | 4 | 305 | 7 | |
| 305 | 9 | 305 | 11 | |
| 305 | 19 | 307 | 18 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Douglas M. Vogeler, M.D.**
**August 30, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 307 | 20 | 308 | 12 | |
| 308 | 14 | 309 | 2 | |
| 309 | 4 | 309 | 4 | |
| 309 | 13 | 309 | 17 | |
| 309 | 19 | 310 | 5 | |
| 310 | 23 | 311 | 2 | |
| 311 | 4 | 311 | 5 | |
| 311 | 7 | 311 | 14 | |
| 311 | 16 | 314 | 8 | |
| 314 | 10 | 317 | 22 | |
| 317 | 24 | 319 | 24 | |
| 320 | 1 | 320 | 20 | |
| 320 | 22 | 321 | 25 | |
| 322 | 2 | 322 | 9 | |
| 322 | 11 | 322 | 11 | |
| 322 | 18 | 325 | 1 | |
| 325 | 4 | 325 | 6 | |
| 325 | 8 | 326 | 2 | |
| 326 | 4 | 326 | 6 | |
| 326 | 8 | 326 | 9 | |
| 327 | 14 | 327 | 20 | |
| 327 | 22 | 327 | 24 | |
| 328 | 5 | 328 | 17 | |
| 329 | 16 | 330 | 8 | |
| 330 | 10 | 331 | 8 | |
| 331 | 10 | 331 | 20 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Douglas M. Vogeler, M.D.**
**August 30, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 332 | 3 | 333 | 7 | |
| 333 | 21 | 334 | 12 | |
| 335 | 15 | 337 | 9 | |
| 337 | 18 | 339 | 5 | |
| 339 | 7 | 339 | 10 | |
| 340 | 22 | 341 | 20 | |
| 342 | 1 | 342 | 17 | |
| 342 | 19 | 343 | 1 | |
| 343 | 3 | 343 | 7 | |
| 343 | 9 | 343 | 11 | |
| 343 | 13 | 343 | 15 | |
| 343 | 17 | 343 | 24 | |
| 344 | 6 | 346 | 6 | |
| 347 | 2 | 349 | 8 | |
| 354 | 7 | 354 | 10 | |
| 362 | 12 | 363 | 1 | |
| 363 | 4 | 363 | 6 | |
| 363 | 9 | 363 | 11 | |
| 363 | 13 | 363 | 13 | |
| 371 | 13 | 371 | 22 | |
| 446 | 1 | 446 | 18 | |
| 446 | 20 | 446 | 21 | |
| 451 | 18 | 451 | 21 | |
| 452 | 21 | 453 | 1 | |
| 453 | 3 | 458 | 10 | |
| 458 | 12 | 459 | 10 | |

<u>**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**</u>
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**Douglas M. Vogeler, M.D.**
**August 30, 2006**

| <u>START PAGE</u> | <u>LINE</u> | <u>END PAGE</u> | <u>LINE</u> | <u>OBJECTION</u> |
|:---:|:---:|:---:|:---:|:---:|
| 462 | 13 | 462 | 24 | |
| 463 | 7 | 464 | 12 | |
| 464 | 14 | 464 | 25 | |

**Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)**
**DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS**

**James S. Zebrack, M.D.**
**August 30, 2006**

| START PAGE | LINE | END PAGE | LINE | OBJECTION |
|:---:|:---:|:---:|:---:|:---:|
| 4 | 10 | 4 | 12 | |
| 6 | 20 | 7 | 5 | |
| 7 | 16 | 7 | 19 | |
| 8 | 19 | 9 | 1 | |
| 9 | 6 | 9 | 8 | |
| 9 | 11 | 9 | 13 | |
| 9 | 18 | 10 | 8 | |
| 21 | 20 | 22 | 3 | |
| 61 | 23 | 62 | 23 | |
| 63 | 4 | 63 | 8 | |
| 63 | 14 | 64 | 22 | |
| 68 | 1 | 69 | 9 | |
| 69 | 13 | 69 | 21 | |
| 78 | 12 | 78 | 24 | |
| 79 | 15 | 81 | 18 | |
| 81 | 23 | 83 | 19 | |
| 84 | 4 | 85 | 12 | |
| 85 | 14 | 87 | 6 | |
| 87 | 8 | 97 | 4 | |
| 97 | 6 | 98 | 5 | |
| 98 | 16 | 98 | 19 | |
| 98 | 21 | 98 | 21 | |
| 99 | 7 | 99 | 18 | |
| 99 | 20 | 100 | 3 | |
| 101 | 4 | 101 | 13 | |

## Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)
### DEFENDANT'S AFFIRMATIVE DEPOSITION DESIGNATIONS

**James S. Zebrack, M.D.**
**August 30, 2006**

| | | | | |
|---|---|---|---|---|
| 107 | 18 | 107 | 23 | |
| 108 | 5 | 109 | 25 | |
| 110 | 2 | 110 | 17 | |
| 130 | 1 | 130 | 5 | |
| 130 | 7 | 130 | 9 | |
| 130 | 11 | 130 | 11 | |
| 130 | 17 | 134 | 5 | |
| 134 | 15 | 135 | 17 | |
| 136 | 16 | 136 | 22 | |
| 136 | 24 | 137 | 15 | |
| 137 | 17 | 138 | 24 | |
| 139 | 1 | 139 | 2 | |
| 139 | 18 | 139 | 25 | |
| 143 | 12 | 143 | 17 | |