| A | ACCURATE | 1715:4 1719:13 | 1715:18 1716:2 | AFTERNOON |
|---|---|---|---|---|
| **ABBREVIATED** | 1714:21 1728:1 | 1719:23 1720:2 | 1716:16,19 | 1603:1 1616:5,6 |
| 1572:5 | **ACCURATELY** | 1720:11 | 1719:17 | 1643:11,12 |
| **ABILITY** 1561:20 | 1453:16 1570:7 | **ADDRESS** | **ADVERSE** 1464:7 | 1654:2 1656:1 |
| 1565:25 1566:3 | 1687:3 | 1567:25 1569:13 | 1485:14 1496:20 | 1711:22,23 |
| 1570:21 1577:20 | **ACETAMINOP...** | 1576:22 1577:23 | 1497:5,10 | **AGE** 1538:22 |
| 1578:7,12 | 1587:12 | 1578:18 1587:8 | 1499:21 1500:14 | 1566:12 1668:3 |
| 1592:15 1608:18 | **ACID** 1583:17 | 1653:23 1678:10 | 1501:19 1502:9 | **AGENCIES** |
| 1670:9 1690:3 | **ACT** 1692:8 | 1678:18 1716:5 | 1503:3 1504:3 | 1523:18 1682:4 |
| **ABLE** 1464:12 | **ACTED** 1657:12 | 1718:25 | 1536:12 1538:9 | **AGENCY** 1469:24 |
| 1468:2 1471:14 | **ACTING** 1669:16 | **ADDRESSED** | 1538:25 1539:14 | **AGENT** 1497:4 |
| 1593:1 1623:15 | 1672:24 1675:25 | 1578:24 | 1588:21 1589:2,3 | 1657:12 1669:16 |
| 1641:6 1654:19 | 1680:20 1685:20 | **ADEQUATE** | 1589:5,6,9,10,12 | 1671:15 1672:25 |
| 1715:7 | 1687:18 | 1454:11 1481:14 | 1589:17,17 | 1673:25 1675:25 |
| **ABRAHAM** | **ACTIVE** 1498:12 | 1481:25 1482:4 | 1591:24 1624:11 | 1680:20 1685:21 |
| 1452:3 | 1519:8 1584:8,11 | 1482:24 | **ADVERTISEM...** | 1687:18 |
| **ABRAMSON** | 1585:8 1595:24 | **ADJUDICATED** | 1622:23 | **AGENTS** 1496:19 |
| 1544:13 | 1668:23 | 1476:19 1634:10 | **ADVIL** 1463:12 | 1497:9 1499:5,6 |
| **ABRUPT** 1642:20 | **ACTIVITIES** | 1634:12 | 1538:15 1655:15 | 1502:9 1513:5,10 |
| **ABSENCE** | 1523:1,20 | **ADJUSTED** | 1662:20 | 1519:18 1706:15 |
| 1498:11 1669:12 | **ACTIVITY** 1563:8 | 1538:24 | **ADVISE** 1483:15 | **AGES** 1566:11 |
| **ABSOLUTELY** | 1563:17 | **ADMINISTER** | **ADVISORS** | 1644:3,5 |
| 1471:12 1472:16 | **ACTUAL** 1471:8 | 1517:21 | 1647:3 | **AGGREGATION** |
| 1489:13 1560:21 | 1718:5 | **ADMINISTERED** | **ADVISORY** | 1670:9,16 |
| 1576:2 1599:4,18 | **ACUTE** 1454:1 | 1587:12 | 1483:8,14,19,22 | **AGO** 1526:22 |
| 1624:23 1625:13 | 1503:18 1504:1 | **ADMINISTRAT...** | 1495:21 1496:3 | 1562:1 1616:8 |
| 1626:7 1630:16 | 1513:16,19 | 1502:21 1504:16 | 1543:24 1544:1,9 | 1624:10 1634:22 |
| 1664:16 1679:9 | 1563:25 | 1572:3,25 1573:9 | 1620:1,11 1661:4 | 1705:25 |
| 1687:12 1723:5 | **ADD** 1455:15 | 1593:22 1689:13 | 1686:4,5 1690:25 | **AGREE** 1458:3 |
| **ABSTRACT** | 1460:22 1578:5 | **ADMISSION** | 1691:5,11,15,22 | 1487:16 1493:19 |
| 1538:6,6,7 | 1582:9 1583:18 | 1572:18 1601:15 | 1692:1,4,13,15 | 1501:5 1502:2,20 |
| 1539:21 1553:15 | 1584:3 1585:14 | 1663:25 1674:16 | 1698:4 1713:2 | 1503:13 1504:15 |
| **ACADEMIA** | 1629:20 1690:16 | 1676:17 1678:12 | 1714:25 1715:6 | 1504:16 1515:21 |
| 1562:15 | 1712:9,19,22,24 | 1686:12 1689:15 | 1718:19 1727:4 | 1525:20 1529:18 |
| **ACADEMIC** | 1715:8 1721:1 | 1692:20 1693:11 | **AE** 1599:12 | 1542:24 1545:16 |
| 1516:20 | **ADDED** 1583:20 | **ADMITTED** | **AE'S** 1536:11,11 | 1546:1,21 1547:3 |
| **ACCEPT** 1545:20 | 1705:8 1714:6 | 1549:1 1560:13 | 1536:12,12 | 1547:10 1625:11 |
| **ACCEPTED** | **ADDING** 1720:16 | 1560:16 1676:20 | **AFFAIRS** 1481:24 | 1628:5 1631:1,4 |
| 1471:13 1569:23 | 1720:21 1722:2 | 1678:14 1686:15 | **AFFECT** 1471:10 | 1632:7,13 1633:4 |
| **ACCESS** 1622:19 | **ADDITION** | 1699:9 1718:15 | 1571:4 1582:10 | 1680:12 1687:8 |
| 1702:18,19,20 | 1486:22 1500:5 | **ADULT** 1558:25 | 1582:13 1584:18 | 1688:23 |
| 1703:12,20 | 1525:10 1576:8 | **ADVANTAGE** | 1586:6,7 1587:25 | **AGREED** 1579:1 |
| **ACCIDENTAL** | 1646:7 1662:1 | 1465:2,7 1466:18 | 1588:1 1592:16 | 1630:17 1697:2 |
| 1696:6,6 1697:1 | 1701:6 1705:10 | 1466:25 1467:2,3 | 1593:18 1599:4 | 1722:8 |
| **ACCOUNT** | 1705:18 1715:13 | 1467:21 1468:3,7 | 1611:19 1720:22 | **AHEAD** 1483:12 |
| 1469:15 1496:13 | **ADDITIONAL** | 1486:15 1521:10 | **AFFILIATIONS** | 1503:25 1564:14 |
| 1629:11 1713:16 | 1502:25 1575:21 | 1532:22 1533:7 | 1516:18 | 1588:10 1633:11 |
| **ACCOUNTS** | 1623:9 1683:20 | 1535:23,25 | **AFIELD** 1494:25 | 1690:16 |
| 1499:24 | 1683:21 1684:2 | 1536:9,17,23 | 1547:23 | **AIDS** 1459:7 |
|  | 1685:2 1707:10 | 1537:1 1715:14 | **AFRAID** 1608:24 | 1645:2,2,7 |

M005543777

**AL** 1451:8
**ALABAMA**
  1451:22
**ALAN** 1605:16
**ALERT** 1713:11
  1723:21 1724:9
  1724:22
**ALEVE** 1456:16
  1456:24 1457:3,7
  1457:16 1532:11
  1538:15 1621:25
  1622:21
**ALISE** 1594:19
  1610:22 1643:2,4
  1643:8,14 1670:7
**ALISE'S** 1608:17
**ALLEN** 1451:18
**ALLERGIC**
  1467:23
**ALLERGIES**
  1467:25
**ALLERGY**
  1467:25
**ALLOW** 1456:2
  1482:12 1590:12
  1595:7,16
  1596:18,24
  1598:7 1604:5
  1605:3,7,12
  1607:8,24
  1608:18 1610:8
  1641:1 1648:18
  1650:15 1653:23
  1654:10,18,21,23
  1656:3,4,8,21
  1658:24 1677:6
  1689:1 1710:17
  1714:22
**ALLOWABLE**
  1482:8 1710:21
**ALLOWED**
  1604:1,6 1612:10
  1623:2 1649:1
  1659:13 1661:11
  1702:14 1707:14
  1725:6
**ALLOWING**
  1650:3,4 1710:16
  1710:24
**ALLOWS** 1486:24

**ALL-CAUSE**
  1694:22,25
  1695:5,6,8
  1696:18,21,24
**ALPHA** 1583:10
**ALTERNATIVE**
  1669:11 1685:2
**ALZHEIMER**
  1488:19
**ALZHEIMER'S**
  1668:3,19
  1669:10 1673:3
  1677:22 1685:9
  1694:5,7,8,9
  1695:8,9,24
  1697:5,6 1701:6
  1715:9
**AMEND** 1688:11
  1691:18 1692:17
  1692:25 1693:18
  1693:21
**AMENDED**
  1454:11 1688:16
  1693:25
**AMERICA**
  1527:13
**AMERICAN**
  1510:3
**AMOUNT** 1462:18
  1476:13 1561:13
  1566:18,20,21,22
  1568:3 1569:13
  1584:6 1593:10
  1647:24 1650:9
  1724:1
**ANALGESIA**
  1643:22
**ANALGESIC**
  1513:25 1514:4
**ANALYSES**
  1498:25 1499:8
  1661:10 1663:20
  1664:22,25
  1665:2,17,17,25
  1680:11 1681:21
  1685:3,9 1708:22
  1719:16 1720:6
**ANALYSIS**
  1454:24 1481:15
  1482:5,25 1484:6

1484:7 1485:18
  1486:8,17 1487:4
  1487:19 1495:4
  1495:14 1496:11
  1498:1,9 1526:2,7
  1530:21 1531:15
  1540:20 1541:17
  1541:18 1542:1
  1542:14 1545:7
  1546:9,13,22
  1548:1,3 1590:4
  1592:2 1596:22
  1597:2,8 1598:7
  1599:23 1600:3
  1615:3 1619:21
  1634:12 1650:20
  1663:2 1666:9
  1681:19,21,25,25
  1682:11,19
  1683:2,4 1694:25
  1695:12 1700:6
  1702:10 1707:1
  1726:17,19
**ANALYZE**
  1591:13 1592:8
  1596:17 1619:17
  1673:19 1706:22
**ANALYZED**
  1590:19 1662:25
  1666:23 1682:3
  1702:8
**ANALYZING**
  1667:18 1675:11
**ANDERSON**
  1562:10
**ANDY** 1451:19
**AND/OR** 1514:4
  1669:10
**ANECDOTAL**
  1455:12
**ANGINA** 1698:21
**ANGIOCARDI...**
  1508:19
**ANGIOGRAM**
  1529:6
**ANGIOGRAPHY**
  1508:18
**ANGIOPLASTY**
  1640:15,24
  1673:17

**ANIMAL** 1454:22
  1579:15 1592:25
**ANNOUNCED**
  1472:13
**ANNUAL** 1574:24
**ANSTICE** 1639:25
  1640:2
**ANSWER** 1456:5
  1456:10 1545:21
  1552:15 1577:1
  1578:6 1607:22
  1623:3,5,6,6
  1625:16,21
  1628:1,2,22,23,24
  1635:8 1636:3,10
  1636:12 1649:7
  1654:19 1704:23
  1711:7 1725:1
**ANTICIPATED**
  1597:14,21,23
**ANTIPLATELET**
  1598:11 1651:8
  1727:18
**ANTITHROMB...**
  1677:14
**ANTI-INFLAM...**
  1457:11 1461:22
  1487:5 1538:11
**ANTI-INFLAM...**
  1465:19,23,25
  1466:5 1467:6
  1468:20,25
  1471:3 1489:22
  1490:7 1497:20
  1540:5,10
  1595:14 1641:11
**ANYBODY**
  1514:12 1583:5
  1613:13 1622:8
**ANYMORE**
  1621:19
**ANYTIME** 1564:6
**APOLOGIZE**
  1509:10 1633:1
  1711:3
**APPARENT**
  1697:3
**APPARENTLY**
  1698:12 1699:2
**APPEAR** 1504:2

**APPEARANCES**
  1451:16 1452:1
**APPEARS** 1504:10
**APPLICATION**
  1454:11,14
  1573:1 1591:2,4
  1591:21 1592:23
  1645:24 1663:2
**APPLIES** 1471:17
**APPLY** 1530:18,20
  1536:2
**APPRECIATE**
  1642:15
**APPRECIATION**
  1578:1
**APPROACH**
  1455:5 1481:18
  1509:6 1516:24
  1547:16 1557:12
  1563:1 1621:18
  1672:7 1710:12
  1721:8
**APPROACHED**
  1710:15 1712:1
**APPROACHING**
  1721:16
**APPROPRIATE**
  1470:3 1482:14
  1482:15 1483:1
  1514:19 1515:7
  1515:10,14
  1523:18 1647:23
  1648:3 1716:24
  1723:15,17,18
**APPROPRIATE...**
  1567:18
**APPROVABLE**
  1715:7
**APPROVAL**
  1454:4 1637:10
  1647:4 1665:11
  1707:10,15,17
**APPROVALS**
  1707:10
**APPROVE** 1491:9
  1491:13,14
  1492:6,8 1494:19
  1526:18 1621:9
  1708:2,3,16
  1709:7,18

M005543778

1727:16
**APPROVED**
1453:23 1454:15
1461:16 1499:19
1501:17 1533:5
1637:12 1707:18
1707:21
**APPROVING**
1480:17
**APPROXIMAT...**
1459:6 1521:15
1522:4,8 1524:21
1533:18 1668:19
1725:17
**APRIL** 1472:12
1544:19,24
1693:16 1697:9
1702:8 1703:20
1707:13,14
1713:24 1714:6
1714:15 1723:11
**APTC** 1683:4
**ARACHIDONIC**
1583:17
**AREA** 1512:18,20
1520:21 1546:18
1554:4 1559:19
1560:8 1574:7,13
1574:19 1645:7
1679:12
**AREAS** 1515:21
1700:3
**ARGUING** 1550:5
**ARGUMENT**
1486:13,18
1528:4 1542:10
**ARGUMENTAT...**
1630:21 1631:7
**ARM** 1593:9
1596:16 1647:17
1647:17
**ARRIVAL**
1453:21
**ARRIVED** 1563:4
**ARRIVING** 1526:6
**ART** 1598:15
**ARTERY** 1504:5
1551:13,16
1618:13
**ARTHRITIS**

1488:19 1507:4
1510:10,13,16
1511:20,21
1513:2 1546:4
1641:11 1658:16
1658:16,22
1685:10 1706:3,4
1707:16,22,23
**ARTICLE** 1465:6
1519:17,18,21,24
1522:16 1537:4
1538:2,3,4
1539:10 1554:2
1554:16 1575:17
1576:21 1578:21
1580:6,10
1586:18,23
1587:7,9,17,20
1605:17 1617:5,9
1617:13,25
1619:1,3,7,9,19
1619:20 1666:2,4
**ARTICLES**
1537:15 1553:5,8
**ARTICULATED**
1578:21 1658:4
**ASKED** 1481:22
1481:25 1486:22
1495:19 1506:11
1517:22 1532:8
1546:18 1547:24
1548:24 1551:10
1551:22 1552:18
1553:3,14 1554:4
1573:17 1576:25
1582:13 1585:12
1621:14,24
1645:17 1678:6
1689:6 1699:1
1712:2,3,5 1714:9
1714:23,24,25
1717:9,25
1719:19
**ASKING** 1455:21
1473:14 1482:2,3
1520:8 1545:22

1548:3 1624:24
1626:11 1628:3
1653:6 1690:2
1712:8 1715:3
**ASPECT** 1513:23
**ASPECTS** 1653:6
**ASPIRIN** 1481:6
1486:14 1500:5
1595:7,10,10,12
1595:16,17,17
1596:18,24
1597:3 1598:7,12
1598:18 1599:8,9
1599:10 1604:1,5
1604:6,8 1605:4
1605:19 1606:6
1607:9,13,17,19
1607:24 1608:18
1609:24 1610:1,2
1610:6,8,10
1612:10 1617:11
1618:21,23
1622:14 1623:11
1623:12,16,18
1640:24,25
1641:2,10,20,21
1647:17,21,22
1648:2,5,8,18,24
1649:2,4 1650:4
1650:12,15
1651:8,9,16,20,22
1652:21 1653:24
1654:17,18,20,22
1654:24 1655:1
1655:21 1656:3,4
1656:8,22 1657:7
1657:9 1658:24
1659:13 1669:16
1670:10,17
1672:5,11,12
1673:15 1692:9
1698:22,23
1702:14 1705:3,4
1705:4,6,8,16,17
1706:12 1707:4,4
1727:20
**ASSAY** 1569:11
**ASSAYS** 1571:16
**ASSESS** 1563:24
**ASSESSMENT**

1470:6
**ASSESSMENTS**
1498:16
**ASSIGNED**
1594:17,19
1716:5 1717:1
**ASSIST** 1649:17
1681:6
**ASSOCIATE**
1517:25 1518:3,4
1645:11
**ASSOCIATED**
1485:14 1499:21
1501:18 1588:20
1591:14 1598:25
1652:11 1697:3
**ASSUME** 1524:11
1542:3,4 1628:25
1629:13,14
1647:21 1648:1,3
**ASSUMED** 1570:3
1598:22 1668:10
**ASSUMING**
1524:10 1540:21
1629:20 1651:24
1655:10
**ASSUMPTION**
1598:1,5,17
1599:1,6 1606:4
1651:6,14 1652:1
1652:2 1654:16
**ASSUMPTIONS**
1597:25 1598:6,9
1599:7 1650:20
1650:22 1651:4
1651:19 1652:14
**ASSURANCE**
1637:11
**ASTHMA** 1645:17
**ASTRAZENECA**
1543:19
**ATE** 1696:8
**ATHEROSCLE...**
1580:22 1581:21
1581:22 1582:1
1585:10
**ATHEROSCLE...**
1580:24 1581:22
**ATHEROTHRO...**
1617:12

**ATRIAL** 1703:14
1704:5
**ATTACHED**
1471:7 1600:24
**ATTACHES**
1603:21
**ATTACHING**
1653:13
**ATTACK** 1471:4
1478:4 1505:20
1507:21 1511:20
1511:21 1512:8
1512:11,23
1529:11 1534:19
1535:6 1541:25
1545:18 1546:2
1553:2,13
1627:23,24
1628:11,14
1647:21 1667:8
1673:14,17
1694:11 1698:20
1703:4 1705:20
1705:24 1706:9
1712:9,19,22
1717:12 1718:11
1720:16,22
1722:2,10
1723:19,21
**ATTACKING**
1511:24
**ATTACKS** 1508:1
1508:4,6,10
1511:19 1526:11
1526:17 1528:14
1528:17 1532:17
1535:15 1545:23
1547:10 1591:23
1616:12 1629:1
1629:15,21
1632:23 1634:7
1635:12,24
1638:23 1639:17
1648:2 1650:13
1662:3 1666:21
1667:4,12 1669:8
1683:7,11,17,20
1683:24 1684:2
1685:19 1694:14
1698:24 1712:13

M005543779

1714:3,16
1724:18,20,24
**ATTEMPT** 1569:3
**ATTEMPTING**
1719:12
**ATTEMPTS**
1693:20
**ATTEND** 1691:5
1697:9,23,24
**ATTENDING**
1474:1 1484:14
**ATTENTION**
1697:16,17
**ATTORNEYS**
1524:7,10
**ATTRIBUTE**
1608:23
**AUDIENCE**
1627:4
**AUGUST** 1689:12
1690:6 1707:20
1707:21
**AUTHOR** 1485:4
1486:23 1565:2,8
1572:10 1646:6
1666:5 1681:4
**AUTHORED**
1519:18 1565:9
1676:22
**AUTHORITATI...**
1484:18
**AUTHORITIES**
1528:23 1725:20
**AUTHORITY**
1550:4
**AUTHORS**
1537:15 1564:12
1565:10 1573:23
1591:8
**AUTOIMMUNE**
1507:8 1511:17
1512:2,4 1513:2
**AUTOMATICA...**
1568:23,24
1577:16 1583:10
**AUTOPSY**
1510:15 1511:3,5
**AVAILABILITY**
1496:23 1502:25
**AVAILABLE**

1453:22 1454:21
1469:20 1470:1
1471:13 1472:15
1495:8 1496:19
1497:1 1499:17
1501:20,22
1503:1 1504:18
1520:7 1529:14
1529:21 1611:9
1623:19 1687:14
1701:3 1704:15
1709:22
**AVERAGE**
1658:23
**AVERSION**
1608:17
**AVID** 1698:12
**AWARE** 1456:17
1456:18 1470:15
1470:18 1483:8
1487:11 1495:20
1502:17,19
1504:12 1514:15
1519:12 1527:14
1531:2 1534:6,6
1579:15 1587:16
1587:16 1611:21
1657:23 1660:7
1660:12 1727:3,5
**AXIS** 1460:8,11,16
1466:8 1583:12
1670:24 1671:7
**A.M** 1451:10

_____
**B**
**B** 1597:10 1660:23
1660:25 1675:14
1675:15,16,25
1715:17
**BACK** 1468:13
1470:20 1483:12
1509:2 1513:14
1514:13 1530:9
1530:10 1542:21
1542:25 1543:11
1545:16,18
1546:3 1548:6
1555:18 1560:18
1575:5 1578:22
1578:22 1579:15

