U. S. DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA
FILED 9-25-06
LORETTA G. WHYTE
CLERK

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: VIOXX | |
| **PRODUCTS LIABILITY LITIGATION** | MDL DOCKET NO. 1657 |
| This document relates to<br>Case No. 2:05-CV-04379 | SECTION L |
| **ROBERT G. SMITH,** | JUDGE FALLON |
| Plaintiff, | MAGISTRATE JUDGE KNOWLES |
| v. | |
| **MERCK & CO., INC.,** | |
| Defendant. | |

The following deposition testimony was presented to the jury on September 25, 2006:

Videotaped deposition of Dr. David Courtade

___ Fee_____
___ Process_____
X  Dktd_____
___ CtRmDep_____
___ Doc. No._____

**Courtade Merck All**

| Scene | Designation | Source | Tx | Barcode |
|---|---|---|---|---|
| 1 | 4:16-6:1 | Courtade, Daniel 2006-06-22 | | Z107.1 |
| | | 4:16 | Q.  Doctor, could you state your full name | |
| | | 4:17 | for the record, please. | |
| | | 4:18 | A.  Daniel Joseph Courtade. | |
| | | 4:19 | Q.  Dr. Courtade, as we introduced our- | |
| | | 4:20 | selves before, I'm Jon Skidmore, and I represent | |
| | | 4:21 | Merck in this litigation. | |
| | | 4:22 | A.  I understand. | |
| | | 4:23 | Q.  Now, we've never met before today, | |
| | | 4:24 | have we? | |
| | | 4:25 | A.  Correct. | |
| | | 5:1 | Q.  I assume you understand that there -- | |
| | | 5:2 | that we're here because one of your patients -- | |
| | | 5:3 | Robert Garry Smith -- has sued Merck over his use of | |
| | | 5:4 | Vioxx? | |
| | | 5:5 | A.  I know.  I understand that. | |
| | | 5:6 | Q.  And it's also my understanding that | |
| | | 5:7 | prior to today you have not met with anyone | |
| | | 5:8 | concerning this litigation. | |
| | | 5:9 | A.  No.  I met briefly with Larry after he | |
| | | 5:10 | first requested that we meet.  I said I really don't | |
| | | 5:11 | want any part, participation in this, and then you | |
| | | 5:12 | guys called and said, well, you really do have to or | |
| | | 5:13 | we're going to subpoena you.  So I said okay. | |
| | | 5:14 | And then I -- as I politely had sug- | |
| | | 5:15 | gested to Larry, at his request, that I was noti- | |
| | | 5:16 | fying you that I was contacted and that we will be | |
| | | 5:17 | talking. | |
| | | 5:18 | He called and talked to me briefly. | |
| | | 5:19 | It was really not to review the case but to let me | |
| | | 5:20 | know who he was and what they were doing. | |
| | | 5:21 | Q.  Okay.  And was that by telephone? | |
| | | 5:22 | A.  That was in person. | |
| | | 5:23 | Q.  And when was that? | |
| | | 5:24 | A.  Two weeks ago. | |
| | | 5:25 | Q.  Okay.  And how long did you all meet? | |
| | | 6:1 | A.  20 minutes maybe; 15, 20 minutes. | |
| 2 | 8:5-8:9 | Courtade, Daniel 2006-06-22 | | Z107.2 |
| | | 8:5 | Q.  One thing you mentioned was you told | |
| | | 8:6 | him that you told either your patient or Mr. Wright | |
| | | 8:7 | that it -- it was very difficult to make an associa- | |
| | | 8:8 | tion between his heart attack and -- and use of | |

|   |   |   |   |   |
|---|---|---|---|---|
|   |   | 8:9 | Vioxx. |   |

| 3 | 8:11-9:1 | Courtade, Daniel 2006-06-22 | | Z107.3 |
|---|---|---|---|---|

| 8:11 | Q. | Is -- is that what was said?  Is that |
|---|---|---|
| 8:12 | | how it was said? |
| 8:13 | A. | Yes, yes. |
| 8:14 | Q. | Okay.  And that's something you agree |
| 8:15 | | with? |
| 8:16 | A. | Yes, I still stand by that.  I think |
| 8:17 | | that's a very difficult association to make, is cause |
| 8:18 | | and effect association, correct. |
| 8:19 | Q. | And you don't plan to make any asso- |
| 8:20 | | ciation in this lawsuit? |
| 8:21 | A. | I don't plan on saying it any differ- |
| 8:22 | | ently than that, correct. |
| 8:23 | Q. | Let me just back up a minute and kind |
| 8:24 | | of get a little background information on you for the |
| 8:25 | | jury. |
| 9:1 | A. | Certainly. |

| 4 | 9:2-9:25 | Courtade, Daniel 2006-06-22 | | Z107.4 |
|---|---|---|---|---|

| 9:2 | Q. | If that'd be okay.  Can you describe |
|---|---|---|
| 9:3 | | for the jury where we are and a little bit about this |
| 9:4 | | practice that you have. |
| 9:5 | A. | I've been in -- I'm originally from |
| 9:6 | | western New York, from Buffalo, and trained at univ-- |
| 9:7 | | at McGill University for undergraduate, at University |
| 9:8 | | of Rochester in Rochester, New York, for my medical |
| 9:9 | | school; and at University of Cincinati for my — for |
| 9:10 | | my internal medicine. |
| 9:11 | | I went out in practice as an emergency |
| 9:12 | | room and as -- and as a practicing internist for a |
| 9:13 | | year and went back and did my cardiology training and |
| 9:14 | | have been in cardiology practice in northern Kentucky |
| 9:15 | | since 1988. |
| 9:16 | | I was with a group called Cardiology |
| 9:17 | | Associates for approximately 17 years.  Two and a |
| 9:18 | | half, almost three years ago, we — three of us broke |
| 9:19 | | off from that group for philosophical reasons, and we |
| 9:20 | | started Northern Kentucky Heart, and I've been with |
| 9:21 | | that group since. |
| 9:22 | | I'm president of Northern Kentucky |
| 9:23 | | Heart, one of the founding members, and continue to |
| 9:24 | | practice general interventional and noninvasive |
| 9:25 | | cardiology. |

| 5 | 10:6-10:7 | Courtade, Daniel 2006-06-22 | | Z107.5 |
|---|---|---|---|---|

**Courtade Merck All**

|  |  | 10:6 | Q. | What is it that makes it such a good |  |
|---|---|---|---|---|---|
|  |  | 10:7 |  | practice here? |  |

| 6 | 10:9-11:2 | Courtade, Daniel 2006-06-22 |  |  | Z107.6 |
|---|---|---|---|---|---|
|  |  | 10:9 | A. | Well, I -- I can -- our somewhat |  |
|  |  | 10:10 |  | philosophical approaches are we -- we try to stay -- |  |
|  |  | 10:11 |  | practice evidence-based medicine, practice with |  |
|  |  | 10:12 |  | compassion, practice in a -- in a standard of care. |  |
|  |  | 10:13 |  | We try to follow guidelines when they're appropriate. |  |
|  |  | 10:14 |  | We are a -- a -- a medicine driven rather than just |  |
|  |  | 10:15 |  | financial driven practice. |  |
|  |  | 10:16 |  | We -- we think our -- our approach to |  |
|  |  | 10:17 |  | patients is -- is a common approach in that we try to |  |
|  |  | 10:18 |  | involve patients in their care, try to inform |  |
|  |  | 10:19 |  | patients as best we can, involve them in their deci- |  |
|  |  | 10:20 |  | sions, timely in our responses when we -- as -- as |  |
|  |  | 10:21 |  | much as we can be, what is humanly possible.  Some- |  |
|  |  | 10:22 |  | times that's difficult.  But I think overall that |  |
|  |  | 10:23 |  | atmosphere that we've developed in terms of high- |  |
|  |  | 10:24 |  | quality, evidence-based, guideline-assisted respon- |  |
|  |  | 10:25 |  | sive and a community-based cardiology practice I |  |
|  |  | 11:1 |  | think is what -- what has the reputation as in -- in |  |
|  |  | 11:2 |  | our favor. |  |

| 7 | 11:3-11:7 | Courtade, Daniel 2006-06-22 |  |  | Z107.7 |
|---|---|---|---|---|---|
|  |  | 11:3 | Q. | You talked a little bit about your |  |
|  |  | 11:4 |  | background.  Now, you're board certified, aren't you? |  |
|  |  | 11:5 | A. | I'm board certified in internal |  |
|  |  | 11:6 |  | medicine, I'm board certified in cardiology, and I'm |  |
|  |  | 11:7 |  | board certified in interventional cardiology. |  |

| 8 | 11:8-12:13 | Courtade, Daniel 2006-06-22 |  |  | Z107.8 |
|---|---|---|---|---|---|
|  |  | 11:8 | Q. | Can you explain to the jury what those |  |
|  |  | 11:9 |  | board certifications mean and what it takes to |  |
|  |  | 11:10 |  | achieve them, generally? |  |
|  |  | 11:11 | A. | Board certification is declared by the |  |
|  |  | 11:12 |  | American Board of Internal Medicine for general |  |
|  |  | 11:13 |  | medicine and for medical subspecialties.  It requires |  |
|  |  | 11:14 |  | a certain level of training depending on that board. |  |
|  |  | 11:15 |  | For internal medicine it's three years.  At my time |  |
|  |  | 11:16 |  | for cardiology it's two years of special training, |  |
|  |  | 11:17 |  | and for interventional it was either grandfathered in |  |
|  |  | 11:18 |  | because of a great deal of experience, which is the |  |
|  |  | 11:19 |  | track I took, or very -- four or five years ago, and |  |
|  |  | 11:20 |  | now I think in the last year you're required to do an |  |
|  |  | 11:21 |  | extra year of training in -- in intervention, angio- |  |
|  |  | 11:22 |  | plasty and the like. |  |

| | |
|---|---|
| 11:23 | After completing that training you |
| 11:24 | have to sit for an exam administered by the American |
| 11:25 | Board of Internal Medicine and then you have to pass |
| 12:1 | that exam. |
| 12:2 | Q. And you have done that? |
| 12:3 | A. And I've done that for all three |
| 12:4 | certifications. |
| 12:5 | Q. In three different areas? |
| 12:6 | A. Correct. |
| 12:7 | Q. Do you know -- or, now, in your group |
| 12:8 | there are -- are there two other cardiologists? |
| 12:9 | A. There are five other cardiologists and |
| 12:10 | soon to be six other cardiologists. |
| 12:11 | Q. So you all have grown since you split |
| 12:12 | off? |
| 12:13 | A. Yes, we have, fortunately. |

9    12:14 - 13:22    Courtade, Daniel 2006-06-22    Z107.9

| | |
|---|---|
| 12:14 | Q. Well, can you describe for the jury |
| 12:15 | what your practice is here. What is it that you do |
| 12:16 | every day? |
| 12:17 | A. Personally? |
| 12:18 | Q. Yes, sir. |
| 12:19 | A. Okay. And -- and as, by and large, |
| 12:20 | for most of my partners, we specialize a little bit. |
| 12:21 | In other words, I have two partners who do pace- |
| 12:22 | makers. I have two partners who specialize in |
| 12:23 | nuclear. I don't do either one of those, but I do do |
| 12:24 | the interventional, which includes the angioplasty |
| 12:25 | and stents, and not all the partners do that. That, |
| 13:1 | we feel, took special training and -- and board |
| 13:2 | certification. |
| 13:3 | Now, as a general, what we all do is |
| 13:4 | we see patients three to five days a week for half- |
| 13:5 | days in the -- in the office. We take new consults, |
| 13:6 | we see follow-up patients, we manage initial concerns |
| 13:7 | on the basis, generally referred from -- from a |
| 13:8 | primary care physician for things like chest pain or |
| 13:9 | shortness of breath or irregular heart rhythms or an |
| 13:10 | abnormal test, a stress test or an echocardiogram, |
| 13:11 | we'll see them on initial evaluation. And then we'll |
| 13:12 | proceed to order testing from there, either testing |
| 13:13 | in our office or testing at the hospital. |
| 13:14 | I spend most half-days during the week |
| 13:15 | at the hospital seeing patients in the hospital |
| 13:16 | either referred from the emergency room for heart |

**Courtade Merck All**

| | | |
|---|---|---|
| 13:17 | | attacks or chest pains or questions or concerns, |
| 13:18 | | congestive heart failure, either new -- new patients |
| 13:19 | | or repeat follow-up patients who come in with -- with |
| 13:20 | | acute problems.  We take care of the patients, often |
| 13:21 | | either on referral from emergency rooms and/or |
| 13:22 | | primary care physicians. |

| 10 | 15:4 -17:2 | Courtade, Daniel 2006-06-22 | | Z107.10 |
|---|---|---|---|---|

| | | |
|---|---|---|
| 15:4 | Q. | You mentioned that you spend these |
| 15:5 | | half days at the hospital.  Can you tell the jury |
| 15:6 | | what hospital that is? |
| 15:7 | A. | I spend my days at three hospitals: |
| 15:8 | | St. Elizabeth Medical Center, St. Luke Hospital East |
| 15:9 | | and St. Luke Hospital West.  By and large I spend |
| 15:10 | | very little time at two hospitals in Cincinnati:  The |
| 15:11 | | Christ Hospital and the Jewish Hospital. |
| 15:12 | Q. | Which -- which of the hospitals have |
| 15:13 | | the cath lab where you do the majority of your work? |
| 15:14 | A. | All three hospitals have cath lab.  I |
| 15:15 | | do the -- I do all, virtually all of my interventions |
| 15:16 | | at St. Elizabeth South Hospital where we have the -- |
| 15:17 | | the cath lab and the -- wherewithal tools, staff |
| 15:18 | | to do angioplasty or stenting and that sort of thing. |
| 15:19 | | As a consequence of that specializa- |
| 15:20 | | tion of the hospital, we will take patient from St. |
| 15:21 | | Luke's Hospitals in the setting of either urgent or |
| 15:22 | | even elective care and transfer them, as happened |
| 15:23 | | with Mr. Smith.  He presented at St. Luke's Hospital |
| 15:24 | | West.  We had to transfer him, because in the setting |
| 15:25 | | of a heart attack, my anticipated intervention is |
| 16:1 | | going to be go in, open up a -- an artery and |
| 16:2 | | possibly put a stent in to -- to resolve the heart |
| 16:3 | | attack and save the heart muscle that's at risk. |
| 16:4 | Q. | And your best place to do that is St. |
| 16:5 | | Elizabeth? |
| 16:6 | A. | That is correct. |
| 16:7 | Q. | All right.  You mentioned a -- |
| 16:8 | | couple of things.  You know, opening up of a -- an |
| 16:9 | | artery and stenting.  Can you explain to the jury |
| 16:10 | | what that -- if they don't already know, what that |
| 16:11 | | means in terms of cardiac intervention for a patient. |
| 16:12 | | What are you doing? |
| 16:13 | A. | These are arteries that are -- supply |
| 16:14 | | the heart, with the heart muscle.  They lie on top of |
| 16:15 | | the heart and they go from the leg up into the chest |
| 16:16 | | into the aorta.  Against flow you inject radiographic |

**Courtade Merck All**

|  |  |  |  |
|---|---|---|---|
|  | 16:17 | dye so that you can see the outline of the artery. |  |
|  | 16:18 | In the setting of a heart attack, |  |
|  | 16:19 | which was the case with Mr. Smith, we -- I found, as |  |
|  | 16:20 | I anticipated from his presentation from the electro- |  |
|  | 16:21 | cardiogram, I found a closed artery.  What I'll do |  |
|  | 16:22 | is, through a small catheter, pass a wire.  Go with |  |
|  | 16:23 | that wire through a clot -- it's closed off, that |  |
|  | 16:24 | artery -- put a balloon, open up the artery, re- |  |
|  | 16:25 | establish flow, and then work to try to maintain that |  |
|  | 17:1 | opening.  And sometimes the stent acts like a |  |
|  | 17:2 | scaffold to keep that -- that opening. |  |

| 11 | 17:3 - 17:5 | Courtade, Daniel 2006-06-22 | Z107.11 |
|---|---|---|---|
|  | 17:3 | Q.  Okay.  So it a way that you can go in |  |
|  | 17:4 | and repair what we've done over -- over the years |  |
|  | 17:5 | damaging ourselves in terms of atherosclerosis? |  |

| 12 | 17:7 - 18:1 | Courtade, Daniel 2006-06-22 | Z107.12 |
|---|---|---|---|
|  | 17:7 | A.  I can repair the progressive disease |  |
|  | 17:8 | from whatever cause, whether it's behavioral, |  |
|  | 17:9 | natural, genetic, or associated with anything else, |  |
|  | 17:10 | but I can repair the damage that usually develops |  |
|  | 17:11 | over time with age and repair that spot that's the |  |
|  | 17:12 | troublemaker at that time. |  |
|  | 17:13 | Q.  Now, do you consider heart disease to |  |
|  | 17:14 | be a serious public health problem in the U.S.? |  |
|  | 17:15 | A.  It's the number one reason for death |  |
|  | 17:16 | in the U.S. now.  I would consider that a -- to get |  |
|  | 17:17 | our attention, yes.  I consider it serious. |  |
|  | 17:18 | Q.  It's my understanding it's been the |  |
|  | 17:19 | leading cause of death for over a hundred years.  Is |  |
|  | 17:20 | that accurate? |  |
|  | 17:21 | A.  That's an accurate recall. |  |
|  | 17:22 | Q.  Now, it's also my understanding that |  |
|  | 17:23 | more than one-third of the deaths in the U.S. each |  |
|  | 17:24 | year are caused by cardiovascular disease.  Does that |  |
|  | 17:25 | sound accurate? |  |
|  | 18:1 | A.  That's approximate, yes. |  |

| 13 | 18:20 - 20:1 | Courtade, Daniel 2006-06-22 | Z107.13 |
|---|---|---|---|
|  | 18:20 | Q.  Can you explain what your role was |  |
|  | 18:21 | with the American Heart Association? |  |
|  | 18:22 | A.  I've been a member of the American |  |
|  | 18:23 | Heart Association on clinical car-- Council on |  |
|  | 18:24 | Clinical Cardiology for a number of years, greater |  |
|  | 18:25 | than ten, maybe 15 or more.  I was president of a -- |  |
|  | 19:1 | of the local chapter of the American Heart Associa- |  |

