<u>Documents Reviewed by Dr. Lemuel A. Moye</u>

| |
|---|
| 1.0830  Spotlight on Orthopedic Surgery Disk 1 of 2 |
| 1.0831  Spotlight on Orthopedic Surgery Disk 2 of 2 |
| 1.0832  DT Medical Spellchecker for Orthopedic Surgeons (Spellcheck software-Orthopedic) |
| 1.0833  DT Medical Spellchecker for Rheumatologists (Spellcheck software - Orthopedic) |
| 1.0834  DT Medical Spellchecker for Anesthesiologists and Pin Mangement Specialists (Spellchecker Software - Anesthesiologists and Pain Management Specialists) |
| 1.0835  Acute Pain Case Study with Dr. N. Lee Smith (Medcases - Acute Pain Case Study) |
| 1.0836  "Teacher" Revised: 60 |
| 1.0837  "Teacher" Revised: 60 |
| 1.0838  Employee Business Briefing for 09/30/04 |
| 1.0839  District Meeting - Compliance |
| 1.0840  District Meeting - Compliance |
| 1.0841  Fulfilling the Promise |
| 1.0842  Vioxx "Vi" 1,2,3 |
| 1.0843  Annual Business Briefing 1999, Disc 2 |
| 1.0844  Annual Business Briefing, Tape 1-3, 2000 . |
| 1.0845  Annual Business Briefing, Tape 3B, 2000 |
| 1.0846  Annual Business Briefing, Tape 4-5, 2000 |
| 1.0847  Annual Business Briefing, Tape 6-7, 2000 |
| 1.0848  Annual Business Briefing 2003 Tape 1 |
| 1.0849  Annual Business Briefing 2003 Tape 2 |
| 1.0850  Annual Business Briefing 2003 Tape 3 |
| 1.0851  Annual Business Briefing 2004 Tape 1 |
| 1.0852  Annual Business Briefing 2004 Tape 2 |
| 1.0853  Annual Business Briefmg 2004 Tape 3 |
| 1.0854  Annual Business Briefmg 2004 Tape 4 |
| 1.0855  Annual Shareholders Meeting 2003. |
| 1.0856  Annual Shareholders Meeting 2004 |
| 1.0857  Merck/VIOXX "Stairs/Bath": 60 |
| 1.0858  Merck/VIOXX "Stairs/Bath": 60 |
| 1.0859  Bath Time |
| 1.0860  Stairs/Bath |
| 1.0861  Entertainrnent Center: |
| 1.0862  "Gardener (Prevention)": 60 |
| 1.0863  "Bath Time" |
| 1.0864  Gardener Back to Health at this location: 60 |
| 1.0865  ACR Video Loop |
| 1.0866  "Gardener" : 15 . |
| 1.0867  Entertainment Center: 15 |
| 1.0868  Gardner/ERN (: 60) |
| 1.0869  Stairs/Bath Reordered Balance . |
| 1.0870  "Entertainment Center" |
| 1.0871  AAOS Convention Video Loop |
| 1.0872  Stairs/Bath Reordered Balance: 60 |
| 1.0873  Selling Skills Seminar |
| 1.0874  Accessing Difficult Doctors |
| 1.0875  Jack Morton - Vioxx Opening |
| 1.0876  Our Values and Standards |
| 1.0877  Group A launch Video |
| 1.0878  Start Your Engines |
| 1.0879  Medical Terminology I |

M0007220476

Documents Reviewed by Dr. Lemuel A. Moye

| | |
|---|---|
| 1.0880 | Medical Terminology 2 |
| 1.0881 | Medical Terminology 3 |
| 1.0882 | Medical Terminology 4 |
| 1.0883 | Medical Terminology 5 |
| 1.0884 | Medical Terminology 6 |
| 1.0885 | Understanding Managed Care |
| 1.0886 | Understanding Managed Care 2nd Ed. |
| 1.0887 | The Aging of America and its Impact |
| 1.0888 | Selling with Reprints |
| 1.0889 | Access Success |
| 1.0890 | Time Management |
| 1.0891 | Project Management |
| 1.0892 | Stedman's Concise Electronic Medical Dictionary |
| 1.0893 | Understanding Managed |
| 1.0894 | Understanding Managed Care 4th |
| 1.0895 | Introduction to Arthritis and Analgesia |
| 1.0896 | The Aging of America and its Impact on Pharm Ind. |
| 1.0897 | Power of Proof |
| 1.0898 | Be the Power |
| 1.0899 | Everyday Victories |
| 1.0900 | Integrated Learning Review: RX Files |
| 1.0901 | Terms of Restriction: I'd Love To Use It But... Segments 1&2 |
| 1.0902 | Coaching Advocates MI0088 |
| 1.0903 | Selling with Reprints |
| 1.0904 | "MerckSource: Just What The Doctor Ordered" |
| 1.0905 | Selling with Reprints |
| 1.0906 | "I've Got Something to Talk About: MerckMedicus" |
| 1.0907 | Understanding Managed Care An Overview for the Pharmaceutical Industry |
| 1.0908 | Merck &Co., Inc. Nation Wide Meeting Tyrone Edwards |
| 1.0909 | Vioxx (rofecoxib) |
| 1.0910 | Vioxx (rofecoxib) |
| 1.0911 | Rome Tutorial Version 1 |
| 1.0912 | To Sell the Truth - Vioxx A&A Specialty CD Game |
| 1.0913 | Everyday Victories |
| 1.0914 | Vioxx Cyber Classes |
| 1.0915 | Power Ahead |
| 1.0916 | Coaching Advocates MI0088 - Audio Exercise FDR1, FDR2 and FDR3 |
| 1.0917 | A&A Intro Lecture |
| 1.0918 | Quality Customer Selling . |
| 1.0919 | Excerpts from the Atlas of Rheumatology - Third Edition |
| 1.0920 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0921 | e-RSP - Self-study Training Program |
| 1.0922 | Cyber Class 2S |
| 1.0923 | MVX PIR 1S Adverse |
| 1.0924 | Be the Power |
| 1.0925 | Medical Terminology - Cardiovascular System Blood |
| 1.0926 | Medical Terminology - Lymphatic System, Respiratory System |
| 1.0927 | Medical Terminology - Digestive System, Urinary System |
| 1.0928 | Medical Terminology - Nervous System, Endocrine System |
| 1.0929 | Medical Terminology - Reproductive System (Male and Female) Muscular and Skeletal Systems. |
| 1.093 | Medical Terminology - Skin Eyes and Ears |
| 1.0931 | No exhibit specified |
| 1.0932 | VIOXX - VNR ACR Study Findings |

M007220479

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0933  VIOXX for Acute Pain VNR/Bites & B Roll ASCPT "Menstrual Pain" |
| 1.0934  FDA Approves VIOXX; Approved Launch B-Roll |
| 1.0935  VIOXX ACR VNR |
| 1.0936  VIOXX JAMA VNR |
| 1.0937  Everyday Victories - final VNR |
| 1.0938  VIGOR Study published in New England Journal of Medicine/VIOXX Story -- Final VNR |
| 1.0939  VIOXX B-Roll & Bites |
| 1.0940  Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| 1.0941  FDA Approves VIOXX for Once-Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0942  VIOXX and JRA Study VNR |
| 1.0943  New Indication for VIOXX VNR Package (Migraine) |
| 1.0944  No exhibit specified |
| 1.0945  Patient Education of the Hip, Knee, Shoulder, Elbow, Hand of Wrist, Foot & Ankle |
| 1.0946  7/31/01 Ern: Arthritis HC A&B; 9/30/01 Arthritis MN & A&B |
| 1.0947  DDB Video Merck/Vioxx 1. Celebrex "Woman Jogging" 2. Pfizer Unbranded HS |
| 1.0948  DDB Video Pfizer infomercial "Get on the Road to Pain Relief" |
| 1.0949  DDB Video - Celebrex - Proven Strength "Woman Jogging" |
| 1.0950  Video of unspecified corporate authorship "Celebrex OAC 15301" |
| 1.0951  DDB Video - 3/11 - DRI Edits |
| 1.0952  DDB Video Vioxx/Merck 3/1/02 DRI Materials |
| 1.0953  DDB Videos 2003 DTC Product Claim 1 |
| 1.0954  DDB Videos 2003 DTC Help Seeking |
| 1.0955  DDB Videos 2003 DTC Reminder |
| 1.0956  DDB Celebrex Video - 7/13/01 People in the Park |
| 1.0957  DDB Celebrex Video - 10/13/03 "I will not give in" |
| 1.0958  DDB Celebrex Video - 10/29/02 Daytime Edition News 12 CT Norwalk |
| 1.0959  DDB Celebrex Video - 1/25/03 Antarctica |
| 1.0960  DDB Video - DTC Reminder Reel Jan.Sept. 200 |
| 1.0961  DDB Video - 10/28/02 "High Blood Pressure - Link" Today NBC National |
| 1.0962  DDB Merck/Vioxx Video - A&ACompetitive Review . |
| 1.0963  New Year's Eve |
| 1.0964  Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.0965  Email from Ken Truitt to Barry Gertz RE: 966 peds |
| 1.0966  Profit Plan 2002-Merck A&A Franchise |
| 1.0967  MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Evaluate Safety and Tolerability and Preliminarily Assess Clinical Efficacy of MK-0966 in Patients With Osteoarthritis of the Knee (Protocol 010) |
| 1.0968  MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Assess Safety and Tolerability and Preliminarily Evaluate Efficacy of L-748,731 in Patients with Rheumatoid Arthritis (Protocol 017) . |
| 1.0969  09-Nov-00 Frequently Asked Questions About DDMAC and Promotion Compliance |
| 1.0970  13-Sep-04 Memorandum from H. Quan to APPROVe ESMB Subject Safety Updatew for APPROVe |
| 1.0971  Obstacle Response Guide |
| 1.0972  Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial |
| 1.0973  Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial |

M007220480

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0974 Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ration curves |
| 1.0975 NEJM Manuscript 05-0493: Author's responses to Reviwer's Comments |
| 1.0976 Warning letter from Minne Baylor-Henry to David Anstice-marked as Exhibit No. 167 to the deposition of David Anstice on May 20, 2005 |
| 1.0977 Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 168 to the deposition of David Anstice on May 20, 2005 |
| 1.0978 Warning letter from Victoria Babb to Ellen Westrick-marked as Exhibit No. 169 to the deposition of David Anstice on May 20, 2005 |
| 1.0979 Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 170 to the deposition of David Anstice on May 20, 2005 |
| 1.0980 Warning letter from Warren Rumble to Nancy Wood-marked as Exhibit No. 171 to the deposition of David Anstice on May 20, 2005 |
| 1.0981 Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 172 to the deposition of David Anstice on May 20, 2005 |
| 1.0982 Warning letter from Leah Palmer to Ellen Westrick-marked as Exhibit No. 173 to the deposition of David Anstice on May 20, 2005 |
| 1.0983 Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 174 to the deposition of David Anstice on May 20, 2005 |
| 1.0984 Warning letter from Minnie Baylor-Henry to Preeti Pinto-marked as Exhibit No. 175 to the deposition of David Anstice on May 20, 2005 |
| 1.0985 Warning letter from Ann Reb to Ellen Westrick-marked as Exhibit No. 176 to the deposition of David Anstice on May 20, 2005 |
| 1.0986 Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 178 to the deposition of David Anstice on May 20, 2005 |
| 1.0987 Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 179 to the deposition of David Anstice on May 20, 2005 |
| 1.0988 Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 180 to the deposition of David Anstice on May 20, 2005 |
| 1.0989 Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 181 to the deposition of David Anstice on May 20, 2005 |
| 1.0990 Warning letter from Joan Hankin to Ellen Westrick- |
| 1.0991 Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 183 to the deposition of David Anstice on May 20, 2005 |
| 1.0992 Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 184 to the deposition of David Anstice on May 20, 2005 |
| 1.0993 Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 185 to the deposition of David Anstice on May 20, 2005 |
| 1.0994 Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 186 to the deposition of David Anstice on May 20, 2005 |
| 1.0995 Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 187 to the deposition of David Anstice on May 20, 2005 |
| 1.0996 01-Nov-00 "Study to Evaluate the Thrombotic Potential of COX-2 Inhibition in an Animal Model" |
| 1.0997 Presentation "Animal model of thrombosis of the African Green Monkey" |
| 1.0998 08-Oct-01 Letter to Jonca Bill re NDA 21-042/S-007 |
| 1.0999 08-Oct-01 Attachment I to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1000 08-Oct-01 Attachment II to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1001 01-Jan-99 Introduction to Insight and / Business Analysis |
| 1.1002 16-Nov-01 A&A Operations Review |
| 1.1003 19-Jan-99 ARTHRITIS AND ANALGESIA VICTORY 50 TARGET LIST |
| 1.1004 21-Jun-99 VIOXX® INTERIM STAGE REVIEW |
| 1.1005 15-Jul-99 Minutes of 6/25/99 HHPAC meeting |

M007220481

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1006  NDA Submission, section C-Clinical Pharmacology |
| 1.1007  Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1008  Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1009  Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1010  Medicines Compendium published by Datapharm Communications Ltd. |
| 1.1011 01-Nov-02 Letter from Lawrence Goldkind of the FDA to the Pharmacia Corporation re: NDA 21-341/S-002 |
| 1.1012 13-Apr-00 Email from James Bolognese to Alise Reicin re: RA and CV mortality |
| 1.1013 17-May-00 HHPAC Presentation-Key Marketing Messages |
| 1.1014 06-Jun-00 Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting |
| 1.1015 27-Feb-02 HHPAC Presentation "VALOR (Vioxx Aspirin Long-Term Outcomes Research) Study Design Issues |
| 1.1016 27-Feb-02 Email from Anna Espisito to Peter DiBattiste RE: VALOR Study |
| 1.1017 21-Mar-02 Letter from Robert Silverman to Lee Simon Re: Amendment to Supplemental New Drug Application |
| 1.1018 22-Mar-02 Press Release "FDA Approves Label Changes for Vioxx to Reflect Landmark Gastrointestinal Outcomes Study and Approves New Indication for Rheumatoid Arthritis" |
| 1.1019 12-Apr-02 Bloomberg Report- Re: Re-inVIGORated Vioxx Label |
| 1.1020 22-Mar-02 Mmorandum to Medical Research Associates subject VALOR Trial |
| 1.1021 28-Feb-98 MRL Epidimeiology Department Technical Report No. EP07006.005.98 |
| 1.1022 08-Jan-01 Letter from Robert Silverman to Jonca Bull Re: Information Amendment |
| 1.1023 12-Jan-01 Interim Cardiovascular Meta-Analysis |
| 1.1024 15-Sep-04 Letter from Diane Louie to Brian Harvey Re: Response to FDA Request for Information |
| 1.1025 15-Sep-04 Email from James Bolognese RE: 15Sep04 FDA Req for Info: IND 46,894 Vioxx PN203 SUR |
| 1.1026 17-Sep-04 APPROVe ESMB Meeting Minutes |
| 1.1027 17-Sep-04 APPROVe ESMB Teleconference |
| 1.1028 17-Sep-04 Facsimile from Hui Quan to Dr. John Baron |
| 1.1029 21-Jun-99 Memorandum from Dr. K. Grosser attaching material for 6/25/1999 HHPAC Meeting |
| 1.1030 25-Jun-99 Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting |
| 1.1031  Type A Meeting Background Package |
| 1.1032  Letter from Robert Meyer to Philip Huang attaching minutes to the February 16-18, 2005 Advisory Committee Meeting |
| 1.1033  Letter from Philip Huang To Brian Harvey |
| 1.1034  MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Poly |
| 1.1035  FDA Advisory Committee Backgrounf Information for VIGOR |
| 1.1036  Bulletin for Vioxx: FDA AAC Meeting for Vioxx |
| 1.1037  Draft Article: "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial" |