1584:23 1585:4
1585:18 1586:11
1589:21 1594:12
1595:4 1597:5
1601:25 1606:20
1608:3 1611:20
1614:20 1620:20
1629:2 1631:14
1634:21 1642:6
1647:6 1653:7,8
1655:25 1657:2
1657:23 1665:4
1665:14 1667:9
1667:19 1669:14
1669:20 1682:4
1696:10 1702:8
1702:25 1703:22
1711:19 1715:8
1720:9 1723:15
**BACKACHE**
1550:24
**BACKGROUND**
1515:25 1516:2
1556:23 1562:16
1563:3 1595:16
1604:6 1610:9
1632:2,3 1644:11
1654:20 1717:15
**BAD** 1458:25
1626:11,14
1640:7 1696:9
**BALONEY** 1581:3
**BAR** 1462:20
1493:15,19,20,23
1494:1,10,10,11
1494:12,12
1583:13,17
1584:2,15
**BARNARD**
1644:12
**BARRICADE**
1556:4
**BARRY** 1573:23
1586:19,19,21,25
1587:2
**BARS** 1462:11
1463:16 1493:9
1494:4
**BARTLIT** 1452:6
**BASE** 1455:19

1590:12
**BASED** 1471:1
1481:25 1482:16
1487:15 1488:13
1491:19 1496:18
1497:12,21
1503:22 1510:2
1516:20 1525:17
1525:18 1529:13
1529:21 1537:5
1551:1 1673:18
1680:18 1682:1
1702:8 1709:22
1711:24 1722:14
**BASIC** 1453:25
1559:4 1562:6
1614:5 1625:15
1645:2,6 1646:20
**BASICALLY**
1459:24 1460:2
1461:20 1464:12
1465:20 1466:2
1470:24 1476:1
1476:18 1478:3
1479:17 1480:15
1480:16,18
1483:4,25
1485:19 1487:3
1488:12 1489:4
1492:18 1493:11
1495:6 1497:12
1497:22 1499:9
1501:2 1502:15
1503:8 1511:19
1511:24 1516:13
1516:14 1534:17
1538:7 1546:16
1566:9 1582:13
1594:8 1667:14
1694:23
**BASIS** 1459:9
1506:22 1510:5
1523:24 1636:6
1646:20 1710:18
1716:10,17
**BASKETBALL**
1698:12
**BATHON** 1544:13
**BATHROOM**
1558:7

**BAYER** 1622:7,11
1622:12,13
1623:10,15,17
**BEACH** 1451:25
**Beasley** 1451:18,19
1456:24 1555:16
1557:12,14
1558:1,6 1572:21
1601:18 1603:11
1616:2,4,6
1617:18,21,23
1618:2,4 1620:10
1620:15,18
1621:7,13,23
1622:3,5 1623:4
1623:20 1625:23
1627:14,16
1628:9 1630:24
1631:10,12,24
1632:16,25
1633:2,8 1634:5
1635:1,7,10,17
1637:3,7 1638:3,6
1640:1 1641:3
**BEASLEY'S**
1456:11
**BECK** 1452:6,7
1453:12 1455:18
1456:4 1458:12
1473:20,21
1474:18,22
1479:11 1482:2
1482:20 1487:10
1495:1 1509:17
1528:3 1529:23
1536:3 1542:10
1547:16,20
1548:5 1549:3,17
1550:5,12,14
1552:2,14
1554:24 1557:22
1639:25
**BEGAN** 1646:21
1649:23
**BEGINNING**
1497:8 1575:19
1579:20 1594:24
1708:18
**BEGUN** 1453:18
**BEHALF** 1520:16

**BELIEVE** 1454:16
1454:25 1470:20
1470:25 1474:19
1479:12,22
1483:1 1485:6
1487:6 1496:21
1515:17 1517:15
1522:7,17,22
1530:10 1534:11
1535:1,2 1538:3
1540:24 1541:7
1541:10 1545:23
1546:1 1554:15
1558:16 1570:9
1570:15 1575:7
1578:23 1596:25
1597:16 1609:7
1613:5 1619:15
1619:20 1622:12
1622:21,25
1634:15 1637:10
1638:15 1639:6
1646:23 1652:17
1655:17 1661:19
1662:7 1663:18
1664:8 1670:20
1673:18 1678:23
1681:20 1687:17
1692:19 1693:10
1700:25 1722:23
1725:14 1726:7
**BELIEVED**
1544:21,24
1547:25 1575:17
1628:16 1687:17
1726:25 1727:20
**BELIEVES**
1532:16 1545:17
1727:10
**BENCH** 1455:8
1547:19 1710:23
1721:11
**BENEFIT** 1454:25
1530:21 1540:11
1540:17 1541:19
1541:25 1544:21
1545:14,19
1546:6 1554:3,9
1554:12,18
1623:16 1629:16

1652:4 1706:2,7
1706:19,22
**BENEFITS**
1463:22 1467:9
1469:3 1470:4
1504:20,23
1526:3 1542:5
1548:19 1554:6
1629:7,11 1630:4
**BENEFIT-RISK**
1540:20
**BEST** 1485:22
1503:1 1525:24
1542:14 1563:3
1576:16
**BETA** 1577:13,17
1578:4
**BETTER** 1457:12
1467:6 1468:15
1489:11 1553:23
1596:12,12
1612:23 1623:18
1671:22 1704:23
1708:22
**BEXTRA** 1501:24
1503:22 1504:4
**BEYOND** 1547:20
1549:17 1631:19
1634:3 1637:1,5
1667:14
**BIAS** 1515:22,24
**BIASED** 1525:21
**BIASES** 1498:22
1520:6
**BIBLIOGRAPHY**
1537:14,24
**BIG** 1472:20
1484:21 1597:17
1720:17 1722:9
**BIGGER** 1607:6
**BINDER** 1555:14
1564:14 1572:12
1580:3 1586:9
1652:25 1653:1
1674:10 1689:11
**BINDERS** 1649:21
**BIOCHEMISTRY**
1644:13
**BIOLOGY** 1557:4
**BIOSYNTHESIS**

1618:20
**BIRCHFELD**
1451:19
**BIRCHFIELD**
1609:6 1664:2
1674:18 1676:19
1678:13 1686:14
1688:22,25
1689:17 1692:21
1693:13 1699:8
1710:12,14
1711:4,10,21
1713:18,20
1721:5,14,19,22
1722:1 1728:2
**BIRCHFIELD'S**
1597:16
**BIRMINGHAM**
1614:16
**BIT** 1483:13
1494:11 1511:23
1516:13 1560:25
1573:13 1582:5
1584:4 1594:2
1608:2,5,20
1624:18 1625:24
1627:8 1634:14
1645:24 1647:6
1648:12 1656:6
1727:6
**BJORKMAN**
1676:13,22,25
1677:10
**BLADE** 1593:11
**BLANK** 1477:24
**BLEED** 1508:12
1511:5 1561:13
1561:14
**BLEEDING**
1458:19 1460:20
1461:25 1465:17
1506:3 1508:11
1543:7 1560:11
1560:13,17
1561:9 1592:9,19
1592:19 1593:1,5
1593:7,8,13,15,17
1593:19,20
1648:25 1654:20
1657:8,9 1706:11

**BLEEDS** 1463:3
1475:25 1510:19
1510:23 1513:2
1536:16 1537:3
1538:17 1539:1,6
1539:7 1560:10
1595:13 1604:7
1610:6,10
**BLINDED** 1590:16
1659:22,23,24
**BLINDING** 1660:3
**BLOATING**
1465:22
**BLOCK** 1566:3
**BLOCKBUSTER**
1632:9
**BLOCKING**
1578:13
**BLOOD** 1507:15
1509:24 1512:17
1523:20 1527:21
1529:3 1561:7,12
1561:19,21
1568:16 1569:14
1570:11 1579:6
1579:14,17
1580:8,9,23,25
1581:5,6,8,12,14
1581:16,25
1582:3,4,5,7,11
1582:12,14
1583:7,14,23,25
1584:5,7,18,19,21
1585:2,9,11,16,20
1585:22 1586:4,7
1588:14 1589:22
1590:14 1592:18
1593:8,12,15,16
1595:11 1616:10
1616:11,21,23
1662:24
**BLOOR** 1551:22
1551:23 1552:3,7
1552:8,12,17
**BLOW** 1459:21
1583:4
**BLOWN** 1496:16
**BLUE** 1493:22,22
1494:1,5,9,11,12

1675:8
**BM** 1586:25,25
**BOARD** 1453:13
1453:15 1459:13
1620:1 1647:3
1660:18 1661:11
1661:14 1674:8
1674:15,25
1675:4,11,20
1677:4,20,25
**BOARDS** 1478:24
1597:17 1629:13
**BODY** 1505:23
1507:14 1511:19
1511:24 1552:20
1566:16 1568:11
1568:14,15,19,25
1570:11 1575:12
1577:22 1579:2,4
1616:22
**BODY'S** 1578:7
**BOEHRINGER**
1520:1
**BOLD** 1481:9
1654:5,5,7
**BOLDED** 1654:10
**BOMBARDIER**
1681:8,12
**BOOK** 1484:21
1485:1
**BORNE** 1536:16
**BOSS** 1633:22
1723:4
**BOSTON** 1559:1,3
1559:19 1560:8
1619:6
**BOTTOM** 1459:22
1460:15,24
1462:7 1466:7
1489:2 1490:5
1502:11 1718:24
**BOULWARE**
1544:15
**BOX** 1451:22
1494:5 1624:3,4
**BOXES** 1457:2,7
1621:24
**BOYS** 1556:19
1644:3,4,4
**BRAIN** 1568:17

M005543781

1570:12 1579:6
**BRAND** 1456:25
**BREAK** 1478:3
1505:1,11 1558:8
1558:9,16,18
1568:25 1601:20
1603:17 1604:1
1642:21,22
1687:24 1711:16
**BREAKDOWN**
1568:7,9 1569:1,5
1569:6,12,18
1571:21 1578:7
1578:15,16
1611:15 1683:3
**BREAKING**
1728:3
**BREAKS** 1488:12
1577:17
**BREAST** 1559:5
1615:17
**BRIAN** 1641:16
**BRIDGE** 1562:18
**BRIEF** 1505:4
1550:11 1558:11
1642:24 1688:6
**BRIEFLY** 1475:22
1475:23 1483:22
1513:13 1532:22
1543:24 1556:22
1565:22 1587:7
1644:10 1645:12
**BRIGGS** 1555:2,5
1555:10,23
1586:25 1603:13
1653:8 1713:4
**BRING** 1482:8
1562:20,23
1584:16 1728:6
**BRINGS** 1584:14
**BRITISH** 1537:16
1540:14,14,19
1541:14 1553:14
**BROADER**
1482:13
**BROMIDE** 1696:8
**BROTHER** 1627:9
**BROUGHT**
1529:23,23
1545:19 1549:15

1552:12 1595:17
1678:18 1679:19
1698:3 1726:12
**BUILDING**
1557:10
**BULLET** 1501:11
1501:14,15
1502:5,23
1503:16
**BUNCH** 1490:1
**BUREAU** 1520:1,4
1520:18,19
1523:2,4 1525:19
1541:8
**BURNED** 1696:8
**BYPASS** 1504:5
1640:23

———— **C** ————

**C** 1534:3 1598:19
1598:21 1652:7
**CABG** 1640:13,23
**CALCAGNIE**
1451:24
**CALIFORNIA**
1451:25
**CALL** 1459:25
1460:12 1507:24
1508:14,15,20
1512:16 1517:17
1549:9 1555:1,2
1559:21 1564:8
1566:5 1583:9
1590:1 1633:5,9
1633:10 1642:18
1643:1,2 1648:6
1649:2 1677:9,11
1681:20 1691:13
1716:2,13
1722:20,22
**CALLED** 1460:8
1460:16 1461:14
1464:8 1465:20
1470:9 1472:21
1480:8 1484:19
1487:21 1501:8
1510:21 1534:3
1568:9 1571:17
1580:16 1584:12
1589:11 1590:23

1591:22 1592:19
1594:6 1604:13
1643:21 1645:25
1660:18 1661:8
1673:11,23
1678:16 1682:5
1683:4 1689:6
1691:3 1697:18
1697:19 1698:20
1703:14,14
1715:6
**CAMPAIGN**
1547:15
**CANCER** 1491:15
1491:18,22
1492:3,25 1556:8
1557:9,15 1558:2
1559:2,3,5,24
1560:2,18,22,24
1561:5,8,15,16,22
1562:8,11 1563:8
1563:9,18 1613:8
1613:10,15,15,16
1613:18,20,21,23
1614:2,4,7,9,10
1614:17,19,25
1615:5,14,17,19
1615:21,22,23
1706:20,23
**CANCEROUS**
1492:1
**CANCERS**
1559:24
**CAPACITY**
1576:8
**CAPTURE** 1687:3
1687:15
**CAPTURING**
1687:4
**CARD** 1594:23
**CARDIAC**
1478:11,18
1479:13,14
1534:19,20
1535:5,6,15
1547:11 1610:17
1628:12 1666:23
1666:25
**CARDIO** 1545:3
**CARDIOLOGIST**

1479:7 1507:18
1507:19,24
1508:7 1512:16
1527:3 1528:21
1619:5 1727:8
**CARDIOLOGIS...**
1679:19
**CARDIOLOGY**
1481:21 1506:13
1527:10,12
1679:18,20
**CARDIOPROT...**
1605:15,24
1606:6,8,9,15
1609:4 1623:17
1650:16 1654:25
1671:13 1673:10
1685:11
**CARDIOPROT...**
1532:11 1598:18
1619:8,13,16
1621:3 1622:9,22
1623:10,14,22
1648:6 1650:11
1651:9,16 1652:4
1652:16,20
1655:18,21
1657:12,19
1669:16,18,22,24
1670:18 1671:15
1672:25 1673:7
1673:13,22,25
1674:2 1675:13
1675:21,25
1676:6 1677:24
1678:6 1680:6,20
1685:21,24
1687:18 1698:7
1706:16 1722:7
1726:1 1727:15
1727:21,25
**CARDIOTOXIC**
1544:7,16,22,22
1545:3
**CARDIOVASC...**
1469:6,12,19
1470:5 1472:1,10
1473:11 1476:7
1476:14,19
1477:15 1478:2,4

1478:7 1479:19
1480:5,9,13
1481:1,14
1482:24 1483:24
1485:21 1486:4,6
1486:15 1490:11
1491:8 1492:3,13
1497:22 1502:12
1503:10 1504:10
1527:4,17
1547:15 1550:4
1553:11 1587:18
1588:8,21,24
1589:19,19,23
1590:11,19
1591:15 1595:12
1595:20 1597:15
1598:4,12
1599:17 1600:1
1604:10 1609:9
1609:12 1611:23
1624:1 1628:12
1634:10,13
1639:17,20
1640:16 1641:4
1642:4 1647:18
1647:20,25
1650:5 1651:23
1654:15 1657:17
1657:25 1662:2,2
1662:9,12,15,24
1663:3 1664:20
1666:13,20
1668:8,10,13
1675:18 1681:15
1682:8,20 1683:5
1683:6 1686:24
1687:1 1688:17
1690:12 1691:1
1691:19,20,24
1692:6,25
1694:11,16,19
1696:2,4 1697:4,6
1697:15,18
1698:10,18,21
1701:9,11,20
1702:15 1703:7
1704:19 1705:12
1706:6,22,25
1707:5,5 1708:1

M0055437/82

1708:17 1709:8
1709:19 1710:6
1712:11 1717:8
1717:25 1718:1,2
1719:7 1723:24
1726:12
**CARE** 1458:25
1459:9 1507:13
1507:23 1508:8,8
1508:25 1525:23
1559:16,16
1562:17 1613:8
1644:22,25
**CAREER** 1644:22
**CAREFULLY**
1622:6
**CARING** 1508:24
**CARLO** 1617:1
1618:6,18
1679:11 1725:19
1725:22,25
**CAROL** 1541:3
**CARRIES** 1604:24
**CASE** 1451:7
1455:12,14
1456:12 1460:14
1461:21 1509:7
1511:20 1513:4
1513:14 1515:22
1516:4,17
1520:22 1525:21
1526:21 1527:20
1531:4 1532:7
1545:17 1550:1,8
1550:15 1551:6
1557:16 1566:25
1587:12 1588:14
1588:16 1619:12
1620:5,12
1621:22 1623:22
1662:19 1703:23
1703:24 1704:4,6
1704:8
**CASES** 1525:2,6,8
1582:4 1630:7
1704:14
**CATEGORIZA...**
1508:23
**CATEGORY**
1490:13

**CATELLA**
1565:12
**CATHETERIZED**
1508:20
**CATHY** 1452:10
1453:4
**CAUSE** 1470:12
1471:20 1514:2,4
1529:11,11
1545:23 1551:16
1552:17 1595:13
1598:1 1609:15
1616:12 1638:23
1647:10 1648:25
1650:12 1657:9
1695:17,20,22
1697:3 1706:8
**CAUSED** 1500:6
1505:24 1526:17
1545:17 1560:11
1628:16,17,21
1629:21 1642:12
1645:19 1655:5
1695:1 1712:13
**CAUSES** 1465:19
1505:20 1528:14
1528:17 1529:19
1529:19 1532:17
1541:24 1559:5
1682:20
**CAUSING** 1458:20
1526:11 1629:1
1639:1 1647:24
1657:20 1685:19
1695:16,19
1696:11,14,25
**CCR** 1452:10,11
**CELEBREX**
1467:21,25
1468:6 1471:21
1497:16,24
1499:7,20
1501:24 1502:2
1574:9 1615:16
1631:14 1691:4
1710:4,6
**CELECOXIB**
1499:20 1501:18
1574:2,9 1585:24
**CELL** 1613:18,18

**CELLS** 1613:16,17
1613:20,24,24
1614:2,2
**CENTER** 1451:25
1517:22 1527:11
1581:8 1596:4
**CENTERED**
1694:21
**CENTER'S** 1519:8
**CEO** 1631:18
**CEREBROVAS...**
1682:24
**CERTAIN** 1630:7
1664:23
**CERTAINLY**
1527:14 1530:6
1585:21 1588:15
1616:25 1631:1
1639:13 1659:10
1716:21 1719:14
1720:19 1722:5
1723:8,23
**CERTAINTY**
1542:2
**CETERA** 1487:5
1499:6 1506:21
1507:16 1512:17
**CHAIR** 1675:3
1681:9
**CHAIRMAN**
1527:3
**CHANCE** 1468:17
1468:18 1474:10
1474:10 1598:3
1599:11
**CHANGE** 1483:14
1493:22 1516:20
1530:2 1584:3
1631:16 1632:5
1684:2,5,6,6
1689:5,21 1690:3
1691:21 1709:6
1712:2,4 1713:24
1714:9,22 1715:2
**CHANGED**
1529:25 1703:17
1726:2
**CHANGES**
1692:13 1720:19
**CHAPTER**

1484:25 1485:4
1486:12
**CHARACTERI...**
1714:21 1716:24
**CHARACTERI...**
1615:13 1716:1
1716:15 1723:13
**CHARACTERI...**
1703:13 1716:23
**CHARACTERI...**
1719:14
**CHARGE** 1643:21
**CHARGED**
1525:10
**CHART** 1489:7
1570:6 1655:8
**CHECK** 1588:18
1590:6,15
**CHECKED** 1622:6
**CHEMICAL**
1568:24 1576:18
1582:9
**CHEMICALS**
1576:23
**CHEMOPREVE...**
1707:2
**CHEMOTHER...**
1561:7,7 1614:18
1614:19
**CHEST** 1507:17
**CHICAGO** 1452:9
**CHILDREN**
1556:18 1707:23
**CHOICES** 1625:17
**CHOLESTEROL**
1507:16 1581:11
**CHOLESTERO...**
1580:17 1581:10
**CHOOSE** 1487:8
**CHOSE** 1562:25
1566:12 1701:5
**CHRONIC**
1454:18 1458:25
1507:6 1511:7,10
1511:14 1513:2
1550:24,25
1658:19
**CHRONOLOGY**
1663:17
**CIRCULATED**

1653:18,19,20
**CIRCUMSTAN...**
1507:20 1547:4
**CITE** 1703:7
**CITY** 1644:16
**CLAIRE** 1681:8
**CLARIFY** 1596:1
**CLASS** 1468:8
1496:22 1497:2
1498:8,14 1503:2
1503:5 1706:11
1706:15 1709:20
1709:21
**CLEAR** 1485:13
1497:3 1510:6
1513:20 1530:2
1556:4 1560:15
1579:2 1585:12
1589:3 1592:3
1595:19 1612:23
1641:1,23
1661:21 1663:17
1711:24 1712:14
**CLEARANCE**
1578:11
**CLEARLY**
1455:23 1459:4
1464:19 1465:1
1496:25 1498:5,8
1502:8 1536:24
1570:11 1573:7
1584:13 1588:11
1607:12 1608:10
1616:22
**CLERK** 1555:4,7
1603:5 1642:23
1642:25 1643:6
1688:5,7
**CLEVELAND**
1527:4,6,25
**CLINIC** 1527:4,6
1527:10,13,25
**CLINICAL** 1455:2
1455:11,20,23
1456:6 1461:12
1464:3 1465:2
1466:19 1467:2
1469:2 1471:15
1471:16 1487:15
1487:18,25