Courtade Merck All

| | | |
|---|---|---|
| 19:2 | | tion.  That was Northern Kentucky at the time.  They |
| 19:3 | | since have been assimilated into Southwestern Ohio as |
| 19:4 | | American Heart Association.  So I supported the local |
| 19:5 | | efforts in terms of fund-raising and getting out |
| 19:6 | | there. |
| 19:7 | | I speak annually for the -- for the |
| 19:8 | | past 14 -- maybe 14 out of 15 years to an American -- |
| 19:9 | | an American Heart Association joint conference with |
| 19:10 | | St. Luke and St. E's called Cardiovascular Nursing |
| 19:11 | | Update, and I'll be speaking again this year.  Basi- |
| 19:12 | | cally it's a -- it's a day-long seminar reviewing |
| 19:13 | | newer cardiovascular techniques and treatments and |
| 19:14 | | diagnoses to our nursing staff in northern Kentucky. |
| 19:15 | Q. | Now, can you -- I think most of the |
| 19:16 | | jury's probably familiar with the American Heart |
| 19:17 | | Association.  But it is a voluntary, national |
| 19:18 | | voluntary organization that -- whose mission is to |
| 19:19 | | reduce disability and death from cardiovascular |
| 19:20 | | disease? |
| 19:21 | A. | That is true. |
| 19:22 | Q. | Now, as part of that mission does it |
| 19:23 | | provide public health information to assist the |
| 19:24 | | public with like managing the risk factors for |
| 19:25 | | cardiovascular disease? |
| 20:1 | A. | Yes, it does. |

| 14 | 21:7 -21:19 | Courtade, Daniel 2006-06-22 | Z107.14 |
|---|---|---|---|
| Link >  COU3.18 | 21:7 | Q.  The third thing I have is a -- is a | |
| | 21:8 | brochure there that's Exhibit Number 3, and it's a | |
| | 21:9 | brochure called "Controlling Your Risk Factors."  I | |
| | 21:10 | assume you've seen this before? | |
| | 21:11 | A.  I have. | |
| | 21:12 | Q.  And this is a publication of the | |
| | 21:13 | American Heart Association? | |
| | 21:14 | A.  Yes. | |
| | 21:15 | Q.  And is this an example of some of the | |
| | 21:16 | literature that they provide the public to help | |
| | 21:17 | people understand and -- and address cardiovascular | |
| | 21:18 | risks? | |
| Link >  Hide | 21:19 | A.  Correct. | |

| 15 | 22:19 -24:9 | Courtade, Daniel 2006-06-22 | Z107.15 |
|---|---|---|---|
| | 22:19 | Q.  And can you explain to the jury what | |
| | 22:20 | atherosclerosis is? | |
| | 22:21 | A.  Atherosclerosis is one of the many | |
| | 22:22 | factors that are involved in our arteries, including | |
| | 22:23 | our arteries to the heart.  We'll stick with the | |

Courtade Merck All

| | |
|---|---|
| 22:24 | heart.  It involves the building up of cells and |
| 22:25 | material, fatty materials, to -- along the -- the |
| 23:1 | vessel or the -- |
| 23:2 | If you think of the vessel or the |
| 23:3 | artery as a tube. |
| 23:4 | -- along the vessel walls that do a |
| 23:5 | couple of things, one of which progressively narrow |
| 23:6 | in the artery and can cause impairment of flow |
| 23:7 | through the artery.  That has many implications.  The |
| 23:8 | other, it can cause a -- a disruption of that, even |
| 23:9 | just a -- a minor plaque in there that can suddenly |
| 23:10 | rupture.  We call it a ruptured plaque because it's |
| 23:11 | an unsettled, inflamed and sort of -- if -- if you |
| 23:12 | want to think of it much like an inflammation or an |
| 23:13 | injury from whatever processes go on there, which is |
| 23:14 | very, very complex, can rupture, expose the under- |
| 23:15 | lying, just a very small amount of tissue, and then |
| 23:16 | blood clot -- or blood can notice it, the blood -- |
| 23:17 | platelet corpuscles can notice it, and that can leave |
| 23:18 | us at risk for a sudden event, and that's where a |
| 23:19 | clot can close off the artery. |
| 23:20 | Q.  Now, this atherosclerosis or this |
| 23:21 | buildup of plaque in our arteries that blocks the |
| 23:22 | blood flow, how early in life does that begin in a |
| 23:23 | person like Mr. Smith or -- or anyone? |
| 23:24 | A.  Well, we think it -- it -- it -- it |
| 23:25 | begins in childhood.  If you look at -- and, again, |
| 24:1 | this is -- this is a -- a study in -- in flux.  But |
| 24:2 | if you look at autopsies from Vietnam veterans, or |
| 24:3 | Vietnam victims, soldiers who lost their lives from |
| 24:4 | the war, there was considerable -- a surprising |
| 24:5 | amount of atherosclerosis built up in -- in those |
| 24:6 | soldiers' hearts.  These are 19-, 21-, 23-year-old |
| 24:7 | individuals.  So it certainly begins at that point. |
| 24:8 | It begins much earlier in some patients or some |
| 24:9 | people and much later in others. |

| 16 | 25:4 - 25:7 | Courtade, Daniel 2006-06-22 | Z107.16 |
|---|---|---|---|

| | |
|---|---|
| 25:4 | Q.  So one is the buildup of the -- of the |
| 25:5 | plaque or the atherosclerosis over the years.  That's |
| 25:6 | a -- that -- that -- to reach like 80 percent block- |
| 25:7 | age, that will take many, many years? |

| 17 | 25:9 - 26:1 | Courtade, Daniel 2006-06-22 | Z107.17 |
|---|---|---|---|

| | |
|---|---|
| 25:9 | A.  Correct. |
| 25:10 | Q.  But then you talked about a sudden |
| 25:11 | event which -- which is where a piece of that plaque |

Courtade Merck All

25:12        that has built up breaks lose, and that results in

25:13        the clot or the acute event?

25:14  A.  That is correct.

25:15  Q.  Okay. Now, as the -- the atheroscle-

25:16        rosis narrows a vessel, sometimes we hear of people

25:17        having chest pain. Is that what's causing it, the --

25:18        the restriction of the blood flow?

25:19  A.  If the chest pain is attributed to the

25:20        arteries. There's many reasons for chest pain. But,

25:21        yes, it's a -- it's a -- it's a deceased amount of --

25:22        of flow to a heart. Much like a tourniquet on an arm

25:23        will make a hand hurt, if -- if -- if there is

25:24        decrease in the -- in the -- in the flow, often --

25:25        not always, but often -- a patient will develop

26:1        angina or heart-related chest pain.

---

**18    26:2 -26:22**    Courtade, Daniel 2006-06-22        Z107.18

26:2  Q.  Now, when you talk about this -- this

26:3        plaque breaking loose and a blood clot forming, is

26:4        that one of the more common ways that heart attacks

26:5        occur?

26:6  A.  That is -- in our model today, that is

26:7        the way a heart attack occurs. If an artery is

26:8        completely closed off, there's something there that

26:9        caused the blood clot.

26:10        Now, a smooth progressive plaque that

26:11        has not been disrupted shouldn't develop a blood clot

26:12        in it unless it became so so narrow that in itself it

26:13        became turbulent and would cause a clot. But most

26:14        heart attacks, as we understand it, are because of

26:15        plaque rupture.

26:16        Not all heart attacks are because of

26:17        complete blockage of the heart. There are a few that

26:18        occur without demonstrated blockage in the heart.

26:19        And that's why it continues to be a little bit of

26:20        a -- of a puzzle sometimes. But the vast majority

26:21        are because of plaque rupture, clot, close the

26:22        artery.

---

**19    26:23 -27:16**    Courtade, Daniel 2006-06-22        Z107.19

26:23  Q.  So has it been true during your

26:24        practice of --

26:25        What did you say, 22 years, 23 years?

27:1  A.  I've been in northern Kentucky for 23

27:2        years. I've been in cardiology since 1988, so --

27:3  Q.  However many years that is.

27:4  A.  18 years, yeah.

| | | |
|---|---|---|
| 27:5 | Q. | Yeah.  In your years of cardiology |
| 27:6 | | practice has this been, in your experience, the most |
| 27:7 | | common way heart attacks occur? |
| 27:8 | A. | Absolutely. |
| 27:9 | Q. | Where you have buildup of athero- |
| 27:10 | | sclerosis, plaque rupture, and the formation of a |
| 27:11 | | clot? |
| 27:12 | A. | Correct.  The vast majority. |
| 27:13 | Q. | There are other ways they happen? |
| 27:14 | A. | Yes. |
| 27:15 | Q. | But that is the major cause? |
| 27:16 | A. | Correct. |

| 20 | **27:17 -27:21** | Courtade, Daniel 2006-06-22 | Z107.20 |
|---|---|---|---|

| | | |
|---|---|---|
| 27:17 | Q. | And obviously when you cut off blood |
| 27:18 | | supply, the blood flow to the heart, you're going to |
| 27:19 | | have heart muscle dying? |
| 27:20 | A. | That is correct.  That's what a heart |
| 27:21 | | attack is. |

| 21 | **27:24 -28:8** | Courtade, Daniel 2006-06-22 | Z107.21 |
|---|---|---|---|

| | | |
|---|---|---|
| 27:24 | | Now, in terms of dealing with cardio- |
| 27:25 | | vascular disease, we hear a lot about risk factors |
| 28:1 | | and controlling risk factors like this pamphlet talks |
| 28:2 | | about.  As a matter of fact, there on page 2, right |
| 28:3 | | there under atherosclerosis it -- down near the |
| 28:4 | | bottom of that page it says, "Many heart attack and |
| 28:5 | | stroke risk factors speed up atherosclerosis.  That's |
| 28:6 | | why it's so important to work with your doctor or |
| 28:7 | | healthcare provider to control as many of these |
| 28:8 | | factors as you can." |

Link > COU3.3.4

Link > Hide

| 22 | **28:10 -30:17** | Courtade, Daniel 2006-06-22 | Z107.22 |
|---|---|---|---|

| | | |
|---|---|---|
| 28:10 | Q. | What does that mean?  What does it |
| 28:11 | | mean to the public? |
| 28:12 | A. | If you look at traditional risk |
| 28:13 | | factors, and we can -- and we can enumerate just some |
| 28:14 | | of them but not all of them, and to modify the risk |
| 28:15 | | factors which they will go on later in this brochure |
| 28:16 | | to outline, that means blood pressure, take your |
| 28:17 | | blood pressure.  If it's elevated beyond what we |
| 28:18 | | consider general guidelines, treat it appropriately. |
| 28:19 | | It may be difficult for the diabetic, it may be dif- |
| 28:20 | | ferent for another person, but to treat it according |
| 28:21 | | to the -- to what -- what we feel are general guide- |
| 28:22 | | lines, which change over time. |
| 28:23 | | If you reach a certain point in, |

Courtade Merck All

28:24    usually, adulthood, get your cholesterol checked.

28:25    Now, what age that is is not necessarily an agreement

29:1    upon between pediatricians, internists and cardiolo-

29:2    gists, but you check your cholesterol.

29:3    Obviously, tobacco use, particularly

29:4    cigarette smoking, you stop it.  You do the modifi-

29:5    able risk factors.

29:6    There's other risk factors that you

29:7    don't necessarily -- can't control, including family

29:8    history, including some other -- other ailments that

29:9    are -- we don't quite understand, but those are the

29:10    sort of risk factors that the American Heart Associa-

29:11    tion wants to direct, particularly the modifiable

29:12    risk factors.

29:13  Q.  Okay.  Well, now, you mentioned some

29:14    that are not modifiable, and you mentioned family

29:15    history.  What does that mean?  Does that mean if

29:16    somebody else had cardiovascular disease?

29:17  A.  If you have a -- one of the what we

29:18    consider traditional risk factors or Framingham risk

29:19    factors would be a family history of premature heart

29:20    disease, in other words, a male who had a heart

29:21    attack, generally a parent or a sibling who had a

29:22    heart attack, a male before 55 and a female before

29:23    65, we would consider those premature.  That in

29:24    itself is a risk factor for going on and developing

29:25    heart disease.

30:1  Q.  So if I have a -- a brother who has a

30:2    heart attack before -- under age 55, does that mean I

30:3    have a risk factor?

30:4  A.  That does mean you have a risk factor.

30:5  Q.  All right.  And does that mean I need

30:6    to pay more attention to my cardiovascular health?

30:7  A.  That means you have a risk factor.

30:8    Now, whether you need to pay more attention, I think

30:9    we all should pay attention, because that's one risk

30:10    factor.  There are many things that we don't know,

30:11    but that certainly would be a -- a -- a risk factor

30:12    that would trigger more attention, but that -- if you

30:13    didn't have that risk factor, that doesn't mean that

30:14    you would not pay attention.  So it doesn't give you

30:15    a green light if there -- if you have no risk fac-

30:16    tors.  But, yes, you would -- you would -- you would

30:17    pay attention to that.

Courtade Merck All

31:13   Q.   Okay.  Now, high blood pressure, how
31:14        does that increase your risk of cardiovascular
31:15        disease?
31:16   A.   That is an -- an excellent question
31:17        that we are still looking for the reason for that.
31:18        But we do know high blood pressure increases your
31:19        risk for a heart attack, and we know your in-- your
31:20        high blood pressure increases your risk for
31:21        developing atheroma on the artery.  We know that high
31:22        blood pressure increases your risk for other
31:23        cardiovascular events like stroke, like aneurysms,
31:24        like peripheral vascular disease, that sort of thing.
31:25        Now, exactly the mechanism, like many
32:1         of our drugs or many of our other risk factors, we're
32:2         not exactly sure how that happens.  Is it a mechani-
32:3         cal flow problem?  Is there a -- a combination of
32:4         other things that lead to high blood pressure as --
32:5         as well?  Is there a stiffening -- as well as heart
32:6         problems?  Is there a stiffening in the arteries
32:7         regardless of the pressure inside the arteries?
32:8         We don't know exactly how it happens,
32:9         but high blood pressure is a risk factor, and treat-
32:10        ing the high blood pressure decreases your risk for
32:11        stroke and heart attack.
32:12   Q.   And there is data available that
32:13        cardiologists rely upon that supports that?
32:14   A.   That is correct.
32:15   Q.   What about excess weight and lack of
32:16        exercise?  I kind of combine the two a little bit and
32:17        I may -- maybe I shouldn't.  But are those -- are
32:18        those risk factors?
32:19   A.   Those -- those are poorly understood
32:20        as risk factors.  Overweight is -- has an increased
32:21        risk of diabetes.  Overweight often has -- is asso-
32:22        ciated with a higher fat content.  Overweight is a
32:23        risk for -- for a poor lipid or cholesterol profile,
32:24        if you will.
32:25        Now, is it the overweight, or is it
33:1         those things that go along with that?  We still are
33:2         not quite certain, and it depends on how you want to
33:3         go back and do your statistical analysis of individ-
33:4         ual risk factors.  You want to set up, what a
33:5         statistician would say, a regression analysis.  We --
33:6         we don't exactly know.
33:7         It is not considered itself as a
33:8         risk -- a traditional Framingham risk factor.  We all

**Courtade Merck All**

| | | | |
|---|---|---|---|
| | 33:9 | consider it as a -- a problem. It certainly has its | |
| | 33:10 | problem for other risks, hyp-- hypertension and, as I | |
| | 33:11 | say, unfavorable cholesterol profiles. But in itself | |
| | 33:12 | overweight is not a -- I think, generally considered | |
| | 33:13 | a -- a risk but associated with all those other risk | |
| | 33:14 | factors. | |

| 24 | 38:9-40:5 | Courtade, Daniel 2006-06-22 | Z107.25 |

|  |  |
|---|---|
| 38:9 | Q. Okay. The last terminology I need a |
| 38:10 | little help with, and I think this has to do with |
| 38:11 | lipids or cholesterol readings, is the difference in |
| 38:12 | the terms dyslipidemia and hyperlipidemia. |
| 38:13 | A. Dyslipidemia is a broader term |
| 38:14 | including all abnormal liper (sic) -- lipid profiles. |
| 38:15 | Hyperlipidemia means elevated lipids. |
| 38:16 | In the simple scheme of things you |
| 38:17 | have four measurements: total cholesterol; HDL, or |
| 38:18 | good cholesterol; LDL, or bad cholesterol; and |
| 38:19 | triglycerides. It can get much more complicated than |
| 38:20 | that, and we have those much more complicated tests |
| 38:21 | available to us, but in the scheme of things and -- |
| 38:22 | and standard of care, there are those four things. |
| 38:23 | An elevated cholesterol would be a |
| 38:24 | dyslipidemia, but it also would be a hyperlipidemia. |
| 38:25 | A. good cholesterol that was low would be a dyslipid- |
| 39:1 | emia, but there's nothing elevated, so it wouldn't a |
| 39:2 | hyperlipidemia. |
| 39:3 | So the dyslipidemia is a broad term. |
| 39:4 | Hyperlipidemia is the subcategory that includes |
| 39:5 | probably most people with elevated -- it includes |
| 39:6 | everybody with an elevated level. It's just that |
| 39:7 | there's that subcategory of people, like the |
| 39:8 | metabolic syndrome, where they have a low good |
| 39:9 | cholesterol. |
| 39:10 | Q. Okay. Now, the good cholesterol, the |
| 39:11 | HDL, it's my understanding that that -- it is |
| 39:12 | considered the good cholesterol because it actually |
| 39:13 | carries cholesterol out of the body. Is that right? |
| 39:14 | A. Well, I mean, it's not like it takes |
| 39:15 | it down to the river and dumps it. It -- what it |
| 39:16 | does do, it's considered, if you will, a scavenger |
| 39:17 | cholesterol where it has the ability to clean up the |
| 39:18 | plaque or the cholesterol plaque along the arteries. |
| 39:19 | So what it does is it takes it to the liver and then |
| 39:20 | metabolizes it and hopefully out into the bile acid |
| 39:21 | where it's -- part of it is to be eliminated. |

**Courtade Merck All**

| | | |
|---|---|---|
| 39:22 | Q. | So we want a lot of HDL? |
| 39:23 | A. | You want a high HDL. |
| 39:24 | Q. | And LDL is kind of the opposite of the |
| 39:25 | | HDL? |
| 40:1 | A. | It is the bad cholesterol in terms of |
| 40:2 | | a simple nomenclature like that, yes. |
| 40:3 | Q. | And that is the cholesterol that |
| 40:4 | | leaves the deposits in our bloodstream or on our |
| 40:5 | | arterially -- arterial walls? |

---

**25        40:7 -40:10        Courtade, Daniel 2006-06-22                                        Z107.26**

| | | |
|---|---|---|
| 40:7 | A. | We generally consider that as being |
| 40:8 | | the risk for more blood cholesterol and other things |
| 40:9 | | that deposit in our arteries, yes. L-- high LDL is |
| 40:10 | | associated with more atherosclerosis. |

---

**26        40:25 -44:9        Courtade, Daniel 2006-06-22                                        Z107.27**

Link > COU2.6.3

| | | |
|---|---|---|
| 40:25 | Q. | Yeah. Let me turn to your care of |
| 41:1 | | Garry Smith. Now, I -- I saw that you first saw him, |
| 41:2 | | if I'm correct, on February 17th, 2003. |
| 41:3 | A. | That is correct. |
| 41:4 | Q. | And that was the date you performed |
| 41:5 | | a -- a cardiac cath on him? |

Link > Hide

| | | |
|---|---|---|
| 41:6 | A. | That is correct. |
| 41:7 | Q. | Okay. And have you been his regular |
| 41:8 | | heart doctor since then? |
| 41:9 | A. | Yes. Yes, I have. My last visit with |
| 41:10 | | him was in August of 2005, and my next scheduled |
| 41:11 | | visit with him was one year from then. So to my |
| 41:12 | | knowledge, I still am his cardiologist. I anticipate |
| 41:13 | | seeing him late this summer. |
| 41:14 | Q. | Now, other than -- if we look back to |
| 41:15 | | February 17th of 2003, the date he came in with his |
| 41:16 | | cardiac event -- |
| 41:17 | A. | Uh-huh. |
| 41:18 | Q. | -- you didn't know him before that? |
| 41:19 | A. | I did not. |
| 41:20 | Q. | And you did not know his health |
| 41:21 | | history? |
| 41:22 | A. | I did not. |
| 41:23 | Q. | And other than what he told you that |
| 41:24 | | day, you really didn't have a full understanding of |
| 41:25 | | any potential risk cardiac, cardiovascular disease |
| 42:1 | | risk factors he might have? |
| 42:2 | A. | When you meet somebody in a heart |
| 42:3 | | attack, things are under duress. You don't have a |
| 42:4 | | casual conversation about a lot of different risks. |