M007220482

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1038 Email fro Erica McShea re: FW: AD/A HSAs- ACTION REQUIRED: Advocate Status update in MAX; deadline 9/26/00 |
| 1.1039 Results for Study 096: Proportions of Patients Who Met ACR 70 Responder Index Criteria During 12 Weeks of Study |
| 1.1040 Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s) |
| 1.1041 Table 26: Analysis of ACR20 with ITT population |
| 1.1042 PhRMA Code on Interactions with Healthcare Professionals |
| 1.1043 Labeling Review Acceptable? |
| 1.1044 Merck & Co. Inc.-Code of Conduct for Clinical Trials |
| 1.1045 Pharmaceutical Manufacturers Association-Code of Fair Practices in the Promotion of Drug Products |
| 1.1046 FDA Regulations Regarding Informed Consent (CFR Title 21, Part 50) |
| 1.1047 Physicians Desk Reference-56th Edition 2005 |
| 1.1048 Physicians Desk Reference-55th Edition 2004 |
| 1.1049 Physicians Desk Reference-54th Edition 2003 |
| 1.1050 Physicians Desk Reference-53rd Edition 2002 |
| 1.1051 Physicians Desk Reference-52nd Edition 2001 |
| 1.1052 Physicians Desk Reference-51st Edition 2000 |
| 1.1053 Physicians Desk Reference-50th Edition 1999 |
| 1.1054 Physicians Desk Reference-49th Edition 1998 |
| 1.1055 Informed Consent Document For Participation of a Subject in a Research Study |
| 1.1056 Informed Consent |
| 1.1057 Patient Information and Consent Form |
| 1.1058 Consent Form |
| 1.1059 Consent and Authorization Form |
| 1.1060 Patient Informed Consent |
| 1.1061 VA-Form 10-1086 |
| 1.1062 Informed Consent |
| 1.1063 Informed Consent to Participate in a Clinical Research Study |
| 1.1064 Addendum to the Consent Form |
| 1.1065 Patient Informed Consent |
| 1.1066 Patient Informed Consent |
| 1.1067 El-Dada, Raid |
| 1.1068 McKines, Charlotte |
| 1.1069 Ogden, Tracy |
| 1.1070 01-May-99 Vioxx Label for May 1999 |
| 1.1071 01-Mar-01 Vioxx Label for March 2001 |
| 1.1072 03-Jul-96 Phase III Osteoarthritis Clinical Development Strategy |
| 1.1073 07-Apr-01 E-mail from Edward Scolnick to Douglas Greene regardng Vigor approvable letter |
| 1.1074 14-May-02 Memo from Eric Maller to Michelle Johnson regarding Summary results of protocol 136 |
| 1.1075 27-Apr-02 E-mail from Thomas Simon to Eric Maller regarding unofficial results from 136 frozen file |
| 1.1076 14-Oct-02 NDA 21-042 Vioxx Rofecoxib tablets prior approval supplement CSR 136 / moderate hepatic Insufficiency update |
| 1.1077 03-Jun-96 IND 46,894 / MK-0966 / (L-748,731) / response to FDA request |
| 1.1078 17-Nov-97 Clinical Development Oversight Committee - 11/5/97 [Finasteride hair loss androgenetic alopecia propecia Minoxidil coronary heart disease hypertriglyceridemia diabetes mellitus Losartan Acute Myocardial Infarction Ramipril periprosthetic osteolysis] |

M007220483

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1079 27-Sep-04 Email from Peter Honig to Dennis Erb RE: Are you available to talk? |
| 1.1080 22-Sep-04 Email from Diane Louie to Penny Marriott RE: VIOXX AD FDA Meeting |
| 1.1081 01-Jan-00 Anti - inflammatory and analgesic TBG - 2000 profit plan |
| 1.1082 21-Sep-98 Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview |
| 1.1083 08-Feb-01 Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation |
| 1.1084 08-Feb-01 FDA Advisory Committee Briefing Document |
| 1.1085 08-Feb-01 Transcript of the Arthritis Advisory Committee Meeting |
| 1.1086 12-May-98 Memo from Suzanne Pemrick to Project Team Members regarding Project Team Minutes for May 12, 1998 |
| 1.1087  Excerpts from the Merck Manual - 16th Edition |
| 1.1088 14-Feb-00 Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX-2 megatrial |
| 1.1089 09-Mar-00 Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results |
| 1.1090 16-Mar-00 Email from Carmen Inos to Alise Reicin, et al. regarding PGI-M |
| 1.1091  Excerpts from the Merck Manual - 17th Edition |
| 1.1092 22-Apr-99 Email from Thomas Capizzi to Bruce Binkowitz et al regarding interaction between 044 and 045 |
| 1.1093 08-Oct-96 New York Times Article - Basic Research is Losing Out as Companies Stress Results |
| 1.1094 11-Sep-99 Email from Peter Emster to Edward Scolnick regarding Vioxx DTC |
| 1.1095 17-Nov-98 Email from Beth Seidenberg to Edward Scolnick regarding Celebrax |
| 1.1096  Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib |
| 1.1097 29-Sep-04 Questions and Answers: VIOXX Voluntary Market Withdrawal |
| 1.1098 08-Nov-01 Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1099 15-Apr-00 Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 |
| 1.1100  VIOXX  Outcomes Study Potential Designs |
| 1.1101 08-May-01 Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1102 10-Jan-01 Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge -- It Found New Drugs by Gardiner Harris |
| 1.1103  In Response to Your Questions· Cardiovascular System · Clinical Profile in Osteoarthritis Studies |
| 1.1104 09-Oct-01 Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH |
| 1.1105 18-Oct-96 MK-966 (COX2) Distribution List |
| 1.1106 28-Mar-00 Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR |
| 1.1107 21-Jun-01 Reicin email to Scolnick, re: Outcome Studies.ppt |
| 1.1108 21-Jan-04 Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries |
| 1.1109 20-Apr-99 FDA Review of NDA #21-042 |
| 1.1110  Extracts from P3.0021 - speaker.mrk0000005.mdb |
| 1.1111  Extracts from P3.0021 - H James Williams |
| 1.1112  Extracts from P3.0021 - M Michael Wolfe |
| 1.1113  Extracts from P3.0021 - Byron L. Cryer |

M007220484

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1114 18-Feb-05 Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1115 07-Apr-01 Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables |
| 1.1116 13-Oct-04 Email from Jennifer Ng to Janet Van Adelsberg regarding VICTOR cv counts |
| 1.1117 15-Mar-05 APPROVe Trial Cardiovascular Safety Report |
| 1.1118 11-Feb-02 Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1119 02-Aug-02 Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1120 20-Nov-02 Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1121 18-Nov-03 Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1122 12-Feb-04 Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1123 Protocol 201 (VIP) CSR |
| 1.1124 Letter from Jeffrey Melin to Dr. Egilman |
| 1.1125 Required Template for Franchise Presentations - Draft 3 |
| 1.1126 01-Sep-00 Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management |
| 1.1127 Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre VIGOR ACM "meta-analysis" |
| 1.1128 Market Integration Team Approval Sheet |
| 1.1129 3T99 REFOCUS FOR VIOXX |
| 1.1130 04-May-00 Dear Doctor Letter from Jeffrey Melin |
| 1.1131 13-Sep-01 MVX for Vioxx - DWA to USHH US fields sales force |
| 1.1132 29-Jun-00 Excerpts of 6/29/00 sNDA for VIGOR |
| 1.1133 13-Oct-00 Excerpts of 10/13/00 sNDA for VIGOR |
| 1.1134 14-May-01 Merck Emphasizes Efficacy; Confirms Safety of Vioxx |
| 1.1135 12-Jul-01 US Long Range Operating Plan Franchise: Analgesi & Anti-Inflammatory Products: Vioxx, Etoricoxib |
| 1.1136 10-Jul-99 Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 |
| 1.1137 19-Apr-00 Letter from Gregory Geba to Alisa Koch reagrding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis |
| 1.1138 19-Jul-99 Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study |
| 1.1139 Extracts from FACTS - Dr. Gregory Lewer |
| 1.1140 04-May-04 Letter to Brian Harvey from Diane Louie regarding IND 46,894 |
| 1.1141 21-Nov-01 Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |
| 1.1142 13-Aug-97 Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study |
| 1.1143 01-Jun-98 Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 mon ths - Schroders |
| 1.1144 20-Jun-00 CSR for Protocol 088/089 (VIGOR) |
| 1.1145 26-Sep-01 Fax from Barbara Gould to Robert E Silverman regarding NDA 21-042 Vigor Study Information Request |
| 1.1146 01-Oct-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1147 05-Oct-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |

M007220485

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1148 07-Sep-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1149 14-Jun-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1150 06-Jun-01 Fax from Sandra Folkendt to Robert Silver regarding NDA 21-042/S-007 |
| 1.1151 25-May-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1152 21-May-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1153 30-Apr-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1154 15-Mar-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1155 08-Mar-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1156 02-Mar-01 VIGOR Label Proposal |
| 1.1157 02-Mar-01 NDA 21-042/S-007 Amendment to Supplemental New Drug Application |
| 1.1158 28-Feb-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1159 20-Feb-01 Letter for Lawrence Goldkind to Dr. Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1160 27-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1161 16-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1162 06-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 & AAC 2/28/01 Meeting |
| 1.1163 06-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1164 01-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1165 29-Jan-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1166 19-Jan-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1167 20-Dec-00 Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events |
| 1.1168 21-Dec-00 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1169 20-Dec-00 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1170 27-Nov-00 Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 |
| 1.1171 07-Sep-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1172 07-Sep-01 Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-007/012 |
| 1.1173 31-Aug-01 Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 |
| 1.1174 03-Aug-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Safety Update Report No. 3 |
| 1.1175 26-Jul-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |

M007220486

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1176 20-Jul-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Revised Safety Update Report |
| 1.1177 13-Jul-01 Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 and 21-052 |
| 1.1178 05-Dec-00 Fax from Sandra Folkendt to Robert Silverman regarding request for NDA 21-042/S-007 |
| 1.1179 27-Oct-00 Letter from Robert Silverman to Jonca Bull regarding VIGOR |
| 1.1180 18-Dec-00 FDA Arthritis Advisory Committee Background Package |
| 1.1181 10-Nov-00 Memo from Maureen McNamara to Vioxx Project Team regarding the agenda for 11/13/00 Meeting |
| 1.1182 16-Mar-01 Background material for Meeting |
| 1.1183 27-Jan-98 Memo from Biggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript |
| 1.1184 18-Feb-98 Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023 |
| 1.1185 22-Jan-99 Letter from Bernard Chaitman to Douglas Watson regarding adjudication SOP review |
| 1.1186 15-Jun-00 Clinical Study Report for Protocol 090 |
| 1.1187 12-Jul-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1188 Support/Limit Statements |
| 1.1189 Vioxx Label March 2000 |
| 1.1190 25-Feb-97 MK-0966 GI Clinical Outcomes Study |
| 1.1191 11-Feb-98 Guidance for Industry Clinical Development Programs for Frudgs, Decises and Biological Products Intended for the Treatment of Osteoarthritis |
| 1.1192 20-Apr-98 Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products Intended for the Treatment of Osteoarthritis |
| 1.1193 20-Dec-04 NIH Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial |
| 1.1194 Personnel File of Jan Weiner |
| 1.1195 22-May-00 Memo from Dennis Erb to David Blois regarding VIGOR Cardiovascular Events Analysis |
| 1.1196 12-Jul-05 Certification of Barry J. Gertz |
| 1.1197 Trauma - Study 078 |
| 1.1198 01-Jun-00 Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| 1.1199 26-Oct-00 Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis |
| 1.1200 01-May-00 Email from Robert Gould to Edward Scolnick, et al. regarding Lucchesi COX-2 |
| 1.1201 13-Oct-00 NDA 21-042 VIGOR Safety Update Report |
| 1.1202 28-Sep-04 Vioxx Tablets and Oral Suspension, SPC from the eMC |
| 1.1203 28-Sep-04 Vioxx Prescribing Information |
| 1.1204 26-Apr-00 Board of Scientific Advisor Presentation |
| 1.1205 08-Feb-01 FDA Arthritis Advisory Committee Presentation |
| 1.1206 29-Jan-01 Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study |
| 1.1207 05-Apr-01 Summary of T I conference on deaths in Mk-0966 Alzheimer's and MCI studies |
| 1.1208 24-Oct-00 Nichtberger patent |
| 1.1209 06-Apr-01 Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |

M0072204B7

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1210 05-Nov-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1211  Tables - Listing of Deaths by Treatment group - Protocol 078 |
| 1.1212 15-Jun-01 Memo from Dr. J. Cdohn to B. Gertz et al regarding VIGOR Safety Update Report (SURr) |
| 1.1213 19-Jul-05 Email from Janet van Adelsberg to Daniele Guarraggi regarding Final Vioxx Mortality Listing |
| 1.1214 02-Feb-05 Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request |
| 1.1215 01-Nov-04 Zocor Prescribing Information |
| 1.1216  CSR for Protocol 085 |
| 1.1217 16-Feb-05 Excerpts for Arthritis Advisory Committee Meeting |
| 1.1218 01-Sep-03 Power and Sample size considerations in clinical trials - a simple review for practical clinical researchers by Guanghan Liu and Duane Snavely |
| 1.1219 03-May-05 Memo of Type A Face to Face Meeting of NDA 21-042 |
| 1.1220 16-Mar-05 Background Package for FDA Meeting on the Potential Reintroduction of vioxx to the US Market |
| 1.1221 19-Nov-99 Year-End Employment Input Form for Alise Reicin |
| 1.1222 06-Mar-02 Performance Planning Form for Alise Reicin |
| 1.1223 06-Mar-02 Performance Review Form for Alise Reicin |
| 1.1224 18-Feb-04 Personal Performance Grid for Alise Reicin |
| 1.1225 20-Apr-01 Email from Alise Reicin to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib |
| 1.1226  Year-End Employee Input Form for Alise Reicin |
| 1.1227  2003 Year-End Review for Alise Reicin |
| 1.1228 29-Jun-00 Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042 |
| 1.1229 14-Feb-01 Fax from Sandra Folkendt to Robert Silverman regarding NDA 21-042/S-007 |
| 1.1230 06-Apr-01 Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1231 05-Jul-00 Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update - VIGOR |
| 1.1232  Memo from Alise Reicin to Alan Nies regarding response to NEJM |
| 1.1233 30-Aug-00 Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401 |
| 1.1234 12-Jul-01 FDA Medical Officer Review for NDA 21-042 and NDA 21-052 |
| 1.1235 13-Mar-02 Email from Carmen Inoa-Gonzalez to Alan Nies regarding final mc slides 3/11 |
| 1.1236  Draft Vioxx Label |
| 1.1237 08-Sep-99 Memo from Bret Musser to Jules Schwartz regarding Updated Preliminary Results for Acetaminophen and Indomethacin PGI-M Inhibition Study (Medical School Grant Study) |
| 1.1238  COX-2 FDA Advisory Committee Meeting 2005 Presentation |
| 1.1239 31-Dec-98 Letter from Robert DeLap to Winifred Begley regarding NDA 20-998 |
| 1.1240 31-Jan-05 Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper |
| 1.1241 29-Aug-01 VIGOR/RA SNDA Reviews: RA Statistical Reviews |
| 1.1242 23-Mar-01 VIGOR/RA SNDA Reviews: VIGOR Statistical Review |
| 1.1243 10-Dec-01 VIGOR/RA SNDA Reviews: Clinicial Pharmacology |
| 1.1244 20-Dec-01 VIGOR/RA SNDA Reviews: RA Medical Reviews |
| 1.1245 21-Jul-01 VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter |

M007220498

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1246 30-Mar-01 VIGOR/RA SNDA Reviews: VIGOR SNDA Review 3/30/2001 |
| 1.1247 30-Mar-01 VIGOR/RA SNDA Reviews: VIGOR CSR Review |
| 1.1248 13-Jul-01 VIGOR/RA SNDA Reviews: Clinical Data Review |
| 1.1249 27-Jan-04 Email from Christopher Lines to Eric Yuen regarding Vloxx Prot 078 Paper |
| 1.1250 26-Aug-02 2003 Profit Plan for Vioxx |
| 1.1251 29-Apr-99 Email to Leonardo Mendez from Susan Baumgartner re: "problem" physicians list to neutralize |
| 1.1252 29-Apr-99 Actual List of Problem Physicians from Susan Baumgartner |
| 1.1253 09-Nov-99 Email from Susan Baumgartner to Thomas McCready checking up on the McMillan neutralization efforts. |
| 1.1254 24-May-00 Email from Gregory Bell to Reiss, Sandra Marie, El Dada, Riad H., Baumgartner and Gregory Bell re: Singh tells Belgiams Vioxx isn't safe and they are going to geta warning CV. |
| 1.1255 06-Jun-00 Email To Susan Baumgartner from Daniel Hall re: Singh "scientifically accurate" . |
| 1.1256 NEJM Manuscript 05-0493; comments from reviewers approve manuscript. |
| 1.1257 01-Aug-01 Email from Ken Truitt to Barry Gertz re: "Kiddie Data"; we need to say safe for children; helps in the market place. |
| 1.1258 12-Jul-01 US Long Range Operating Plan for Vioxx |
| 1.1259 16-Aug-01 Email from Susan Baumgartner to Tracy Mills re: review/opinions re: Mukherjee article from Jama |
| 1.1260 23-Aug-99 Email from Charlotte McKines to Susan Baumgartner re: putting Whelton on the "Bad Guys List". |
| 1.1261 11-Jan-02 Email /Fax to Roberts, Cannell, Laux, Kasperzik, Ruef, Kornowski, Vignau, Reicin, Gartz, Lahner, Silverstein, Melin, Ritchie, Reavs, Wainwright, Weiner, Redmond, Stejbach, Jordan, Wamboid, Markle, Eisele, Ogden, Dunn, Lwicki from Fanelle re: heads up on L |
| 1.1262 28-Sep-01 Email from Dunn to Shaffer re: project offense; media reports, vioxx being pulled off market; vioxx extremely important to Merck. |
| 1.1263 11-Jan-01 Merck RBG Meetings, Who Wants to Be a Market Leader" Game by Jack Morton |
| 1.1264 08-Feb-01 MVX for Vioxx by Tyrone Edwards to All Hospital Personnell Resonsible for Vioxx re: FDA Advisory Committee Meetings; Sales reps were told that Naproxen is the explanation for Vigor. |
| 1.1265 11-Jul-01 Email from Briggs Morrison to Barry Gertz |
| 1.1266 02-Nov-01 Email from Dunn to Brady re: Project Offense 1. New Data; 2. New Obstacles; 3. Memorize Answers; "I feel like I'm Selling Again". |
| 1.1267 01-Nov-01 Email from Dunn to Coppola re: New Crop of arthritis drugs under safety cloud; CV issues still a hot topic for sales reps in the field; "Topol keeps rearing his ugly head"; Reuters- blood clots, MI, heart attacks. |
| 1.1268 12-Sep-01 Memo from French to Vioxx Team attaching 2 page fax from Dunn re: pharmacist's letter dated 09/01 advocates more reasonable use of Vioxx. |
| 1.1269 Bulletin for Vioxx re: Label Change for Vioxx GI Outcomes Research Study and RA Indication: Obstacle Responses and Vigor Backgrounder; How to avoid answering/Change the subject. |
| 1.1270 03-Jun-99 Field Incentive Plan for Vioxx; Caribbean cruise, $2,000.00 bonus |
| 1.1271 14-Sep-01 Email from Dunn, Roberts to Dixon re: Stand By Press Release |
| 1.1272 30-Oct-01 Email from Cannell to Coppola, Barker, Griffing, Dunn, Biegelsen, Brakewood, Alberti, Bourdow, Roberts re: CEO congratulates them on a project offense ----sales #'s up. |

## Documents Reviewed by Dr. Lemuel A. Moye

1.1273 23-Aug-01 Email from Robinson to Dunn, Lindstrom, Cannell, Krahe, Herrera, Randall re: WE RBG CFT Feedback/Needs on JAMA Article; has raised CV warning issue for Vioxx, Managed Heath Care is concerned, Kaiser is recommending doctors don't use vioxx until safety is

1.1274 08-Feb-02 Email from Miller to Alberti, Barker, Biegelsen, Biehn, Bourdow, Brakewood, Campbell, Cannell, Coppola, Dervishian, Dunn, El-Dada, Griffing, Guza, Hayword, Hisaw, LaMond, Laux, Lee, McKeever, Nunno, Payne, Pendleton, Posner, Roberts, Rode, Stanton, Vignau

1.1275 15-Oct-01 Operations Review A&A Franchise; shows sales of Vioxx dipping after NY Times reports on Vigor and after Mukherjee article in JAMA. Then "Project Offense" is launched w/CV card.

1.1276 22-May-01 Doubts Are Raised on the Safety of 2 Popular Arthritis Drugs by Melody Peterson; NY Times article.

1.1277 24-May-00 Voice Mail Message from Marty Carroll toSales Reps re: "Press will consider results of Vigor in a Very Positive Light", MI rates are not statistically significant", "Are you as excited as I am?", "Help Doctors conclude {sales reps} are the most credible s

1.1278 02-Aug-01 Email from Ryan to Carroll re: reduction of PI"s (patient inserts) on Vioxx package will save $500,000.00 this year and 3.8 million the next.

1.1279 19-Jul-01 Memo from Koerth to Sales Council cc: Beauchard re: Sales Council for Primary Care re: Core Messages; Carroll is member.

1.1280  Key Competitive Share Trend: Ridgewood; Key Message for Vioxx- Passion and belief in Vioxx, Obstacle in handling for questions re: CV risk, CV card data

1.1281 20-Jun-01 Email to Carroll from Hinckley re: 4 main components of Vioxx message. Nothing regarding CV risk.

1.1282 09-Jul-01 Email from Carroll to Anstice, Dixon, Beachard re: Merck is in for fight of their lives for Vioxx because of safety conerns—patients are afraid, dr's are afraid, solicitation by lawyers - explained risk/merck never did/what are they telling patients.

1.1283 20-Oct-97 Memo from Briggs Morrison to Beth Seidenberg, et al. re: 023 data

1.1284 04-Dec-97 Memo from Doug Watson to Distribution re: COX-2 Cardiovascular AE Task Force 12/3/97 Teleconference Minutes

1.1285  Preliminary Safety Data from Protocol 068, Part II (VIOXX RA dose-ranging study: 44-week continuation period)

1.1286  Osteoarthritis of the Knee or Hip (Protocol 040)

1.1287 16-Mar-99 Memo from Elizabeth Wong to Denis Riendeau re: Rabbit Aorta Prostacyclin Study

1.1288 11-Mar-01 Winter Eicosanoid Conference 2001 Summary

1.1289 13-Feb-02 CSR Synopsis for Protocol 096

1.1290 09-Oct-01 E-mail from Ken Truitt to Greg Geba, et al. re: Confirmation of ASA User Status for Event Cases in Protocol 090

1.1291 10-Oct-01 E-mail from Carol Skalky to David Chang and Ken Truitt re: Confirmation of ASA User Status for Event Cases in Protocol 090

1.1292 05-May-00 Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102

1.1293  Dr. Sandra Kweder Video Clips and Transcript

1.1294 31-Oct-03 E-mail from Todd Shinohara to Suzanne Swan, et al. re: Selected 2003 Abstracts from the American College of Rheumatology

1.1295 17-Oct-05 Press Release from European Medicines Agency "European Medicines Agency Update on Non-Selective NSAIDs"

1.1296 17-Oct-05 Press Office of European Medicines Agency "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During Its Meeting in October 2005"

M007220490

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1297  Potential Preclinical Studies on ASA/Coxib Interactions |
| 1.1298 25-Jul-01 E-mail from Karen Grosser to Wendy Dixon re: African Green Monkey Publication Plans |
| 1.1299 02-Feb-01 E-mail from Edward Scolnick to Douglas Greene re: Rhesus Study |
| 1.1300  APPROVe Clinical Study Agreement |
| 1.1301 08-Jul-01 Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article |
| 1.1302 11-Jul-01 Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.1303 16-Jul-01 Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article |
| 1.1304 25-Jul-01 Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1305 15-May-01 Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1306 15-May-00 Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point |
| 1.1307 07-Jun-01 Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1308 18-Dec-00 Email from Ned Brausntein to Douglas Greene Re: VIGOR background package |
| 1.1309  Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1310 01-Oct-01 Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.1311 08-Jun-01 Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE |
| 1.1312 06-Feb-01 African Green Monkey Thrombosis Model |
| 1.1313 24-Jun-05 Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudie et al., appeared on pp 1240-1247 |
| 1.1314  Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1315 04-Aug-03 Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib |
| 1.1316 07-Mar-01 Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets |
| 1.1317  Clinical Adverse Experiences (Protocol 121) |
| 1.1318 10-Mar-00 E-mail from Reicin to Shapiro, et al. re: VIGOR (CV Events are clearly there) |
| 1.1319 09-Jan-00 E-mail from Michael Gresser to Erich Elliot re: Stroke Outcomes |
| 1.1320 21-Jan-01 E-mail from Scolnick to Greene, et al. re: VIGOR Adv. Meeting |
| 1.1321 04-Oct-99 Letter from Dr. Michael Weinblett to Shapiro re: Data Safety & Monitoring Board Interim Analysis of VIGOR-Unblinded Minutes 10/4/99 |
| 1.1322  VIGOR Confidentiality Agreements · |
| 1.1323  VIGOR Confidentiality Agreements |
| 1.1324  VIGOR Confidentiality Agreements |
| 1.1325  VIGOR Confidentiality Agreements |
| 1.1326 08-Jan-99 Consultant Agreement Letter Between Dr. Jeffrey Probstfield and Merck for VIGOR |
| 1.1327 15-Apr-99 Consultant Agreement Letter Between Dr. Michael Weinblatt and Merck for VIGOR |
| 1.1328 08-Feb-99 Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |

M007220491

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1329 15-Apr-99 Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |
| 1.1330 08-Feb-98 Consultant Agreement Letter Between Dr. Loren Laine and Merck for VIGOR |
| 1.1331 03-Feb-99 Consultant Agreement Letter Between Dr. Betty Schryver and Merck for VIGOR |
| 1.1332 08-Jul-01 Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article |
| 1.1333 11-Jul-01 Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.1334 16-Jul-01 Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article |
| 1.1335 25-Jul-01 Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1336 15-May-01 Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1337 15-May-00 Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point |
| 1.1338 07-Jun-01 Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1339 16-Dec-00 Email from Ned Brausntein to Douglas Greene Re: VIGOR background package |
| 1.1340  Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1341 01-Oct-01 Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.1342 08-Jun-01 Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE |
| 1.1343 06-Feb-01 African Green Monkey Thrombosis Model |
| 1.1344 24-Jun-05 Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudie et al., appeared on pp 1240-1247 |
| 1.1345  Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1346 04-Aug-03 Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib |
| 1.1347 07-Mar-01 Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets |
| 1.1348  Clinical Adverse Experiences (Protocol 121) |
| 1.1349  Protocol 145 (VICTOR) Memo |
| 1.1350  Memo from Shapiro Re: VIGOR post mortem |
| 1.1351 29-May-01 Memo from Shapiro to Silverman Re: VIGOR CV Hazard Rate Analysis |
| 1.1352 27-Sep-01 Memo from Chris Brett & Ken Truitt to RMC Members et al.,  Re: Confirmed Serious Thromboelic Events over time in VIGOR |
| 1.1353 19-Dec-01 Email from Francesca Lawson to Barry Gertz Re: Protocol 158 |
| 1.1354 28-Jan-03 Patent |
| 1.1355 24-Oct-00 Patent |
| 1.1356  Section V Items E,F,H,I,J,K |
| 1.1357 04-Sep-96 MK-966 Project Team Meeting |
| 1.1358 27-Sep-96 Memo from Teri Randall to MK-966 (Cox-2) Project Team Meeting |
| 1.1359 18-Nov-04 Ingenix DRAFT --Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |

M007220492

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1360 13-Jan-05 Ingenix DRAFT (RSB)--Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1361 01-Feb-05 Email from Christopher Lines to Marvin Konstam Re: APPROVe Paper |
| 1.1362 14-Jan-05 Coxib ACM Consultants Meeting |
| 1.1363 Wall Street Journal-"Vioxx Study Sees Heart Attack Risk" |
| 1.1364 03-Apr-02 Letter to Lee Simmons et al., from Robert Silverman Re: NDA 21-052/S-004:VIOXX |
| 1.1365 29-Sep-00 Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1366 05-Apr-01 Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1367 02-Oct-01 Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1368 03-Apr-02 Letter to Lee Simon from Robert Silverman Re: Major Amendment |
| 1.1369 29-Sep-00 Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1370 28-Jan-01 Email from Edward Scolnick to Eve Slater re: OPDRA reports vs FOI |
| 1.1371 08-Nov-00 Email from Marilyn Krane to David Abramson Re: Visit |
| 1.1372 26-Nov-01 Email from Steven Nichtberger to Douglas Green Re: Three Items |
| 1.1373 06-Feb-01 African Green Monkey Thrombosis Model |
| 1.1374 21-Feb-99 Email from Michael Gresser to Edward Scolnick |
| 1.1375 07-Nov-02 Email from Waldemar Radziszewski to Peter DiBattiste |
| 1.1376 26-Sep-02 Email from John Paolini to Peter DiBattiste |
| 1.1377 01-Oct-02 Email from Riad El-Dada to Christine Fanelle |
| 1.1378 26-Sep-02 Email from Keith Gottesdener to Barry Gertz |
| 1.1379 03-Jan-03 Handwritten Note from Jennifer Ng's File regarding discuss stopping rules for CV protocols |
| 1.1380 24-Apr-97 Clinical Invstigator's Confidential Information Brochure MK-0966 Highly Selective COX-2 Inhibitor Experience Summary of Information |
| 1.1381 22-Jun-98 Wyeth-Ayerst Laboratories Announces the Withdrawal of Duract from the Market |
| 1.1382 08-Aug-01 Bayer Voluntarily Withdraws Baycol |
| 1.1383 21-Mar-00 Rezulin to be Withdrawn from the Market |
| 1.1384 23-Mar-00 Janssen Pharmaceutica Stops Marketing Cisapride in the US |
| 1.1385 08-Jun-98 Roche Labarototries Announces Withdrawal of Posicor from the Market |
| 1.1386 07-Jun-02 FDA Approves Restricted Marketing of Lotronex |
| 1.1387 28-Nov-00 Glaxo Wellcome Decides to Withdraw Lotronex from the Market |
| 1.1388 15-Sep-97 FDA Announces Withdrawal Fen-Phen |
| 1.1389 Letter from John Jenkins to William Maguire regarding NDA 20-740/S-008 and S-013 |
| 1.1390 Letter from John Jenkins to Mary Taylor regarding NDA 20-720/2-012 & NDA 20-720/S-014 |
| 1.1391 Letter from Victor Raczkowski to Mark Baumgartner regarding NDA 21-107 |
| 1.1392 18-Nov-93 Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1393 13-Jul-97 Approval Package for NDA 20535 |
| 1.1394 Code of Federal Regulations - Title 21, Volume 5 |

M007220493

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1395  Code of Federal Regulations - Title 21, Volume 4 |
| 1.1396  Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009 |
| 1.1397 23-Nov-98 Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1398  Letter from Lawrence Goldkind to Peter East regarding NDA 21-341/S-0002 |
| 1.1506  Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al |
| 1.1507 12-Sep-01 Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02906 |
| 1.1508 16-Feb-05 Advisory Committee Briefing Document for Naproxen |
| 1.1509  Memo from Lourdes Villalba to Brian Harvey regarding response to FDA request for information for Studies 078 and 091 (Alzheimer's studies) |
| 1.1510 02-Jun-05 Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 |
| 1.1511 19-Aug-05 Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's Minutes from the May 3 2005 Type A Meeting to Discuss Outcomes from February 2005 Arthritis Advisory Meeting |
| 1.1512 01-Mar-00 Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR |
| 1.1513 26-Sep-02 Email from Thomas Bold to Alise Reicin |
| 1.1514 27-May-00 Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.1515 01-Mar-02 Email from Elizabeth Vadas to Barry Gertz |
| 1.1516 22-Jan-02 Email from Sophie Kornowski to Barry Gertz |
| 1.1517 17-Jan-02 Email from Douglas Greene to Barry Gertz |
| 1.1518 30-Jan-02 Email from Andrew Plump to Barry Gertz |
| 1.1519 23-May-01 Email from Christine Fanelle to Barry Gertz |
| 10 - 07-19-05 AM - Santanello.ptx [ERNST Trial Testimony] |
| 11 - 07-19-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 12 - 07-19-05 hrg.ptx [ERNST Trial Testimony] |
| 13 - 07-20-05 AM - Santanello.ptx [ERNST Trial Testimony] |
| 14 - 07-20-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 15 - 07-21-05 AM - M-exclude and Santanello.ptx [ERNST Trial Testimony] |
| 16 - 07-21-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 17 - 07-21-05 - hearing - mtn to exclude Egilman.ptx [ERNST Trial Testimony] |
| 18 - 07-22-05 AM - Egilman.ptx [ERNST Trial Testimony] |
| 19 - 07-22-05 PM - Egilman.ptx [ERNST Trial Testimony] |
| 2.0001 01-May-01 Drugs  -  "Rofecoxib/A Review of its Use in the Management of Osteoarthritis , Acute Pain and Rheumatoid Arthritis" by AJ Matheson and DP Figgitt appeared on pp. 833-865 of volume 61, issue  6 |
| 2.0002 15-Sep-88 New England Journal of Medicine  -  "Clinical implications of prostaglandin and thromboxane A formation" by JA Oates, GA FitzGerald, RA Brach, EK Jackson, HR Knapp, LJ Roberts appeared on pp. 689-698 of volume 319, issue  11 |
| 2.0003 15-Feb-91 Annals of Internal Medicine  -  "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, JM Piper, JR Daughtery, M Snowden and WA Ray - pp. 257-263 of volume 114, issue number 4 |
| 2.0004 08-Sep-88 Annals of Internal Medicine  -  "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, WA Ray, W Schaffner appeared on pp. 359-363 in volume 109 |