M0055437R3

1488:3,24
1490:24 1491:9
1492:25 1495:15
1496:24 1498:4
1498:12 1499:25
1502:6 1503:1
1510:4 1517:11
1517:18 1518:2
1519:8 1521:9,9
1525:20 1528:1
1533:19,24
1540:23,24
1541:22 1542:5
1546:24 1559:12
1562:2,6,9,12,13
1562:17 1564:5
1567:1,3,9,11
1572:5,10,16
1573:15,19
1575:2,13 1587:5
1587:21 1588:2,4
1588:9,20 1591:4
1591:11,14,20
1592:12 1594:5
1594:17,22
1596:4 1604:19
1607:21 1610:22
1611:3 1614:9
1619:15 1623:9
1626:8,24 1628:3
1628:6,10
1629:12 1643:18
1643:19,21,22,23
1645:11 1646:9
1647:16 1650:10
1661:2 1662:11
1662:21 1667:10
1667:10 1673:21
1695:3 1697:18
1698:15,17
1706:2 1713:1
1722:14,19
1724:10,16,19
1726:18
**CLINICALLY**
1560:19
**CLIP** 1702:4,6,9
**CLOSE** 1463:14
1477:8 1488:5
**CLOSER** 1479:24

**CLOSEST** 1583:11
**CLOT** 1527:21
1552:19,24
1593:12 1616:10
1616:11 1662:24
**CLOTS** 1589:22
1638:23
**CLOTTING**
1590:14 1593:6
**CLUMPING**
1670:10
**COAUTHOR**
1565:2
**COAUTHORS**
1569:16 1575:16
**COCHAIR** 1681:9
**COINVESTIGA...**
1517:16
**COLD** 1507:14
1589:5
**COLLABORAT...**
1587:11
**COLLEAGUE**
1594:19 1596:21
1603:18 1614:5
1710:24
**COLLEAGUES**
1474:1 1484:14
1577:7 1579:21
1582:19 1585:19
1588:6 1600:5
1611:11 1648:15
1653:4,4 1654:8
1664:14,18
1665:22 1705:19
**COLLECT** 1492:3
1589:1
**COLLECTED**
1492:13 1567:6
1592:9
**COLLECTING**
1588:24 1589:9
1589:16,17
**COLLECTS**
1488:20
**COLLEGE** 1510:3
1557:5,5,6
1644:12,12
**COLLEGES**
1634:2

**COLON** 1491:15
1491:18,22
1614:17
**COLUMBIA**
1644:12,15,17,18
1644:19,24
1645:5
**COLUMN** 1475:3
1479:21 1666:14
1702:12
**COMBINATION**
1474:12 1513:21
**COMBINE**
1535:14 1591:7
**COMBINED**
1591:23
**COME** 1459:1
1470:7 1482:5
1483:12 1532:8
1546:11 1560:9
1561:23 1570:4,9
1570:10 1596:6
1601:25 1614:20
1633:15 1665:22
1673:14 1679:3
1680:4,23
1688:11 1697:12
1697:20 1699:6
1699:23 1711:19
**COMES** 1481:6
1490:11 1540:14
1581:25 1599:21
1682:6
**COMFORTING**
1668:15 1677:19
**COMING** 1588:13
1593:15,16
1626:3 1695:25
**COMMENT**
1511:12 1605:6
1607:2 1631:9
1635:5 1699:4
1700:1
**COMMENTING**
1677:17
**COMMENTS**
1601:7 1606:17
1608:2 1618:1
1653:21 1654:7
1676:4 1700:8,12

1700:15
**COMMERCE**
1451:21 1452:4
**COMMITTEE**
1483:9,14,19,22
1495:21 1496:3
1543:24 1544:1
1544:10 1620:1
1620:11 1646:8
1659:4 1661:4,4
1677:10,21
1681:9,10 1686:4
1686:6 1690:25
1691:5,12,15,22
1692:1,4 1698:4
1708:24 1713:2
1714:25 1715:6
1718:20 1727:4
**COMMITTEES**
1660:17
**COMMON**
1465:18,22
1468:2 1514:4
1518:18 1536:11
**COMMONLY**
1469:1 1484:19
1658:21
**COMMUNICATE**
1656:5 1657:1
**COMMUNICAT...**
1608:15,16
1656:7
**COMMUNITY**
1453:20 1454:17
1472:14 1473:7
1473:13,15
1483:6 1530:25
1531:3 1615:21
1626:16,22
1637:11 1679:8
**COMPANIES**
1548:18 1624:20
1625:25 1627:2
1634:1 1637:14
**COMPANY**
1517:13,19,21,24
1518:1,7 1543:22
1546:23 1547:5
1555:25 1556:3
1557:17 1563:4

1622:12,16,18,20
1626:7,12,20
1627:2 1628:10
1628:20 1629:4
1631:3,13
1645:10 1660:5
1716:23
**COMPARABLE**
1478:21
**COMPARATIVE**
1612:8
**COMPARATOR**
1489:8 1491:1
1566:24 1590:20
1596:10 1610:24
1612:5,6 1639:2
1639:21 1662:18
1663:4 1665:21
1668:24 1669:4
1696:23
**COMPARE** 1457:6
1463:3,8,13
1464:4 1475:23
1478:20 1545:13
1584:14 1590:8,9
1595:18 1597:22
**COMPARED**
1455:2 1456:6
1467:3,9 1476:21
1477:15 1488:13
1488:24 1490:2
1491:5,6 1494:22
1496:20 1497:10
1500:15 1501:19
1538:10 1539:18
1540:4,9,11,17
1591:24,25
1595:23,25
1599:13 1605:18
1610:16 1615:21
1647:13,22
1648:21 1650:14
1650:17 1661:22
1662:4 1663:3
1664:20 1666:17
1667:11 1668:8
1669:4,5 1694:15
1705:2,4,7 1707:3
1710:7
**COMPARES**

M005543784

1466:19
**COMPARING**
 1457:9,13 1468:4
 1487:4 1489:5,21
 1492:13 1498:17
 1538:12 1651:10
 1666:14 1668:24
 1705:2
**COMPARISON**
 1457:14 1502:7
 1605:18 1658:19
**COMPARISONS**
 1498:4,19 1500:8
**COMPETE**
 1633:25
**COMPLETE**
 1479:7 1552:15
 1637:14,18,22
**COMPLETED**
 1454:10 1530:9
 1632:19,22
 1715:17 1724:11
 1724:13,14,17,19
**COMPLETELY**
 1488:9 1513:4
 1593:7 1708:12
**COMPLETES**
 1642:2
**COMPLETING**
 1523:25
**COMPLETION**
 1577:8
**COMPLIANCE**
 1467:15,18
**COMPLIES**
 1482:3
**COMPOUND**
 1568:22
**COMPOUNDS**
 1568:5
**COMPREHENS...**
 1597:8 1682:3
**COMPUTER**
 1452:16 1555:18
**CONCENTRAT...**
 1583:22,25
**CONCENTRAT...**
 1583:21
**CONCEPT** 1464:8
 1604:13 1606:14

1651:21 1694:22
 1694:22
**CONCEPTS**
 1488:9
**CONCERN** 1497:2
 1608:16,21
 1610:13 1639:18
 1657:10 1684:22
 1687:3,4
**CONCERNED**
 1485:20 1588:15
 1605:10,14,23
 1609:14 1610:22
 1624:13 1631:6
 1639:8,18,19
 1655:7 1656:13
 1657:21 1662:8
**CONCERNING**
 1454:4 1455:10
 1461:15 1462:6
 1465:3 1472:10
 1473:8 1476:7
 1478:1 1480:13
 1485:10 1486:23
 1492:12 1497:8
 1515:9,15,20
 1618:16 1635:24
**CONCLUDE**
 1496:18,22
 1497:9 1498:13
 1504:9 1593:1
 1647:23
**CONCLUDED**
 1454:11 1677:23
 1718:9
**CONCLUSION**
 1455:3 1456:7
 1480:16 1487:13
 1489:2 1490:5
 1504:19,22
 1540:2 1544:25
 1586:6 1599:8
 1684:7 1718:12
**CONCLUSIONS**
 1455:24 1483:19
 1498:2 1539:21
**CONCOMITAN...**
 1543:13
**CONDITION**
 1515:13 1520:24

**CONDITIONS**
 1513:6,11
**CONDUCT**
 1563:24 1567:15
 1646:1
**CONDUCTED**
 1461:16 1572:8
 1593:5 1691:3
**CONDUCTING**
 1564:7 1567:17
**CONFER** 1496:19
 1497:9 1502:9
 1504:2
**CONFERENCE**
 1577:7 1677:9,11
 1690:8
**CONFERENCES**
 1474:6 1574:22
 1579:25 1582:22
 1584:24
**CONFIDENCE**
 1489:15 1493:10
 1493:16,23
 1494:3,7
**CONFIRMED**
 1459:25 1461:10
 1571:4 1581:18
**CONFIRMS**
 1455:24
**CONFLICTING**
 1495:11
**CONFOUNDING**
 1498:22
**CONFUSION**
 1502:12
**CONGESTIVE**
 1703:14 1704:9
**CONNECTICUT**
 1556:24,25
 1557:7,8 1558:19
**CONNECTION**
 1564:3
**CONSENSUS**
 1611:14
**CONSERVATIVE**
 1709:10,23
**CONSIDER**
 1483:9 1504:6
 1654:8 1669:11
**CONSIDERATI...**

1486:13 1594:12
 1595:3,22
 1655:12
**CONSIDERED**
 1483:20 1484:17
 1491:15 1706:24
**CONSIDERING**
 1655:14 1656:22
**CONSISTENCY**
 1499:9
**CONSISTENT**
 1456:8 1495:8
 1498:16 1503:2
 1539:25 1540:2,6
 1540:7 1624:2
 1680:17 1683:4
**CONSISTS** 1591:4
**CONSULTANT**
 1519:5,9,14,16,25
 1520:3,4,17
 1522:15,18,20,20
 1522:22 1523:6
 1541:10 1618:9
 1726:11,23
 1727:8
**CONSULTANTS**
 1678:4,5,17,18
 1679:16,18,20
 1680:14 1685:12
 1709:1,4 1726:9
 1726:12
**CONSULTED**
 1725:19
**CONTAINED**
 1475:12
**CONTEXT**
 1544:18 1629:12
 1638:19
**CONTINUALLY**
 1506:6
**CONTINUE**
 1573:22 1574:12
 1576:3 1594:1,2
 1600:5 1601:21
 1651:17 1677:7
 1708:21 1725:14
**CONTINUED**
 1452:1 1559:25
 1563:17 1573:20
**CONTINUING**

1469:8
**CONTINUOUS**
 1708:19
**CONTRAINDIC...**
 1514:16 1515:2
 1624:8
**CONTRAINDIC...**
 1625:4,5,7
 1630:12
**CONTRAST**
 1551:22 1553:8
**CONTRIBUTES**
 1500:11
**CONTRIBUTING**
 1491:18 1585:13
**CONTRIBUTION**
 1565:5
**CONTROL**
 1494:20 1566:17
 1567:4 1583:14
 1583:17 1584:8
 1584:11,15
 1585:6,8
**CONTROLLED**
 1496:24 1498:4
 1498:12 1499:25
 1502:6 1503:1
 1593:10 1596:5
 1623:11
**CONVENED**
 1483:8,14
 1495:21
**CONVERSATI...**
 1611:17
**CONVERSATI...**
 1577:6 1579:21
 1585:18 1586:21
 1608:5 1708:10
**CONVERT**
 1562:23 1568:24
**CONVERTS**
 1577:16 1583:10
**CONVINCED**
 1706:16
**COPIED** 1597:6
**COPRINCIPAL**
 1517:18
**COPY** 1454:3
 1462:11 1496:2
 1538:1 1555:17

M005543785

1597:7 1617:7,17
1617:18 1620:13
1620:14,16
1653:4,16,17,20
1666:1,4 1699:23
1699:25
**CORDIAL** 1698:2
**CORDIALLY**
1699:1
**CORNER** 1462:7
1477:20 1718:16
**CORONARY**
1504:5 1551:13
1551:16 1559:16
1640:15,23
1703:3,13,25
**CORPORATE**
1557:18 1634:20
**CORRECT**
1457:20 1505:12
1506:16,25
1508:12 1509:5
1510:7,8 1511:8
1512:8,11 1514:7
1514:9,10
1515:11,12,18
1517:3,4,6
1518:10,14
1519:19,22
1520:12 1521:11
1521:16,17,23,25
1523:4,11,15,24
1524:6,7,14
1526:4,9,23
1528:9,10 1529:9
1530:7,11,14
1531:6,7,22
1532:14 1533:6
1533:16 1534:1,2
1534:10,22
1536:13 1538:13
1538:14,18,19,22
1539:2,3,19,20,23
1542:3,4,17,22,23
1543:3,8 1544:2,3
1544:5,23 1545:3
1545:11,15
1546:19,20
1550:1,2 1565:19
1574:21 1594:9

1599:22 1600:23
1603:20 1604:3
1605:5,25
1606:22 1607:1,4
1609:5,22 1612:4
1612:14 1613:7,9
1616:10,24
1618:6,10,11
1619:1 1622:1,2
1622:10,14,15,16
1624:4,11
1625:12 1626:5
1627:11,21,22
1630:15,20
1631:13,17,18
1632:1,7,19,21
1632:23,24
1634:8,18 1635:3
1635:11 1636:4
1638:13,14,15,17
1638:25 1639:18
1639:23 1643:7
1644:21 1645:8
1646:4,5,19,22
1647:9 1649:15
1649:16 1650:25
1651:12,15
1652:13 1653:12
1653:14,15
1655:23,24
1658:9 1659:17
1659:18,21
1661:18 1663:18
1663:19,21,23,24
1664:6,7,13
1665:2,13 1666:6
1667:8,21,22
1668:18 1669:23
1671:19,20
1672:16 1674:22
1674:23 1676:3
1677:8 1678:21
1678:25 1682:10
1682:14,21,23
1683:12,15
1684:17,24
1686:17,18,20
1687:5 1688:20
1689:25 1690:7
1691:10 1693:1,2

1699:15,19,21,22
1700:4 1701:11
1701:14,15,19
1702:3 1712:20
1712:21 1713:10
1713:25 1714:1,4
1714:5,7,8,17,18
1715:4,14,15,20
1717:1,2,22
1718:3,7,11,19
1719:5,6,9,10,13
1719:22 1720:1,3
1722:4,11
1723:12 1724:6
1724:18 1725:13
1725:16 1726:10
1727:25
**CORRECTLY**
1464:20 1616:7,9
1616:18,18
**COST** 1486:12
1487:8 1721:1
**COSTS** 1523:12
**COUGH** 1589:6
**COUNSEL** 1453:8
1505:7 1548:9
1550:15 1551:6
1554:2 1558:13
1601:20 1621:6
1638:2 1688:8
1711:15
**COUNSELOR**
1509:10
**COUNT** 1561:8
**COUNTER**
1624:16
**COUNTRIES**
1673:25
**COUNTRY**
1520:14 1527:10
1550:4
**COUNTS** 1561:8
1561:10,20
**COUPLAND**
1541:3
**COUPLE** 1460:6
1467:11 1490:1
1506:17 1529:22
1546:5 1653:21
1664:12 1673:7

1673:25 1702:5
1710:8 1723:16
**COURSE** 1542:4
1568:4 1594:5
1665:1 1675:10
**COURSES** 1557:2
**COURT** 1451:1
1452:10 1453:4,6
1455:4 1456:1
1458:11 1470:7
1473:17 1474:21
1479:3,9 1481:16
1481:19 1482:6
1482:18 1486:24
1494:24 1505:1,2
1505:4,6 1509:18
1516:25 1528:5
1542:11,18
1547:17 1548:8
1548:15 1549:4
1549:18 1550:6
1552:1,12
1554:25 1557:13
1558:4,8,10,11,13
1572:20,22
1585:4 1594:2
1600:12 1601:17
1601:19,22,25
1603:6,12 1616:1
1617:13,16,20,22
1620:14 1621:5
1621:21 1623:5
1625:20 1627:15
1628:2 1630:23
1631:8,21
1632:12 1634:4
1634:25 1635:5
1635:16 1637:2,6
1638:2 1642:16
1642:18,22,24
1643:1 1664:3
1674:19 1676:20
1678:14 1686:15
1687:25 1688:3,3
1688:6,8 1689:1
1689:18 1692:22
1693:14 1699:9
1710:13,23
1711:8,12,14,15
1711:18 1721:9

1721:17,20,24
1728:4,5,8,10
**COURTROOM**
1608:9
**COVER** 1501:13
1523:12 1559:19
**COVERED**
1632:15
**COVERS** 1507:14
**COX** 1581:25
1611:15,18
**COX-EXHIBIT**
1566:6,7
**COX-1** 1453:14
1467:10 1500:5
1519:17 1567:23
1569:8,17,20,21
1569:25 1570:4
1570:15,17
1574:5 1575:22
1575:25 1581:12
1581:16,16,23,25
1584:17,17
1585:8 1599:21
1608:11 1611:16
1616:20,21,23
1618:20 1638:21
1648:22,24
1649:5,11,13
1650:11,17
1652:4 1656:10
1656:14 1673:24
**COX-2** 1453:15,19
1458:15,22
1466:19,20
1467:10,22
1468:14,21
1469:7,16,19
1470:12 1471:2
1483:10 1485:1
1485:10,13,16
1486:15,20
1491:17,20
1495:23 1496:8
1496:19 1497:3,9
1497:16 1498:5,6
1498:14,17
1499:5,19,23
1500:1,5,7,10,11
1500:13,15,16

1501:17 1502:7,8
1502:13 1503:3,5
1503:11,21
1514:14,17
1538:10 1545:1
1554:21 1566:6,8
1567:23 1569:8
1569:17,20
1570:1,5,15,23,24
1571:1 1575:22
1576:8,14,23,25
1577:5 1578:5
1579:16 1581:13
1581:22 1582:1,1
1584:20 1585:11
1586:4 1593:2,7
1598:21,23
1599:13 1600:4
1611:3,18,22
1613:10,12,14,14
1613:22,23
1614:1,3 1615:14
1615:20 1616:22
1618:22 1631:4
1646:24 1647:11
1648:20,21,23
1649:3,4,6,7,9,10
1649:12 1652:2,9
1652:15 1654:19
1657:25 1669:21
1680:8 1691:3
1692:8 1705:7
1709:16,20
**COX-2S** 1487:6
1497:24 1538:12
1539:18 1554:3
**COX-2'S** 1554:6,10
1554:13,18
**CO-PI** 1517:17
**CRAMPS** 1454:1
**CRAWFORD**
1485:25 1486:18
1487:3,16,17
1495:15
**CREATE** 1629:3
**CREATES**
1504:13
**CREDENCE**
1629:3
**CRITERIA** 1510:3

1604:13,17,18,21
1604:22 1654:3
**CRITICAL** 1593:1
**CRITICALLY**
1637:13
**CRITICISMS**
1659:6,9 1702:7
**CRITIQUE** 1700:2
**CROFFORD**
1485:5,9 1544:13
1680:1
**CROSS** 1482:8
1528:7 1549:6
1550:6 1552:11
1616:1 1617:24
1632:14,14
1713:1
**CROSS-EXAMI...**
1505:8 1528:6
1616:3 1711:20
**CROSS-EXAMI...**
1482:12 1505:7
1710:19 1711:5
1711:18
**CROW** 1451:18
**CRR** 1452:10
**CSR** 1572:5
**CUFF** 1593:8
**CUMULATIVE**
1460:12
**CURRENT** 1556:1
1612:18 1643:17
**CURRICULUM**
1517:3
**CURRY** 1601:23
**CURSOR** 1479:25
1480:20
**CURVE** 1708:13
**CUSH** 1544:13
**CUT** 1581:7
1593:11
**CUTOFF** 1681:24
1682:1,6,9
1683:19
**CV** 1476:16
1496:20,23
1497:5 1498:14
1499:21 1500:6
1500:14 1501:19
1501:21,23

1502:9 1503:3
1516:4,19,21,23
1517:2 1598:24
1599:12 1610:12
1639:16 1640:12
1652:10 1655:1
1657:10 1686:23
1688:12 1712:9
1718:25 1720:16
**CVAS** 1642:5
**CVS** 1642:11
**CYCLO-OXYG...**
1540:4,8

**D**

**D** 1451:19 1466:9
**DAILY** 1459:9
1472:7,8 1476:21
1476:22 1636:6
**DAMAGES**
1595:13
**DANA** 1562:9,12
**DANGERS**
1637:17
**DANIELS** 1641:13
1641:14,15,16
**DARK** 1463:10
**DATA** 1454:21,23
1469:23 1470:1,5
1471:8,15,16,24
1472:9,14,17
1473:4,23 1476:6
1480:15 1483:15
1483:16,23
1484:12 1488:13
1488:22 1489:25
1491:4,20 1492:3
1492:8 1495:8,11
1496:19,24
1497:1,13 1498:4
1498:15,20,22
1499:2,17
1501:20,22
1502:6 1503:1,1
1532:9 1534:15
1534:16,17
1536:17 1540:23
1540:24 1541:22
1542:6 1571:24
1572:9 1573:11

1575:6,8 1577:6
1577:15 1583:2
1586:5,5 1587:17
1588:9,18,24
1589:2,22 1590:1
1590:12,22
1591:14,19
1592:9,22,25
1593:3 1615:3
1619:15,17,22
1621:11 1623:23
1624:2 1627:22
1630:2 1637:15
1637:18,20
1640:9,9,19
1647:18 1650:9
1650:10 1655:7
1657:21 1660:18
1660:21 1661:10
1661:14 1662:5
1662:10,14
1663:5,15,15,17
1663:20 1664:12
1665:23 1667:11
1667:13,18
1668:13,15,17
1669:12 1670:5,6
1672:20,23
1673:19,19
1674:8,15,25
1675:19 1677:4,5
1677:19,21,22,23
1677:25 1678:10
1678:20 1679:8
1680:4,5,7,10,12
1680:16,18,23
1681:24,25,25
1682:1,2,6,8,8,10
1682:12 1683:18
1683:23 1684:3,3
1684:15,18,22,25
1685:16 1686:5
1687:1,3,5,14
1688:12 1690:17
1691:2,14,19,20
1691:23 1692:6
1692:18 1693:1,5
1693:18 1695:12
1695:24,25

1696:16,17,25
1697:5,6,21,22
1698:7,9 1700:5
1700:14,23,24
1701:3,13,15,17
1702:9,18,19
1706:10,10,11
1708:8,15,22,23
1709:2,7,22,25
1710:3 1712:11
1712:21,23
1714:25 1715:4,9
1715:10,16
1717:4,10,11,21
1718:6 1719:13
1719:23 1720:2,5
1720:11 1723:24
1725:4,5,6,10
1726:18
**DATABASE**
1539:18 1662:14
1665:4,8,9,11,12
1665:12,15
1667:20 1668:6
1668:19,25
1669:3,6,6,9,10
1669:13,19
1685:10,10
1696:20,22
1706:17 1709:17
**DATABASES**
1499:8 1669:2
1685:22
**DATASET**
1662:17 1665:20
1666:24 1668:22
1701:4 1706:19
**DATE** 1454:15,22
1678:23 1681:1
1681:24 1682:2,2
1682:6 1683:19
1684:13,14
1718:2,18,22
1720:8
**DATED** 1516:23
1674:21 1687:19
**DAVID** 1452:4
1453:9 1639:24
1676:13,22,25
**DAY** 1457:17

M00554378?