Courtade Merck All

|       | 42:5  |    | We go through some very brief things:  do you smoke, |
|-------|-------|----|----|
|       | 42:6  |    | do you have a family history, do you have high |
|       | 42:7  |    | cholesterol, do you have diabetes, do you have high |
|       | 42:8  |    | blood pressure, are you allergic to anything?  And |
|       | 42:9  |    | then you explain what you're about to do under very |
|       | 42:10 |    | urgent conditions. |
|       | 42:11 |    | So I did not have a full appreciation |
|       | 42:12 |    | of what his previous health care has been or other |
|       | 42:13 |    | health concerns. |
|       | 42:14 | Q. | And you first -- from looking at your |
|       | 42:15 |    | medical records, you first started to learn more |
|       | 42:16 |    | about that after the urgent situation was past? |
|       | 42:17 | A. | That is correct. |
| Link > COU2.1 | 42:18 | Q. | Well, I'm going to start with -- and |
|       | 42:19 |    | feel free to look at Deposition -- Deposition Exhibit |
|       | 42:20 |    | 2, which is a compilation of the records we're going |
|       | 42:21 |    | to talk about here today.  I believe the only one |
|       | 42:22 |    | that isn't yours is the top record from St. Luke |
|       | 42:23 |    | Hospital ER. |
|       | 42:24 | A. | Correct. |
|       | 42:25 | Q. | And I don't even know if you have that |
|       | 43:1  |    | in your file or not.  So if we can flip to those. |
|       | 43:2  |    | If you'd look at that, and that's a |
| Link > COU2.1.1 | 43:3 |  | report by a Dr. David Allen. |
|       | 43:4  | A. | Okay. |
|       | 43:5  | Q. | Do you know David Allen? |
|       | 43:6  | A. | I know David Allen. |
| Link > COU2.1.2 | 43:7 | Q. | Can you -- can you tell us what's |
|       | 43:8  |    | significant in the history, in terms of a patient, |
|       | 43:9  |    | from there?  And you're -- you're welcome just to |
|       | 43:10 |    | read it to us.  For a patient coming into the cardiac |
|       | 43:11 |    | event. |
|       | 43:12 | A. | The key highlike (sic) -- I guess the |
|       | 43:13 |    | highlights of this presentation was a 52-year-old |
|       | 43:14 |    | gentleman who presents with a syn— a syndrome of |
|       | 43:15 |    | chest pain associated with breaking out in a sweat |
|       | 43:16 |    | and then shortness of breath.  He had been shoveling |
|       | 43:17 |    | snow a little -- a little bit prior to that and had |
|       | 43:18 |    | just gotten out of the shower. |
|       | 43:19 |    | He had a brief episode while at a |
|       | 43:20 |    | physical therapy appointment approximately a week |
|       | 43:21 |    | ago.  He had undergone previous knee surgery. |
| Link > COU2.2.5 | 43:22 |  | He presents to the emergency room.  He |
|       | 43:23 |    | was identified to have an acute myocardial infarction |
|       | 43:24 |    | or an acute heart attack on his ECG.  He was treated |
|       | 43:25 |    | initially in a very standard fashion, and he was |

**Courtade Merck All**

|  | | 44:1 | | given some blood thinners. |
|--|--|------|--|----------------------------|
|  | | 44:2 | | He was given a blood clot — a clot |
|  | | 44:3 | | buster, which at that time was -- was being used.  It |
|  | | 44:4 | | still in some centers is being used.  And then, after |
|  | | 44:5 | | calling the cardiologist, he was to be transferred to |
|  | | 44:6 | | the catheterization lab where we were to meet him. |
| Link > Hide | | 44:7 | Q. | And it looks like they were transfer- |
|  | | 44:8 | | ring him from St. Luke over to St. Elizabeth where |
|  | | 44:9 | | you would do -- be able to do a cath procedure. |

| 27 | 44:10 –45:12 | Courtade, Daniel 2006-06-22 | | | Z107.28 |
|----|-------------|------------------------------|--|--|---------|
|  | | 44:10 | A. | That is correct. | |
|  | | 44:11 | Q. | Okay.  Now, are these very common | |
|  | | 44:12 | | symptoms of a cardiovascular event or a heart attack? | |
|  | | 44:13 | A. | These are very common symptoms of a | |
|  | | 44:14 | | heart attack. | |
| Link > COU2.1.8 | | 44:15 | Q. | I noticed in there that he related | |
|  | | 44:16 | | that he had been shoveling snow for an hour prior to | |
|  | | 44:17 | | that -- | |
|  | | 44:18 | A. | Correct. | |
|  | | 44:19 | Q. | -- prior to this event. | |
|  | | 44:20 | A. | Correct. | |
|  | | 44:21 | Q. | Now, some of us from the South, and | |
|  | | 44:22 | | the jury here in this case, may not be as understand- | |
|  | | 44:23 | | ing of how strenuous shoveling snow is, but is that a | |
|  | | 44:24 | | fairly strenuous event? | |
|  | | 44:25 | A. | It's a very strenuous event, and | |
|  | | 45:1 | | people with known coronary artery disease, we try to | |
|  | | 45:2 | | have them avoid it for two reasons:  one, the | |
|  | | 45:3 | | physical defiance of gravity of picking up a fairly | |
|  | | 45:4 | | heavy substance, particularly as wet snow tends to be | |
|  | | 45:5 | | heavy; and, two, it's cold, which also is a -- a | |
|  | | 45:6 | | stress on the -- a physiological stress on the | |
| Link > Hide | | 45:7 | | system. | |
|  | | 45:8 | Q. | Can the cold -- and -- and assume with | |
|  | | 45:9 | | me that this day that this occurred it was in the low | |
|  | | 45:10 | | 20s, low to mid-20s that day.  How does the cold | |
|  | | 45:11 | | impact -- how does the cold work with the exertion to | |
|  | | 45:12 | | set yourself up for a cardiovascular event? | |

| 28 | 45:14 –46:21 | Courtade, Daniel 2006-06-22 | | | Z107.29 |
|----|-------------|------------------------------|--|--|---------|
|  | | 45:14 | A. | Cold is something that the body has to | |
|  | | 45:15 | | respond to, and if you want to think of it as an | |
|  | | 45:16 | | increased adrenaline output.  Physical activity is | |
|  | | 45:17 | | another body response that requires an increased | |
|  | | 45:18 | | adrenaline output.  It requires a little faster heart | |
|  | | 45:19 | | rate, a little higher blood pressure.  Or those are | |

| | |
|---|---|
| 45:20 | the consequences of the higher epinephrine or adren- |
| 45:21 | aline, if you will, colloq-- as a colloquialism, |
| 45:22 | output, and so we think of it as a higher stress on |
| 45:23 | the heart. |
| 45:24 | I cannot tell you that there's been |
| 45:25 | any controlled trial of people shoveling snow versus |
| 46:1 | people basking in the sun, but it -- there is a |
| 46:2 | higher risk clinically that we appreciate from effort |
| 46:3 | in the cold versus effort in the warm, much like we |
| 46:4 | appreciate differences that don't always go explained |
| 46:5 | why people have more heart attacks on Monday, why |
| 46:6 | people have more heart attacks between 4:00 and 6:00 |
| 46:7 | in the morning, why people have -- it doesn't include |
| 46:8 | everybody, but there's a trend. |
| 46:9 | So there's a trend clinically and |
| 46:10 | historically that we appreciate -- there's no science |
| 46:11 | to that -- that cold, presumably because of the -- |
| 46:12 | the stress it puts on the body, puts you at risk. |
| 46:13 | We know from athletes, if they go out |
| 46:14 | and run, they're doing fine, it's after they run |
| 46:15 | they're at a higher risk for -- this is for run- |
| 46:16 | ners -- they're at a higher risk for heart attack. |
| 46:17 | Most runners don't have heart attacks after they run, |
| 46:18 | but after running there is a risk for a higher heart |
| 46:19 | attack, presumably because of that adrenaline effect |
| 46:20 | on your heart, or that increased stress on your -- on |
| 46:21 | your entire body. |

Link > Hide

| 29 | 47:5-47:7 | Courtade, Daniel 2006-06-22 | Z107.30 |
|---|---|---|---|
| | 47:5 | Q.  Doctor, so the manner in which these | |
| | 47:6 | symptoms of a heart attack surface are not unusual in | |
| | 47:7 | your practice? | |

| 30 | 47:9-47:11 | Courtade, Daniel 2006-06-22 | Z107.31 |
|---|---|---|---|
| | 47:9 | A.  The manners in which that -- that he | |
| | 47:10 | presented with these symptoms of heart attack are not | |
| | 47:11 | unusual, correct. | |

| 31 | 47:12-48:6 | Courtade, Daniel 2006-06-22 | Z107.32 |
|---|---|---|---|
| Link > COU2.2.1 | 47:12 | Q.  Now, it mentions in this report on the | |
| | 47:13 | second page, it mentions that he was given an RPA | |
| | 47:14 | protocol.  Can you explain to the jury what is? | |
| | 47:15 | A.  It's some -- in the literature it's a | |
| Link > Hide | 47:16 | clot buster.  It's a -- a medicine we give to try | |
| | 47:17 | to -- to undo a clot if under the -- the model -- and | |
| | 47:18 | this -- this occurs most of the time -- where a | |
| | 47:19 | person presents with strong evidence of a heart | |

47:20   attack, chest discomfort and an abnormal ECG, you
47:21   want to get that artery open as fast as possible.
47:22   So what they did was give initially --
47:23   this RPA is a thrombolytic therapy.  Generally you
47:24   give two boluses of it.  And in Dr. Allen's judgment,
47:25   he wanted to get that artery opened quickly, and he
48:1    gave the first treatment of that.
48:2    Contacting cardiology next, the next
48:3    plan was to -- to say don't open it chemically but
48:4    we're going to open it mechanically.  So we stopped
48:5    the second bolus, send him over, and do it mechani-
48:6    cally.

---

32   **48:7 -48:11**   Courtade, Daniel 2006-06-22                                Z107.33
48:7    Q.  So basically you typically give two
48:8        treatments of this clot buster drug.
48:9    A.  Typically we --
48:10   Q.  Correct?
48:11   A.  -- we do when we use it.

---

33   **48:12 -48:14**   Courtade, Daniel 2006-06-22                               Z107.34
48:12   Q.  All right.
48:13   A.  And -- and we don't use it anywheres
48:14       near as often as we did back in 2003.

---

34   **49:14 -50:1**   Courtade, Daniel 2006-06-22                                Z107.35
49:14   Q.  Okay.  So Mr. Smith was then trans-
49:15       ferred to St. Elizabeth and, from what it said, in
49:16       stable condition?
49:17   A.  Stable condition generally.  In the
49:18       state of a heart attack, that's an unstable situa-
49:19       tion.  Blood pressure is okay.  His heart hasn't
49:20       started to fail.  He's not in an irregular rhythm
49:21       where he has to be shocked.  He doesn't require any
49:22       assisted ventilation or CPR or blood pressure
49:23       medications, correct.
49:24       So in the setting of a heart attack
49:25       it's -- it's stable with potential for becoming
50:1        unstable quickly.

---

35   **51:4 -52:10**   Courtade, Daniel 2006-06-22                               Z107.36
Link > COU2.4   51:4   Q.  Okay.  Well, in your orders, the
51:5        physician orders --
51:6        Is that it?  Yeah.
51:7        -- can you just tell us generally what
51:8        these say and what these mean, your initial physician
51:9        orders on Mr. Smith.
Link > COU2.4.5   51:10   A.  I admitted him to the post-interven-

Courtade Merck All

51:11    tion care unit, which is often where we go after a
51:12    stable intervention, whether it's a heart attack or
51:13    an elective.  I told him the diagnosis is an acute
51:14    inferior myocardial infarction or a heart attack.
51:15    I have a set of routine cardiac care
51:16    orders where we measure cardiac troponins, or
51:17    enzymes, and I was telling them the initial one -- we
51:18    do zero, three, six, nine, 12 hours.  So the initial
51:19    one was at St. Luke's West, so they could go to there
51:20    to get that -- that result.
51:21    Integrilin is a blood thinner I was
51:22    using at the time, for about 16 to 20 hours.  We
51:23    still do use that.
51:24    I was giving fluids, normal saline,

Link > COU2.4.6    51:25    aspirin, or ASA.  Plavix is a blood thinner.  Meto-
52:1    prolol is a beta blocker, a standard care of heart
52:2    attacks.  Sometimes a -- the metoprolol will lower
52:3    blood pressure or heart rate, so you put limits.  If
52:4    the heart rate's less than 50 or the systolic blood
52:5    pressure is less than a hundred, don't give it.
52:6    I told them up after four hours was
52:7    going to be okay, which means you can get out of bed.
52:8    And then I had two labs, including complete blood
52:9    count and a metabolic profile, a basic metabolic
52:10    profile in the AM.

36    52:11 -55:5    Courtade, Daniel 2006-06-22    Z107.37
52:11    Q.  Okay.
52:12    A.  And then signature.
Link > COU2.5    52:13    Q.  Okay.  Then next we turn to your
52:14    progress notes, and in those progress notes can you
52:15    tell the jury what those -- what those say and mean
52:16    and what they reflect.
Link > COU2.5.1    52:17    A.  Okay.  The progress notes that
52:18    occurred in the cath lab, and I wrote -- this my
52:19    first history and physical -- and I identified him as
52:20    a 52-year-old white gentleman who had approximately
52:21    one and a half hour episode of a chest discomfort
52:22    occurring after shoveling snow, associated with
52:23    shortness of breath, sweatiness, nausea, and light-
52:24    headedness.  He had previously been in good health to
52:25    my -- to my knowledge.  He presented to the St. Luke
53:1    West emergency room.  He was recognized, by his EKG
53:2    is the implication, to have an acute inferior wall
53:3    myocardial infarction.  Given a dose of the thrombo-
53:4    lytic RPA and then transferred here.

Courtade Merck All

|          |      |    |                                                         |
|----------|------|----|---------------------------------------------------------|
|          | 53:5 |    | I said, reflected once again he had a                   |
|          | 53:6 |    | self-limiting episode approximately two weeks ago.  I   |
|          | 53:7 |    | didn't know the full details of that.                   |
|          | 53:8 |    | THE WITNESS:  Thank you.                                |
|          | 53:9 | A. | His only medication that I was aware                    |
|          | 53:10|    | of at the time was a gout medication called allo-       |
|          | 53:11|    | purinol.  He did not smoke.  His past medical history   |
|          | 53:12|    | was unremarkable as far as I knew.                      |
| Link > COU2.5.2 | 53:13 | | He had a brother who had a coronary              |
|          | 53:14|    | artery disease with a stent placed at 42 years old,     |
|          | 53:15|    | and an unc-- a brother of his father who had some       |
|          | 53:16|    | earlier heart disease.  We didn't know details.         |
| Link > COU2.6.5 | 53:17 | | The rest are details of my exam,                 |
|          | 53:18|    | including blood pressure, the ECG, or EKG as some       |
|          | 53:19|    | people refer to, is described by me as demonstrating    |
|          | 53:20|    | the heart attack.  The laboratory data including --     |
|          | 53:21|    | or noted, including the -- of importance is the         |
|          | 53:22|    | glucose, which is just a little bit high, but is        |
|          | 53:23|    | often in stress.  This is creatinine kinase, which is   |
|          | 53:24|    | just a little bit elevated, tell me he presented        |
|          | 53:25|    | early, and the creatinine showed me he developed a      |
|          | 54:1 |    | little bit of renal insufficiency.  He might have       |
|          | 54:2 |    | just been dry after working.                            |
| Link > COU2.6.1 | 54:3 | A. | My assessment, or "A," is he had a --         |
|          | 54:4 |    | a heart attack in the bottom part of his heart or       |
|          | 54:5 |    | inferior.  He was hemodynamically -- blood pressure,    |
|          | 54:6 |    | heart rate, breathing -- stable.  I note that he did    |
|          | 54:7 |    | get the half dose of a thrombolytic.  Questionable      |
|          | 54:8 |    | history of gout, and I don't know what his lipids       |
|          | 54:9 |    | were.                                                   |
| Link > COU2.6.2 | 54:10 | Q. | And -- and from right there, at that        |
|          | 54:11|    | point, that's -- then you describe your procedure.      |
|          | 54:12|    | Correct?                                                |
|          | 54:13| A. | Then I describe my procedure.                           |
|          | 54:14| Q. | Which also has a -- a drawing and a                     |
|          | 54:15|    | cardiac procedure report?                               |
|          | 54:16| A. | It's a dictated report, and I do like                   |
|          | 54:17|    | to draw my pictures.                                    |
|          | 54:18| Q. | Okay.  Well, I like them.  I appre-                     |
|          | 54:19|    | ciate that.                                             |
|          | 54:20|    | Well, let me back up a second on                        |
|          | 54:21|    | your -- your February 17th progress note that's        |
|          | 54:22|    | contained there in Exhibit 2 and mention a couple of    |
| Link > COU2.5.2 | 54:23 | | things.  One, on the first page you talked about his |
|          | 54:24|    | brother getting a stent at age 42.                      |
|          | 54:25| A. | Yes.                                                    |

|  |  |  |
|---|---|---|
| | 55:1 | Q.  And it -- does that then talk about |
| | 55:2 | the family history risk factor being one that Mr. |
| | 55:3 | Smith has? |
| | 55:4 | A.  It does address that one of his risk |
| | 55:5 | factors -- |

---

| 37 | 55:7-55:7 | Courtade, Daniel 2006-06-22 | Z107.38 |
|---|---|---|---|
| Link > Hide | | 55:7   A.  -- is a family history. | |

---

| 38 | 55:8-55:19 | Courtade, Daniel 2006-06-22 | Z107.39 |
|---|---|---|---|
| | 55:8 | Q.  Okay.  And do you know how to quantify | |
| | 55:9 | how that increases his risk of this cardiovascular | |
| | 55:10 | disease? | |
| | 55:11 | A.  Absolutely not.  In fact, that's a | |
| | 55:12 | very good point in that there is a calculated | |
| | 55:13 | Framingham risk score that calculates your ten-year | |
| | 55:14 | and 20-year risk based on the traditional family -- | |
| | 55:15 | or traditional risk factors, including cholesterol, | |
| | 55:16 | blood pressure, whether you smoke, et cetera. | |
| | 55:17 | The one thing that is not in there is | |
| | 55:18 | family history, because nobody knows how to quantify | |
| | 55:19 | it.  There is no way to quantify it. | |

---

| 39 | 55:20-55:22 | Courtade, Daniel 2006-06-22 | Z107.40 |
|---|---|---|---|
| | 55:20 | Q.  You know it's a risk factor; you just | |
| | 55:21 | don't know -- | |
| | 55:22 | A.  How to measure it. | |

---

| 40 | 57:12-57:15 | Courtade, Daniel 2006-06-22 | Z107.41 |
|---|---|---|---|
| | 57:12 | Q.  Okay.  And so from there you went to | |
| | 57:13 | do the -- the decision was made to do a cardiac | |
| | 57:14 | catheterization procedure? | |
| | 57:15 | A.  Yes. | |

---

| 41 | 57:16-57:21 | Courtade, Daniel 2006-06-22 | Z107.42 |
|---|---|---|---|
| | 57:16 | Q.  And that is something you talk to your | |
| | 57:17 | patient about before you do it? | |
| | 57:18 | A.  Under urgent conditions, yes.  Remem- | |
| | 57:19 | ber, this is a fellow who's sort of hurting, just | |
| | 57:20 | came in with a heart attack, we presume his heart is | |
| | 57:21 | closed, and I have to move quickly to try to open it. | |