M007220494

## Documents Reviewed by Dr. Lemuel A. Moye

2.0005 26-Jan-05 The Risk of Gastroinstestinal Bleed, Myocardial Infarction, and Newly Diagnosed Hypertension in Users of Meloxicam, Diclofenac, Naproxen, and Piroxicam by Susann Jick, et. al., Medscape Pharmacotherapy 20(7), Pg. 741-744

2.0006 15-Aug-95 Annals of Internal Medicine - "Misprostol Reduces Serious Gastrointestinal Complications in patients with Rheumatoid Arthritis Receiving Nonsteroidal Anti-Inflammatory Drugs" by FE Silverstein, Dy Graham, JR Senior, H Wyn Davies, BJ Struthers, RM Bittma

2.0007 05-Apr-05 The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Aduls by Linda E, Levesque, et al. The Annals of Internal Medicine, Volume 142, Number 7, Pg. 1

2.0008 27-Jun-95 New England Journal of Medicine - "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention" by SD Solomon, JJV McMurray, MA Pfeffer, J Witts, R Fowler, P Finn et al appeared on pp. Solomon 1-10 in volume 352.

2.0009 25-Jan-05 Circulation - "Cyclooxygenases, Thromboxane, and Atherosclerosis/ Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism" by KM Egan, M Wang, MB Lucitt, AM Zukas, E Pure, JA Lawson and GA FitzGerald appeared

2.0010 "COX-2 Inhibitors -- A Lesson in Unexpected Problems" by Jeffrey M. Drazen appeared in The New England Journal of Medicine on pp. Drazen 1-2 of volume 352, Issue 1.

2.0011 New England Journal of Medicine - "Complications of the COX-2 Inhibitors Parecoxib and Valdecoxib after Cardiac Surgery" by NA Nussmeir, AA Whelton, Mt Brown, RM Langford, A Hoeft, JL Parlow et al. appeared on pp. Nussmeier 1-11 of volume 352, issue 1

2.0012 01-Mar-01 "Cyclooxygenase-2-Specific Inhibitors and Cariorenal Function; A Randomized, Controlled Trial of Celecoxib and Rofecoxib in Older Hypertensive Osteoarthritis Patients" By Andrew Whelton; Amer J Therap; Vol 8 No. 2

2.0013 Journal of Clinical Investigation commentary "The choreography of cyclooxygenases in the kidney" by GA FitzGerald - pp. 33-34, volume 110, issue 1

2.0014 12-Oct-01 "Up-Regulation of Endothelial of Cyclooxygenase-2 and Prostanoid Synthesis by Platelets"; by Gilliam Caughey et al; Journal of Biological Chemistry; Vol 276 No. 41

2.0015 17-May-02 Editorial "Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction"; Arch Intern Med/Vol 162

2.0016 27-May-02 Archives of Internal Medicine - "Lower Risk of Thromboembolic Cardiovascular Events With Naproxen Among Patients With Rheumatoid Arthritis" by DJ Watson, T Rhodes, B Cai and HA Guess appeared on pp. 1105-1110 of volume 162.

2.0017 04-May-04 Relationship Between Selective Cyclooxygenase-2 Inhibirtos and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073

2.0018 03-Mar-04 Abstract "Rofecoxib Increases Cardiovascular Events in Arthritis Patients byt Celcoxib and Nonspecific Nonsteriodal Anti-Inflammatory Drugs Do Not: Results From a Large New England Health Care Claims Database" By Andrew Whelton et al; JACC 838-2

2.0019 04-Nov-04 "Nonsteriodal Anti-Inflammatory Drugs and Cardiovascular Risk" by Patricia Howard et al; J Amer College of Cardio Vol 43, No. 4

2.0020 24-Jan-04 British Medical Journal - "Drug company sues Spanish bulletin over fraud claim" by L Gibson - p. 188, volume 328

2.0021 Neurology - "Rofecoxib/No effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study" by SA Reines, GA Block, JC Morris, G Liu, ML Nessly, CR Lines et al appeared on pp. 66-71 of volume 62.

M007220495

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 2.0022  American Heart Journal  -  "Selective COX-2 Inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146, issue 4 |
| 2.0023 12-Nov-02 "The double-edged sword of COX-2 selective NSAIDs" By James Wright; Can Med Assoc J 167(10): 1131-1137 |
| 2.0024 01-Nov-02 American Journal of Cardiology  -  "Effects of Celecoxib and Rofecoxib on Blood Pressure and Edema in patients [greater than or equal to] 65 Years of Age With Systemic Hypertension and Osteoarthritis" by A Whelton, WB white, AE Bello, JA Puma, JG Fort app |
| 2.0025 05-Oct-02 Lancet  -  "COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease" by WA Ray, CM Stein, JR Daugherty, PG Arbogast, MR Griffin appeared on pp. 1071-1073 of volume 360. |
| 2.0026 27-May-02 Archives of Internal Medicine  -  "Nonsteroidal Anti-Inflammatory Drug Use and Acute Myocardial Infarction" by DH Solomon, RJ Glynn, R Levin and J Avorn appeared on pp. 1099-1104 of volume 162. |
| 2.0027  Hawaii Medical Journal  -  "Ginko, Vioxx and Excessive Bleeding - Possible Drug-Herb Interactions: Case Report" by T Hoffman - p. 290, volume 60, issue 11. |
| 2.0028  Journal of Rheumatology  -  "Nephroxicity of Selective COX-2 Inhibitors" by A Woywodt, A Schwarz, M Mengel et al - pp. 2133-2135, volume 28, issue 9. |
| 2.0029 01-Feb-03 CRC "Inhibition of Cyclooxygenase-2 by Rofecoxib Attentuates the Grown and Metastatic Potential of Colorectal Carcinoma in Mice" by M Yao, S Kargman, E lam et al. - pp. 586-592, volume 63. |
| 2.0030  JAGS article "The Management of Persistent Pain in Older Persons" - pp. S205-S224, volume 50, issue 6 supplement |
| 2.0031  American Journal of Therapeutics  -  "Valdecoxib Is More Efficacious Than Rofecoxib in Reliving Pain Associated With Oral Surgery" by J Fricke, J Varkalis, S Zwillich, R Adler et al. - pp. 89-97, volume 9, issue 2. |
| 2.0032 22-Aug-01 Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors, by Debahrata Mukherjee, et al., Journal of American Medicine, 8/22-8/29, Vol. 286, No. 8, Pg. 954-959 |
| 2.0033 12-Dec-01 Cardiovascular Safety of COX-2 Inhibitors. The Medical Letter, Volume 43, Issue 1118, Page 99 |
| 2.0034 21-Jun-95 Journal of Pharmacology and Experimental Therapeutics  -  "Rofecoxib [Vioxx, MK-0966; 4-(4'-Methylsulfonylphenyl)-3-phenyl-2-(5H)-furanone]: A Potent and Orally Active Cyclooxygenase-2 Inhibitor. Pharmacological and Biochemical Profiles" by C Chan, S. Bo |
| 2.0035 02-Nov-98 American Journal of Medicine  - s (vol. 105, issue 5A): "Clinical Issues in Nonsteroidal Anti-inflammatory Drug-Associated Gastrointestinal Toxicity" - several  - s by MM Wolfe, D McCarthy, A soll, D Bjorkman, J Barkin, MB Kimmey, J Scheiman, J Isenberg a |
| 2.0036  American Journal of Medicine Guidelines for Publication Supplement Series |
| 2.0037  Harvard Health Letter  -  "COX-2 Inhibitors Magic Bullets or Merely Mortal?" volume 25, issue 4. |
| 2.0038  Annals of Pharmacotherapy  -  "The Cyclooxygenase-2 Inhibitors: Safety and Effectiveness" by B Kaplan-Maclis and B Storyk Klostermeyer - pp. 979-988, volume 33. |
| 2.0039 01-Oct-99 Postgraduate Medicine  -  "When to try COX-2-specific inhibitors/Safer than standard NSAIDs in some situations" by Q Rehman and KE Sack - pp. 95-106, volume 106, issue 4. |
| 2.0040 21-Jun-95 Prostaglandins & Other Lipid Mediators  -  "The Advent of Highly Selective Inhibitors of Cyclooxygenase -- A Review" by B Cryer and A Dubois - pp. 341-361, volume 56 |

M007220496

## Documents Reviewed by Dr. Lemuel A. Moye

2.0041  Annals of Pharmacotherapy  -  "Idiopathic Paresthesia Reaction Associated with Rofecoxib" by K Daugherty and ML Gora-Harper - pp. 264-266, volume 36

2.0042 21-Mar-02 American Journal of Cardiology  -  "Cardiovascular Pharmacology of Nonselective Nonsteroidal Anti-Inflammatory Drugs and Coxibs: Clinical Considerations" by GA FitzGerald - pp. 26D-32D, volume 89, issue 6A.