1464:25 1467:13
1467:14,16
1470:3,8 1486:3
1493:1,3 1496:2
1508:9 1513:20
1515:23 1524:16
1524:20 1531:9
1546:16 1548:17
1555:15 1566:22
1623:13,13
1634:6 1658:21
1664:9 1671:24
1671:25 1672:13
1672:15,19
1685:4 1690:6
**DAYS** 1457:4
1466:10,11,13
1504:6 1526:21
1567:4,6 1663:10
1671:1,24,25
1685:4 1725:15
**DAY-TO-DAY**
1506:22
**DC** 1557:4
**DEAL** 1628:14
1632:8 1720:17
**DEALING** 1459:9
**DEALS** 1485:1
**DEAR** 1635:23
**DEATH** 1478:18
1479:6 1499:22
1530:14 1534:20
1535:6,16
1551:20 1607:25
1608:6 1656:9
1686:23 1695:1
1695:17,20
1696:6,7 1715:2
**DEATHS** 1479:13
1479:14 1536:10
1547:11 1629:22
1695:21 1696:15
1696:22
**DEBATE** 1605:2
**DEBORAH** 1661:9
1674:6 1675:1
**DECEMBER**
1451:8 1453:2
1603:2 1617:5
1674:14,21

**DECIDE** 1454:9
1484:8
**DECIDING**
1469:16 1514:23
1514:25
**DECISION**
1469:24 1471:16
1497:18,21
1607:18 1709:14
1722:16,18
1723:11
**DECISIONS**
1469:25 1470:2
1515:23 1720:23
**DECK** 1698:3,4
**DECREASE**
1586:4 1640:16
1641:4 1661:21
**DECREASED**
1561:13 1571:5
1575:10 1578:12
1584:16 1605:17
1656:13,18
1689:7
**DECREASING**
1624:1
**DEDICATED**
1562:10
**DEEMED** 1520:20
**DEFECTIVE**
1455:14
**DEFENDANT**
1452:6
**DEFENDANT'S**
1454:3 1459:13
1465:5 1474:18
1487:24 1492:7
1495:25 1516:10
1597:1 1603:9
**DEFENDER**
1621:3
**DEFENSE** 1620:5
1623:22
**DEFER** 1528:23
**DEFINED** 1550:25
**DEFINITELY**
1605:9,13 1610:8
1658:3 1687:22
**DEFINITION**
1589:11

**DEFINITIVELY**
1691:23
**DEGREE** 1499:23
1644:13 1651:18
**DELAY** 1614:24
1715:3 1720:13
1720:15
**DELI** 1581:2
**DELINEATE**
1496:25
**DELIVERING**
1584:23
**DEMONSTRATE**
1454:12 1498:6
1502:8 1702:15
**DEMONSTRAT...**
1623:14
**DEMONSTRAT...**
1622:4
**DEMOPOULOS**
1697:17,17
1700:10
**DEPARTMENT**
1527:4 1558:2
1643:22
**DEPENDENT**
1498:10
**DEPENDING**
1507:20,24
**DEPENDS** 1547:4
1547:8
**DEPOSITION**
1457:18 1519:12
1524:24 1525:11
1525:13 1526:25
1529:9 1551:10
1634:21 1699:6
**DEPTH** 1557:25
**DEPUTY** 1555:4,7
1603:5 1642:23
1642:25 1643:6
1688:5,7
**DERIVED** 1485:16
1618:19,22
**DEROGATORY**
1631:25
**DESCRIBE** 1454:8
1459:22 1461:19
1469:16 1484:13
1496:17 1498:3

1565:5,20 1566:9
1590:23 1645:12
1659:9
**DESCRIBED**
1453:14,20
1458:1 1476:14
1499:3 1501:13
1503:21 1565:7
1615:6 1666:19
1683:19 1685:1
**DESCRIBING**
1465:11 1475:14
1697:15
**DESCRIPTION**
1475:13 1719:8
**DESCRIPTIONS**
1613:14
**DESIGN** 1498:22
1563:23 1595:3
1600:6 1610:22
1614:16 1640:21
1646:9 1648:17
1650:7 1653:7
1658:8 1659:6
1706:21
**DESIGNED**
1645:25 1651:10
**DESIGNING**
1564:7 1646:3
1647:8,15
1648:10 1706:1
**DESIGNS** 1596:23
**DESMOND**
1679:11
**DESPITE** 1498:7
1499:17 1614:18
**DETAIL** 1565:23
1625:14 1717:22
1717:22 1727:7
**DETAILED**
1595:1
**DETAILS** 1703:2
1703:10
**DETERMINATI...**
1454:18 1535:14
**DETERMINE**
1497:23 1499:4
1518:6 1526:6
1538:9,16
1548:21 1550:24

1591:14 1648:19
1677:6 1720:7,25
1722:5
**DETERMINED**
1454:23,24
1528:2 1534:23
1539:16
**DETERMINING**
1544:20
**DEVELOP** 1556:8
1561:13 1563:9
1580:22 1589:5,6
**DEVELOPED**
1461:24 1462:16
1462:17
**DEVELOPING**
1556:8
**DEVELOPMENT**
1453:19 1458:22
1491:18 1556:11
1563:2,7,11
1567:20 1588:23
1588:25 1592:10
1613:11 1614:8
1643:24 1646:14
**DIAGNOSE**
1507:21 1508:1,4
1509:22 1512:10
**DIAGNOSED**
1459:6 1509:9,20
1510:7
**DIAGNOSIS**
1509:8,23 1510:6
1512:16 1520:24
**DIBATTISTE**
1700:11
**DICKY** 1479:5
1509:6,7,8,9,20
1510:6,12,25
1511:10,14,25
1512:4,7,23
1513:3,7 1514:12
1515:3 1527:21
1529:24 1530:6
1530:18,20,22
1531:4 1534:25
1545:6,16,18
1546:2 1547:23
1551:8,20
1552:24 1553:10

M005437B8

1635:18 1714:12
1715:21 1718:21
**DICKY'S** 1530:14
**DICLO** 1553:20
**DICLOFENAC**
1499:6 1500:2
1553:21,22,25
1612:21 1655:15
1662:19 1670:1
1670:13 1671:5
1672:9,10
**DIE** 1589:12
**DIED** 1478:17
1482:17 1530:6
1531:6 1534:25
1589:19 1635:19
1636:1 1694:23
1694:24 1695:2
1695:13 1696:3,9
1714:12
**DIES** 1695:4
**DIET** 1566:17,19
1567:4 1570:25
1580:19,20
**DIETS** 1580:22
**DIFFERENCE**
1457:21 1461:8
1466:13 1468:5
1471:25 1472:10
1473:8,9 1476:13
1479:1,13
1483:24 1489:4
1490:6,7 1491:7
1492:20 1493:6
1493:12 1494:21
1495:7,9 1497:14
1497:21 1498:8,9
1499:3,4 1502:2
1502:16,18
1503:9,13
1535:16 1544:25
1604:8,10
1608:24 1640:17
1641:4 1655:3,5
1657:11,17
1662:16 1667:2
1669:19 1672:11
1675:24 1682:18
1683:8,14,16
1694:17,18

1695:7,9 1696:1,5
1696:18,21
1708:19 1713:8
1722:9 1724:20
1725:8,12
1726:19,20
1727:20
**DIFFERENCES**
1468:9 1494:6
1497:17,23
1701:24
**DIFFERENT**
1464:1 1473:23
1479:17 1494:8
1538:10 1548:8
1551:10 1568:15
1583:20 1584:4
1592:5 1596:23
1612:24 1634:17
1669:14 1671:18
1672:22 1695:20
1698:5 1706:17
1727:11
**DIFFERENTIA...**
1497:23 1503:8
**DIFFERS** 1540:22
**DIFFICULT**
1457:14 1498:13
1498:21 1561:11
1575:14 1605:10
1605:14 1656:19
1719:3,11
**DIRE** 1481:22
**DIRECT** 1453:11
1510:18 1547:21
1548:7 1549:5
1555:12 1603:15
1632:13,15
1634:15 1635:2
1643:9
**DIRECTED**
1482:10
**DIRECTION**
1631:16 1632:5
1684:5,6
**DIRECTLY**
1578:10 1579:13
1580:8
**DIRECTOR**
1517:25 1518:1,3

1518:4 1645:11
**DISABILITY**
1589:13
**DISAGREE**
1528:11,15,18
1532:17 1533:22
1549:21 1630:1
1631:1 1634:10
1641:9
**DISAGREES**
1487:12 1618:12
**DISCHARGED**
1560:15
**DISCLAIMER**
1520:6
**DISCLOSE**
1477:10,12
1626:10,13
1630:14 1683:8
1683:13
**DISCLOSED**
1476:9,16 1478:1
1478:15 1480:13
**DISCLOSURE**
1481:13 1482:4
1482:23 1626:12
**DISCONTINUA...**
1536:11,25
**DISCOVERED**
1646:21
**DISCOVERIES**
1613:23
**DISCOVERY**
1613:12 1646:23
1646:25
**DISCUSS** 1484:13
1496:8 1532:8
1536:22 1574:12
1579:22 1582:19
1659:4 1698:14
1700:23
**DISCUSSED**
1470:21 1472:15
1474:7,23,25
1477:16,19
1479:20 1480:9
1518:9 1523:1
1532:12 1533:11
1537:3 1547:1,2
1588:17 1605:9

1605:13 1607:25
1608:3,6 1612:3
1654:12,13,17
1656:9 1679:17
1708:7 1723:16
1723:20
**DISCUSSES**
1537:4 1681:15
1700:24,24
**DISCUSSING**
1475:3 1503:23
1539:11 1603:25
1606:3 1648:14
1679:8
**DISCUSSION**
1475:15,18
1476:6 1480:12
1496:15 1595:5,8
1595:9 1608:4
1611:6 1630:25
1648:9 1682:13
1682:24 1687:20
1724:2
**DISCUSSIONS**
1472:24 1473:7
1474:1,11
1659:10 1697:2
**DISEASE** 1507:15
1527:17 1550:4
1588:21 1645:1
1654:16 1658:16
1668:3,3 1707:5,6
**DISEASES**
1511:22,24
1644:17
**DISORDER**
1512:5
**DISORDERS**
1507:8 1509:3
1511:17,19
1512:2 1513:2
**DISRESPECTF...**
1633:10
**DISSEMINATED**
1474:3
**DISTINCT** 1576:8
**DISTRICT** 1451:1
1451:2,14
**DIVISION** 1556:2
1556:6,10,15

1633:23 1717:8
1717:25
**DOCKET** 1451:5
**DOCTOR** 1453:13
1455:4 1456:5,24
1471:14 1493:7
1494:15 1504:25
1507:23 1508:2,8
1508:25 1511:13
1515:2 1520:8
1526:1 1527:24
1530:21 1531:4
1531:20 1535:16
1537:2 1538:1
1539:24 1540:16
1543:23 1545:10
1545:12 1546:21
1548:17 1550:17
1550:20,22
1551:3 1555:14
1555:20 1556:22
1557:12 1558:16
1560:18 1561:25
1564:2,14,16
1572:25 1575:24
1586:11 1592:8
1594:5 1596:15
1603:17 1607:18
1611:2,20
1612:25 1613:10
1614:8 1615:5
1618:7,17
1619:14 1624:6
1625:11 1631:17
1635:23 1636:5,5
1643:11 1646:17
1647:14 1649:21
1657:23 1665:6
1688:10 1689:3
1693:16 1697:8
1703:19 1704:19
1707:8,24
1709:14 1710:8
**DOCTORS**
1469:10,13
1481:12 1482:7
1482:11,22
1495:3 1496:12
1508:9 1534:4
1537:9 1540:16

M005543789

1540:18 1542:8
1544:15,21
1548:2 1607:21
1612:9 1624:20
1624:25 1625:1
1625:25 1626:23
1630:18 1635:22
1635:23 1636:18
1637:10,15
1713:12 1716:12
1723:21 1724:9
1724:22
**DOCUMENT**
1451:7 1536:18
1564:17 1572:24
1586:17 1590:23
1590:25 1591:13
1663:13 1674:16
1689:12 1700:12
1700:20
**DOCUMENTS**
1523:18 1549:15
1609:13
**DOG** 1619:14
**DOGS** 1576:24
1577:2,3 1578:2
**DOING** 1458:8
1459:24 1460:2
1487:19 1506:20
1516:21 1523:13
1530:20 1538:16
1539:1 1559:25
1560:1 1573:19
1595:18 1614:4
1615:18 1645:2
1651:23 1687:7
**DOMANSKI**
1544:14
**DOOR** 1710:22
**DOSAGE** 1622:9
**DOSE** 1457:16,23
1457:24 1458:4,7
1461:3 1463:1,2,6
1463:7,8,12,18
1472:7,8,11
1476:12 1484:3
1486:5,10
1503:19 1585:15
1621:25 1625:8
1657:9 1658:13

1658:18,20,21
1659:14 1671:2,3
1671:5 1672:2,15
**DOSED** 1671:1,24
**DOSES** 1472:4
1486:1,3 1585:15
1592:20 1593:19
1595:10 1641:22
**DOSING** 1457:14
1670:12,25
1671:17 1672:4
1672:17,18
**DOUBLE** 1463:18
1472:6,11
1476:11 1484:3
**DOUBLE-BLIND**
1659:25
**DOUBLE-STRE...**
1473:11
**DOUBT** 1501:2,3
1541:15
**DOYLE** 1452:11
1603:4
**DOZE** 1472:11
**DR** 1456:11
1457:18 1458:3
1485:5,6,9,25
1486:18 1487:3
1487:16,16,17
1488:12 1495:15
1500:21 1501:1,5
1505:10 1514:19
1515:21 1519:7
1519:25 1526:19
1526:21 1527:2
1528:11 1531:4,4
1531:9,9,25
1532:7,7,12,16,17
1532:19 1536:1,5
1536:6 1541:1,3,5
1541:23,23,24
1542:24 1546:8
1547:23 1549:21
1549:22,22,23
1550:3 1551:8,22
1551:23 1552:3,7
1552:8,17,18,19
1552:23 1553:3
1553:12 1554:5,8
1554:9,11,14,16

1557:10 1563:10
1564:3 1565:12
1565:15,22
1571:17 1574:8
1574:23,24
1584:13 1587:22
1589:8 1590:18
1590:23 1596:2
1596:21,25
1597:2,14 1598:6
1599:1,7,20,23
1600:3,8,14,16,18
1600:19,24
1601:4,12
1603:18,21
1605:2 1606:4,17
1609:2,17 1611:4
1612:20 1616:5
1616:25 1617:1
1618:6,15 1619:1
1619:3,4,5,13,16
1620:4,10 1621:2
1621:14,15
1633:4,5,9
1635:15 1637:4,8
1638:12 1639:3,7
1639:8,9,11,11,12
1639:23 1640:5
1641:13,14,15
1643:2,14
1646:13,23
1647:2 1648:11
1648:16 1649:15
1649:18,23
1650:1,6,20
1651:1,3,6 1652:7
1652:14 1653:9
1653:25 1654:2
1655:22 1656:2,7
1656:21 1665:1
1669:20 1670:3
1675:2 1677:10
1680:1 1681:12
1684:9,21 1685:1
1685:6,8,13,15,25
1686:17,19,19,22
1686:25 1687:9
1687:20 1694:4
1694:21 1697:9
1697:13,14,19

1698:14 1699:6
1699:11,17,20,24
1700:9,10,15,17
1700:21 1701:4,8
1701:14,16,18
1702:4,6,11
1703:5,19,23
1704:14,20,24
1705:1,5 1710:16
1710:24 1713:4
1713:21 1717:7
1718:2,16
1720:21 1722:2
1726:9,11,16,22
1727:3
**DRAFT** 1600:24
1601:4 1603:21
1603:22 1605:7
1606:2 1648:12
1653:5,5 1655:23
1688:14 1693:9
**DRAFTING**
1603:19 1649:17
1652:22 1681:6
**DRAMATICAL...**
1584:15
**DRAW** 1580:14
1581:1
**DRAWING**
1523:20
**DRAWINGS**
1629:14
**DRAWN** 1480:17
**DREW** 1461:6
**DRIVE** 1451:25
**DRIVEN** 1490:14
1722:19
**DRIVES** 1525:23
**DRUG** 1454:12,23
1455:13,25
1460:24 1461:1
1464:16,17
1467:12 1497:19
1500:6,13
1502:21 1504:16
1505:19,22,24
1506:8 1515:3,17
1521:4,5,21
1526:3,8,10
1528:2,14,17,18

1529:10 1532:9
1533:4 1534:9
1544:16 1545:19
1545:23 1546:6
1546:23 1547:5
1548:17,19,23
1549:9,11,16
1556:8 1563:1,16
1567:20 1572:3
1572:24 1573:1,9
1576:11,18
1582:9 1587:23
1588:23 1591:2,3
1591:4 1592:23
1593:22 1594:25
1595:14 1608:13
1608:25 1611:22
1613:1,19
1615:10 1616:13
1622:8 1624:7,8
1624:20,22
1625:7,10 1626:3
1626:20 1627:10
1627:19 1628:12
1628:16,18,20
1629:1,5,17,21,24
1630:7,9,13
1636:20 1637:11
1637:17 1638:19
1638:22,24,25
1642:7,13
1645:16,24
1647:8 1656:11
1657:19 1658:22
1660:1,2 1663:1
1673:23 1686:2
1687:11 1689:13
1692:2 1695:1,21
1698:13 1709:23
**DRUGS** 1464:2
1465:23 1467:6
1468:15 1489:22
1490:8 1497:15
1497:16,24
1498:7,14 1500:1
1500:15 1501:21
1501:23 1525:19
1538:11 1540:5
1540:10 1543:17
1586:13 1612:22

1622:14 1624:15
1627:2 1629:4
1632:9 1641:11
1643:22 1655:12
1657:18 1671:1
1671:18,22
1673:18
**DRUG'S** 1500:14
1506:7 1627:23
**DSMB** 1660:19,22
1661:1,6 1674:4
1676:4
**DUE** 1536:11,25
1560:5,17 1566:7
1570:23 1576:14
1577:4 1611:16
1668:9 1675:13
1727:18
**DULY** 1453:9
1555:6 1603:13
1643:4
**DUODENAL**
1543:2,8
**DURATION**
1500:3 1511:11
1551:1,4 1658:13
**DUTIES** 1574:6
1579:25 1580:2
1625:25 1630:18
**DUTY** 1626:10,12
1626:19,22
1627:1 1628:20
**DX-114** 1676:11
**DX-150** 1689:12
**DX-186** 1686:10
**DX-196** 1692:18
**DX-356** 1678:8
**DX116** 1663:11
**DX352** 1670:20
**DYING** 1458:21
1459:7
**DYSMENORRH...**
1453:25
**DYSPEPSIA**
1465:20
**D'AGOSTINO**
1544:14