---

| 42 | 58:6-60:9 | Courtade, Daniel 2006-06-22 | Z107.43 |
|---|---|---|---|
| | 58:6 | Q.  Okay.  First, can you explain to the | |
| | 58:7 | jury what a heart catheterization is and then what | |
| | 58:8 | you do from there, you know, how this is accomplished | |
| | 58:9 | and what you are doing? | |
| | 58:10 | A.  Okay.  Again, the -- the -- the model | |
| | 58:11 | we have is that if you present with a heart attack | |

Courtade Merck All

58:12    that there's a closed or nearly closed artery to the
58:13    heart jeopardizing the heart muscle.  As – when –
58:14    when we want to open up mechanically, we have to go
58:15    in and -- and get at this artery and put something in
58:16    to open it up, so we go through the – one of the
58:17    arteries, generally through the right groin – it can
58:18    be the arm or the other leg -- go up with a small
58:19    tube, enter the arteries to the heart, inject dye,
58:20    identify which is the artery that's the culprit.
58:21    Then we mechanically open up the
58:22    artery, or attempt to open up the artery, put a wire
58:23    down it, and down following it along – tracked along
58:24    that wire we put a balloon and/or a stent.  Take a
58:25    balloon, open it up, and open up that blockage.
59:1    Now you have a metal stent in there,
59:2    so we do have to use blood thinners, but now we've
59:3    got full blood flow restored that artery.  Now, for
59:4    how much – for whatever time it was closed, there
59:5    was damage to the heart, but for -- but generally we
59:6    try to preserve, and we do preserve, heart muscle
59:7    that otherwise would -- it would have been more
59:8    extensive damage had we not restored blood supply to
59:9    that part of the heart.
59:10   Q.  Okay.  Well, with this cardiac cath
59:11    procedure one of the things you do is you put in a --
59:12    a dye and then you're able to look at the vessels.
59:13   A.  Correct.
59:14   Q.  Okay.  And you're looking at the
59:15    arteries feeding the heart?
59:16   A.  That is correct.
59:17   Q.  Okay.  And -- and in doing this, when
59:18    you put this dye in there, do you have like an X-ray
59:19    movie that you watch?
59:20   A.  That's exactly right.  And so it's an
59:21    iodine dye that casts a shadow of the internal tube
59:22    or artery of the heart, to the heart, and then by --
59:23    by virtue of a series of two-dimensional pictures we
59:24    move this camera around.  It's like a -- what we call
59:25    a C arm.  It moves around the patient, and we can
60:1    reconstruct what we learn about the internal lining
60:2    of that artery.
60:3   Q.  Okay.  Let me -- let me mark sepa-
60:4    rately.  I think the next page in this report is a
60:5    diagram that you did of the -- of the cath procedure,
60:6    and I'm just going to mark one separately as Exhibit
60:7    Number 4 and set that in front of you so I – would

Link >  COU4.1

|  |  |  |  |
|---|---|---|---|
|  | 60:8 | that be a good way for you to talk about what you |  |
|  | 60:9 | found from that -- during that cath procedure? |  |

| 43 | 60:12-60:25 | Courtade, Daniel 2006-06-22 | | Z107.44 |
|---|---|---|---|---|
|  |  | 60:12 | A. Yes, it would. |  |
|  |  | 60:13 | Q. And as a matter of fact, let me get |  |
|  |  | 60:14 | you, if you could, a -- a red marker to color in on |  |
|  |  | 60:15 | top of your coloring to show the blockage in the |  |
|  |  | 60:16 | coronary artery, the left main. Or right. |  |
|  |  | 60:17 | A. Okay. |  |
|  |  | 60:18 | Q. I'm sorry. Excuse me. I'm -- |  |
|  |  | 60:19 | A. That's okay. |  |
| Link > COU4.1.3 |  | 60:20 | Q. Get this in the right coronary artery. |  |
|  |  | 60:21 | A. The culprit artery is in the right |  |
|  |  | 60:22 | coronary artery where there's a clot. |  |
|  |  | 60:23 | Q. Okay. |  |
|  |  | 60:24 | A. And there's an 80 percent blockage, 70 |  |
|  |  | 60:25 | to 80 percent blockage, and there's a clot in there. |  |

| 44 | 61:1-61:4 | Courtade, Daniel 2006-06-22 | | Z107.45 |
|---|---|---|---|---|
|  |  | 61:1 | Q. Okay. And then if you could use the |  |
|  |  | 61:2 | green to just kind of highlight the -- the blockage |  |
|  |  | 61:3 | in the other arteries that you did not feel were the |  |
|  |  | 61:4 | culprit arteries. |  |

| 45 | 61:6-61:11 | Courtade, Daniel 2006-06-22 | | Z107.46 |
|---|---|---|---|---|
| Link > COU4.1.4 |  | 61:6 | A. (Marking on Exhibit 4). The red color |  |
|  |  | 61:7 | is the culprit artery. Green color is the internal |  |
|  |  | 61:8 | portion of the arteries where they were not culprit |  |
|  |  | 61:9 | at the time. There was significant disease, but they |  |
|  |  | 61:10 | weren't causing any trouble at the time, so they did |  |
|  |  | 61:11 | not require an intervention. |  |

| 46 | 61:12-64:8 | Courtade, Daniel 2006-06-22 | | Z107.47 |
|---|---|---|---|---|
|  |  | 61:12 | Q. Okay. And on Exhibit 3 can you kind |  |
|  |  | 61:13 | of walk us through -- and you can use that or your |  |
|  |  | 61:14 | report, either one -- the procedure so you can kind |  |
|  |  | 61:15 | of explain what you saw. |  |
|  |  | 61:16 | A. Okay. The catheter goes -- there's |  |
|  |  | 61:17 | two types of catheters I used for the diagnostic part |  |
|  |  | 61:18 | of it. I go in, I hand inject dye as the movie X-ray |  |
|  |  | 61:19 | goes, and then as dye runs through the artery, it |  |
|  |  | 61:20 | outlines that for me so I can see those -- those |  |
|  |  | 61:21 | linings. |  |
|  |  | 61:22 | I have the artery down the front of |  |
| Link > COU4.1.8 |  | 61:23 | the heart demonstrated at 30 percent. The artery |  |
|  |  | 61:24 | down the side of the heart at 60, 50 and 40, three |  |
|  |  | 61:25 | little lesions I identified as being sort of |  |

Courtade Merck All

62:1     narrowed, if you want to think of it as a dog bone.

62:2     And then the culprit artery, because it was 80

62:3     percent, because it was -- had clot told me this was

62:4     the culprit -- I identified in the right coronary

62:5     artery. The remainder of the right coronary had

62:6     nothing of special note.

62:7     Also of importance is this artery down

62:8     at the bottom part of the heart. That has what we

62:9     call hypokinesis, or part of that heart muscle wasn't

62:10     moving as well as the rest of it. It was very

62:11     subtle, so that's why "Subtle HK." So that's where

62:12     the -- the potential -- that's where the damage to

62:13     the heart was, in the distribution of that right

62:14     coronary artery.

62:15     That combination of information told

62:16     me that artery was the troublemaker, fix it now.

62:17  Q. Okay. Let me back up a second. On

62:18     the far right-hand side of your drawing, is that the

62:19     left --

62:20  A. That's --

62:21  Q. -- anterior descending artery?

**Link > COU4.1.9**     62:22  A. The LAD, which was marked all the way

62:23     down at the end, is left anterior descending. Left

62:24     main, circumflex comes off the left main, and the

62:25     left anterior descending comes off the left main. So

63:1     the left main or left coronary artery develops -- or

63:2     it breaks off into two.

63:3     There also happens to be a neighbor

**Link > COU4.1.10**     63:4     called a ramus that not everybody has, but a ramus

63:5     intermedius branch, I call it just the ramus there,

63:6     which demonstrates no blockages. So the left

63:7     anterior descending artery is the LAD, correct.

63:8  Q. And from your drawing you showed a --

63:9     just one 30 percent blockage lesion in the LAD.

63:10  A. Correct.

**Link > COU4.1.11**     63:11  Q. And in the circumflex you saw three

63:12     different lesions. Is that correct?

63:13  A. I did.

63:14  Q. Three or four. I can't tell.

63:15  A. Three in tandem. 60, 50, the proxi-

63:16     mate -- the very -- the letter -- that c-i-r-c is

63:17     circumflex, is the abbreviation for circumflex, so --

63:18     and then three lesions in tandem, if you will, where

63:19     there's a tightest of blockages of 60, 50 and 40.

63:20  Q. Those blockages, what do -- what does

63:21     that mean?

Courtade Merck All

63:22 A. That's atherosclerotis -- athero-
63:23    sclerosis, not narrowed enough to interfere with flow
63:24    but still at risk if they were to rupture.  In other
63:25    words, the ruptured plaque that we described before,
64:1     there are -- there is two models, if you want to
64:2     think of it, where there's a progressive, stable
64:3     over-the-years buildup of arteries and narrowing it,
64:4     and then there's a plaque no matter how -- how narrow
64:5     it is, still is vulnerable for rupture or splitting,
64:6     developing a -- a substrate for blood clot to form
64:7     urgently and quickly.  That was not happening at the
64:8     time to those arteries.

---

47  64:9-64:19   Courtade, Daniel 2006-06-22                                    Z107.48

64:9  Q. Now, does -- I know that you did not
64:10    stent these areas, which I assume was not the -- the
64:11    right procedure.
64:12 A. They were not the culprit.  They were
64:13    not causing trouble at the time.  You would treat
64:14    those as best you can, pre-- prevent any further
64:15    trouble and treat those with medications, diet,
64:16    exercise, behavioral modification when it's
64:17    appropriate.
64:18 Q. Treat somebody's risk factors?
64:19 A. You treat the risk factors, exactly.

---

48  64:20-66:16  Courtade, Daniel 2006-06-22                                    Z107.49
Link > COU4.1.1
64:20 Q. Okay.  Now, on the culprit, you -- you
64:21    notice in the right coronary artery you showed
64:22    blockage of 70 to 80 percent at --
64:23 A. Correct.
64:24 Q. -- one location.  And then you show a
64:25    clot on there.  Is this is something you could
65:1     visualize in your catheterization procedure?
65:2  A. Yes.  It's a defect.  It's a -- it's
65:3     a -- a little ball, like a squished marble, if you
65:4     will.  So the dye isn't filled in there.  There's
65:5     something that displaces the dye.  So you can't look
65:6     at it and say, ha-ha, that's a clot.  But in that
65:7     setting, the setting of acute MI, that's the way you
65:8     identify it.
65:9  Q. And so is this piece of clot attached
65:10    to something?
65:11 A. It's not moving, so it must be.  It
65:12    must be attached to the end of that or caught up in
65:13    that -- if you want to think of it as a volcano in
Link > Hide
65:14    that athero-- atherosclerotic plaque.

| | | |
|---|---|---|
| 65:15 | Q. | Is it connected to a place where the |
| 65:16 | | wall has ruptured? |
| 65:17 | A. | Correct. |
| 65:18 | Q. | And does it just connect itself |
| 65:19 | | somehow? I'm -- I'm -- |
| 65:20 | A. | It's sticky. Think of it as sticky. |
| 65:21 | Q. | Okay. And so based upon seeing this |
| 65:22 | | clot there, did -- did it -- did you come to any |
| 65:23 | | conclusion on how that clot formed? |
| 65:24 | A. | Yes. What happens is you have this |
| 65:25 | | baseline 70 to 80 percent atheroma or cholesterol |
| 66:1 | | plaque. The plaque becomes unstable, ruptures, |
| 66:2 | | exposes that, if you want to think of as, rancid fats |
| 66:3 | | or whatever is part of that inflammatory process |
| 66:4 | | under there where now there's a split or a fissure in |
| 66:5 | | that, and then the -- as the blood goes through |
| 66:6 | | there, there develops a clot in that lesion. And at |
| 66:7 | | that time when -- on presentation, I presume, closed |
| 66:8 | | off that artery entirely. |
| 66:9 | | Now, he got, if you remember, a half |
| 66:10 | | dose of thrombolytic. That probably restored some |
| 66:11 | | blood flow to that area. And, obviously, there |
| 66:12 | | was -- not obvious, but the presumption is that |
| 66:13 | | it's -- it did benefit. So it cleaned up some of the |
| 66:14 | | clot, allowed for some restoration of blood flow, but |
| 66:15 | | we still have this lesion that needed further treat- |
| 66:16 | | ment so it didn't happen again. |

| 49 | 66:17 -66:23 | Courtade, Daniel 2006-06-22 | Z107.50 |
|---|---|---|---|

| | | |
|---|---|---|
| 66:17 | Q. | Is this the type of clot that you |
| 66:18 | | mentioned earlier is the most common cause of the |
| 66:19 | | heart attack? |
| 66:20 | A. | Yes. |
| 66:21 | Q. | And when you visualized it, was there |
| 66:22 | | blood flow getting through at the time you saw it? |
| 66:23 | A. | Yes. |

| 50 | 66:24 -67:24 | Courtade, Daniel 2006-06-22 | Z107.51 |
|---|---|---|---|

| | | |
|---|---|---|
| 66:24 | Q. | Okay. And so your decision was you |
| 66:25 | | need to go in and open that up with a stent? |
| 67:1 | A. | Correct. |
| 67:2 | Q. | Okay. And did you already have a |
| 67:3 | | stent in there, or do you have to then put one in? |
| 67:4 | A. | First I have to look at it, and then I |
| 67:5 | | change equipment to a little bit bigger equipment, go |
| 67:6 | | back in, and then I put a wire down and then I put a |
| 67:7 | | stent in. |

Courtade Merck All

| | 67:8 | Q. Okay. And that is what you did? |
| | 67:9 | A. That is what I did. |
| | 67:10 | Q. And I noticed in your records you said |
| Link > COU2.6.4 | 67:11 | that it went from 80 percent blockage with a clot to |
| | 67:12 | zero percent. |
| | 67:13 | A. Right. |
| | 67:14 | Q. And does that mean it's fully opened |
| | 67:15 | up? |
| | 67:16 | A. That's fully opened. You've — you've |
| | 67:17 | mechanically just squeeze it open. You pancake that |
| | 67:18 | and you smush it up along the wall, and so you -- |
| | 67:19 | there's no further narrowing of the artery at the |
| Link > Hide | 67:20 | time. |
| | 67:21 | Q. So when you did this you not only |
| | 67:22 | covered up the atherosclerosis that had the 70 to 80 |
| | 67:23 | percent blockage, but you also covered up this clot? |
| | 67:24 | A. Correct. You hope. |

| 51 | 67:25-68:5 | Courtade, Daniel 2006-06-22 | Z107.52 |
| | 67:25 | Q. Okay. Then during this process you -- |
| Link > COU4.1.14 | 68:1 | you noticed, you said you noticed some subtle hypo- |
| | 68:2 | kinesis? |
| | 68:3 | A. Right. |
| | 68:4 | Q. And that's where some part of the |
| | 68:5 | wall -- a minor abnormality in the wall motion? |

| 52 | 68:7-69:2 | Courtade, Daniel 2006-06-22 | Z107.53 |
| | 68:7 | A. Yes. Kinesis is wall motion. There |
| | 68:8 | is normal wall motion and then there's diminished |
| | 68:9 | wall motion. Diminished wall motion is hypokinesis, |
| | 68:10 | lower than normal wall motion. Then there's no wall |
| | 68:11 | motion at all, or akinesis. |
| | 68:12 | There are degrees, obviously, between |
| | 68:13 | normal wall motion and no wall motion at all. Those |
| | 68:14 | hypokinesis -- and there's no real form-- I mean, |
| | 68:15 | there are other formal scales to it, all of which are |
| | 68:16 | quite arbitrary. But marked, severe would say |
| | 68:17 | there's a significant amount of damage. I don't know |
| | 68:18 | how much it's going to return. There's moderate, |
| | 68:19 | which is, again, there -- the heart got stunned or |
| | 68:20 | damaged; we'll see how much returns. And then |
| | 68:21 | there's subtle, in other words, there was some damage |
| | 68:22 | but, indeed, very little. |
| | 68:23 | Q. And so you found subtle hypokinesis? |
| | 68:24 | A. Correct. |
| | 68:25 | Q. And is this where the heart maybe just |
| | 69:1 | in a minor way stunned from the event? |

Link > Hide                69:2    A.  Yes.

| 53 | 69:15-69:22 | Courtade, Daniel 2006-06-22 | Z107.54 |

69:15   Q.  And can I -- let me ask you a question
69:16        on that.  Is the left ventricle the pump of our
69:17        heart?
69:18   A.  The main pump of the heart.
69:19   Q.  Okay.  And if someone has a heart
69:20        attack, one of the main things you look at is:  have
69:21        we have had some damage to that muscle?
69:22   A.  That is correct.

| 54 | 70:3-71:19 | Courtade, Daniel 2006-06-22 | Z107.55 |

70:3         I've heard a term called ejection
70:4         fraction.  And is that a measurement of the pumping
70:5         action of the left ventricle?
70:6    A.  That is correct.
70:7    Q.  And how do you measure that?
70:8    A.  The -- each time the heart beats, it
70:9         has a certain amount of blood at -- when it's fully
70:10        at rest, or expanded or relaxed.  And then the heart
70:11        beats.  It squeezes out a certain percent of the
70:12        blood with each heartbeat.
70:13        The percentage of that blood is the
70:14        ejection fraction.  You don't want a hundred percent
70:15        because it will have no blood in the heart.  So you
70:16        want -- and there's, like any machine, or engine, you
70:17        want it to -- to work at a certain efficiency.
70:18        So ejection fraction at a normal
70:19        efficiency is approximately 60 percent.  And that's
70:20        the way I measured his, and it's generally a -- an
70:21        eyeball.  You can do it formally, but in -- in most
70:22        cases we do it by eyeball, eyeball estimate with --
70:23        with experience.  His was normal functioning of the
70:24        heart other than his very subtle hypokinesis.
70:25   A. very bad heart would have had an
71:1         ejection fraction of 15 percent.  That's one of many
71:2         measures of measuring the function of the heart, not
71:3         the only, but in the setting of the heart attack,
71:4         that's the one we're most interested in in terms of
71:5         prognosis, treatment and -- you know, overall
71:6         approach to other, you know, potential risks.
71:7         If I had, you know, a -- an ejection
71:8         fraction of -- of 15 percent and I had hardly any
71:9         heart muscle left, you know, a 60 percent blockage
71:10        would mean a lot more to me than if I had a normal
71:11        heart muscle.  I have wiggle room, time to -- to

|  |  |  |  |
|---|---|---|---|
| | 71:12 | prevent any more damage. | |
| | 71:13 | Q. And you're kind of looking at -- what | |
| | 71:14 | you're talking about is the other blockages that he | |
| | 71:15 | has -- | |
| | 71:16 | A. Yes. | |
| | 71:17 | Q. -- whether you've got to address them | |
| | 71:18 | right now or not? | |
| | 71:19 | A. Correct. | |
| 55 | 71:20 -71:23 | Courtade, Daniel 2006-06-22 | Z107.56 |
| | 71:20 | Q. And you mentioned that you measured | |
| | 71:21 | his ejection fraction, the pumping action of his | |
| | 71:22 | heart, at 60 percent? | |
| | 71:23 | A. Yes. | |
| 56 | 71:24 -72:12 | Courtade, Daniel 2006-06-22 | Z107.57 |
| | 71:24 | Q. For someone his age, 51, 52, what | |
| | 71:25 | would have been a normal pumping heart for somebody | |
| | 72:1 | that never had heart attack? | |
| | 72:2 | A. 60 percent for the ejection fraction. | |
| | 72:3 | But there would be no subtle hypokinesis; there would | |
| | 72:4 | be no little damage. You want to call that a minor | |
| | 72:5 | heart attack? I call a minor heart attack the one on | |
| | 72:6 | the next guy. | |
| | 72:7 | That puts you at risk for more heart | |
| | 72:8 | attacks just having that heart attack. You know, | |
| | 72:9 | whether -- all the mechanisms, that I don't know, but | |
| | 72:10 | that is a normal-functioning heart with the small | |
| | 72:11 | provision that there was a little bit of damage to | |
| | 72:12 | it. | |
| 57 | 73:2 -73:8 | Courtade, Daniel 2006-06-22 | Z107.58 |
| | 73:2 | Q. I believe that was everything I had on | |
| | 73:3 | that report. And I guess at the conclusion of it he | |
| | 73:4 | was in stable condition? | |
| | 73:5 | A. Correct. | |
| | 73:6 | Q. And this -- was the stent procedure as | |
| | 73:7 | successful as you wanted it to be? | |
| | 73:8 | A. Yes, it was. | |
| 58 | 73:9 -74:12 | Courtade, Daniel 2006-06-22 | Z107.59 |
| | 73:9 | Q. Now, in terms of effects from the | |
| | 73:10 | heart attack itself, you know, did you -- did you | |
| | 73:11 | feel that he had a good outcome? | |
| | 73:12 | A. He had a good prognosis for somebody | |
| | 73:13 | who has coronary disease. I mean, it's not always as | |
| | 73:14 | good a prognosis as someone who's never had a heart | |
| | 73:15 | condition. But overall his heart, he's got good | |