2.0043 22-Jun-95 European Journal of Clinical Pharmacology "Pharmacokinetics, COX-2 specificity, and tolerability of supratherapeutic doses of rofecoxib in humans"  by M Dupre, E Ehrich, A Van Hecken et al - pp. 167 174, volume 56.

2.0044 22-Jun-95 Current Pharmaceutical Design  -  "Clinical Experience with Specific COX-2 Inhibitors in Arthritis"  by Leslie J. Crofford - pp. 1725-1736, volume 6, issue 17.

2.0045 24-Jun-95 American Journal of Cardiology  -  "Effects of Nonsteroidal Anti-Inflammatory Drug Therapy on Blood Pressure and Peripheral Edema" by WH Frishman appeared on pp. 18D-25D of volume 89, issue 6A.

2.0046 21-Mar-02 American Journal of Cardiology  -  "An Evidence-Based Evaluation of the Gastrointestinal Safety of Coxibs" by C Bombardier - pp. 3D-9D, volume 89, issue 6A

2.0047  Rheumatology  -  "Interpreting the clinical significance of the differential inhibition of cyclooxygenase-1 and cyclooxygenase-2" by P Brooks, P Emery, JF Evans, H Fenner, CJ hawkey, C Patrono et al - pp. 779-788, volume 38, issue 8.

2.0048 01-Feb-05 Annals of Internal Medicine  -  "Patients Exposed to Rofecoxib and Celecoxib Have Different Odds of Nonfatal Myocardial Infarction" by SE Kimmel, JA Berlin, M Reilly, J Jaskowiak, L Kishel, J Chittams and B Strom appeared on pp. 1-9 of volume 142.

2.0049 25-Jun-95 Pharmacoepidemiology and Drug Safety  -  "High frequency of use of reofecoxib at greather than recommended doses: cause for concern" by MR Griffin, CM Stein, D Graham, JR Daughterty et al. appeared on pp. 339-343 of volume 13.

2.0050 02-Jan-05 Risk of acute myocardial infarction and suffen cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study by David Graham, et al., The Lancet, 1-2-05, Pg. 1-7

2.0051  Indentification of Sulfonamide-like Adverse Drug Reachtions to Celecoxib in the World Health Organization Database by Erik Wilholm, Current Medical Research and Opinions, Vol. 17. No. 3, Pg. 210-216

2.0052  Digestive Diseases and Sciences  -  "Acute Cholestatic Hepatitis Associated with Long-Term Use of Rofecoxib"  by GI Papachristou, AJ Demetris and M Rabinovitz - pp. 459-461, volume 49, issue 3.

2.0053 21-Oct-04 New England Journal of Medicine  -  "Failing the Public Health - Rofecoxib, Merck, and the FDA" by EJ Topol appeared on pp. 1707-1709 of volume 341, issue 17.

2.0054  CHEST  -  "Platelet-Active Drugs/The Relationships Among Dose, Effectiveness, and Side Effects" by C Patrono, B Coller, JE Dalen, GA FitzGerlad, V Fuster, M Gent et al. appeared on pp 39S-63S of volume 119, issue 1

2.0055  Journal of Pharmacology and Experimental Therapeutics  -  " Selective Cyclooxygenase-2 Inhibition by Nimesulide in Man" by L Cullen, L Kelly, SO Connor, DJ FitzGerald appeared on pp. 578-582 of volume 287, issue 2

2.0056  Clinical Therapeutics - "The Safety Profile, Tolerability, and Effective Dose Range of Rofecoxib in the Treatment of Rheumatoid Arthritis" by TJ Schnizter, K Truit, R Fleischmann et al - pp. 1688-1702, vol. 21, issue 10

M007220497

## Documents Reviewed by Dr. Lemuel A. Moye

2.0057 08-Jan-94 British Medical Journal  -  "Collaborative overview of randomised trials of antiplatelet therapy Prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients" appeared on pp. 81-106 of volume 3

2.0058 25-Mar-02 Archives of Internal Medicine  -  "Aseptic Meningitis Associated With Rofecoxib" by RA Bonnel, ML Villalba, CB Karwoski, J Beitz - pp. 713-715, volume 162

2.0059 23-Jun-95 Clinical and Experimental Rheumatology  -  "NSAIDs and Cox-2 inhibitors: what can we learn from large outcomes tiral?  The gastroenterologist's persepective" by CJ Hawkey - pp. S23-S30, volume 19

2.0060 26-Jun-95 Drug Safety  -  "Do Some Inhibitors of COX-2 Increase the Risk of Thromboembolic Events? Linking Pharmacology with Pharmacoepidemiology" by DWJ Clark, D Layton and SAW Shakir appeared on pp. 427-456 of volume 27, issue 7.

2.0061 06-May-04 Alimentary Pharmacology & Therapeutics  -  "Therapeutic Arthritis Research and Gastrointestinal Event Trial of lumiracoxib - study design and patient demographics" by CJ Hawkey, M Farkouh, X Gitton, E Ehrsam et al on pp. 1-13.

2.0062 24-Jun-95 British Journal of Clinical Pharmacology  -  "Use of nonsteroidal anti-inflammatory drugs and the risk of first-time acute myocardial infarction" by RG Schlienger, H Jick and CR Meier appeared on pp. 327-332 of volume 54.

2.0063  Heart Drug  -  "Is the Use of Selective COX Inhibitors Associated with an Increased Risk of Cardiovascular Events?" by JE Otterstad appeared on pp. 92-95 of volume 4.

2.0064  Journal of the American College of Cardiology  -  "The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin" by SE Kimmel, JA Berlin, M Reilly, J J

2.0065  Journal of Thorasic and Cardiovascular Surgery  -  "Efficacy and safety of the cyclooxygenase 2 inhibitors parecoxib and valdecoxib in patients undergoing coronary artery bypass surgery" by E Ott, NA Nussmeier, PC Duke, RO Feneck, RP Alston, MC Snabes et

2.0066  Rheumatology  -  "Underutilization of preventive strategies in patients receiving NSAIDs" by MCJM Sturkenboom, TA Burke, JP Dieleman et al - pp. iii23-iii31, volume 42

2.0067  Rheumatology  -  "Comparison of the incidence rates of Thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data" by D Layton, E Heeley, K. Hughes and SAW S

2.0068  Drug Safety  -  "Adverse Events Associated with Rofecoxib Therapy/ Results of a Large Study in Community-Derived Osteoarthritic Patients" by B Bannwarth, R Treves, L Euller-Ziegler and D Rolland – pp. 49-54, volume 26, issue 1.

2.0069  European Journal of Clinical Pharmacology "Outcome trials of COX-2 selective inhibitors: global safety evaluation does not promise benefits"  by J Gomez Cerezo, RL Hristov, AJ Carcas sansuan et al. - pp. 169-175, volume 59.

2.0070  Arthritis Research Therapy Commentary "COX-2: where are we in 2003?  Be strong and resolute: continue to use COX-2 selective inhibitors at recommende dosages in appropriate events" by MC Hochberg – pp. 28-31, volume 5.

2.0071 26-Dec-02 New England Journal of Medicine  -  "Celecoxib Versus Diclofenac and Omeprzole in Reducing the Risk of Recurrent Ulcer Bleeding in Patients with Arthritis" by FKL Chan, LCT Hung, BY Suen et al. - pp. 2104-2110, volume 347, issue 26

M007220498