―――――
E
―――――
**E** 1451:14

**EARLIER** 1458:2
1495:19 1509:3
1530:4 1537:4
1611:3 1634:14
1642:6 1655:25
1656:1 1658:7
1674:4 1687:20
1713:4
**EARLY** 1461:9
1466:1,7 1575:2
1592:14 1601:6
1613:25 1631:3
1635:12 1694:9
**EASEL** 1509:6
**EASIER** 1653:17
**EASTERN** 1451:2
**EASY-TO-FOL...**
1670:23
**ECHOCARDIO...**
1512:15
**ED** 1633:4,5
1722:22,23
1723:1,6
**EDEMA** 1566:5
**EDGE** 1498:8
**EDITION** 1484:21
1514:17
**EDITORS** 1487:7
**EDUCATION**
1516:6 1518:6
**EDUCATIONAL**
1556:23 1644:10
**EFFECT** 1464:14
1464:16 1465:18
1496:22 1500:7
1503:2,5 1506:7
1561:2,16,17
1565:25 1566:6
1567:24 1569:10
1570:23 1577:1
1579:9 1583:19
1585:16 1588:16
1592:25 1593:19
1595:20,21
1597:22 1598:18
1604:9 1608:24
1628:4 1650:3,19
1655:2,18
1673:13 1675:13
1675:21 1676:6

1705:9 1709:19
**EFFECTIVE**
1453:24 1454:13
1454:15,19
1455:3,13,25
1456:7,15,21
1457:15,20
1458:4 1698:13
**EFFECTS** 1459:3
1461:15 1464:7
1465:17,18
1466:1,4,6 1467:7
1467:13 1471:3
1480:9,14 1484:5
1505:22 1506:8
1518:6 1536:25
1560:20 1561:23
1570:21 1576:11
1579:17 1598:11
1624:11 1647:11
1647:13 1649:12
1651:8,9 1652:15
1661:22 1662:1
1677:15 1713:14
1727:18,22
**EFFICACY** 1564:9
1649:10 1665:10
**EFFORT** 1711:11
**EIGHT** 1671:5
**EIGHTEEN**
1492:24
**EITHER** 1461:20
1518:13,25
1526:25 1532:5
1566:23 1567:2
1614:3 1615:23
1631:1 1633:10
1639:8 1668:5
1693:7 1698:22
1699:5
**EKG** 1512:16
**ELDERLY** 1668:2
**ELDON** 1451:14
**ELECTED**
1660:22 1704:21
1709:10
**ELECTROCUT...**
1696:7
**ELECTRONIC**
1699:25

**ELIMINATE**
1566:3 1604:8
**EMERGENCY**
1559:15,18
1560:7,10,12
1636:5,13
**EMPHASIZE**
1575:20
**EMPHASIZED**
1554:2
**EMPLOYEE**
1677:2,3 1681:12
**EMPLOYEES**
1697:14
**ENCLOSED**
1454:14
**ENDED** 1548:5
1561:22 1613:10
1614:6 1658:23
1704:15
**ENDORSED**
1501:1
**ENDOSCOPIC**
1461:15,19,20
**ENDOSCOPY**
1461:14 1462:6
1463:21
**ENDOTHELIA**
1575:23
**ENDPOINT**
1614:25 1634:8
1659:11 1661:24
1661:24
**ENDPOINTS**
1634:11 1683:5
**ENGAGED**
1547:14
**ENGLAND**
1459:15 1473:5
1537:5 1617:6
1618:15 1679:1,3
1680:24 1681:17
1682:7 1723:25
**ENGLEWOOD**
1644:7
**ENHANCED**
1540:3,7
**ENJOYED**
1699:20
**ENROLLED**

1641:12
**ENROLLMENT**
1605:9,14
**ENSUING** 1723:16
**ENTIRE** 1467:14
1540:19 1541:17
1541:18 1590:6,8
1619:11 1625:1,8
1671:17 1672:3
**ENTITLED**
1455:19,23
1548:1 1625:11
**ENZYME** 1453:14
1453:15 1491:17
1568:11,13
1611:15 1613:17
1646:24
**EPIDEMIOLO...**
1479:7 1482:1
**EPIDEMIOLO...**
1590:5 1660:20
1679:21
**EPIDEMIOLOGY**
1505:14 1506:13
1540:22 1553:15
**EQUAL** 1667:14
**EQUALLY** 1458:4
**EQUIVALENT**
1457:14 1459:6
1585:15
**ERS** 1560:8
**ESOPHAGUS**
1696:9
**ESPECIALLY**
1565:9
**ESQ** 1451:19,20,20
1451:20,21,24
1452:4,7,8
**ESSENTIAL**
1582:14 1626:8
**ESSENTIALLY**
1524:20 1565:23
1587:12 1593:11
1594:23
**ESTABLISHED**
1557:19
**ESTIMATE**
1581:24 1641:20
**ESTIMATES**
1498:19

M0055543791

**ET** 1451:8 1487:5
1499:6 1506:21
1507:16 1512:17
**EULAR** 1472:21
**EUROPE** 1673:25
**EUROPEAN**
1472:22
**EVALUATING**
1645:18
**EVELYN** 1451:8
**EVENING** 1728:7
1728:10
**EVENT** 1472:10
1538:9 1552:4
1589:19,19
1628:12 1640:16
1641:4 1684:7
1702:16 1708:17
**EVENTS** 1459:25
1461:10 1472:1
1473:11 1474:8,9
1476:2,14,20
1477:10,15
1478:4,7,11
1485:14 1486:4,6
1491:8 1492:4,13
1492:20 1496:20
1497:5,10
1499:22 1500:14
1501:19 1502:9
1503:3,10 1504:3
1534:19 1535:5,8
1536:12 1538:25
1539:4,15 1540:3
1540:8 1541:21
1553:11 1587:18
1588:22 1590:14
1590:20 1591:15
1595:12 1597:15
1598:4,25
1599:12,17
1604:11 1608:12
1608:19 1610:13
1610:16,23
1612:13 1624:1
1634:11,13
1638:22 1639:16
1639:17,20
1645:19 1647:20
1647:25 1650:5

1650:17 1651:23
1652:10 1655:1
1656:11,14
1657:10,17,20
1662:2,2,24
1664:20 1666:13
1666:18,19,20,23
1666:25 1668:8
1668:10,14
1675:13,16
1682:25 1683:22
1685:20 1686:24
1694:11,14
1696:4 1697:18
1701:9,11,20
1703:13,17,19
1707:8 1710:6
**EVENTUALLY**
1468:11 1556:5
**EVERYBODY**
1473:9 1522:10
1595:12 1604:6
1640:8
**EVERYDAY**
1506:20
**EVERYONE'S**
1475:10
**EVIDENCE**
1454:2 1462:3,5
1486:25 1487:1
1491:17 1496:2
1499:18 1510:12
1510:25 1511:5
1511:10,11,14
1512:4,7 1513:13
1514:11 1540:2,6
1540:7 1545:16
1549:1 1588:19
1596:25 1600:11
1620:17 1622:3
1628:8 1673:6,21
1688:24 1710:16
1718:15
**EVIDENT** 1640:17
1641:5
**EVOLUTION**
1638:12
**EVOLVING**
1574:7
**EXACT** 1574:2

1578:14 1587:13
1587:24 1727:1
**EXACTLY**
1571:13 1584:19
1587:10 1618:5
1637:13 1679:13
**EXAGGERATED**
1608:2
**EXAGGERATI...**
1608:5,7,20
1616:14
**EXAGGERATI...**
1656:6
**EXAMINATION**
1453:11 1456:11
1510:4,4,18
1514:21,24
1515:6 1547:21
1550:13 1555:12
1603:15 1627:13
1643:9
**EXAMINATIONS**
1560:4
**EXAMINE**
1550:18 1576:21
1590:13
**EXAMINED**
1515:8 1534:16
**EXAMINING**
1650:1,3
**EXAMPLE**
1457:24 1464:21
1493:14 1507:17
1576:16 1598:14
1629:19 1630:12
1695:3 1703:3
**EXCELLENT**
1543:9
**EXCEPTION**
1497:15 1504:3
**EXCESS** 1695:25
**EXCHANGE**
1611:10 1699:7
**EXCITED** 1562:18
1562:24
**EXCITEMENT**
1615:13
**EXCITING**
1562:17
**EXCLUDE**

1566:15 1608:11
1640:12,25
1656:10
**EXCLUDED**
1604:23
**EXCLUSION**
1604:13,17,18,21
1604:22 1654:3
**EXCRETED**
1569:1
**EXCUSE** 1536:3
**EXCUSED**
1554:25 1642:18
1728:7
**EXECUTIVE**
1501:8,15
1544:18
**EXHIBIT** 1454:3
1459:13 1462:4
1465:5 1474:19
1487:24 1492:7
1495:25 1496:1
1516:10 1536:5,6
1564:15 1572:12
1572:19 1580:3,4
1586:16 1591:9
1597:1 1600:9
1601:8 1603:9
1606:20 1620:16
1638:3 1649:21
1649:23 1652:25
1653:19 1663:11
1664:1 1670:20
1678:9 1681:1
1686:7,12
1688:22 1689:11
1689:15 1692:16
1693:8,11 1699:5
1718:14
**EXHIBITS**
1555:14
**EXISTED** 1621:11
**EXISTENCE**
1471:19 1682:9
1682:10
**EXISTING** 1588:9
1591:13 1667:19
1685:10
**EXPECT** 1552:24
1624:14,20

1636:5 1647:18
1670:17
**EXPECTED**
1571:19 1584:20
**EXPEDITE**
1692:12
**EXPEDITED**
1689:6 1694:1
1712:2,8 1719:20
**EXPENSES**
1523:13
**EXPERIENCE**
1455:2,20,24
1456:6,8 1464:3
1467:3,5 1487:15
1562:5 1589:3,6
1598:11,24
1636:12,21
1637:19 1640:8
1652:10 1679:19
**EXPERIENCES**
1589:2,9,10,12,17
1589:18 1591:24
1633:12,20
**EXPERIMENT**
1564:22 1565:21
1567:10,19
1569:11,24
1570:8,16 1572:7
1574:2 1580:13
1580:17 1581:18
1582:3,16 1583:6
1583:6 1584:8,9
1584:13 1585:1
1585:23 1587:10
1592:13 1599:19
1599:24 1611:8
**EXPERIMENTS**
1576:24 1577:23
1577:24,25
1580:7 1593:4
**EXPERT** 1455:18
1481:23 1482:9
1506:12,15,18
1508:20,22,24
1511:17 1513:3
1520:9 1524:5,6
1524:12 1557:14
1557:18 1574:24
1713:13

M005543792

**EXPERTISE**
1513:7
**EXPERTS** 1484:12
1484:12 1497:13
1502:1,17,20
1503:12,13
1504:12,15
1520:20 1544:1
1549:22 1551:22
1554:4 1660:19
1679:17 1691:1
1691:13
**EXPLAIN** 1488:9
1488:10 1573:13
1577:13,21
1580:13 1591:17
1598:20 1604:18
1616:8 1623:6
1625:21 1658:12
1666:10 1670:5
1690:1 1694:22
1727:23
**EXPLAINED**
1613:13 1726:14
1726:24 1727:6
**EXPLAINS**
1683:17 1702:7
1726:3,7 1727:10
**EXPLANATION**
1473:8 1578:6,19
1584:22 1623:25
1672:24 1675:6
1676:6 1677:18
1677:23 1678:2
1680:19 1725:21
**EXPLANATIONS**
1473:23 1474:4
1576:5 1579:1
1669:11
**EXPOSE** 1534:5
**EXPOSED** 1577:6
1706:13
**EXPRESS** 1607:23
**EXPRESSED**
1575:22
**EXPRESSING**
1676:9
**EXTEND** 1626:22
1627:1
**EXTENDED**

1492:14
**EXTENSIVE**
1516:1
**EXTENT** 1473:13
1500:13
**EXTERNAL**
1660:19 1675:19
1677:16 1678:10
1680:3 1691:1
**EXTRACTS**
1578:4
**EXTRAORDIN...**
1563:2
**EXTRAPOLATE**
1575:13
**EXTREMELY**
1624:25 1625:1
1626:4 1687:13
**E-MAIL** 1600:14
1600:15,21
1603:17,21
1606:22 1607:23
1609:7,8,17,19
1610:4 1611:10
1611:17 1616:8
1641:14 1642:1
1653:10,13,19
1655:25 1656:1,5
1656:12,21
1657:1 1676:9,12
1676:15,22
1677:8 1684:9,12
1684:16,19
1686:1,6,8,11,17
1687:9,19 1699:6
1699:11
**E-MAILER**
1638:13
**E-MAILS** 1531:11
1531:18,23
1609:2 1637:24
1638:2,4 1653:3
**E.G** 1499:22

_____
**F**
_____
F 1604:25 1654:3
**FACE** 1541:18
1552:24
**FACING** 1635:25
**FACT** 1468:12

1471:6 1482:9,17
1490:9 1491:24
1495:20 1500:7
1503:22 1518:20
1531:10 1536:22
1537:14 1543:18
1548:9,21
1551:18 1552:4
1554:5 1576:14
1597:24 1601:4
1608:9 1611:14
1611:25 1612:19
1613:25 1614:25
1618:9,25
1620:16 1622:13
1623:22 1629:3
1632:6 1634:21
1661:17 1665:17
1669:17 1670:11
1700:15 1704:2
1705:8 1706:15
1706:19 1710:21
1724:7,10
**FACTORS** 1484:4
1705:23,24
1707:4,5
**FACTUAL** 1700:4
**FACULTY**
1644:18,19
1645:5
**FAILED** 1630:17
**FAILURE** 1703:15
1704:9
**FAIR** 1473:17
1518:25 1528:11
1531:16 1549:21
1630:10 1679:7
**FAIRLY** 1468:2
**FAIRNESS** 1490:9
**FALL** 1541:18
1589:25 1607:8
1656:20 1693:6
1715:2
**FALLON** 1451:14
**FALLS** 1493:20
1494:1
**FALSE** 1597:20
**FAMILIAR**
1459:10 1462:13
1465:2 1474:14

1474:15 1485:9
1491:9 1496:6
1513:12 1537:5,8
1537:13,17
1590:24 1593:3
1619:7 1632:17
1636:24 1637:4
1637:25 1647:5
1662:11 1665:7
1694:5 1721:4,13
1722:12
**FAMILIARIZE**
1469:6,11,18
**FAMILY** 1627:13
1643:25
**FAR** 1494:25
1515:5 1547:23
1573:5 1585:7
1588:20 1632:25
**FARBER** 1562:9
1562:12
**FASCINATING**
1567:22
**FASHION** 1466:22
**FAULTY** 1541:14
**FAVOR** 1515:22
1601:23 1642:14
1694:19
**FAVORABLE**
1629:9
**FAX** 1664:11
**FAXED** 1664:8
**FDA** 1453:22
1454:4,19,20
1461:17 1464:4
1469:22 1480:17
1482:3 1483:8,14
1483:15,23
1484:11 1495:17
1495:21 1496:3
1497:13 1500:24
1501:5,7,15
1502:3,4,22
1503:14,15
1504:9,11,17
1505:12,15,18
1506:12 1534:13
1535:21 1536:22
1543:23 1544:7,9
1544:25 1546:7

1547:13,25,25
1548:4 1564:12
1571:25 1572:9
1572:17 1589:15
1591:21 1619:25
1620:2 1626:14
1626:18,25
1629:20 1633:3,5
1633:12,20,24,25
1634:17 1635:12
1636:24 1637:10
1637:15,19,22
1647:4 1659:1,3,6
1661:25 1663:6,9
1663:13,22 .
1664:5,8 1667:18
1667:25 1670:8
1681:22 1688:14
1689:3,8 1690:21
1690:25 1691:12
1691:18 1692:13
1692:14,24
1693:3,6,17,21
1696:16,17,24
1698:4 1701:3,14
1702:1,2 1707:14
1712:1 1713:2
1714:8,20,22
1715:3 1716:25
1717:17,18,20
1718:8,19
1719:12,23,25
1720:2,10 1722:8
1723:11 1727:4,9
1727:13
**FDA'S** 1455:3
1456:7 1548:6
1620:11 1690:11
1691:13 1693:9
**FEATURE** 1475:7
**FEATURES**
1475:19
**FEBRUARY**
1483:17 1525:6
1544:5 1600:16
1611:12,20
1639:5 1656:23
1657:23 1658:5
1687:19 1691:9
1691:17,23

M005543793

1701:18 1702:25
1703:11,22
1704:2,6,15
1718:18
**FED** 1580:22
1581:10
**FEED** 1580:25
**FEEDBACK**
1680:13,17
**FEEL** 1482:14
1641:20
**FEELING** 1483:5
1717:14
**FEES** 1524:5
**FEET** 1566:4
**FELL** 1607:10
**FELLOW** 1468:12
1559:23 1565:13
1640:6
**FELLOWSHIP**
1558:23 1559:1,4
1559:4,10
1644:17
**FELT** 1562:15,17
1671:15 1678:5
1680:18,21
1687:8 1697:4
1698:9 1705:13
1706:18 1709:22
**FENCE** 1656:24
**FENCE-SITTING**
1657:1
**FEWER** 1612:12
1647:20 1696:22
**FIBER** 1580:19
**FIBRILLATION**
1703:14 1704:5
**FIELD** 1508:16,22
1542:9 1544:2
**FIELDS** 1506:12
1506:15,18
**FIGHT** 1723:12
**FIGURE** 1526:7
1574:3 1583:4
1585:3 1596:24
1612:7
**FIGURED** 1675:15
**FILE** 1519:4
1717:21
**FILED** 1591:2

1646:18
**FILES** 1718:5
**FILING** 1647:2
1665:10 1667:13
1670:8
**FILTER** 1593:14
**FINAL** 1536:21
1578:9,10
1663:15 1681:21
1683:23 1719:17
1722:16,23
**FINALIZE**
1565:11
**FINALIZING**
1692:12
**FINALLY** 1494:9
1494:13 1511:16
1553:14 1722:20
**FINANCIAL**
1722:3
**FIND** 1560:14
1564:24 1613:17
1613:22 1622:6,7
1636:19 1658:6
**FINDING** 1575:21
1614:1
**FINDINGS**
1480:18 1481:1
1498:11 1534:15
1536:2 1544:11
1562:22 1688:17
1707:15
**FINDS** 1546:24
**FINE** 1504:24
1625:21
**FINISH** 1549:21
1711:15,16
**FINISHED** 1549:6
1557:1 1616:17
**FIRST** 1459:21
1460:21 1463:24
1464:22 1466:23
1468:12,16,18
1469:7 1470:15
1472:20 1473:22
1476:15 1479:21
1492:18 1494:15
1494:19 1501:14
1501:15 1502:11
1509:8 1514:17

1517:10 1518:9
1522:5,7 1537:8
1538:8 1540:24
1540:25 1546:11
1550:25 1563:23
1564:15 1565:8
1566:17 1569:7
1569:10 1570:23
1576:6 1598:9
1600:15 1607:6
1611:4,8 1613:14
1613:22,23
1617:8,20,21,22
1620:14 1623:23
1624:7 1626:3
1631:9 1636:11
1637:25 1638:12
1639:4 1646:21
1647:4,7 1648:11
1650:2 1651:6,14
1654:4,14
1659:19 1663:8
1663:17 1664:21
1664:25 1666:14
1670:24 1674:22
1675:7 1681:15
1681:16 1682:12
1684:22 1686:22
1687:4 1693:3
1702:12 1703:23
1703:23 1704:25
1707:13 1715:1
1725:4
**FIT** 1563:3
**FITZGERALD**
1470:9,15 1471:4
1471:20 1500:10
1500:19,20
1501:1 1535:9
1564:3,22
1565:15,21
1567:19 1569:23
1570:7,8 1571:24
1574:8 1584:13
1587:22 1596:2
1599:20,23
1611:4 1658:2,3,4
1679:10,11
1680:8 1698:6
1705:5

**FITZGERALD'S**
1571:17 1619:1,3
1705:5
**FIVE** 1458:2
1478:21 1479:1
1479:13 1521:12
1534:8,11,11
1551:9,9 1696:3
1704:15
**FIVE-FOLD**
1683:16 1714:3
1724:17,20,23
**FIXED** 1566:18,19
**FLAGS** 1631:5
**FLAT** 1541:18
**FLEMING**
1544:15
**FLIP** 1535:8
1570:6
**FLIPPING**
1640:19
**FLOATING**
1471:5
**FLORIDA** 1567:3
1567:13 1587:11
**FLOWS** 1581:8
**FLU** 1507:15
**FLURBIPROFEN**
1605:17 1673:11
1673:16,19
**FOCUS** 1454:6
1460:23 1462:20
1491:12 1634:8
**FOCUSED**
1645:14
**FOCUSING**
1502:23
**FOLKS** 1481:14
1482:24 1571:24
1574:12 1606:11
1624:14 1630:15
1639:9,23 1640:7
1640:13 1659:22
1660:14 1663:22
1675:7 1677:5,16
1685:5 1686:1
1687:9
**FOLLOW** 1560:14
1600:9 1653:17
1660:20

**FOLLOWED**
1578:20 1644:14
1695:2 1707:6
**FOLLOWING**
1453:3 1455:7
1496:3 1536:1
1547:18 1548:14
1559:8 1576:20
1577:8 1603:3
1651:4 1665:24
1685:4 1690:6
1699:7 1711:13
1712:1 1719:20
1721:10,23
**FOLLOWS**
1453:10 1555:6
1603:14 1643:5
**FOOD** 1502:20
1504:16 1572:3
1572:24 1573:9
1593:21 1689:13
**FOREARM**
1593:10
**FOREMOST**
1725:20
**FORGET** 1672:11
**FORGOTTEN**
1462:4
**FORM** 1512:21
**FORMAL** 1576:19
**FORMALLY**
1576:6,13
**FORMER** 1629:6
1636:22
**FORMERLY**
1563:15,19
**FORTH** 1492:8
**FORTHRIGHT**
1548:18,22
**FORWARDED**
1676:12
**FOSAMAX**
1521:21
**FOUGHT** 1531:10
**FOUND** 1455:11
1516:14 1534:18
1535:20,22
1539:24 1540:2,7
1540:22 1544:6
1544:16 1547:13