Courtade Merck All

| | | |
|---|---|---|
| 73:16 | | prognosis, and I expect him to return to a normal |
| 73:17 | | life, return to normal activity, with the provision |
| 73:18 | | that now we've got to pay very close attention to our |
| 73:19 | | risk factors to make sure this never happens again. |
| 73:20 | Q. | I assume now that he's had a heart |
| 73:21 | | attack and you've had a look at his heart, it's -- |
| 73:22 | | you know some things you didn't know before you |
| 73:23 | | looked at his heart? |
| 73:24 | A. | About him, correct. |
| 73:25 | Q. | And what are those things? |
| 74:1 | A. | Those things that -- that are impor- |
| 74:2 | | tant are that he now has these other blockages that |
| 74:3 | | we have to modify so that it doesn't happen in this |
| 74:4 | | territory. |
| 74:5 | | He tells me he's -- although we're in |
| 74:6 | | extremis, his blood pressure's just a little bit |
| 74:7 | | elevated there.  And we don't have a history of a |
| 74:8 | | high blood pressure.  He tells me from the -- the |
| 74:9 | | pressures in the heart that he's hemodynamically |
| 74:10 | | stable.  He's not at risk right now for going into |
| 74:11 | | congestive heart failure or failing the heart.  And |
| 74:12 | | then the other issues we discussed already. |

---

| 59 | 74:13 -74:15 | Courtade, Daniel 2006-06-22 | | Z107.60 |
|---|---|---|---|---|
| | 74:13 | Q. | Okay.  So it's time for you to tackle | |
| | 74:14 | | his risk factors? | |
| | 74:15 | A. | Correct. | |

---

| 60 | 74:17 -75:15 | Courtade, Daniel 2006-06-22 | | Z107.61 |
|---|---|---|---|---|
| | 74:17 | Q. | Now, this blockages that he -- that he | |
| | 74:18 | | has throughout his heart that you identified, how | |
| | 74:19 | | long do you think those have been developing in him? | |
| | 74:20 | A. | Since he came out of his momma's womb. | |
| | 74:21 | | You know, again, I say we have evidence for visibly | |
| | 74:22 | | developing atherosclerotic in a small but definite | |
| | 74:23 | | number of young -- trauma victims from war was our -- | |
| | 74:24 | | our -- our largest number.  You know, in children | |
| | 74:25 | | you -- you -- except in very special circumstances, | |
| | 75:1 | | you don't see it.  But is it developing?  You know, | |
| | 75:2 | | that's a question that becomes of -- of keen inter- | |
| | 75:3 | | est.  So yes.  I mean, in all of us it develops. | |
| | 75:4 | | And if you look at another very spe- | |
| | 75:5 | | cial population, the -- the camps of -- of Germany, | |
| | 75:6 | | the concentration camps, on autopsies there was no | |
| | 75:7 | | coronary artery disease.  But in a starvation | |
| | 75:8 | | condition is that what happens? | |
| | 75:9 | | So it's a -- it's an interesting | |

**Courtade Merck All**

|  |  |  |
|---|---|---|
| | 75:10 | phenomenon.  I -- I don't think anybody can tell you |
| | 75:11 | exactly when it starts except perhaps maybe when you |
| | 75:12 | have your first steak. |
| | 75:13 | Q.  So it's fair to say that -- that these |
| | 75:14 | blockages that you saw in your -- in your cath proce- |
| | 75:15 | dure had been developing for many years? |

---

| 61 | 75:17 -77:19 | Courtade, Daniel 2006-06-22 | Z107.62 |
|---|---|---|---|

|  |  |  |
|---|---|---|
| | 75:17 | A.  I think it's fair to say that is an |
| | 75:18 | assumption, that's a fair assumption. |
| | 75:19 | Q.  All right.  You know, I want to just |
| | 75:20 | flip for a second to -- it's your May 28, 2004, |
| | 75:21 | letter to his primary care physician -- |
| | 75:22 | A.  All right. |
| | 75:23 | Q.  -- Mark Sander. |
| | 75:24 | A.  Okay. |
| | 75:25 | Q.  It's in Exhibit 2. |
| | 76:1 | A.  Thre-- okay. |
| | 76:2 | Q.  It's actually Exhibit 2, if I've been |
| | 76:3 | calling it Exhibit 3 at times. |
| Link >  COU2.24.1 | 76:4 | A.  May 28th. |
| | 76:5 | Q.  Yes, sir. |
| | 76:6 | A.  What year? |
| | 76:7 | Q.  2004. |
| | 76:8 | A.  Okay.  Very good.  There. |
| Link >  COU2.24 | 76:9 | Q.  I assume in your letters to physicians |
| | 76:10 | you kind of follow the same format generally? |
| | 76:11 | A.  Correct. |
| Link >  COU2.24.3 | 76:12 | Q.  Okay.  Down under "In summary" you |
| | 76:13 | described his cardiovascular event in a certain way. |
| | 76:14 | Can you read that under paragraph 1. |
| | 76:15 | A.  Concerning -- number 1, that he -- he |
| | 76:16 | does have coronary artery disease, and usually that's |
| | 76:17 | the principal reason I see him. |
| | 76:18 | Presented in February in 2003 with a |
| | 76:19 | heart attack or one of those acute coronary |
| | 76:20 | syndromes. |
| Link >  COU2.24.2 | 76:21 | And "a very small nontrasmural" |
| | 76:22 | meaning it did not cross the entire wall of the |
| | 76:23 | ventricle and there was a very small amount of |
| | 76:24 | damage. |
| | 76:25 | When I took him to cardiac catheteri- |
| | 77:1 | zation, he had a very high-grade, meaning 80 percent, |
| | 77:2 | blockage with thrombus, meaning the clot, as I |
| | 77:3 | described.  So he had a -- a high-grade complex |
| | 77:4 | lesion.  Generally that means that's an ulcerative or |

Courtade Merck All

77:5     ruptured plaque, the process we initially discussed.

77:6  Q.  Let me -- can I stop you there.

77:7  A.  Uh-huh.

77:8  Q.  Back -- I was kind of interested in

77:9     you said "in February of 2003 with an acute coronary

77:10     syndrome" --

77:11     Which is one of those you gave us

77:12     earlier?

77:13  A.  Correct.

77:14  Q.  -- which is "a very small nontrans-

77:15     mural myocardial infarction."

77:16  A.  Right.

77:17  Q.  And what -- and by very small I assume

77:18     you mean it was -- that's just a -- a judgment of

77:19     yours in terms of how severe this heart attack was?

---

62     77:21 -79:14     Courtade, Daniel 2006-06-22                                 Z107.63

77:21  A.  Correct.  And my -- my ways of

77:22     measuring that was what's the ejection fraction, how

77:23     much heart muscle do I have left and how is the heart

77:24     handling it, and was there subtle, small, moderate or

77:25     severe hypokinesis of the area involved.  It was very

78:1     subtle.

78:2  Q.  And by nontransmural you meant it was

78:3     not through the -- completely through the -- the

78:4     wall?

78:5  A.  There's a qualification there.  He

78:6     presented first with ST-segment elevation.  Got to

78:7     get that open now.  Artery's closed.  By the time I

78:8     got to him, the artery had already been opened,

78:9     presumably with the small clot buster, and if I

78:10     repeated the EKG at that point, it might not be an

78:11     ST-segment elevation heart attack.

78:12     Now we have flow.  His EKG -- if I had

78:13     the time to take it, but I had to focus on fixing him

78:14     first.  So it changed from what we call traditionally

78:15     and I -- and I --

78:16     This is just for terminology.

78:17     ST-segment elevation versus

78:18     nonST-settle -- segment elevation.  We think of the

78:19     ST-segment -- segment elevation as the artery is

78:20     completely closed, the nonST-segment elevation as not

78:21     completely closed but something we had time to -- to

78:22     deal with, maybe a -- a matter of hours to deal with.

78:23     He came in with an ST-segment

78:24     elevation.  We've got to work now.

Courtade Merck All

|  | 78:25 | If you get it open, you can save a |
|  | 79:1 | good part of that heart muscle, if the heart muscle |
|  | 79:2 | works well. It obviously didn't -- it did not |
|  | 79:3 | involve the entire width of that wall of the heart, |
|  | 79:4 | so it's nontransmural. |
|  | 79:5 | Some people will -- will say it -- you |
|  | 79:6 | know, will interpret nontransmural as being the other |
|  | 79:7 | acute coronary syndrome, the nonST-segment elevation. |
|  | 79:8 | So I don't mean to confuse it, but I specifically |
|  | 79:9 | said that to infer a very small amount of damage, not |
|  | 79:10 | to infer why we went quickly. |
|  | 79:11 | Q. Okay. So you indicated it was small |
| Link > COU2.24.4 | 79:12 | damage, but then you talked about the ejection |
|  | 79:13 | fraction being normal? |
|  | 79:14 | A. An important measure of the outcome. |

| 63 | 79:16 -79:19 | Courtade, Daniel 2006-06-22 | Z107.64 |
|  | 79:16 | Q. Okay. Okay. And I'll get back to |
|  | 79:17 | your -- just past your chart. I was going to get to |
|  | 79:18 | your discharge instructions. |
|  | 79:19 | A. Uh-huh. |

| 64 | 80:8 -81:13 | Courtade, Daniel 2006-06-22 | Z107.65 |
| Link > COU2.14.1 | 80:8 | Q. Okay. And what are the discharge |
|  | 80:9 | instructions Mr. Smith was given generally? |
|  | 80:10 | A. This -- this is medication. |
|  | 80:11 | First, to follow up, as you'll see |
|  | 80:12 | down towards the end, in two to three weeks, and the |
|  | 80:13 | patient was to call for an appointment for follow-up. |
|  | 80:14 | Medication instructions are aspirin, |
|  | 80:15 | 325 milligrams once a day; Plavix, a blood thinner, |
|  | 80:16 | also 300 -- or, rather, 75 milligrams once a day; |
|  | 80:17 | Toprol-XL, which is a beta blocker, an adrenaline |
|  | 80:18 | blocker; Foltx, which is a vitamin, vitamin B6, 12 |
|  | 80:19 | and folic acid; Lisinopril, which is generally a |
|  | 80:20 | blood pressure medicine, but I use it in people who |
|  | 80:21 | have atherosclerotic disease, based on a couple of |
|  | 80:22 | very important studies. |
|  | 80:23 | And I told him not to the take the |
|  | 80:24 | Vioxx, which apparently I did learn he was taking |
|  | 80:25 | after he was admitted and after we had done our |
|  | 81:1 | urgent intervention. |
| Link > Hide | 81:2 | Q. And why did you D/C the Vioxx? |
|  | 81:3 | A. At the time there was a concern, but |
|  | 81:4 | uncertainty of -- of the COX-2 inhibitors, based on |
|  | 81:5 | VIGOR trial, classic trial. We didn't quite know |
|  | 81:6 | where we stood. So I -- I couldn't imply it; I |

|  |  |  |  |
|---|---|---|---|
| | 81:7 | couldn't deny it. But at this point he just had a | |
| | 81:8 | heart attack. We don't need to confuse this issue | |
| | 81:9 | until we learn more. | |
| | 81:10 | So when I -- when I understand that | |
| | 81:11 | there's some raised concerns about it, until we have | |
| | 81:12 | a better understanding and if there -- if there is | |
| | 81:13 | not a risk, I ask that patients not take it. | |
| 65 | **81:14-81:16** | Courtade, Daniel 2006-06-22 | Z107.66 |
| | 81:14 | Q. And that was just a precaution as a | |
| | 81:15 | cardiologist understanding the medical literature at | |
| | 81:16 | the time? | |
| 66 | **81:18-81:18** | Courtade, Daniel 2006-06-22 | Z107.67 |
| | 81:18 | A. Correct. | |
| 67 | **82:3-82:13** | Courtade, Daniel 2006-06-22 | Z107.68 |
| | 82:3 | Q. Back at the time when you told him not | |
| | 82:4 | to take the Vioxx, was there ongoing scientific | |
| | 82:5 | debate in the community about COX-2 inhibitors like | |
| | 82:6 | Vioxx and potential for cardiovascular risk? | |
| | 82:7 | A. There -- there was. It was very early | |
| | 82:8 | and, in fact, it still goes on. It's still a debate | |
| | 82:9 | and it's still a concern, but it still -- it still | |
| | 82:10 | remains a debate. | |
| | 82:11 | Q. Okay. And as a precaution, you asked | |
| | 82:12 | him not to take it? | |
| | 82:13 | A. That is correct. | |
| 68 | **82:15-83:2** | Courtade, Daniel 2006-06-22 | Z107.69 |
| | 82:15 | A. This is a patient who's -- I'm | |
| | 82:16 | responsible for his care now and I have to do -- from | |
| | 82:17 | what I know, I have to confer on my best advice. I'm | |
| | 82:18 | not going to just sit and discuss all the details | |
| | 82:19 | with him. He's not going to understand it. I'll | |
| | 82:20 | confuse -- | |
| | 82:21 | Q. Right. | |
| | 82:22 | A. -- the cholesterol issue. I'll | |
| | 82:23 | confuse his other medications. I'll confuse, you | |
| | 82:24 | know, his activity. He wants to get back to work. | |
| | 82:25 | I'll say, look, just let's keep the Vioxx -- I'm -- | |
| | 83:1 | we're not sure about the Vioxx. Let's keep it off | |
| | 83:2 | right now. | |
| 69 | **83:4-83:23** | Courtade, Daniel 2006-06-22 | Z107.70 |
| | 83:4 | Q. Okay. | |
| | 83:5 | A. I have to be his advocate. | |
| | 83:6 | Q. Okay. Okay. Well, after -- after you | |
| | 83:7 | discharged him, we talked about you needed to then | |

|       |           | 83:8 | start addressing his risk factors. | |
|-------|-----------|------|---|---|
|       |           | 83:9 | A. Correct. | |
|       |           | 83:10 | Q. Correct? | |
|       |           | 83:11 | A. Correct. | |
|       |           | 83:12 | Q. And that's why you would schedule him | |
|       |           | 83:13 | to return to your office? | |
|       |           | 83:14 | A. Correct. | |
|       |           | 83:15 | Q. Okay. Now, this heart attack that he | |
|       |           | 83:16 | had, that you saw there, was -- is that -- was that a | |
|       |           | 83:17 | common or uncommon type of heart attack that you see | |
|       |           | 83:18 | in your practice? | |
|       |           | 83:19 | A. It is a common heart attack. | |
|       |           | 83:20 | Q. Are these the types of heart attacks | |
|       |           | 83:21 | you've been seeing throughout your career? | |
|       |           | 83:22 | A. Correct. | |
|       |           | 83:23 | Q. Okay. Both before and after -- | |

| 70 | 83:25 - 84:2 | Courtade, Daniel 2006-06-22 | | Z107.71 |
|-------|-----------|------|---|---|
|       |           | 83:25 | Q. -- before Vioxx was on the market and | |
|       |           | 84:1 | since it's been taken off the market? | |
|       |           | 84:2 | A. Correct. | |

| 71 | 84:4 - 84:6 | Courtade, Daniel 2006-06-22 | | Z107.72 |
|-------|-----------|------|---|---|
|       |           | 84:4 | Q. Now, you're not aware of any | |
|       |           | 84:5 | scientific evidence that Vioxx caused or contributed | |
|       |           | 84:6 | to -- to your patient's heart attack? | |

| 72 | 84:8 - 84:17 | Courtade, Daniel 2006-06-22 | | Z107.73 |
|-------|-----------|------|---|---|
|       |           | 84:8 | A. I -- I'm aware of the discussion that | |
|       |           | 84:9 | goes on with the COX-2 inhibitors, the nonsteroidal | |
|       |           | 84:10 | anti-inflammatories, even aspirin, in terms of the | |
|       |           | 84:11 | long-term effects on this. There's a lot of things | |
|       |           | 84:12 | that are unsettled. | |
|       |           | 84:13 | So I'm not of any -- aware of any | |
|       |           | 84:14 | scientific evidence that has proven to me, even with | |
|       |           | 84:15 | some doubts, but hasn't -- has not proven that the | |
|       |           | 84:16 | COX-2 inhibitors has caused a heart attack in | |
|       |           | 84:17 | anybody. | |

| 73 | 84:19 - 85:4 | Courtade, Daniel 2006-06-22 | | Z107.74 |
|-------|-----------|------|---|---|
|       |           | 84:19 | Q. And do you have an opinion as to | |
|       |           | 84:20 | whether or not Vioxx caused or contributed to Mr. | |
|       |           | 84:21 | Smith's heart attack? | |
|       |           | 84:22 | A. I had a concern because of the | |
|       |           | 84:23 | information out there, and still unsettled, that it | |
|       |           | 84:24 | may have contributed to the cause of his heart | |
|       |           | 84:25 | attack. But, no, I had no evidence to prove -- no | |
|       |           | 85:1 | evidence to even suggest that it did. | |

|  |  |  |  |
|---|---|---|---|
|  |  | 85:2  Now, but because there remained that |  |
|  |  | 85:3  concern and because it was not an urgent issue that |  |
|  |  | 85:4  he took it, I preferred that he didn't. |  |

| 74 | 85:8 -85:24 | Courtade, Daniel 2006-06-22 | Z107.75 |
|---|---|---|---|
|  |  | 85:8  Q.  Okay.  I assume in this lawsuit you |  |
|  |  | 85:9  don't plan to give any opinion as to whether or not |  |
|  |  | 85:10  Vioxx contributed in any manner to his heart attack? |  |
|  |  | 85:11  A.  I do not plan on giving an opinion |  |
|  |  | 85:12  whether it contributed to or did not contribute to |  |
|  |  | 85:13  his heart attack.  You know, I'm not here as a -- as |  |
|  |  | 85:14  an expert witness who's done an exhaustive review of |  |
|  |  | 85:15  the data from the trials that are available, from |  |
|  |  | 85:16  Merck's data. |  |
|  |  | 85:17  I -- I do understand that there |  |
|  |  | 85:18  remains an ongoing debate.  I certainly have some |  |
|  |  | 85:19  personal disagreements with the way the discussion |  |
|  |  | 85:20  has been handled.  But, no, in -- in terms of Mr. |  |
|  |  | 85:21  Smith, it could have, it couldn't have.  We -- I |  |
|  |  | 85:22  don't know that we -- we know or can determine that. |  |
|  |  | 85:23  Q.  Okay. |  |
|  |  | 85:24  A.  And -- and that's not -- I'm not of |  |

| 75 | 85:25 -86:1 | Courtade, Daniel 2006-06-22 | Z107.76 |
|---|---|---|---|
|  |  | 85:25  expertise to be able to offer that opinion.  Perhaps |  |
|  |  | 86:1  others feel they can. |  |

| 76 | 86:2 -86:5 | Courtade, Daniel 2006-06-22 | Z107.77 |
|---|---|---|---|
|  |  | 86:2  Q.  Okay.  Based upon your review of the |  |
|  |  | 86:3  literature, do you feel that there's sufficient |  |
|  |  | 86:4  scientific evidence to come to a conclusion right |  |
|  |  | 86:5  now? |  |

| 77 | 86:7 -86:9 | Courtade, Daniel 2006-06-22 | Z107.78 |
|---|---|---|---|
|  |  | 86:7  A.  I do not feel there's just, you know, |  |
|  |  | 86:8  significant enough scientific conclusion to make it |  |
|  |  | 86:9  clinically relevant. |  |

| 78 | 86:10 -86:15 | Courtade, Daniel 2006-06-22 | Z107.79 |
|---|---|---|---|
|  |  | 86:10  Q.  Okay.  Now, about a -- about a month |  |
|  |  | 86:11  after you discharged Mr. Smith from the hospital, he |  |
|  |  | 86:12  came back in for a visit? |  |
|  |  | 86:13  A.  Yes. |  |
|  |  | 86:14  Q.  And I'm looking at your March 17, |  |
|  |  | 86:15  2003, note that's there in Exhibit 2. |  |

| 79 | 86:16 -86:22 | Courtade, Daniel 2006-06-22 | Z107.80 |
|---|---|---|---|
|  |  | 86:16  A.  Okay. |  |
| | Link > COU2.19.3 | 86:17  Q.  And I noted in there that you -- you |  |