M005543794

1547:14 1587:9
1613:14 1633:13
1633:13 1665:17
1665:18 1668:13
1698:8,13 1708:4
**FOUR** 1467:16
1478:22 1479:1
1479:14 1501:11
1629:22 1667:13
1678:19 1679:17
1693:23 1696:2
**FOURTEEN**
1663:10
**FOURTH** 1454:6
1626:19
**FOUR-FOLD**
1610:3,7,10
1657:8
**FRAME** 1533:3
1534:24 1594:12
1595:4,8
**FRANCE** 1673:12
**FRANCESCA**
1565:8 1571:17
1574:15 1589:25
**FRANK** 1451:21
**FRIEND** 1452:3
1489:14
**FRONT** 1475:7
1542:9 1603:23
1649:21
**FULL** 1467:13
1498:1 1524:20
1555:8 1637:14
1637:18,21
1643:6 1702:12
**FULLY** 1497:5
1539:5
**FUNCTION**
1561:1,2 1571:4
1592:16 1612:16
1613:18
**FURBERG**
1544:14
**FURTHER** 1480:7
1480:9 1482:12
1482:16 1500:4
1542:18 1561:12
1568:25 1577:3
1682:19 1698:10

1708:22
**FUTURE** 1597:14
1639:14
**FUZZY** 1462:10
**FYI** 1586:25

___ G ___

**GAP** 1461:7
**GARDEN** 1581:7,7
**GARDNER**
1544:14
**GARRET** 1587:11
**GARRETT**
1564:20 1565:14
1565:15 1574:1
1581:18 1582:15
1585:23 1586:20
1588:5 1589:25
1592:13 1600:20
1637:21 1679:10
1680:7 1705:5
**GAS** 1465:22
**GASTRIC** 1543:2
1546:3
**GASTROENTE...**
1676:25
**GASTROENTE...**
1506:13
**GASTROINTES...**
1459:25 1461:15
1463:3 1475:19
1538:9,25 1540:3
1540:8 1543:8
1553:16,19,24
1554:3,6,10,12,19
1560:9,20
1645:19 1647:10
1648:25 1661:22
1675:16 1688:17
**GASTROLOGY**
1506:1
**GATHER** 1470:5
**GATHERED**
1469:16
**GEARS** 1697:8
**GEE** 1554:2
**GENERAL**
1458:16 1488:11
1507:12 1538:21
1558:25,25

1559:17 1560:2,7
1561:22 1590:10
1596:6,9 1607:15
1607:16 1628:19
1636:23 1680:17
**GENERALLY**
1473:19 1561:10
1566:14 1569:23
1570:4 1613:24
1624:9 1626:17
1630:11 1636:9
1636:19
**GENTLEMEN**
1453:7 1525:5
1534:14
**GEORGETOWN**
1557:3
**GERTZ** 1573:23
1586:19 1587:2
1670:3
**GETTING**
1461:10 1509:2
1528:5 1533:4
1547:22 1548:10
1561:19 1595:11
1605:15,24
1606:11 1624:6
1627:25 1660:1,3
1660:6 1668:5
1680:13 1708:2
**GI** 1510:19 1511:5
1513:2 1536:16
1536:25 1537:3
1538:17 1539:4,6
1539:14 1540:10
1541:19,21
1560:16 1561:13
1561:14 1594:8
1594:11,15
1595:4,22
1596:18 1598:8
1600:6 1601:3,5
1601:11,12
1603:19 1604:2
1606:25 1611:25
1645:18,25
1647:8,13,15
1648:8 1649:12
1649:24 1652:23
1653:10,11

1654:18,20
1657:8,9 1659:12
1661:25 1662:6
1683:22 1691:1,2
1691:20 1692:6
1706:11 1712:11
1712:14
**GILMARTIN**
1631:17,22
1639:9,11,23
**GIOT** 1600:25
1601:2
**GIVE** 1468:12
1481:24 1502:11
1512:12 1514:23
1514:25 1516:20
1516:22 1517:9
1520:21 1528:7
1531:14,21
1548:18 1551:15
1551:18 1561:11
1572:9 1573:17
1596:12,13,16
1607:20,20
1613:2 1617:7,16
1620:20 1629:2
1638:11 1640:7
1644:10 1645:12
1672:13 1686:9
1687:12 1702:6
1702:21 1706:3
**GIVEN** 1461:20
1473:23 1496:18
1513:16 1517:14
1520:22 1521:3,7
1526:24 1529:3
1532:14 1557:14
1605:8,12,17
1626:18 1648:12
1654:11 1665:11
1683:3 1727:15
**GIVES** 1587:23
1594:24 1618:23
1637:11
**GIVING** 1486:9
1498:9,9 1506:17
1521:1 1545:21
1563:17
**GLANCED**
1620:24

**GLAND** 1570:14
1579:7,11
**GLOBO** 1711:1
**GO** 1455:15 1481:5
1484:6 1489:19
1494:12 1497:25
1499:14,14
1502:5 1503:25
1515:23,25
1516:3 1549:5
1550:6 1558:7
1564:14 1565:23
1567:16 1576:4
1577:10 1583:3,4
1589:21 1597:25
1598:5 1604:20
1628:7,13,18
1631:10 1633:11
1636:8,18 1638:9
1638:10 1639:3,6
1641:19 1657:6
1657:13 1690:16
1695:18 1702:21
1703:22 1711:2
1715:8 1716:21
1721:21
**GOES** 1475:15,16
1486:12 1518:16
1595:1 1598:13
1627:10,18
1628:19 1651:18
1669:20 1672:9
1687:6,14
1722:20 1723:6
**GOING** 1455:9,21
1458:6,8,10
1460:8 1464:19
1465:1 1473:12
1475:11 1479:4
1480:11 1481:24
1482:13 1483:12
1484:14 1493:13
1493:14,15
1495:25 1507:18
1507:18 1509:15
1516:16,20
1522:2,9 1523:21
1528:3 1532:1,2,9
1532:25 1536:14
1536:15 1542:13

1543:23 1555:14
1556:4 1557:22
1557:24 1558:1
1561:14,21
1569:16,21,23
1570:7,15
1571:10 1573:24
1573:24 1575:5
1575:25 1576:1
1578:22 1579:15
1581:1,1,2
1583:14 1585:18
1594:25 1595:16
1595:20 1598:1
1599:19 1600:8
1600:14 1601:8
1601:23 1604:12
1607:17 1609:3
1610:8 1611:19
1616:16 1625:15
1625:24 1629:13
1629:14 1630:25
1632:7,10,25
1633:4,10
1634:13 1637:12
1637:24,25
1638:18 1640:25
1642:5,14,14
1646:12,15
1660:21 1661:7
1663:11,20
1670:4 1686:3,5
1688:21 1690:24
1699:5 1700:2,11
1702:11 1703:16
1706:3,6,25
1707:6 1710:25
1711:1 1717:21
1721:12,14,21
1722:15
**GOLD** 1509:25
1623:12
**GOOD** 1453:6
1458:25 1459:4
1484:23 1527:11
1555:20,21
1593:25 1598:3
1616:5,6 1626:11
1626:14 1643:11
1643:12 1668:6

1687:23 1706:8
1711:22,23
1728:3
**GOTTEN** 1588:5
1600:19 1701:13
1711:7 1715:9,10
**GRADUATE**
1558:17
**GRADUATED**
1557:6 1558:19
**GRADUATION**
1559:8
**GRAND** 1521:1
**GRANT** 1517:5
1518:2,7 1522:5
1689:9
**GRANTED**
1693:17 1710:15
**GRANTS** 1516:12
1516:14 1517:5,8
1517:14 1518:14
1518:15 1519:2
1520:25 1523:9
**GRAPH** 1459:17
1459:18,22,22
1460:3,8,11,16
1461:9 1462:8,14
1465:10,13,15,24
1492:10,12,17
1493:6 1670:19
1670:21,23
1671:9,12,19,21
**GRAPHS** 1460:6
1465:9 1476:3
1583:3 1671:10
**GREAT** 1455:16
1466:23 1536:15
1536:15 1557:24
1610:13 1632:6,8
1639:18 1657:10
1699:13
**GREATER** 1467:4
1476:1 1498:14
1502:9 1559:18
1727:24
**GREEN** 1489:7,9
1490:10
**GREW** 1556:24
**GROUND** 1516:5
1646:15

**GROUNDS** 1500:4
**GROUP** 1462:22
1478:22,23
1479:2 1489:8
1574:12,15,15
1587:11 1589:10
1590:2,6,8
1594:18,20
1595:20 1599:13
1599:14 1605:10
1605:15,16,20,20
1605:23 1606:7
1608:19,20
1609:3,4,14,15
1610:24,24
1614:15,21
1615:16 1639:19
1650:15 1654:25
1655:4,6,9
1659:24 1660:12
1660:12,14,19
1666:16,18
1678:17 1690:25
1695:15 1696:23
1697:18 1701:20
1708:7 1722:18
**GROUPS** 1580:18
1590:9 1592:4,5
1610:25 1615:18
1640:17 1641:5
1667:14 1668:15
1682:22
**GUESS** 1489:3
1527:1 1529:3
1570:19 1573:5
1636:3 1639:12
1686:19
**GUIDANCE**
1495:17
**GUSHING** 1539:7
**GUY** 1640:2

-----

**H**

**HALF** 1580:18,20
1698:1
**HAND** 1472:1
1517:2 1555:4,14
1572:2 1588:18
1654:23
**HANDLE** 1565:25

1570:21
**HANDLES**
1566:17
**HANDLING**
1571:1
**HANDS** 1471:14
1566:4 1629:18
1714:20
**HANDSOMELY**
1549:25
**HANDWRITTEN**
1586:24
**HAPPEN** 1596:9
1596:22
**HAPPENED**
1474:10 1560:14
1575:11 1585:1
1590:16 1707:10
1709:12
**HAPPENING**
1531:16 1579:4
1579:11
**HAPPENS** 1461:23
1523:17 1553:1
1562:19 1577:2,3
1577:18 1589:4,7
1589:13
**HAPPY** 1618:1
1620:24 1702:21
1718:13
**HARD** 1509:12
1522:10 1531:10
1590:15 1646:15
1655:5 1717:11
1718:9
**HARM** 1687:7
**HARMFUL**
1608:24 1623:24
**HARVARD** 1559:6
1562:8 1644:14
1675:3
**HATE** 1558:6
**HAWAII** 1520:14
**HAZARD** 1485:17
**HAZARDS**
1637:16
**HB-406** 1452:11
**HEAD** 1525:12
1532:19 1563:10
1587:5 1697:17

1698:18
**HEADED** 1557:16
**HEADING**
1489:20 1498:1
**HEAL** 1543:5
**HEALTH** 1497:1
1628:21 1629:4
1629:24
**HEALTHY**
1485:14 1566:14
1570:2,3,24
1585:25 1586:2,3
**HEAR** 1470:24
1471:1 1472:9,18
1549:18 1554:5
1610:1 1676:4
1690:18 1691:14
1709:4
**HEARD** 1464:21
1470:9 1471:4,23
1472:5,12 1474:4
1474:5 1488:18
1500:20 1511:23
1531:8,25 1532:3
1532:7,10
1533:17 1534:3
1560:25 1563:10
1564:2,22
1565:22 1568:6
1568:16 1569:25
1574:17 1576:10
1581:21 1589:1
1590:23 1594:5
1595:10 1597:15
1597:18 1609:6
1613:12 1631:2
1633:19 1636:17
1637:8 1641:19
1642:2 1646:2,24
1648:16 1658:2,3
1659:22 1679:10
1680:22 1683:16
1692:14 1705:18
1716:15 1720:21
**HEARING** 1544:7
1544:10
**HEART** 1471:4
1478:4 1481:7
1505:20 1507:15
1507:21 1508:1,4

1508:6,10,19,24
1511:21 1512:7
1512:11,13,20,23
1515:9,13,15,17
1526:11,17
1528:14,17,24
1529:1,11
1532:17 1534:19
1535:6,15
1541:24 1544:22
1545:3,18,23
1546:2 1547:10
1553:1,13
1591:22 1599:2
1616:12 1627:23
1627:24 1628:11
1628:13 1629:1
1629:15,21
1632:23 1634:7
1635:12,24
1638:23 1639:17
1647:21 1648:2,5
1648:7 1650:13
1662:3 1666:21
1667:4,8,12
1669:8 1673:14
1673:17 1683:7
1683:11,17,20,24
1684:2 1685:19
1694:10,14
1698:20,24
1699:18 1703:4
1703:15 1704:9
1705:20,24
1706:9 1712:9,13
1712:19,22
1714:3,16
1717:12 1718:10
1720:16,22
1722:2,10
1723:19,21
1724:17,20,24
**HEARTBURN**
1465:21
**HEAVILY**
1523:19
**HEIGHT** 1583:13
1584:2,14
**HELD** 1455:7
1547:18 1548:14

1711:13 1721:10
1721:23
**HELP** 1462:11
1484:8,12 1492:2
1541:20,21
1673:19 1699:18
**HELPED** 1658:10
**HELPFUL**
1617:15
**HELPING** 1481:6
1556:9
**HERMAN** 1452:6
**HIDDEN** 1501:14
**HIDE** 1640:18
**HIERARCHY**
1540:23
**HIGH** 1491:15
1507:15,15
1556:24 1557:1
1580:19 1592:20
1610:3 1615:15
1615:21 1629:16
1654:15 1657:7
1672:15
**HIGHER** 1467:18
1467:19 1476:19
1490:19 1553:16
1553:19,24
1595:16 1599:12
1604:7 1652:5
1655:3,6 1656:16
1668:11 1671:12
1675:16 1684:7
1695:11 1713:11
**HIGHER-RISK**
1485:21
**HIGHLIGHT**
1493:15 1497:25
1686:21
**HIGHLIGHTED**
1476:17 1497:7
1609:7 1676:1
**HIGHLY** 1618:21
**HIGH-CHOLES...**
1580:20,22
**HIGH-RISK**
1485:15 1605:8
1605:12 1640:12
1654:11,14
1698:21,24

1706:6
**HINT** 1621:11
**HIP** 1645:22
**HIPPISLEY-COX**
1537:11
**HIPSLEY-COX**
1541:1
**HIRED** 1517:13,19
1517:21
**HISTORICALLY**
1468:10
**HISTORY** 1510:4
1514:24 1550:20
**HIT** 1632:20
**HIV** 1459:7
**HOFFMAN**
1544:14
**HOLD** 1468:21
**HOLDS** 1727:9
**HONOR** 1455:6,18
1474:18 1481:17
1482:2 1505:10
1516:24 1528:3
1542:10 1547:16
1547:20 1549:3
1549:17 1550:5
1550:12 1554:24
1555:2,3,17
1558:14 1572:18
1593:24 1600:11
1601:15,24
1615:24 1617:21
1620:15,17
1622:3 1623:2
1625:19 1627:12
1631:7,10,20
1633:7 1634:24
1635:4,14
1640:20 1642:20
1643:2 1663:25
1674:17 1676:18
1678:12 1686:13
1687:23 1688:21
1689:16 1692:20
1693:12 1710:14
1711:3 1713:18
1721:8 1728:2
**HONORABLE**
1451:14
**HOOKAN** 1537:9

**HOPE** 1711:16
**HOPEFULLY**
1549:6
**HOPES** 1692:12
**HORIZONTAL**
1460:16 1466:8
1670:24
**HORRIBLE**
1458:19
**HOSE** 1581:7,7
**HOSPITAL**
1559:1,14,16
1560:14
**HOSPITALIZA...**
1536:11
**HOSPITALIZED**
1458:20 1504:4
1589:12,18
**HOUR** 1524:25
1698:1
**HOURS** 1506:17
1546:5 1551:9
1670:25 1671:1,4
1671:6,25
**HOUSTON** 1451:7
1452:5 1562:10
**HOWARD** 1559:6
**HUBBARD** 1452:8
**HUGHES** 1559:6
**HUMAN** 1454:22
1505:23
**HUMANS** 1578:2
**HURT** 1641:24
1642:5
**HURTING**
1613:20
**HYDROCODONE**
1513:23
**HYDROCODO...**
1513:25
**HYPERTENSION**
1706:8
**HYPOTHESES**
1685:2
**HYPOTHESIS**
1470:10,16,22,24
1471:4,7,10,13,17
1471:19,20
1500:10,11,17
1501:3,3 1535:10

1569:16 1571:10
1571:11 1599:20
1649:3,6,7,9
1654:19 1658:2,3
1658:4 1669:20
1680:8 1698:6
1705:5,6,6
1716:18
**HYPOTHESIS-...**
1716:4
**HYPOTHESIZE**
1578:14
**HYPOTHESIZED**
1499:25 1680:6
**HYPOTHETIC...**
1545:22 1628:24
**HYPOTHETIC...**
1628:25 1629:13

**I**
**IBUPROFEN**
1456:16 1463:11
1463:20 1490:11
1496:9 1499:6
1500:2 1513:21
1612:21 1655:14
1655:19 1662:19
1670:1,13 1671:5
1672:9,9
**IDEA** 1458:6
1541:9,12,16
1550:9 1596:8,11
1675:6 1698:16
1699:16 1704:24
**IDENTIFICATI...**
1459:14 1465:5
1487:23 1492:6
**IDENTIFIED**
1611:5
**IDENTIFIES**
1702:9
**IDENTIFY**
1663:12 1664:24
**II** 1484:23
**IIB/III** 1662:14
1665:4,7 1666:14
1669:9,19 1670:1
1673:2 1677:22
1680:7 1696:21
1715:11

M005543797

III 1575:4
ILLINOIS 1452:9
ILLUSTRATE
  1493:13
IMAGINE 1608:8
  1717:11 1718:10
  1719:3
IMBALANCE
  1470:12 1500:21
  1662:1 1675:13
  1694:19 1695:18
  1695:19
IMMEDIATELY
  1504:4 1589:14
  1589:15 1714:9
IMMUNOLOGY
  1643:21
IMPACT 1495:5
  1587:20 1588:8
  1589:22 1593:5
  1597:3 1611:3
  1673:20 1677:16
  1680:14 1722:3
  1722:13,15
IMPLEMENTED
  1659:7 1661:5
IMPLICATIONS
  1575:13 1588:3
IMPORTANCE
  1547:8
IMPORTANT
  1464:15 1469:22
  1496:14 1525:25
  1547:11 1604:4
  1623:24 1624:25
  1625:1,3,7,8,8,9
  1626:4 1629:9
  1630:14 1637:13
  1637:18 1640:11
  1680:9 1695:14
  1720:20
IMPORTANTLY
  1584:18
IMPOSSIBLE
  1529:15,18
  1532:1
IMPRESSION
  1725:25
IMPROPER
  1486:21

IMPROVE 1556:9
IMPROVEMENT
  1536:23
INABILITY
  1496:18 1497:8
INACCURATE
  1519:13
INACTIVE
  1568:24 1577:17
INAPPROPRIA...
  1608:22,23
INCIDENCE
  1473:10 1476:19
  1592:3 1648:2
  1665:19 1668:7
INCIDENCES
  1539:14,16
INCIDENT
  1610:24
INCIDENTALLY
  1478:17
INCIDENTS
  1460:12 1462:16
  1553:16 1591:23
INCLUDE 1511:25
  1607:10,11
  1651:4 1688:12
  1688:16,18
  1690:8 1691:19
  1692:17,25
  1693:4,18 1694:1
  1715:23
INCLUDED
  1488:3 1502:7
  1604:22 1667:13
  1683:2 1692:7
  1694:24,25
  1695:4,6 1701:4
INCLUDES
  1473:16 1516:14
INCLUDING
  1483:10 1485:1
  1491:1 1496:8
  1525:8,9,15
  1531:2 1554:19
  1637:16 1639:17
  1642:8 1675:1
  1694:14 1717:11
  1718:10
INCLUSION

1604:20,21
  1690:12 1719:4
INCORPORAT...
  1692:14
INCORRECT
  1622:7 1675:9
INCORRECTLY
  1464:18
INCREASE
  1486:4,6 1504:11
  1535:3 1598:24
  1599:5 1610:9
  1629:2,15,16
  1632:22 1652:10
  1664:19 1669:9
  1673:2 1685:19
  1702:15 1706:12
  1714:3 1724:17
  1724:23
INCREASED
  1485:23 1496:20
  1496:23 1497:5,9
  1498:6 1499:10
  1499:21 1500:6
  1500:12,14
  1501:19 1503:3
  1504:3 1553:6,10
  1553:13 1588:21
  1590:14 1591:15
  1592:6 1599:2
  1606:12 1609:9
  1609:11 1610:7
  1610:12 1628:4,6
  1639:16 1647:24
  1656:17 1657:10
  1669:2,3,5
  1687:10 1691:24
  1707:25 1710:5
  1714:16
INCREASES
  1587:18 1599:16
INCREASING
  1474:8 1648:4
  1668:9 1669:8
  1672:25 1673:1
  1684:23
IND 1646:18
INDEPENDENT
  1517:12
INDICATE