**Courtade Merck All**

|  |  |  |
|---|---|---|
|  | 86:18 | stated that he was doing quite well? |
|  | 86:19 | A. Correct. |
| Link > COU2.20.3 | 86:20 | Q. And that he should be able to go back |
|  | 86:21 | to work soon? |
|  | 86:22 | A. Correct. |

| 80 | 87:16 - 88:12 | Courtade, Daniel 2006-06-22 | Z107.82 |
|---|---|---|---|
|  | 87:16 | Q. Okay. Shortly after this visit about |  |
|  | 87:17 | a month after his heart attack, you did sign an order |  |
|  | 87:18 | that he could return to work. Do you recall that? |  |
|  | 87:19 | A. Yes. |  |
|  | 87:20 | Q. Okay. |  |
|  | 87:21 | A. We did a stress test in the interim, |  |
|  | 87:22 | too, to make sure that he was going to do well. |  |
|  | 87:23 | Q. Yeah. I wanted to ask you what you |  |
|  | 87:24 | did to confirm that he was ready to go back to work. |  |
|  | 87:25 | A. A stress test. |  |
|  | 88:1 | Q. And what did that tell us? |  |
|  | 88:2 | A. That he had a very good exercise |  |
|  | 88:3 | tolerance. He had normal heart response. He had |  |
|  | 88:4 | normal blood pressure, his EKG or ECG response. And |  |
|  | 88:5 | he did very well without consequence on a fairly |  |
|  | 88:6 | vigorous stress test. |  |
|  | 88:7 | Q. And what does that mean to you as a -- |  |
|  | 88:8 | as his cardiologist? |  |
|  | 88:9 | A. He has good prognosis, he has little |  |
|  | 88:10 | by way of activity tolerance, and he ought to be |  |
|  | 88:11 | return to work certainly at his level of a super- |  |
|  | 88:12 | visor. He was doing well. |  |

| 81 | 88:19 - 89:2 | Courtade, Daniel 2006-06-22 | Z107.83 |
|---|---|---|---|
| Link > COU2.18.3 | 88:19 | Q. And what's -- what's the date of your |  |
|  | 88:20 | return to work authorization? |  |
|  | 88:21 | A. March 20th, 2003. |  |
|  | 88:22 | Q. And did you put any restrictions on |  |
|  | 88:23 | him? |  |
|  | 88:24 | A. I specifically said: be able to |  |
|  | 88:25 | return to work without restrictions. |  |
|  | 89:1 | Q. That's a pretty good outcome from him, |  |
|  | 89:2 | isn't it? |  |

| 82 | 89:4 - 90:7 | Courtade, Daniel 2006-06-22 | Z107.84 |
|---|---|---|---|
| Link > Hide | 89:4 | A. It is. |  |
|  | 89:5 | Q. This is -- this -- |  |
|  | 89:6 | A. I'm happy for him. |  |
|  | 89:7 | Q. This is about a month after his heart |  |
|  | 89:8 | attack? |  |

|       |     |                                                       |
|-------|-----|-------------------------------------------------------|
| 89:9  | A.  | Correct.                                              |
| 89:10 | Q.  | Now, at the time you released him to                  |
| 89:11 |     | return to work, whether at work or outside of work,   |
| 89:12 |     | did you put any restrictions on him?                  |
| 89:13 | A.  | Don't shovel snow.                                    |
| 89:14 | Q.  | Outside.                                              |
| 89:15 | A.  | I don't know specifically if I said                   |
| 89:16 |     | that to him about shoveling snow, but I -- I gen-     |
| 89:17 |     | erally advise people, as we get closer to the winter, |
| 89:18 |     | don't -- don't put yourself in extreme circumstances. |
| 89:19 |     | But, no, you can be able to do normal                 |
| 89:20 |     | physical activity that you used to do for a 52-year-  |
| 89:21 |     | old, which would include, you know, certainly working |
| 89:22 |     | as a supervisor, certainly walking in a vigorous      |
| 89:23 |     | fashion, riding a bicycle, swimming.                  |
| 89:24 |     | And I -- I was -- you know, whether I                 |
| 89:25 |     | did specifically with him, I -- I -- I can't detail   |
| 90:1  |     | with every single patient, but I'll have a casual     |
| 90:2  |     | conversation as to what they -- they can do.          |
| 90:3  |     | I -- I certainly don't think it's                     |
| 90:4  |     | appropriate for a 52-year-old to start, you know,     |
| 90:5  |     | climb-- rock climbing, you know, El Capitan, but, you |
| 90:6  |     | know, I think with -- with common sense he had no     |
| 90:7  |     | real restrictions for his lifestyle.                  |

| 83 | 90:15-90:24 | Courtade, Daniel 2006-06-22 | Z107.85 |
|----|-------------|-----------------------------|---------|

|       |     |                                                        |
|-------|-----|--------------------------------------------------------|
| 90:15 | Q.  | If someone came off the street and you                 |
| 90:16 |     | saw them there for the first time at their age and     |
| 90:17 |     | you did a stress test on them, with no cardiovascular  |
| 90:18 |     | history you're aware of, is this -- would you expect   |
| 90:19 |     | to see that kind of stress test or something else?     |
| 90:20 | A.  | I'd expect to see that kind of stress                  |
| 90:21 |     | test.                                                  |
| 90:22 | Q.  | And that's the kind of stress test he                  |
| 90:23 |     | had?                                                   |
| 90:24 | A.  | Yes, a normal stress test.                             |

| 84 | 91:1-91:4 | Courtade, Daniel 2006-06-22 | Z107.86 |
|----|-----------|-----------------------------|---------|

|      |     |                         |
|------|-----|-------------------------|
| 91:1 | Q.  | Normal for his age?     |
| 91:2 | A.  | Uh-huh.                 |
| 91:3 | Q.  | Correct?                |
| 91:4 | A.  | Correct.                |

| 85 | 94:10-96:14 | Courtade, Daniel 2006-06-22 | Z107.87 |
|----|-------------|-----------------------------|---------|

|       |     |                                                      |
|-------|-----|------------------------------------------------------|
| 94:10 | Q.  | Now, since -- since his heart attack                 |
| 94:11 |     | and you followed him, the -- the -- has he had a -- a |
| 94:12 |     | very good recovery or a bad recovery or a slow       |

**Courtade Merck All**

94:13       recovery? Can you describe what you -- you know,

94:14       your perception of his recovery?

94:15  A.  He had a very good recovery. He was

94:16       very enthusiastic to get on with his life and get

94:17       back to work, and he's done the right things.

94:18  Q.  Now, you know, about a month out you

94:19       released him with no restrictions to return to work.

94:20  A.  Correct.

94:21  Q.  Have you -- have you since then put

94:22       any restrictions on him?

94:23  A.  I don't believe I have.

94:24  Q.  Since you released him to return to

94:25       work in '03, have you done any further -- other than

95:1       blood work and the standard types of laboratory work

95:2       you do, have you done any diagnostic testing on

95:3       Garry?

95:4  A.  Risk factor modification is the goal

95:5       for the rest of his life. Okay? And I don't -- just

95:6       blood work, specifically cholesterol, on cholesterol

95:7       drug, make sure the -- the liver's okay.

95:8       If he's having absolutely no symptoms,

95:9       you're not having any chest discomfort, you're not

95:10       having any activity restrictions, you are not out of

95:11       range with respect to your restrictions, there's no

95:12       need to routinely do follow-up stress testing,

95:13       there's no need to be do-- routinely doing angio-

95:14       grams. You wait for the next event.

95:15       More importantly, you try to prevent

95:16       the next event. If you go on and start doing this

95:17       sort of random or follow-up testing, you probably

95:18       would wind up doing too much testing and too many

95:19       things to people who don't need them.

95:20       That's a controversial area. There

95:21       are some who will do annual stress test. It's not

95:22       part of the guidelines now. The guidelines for the

95:23       American College of Cardiology, the American Heart

95:24       Association say, sure, you can do routine stress

95:25       testing in someone who has poor risk factor

96:1       modification.

96:2       Well, what does that mean? You know,

96:3       there's nothing more specific than that. Or if

96:4       they're an asymptomatic, don't do that. So it's --

96:5       it's a gray area.

96:6       But, no, I do not do routine testing

96:7       other than those specifically related to risk factor

96:8       modification, which in my eyes also include regular

**Courtade Merck All**

| | | | |
|---|---|---|---|
| | 96:9 | exercise and diet, not just drugs. | |
| | 96:10 | Q. And if you felt that there was — | |
| | 96:11 | there were symptoms or some level of suspicion on | |
| | 96:12 | your part that his cardiovascular disease was | |
| | 96:13 | progressing, would you then order other testing? | |
| | 96:14 | A. Correct. | |

| 86 | **96:15-96:20** | Courtade, Daniel 2006-06-22 | Z107.88 |
|---|---|---|---|
| | 96:15 | Q. But as long as things are in order, | |
| | 96:16 | you don't? | |
| | 96:17 | A. Correct. | |
| | 96:18 | Q. I want to walk back through just | |
| | 96:19 | leading up to Garry's heart attack. There were | |
| | 96:20 | certain risk factors he had. Is that fair? | |

| 87 | **96:22-102:16** | Courtade, Daniel 2006-06-22 | Z107.89 |
|---|---|---|---|
| | 96:22 | A. That's fair. | |
| | 96:23 | Q. And I want to kind of talk about those | |
| | 96:24 | risk factors that he had that -- that may have caused | |
| | 96:25 | or contributed to his heart attack. Okay? | |
| | 97:1 | A. Okay. | |
| | 97:2 | Q. You mentioned family history. He had | |
| | 97:3 | a brother and an uncle? | |
| | 97:4 | A. Correct. | |
| | 97:5 | Q. And we've discussed how the -- that | |
| | 97:6 | risk factor may play a role. | |
| | 97:7 | A. Correct. | |
| | 97:8 | Q. We talked about age, when athero- | |
| | 97:9 | sclerosis begins. | |
| | 97:10 | A. Correct. | |
| | 97:11 | Q. And at age, you know, 52 he's had a | |
| | 97:12 | number of years of opportunity for atherosclerosis to | |
| | 97:13 | develop? | |
| | 97:14 | A. He did, and he had atherosclerosis not | |
| | 97:15 | related to the heart attack. | |
| | 97:16 | Q. Physical activity -- activity. We | |
| | 97:17 | know that physical inactivity is not a good thing. | |
| | 97:18 | Is that fair? | |
| | 97:19 | A. That's a fair statement. | |
| | 97:20 | Q. I notice in your visits with Garry you | |
| | 97:21 | talked to him about getting on some type of regular | |
| | 97:22 | exercise program. | |
| | 97:23 | A. Yes. | |
| | 97:24 | Q. Do you know if he had been on that | |
| | 97:25 | before? | |
| | 98:1 | A. To my knowledge, he was on no regular | |
| | 98:2 | regimented exercise. He was a supervisor and, I | |

**Courtade Merck All**

| | | |
|---|---|---|
| 98:3 | | mean, did a lot of the usual activities, but no |
| 98:4 | | regular vigorous exercise. That's -- |
| 98:5 | | I -- I usually specify that in my more |
| 98:6 | | casual conversation, to include 40 to 60 minutes of a |
| 98:7 | | constant aerobic exercise. To my knowledge, Garry |
| 98:8 | | wasn't on that. Now, I -- I also wasn't aware of his |
| 98:9 | | orthopedic issues which would probably interfere with |
| 98:10 | | that, but -- |
| 98:11 | Q. | All right. |
| 98:12 | A. | No. Before that, no, as far as I |
| 98:13 | | know. But that's -- you know, what -- what's in the |
| 98:14 | | past wasn't as important to me as, okay, where do we |
| 98:15 | | go from -- from the future. |
| 98:16 | Q. | Were you aware that some, oh, four to |
| 98:17 | | five months before his heart attack he had had some |
| 98:18 | | major knee surgery? |
| 98:19 | A. | I learned that later. |
| 98:20 | Q. | Okay. |
| 98:21 | A. | Not at the time I first saw him. |
| 98:22 | Q. | How does -- if, in fact, during that |
| 98:23 | | time period he was less physically active than he |
| 98:24 | | would normally be, how could that impact somebody's |
| 98:25 | | cardiovascular risk profile? |
| 99:1 | A. | This is a very gray area with very |
| 99:2 | | little data. Exercise will increase your HDL or good |
| 99:3 | | cholesterol. That's well established. It's a very |
| 99:4 | | small increase, but it's very well established. |
| 99:5 | | Elevated HDL or good cholesterol decreases your risk |
| 99:6 | | of a heart attack. That's well established. |
| 99:7 | | Does exercise decrease your risk of a |
| 99:8 | | heart attack? That's not as well established. But |
| 99:9 | | by inference and for a number of other reasons, and I |
| 99:10 | | think there's some soft data, a regular, vigorous, |
| 99:11 | | almost daily exercise program should help. You do |
| 99:12 | | what you can. |
| 99:13 | | Could I say that Garry's -- if he had |
| 99:14 | | been on a regular exercise program beforehand, that |
| 99:15 | | he would not have had a heart attack? No. I can |
| 99:16 | | tell you I have had people who have never smoked, are |
| 99:17 | | marathon runners, do very good with aerobic exercise, |
| 99:18 | | that I've sent to bypass surgery or have had heart |
| 99:19 | | attacks. They had good cholesterol profiles. |
| 99:20 | | There's more to this than we under- |
| 99:21 | | stand. So I think it would be very presumptive to |
| 99:22 | | say he could have prevented this if he went on an |
| 99:23 | | exercise program or that sort of thing. We don't -- |

Courtade Merck All

|  |  |  |
|---|---|---|
|  | 99:24 | we don't know that. |
|  | 99:25 | Q. We know that the -- that it's |
|  | 100:1 | recommended that you have more physical activity than |
|  | 100:2 | less? |
|  | 100:3 | A. It is a general recommendation in |
|  | 100:4 | terms of national guidelines and it is consistently |
|  | 100:5 | my recommendation. |
|  | 100:6 | Q. Okay. And your recommendations for |
|  | 100:7 | Garry? |
|  | 100:8 | A. Correct. |
|  | 100:9 | Q. Which I -- from reading your records, |
|  | 100:10 | it appears that he did -- |
|  | 100:11 | A. Start to walk. |
|  | 100:12 | Q. -- start to walk? |
|  | 100:13 | A. Uh-huh. |
|  | 100:14 | Q. Which was a -- which is a good thing |
|  | 100:15 | in terms of cardiovascular health? |
|  | 100:16 | A. Right. |
| Link > COU3.3.6 | 100:17 | Q. On pa-- in Exhibit Number 3, the |
|  | 100:18 | American Heart Association brochure, on page 3 it |
|  | 100:19 | talks about high blood pressure or hypertension. |
|  | 100:20 | It's my understanding from reading this brochure that |
|  | 100:21 | hypertension is a major risk factor for heart |
|  | 100:22 | attacks. |
|  | 100:23 | A. Yes, it is. Well recognized. |
|  | 100:24 | Q. And why is that? |
|  | 100:25 | A. As I said before in this discussion, |
|  | 101:1 | we don't know exactly why. But it is associated with |
|  | 101:2 | a higher degree of cardiovascular problems, including |
|  | 101:3 | heart attacks, strokes, aneurysms, et cetera. |
|  | 101:4 | Now why it is, is it a mechanical |
|  | 101:5 | pressure? Is there something that changes in the |
|  | 101:6 | wall of the arteries that also contributes to high |
|  | 101:7 | blood pressure? That's a complex issue that's a |
|  | 101:8 | long, long discussion. |
|  | 101:9 | But I -- I don't think anybody can say |
|  | 101:10 | we know exactly why high blood pressure increases |
|  | 101:11 | your risk of heart attack, but it does. And we also |
|  | 101:12 | know that treating high blood pressure or lowering |
|  | 101:13 | blood pressure decreases your risk of heart attack |
|  | 101:14 | and other cardiovascular complications. |
| Link > COU3.3.2 | 101:15 | Q. Now, in this brochure it indicates |
|  | 101:16 | that high blood pressure can be defined as systolic |
|  | 101:17 | blood pressure of 140 or more -- |
|  | 101:18 | A. Correct. |
|  | 101:19 | Q. -- or diastolic blood pressure of 90 |

|  | 101:20 | or more -- |
|--|--------|------------|
|  | 101:21 | A. Correct. |
|  | 101:22 | Q. -- measured on two or more occasions. |
|  | 101:23 | A. Correct. |
|  | 101:24 | Q. If you have either one of those, |
|  | 101:25 | you're considered in the high blood pressure? |
|  | 102:1 | A. Well, there's more to that. Sitting |
|  | 102:2 | in -- in a sitting position, arm at the heart -- at |
|  | 102:3 | the level of your heart for five minutes. |
|  | 102:4 | Now, you could get on and more and |
|  | 102:5 | more complicated for this patient education protocol, |
|  | 102:6 | but that's also the -- the setting that you should be |
|  | 102:7 | doing it. As an outpatient measurement greater than |
|  | 102:8 | two, those -- consistently those measurements, yes. |
| Link > COU3.3.3 | 102:9 | Q. And one thing this brochure says is |
|  | 102:10 | that high blood pressure usually has no symptoms. Is |
|  | 102:11 | that correct? |
|  | 102:12 | A. That's often the case. More often |
|  | 102:13 | than not. |
|  | 102:14 | Q. And it goes on to say that's why it's |
| Link > COU3.3.5 | 102:15 | often called the silent killer? |
|  | 102:16 | A. That is correct. |

| 88 | 102:20 -103:11 | Courtade, Daniel 2006-06-22 | Z107.90 |
|----|----------------|------------------------------|---------|
| Link > COU5.1 | 102:20 | Q. Now handing you what is marked as | |
|  | 102:21 | Deposition Exhibit 5, now, you were not familiar with | |
|  | 102:22 | Garry's blood pressures before he came to see you in | |
|  | 102:23 | February of 2003? | |
|  | 102:24 | A. February 17th, 2003. I mentioned his | |
|  | 102:25 | blood pressure was 140 at the time I did the | |
|  | 103:1 | catheterization. But he's hurting. He's in the | |
|  | 103:2 | middle of a heart attack. It's stressful and that's | |
|  | 103:3 | not the way to measure pre-- pressure. And he was | |
|  | 103:4 | lying down. | |
|  | 103:5 | Q. Well, I was going to look at a few of | |
|  | 103:6 | these in terms of the definition of hypertension. | |
|  | 103:7 | A. Sure. | |
|  | 103:8 | Q. And -- and I was mainly looking at the | |
|  | 103:9 | diastolic pressures, but you can look at both. If | |
|  | 103:10 | you'll flip to the second record there. | |
|  | 103:11 | A. Okay. | |

| 89 | 103:19 -105:1 | Courtade, Daniel 2006-06-22 | Z107.91 |
|----|---------------|------------------------------|---------|
| Link > COU5.3.1 | 103:19 | Q. And it would be -- the date is right | |
|  | 103:20 | here (indicating), which is June 15th, 2000. | |
|  | 103:21 | A. Correct. | |
| Link > COU5.3.2 | 103:22 | Q. And if you'll look under the supine | |