1551:12
INDICATES
  1498:8
INDICATION
  1623:17 1640:24
  1641:2 1707:15
  1707:17
INDICATIONS
  1707:12,13
INDIRECTLY
  1491:21
INDISTINGUIS...
  1500:1
INDIVIDUAL
  1468:8 1470:2
  1471:18 1500:13
  1525:23 1591:5
INDIVIDUALS
  1674:24
INDOBUFEN
  1673:23 1674:1
INDOCIN 1566:25
INDOMETHAC...
  1566:25 1584:12
INDUSTRY
  1562:21 1622:16
INFARCTION
  1640:22 1667:7
INFARCTIONS
  1534:9 1683:9
INFECTION
  1696:9,12,13
INFECTIONS
  1696:5,10,11
INFECTIOUS
  1644:17 1645:1
INFLAMMATI...
  1497:20 1561:4
  1570:2 1607:19
  1643:23
INFLATED
  1641:20
INFLUENCE
  1723:9
INFLUENCED
  1498:21
INFORMATION
  1454:12 1462:5
  1469:15,21
  1475:12 1480:11

1492:12 1495:5
  1504:18 1506:6
  1531:20,22
  1542:14,16
  1547:22 1589:20
  1593:21 1624:21
  1625:9 1626:10
  1626:13 1627:5,6
  1627:9,17,18,20
  1628:10 1630:15
  1631:2 1635:21
  1636:7,7,19
  1637:15,22
  1638:23 1642:7
  1690:12 1713:15
  1714:2,6,15,19
  1715:8,10,12
INFORMED
  1469:24
INGELHEIM
  1520:1
INHERENT
  1498:22
INHIBIT 1576:8
  1576:23 1577:13
  1595:10 1598:16
  1604:10 1606:5
  1606:10 1650:11
  1670:9
INHIBITED
  1467:10 1577:20
  1612:19 1649:11
INHIBITING
  1579:2 1611:21
INHIBITION
  1485:16 1561:1,1
  1577:5 1579:16
  1608:12 1611:3
  1618:21,23
  1638:21 1649:4,5
  1649:9,13
  1650:16 1652:4
  1652:15 1656:10
  1656:14 1657:25
  1670:11,14
  1671:7,9,10,14,16
  1671:23 1672:2,8
  1672:12,14
INHIBITIONS
  1576:7

M005543798

**INHIBITOR**
1467:22 1486:20
1491:20 1500:5
1514:14 1585:8
1598:22,23
1599:13 1600:4
1614:3 1647:12
1648:20 1649:10
1649:11 1652:3,9
1669:21 1691:3
1705:7 1709:17
**INHIBITORS**
1453:19 1458:15
1458:23 1466:19
1466:20 1468:14
1468:21 1469:7
1469:16,19
1470:12 1483:10
1485:2,10
1495:23 1496:8
1497:16 1502:14
1503:11 1538:10
1540:4,9 1542:22
1545:1 1554:22
1576:25 1578:5
1615:14,20
1631:4 1680:8
1692:8
**INHIBITS** 1576:14
1584:16 1593:2
1597:23 1612:16
1648:21,22,24
1670:15 1673:24
**INITIAL** 1462:3
1653:5 1663:1
1668:1 1684:24
1687:4 1693:23
1707:9 1712:17
1712:25 1723:14
1725:17,25
1726:12
**INITIALLY**
1645:15 1681:8
**INITIATIVE**
1692:17
**INJURY** 1505:24
1570:2 1697:1
**INPUT** 1678:1
**INSERT** 1515:16
1515:19 1530:17

1531:5
**INSIDE** 1531:16
**INSIGNIFICANT**
1684:3
**INSOFAR** 1625:4
1625:25
**INSTANCE**
1460:20
**INSTITUTE**
1557:9 1559:3,7
1559:25 1562:8
1562:10
**INSTITUTION**
1517:14 1518:16
1523:12
**INSTITUTIONS**
1520:25
**INSTRUCT**
1711:10
**INSTRUCTIONS**
1624:12
**INTAKE** 1566:23
**INTEGRATED**
1590:24 1591:6,8
1591:10,12
1592:8
**INTEND** 1617:23
**INTENDED**
1561:3,3
**INTENSIVE**
1518:6 1559:16
**INTENTION**
1475:14 1700:8
**INTERACTIONS**
1633:14,20
1661:12
**INTEREST**
1475:10 1614:1
1615:13,15,20
**INTERESTED**
1478:6 1555:17
1556:25 1574:3
1659:11 1661:25
1680:13 1719:16
**INTERESTS**
1563:3
**INTERIM** 1660:14
1715:16
**INTERN** 1559:14
**INTERNAL**

1531:11,17,23
1558:24 1560:2
1644:15 1700:2
1700:10,12
**INTERNIST**
1469:5 1559:19
1559:20
**INTERNSHIP**
1558:24 1559:10
1644:15
**INTERPRET**
1499:10 1501:4
1512:17 1590:15
1642:11 1672:21
1680:15
**INTERPRETAT...**
1483:5 1496:25
1498:20 1679:8
1680:12 1725:10
**INTERPRETED**
1503:2 1642:11
**INTERRUPT**
1721:20
**INTERVAL**
1489:15 1493:16
1493:23 1671:17
1672:4
**INTERVALS**
1493:10 1494:4
**INTRIGUING**
1699:17
**INTRODUCE**
1555:22 1617:23
1643:13
**INTRODUCED**
1487:1
**INTRODUCING**
1548:9
**INVALID** 1619:2,3
**INVASIVE**
1512:15
**INVENTION**
1458:22
**INVESTIGATE**
1579:16 1614:9
1664:14,19
**INVESTIGATED**
1698:11
**INVESTIGATI...**
1685:8

**INVESTIGATOR**
1466:25 1517:18
1519:7
**INVESTIGATO...**
1467:1 1533:18
1533:21 1666:21
**INVITE** 1690:25
**INVITED** 1575:1
1615:17 1678:19
1679:22
**INVOLVE**
1509:24,24
1716:12
**INVOLVED**
1516:15 1517:19
1522:5 1523:19
1534:4,20 1535:4
1552:16 1564:7
1574:6 1614:8,13
1615:2 1619:21
1644:22,24
1645:6 1646:3,9
1659:1 1708:7
1722:24 1723:7,8
**INVOLVEMENT**
1522:2 1533:24
1557:23 1573:11
1723:1
**INVOLVING**
1679:17 1694:5
**IN-HOUSE** 1660:3
**IRB** 1523:19
**IRELAND** 1679:13
**IRRELEVANT**
1479:5 1482:16
**IRVIN** 1451:8
1464:21 1478:17
1509:7,8,9,20
1510:25 1511:10
1511:14,25
1512:4,7 1515:3
1527:21 1534:25
1550:16 1551:6,8
1551:12 1552:24
1553:10 1636:1
1693:16 1714:12
**IRVIN'S** 1479:6
1509:7 1551:20
**ISCHEMIC**
1682:24

**ISMAIL** 1452:8
1555:2,13,16,19
1557:20,24
1558:14,15
1572:18,23
1585:5 1593:24
1594:4 1600:11
1600:13 1601:15
1601:21,23
1603:8,16
1615:24 1617:17
1618:3 1620:9,13
1621:20 1623:2
1625:19 1627:12
1630:21 1631:7
1631:19 1632:11
1633:7 1634:3,24
1635:4,14 1637:1
1637:5 1638:5
1640:20 1642:17
1642:20 1643:2
1643:10 1663:25
1664:4 1674:16
1674:20 1676:17
1676:21 1678:12
1678:15 1686:12
1686:16 1687:23
1688:2,9,21
1689:2,15,19
1692:20,23
1693:11,15
1699:5,10
1703:18 1710:20
1711:3,9,17
1721:3,8,12
**ISS** 1591:17
1592:11
**ISSUE** 1464:23
1467:15 1482:6
1488:17 1495:12
1515:17 1533:10
1533:12 1604:4
1642:10 1648:9
1648:12,16,17
1649:15 1651:3
1655:8 1656:23
1724:7,23
1725:20
**ISSUED** 1725:1,15
**ISSUES** 1511:1

M00554799

1515:8 1595:3,5
1650:7 1700:6
**ITEMS** 1478:11
**I.E** 1499:20 1500:2
1501:17 1681:21

---

**J**

**J** 1451:20
**JAMA** 1700:21
1702:23 1703:8,8
**JANUARY** 1525:3
1525:6
**JERE** 1451:19
**JERSEY** 1556:21
1556:21 1644:7
**JOB** 1556:1,9
1560:12 1573:22
1579:25
**JOHN** 1574:17
1621:18 1679:11
1725:23
**JOIN** 1561:25
1562:14
**JOINED** 1644:18
1644:19 1645:9
**JOINING** 1562:5
**JOINTS** 1511:21
**JONES** 1455:22
**JOURNAL**
1459:15 1473:4,5
1537:16,19
1540:15,15,19
1541:15 1542:7
1553:14 1617:6
1618:15 1679:2,3
1680:24 1681:17
1682:7 1699:3
1723:25
**JOURNALS**
1474:2
**JR** 1451:19,24
**JUDGE** 1451:14
1455:9 1458:10
1473:12 1479:4
1549:7 1552:10
1557:22 1632:25
**JULIA** 1537:9
1541:1
**JUMPED** 1483:12
1588:10

**JUNE** 1472:21
1563:16 1688:13
1689:22 1691:17
1719:20 1722:24
**JUNIOR** 1557:1
**JURY** 1451:13
1454:7 1457:3,8
1460:7 1461:12
1461:13 1472:4
1482:13 1488:8
1491:12 1496:17
1498:2 1502:24
1503:17 1506:14
1506:18 1520:18
1525:5 1542:9
1545:17,23
1555:22 1556:5
1556:22 1563:10
1564:2 1565:20
1573:14 1574:17
1582:25 1591:17
1598:20 1601:23
1604:18 1609:7
1611:13 1612:12
1616:8,9,13
1618:5 1619:18
1622:11 1631:2
1631:17 1636:17
1637:10 1642:2
1643:13 1645:12
1646:2,13,16
1648:16 1651:1
1653:2 1654:4
1655:9 1658:7
1666:10 1677:12
1679:10 1683:16
1684:9,21
1711:15,25
1712:7 1728:7
**JUSTIFIED**
1712:22 1722:8
**JUVENILE**
1707:22
**JÜNI** 1637:4

---

**K**

**KAPLAN-MEIER**
1708:13
**KEEP** 1524:2
1593:14 1661:7

**KELLEY'S**
1484:19,22,25
1485:9
**KENTUCKY**
1485:8
**KEPT** 1524:4
**KERRY** 1621:18
**KETO** 1583:9
**KIDNEY** 1565:25
1566:3 1578:12
1578:15,15,18
**KIDNEYS** 1566:6
1567:24 1568:17
1570:21,24
**KIDS** 1644:2
**KILL** 1608:12
1616:13 1638:22
1638:24,24
1642:6 1656:11
**KILLED** 1527:21
**KILLING** 1638:18
**KIM** 1556:13
**KIND** 1484:8
1504:9 1505:11
1509:12 1532:25
1597:23 1607:6
1607:22 1616:16
1621:18 1638:11
1642:2,20
1658:13 1659:12
1700:2 1715:16
**KINGDOM**
1538:21
**KNEE** 1645:22
1698:12
**KNEW** 1473:14,15
1473:18,18
1491:16 1531:19
1531:19 1566:5
1566:22 1567:15
1567:15,23
1584:9 1592:14
1599:3 1606:9
1635:9 1662:14
1697:19 1706:7
1706:13 1722:9
**KNOW** 1456:11
1457:24 1462:10
1465:22 1466:18
1467:13,15

1468:10,15,24
1470:21 1473:22
1473:25 1474:2
1475:14 1478:17
1480:1,17 1483:4
1487:25 1489:14
1494:8 1512:23
1515:5 1516:16
1522:10,24
1523:20 1524:14
1525:10 1526:13
1526:18,19
1527:6,15,18,19
1527:20,22
1530:9,13 1531:1
1531:15 1532:4
1532:11 1533:7
1543:21 1544:17
1545:10,12,12,13
1545:20 1546:22
1550:3,8,17
1551:4 1560:11
1561:6 1565:24
1566:13,13
1575:11,12
1579:19 1588:14
1589:7 1590:21
1593:12,13,24
1596:12,15
1598:22 1607:21
1607:25 1612:9
1613:13 1616:25
1616:25 1617:1,3
1617:4 1618:12
1619:14,18,23
1621:8,9 1625:10
1625:17,17
1627:8 1628:11
1628:17 1629:22
1631:21,22,23
1632:3,3 1633:17
1634:22 1635:18
1636:11,14,17,20
1639:16 1640:3
1648:24 1653:10
1656:9,21 1659:9
1659:24 1660:1,2
1660:5,9,24
1675:10 1676:24
1680:1,5 1684:10

1687:7,8 1702:19
1703:24 1706:8
1707:9 1709:14
1709:19,22
1714:11 1715:22
1716:22 1717:3,5
1719:16 1726:25
**KNOWING**
1504:18
**KNOWLEDGE**
1471:19 1531:21
1535:22 1612:18
1612:19 1634:19
**KNOWN** 1467:18
1473:19 1490:21
1530:25 1553:23
1564:5 1566:2,25
1572:4 1611:2
1614:13 1626:19
1626:19 1655:15
1708:3 1713:14
**KNOWS** 1461:12
1461:13 1473:9
1595:12 1612:12
1636:17
**KONSTAM**
1619:4,5,13,16
1621:2 1726:9,11
1726:16,22
1727:3
**KONSTAM'S**
1620:4,10

---

**L**

**LAB** 1571:17
**LABEL** 1462:3,5
1462:11,13
1464:5 1474:14
1474:15,16,19,23
1474:25 1475:8
1475:11,12
1476:6,9,16
1477:14,17
1479:18,20
1480:17 1482:17
1483:13,25
1529:24,24
1530:2,2,16
1624:21 1625:1,9
1627:23 1628:5,7

M005438000

1634:17 1635:13
1636:2 1688:16
1689:5,21 1690:3
1690:13,17,19
1691:18,21
1692:7,10,12,13
1692:17,25
1693:18,21
1696:25 1697:5,7
1709:6,7 1712:2,4
1712:9,12,15,20
1712:23 1713:6,9
1713:24 1714:6,9
1714:16,20,23
1715:2 1716:21
1717:12,13
1718:10 1719:19
1720:17,19
1722:21,23
1723:6,14,15,17
1723:17
**LABELING**
1454:14 1481:22
1481:23,25
1482:9,10
1688:11,19
1690:22 1693:4,9
1693:25 1718:25
1719:7,11
1722:14,17,25
1723:2,19
**LABELS** 1624:15
**LABORATORY**
1514:25 1557:5,9
1559:5 1560:1,1
1562:7,16,19,22
1573:15 1582:16
**LABS** 1614:5
1640:8 1643:16
1723:4
**LADIES** 1453:6
1525:5 1534:14
**LAID** 1478:9
1650:24 1657:6
**LANCET** 1553:12
**LANE** 1681:9
**LANGUAGE**
1460:9 1481:9
1485:17 1497:7,8
1576:10 1627:6

**LARGE** 1466:22
1466:24 1502:6
1533:12,23,23
1539:18 1614:14
1615:17 1645:18
1645:25 1650:4
1657:16 1662:14
1665:9 1668:2,6
1669:6 1679:20
1681:23 1683:5
1685:22 1688:23
1704:22 1709:18
1716:12 1724:10
1724:19
**LARGELY**
1490:14 1618:19
**LARGER** 1724:13
**LARGEST**
1472:22 1724:10
1724:15,16
**LASTING** 1551:1
**LATE** 1470:17
**LAUNCHED**
1563:16 1613:1
**LAURA** 1697:17
1697:17,18,24
1699:21 1700:13
**LAUREN** 1681:9
**LAWSON** 1565:12
**LAWYERS**
1514:12 1526:24
1551:10 1620:7
1728:8
**LAY** 1472:25
1531:2 1581:7
1650:20 1724:3
**LAYING** 1621:24
1650:6
**LAYS** 1651:6
**LEAD** 1515:16
1529:20 1619:13
**LEADING**
1458:10 1486:22
1528:23 1551:25
1552:1 1556:7
1622:16,22
**LEANING**
1597:17
**LEARN** 1456:14
1526:5 1586:12

1621:1
**LEARNED**
1486:24 1497:2
1531:9 1571:8
1603:8 1663:8
1665:1
**LEARNING**
1575:5
**LEAVE** 1595:17
1627:12 1629:9
1709:6
**LECTURE**
1469:10 1516:20
1520:23 1521:1,7
**LECTURER**
1522:11
**LECTURERS**
1525:18
**LECTURES**
1472:19,24
1474:2 1484:14
1520:21,22
1521:3 1530:25
**LECTURING**
1577:7
**LED** 1586:6
**LEEWAY** 1528:7
**LEFT** 1453:18
1489:9 1490:10
1523:22,24,25
1562:15 1576:21
1577:10 1669:17
**LEFT-HAND**
1477:20
**LEGITIMATE**
1641:7
**LEIGH** 1451:20
**LENGTH** 1494:21
**LENGTHY**
1499:13
**LESLIE** 1485:5
**LETTER** 1454:4
1454:15 1466:8
1548:6 1549:1
1636:24 1689:12
1715:7
**LETTERS** 1635:22
1635:23
**LET'S** 1456:2
1458:11 1462:20

1473:18 1476:5
1477:14 1496:15
1497:25 1501:14
1502:5 1506:22
1513:13 1515:25
1528:6 1548:8
1554:25 1558:4
1570:6 1596:8
1598:5 1607:5
1621:21 1623:9
1631:8 1635:11
1638:11 1639:3,6
1639:15 1641:18
1641:19 1642:22
1664:11 1670:19
1670:23 1711:2
1711:15 1721:21
**LEVEL** 1525:23
1615:13,15,20
1622:9 1672:7
1695:18 1713:11
**LEVELS** 1494:7
**LIABILITY**
1451:5
**LIE** 1581:4
**LIFE-THREAT...**
1659:12 1661:25
**LIGHT** 1710:21
**LIGHTNING**
1695:4
**LIKELIHOOD**
1592:7
**LIMINE** 1710:15
1711:6
**LIMITATION**
1482:7,14
**LIMITATIONS**
1498:23 1499:17
**LIMITED** 1482:10
1662:18
**LIMITING** 1482:7
**LINE** 1460:15,24
1461:1,6 1463:10
1473:13 1479:5
1489:2,7,9 1490:5
1490:10 1502:12
1538:8 1588:11
1638:10 1646:12
1646:17 1689:10
1700:3,3 1713:19

**LINES** 1492:22
1493:3 1494:6
1689:7 1690:2,20
**LIPSLEY-COX**
1537:9
**LIST** 1516:13
**LISTED** 1516:18
1666:5 1681:4
**LISTEN** 1624:17
1625:20 1691:15
1691:16
**LISTINGS** 1572:9
**LISTS** 1598:9
**LITERALLY**
1527:25 1695:4
**LITERATURE**
1455:21 1469:12
1469:20 1470:19
1474:5 1484:10
1487:16 1600:2
1622:19 1626:4,5
1626:18,25
1637:23 1657:24
1665:23 1673:4,5
1673:9 1685:11
1706:14 1724:2,3
**LITIGATION**
1451:5 1525:16
1548:21 1597:13
**LITTLE** 1453:13
1461:3,6 1462:10
1462:20 1480:7
1483:13 1490:8
1494:11,25
1501:11 1511:23
1524:23 1525:20
1560:25 1562:1
1573:13 1582:2,5
1584:4 1588:10
1593:11,18
1594:2 1624:3,18
1625:24 1627:8
1634:14 1645:24
1656:6 1668:21
1727:6
**LIVE** 1556:20,21
1644:6,7
**LIVER** 1577:17,18
1578:2,4
**LIVER'S** 1577:20

M00554380l

**LIVES** 1554:21
**LOCKE** 1451:19
**LOGAN** 1541:5
**LOGIC** 1613:17
**LOGISTIC** 1728:8
**LONG** 1492:23
1518:24 1563:14
1572:6 1593:18
1625:16 1630:25
1631:9 1633:17
1634:20 1644:8
1689:4 1707:7
1709:18
**LONGER** 1621:4
1687:15 1727:9
1727:10
**LONG-TERM**
1495:10 1496:24
1498:11 1502:6
1502:25 1668:7
1710:1
**LOOK** 1461:23
1462:15 1469:23
1470:1 1471:15
1478:8 1483:15
1484:8,10,11,13
1487:21 1491:14
1492:19,25
1495:14,15,21
1496:15 1501:14
1517:5,9 1519:24
1531:17,24
1533:10,12
1535:12,15
1536:18,23
1538:5,5 1544:8
1553:18 1564:14
1573:2 1579:13
1580:23 1581:5
1581:12,14,19
1584:4 1585:12
1586:16,23
1588:6,8 1589:21
1590:2,22
1596:17 1597:1
1613:16 1617:9
1617:20 1618:18
1619:17 1620:7
1621:10 1624:7,9
1635:22 1649:22