Courtade Merck All

| 103:23 | | blood pressure -- |
| 103:24 | A. | Correct. |
| 103:25 | Q. | -- what does that say? |
| 104:1 | A. | It's 135 over 100. |
| 104:2 | Q. | And so the -- on -- on this one the |
| 104:3 | | diastolic is greater than 90? |
| 104:4 | A. | He's lying down. |
| 104:5 | Q. | Okay. |
| 104:6 | A. | He should have been sitting up. |
| 104:7 | Q. | Okay. |
| 104:8 | A. | If you want to -- if you want to |
| 104:9 | | diagnose high blood pressure, he should have been |
| 104:10 | | sitting up.  This is a sitting -- a different |
| 104:11 | | setting, and I think this is preoperative risk -- |
| 104:12 | | Well I'm not sure exactly the -- the |
| 104:13 | | details of why he had this, but presumably this is |
| 104:14 | | before an operation.  Or he's getting cleared for |
| 104:15 | | surgery, is he? |
| 104:16 | Q. | Actually, these are from his primary |
| 104:17 | | care physician -- |
| 104:18 | A. | Okay. |
| 104:19 | Q. | -- records, from going in to see his |
| 104:20 | | primary -- |
| 104:21 | A. | Okay. |
| 104:22 | Q. | -- care physician. |
| 104:23 | A. | Yeah, but supine blood pressure 135 |
| 104:24 | | over 100, it is an alarm, but it is not a diagnosis |
| 104:25 | | of high blood pressure until he's sitting arm at |
| 105:1 | | heart level, two readings, five minutes of rest. |

**90   105:2-105:11**   Courtade, Daniel 2006-06-22                    Z107.92

| | 105:2 | Q. | Okay.  Flip to the next page -- |
| | 105:3 | A. | Okay. |
| Link > COU5.4.1 | 105:4 | Q. | -- which would be August 3, 2000.  And |
| Link > COU5.4.2 | 105:5 | | they show a blood pressure, sitting blood pressure |
| | 105:6 | | of -- with a diastolic of 90. |
| | 105:7 | A. | Correct. |
| | 105:8 | Q. | Which would be one of those in the |
| | 105:9 | | category of high blood pressure? |
| | 105:10 | A. | Correct. |
| Link > COU5.5.1 | 105:11 | Q. | Then flip to the next page -- |

**91   105:13-107:3**   Courtade, Daniel 2006-06-22                    Z107.93

| | 105:13 | Q. | -- which is three weeks later, August |
| | 105:14 | | 24th, 2000.  And what is his sitting blood pressure |
| | 105:15 | | at that time? |
| Link > COU5.5.2 | 105:16 | A. | 130 over 90. |

Courtade Merck All

105:17  Q.  And this is all before you ever saw
105:18      him.  Correct?
105:19  A.  Correct.
105:20  Q.  And these are records you're seeing
105:21      for the first time today?
105:22  A.  That is correct.
105:23  Q.  And so that would -- would that be a
105:24      second occasion?
105:25  A.  That would be a second occasion.
106:1   Q.  And based upon the definition, would
106:2       that put him in the category of being a person diag—
106:3       that could be diagnosed with high blood pressure?
106:4   A.  Yes.
106:5   Q.  And what does that mean in terms of a
106:6       risk factor for a cardiovascular disease?
106:7   A.  That will add to his risks of having
106:8       cardiovascular events, including heart attack.

Link > COU5.6.1   106:9   Q.  Okay.  And if you'll flip to the next
106:10      page, it's from December 27th, '01, which is some
106:11      year or plus later.
106:12  A.  Right.

Link > COU5.6.2   106:13  Q.  And what was his sitting blood
106:14      pressure?
106:15  A.  130 over 92.
106:16  Q.  And is that still in the same
106:17      category?
106:18  A.  That's still in the same category of
106:19      diastolic blood pressure or hypertension.

Link > COU5.7.1   106:20  Q.  Okay.  And then if you could flip to
106:21      the next page, which would be August 26th of 2002,
106:22      and does he still have a hypertensive diastolic blood
106:23      pressure at that time?

Link > COU5.7.2   106:24  A.  He still has a hypertensive diastolic
106:25      blood pressure.  He does have a narrow pulse
107:1       pressure, which is a good thing, but that's no -- not
107:2       been correlated anywhere near as well as a diastolic

Link > Hide   107:3   blood pressure.

---

92   107:13-107:22   Courtade, Daniel 2006-06-22                                Z107.94

107:13  Q.  So based upon your review of these
107:14      records today, do you have an opinion as to whether,
107:15      at least prior to Garry having his heart attack,
107:16      he -- he was hypertensive?
107:17  A.  I would have to say that's a fair
107:18      assessment.  Mildly, but hypertensive.
107:19  Q.  Okay.  So in addition to family his-

|  |  | 107:20 | tory and age and possibly to some degree physical |
|  |  | 107:21 | inactivity, Garry also had a risk factor of hyper- |
|  |  | 107:22 | tension? |

| 93 | 107:24 - 107:25 | Courtade, Daniel 2006-06-22 | | Z107.95 |
|---|---|---|---|---|
|  |  | 107:24 | A. I have to think that that's a fair |  |
|  |  | 107:25 | statement. |  |

| 94 | 110:20 - 111:19 | Courtade, Daniel 2006-06-22 | | Z107.99 |
|---|---|---|---|---|
| Link > COU6.1 |  | 110:20 | Q. I'm going to hand you what is marked |  |
|  |  | 110:21 | as Exhibit Number 6 to your deposition so that we can |  |
|  |  | 110:22 | just look a little bit about Mr. Smith's cholesterol |  |
|  |  | 110:23 | readings, laboratory work before you ever saw him. |  |
|  |  | 110:24 | Now, in fairness, you have not seen |  |
|  |  | 110:25 | these before today, at least the ones that apply |  |
|  |  | 111:1 | before his heart attack? |  |
|  |  | 111:2 | A. That is correct. |  |
|  |  | 111:3 | Q. Okay. I want to visit with you about |  |
|  |  | 111:4 | whether prior to his heart attack you would have |  |
|  |  | 111:5 | characterized him as having a risk factor of high |  |
|  |  | 111:6 | cholesterol or dyslipidemia. Okay? |  |
|  |  | 111:7 | A. Okay. |  |
| Link > COU6.1.2 |  | 111:8 | Q. The first one I've given you in |  |
|  |  | 111:9 | Exhibit 6 -- and Exhibit 6 is a stack of the |  |
|  |  | 111:10 | laboratory levels. And the first one I've given you |  |
|  |  | 111:11 | is an Alliance Laboratory from September 30th of |  |
|  |  | 111:12 | 2000. And can you tell us what -- what that -- what |  |
|  |  | 111:13 | information we get from that. |  |
|  |  | 111:14 | A. The total cholesterol, the two-- or |  |
|  |  | 111:15 | circled are 223 and the LDL cholesterol is 140. In |  |
|  |  | 111:16 | 2000, the standard of care at that time would have |  |
|  |  | 111:17 | been to suggest a low saturated fat diet. But it is |  |
|  |  | 111:18 | an abnormal lipid profile or cholesterol reading, |  |
|  |  | 111:19 | with an elevation of the bad cholesterol or LDL. |  |

| 95 | 111:22 - 112:8 | Courtade, Daniel 2006-06-22 | | Z107.100 |
|---|---|---|---|---|
|  |  | 111:22 | What is your opinion about whether |  |
|  |  | 111:23 | this would put Mr. Smith in the category of having a |  |
|  |  | 111:24 | risk factor of high cholesterol? |  |
|  |  | 111:25 | A. This would be a modest risk factor, |  |
|  |  | 112:1 | but it would add to his risk of having developed -- |  |
|  |  | 112:2 | his -- his risk of developing cardiovascular disease, |  |
|  |  | 112:3 | yes. |  |
|  |  | 112:4 | Q. And would this be more or less |  |
|  |  | 112:5 | significant, in your mind, than the hypertension that |  |
|  |  | 112:6 | he suffered from? |  |
|  |  | 112:7 | A. Probably softer or less significant |  |

|  |  | 112:8 | than the hypertension, but still a risk. |  |
|---|---|---|---|---|
| 96 | **112:9 - 112:10** | Courtade, Daniel 2006-06-22 | | Z107.101 |
|  |  | 112:9 | Q.  And would you -- |  |
|  |  | 112:10 | A.  I'd say a mild risk factor. |  |
| 97 | **112:11 - 112:15** | Courtade, Daniel 2006-06-22 | | Z107.102 |
|  |  | 112:11 | Q.  Okay.  Okay.  Let me flip to the next |  |
|  |  | 112:12 | one, which is a laboratory report from his primary |  |
| Link > COU6.4.1 |  | 112:13 | care, it was a Labcorp actual test, dated May 1, |  |
|  |  | 112:14 | 2002. |  |
|  |  | 112:15 | A.  Okay. |  |
| 98 | **112:21 - 113:2** | Courtade, Daniel 2006-06-22 | | Z107.103 |
| Link > COU6.4.2 |  | 112:21 | Q.  Can you tell us what these -- these -- |  |
|  |  | 112:22 | these lab values tell us. |  |
|  |  | 112:23 | A.  A very similar pattern of elevated |  |
|  |  | 112:24 | total cholesterol, but, more importantly, an elevated |  |
|  |  | 112:25 | LDL cholesterol or bad cholesterol.  Again, that |  |
|  |  | 113:1 | would be -- add somewhat to his risk for developing |  |
|  |  | 113:2 | cardiovascular disease. |  |
| 99 | **113:3 - 113:19** | Courtade, Daniel 2006-06-22 | | Z107.104 |
| Link > COU6.7.1 |  | 113:3 | Q.  Okay.  And actually the next one I |  |
|  |  | 113:4 | have is on the date of his heart attack, his event |  |
|  |  | 113:5 | when he was at St. Elizabeth, and can you tell us |  |
|  |  | 113:6 | what that profile tells us. |  |
|  |  | 113:7 | A.  That shows a total cholesterol of 161 |  |
|  |  | 113:8 | and LDL of 80, which are actually surprisingly low or |  |
|  |  | 113:9 | normal.  The HDL cholesterol, which I'd like to see |  |
|  |  | 113:10 | higher than his at 36, that low of 36 is a signifi- |  |
|  |  | 113:11 | cant risk factor for heart disease. |  |
|  |  | 113:12 | The triglycerides at 224, not appre- |  |
|  |  | 113:13 | ciated as much in 2003, but that's part of the |  |
|  |  | 113:14 | metabolic syndrome.  That low HDL and very mild high |  |
|  |  | 113:15 | elevated triglyceride as well as, you know, weight |  |
|  |  | 113:16 | would add to the -- the metabolic syndrome. |  |
|  |  | 113:17 | How that imposes itself in the risk, |  |
|  |  | 113:18 | we're -- we're not quite certain, but the low HDL |  |
|  |  | 113:19 | does.  The LDL is normal, surprisingly. |  |
| 100 | **114:3 - 114:4** | Courtade, Daniel 2006-06-22 | | Z107.105 |
|  |  | 114:3 | Q.  And at the time -- on the day of his |  |
|  |  | 114:4 | heart attack, he was okay on the LDL? |  |
| 101 | **114:6 - 114:9** | Courtade, Daniel 2006-06-22 | | Z107.106 |
|  |  | 114:6 | A.  Right. |  |
|  |  | 114:7 | Q.  But he -- where he did have a problem |  |
|  |  | 114:8 | was a low HDL? |  |

|  |  | 114:9 | A. Correct. |  |
|---|---|---|---|---|
| 102 | 114:11 -115:19 | Courtade, Daniel 2006-06-22 | | Z107.107 |

|  | 114:11 | Q. And -- and were his triglycerides high |
|---|---|---|
|  | 114:12 | or low? |
|  | 114:13 | A. His triglycerides are slightly |
| Link > Hide | 114:14 | elevated.  Yes, they're high. |
|  | 114:15 | Q. Okay.  Based upon this profile, you |
|  | 114:16 | know, which this one is on the date of his heart |
|  | 114:17 | attack, and going backwards, do you have an opinion |
|  | 114:18 | as to whether Mr. Smith was a person that had a risk |
|  | 114:19 | factor of high cholesterol or dyslipidemia? |
|  | 114:20 | A. He did. |
|  | 114:21 | Q. Okay.  And was that -- would you add |
|  | 114:22 | that to the list we previously talked about of his |
|  | 114:23 | risk factors before his heart attack? |
|  | 114:24 | A. I would add it to his list of risk |
|  | 114:25 | factors. |
|  | 115:1 | Q. And some of these risk factors are -- |
|  | 115:2 | are they -- can you tell us how they're significant |
|  | 115:3 | in terms of the development of atherosclerosis. |
|  | 115:4 | A. Well, it -- again, you -- you -- you |
|  | 115:5 | have risk factors, like an insurance estimates the |
|  | 115:6 | risk factors.  You know, age may be a risk factor for |
|  | 115:7 | an accident, but it doesn't necessarily guarantee nor |
|  | 115:8 | do you have all the information just by age, but we |
|  | 115:9 | certainly do adjust rates based on just age. |
|  | 115:10 | And so we have a relative risk |
|  | 115:11 | difficult to quantify, but they are significant risk |
|  | 115:12 | factors.  We would consider them mild but addressable |
|  | 115:13 | risk factors in him, including the modest elevation |
|  | 115:14 | in his diastolic blood pressure. |
|  | 115:15 | The -- the low HDL and modestly |
|  | 115:16 | elevated LDL, treatment would still be exercise and |
|  | 115:17 | diet for the -- for that at that time, and the |
|  | 115:18 | unmodifiable risk factor of family history.  An |
|  | 115:19 | unmeasurable risk factor, now, you know. |

| 103 | 120:6 -120:11 | Courtade, Daniel 2006-06-22 | | Z107.108 |
|---|---|---|---|---|

|  | 120:6 | Q. Okay.  The -- this American Heart |
|---|---|---|
|  | 120:7 | Association brochure indicates that, you know, the |
|  | 120:8 | heavier you are, the more obese you might be, the |
|  | 120:9 | more health problems you may have.  Is that a fair |
|  | 120:10 | assessment? |
|  | 120:11 | A. That's a fair assessment. |

| 104 | 123:10 -124:25 | Courtade, Daniel 2006-06-22 | | Z107.110 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Link > COU7.1.1 | 123:10 | Q. | I'm going to hand you what's marked as |
| | 123:11 | | Exhibit 7. This is a -- a note from a hand surgery |
| | 123:12 | | specialist for Mr. Smith. |
| | 123:13 | A. | Okay. |
| Link > COU7.2.1 | 123:14 | Q. | And I'm mainly referring back to the |
| | 123:15 | | second page -- |
| | 123:16 | A. | Okay. |
| | 123:17 | Q. | -- in the last paragraph, and he was |
| | 123:18 | | talking about some arthritis symptoms that Garry was |
| | 123:19 | | suffering from. And the doctor mentioned that he saw |
| | 123:20 | | evidence of atherosclerosis in his upper extremity |
| | 123:21 | | arterial tree on his X-rays and suggested he have |
| | 123:22 | | a -- a work-up for that. Do you see what I'm talking |
| | 123:23 | | about? |
| | 123:24 | A. | I do. |
| | 123:25 | Q. | Does that mean anything to you as a |
| | 124:1 | | cardiologist? |
| | 124:2 | A. | It does. It's -- it's of interest in |
| | 124:3 | | that typically you -- what you see on an X-ray is |
| | 124:4 | | calcium deposits, which is evidence for risk for |
| | 124:5 | | atherosclerosis, as is the blood pressure, as is the |
| | 124:6 | | cholesterol, as is family history, all of which |
| | 124:7 | | should be related to risks for atherosclerosis and -- |
| | 124:8 | | and although as soft and not as well understood, but |
| | 124:9 | | calcification does. |
| | 124:10 | | It's been better understood when you |
| | 124:11 | | do CAT scans or what we call electron beam CT scans |
| | 124:12 | | of the heart and there's better correlation. It |
| | 124:13 | | doesn't define atherosclerosis, but it is like the |
| | 124:14 | | other risk factors, I mean, his cholesterol, |
| | 124:15 | | hypertension. It is a risk factor for developing it. |
| | 124:16 | | So, I mean, that -- that's probably one of several |
| | 124:17 | | clues that good diet, regular exercise -- and he |
| | 124:18 | | didn't smoke so -- but, yeah, he's at risk for it. |
| Link > COU7.1.1 | 124:19 | Q. | And what was the date of this report |
| | 124:20 | | if -- |
| | 124:21 | A. | This is dated -- |
| | 124:22 | Q. | Flip to the front page again. |
| | 124:23 | A. | -- September 6, 2000. |
| | 124:24 | Q. | And that was some two and a half -- |
| Link > Hide | 124:25 | A. | Two and a half years before I saw him. |

| | | | |
|---|---|---|---|
| 105 | 125:5 - 125:7 | Courtade, Daniel 2006-06-22 | Z107.111 |
| | 125:5 | Q. | And this would be one more indication |
| | 125:6 | | of some -- some issues going on with atherosclerosis |
| | 125:7 | | before you saw Garry? |