1660:22 1663:11
1665:14 1666:1,9
1667:4,9 1668:6
1670:19 1671:10
1672:6 1677:25
1680:3 1683:5
1686:7 1695:14
1695:15,16
1718:13,24
**LOOKED** 1454:23
1463:5,9,18
1471:12 1483:19
1487:18 1491:24
1495:16 1516:11
1528:1,9 1534:16
1535:7,21 1538:8
1539:16 1566:15
1579:7 1580:13
1591:21,23
1596:22 1662:15
1667:19 1669:7
1672:23 1673:4
1696:4 1703:15
1703:16,16
1708:13 1726:17
**LOOKING** 1460:3
1462:1 1463:25
1465:16,24
1471:1,17 1478:4
1478:4 1487:4
1488:7,13,17
1492:2 1494:19
1516:16 1535:9
1535:13 1539:12
1553:15 1564:1
1566:16 1569:9
1580:8 1594:14
1603:23 1611:20
1613:21 1645:21
1653:10 1656:20
1659:11 1660:14
1663:2 1664:22
1695:22
**LOOKS** 1477:7
1478:3 1488:16
1572:13 1591:18
1607:2 1609:19
1672:6
**LOSING** 1632:6,8
1632:8

**LOSS** 1641:24
1642:4
**LOT** 1456:2
1471:23 1505:11
1510:18 1515:20
1532:10 1533:21
1562:7 1564:2
1565:23 1568:16
1570:5 1578:25
1590:1 1596:2,8
1608:3,4 1609:13
1613:12 1621:9
1622:14 1631:2
1632:7 1638:18
1646:2,14
1648:14 1659:22
1664:21,25
1679:10 1694:4
1695:20
**LOUISIANA**
1451:2 1452:12
**LOVED** 1557:3
**LOW** 1485:19
1503:19 1504:2
1561:10,20
1595:10 1657:8
1724:21
**LOWER** 1459:3
1464:1 1471:3
1473:10 1491:25
1536:24,25
1553:16,18,20,24
1554:1 1641:22
1650:17 1652:6
1655:1,3,6
1669:24,25
1725:8 1727:17
1727:17,18
**LOWERS** 1561:7,8
**LOW-DOSE**
1500:5 1597:3
1598:7 1604:1
1605:3 1607:8,24
1610:1,2,6,10
1617:11 1618:23
1623:12,16,18
1647:22 1648:8
1648:18 1653:24
1654:21,23
1656:3,4,8 1657:7

1702:14
**LOW-RISK**
1485:15
**LUCCHESI**
1485:6 1487:11
1487:16 1500:21
1501:1,5 1541:24
1549:23 1552:18
1552:19,23
1554:11
**LUNCH** 1603:8,25
**LUNCHEON**
1602:2
**LUNG** 1568:17
**LUNGS** 1570:12
1579:6
**LUPUS** 1511:22
1512:2

─────────

**M**
**MACHINERY**
1569:25 1584:21
**MAGNET** 1664:11
**MAGNITUDE**
1670:11
**MAILED** 1664:8
**MAIN** 1538:24
1717:24
**MAINTAINED**
1672:3
**MAJOR** 1459:7
1472:25 1474:7
1484:13 1557:4
1632:9 1720:19
**MAJORITY**
1562:12 1680:22
1696:5,14 1698:2
1709:5,21
**MAKING** 1485:18
1486:7,16
1496:11 1498:25
1531:15 1569:20
1577:22 1631:9
1654:16 1710:25
**MALONE** 1544:13
**MAN** 1479:6
1481:20 1619:13
1621:2
**MANAGEMENT**
1610:19 1639:12

1640:3,4 1657:14
1722:18
**MANI** 1544:15
**MANNER** 1652:20
1670:16
**MANUFACTUR...**
1622:8
**MANUSCRIPT**
1564:13 1565:8,9
1565:11 1572:6
1681:16
**MARCH** 1472:12
1530:10 1659:18
1660:7 1661:18
1661:19 1662:11
1663:16,18
1664:5 1674:22
1679:4 1684:12
1688:15 1693:1
1707:17,18
1713:21 1714:14
1715:15
**MARIA** 1717:5,23
**MARK** 1451:24
1618:16
**MARKED** 1459:14
1474:18,21
1487:23 1492:6
1516:10 1519:4
1519:18 1572:22
1601:19 1603:12
1649:20 1664:3
1674:19
**MARKET** 1454:24
1459:1 1526:10
1526:12,14,15,16
1549:16 1613:2
1626:20 1628:21
1629:5,10,24
1632:20 1709:6
1709:11,24
1710:3
**MARKETED**
1673:24
**MARKETING**
1547:22 1632:1
1639:9 1640:2
1716:6,19
1722:20
**MARRIED**

M00554380Z

1556:16
**MARSHAL** 1453:5
  1505:3,5 1558:12
  1728:6
**MARVIN** 1726:9
  1726:22 1727:3
**MASS** 1560:7
**MASSACHUSE...**
  1558:25
**MATERIAL**
  1483:20
**MATH** 1556:25
  1557:2,3
**MATTER** 1464:15
  1468:16 1546:25
  1694:24 1722:14
  1725:15
**MATTERS** 1516:8
**MATTHEWS**
  1452:3,4 1455:5,9
  1458:10 1473:12
  1479:4 1481:17
  1481:20 1482:16
  1486:21 1494:23
  1505:9 1509:12
  1509:14,19
  1517:1 1528:8
  1536:5,8 1542:12
  1542:19,20
  1547:24 1548:13
  1548:16 1549:7,8
  1549:20 1550:7
  1550:10 1551:25
  1552:10
**MAXIMUM**
  1462:25 1463:2
  1472:7
**MA'AM** 1560:21
  1643:15,25
**MDL** 1451:5
**MEAN** 1459:4
  1464:11 1466:9
  1470:23 1471:7
  1471:12 1485:17
  1486:7 1489:11
  1490:10 1493:25
  1494:5 1497:4,11
  1498:24 1503:6
  1509:25 1529:6
  1538:12 1565:2

1592:3 1596:1
1610:4,14,20
1617:9 1625:5
1654:12 1656:12
1664:16 1668:3
1680:12,20
1690:16 1695:1
1718:7 1723:5
**MEANING**
1544:22 1660:11
**MEANS** 1464:12
1485:19 1493:19
1494:7 1498:3
1503:23 1529:15
1534:14 1545:3
1593:16 1610:8
1659:24,25
1660:4 1672:1
1695:1 1712:5
1715:7
**MEANT** 1483:13
1484:3 1596:5
1598:20
**MEASURE**
1566:20 1567:6,7
1569:3 1578:4
1582:6 1583:8,11
1593:17 1671:7
**MEASURED**
1536:10 1568:3,5
1568:7 1587:13
**MEASURES**
1538:24
**MEASURING**
1539:1 1566:21
**MECHANICAL**
1452:15
**MECHANISM**
1553:1
**MECHANISMS**
1553:2
**MECHANISM-...**
1576:11
**MEDIA** 1473:1
1531:2
**MEDICAL**
1453:20 1454:17
1455:18 1469:11
1469:13 1471:8
1472:14 1473:4,7

1473:13,15
1474:2,5,5
1479:16 1481:11
1481:12 1482:21
1482:22 1483:6
1495:3 1496:12
1510:15 1517:25
1530:25 1531:3
1536:6,21
1537:16 1540:14
1540:19 1541:15
1542:7,7 1546:14
1550:20 1556:23
1557:6,7,8,20
1558:16,18,20
1559:1,2,6,6,9,18
1562:3,8 1600:2
1613:5 1618:7
1626:4,16,22
1627:4 1631:17
1637:11 1641:1
1644:11,14,20
1645:5 1657:24
1667:6,8 1677:1
1685:10 1701:10
1702:2 1710:18
1711:4,11 1717:1
1717:3,20,24
**MEDICALLY**
1479:2
**MEDICATION**
1454:19 1457:10
1458:7 1459:1
1460:5 1464:14
1465:16 1470:3
1512:12 1514:22
1515:7,10,11,14
1561:3,3 1567:5
1576:17,17
1630:5
**MEDICATIONS**
1508:13 1561:23
1596:15 1626:23
1629:12 1630:11
1687:12
**MEDICINE**
1459:15 1464:8,9
1464:12,19,22
1465:1 1466:3,6
1467:17 1470:22

1471:11,15
1473:6 1484:5,9
1513:11 1514:25
1527:4 1558:24
1558:25 1559:17
1562:23 1596:6,9
1596:15 1606:12
1607:16,17
1615:12 1617:6
1618:16 1644:15
1687:16
**MEDICINES**
1453:21,21
1468:8 1562:24
1563:9 1626:1
**MEET** 1699:13
**MEETING**
1472:20,22
1496:4 1544:10
1545:5 1647:3
1674:14 1678:17
1679:18,21,24
1680:2 1684:15
1690:23,24
1691:7 1697:8,10
1697:12,23,24,25
1698:2,2,14,16,25
1699:7,20
1708:23 1718:20
1725:6,7 1726:12
**MEETINGS**
1470:21 1472:19
1574:16 1615:19
1633:15 1674:8
1678:5,9 1679:5
1679:16,23
1708:25 1724:1
**MEGA** 1641:24
**MEMBER** 1563:12
1563:19 1613:3
1641:16 1661:8
1675:1 1677:3
**MEMBERS**
1601:7 1646:7
1659:4 1674:25
1676:4,8,9 1677:9
1677:19 1681:10
1685:1
**MEMO** 1544:19,24
1597:4,5,7,11,14

1597:24 1599:1
1600:18,19
1606:4 1608:4
1649:18,23,25
1650:2,21
1653:25 1674:24
1675:9 1701:18
**MEMORANDUM**
1496:2,6,15
1650:7
**MEMORY**
1620:19
**MEMOS** 1596:25
**MEN** 1579:8,9,12
**MENSTRUAL**
1453:25
**MENTION** 1551:8
**MENTIONED**
1459:10 1484:16
1487:18 1491:23
1495:16 1568:2
1586:19 1600:8
1624:10 1633:3
1649:14 1655:22
1705:1
**MENTIONING**
1719:7
**MERCK** 1451:10
1456:14 1461:16
1473:4 1515:25
1516:11,17,18
1517:6,8,10,19
1518:2,7,14
1519:5,9,14,16
1520:1,5,9,11,16
1520:22 1521:3,5
1521:7,18,21,24
1522:3,6,11,15,18
1522:21,23
1523:2,6,9 1524:6
1524:7,10,12
1525:17 1526:24
1531:12,14,16,21
1532:8,12,14,23
1541:8,9,11
1546:18 1547:14
1548:6,22
1555:25 1556:5
1561:25 1562:5
1562:14,25

M005543B03

1564:11 1571:24
1573:14,16,16,24
1574:11 1576:20
1578:1,18,20
1579:19,22,25
1582:17,24
1587:5 1588:6,23
1589:21 1590:5,9
1590:13 1591:13
1593:4,21
1594:15 1596:17
1605:3 1611:11
1613:25 1614:5
1618:10 1619:19
1630:17,19
1631:13,16
1632:6,8 1633:21
1634:1,6,17
1636:25 1637:13
1640:8 1643:16
1643:18,20
1644:8,9,18,23
1645:4,9,15
1659:16,19
1661:6,8 1663:5
1663:18 1670:4
1675:7,20 1677:2
1677:3,16 1678:1
1678:19 1679:7
1680:3,15
1681:12,24
1687:10 1688:11
1689:4,13,20
1690:11,11,16,21
1691:5,18,18,23
1692:1,17,24
1693:17,20
1697:14 1700:2
1704:19 1706:21
1708:7 1709:9
1712:1,8,8 1714:2
1714:14 1715:13
1717:10 1718:5
1719:13,19
1720:4,11,17,20
1720:25 1722:4,9
1722:17 1723:4
1723:12,20
1724:4,7,11,17,19
1725:1 1726:8,23

**MERCK'S**
1515:22 1577:23
1619:12 1689:3
1689:23 1692:11
1693:3
**MET** 1646:13
1659:3 1678:4
1686:4 1698:1
**METABOLITE**
1568:9,11 1571:2
1571:5,16
1573:11 1574:13
1575:6,10,15
1577:19,21
1586:12 1587:24
1587:25 1588:1
**METABOLITES**
1571:16 1586:13
1587:14,14
**META-ANALY...**
1487:21,24
1488:4,6
**METED** 1571:1
**METHOD** 1595:1
**METHVIN**
1451:18
**MI** 1499:22
1640:13,22
1642:11
**MICA** 1583:21,24
**MICHAEL** 1675:2
**MICHIGAN**
1485:6 1487:12
**MICROPHONE**
1555:8 1585:4
**MIDDLE** 1714:11
**MIGRAINES**
1707:19
**MILES** 1451:18
**MILLIGRAMS**
1458:1 1462:25
1472:6,8 1476:20
1476:22 1486:3
1486:10 1535:24
1535:25 1553:6,9
1553:13 1566:24
1583:23,25
1592:21 1593:19
1641:21 1658:17
1658:18,18,20

1668:5 1672:18
1715:18
**MIMIC** 1596:5,8
**MIND** 1547:5
1575:5,25
1578:22 1584:23
1585:18 1599:7
1611:14 1687:2
1687:16 1726:2
**MINE** 1596:21
1614:5 1700:12
**MINIMIZE**
1546:23 1547:2,6
1548:22
**MINIMIZED**
1547:15
**MINUTE** 1545:6
**MINUTES** 1460:7
1478:10 1544:10
1558:10 1616:7
1625:14 1674:4,7
1674:14,21
1675:2 1688:2,4
**MIS** 1642:4
**MISCHARACT...**
1720:14
**MISINTERPRET**
1547:7 1608:21
1608:25 1611:1
1655:7 1656:16
**MISINTERPRE...**
1657:22
**MISPRONOUN...**
1618:14
**MISSING** 1665:16
**MISSTATED**
1639:5
**MISTAKE**
1495:20
**MITIGATED**
1497:6
**MI/CVA** 1641:25
**MK966** 1576:7
1577:13 1578:10
**MODEL** 1580:15
1580:23
**MOLECULE**
1646:21
**MOMENT** 1455:4
1479:3 1481:16

1555:3
**MONDAY** 1524:19
**MONEY** 1518:15
1518:17,17
1519:1 1522:13
1523:11,14,14,16
1523:21,22,23,25
1524:14 1525:17
**MONIES** 1518:13
**MONITOR** 1564:5
1567:11 1594:17
**MONITORING**
1564:8,8 1660:15
1660:18 1661:10
1661:14 1674:5,8
1674:15,25
1675:4,11,20
1677:4,5,20,25
**MONTGOMERY**
1451:22
**MONTH** 1460:21
1460:22,23
1493:14 1518:10
1521:19 1531:6
1667:18 1720:10
1720:11
**MONTHLY**
1518:22,24
1523:24
**MONTHS** 1460:19
1460:22 1463:24
1466:11 1492:18
1492:19,24
1493:4,11 1494:9
1530:13 1551:2
1634:22 1658:6
1658:23,24
1667:14 1686:3
1687:20 1689:8,8
1693:23 1708:16
1708:17,19
1710:2,3 1712:5,6
1718:21 1723:16
**MORNING** 1453:1
1453:6 1538:18
1555:20,21
1613:5
**MORRIS** 1544:14
1555:2
**MORRISON**

1555:5,10,23
1587:1 1597:10
1603:13 1616:5
1635:15 1646:23
1648:16 1651:1
1653:8,9 1654:2
1655:22 1656:7
1713:4
**MORRISON'S**
1656:2,21
**MORTALITY**
1682:13,19
1683:6 1694:16
1694:19,22,25
1695:5,6,8,14,16
1695:17,23,24
1696:2,18,21,24
1697:6
**MOTION** 1710:15
1711:6
**MOVE** 1548:11
1558:4 1601:15
1663:25 1674:16
1676:17 1678:12
1686:12 1689:15
1692:20 1693:11
**MOVED** 1485:7
**MOVIE** 1633:17
**MRI** 1510:1
**MULTICENTER**
1518:5,5
**MUSCLE** 1581:9
**MUSLINER**
1596:21 1597:4
1599:7 1600:3
1648:11 1649:15
1649:23 1650:1,6
1650:20 1651:3,6
1652:7
**MUSLINER'S**
1596:25 1597:2
1597:14 1598:6
1599:1,23
1600:18,19
1606:4 1649:18
1652:14 1653:25
1669:20
**MYOCARDIAL**
1534:9 1640:22
1667:6 1683:8

M005543B04

M-O-R-R-I-S-O-N
1555:11
M.D 1562:9

N

N 1608:11
NABUMETONE
1701:1,9,21
1704:11
NAME 1456:25
1555:8,23
1564:24 1565:1
1643:6 1666:5
1717:3
NAMED 1701:14
NAMES 1468:15
1633:10
NAPROSYN
1461:2
NAPROXEN
1456:25 1457:1
1457:22,23
1458:4,7,8,13
1461:2,10
1465:14 1466:4
1466:14 1472:2,7
1472:11 1473:10
1474:9 1475:24
1476:12,21
1477:4,16
1478:14,23
1487:5 1489:22
1489:25 1490:2,4
1490:7,13,18,20
1491:4 1496:9
1497:15 1532:11
1535:11 1536:10
1553:17 1612:13
1612:15,22,23
1619:8,12,16
1620:5 1621:25
1622:1,21
1623:10,25
1658:20 1661:23
1662:3,4 1664:20
1669:15,25
1670:15 1671:3
1671:19,21
1672:6,8,13,15,17
1672:20,24

1673:20 1675:6,6
1675:14,22
1676:6 1677:15
1677:17,24
1678:2,6 1680:19
1682:15 1683:21
1683:22 1684:8
1685:20,23
1687:18 1715:24
1722:6 1725:9,11
1725:21,25
1726:3,7,14,19,23
1727:10,14,16,18
1727:21,21,23
NAPROXEN'S
1670:9 1685:12
NARCOTIC
1513:25 1514:4
NATIONAL
1519:9,14,16
1520:3 1523:6
1557:9 1562:8
NATURAL
1552:20
NATURE 1666:22
NAUSEA 1514:5
NDA 1590:18
1647:2 1712:3
NEAR 1499:2
1698:16
NECESSARILY
1461:25 1471:9
1717:17
NECESSARY
1567:19 1626:7,8
1627:17
NEED 1462:11
1470:2 1480:7
1484:6 1488:9
1507:18 1508:15
1531:23 1535:13
1607:19 1617:13
1624:17 1625:9
1671:16 1672:13
1673:17 1675:23
1697:22 1706:5
1713:18 1720:10
NEEDED 1471:21
1512:15 1514:14
1561:18 1578:23

1593:2 1608:22
1609:1 1612:9
1680:11 1690:18
1690:18 1696:25
1698:10
NEEDS 1497:19
1508:18,18
1545:10,12
NEGATE 1705:9
NEITHER 1598:24
1652:10 1672:9
1691:20
NEUTRAL 1599:2
1599:3,6 1606:14
1648:1 1650:19
1652:5,6,12,18
1655:2,10
1656:15 1669:21
NEVER 1471:14
1521:7 1529:1
1531:5 1533:12
1546:17,17,23,23
1547:2,22
1619:25 1620:7
1620:22 1633:14
1696:11 1714:6
1720:23
NEW 1452:12
1453:21 1459:15
1473:5 1499:6
1530:17 1540:4,8
1556:8,21,21
1571:14 1573:1
1591:2,3,4
1592:23 1593:15
1593:16 1617:6
1618:15 1626:3
1631:18 1643:22
1644:7,16
1645:24 1663:1
1679:1,3 1680:24
1681:17 1682:7
1707:11,12,13,15
1707:17 1709:25
1723:25
NEWER 1497:15
1497:24 1499:5
1503:11 1657:19
NEWPORT
1451:25,25

NEWS 1640:7
NEWSPAPERS
1472:25
NICE 1467:12
1596:22
NICHOLS 1452:3
NIES 1563:10
1565:22 1590:18
1590:23 1646:13
1647:2 1686:19
NIGHT 1559:20
NINE 1658:23
NISSEN 1544:13
NONASPIRIN
1705:10,12
NONNSAIDS
1726:21
NONPROFIT
1517:14,22
1518:16,17,21
1523:12
NONSELECTIVE
1459:2 1496:9,21
1497:4,10 1498:5
1498:13,15,17
1500:2 1502:7,10
1503:4,6,21
1538:11 1540:5,9
1543:13 1648:22
1649:11 1650:10
1662:18 1666:17
1667:1,16
1673:23 1701:2
NONSPECIFIC
1486:14,20
NONSTEROID...
1464:2 1468:15
1468:20 1489:22
1538:11 1540:5,9
1595:14 1641:10
NONSTEROID...
1566:2
NON-NAPROX...
1489:23
NORMAL 1472:11
1486:5 1570:1,2,3
1570:5,24
1580:19,24
1581:10,14,16,23
1582:11 1583:7

1584:6 1585:25
1586:2 1613:16
1613:18,20,24
1614:2 1690:19
1719:25
NORMALLY
1514:22 1636:7
NOTATION
1586:24
NOTE 1711:17
NOTED 1499:25
1575:21 1702:16
NOTIFIED 1663:9
NOVEMBER
1562:1 1563:5
1600:18 1647:2
1681:3
NO-WIN 1610:2
1657:3,4
NSAID 1468:11
1497:4,14 1504:7
1514:8 1553:22
1560:6 1561:11
1566:24 1570:22
1571:6 1584:12
1595:19,19,24,25
1596:10,13
1597:23 1599:14
1604:11 1605:10
1605:15,23
1607:20 1608:20
1609:14,15
1610:16,16,24
1612:8,15,16
1639:2,19,21
1648:22 1650:14
1650:15 1651:13
1651:15,25
1652:15 1654:25
1655:4,6,18
1656:14 1657:12
1666:18 1668:24
1669:21 1672:7
1673:11,24
1675:15 1696:23
1701:2 1709:16
1709:21
NSAIDS 1456:16
1459:2 1463:22
1466:20 1467:9

M00554B805