**Courtade Merck All**

| 106 | 125:9 - 125:12 | Courtade, Daniel 2006-06-22 | Z107.112 |
| --- | --- | --- | --- |

| 125:9 | A. | It is. |
| 125:10 | Q. | You know, in your opinion sitting here |
| 125:11 | | today, what was the cause of Garry's heart attack? |
| 125:12 | A. | Atherosclerosis with ruptured plaque. |

| 107 | 125:15 - 125:22 | Courtade, Daniel 2006-06-22 | Z107.113 |
| --- | --- | --- | --- |

| 125:15 | Q. | And what caused that -- what were the |
| 125:16 | | risk factors, at least, you know, sitting here today, |
| 125:17 | | in Garry's history that would have caused or |
| 125:18 | | contributed to the development of that athero- |
| 125:19 | | sclerosis? |
| 125:20 | A. | Family history as defined when I first |
| 125:21 | | saw him, hypertension, particularly diastolic |
| 125:22 | | hypertension, and high cholesterol or hyperlipidemia. |

| 108 | 125:23 - 127:12 | Courtade, Daniel 2006-06-22 | Z107.114 |
| --- | --- | --- | --- |

| 125:23 | Q. | The -- the care you've given Garry |
| 125:24 | | since his heart attack has resulted, between your |
| 125:25 | | suggestions and him taking those suggestions to |
| 126:1 | | heart, has resulted in a decrease of his cardio- |
| 126:2 | | vascular risk factors? |
| 126:3 | A. | That is -- that is correct. |
| 126:4 | Q. | And that's a good thing? |
| 126:5 | A. | That's a good thing. |
| 126:6 | Q. | And for somebody like Garry, you've |
| 126:7 | | actually seen the inside of the vessels of his heart? |
| 126:8 | A. | I've seen the outline of the internal |
| 126:9 | | linings of his -- of the vessels to his heart. |
| 126:10 | Q. | Uh-huh. |
| 126:11 | A. | I mean, there are ways to look at the |
| 126:12 | | inside. I mean, it's not a direct look, but it's |
| 126:13 | | an -- |
| 126:14 | Q. | Right. |
| 126:15 | A. | -- indirect profile, I guess, if you |
| 126:16 | | will. |
| 126:17 | Q. | And because of that there are some |
| 126:18 | | indications to you as a cardiologist that he needs to |
| 126:19 | | take the -- his cardiovascular risk profile |
| 126:20 | | seriously? |
| 126:21 | A. | Correct. There's atherosclerosis |
| 126:22 | | there that was not involved with the heart attack. |
| 126:23 | | So it's clear that he did have atherosclerotic |
| 126:24 | | disease that did not cause a heart attack but was -- |
| 126:25 | | had developed. |
| 127:1 | Q. | And since you've been caring for him |
| 127:2 | | the blood cholesterol has been significantly lowered? |

**Courtade Merck All**

|  |  |  |  |
|---|---|---|---|
| | | 127:3   A.   Correct. | |
| | | 127:4   Q.   He has lost weight? | |
| | | 127:5   A.   Uh-huh. | |
| | | 127:6   Q.   Correct? | |
| | | 127:7   A.   Correct. | |
| | | 127:8   Q.   He's been on an exercise program? | |
| | | 127:9   A.   He has. | |
| | | 127:10   Q.   And maybe more importantly, you were | |
| | | 127:11         able to go in there with a stent and remove an 80 | |
| | | 127:12         percent blockage that he had? | |

| 109 | 127:14-127:19 | Courtade, Daniel 2006-06-22 | Z107.115 |
|---|---|---|---|
| | | 127:14   Q.   Is that true? | |
| | | 127:15   A.   And opened up that 80 percent block- | |
| | | 127:16         age.  I didn't remove anything.  I just -- | |
| | | 127:17   Q.   All right. | |
| | | 127:18   A.   -- squished it. | |
| | | 127:19   Q.   You corrected it? | |

| 110 | 127:21-127:25 | Courtade, Daniel 2006-06-22 | Z107.116 |
|---|---|---|---|
| | | 127:21   A.   I corrected it. | |
| | | 127:22   Q.   Okay.  Now, for a sig-- for a | |
| | | 127:23         significant number of people, is their -- the first | |
| | | 127:24         indication of cardiovascular disease sometimes sudden | |
| | | 127:25         death? | |

| 111 | 128:2-128:6 | Courtade, Daniel 2006-06-22 | Z107.117 |
|---|---|---|---|
| | | 128:2   A.   That is correct. | |
| | | 128:3   Q.   Now, while no one would suggest a | |
| | | 128:4         heart attack is ever a good thing, have there been -- | |
| | | 128:5         has there been a silver lining in Garry's heart | |
| | | 128:6         attack in that it has helped with his health? | |

| 112 | 128:8-128:9 | Courtade, Daniel 2006-06-22 | Z107.118 |
|---|---|---|---|
| | | 128:8   Q.   It has -- it has helped with his | |
| | | 128:9         removal of risk factors? | |

| 113 | 128:11-128:17 | Courtade, Daniel 2006-06-22 | Z107.119 |
|---|---|---|---|
| | | 128:11   A.   I think it has helped with ours and | |
| | | 128:12         his focus on his risk factors, more aggressive | |
| | | 128:13         treatment of his risk factors because of the heart | |
| | | 128:14         attack. | |
| | | 128:15   Q.   And does that improve his prognosis | |
| | | 128:16         for the future? | |
| | | 128:17   A.   It does. | |

| 114 | 128:19-128:20 | Courtade, Daniel 2006-06-22 | Z107.120 |
|---|---|---|---|
| | | 128:19   Q.   And that's a good thing? | |
| | | 128:20   A.   Oh, of course. | |

115        130:11 -132:4        Courtade, Daniel 2006-06-22                                    Z107.122

130:11    Q.  Doctor, I just wanted to go back and
130:12        clarify one point.  Back before -- right before Mr.
130:13        Smith's heart attack, if he had come to you for just
130:14        for your cardiovascular risk assessment and you had
130:15        done testing on him and determined that his ejection
130:16        fraction was 60 percent, what would be your conclu-
130:17        sion as to his cardiovascular health insofar as
130:18        ejection fraction is concerned?
130:19    A.  With respect to just ejection
130:20        fraction?
130:21    Q.  Yes, sir.
130:22    A.  He has a normal-functioning heart.
130:23        That doesn't estimate his risk for cardiac event.
130:24        Eject-- you would not use ejection fraction prior to
130:25        a cardiac event.  An abnormal ejection fraction would
131:1         have suggested he had one; it was just silent.  So
131:2         just ejection fraction is not something you would
131:3         necessarily use nor screen for.
131:4     Q.  All right.  Is ejection fraction,
131:5         though, the gold standard for measuring heart
131:6         function and heart damage?
131:7     A.  Ejection fraction is a powerful tool
131:8         in the setting of a heart attack or postheart attack
131:9         for measuring prognosis.  It's one of many tools that
131:10        we use for overall cardiovascular risk, but just --
131:11        You know, all it involves is how
131:12        strong is the heart muscle when it squeezes.  It
131:13        doesn't tell anything about the thickness or the
131:14        valves or the stiffness or other things in the heart
131:15        that are an important part of that, or even the
131:16        arteries.  Just the ejection fraction is one of many.
131:17        It is a -- it is a powerful tool after a heart
131:18        attack, for long-term prognosis.
131:19    Q.  Okay.  Now, after the heart attack
131:20        you -- you did an estimate of 60 percent as his
131:21        ejection fraction?
131:22    A.  Correct.
131:23    Q.  And as of today do you have any reason
131:24        to doubt he still has a strong ejection fraction?
131:25    A.  I have no reason to doubt he still has
132:1         a long (sic) one, and I don't routinely check it.
132:2     Q.  Okay.  And if he had 60 percent then
132:3         and still had something in that range today, would
132:4         you consider that normal?

**Courtade Merck All**

| 116 | 132:6-132:7 | Courtade, Daniel 2006-06-22 | Z107.123 |
|---|---|---|---|
| | 132:6 | A. I would consider the ejection fraction | |
| | 132:7 | normal, yes. | |

| 117 | 133:2-133:3 | Courtade, Daniel 2006-06-22 | Z107.130 |
|---|---|---|---|
| | 133:2 | MR. SKIDMORE: I believe that's all I | |
| | 133:3 | have. Thank you, Doctor. | |

| 118 | 133:6-138:23 | Courtade, Daniel 2006-06-22 | Z107.124 |
|---|---|---|---|

133:6      BY MR. WRIGHT:
133:7    Q. I just have a few questions, Doctor.
133:8    A. Okay.
133:9    Q. You've been treating Mr. Smith now
133:10     for, I guess, about three years, a little more than
133:11     three years.
133:12    A. A little less than three years. It
133:13     will be all -- this -- oh, no, a little more than.
133:14     You're -- I'm sorry. A little more than three years,
133:15     correct.
133:16    Q. What kind of a patient is Mr. Smith?
133:17    A. A splendid patient. Delightful person
133:18     to take care of. Does, within reason, the things
133:19     that we ask him to do, follows up, takes his medi-
133:20     cation. I mean, he's been a very pleasant gentleman
133:21     to take care of.
133:22    Q. In your interactions with him, has he
133:23     seemed to be forthcoming and honest with you?
133:24    A. Yes.
133:25    Q. With regard to your instructions, does
134:1     he seem to follow your instructions as best you can
134:2     tell?
134:3    A. He does. And he's reasonable and he
134:4     shows evidence for it.
134:5    Q. When you first met Mr. Smith --
134:6     I want to turn back to that day.
134:7     -- what was his condition? And by
134:8     condition, I don't mean his vital statistics. I just
134:9     mean as a human being what was he going through and
134:10     what did you perceive when you met with him for the
134:11     very first time?
134:12    A. He was hurting. He was in pain. He
134:13     was medically reasonably stable but at risk for un--
134:14     instability.
134:15     When we explain to people their
134:16     alternatives, we have to explain that if we don't do
134:17     this, you are at risk for -- for sudden death, for
134:18     dying today. That's very anxiety-provoking.

134:19        Now, I can't recall exactly Mr.

134:20        Smith's reaction to that. I mean, he was certainly

134:21        cooperative. It wasn't a difficult discussion.

134:22        We -- we got right on to business, took care of

134:23        things quickly.

134:24        But typically it's a very tense

134:25        situation in the setting of a heart attack. You --

135:1        you need to have me go into your heart and find this

135:2        blockage and open it up or something worse is going

135:3        to happen.

135:4  Q.  Does that usually cause even more

135:5        stress for somebody who's going through a heart

135:6        attack?

135:7  A.  I don't know what you mean by more

135:8        stress, but I think I described it enough to say it's

135:9        very anxiety-provoking, it's a very tense situation,

135:10        very uncomfortable situation, and that's -- that's no

135:11        fun for every-- anybody.

135:12  Q.  Mr. Smith described in his deposition

135:13        that he felt like he had a 300-pound man standing on

135:14        his chest before you opened him up.

135:15  A.  Right.

135:16  Q.  Before you opened up his blood

135:17        vessels. Is that common or uncommon?

135:18  A.  Very common. It's a precise

135:19        description.

135:20  Q.  Can you elaborate any more than that

135:21        on what the patient's feeling by that kind of --

135:22  A.  It's a great pressure.

135:23  Q.  -- a pressure?

135:24  A.  I mean, it's a great deal of discom-

135:25        fort and it's a great deal of fear. I mean,

136:1        especially when you know it's your heart, and it's

136:2        like something bad, bad, bad is happening to my

136:3        heart.

136:4        If I were to suddenly cut off the

136:5        blood supply to your arm, your hand would hurt like a

136:6        pain you haven't had before, not too unlike shutting

136:7        it in a car door and closing the door. It's -- it's

136:8        a great deal of pain.

136:9        And -- and people when -- at the point

136:10        where they're short of breath and they're sweaty,

136:11        that -- that's a fairly objective reflection of their

136:12        pain. So, yes, when he came in, he was in -- he was

136:13        in a great deal of pain. So he -- he described it

136:14        accurately.

Courtade Merck All

136:15   Q.   And then you took him to the cath lab.
136:16        Correct?
136:17   A.   Correct.
136:18   Q.   And did your procedure, and that
136:19        restored the blood flow.  Does that then relieve, to
136:20        some extent, the patient?
136:21   A.   It's a great deal of relief of the
136:22        pain typically.  Now, I'd have to go back -- and
136:23        usually, unless I had a great deal of persistence of
136:24        pain, I wouldn't have commented on that.
136:25        But if I have my typical, ah, pain
137:1         relief, he's feeling much better, now we can talk, we
137:2         can find out a little bit more, now we can start
137:3         talking about, you know, cholesterol or smoking.  Not
137:4         in his case, but, you know, exercise, medications,
137:5         you're looking much better, we've had success.
137:6         It's -- it's a much relieved situation.
137:7         But understand, you're 52 years old.
137:8         You just had a heart attack.  Okay.  I'm out of the
137:9         hot water right now.  Now what?  Now is not a normal
137:10        feeling.  The rest of my life, okay, now I'm a heart
137:11        patient.
137:12   Q.   Well, that's what I wanted to talk to
137:13        you about, also.  Are there customarily emotional
137:14        components to having had a heart attack like Mr.
137:15        Smith had?
137:16   A.   No doubt about it.
137:17   Q.   Can you describe what you customarily
137:18        see in patients like Mr. Smith who have just had a
137:19        heart attack for the very first time in their life?
137:20   A.   I'm no psychologist and I'm no
137:21        psychiatrist, but --
137:22   Q.   And I'm -- I'm just look-- asking from
137:23        your perspective as a cardiologist who treats people.
137:24   A.   Correct.  And we certainly have tried
137:25        to approach this.  We try to approach it in our
138:1         training.  We try to be sensitive to it.  But there's
138:2         a great deal of anxiety to it.  It's an anxiety and
138:3         it's a fear.
138:4         It's something that we often will
138:5         address with patients and ask them to directly
138:6         address it.  It's not something I want to put people
138:7         on drugs to make it go away.  It doesn't go away that
138:8         way.  It just gets them on to another drug.
138:9         There is an activity limitation.  You
138:10        cannot go -- get up, go out of the hospital and do

| 138:11 | anything you want just yet until we know it's safe to |
| 138:12 | do that. |
| 138:13 | If you're told that you -- you have a |
| 138:14 | heart problem that you just can't go out right away |
| 138:15 | and do what you don't -- want, I -- I think anybody |
| 138:16 | can presume it's going to be some sort of anxiety. I |
| 138:17 | don't know how to measure that. I know how to help |
| 138:18 | someone with it. I don't know how to make it go |
| 138:19 | away. It doesn't go away. |
| 138:20 | Tell somebody you have cancer. Oh, |
| 138:21 | but we can cure it. They still have cancer. It's |
| 138:22 | anxiety-producing. You're going to do okay, but you |
| 138:23 | still had it. |

| 119 | 138:24 - 139:17 | Courtade, Daniel 2006-06-22 | | Z107.125 |
|---|---|---|---|---|

| 138:24 | Q. | In your experience over 18 or 20 |
| 138:25 | | years, can it affect interpersonal relationships for |
| 139:1 | | the patient and their family? |
| 139:2 | A. | Tough question. I have to presume it |
| 139:3 | | can. And I have to presume not just as a physician, |
| 139:4 | | but as a human being with my own family. Does it |
| 139:5 | | affect interpersonal relationships? Certainly. |
| 139:6 | | It can affect it for the better. I've |
| 139:7 | | had personal experience with that myself. It can |
| 139:8 | | affect it for the worse in that it can create a -- |
| 139:9 | | a -- a pathologic or abnormal fear and loss of |
| 139:10 | | concentration, loss of focus, that sort of thing. |
| 139:11 | | So those are not -- I mean, those are |
| 139:12 | | issues we see as physicians. Those are not issues |
| 139:13 | | that I can claim expertise at or know how to measure |
| 139:14 | | it. But there -- those are things that we often have |
| 139:15 | | to talk about. Sometimes we don't. Sometimes the |
| 139:16 | | patient takes it in their own, and if that's the |
| 139:17 | | case, then we -- |

| 120 | 149:2 - 149:22 | Courtade, Daniel 2006-06-22 | | Z107.126 |
|---|---|---|---|---|

| 149:2 | Q. | All right. And going back to -- going |
| 149:3 | | back to his heart attack -- |
| 149:4 | A. | Uh-huh. |
| 149:5 | Q. | -- what I understood you to say is is |
| 149:6 | | that he had a plaque, the plaque ruptured, a blood |
| 149:7 | | clot formed around the site of the rupture -- |
| 149:8 | A. | Correct. |
| 149:9 | Q. | -- and grew large enough to close off |
| 149:10 | | the blood flow through that artery. |
| 149:11 | A. | Correct. |
| 149:12 | Q. | And then the drug that he was given at |

| | | |
|---|---|---|
| 149:13 | | St. Luke's partially dissolved the clot and allowed a |
| 149:14 | | limited amount of blood to go through.  Is that what |
| 149:15 | | you found? |
| 149:16 | A. | That is my presumption, and that makes |
| 149:17 | | sense with what I found, yes. |
| 149:18 | Q. | All right.  And then when you went in |
| 149:19 | | there, you resolved completely the clot that was |
| 149:20 | | blocking the artery and restored full flow through |
| 149:21 | | the artery? |
| 149:22 | A. | Correct. |

| 121 | 150:25 - 151:9 | Courtade, Daniel 2006-06-22 | | Z107.127 |
|---|---|---|---|---|
| | 150:25 | Q. | So is it fair to -- fair to say that | |
| | 151:1 | | it is not uncommon and, in fact, it's probably very | |
| | 151:2 | | common in a 52-year-old American man for him to have | |
| | 151:3 | | 40 to 50 percent blockages? | |
| | 151:4 | A. | Correct. | |
| | 151:5 | Q. | All right.  And -- and people live | |
| | 151:6 | | their entire lives with 40 to 50 percent blockages | |
| | 151:7 | | and no -- they never know it, because it never causes | |
| | 151:8 | | any effect? | |
| | 151:9 | A. | That's true. | |

| 122 | 153:4 - 153:12 | Courtade, Daniel 2006-06-22 | | Z107.128 |
|---|---|---|---|---|
| | 153:4 | Q. | You have never been asked by Mr. Smith | |
| | 153:5 | | to refer him to any other health care practitioner to | |
| | 153:6 | | help him deal with any social or psychological issues | |
| | 153:7 | | arising from his cardiovascular disease? | |
| | 153:8 | A. | No. | |
| | 153:9 | Q. | And I assume you have the type of | |
| | 153:10 | | relationship with him that you ask him about his | |
| | 153:11 | | health and how he's doing and give him an opportunity | |
| | 153:12 | | to ask those types of questions? | |

| 123 | 153:14 - 154:3 | Courtade, Daniel 2006-06-22 | | Z107.129 |
|---|---|---|---|---|
| | 153:14 | A. | I would like to think so, yes.  I hope | |
| | 153:15 | | I do. | |
| | 153:16 | Q. | And he has never asked for that type | |
| | 153:17 | | of help from you? | |
| | 153:18 | A. | For psychological or -- | |
| | 153:19 | Q. | For consulting, any -- any consulting | |
| | 153:20 | | help from another practitioner to help him with any | |
| | 153:21 | | types of social or psychological issues. | |
| | 153:22 | A. | Not to my recollection, right. | |
| | 153:23 | Q. | As far as you are concerned, has he | |
| | 153:24 | | had a very good recovery? | |
| | 153:25 | A. | Yes. | |

Courtade Merck All

| | | |
|---|---|---|
| 154:1 | Q. | And has he seemed to be in good |
| 154:2 | | spirits? |
| 154:3 | A. | Yes. |

Play Time for this Script:   **01:46:24**

Total time for all Scripts in this report:   **01:46:24**