MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

9/8/2006

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0001 | | | 10/27/1994 | ICH Harmonized Tripartite Guideline: The Extent of Population Exposure to Assess Clinical Safety for Drugs Intended for Long-Term Treatment of Non-Life Threatening Conditions E1 | | |
| DX 0002 | | MRK-I8940000001-1902 | 12/16/1994 | Letter from MRL to FDA re: L-748,731 | | |
| DX 0003 | | MRK-AAF0000001-902 | 12/28/1994 | Letter from FDA to MRL re: IND 46,894 | | |
| DX 0004 | | MRK-AAF0000003-04 | 3/1/1995 | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions | | |
| DX 0005 | | MRK-AAU0000001-28 | 10/23/1995 | Medical Affairs Procedures and Policies, Procedure 11: Clinical Study Blinding | | |
| DX 0006 | | MRK-AHW0000001 | 12/18/1995 | Letter from Michael Heisler to Ray Gilmartin | | |
| DX 0007 | | MRK-I8940010074-196 | 5/3/1996 | Letter from MRL to FDA re: IND 46, 894; MK-0966 (L-748,731) | | |
| DX 0008 | | MRK-I8940009884-10073 | 5/6/1996 | Letter from MRL to FDA re: IND 46,894; MK-0966 (L-748,731) Protocol Amendment – New Protocol | | |
| DX 0009 | | MRK-I8940011851-925 | 6/3/1996 | Letter from MRL to FDA re: MK-0966; IND 46,894 (L-748,731) | | |
| DX 0010 | | MRK-I8940011772-850 | 6/5/1996 | Letter from MRL to FDA re: IND 46,894: MK-0966 Protocol Amendment – Change in Protocol | | |
| DX 0011 | | MRK-AAF0000239-41 | 6/11/1996 | Fax from FDA to B. Goldmann | | |
| DX 0012 | | MRK-AEC0001578-99 | 7/2/1996 | MK-966 - Phase III Osteoarthritis Clinical Development Strategy – Update 7/2/96 | | |
| DX 0013 | | MRK-AAB0024016-23 | 11/21/1996 | Memorandum from T. Musliner to B. Friedman, et al. | | |
| DX 0014 | | MRK-ABF0000720-33 | 12/3/1996 | MRL memorandum to MK-966 (COX-2) Project Team Members re: MK-966 (COX-2) Project Team Minutes - November 8, 1996 | | |
| DX 0015 | | MRK-I8940015949-64 | 1/16/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | | 9-14-06 |
| DX 0016 | | MRK-I8940018452-77 | 5/20/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | | |
| DX 0017 | | MRK-I8940018908-97 | 6/16/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment – New Protocol | | |
| DX 0018 | | MRK-I8940020326-93 | 8/22/1997 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) Protocol Amendment – New Protocol | | 9-20-06 |
| DX 0019 | | MRK-NJ0021570-2275 | 11/13/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | | |
| DX 0020 | | MRK-NJ0051354-67 | 11/17/1997 | Project team meeting minutes | | |
| DX 0021 | | MRK-ABM0000873 | 1/19/1998 | Memo from J. Schwartz and P. Wong to B. Gertz et al re: Prolongation of the QTc Interval Evaluation | | |
| DX 0022 | Yes | FDACDER 011048-49 | 8/11/2004 | Harvey E-mail re cox-2 ispe poster | | |
| DX 0023 | | MRK-NJ0066804-27 | 2/2/1998 | MRL Epidemiology Department Technical Report No. EPR7006.005.98 | | 9-22-06 |
| DX 0024 | | MRK-I2690000020-264 | 2/12/1998 | Letter from MRL to FDA re: Original IND; MK-0966 (L-748, 731) | | |
| DX 0025 | | MRK-AAF0000640-42 | 2/20/1998 | Letter from FDA to MRL re: IND 55,269 | | |
| DX 0026 | | MRK-AAC0019609-19 | 4/13/1998 | Project Team Meeting Minutes | | |
| DX 0027 | | MRK-AEI0002734-46 | 5/1/1998 | Programmatic Review – VIOXX Program | | |

1

MDL-1657 In re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0028 | | | 6/3/1996 | The American Benefactor Letter | | |
| DX 0029 | | MRK-ABY0025804-13 | 6/4/1996 | Letter from MRL to FDA re: IND 46,894; MK-0966 (L-748,731) | | |
| DX 0030 | | MRK-ABH0014141-92 | 6/8/1998 | Minutes from May VIOXX Project Team | | |
| DX 0031 | | MRK-ABI0001204 | 6/22/1998 | Email from Scolnick re: VIOXX strategy | | 9-14-06 |
| DX 0032 | | MRK-ABI4025887-905 | 6/26/1998 | Letter from MRL to FDA re: re: IND 46,894; MK-0966 (L-748,731) | | |
| DX 0033 | | MRK-ABH0014235-44 | 8/20/1998 | Email from L. Patino to D. Anstice et al. with Background Package for Review Prior to HHPAC Meeting 8/21 | | |
| DX 0034 | | MRK-ACD0082369 | 8/24/1998 | Letter from Robert Silverman to Robert DeLap | | |
| DX 0035 | | MRK-ABI4004476-602 | 9/2/1998 | Letter from MRL to FDA re: IND 46,894; MK-0966 (L-748,731) | | |
| DX 0036 | | MRK-AAD0026972-7322 | 9/30/1998 | Clinical Safety Report for Protocol 069 | | |
| DX 0037 | | MRK-AAC0041003-07 | 10/12/1998 | E-mail from A. Nies to T. Baillie re: draft discussion "Effect of Chronic Dosing of COX-2 Inhibitors on Prostianold Excretion in Conscious Dogs" | | |
| DX 0038 | | MRK-AAC0041008-11 | 10/22/1998 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser | | |
| DX 0039 | | MRK-AHW0000003 | 10/26/1998 | Letter from Gro Harlem Brundtland to Raymond Gilmartin | | |
| DX 0040 | | MRK-OS42012407Z-403 | 10/26/1998 | E. Clinical Safety Vioxx Clinical Documentation | | 9-14-06 |
| DX 0041 | | MRK-OS42012400-33 | 10/26/1998 | 2.3.4. Thromboembolic Cardiovascular Adverse Experiences | | |
| DX 0042 | | MRK-ABW042547-49 | 10/30/1998 | Fax from FDA to MRL | | |
| DX 0043 | -2- | MRK-OS42000001-1-166451 | 11/23/1998 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets | 9-14-06 | |
| DX 0044 | | MRK-AAR0017417-61 | 12/1/1998 | Policy Letter 128 | | |
| DX 0045 | | MRK-AAR0017511-34 | 12/1/1998 | Policy Letter 140 | | |
| DX 0046 | | MRK-AAR0017330-45 | 12/1/1998 | Policy Letter No. 110 | | |
| DX 0047 | | MRK-AAR0017382-410 | 12/1/1998 | Policy Letter No. 118 | | |
| DX 0048 | | MRK-ID69000736-881 | 12/10/1998 | Letter from MRL to FDA re: IND# 55,269; MK-0966 Protocol Amendment – New Protocol | | |
| DX 0049 | | MRK-ABW042885-3013 | 12/16/1998 | Minutes: FDA/Merck Research Laboratories VIOXX G.I. Outcomes Meeting | | |
| DX 0050 | | MRK-ABW042881-884 | 12/16/1998 | Letter from MRL to FDA re: IND 46,894; VIOXX (Rofecoxib; MK-0966) Protocol Amendment – New Protocol | | |
| DX 0051 | | MRK-ABC0031705-17 | 11/4/1996 | Minutes from VIOXX Consultants Meeting to Discuss GI Clinical Outcomes Megatrial | | |
| DX 0052 | | MRK-AAR0000129-660 | 1/1/1999 | Analgesic and Anti-inflammatory Training Program | | |
| DX 0053 | | MRK-AAR0016467-579 | 1/1/1999 | Rules of the Road | | |
| DX 0054 | | MRK-AAF0001136-38 | 1/11/1999 | FDA facsimile to MRL | | |
| DX 0055 | | MRK-ABM0000911 | 1/26/1999 | Memo from M. Lee to E. Ehrich and B. Daniels re: Effect of MK-0966 on QTc interval (Attachment 1) | | |
| DX 0056 | | MRK-ACK0014359-70 | 2/4/1999 | Memo from E. Ehrich and J. Giuliano to B. Seidenberg et al. | | |

9/8/2006

43-670

10-26-98 Clinical Safety Study -Continued

9-14-06

2

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0057 | | MRK-AAU0000029-94 | 2/16/1999 | "Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety and Epidemiology" | | |
| DX 0058 | | MRK-AAA0800014 | 10/24/1997 | Catella-Lawson Letter | | |
| DX 0059 | | MRK-AAC0013130-32 | 3/8/1999 | Memo from J.P. Falgueyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by / COX-2 inhibitors | | |
| DX 0060 | | MRK-ABC0006396-404 | 3/8/1999 | Memo to Denis Riendeau et al. re: 'Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto-PGF-1a in anesthetized dogs treated with Celecoxib | | |
| DX 0061 | | MRK-9942005094-10778 | 3/23/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX Tablets NDA 21-052: VIOXX Oral Suspension (Rofecoxib) Safety Update Report | | |
| DX 0062 | | MRK-I894046217-311 | 3/23/1999 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | | |
| DX 0063 | | MRK-CAI420045705-6233; MRK-OS420047066-47250 | 2/24/1998 | Protocol 010 | | |
| DX 0064 | | MRK-ACD0055835-39 | 3/31/1999 | Letter from Robert Silverman to Robert DeLapp re: NDA 21-042 | | |
| DX 0065 | | MRK-AAP0000649-788 | 4/20/1999 | Arthritis Advisory Committee meeting, Silverman's Slides | | |
| DX 0066 | | MRK-AFT0002227-430 | 4/20/1999 | "NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999" | | |
| DX 0067 | | MRK-BL0000027-30 | 5/20/1999 | PI 9183800 | | |
| DX 0068 | | MRK-AAF0002010-29 | 5/7/1999 | Fax from FDA to MRL | | |
| DX 0069 | | MRK-9942019261-308 | 5/10/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets, Response to FDA Request | | |
| DX 0070 | | MRK-ACD0004278-84 | 5/13/1999 | Email from S. Cook to MRL Regulatory Liaison re: Draft | | |
| DX 0071 | | MRK-AAF0002054-77 | 5/15/1999 | Fax from FDA to MRL | | |
| DX 0072 | | MRK-ACD0002577-612 | 5/19/1999 | Email from MRL Regulatory Liaison - Domestic to Sandra Cook re: NDA 21-042: Label | | 9-14-06 |
| DX 0073 | | MRK-9942002141-34 | 5/20/1999 | Letter from FDA to MRL re: NDA 21-042 | | |
| DX 0074 | | MRK-AAF0006267-69 | 5/20/1999 | Fax from MRL to FDA re: Press Materials for VIOXX | | |
| DX 0075 | | MRK-AFL0000398-903 | 12/22/1999 | Memorandum from Weinblatt to Bjorkman et al. re: VIGOR | | |
| DX 0076 | | MRK-9942002143549 | 5/26/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets | | |
| DX 0077 | | MRK-AEG0015642-44 | 6/7/1999 | Memo from Denis Riendeau | | |
| DX 0078 | | MRK-9942000215011-930 | 7/15/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application 50 mg Tablets | | |
| DX 0079 | | MRK-AAB0029224-73 | 8/30/1999 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | | |

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0080 | | MRK-LBL0000031-34 | 9/1/1999 | PI 9183601 | | |
| DX 0081 | | MRK-I894005388?-972 | 9/2/1999 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Information Amendment – Clinical, Data Analysis Plan for Protocol 088 | | |
| DX 0082 | Yes | FDA/CDER 006056-58 | 8/12/2004 | Hertz E-mail re cox-2 ispe poster | | 9-22-06 |
| DX 0083 | | MRK-99420022188-22033 | 9/17/1999 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Refecoxib) | | |
| DX 0084 | Yes | FDA/CDER 021810-11 | 8/26/2004 | Villalba E-mail re "Interesting reading" | | |
| DX 0085 | | MRK-AEH00102263-70 | 3/16/1999 | Wong E-mail re rabbit aorta prostacyclin study | | |
| DX 0086 | | MRK-I894005483-990 | 9/22/1999 | Letter from MRL to FDA re: IND 46,894 Protocol Amendment – Change in Protocol | | |
| DX 0087 | | MRK-99420022962-33354 | 9/30/1999 | Letter from MRL to FDA | | |
| DX 0088 | | MRK-99420023355-462 | 10/6/1999 | NDA 21-042: Vioxx (rofecoxib tablets) Special Supplement – Changes Being Effected | | |
| DX 0089 | | MRK-AAR0008337-696 | 10/18/1999 | Bulletin COX 00-079 Reference Binder for VIOXX | | |
| DX 0090 | | MRK-ABK0342879-48 | 3/31/1999 | Atherosclerosis Consultants' Meeting | | |
| DX 0091 | | MRK-99420023527-28 | 10/28/1999 | Letter from FDA to MRL re: NDA 21-042/S-003 | | |
| DX 0092 | | MRK-ACD0078835-39 | 10/28/1999 | FDA Letter to MRL re sNDA – May 26, 1999 | | |
| DX 0093 | | MRK-LBL0000035-38 | 5/1/2000 | PI 9183802 | | |
| DX 0094 | | MRK-I222000000003-268 | 11/5/1999 | Letter from MRL to FDA re: Rofecoxib (L-748731; MK-0966) Initial Investigational New Drug Application | | |
| DX 0095 | | MRK-AAF0002436-38 | 11/17/1999 | Letter from FDA to MRL re: IND 59,222 | | |
| DX 0096 | | MRK-I894005634$-50 | 11/30/1999 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence | | |
| DX 0097 | | MRK-I894005634$-47 | 11/30/1999 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence, Request for Pre-sNDA Meeting, Rheumatoid Arthritis | | |
| DX 0098 | | MRK-99420023576-83 | 12/14/1999 | NDA 21-042: VIOXX (rofecoxib tablets), Final Printed Labeling for Approved Supplemental NDA S-001 | | |
| DX 0099 | | MRK-99420023584-4838 | 12/17/1999 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | |
| DX 0100 | | MRK-00420019103-09 | 1/1/2000 | Physician's Desk Reference – Reference 80 | | |
| DX 0101 | | | 1/1/2000 | PDR – Genuine Bayer Professional Labeling | | |
| DX 0102 | | MRK-I894004?467-629 | 5/11/1999 | MRL submits Protocol Amendment to Protocol 088 | | |
| DX 0103 | | MRK-PRL0000069-71 | 5/21/1999 | Press Release | | |
| DX 0104 | | MRK-I269000156-681 | 2/7/2000 | Letter from MRL to FDA re: IND 55,289: MK-0966 Protocol Amendment – New Protocol | | |
| DX 0105 | | MRK-AAF0002644-45 | 2/25/2000 | Letter from FDA to MRL | | |
| DX 0106 | | MRK-LBL0000039-42 | 5/1/2000 | PI 9183804 | | |
| DX 0107 | | MRK-AC/000887?-72 | 7/30/1999 | Merck Response to 7/16/99 DDMAC Letter | | |

9/8/2006

4

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0108 | | MRK-I894059581-967 | 3/7/2000 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Information Amendment | | |
| DX 0109 | | MRK-0042000382-414 | 3/8/2000 | MRL letter to FDA re: NDA 21-042: VIOXX (Rofecoxib) Response to FDA Request for Information | | |
| DX 0110 | | MRK-0042000448-679 | 3/10/2000 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Background Package for April 10, 2000 Pre-sNDA Meeting VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | | |
| DX 0111 | | MRK-0042018280-83 | 3/13/2000 | Memo from Gruer to Reicin | | |
| DX 0112 | | MRK-AAF0027719-21 | 3/17/2000 | Fax from FDA to MRL | | |
| DX 0113 | | MRK-0042000801-68 | 3/21/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | |
| DX 0114 | | MRK-ABH0017550-51 | 3/22/2000 | E-mail from Reicin, Alise to Scolnick, Ed et al. | | 9-20-06 |
| DX 0115 | | MRK-AAB00000512-13 | 11/18/1999 | Memo from Weinblatt to Bjorkman et al., Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes | | |
| DX 0116 | | MRK-I894006017I-238 | 3/23/2000 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application | | 9-20-06 |
| DX 0117 | | MRK-ABH0017794-96 | 3/26/2000 | Dear Investigator Letter | | |
| DX 0118 | | MRK-AAR0007265-88 | 3/27/2000 | Bulletin COX 00-019 | | |
| DX 0119 | | MRK-PRL0030114-15 | 3/27/2000 | Press release re primary results of GI outcomes study | | |
| DX 0120 | | MRK-I894006017G-244 | 3/27/2000 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) General Correspondence | | |
| DX 0121 | | MRK-0042000287A-3949 | 3/28/2000 | Letter from MRL to FDA | | |
| DX 0122 | | MRK-ABK0290070 | 3/28/2000 | Email from Alise Reicin to Alan Nies, Barry Gertz | | |
| DX 0123 | | MRK-LBL0000240-43 | 10/1/2003 | PI 9556412 | | |
| DX 0124 | | MRK-0042000360-71 | 4/18/2000 | NDA 21-042/S-003: VIOXX (rofecoxib oral suspension) NDA 21-052/S 003: VIOXX (rofecoxib oral suspension) Final Printed Labeling for Approved Supplemental NDAs | | |
| DX 0125 | | MRK-0042000039272-73 | 4/21/2000 | Fax from FDA to MRL | | |
| DX 0126 | | MRK-ADI0000959-62 | 4/27/2000 | Randall Pierson, "Merck's Vioxx Seen Facing FDA Scrutiny on Heart Attacks" | | |
| DX 0127 | | MRK-ADX0021505-06 | 4/28/2000 | "Merck fails on safety concerns from Vioxx arthritis trial.", Reuters | | |
| DX 0128 | | MRK-ADX0021498-99 | 4/28/2000 | Dow Jones article | | |
| DX 0129 | | MRK-ADX0021525 | 4/28/2000 | CNBC transcript from "Today's Business Early Edition" | | |
| DX 0130 | | MRK-ADX0021535 | 4/28/2000 | CNBC transcript from "Street Signs" | | |
| DX 0131 | | MRK-AAR0068150-51 | 5/1/2000 | Bulletin for Vioxx New Obstacle Response COX 00-029 New Obstacle Response | | |
| DX 0132 | | MRK-ADX0021480-82 | 5/1/2000 | "Shares of Merck Sink on Worries Over Vioxx," Wall Street Journal | | |
| DX 0133 | | MRK-ADO0000738 | 5/1/2000 | FDA Webview | | |
| DX 0134 | | MRK-ERN0076919-20 | 5/9/2000 | Memo re: MK-0966 Protocols -078 and -091 | | |

9/8/2006

MDL-1657 in re Vioxx

9/8/2006

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

6

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0135 | | MRK-I894006I593-98 | 5/18/2000 | MRL Letter to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | | |
| DX 0136 | Yes | MRK-ERN0252799-802 | 5/18/2000 | Letter to Robert Utiger from Claire Bombardier | | 9-20-06 |
| DX 0137 | | MRK-PRL00001124-27 | 5/24/2000 | Press Release | | |
| DX 0138 | | MRK-AAC0023877-78 | 5/24/2000 | A Report from Digestive Disease Week Congress | | |
| DX 0139 | | MRK-004I003977-84 | 5/25/2000 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Request for Agency Response | | |
| DX 0140 | | MRK-I894006I854-59 | 5/25/2000 | Fax from FDA to MRL | | |
| DX 0141 | | MRK-I894006I2034 | 6/14/2000 | Fax from FDA to MRL | | |
| DX 0142 | | MRK-BAR0I39719-40 | 6/18/2000 | Email from Dorothy Bolton re: Press Materials; EULAR Journalists Workshop | | |
| DX 0143 | | MRK-004I004000I-14 | 6/19/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | |
| DX 0144 | | MRK-I22I0000632-786 | 6/23/2000 | Letter from D. Erb to R. Pazdur re: IND 59,222: MK-0966 Protocol Amendment - Change in Protocol Protocol 122: Sporadic Adenomatous Polyp (SAP) Chemoprevention Study | | |
| DX 0145 | | MRK-004I0003017-I9547 | 6/29/2000 | MRL Letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | | 9-20-06 |
| DX 0146 | | MRK-I8L000047-50 | 12/1/2000 | PI 9183806 | | |
| DX 0147 | | MRK-ACR00II080-84 | 7/15/2000 | E-mail from Scolnick to Greene et al. | | |
| DX 0148 | | MRK-004I0021830-31 | 8/3/2000 | Letter from FDA to MRL re: NDA 21-042/S-007 | | |
| DX 0149 | | MRK-I8L0002256-61 | 12/1/2003 | PI 9556413 | | |
| DX 0150 | | MRK-004I0021832-35 | 8/7/2000 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) | | |
| DX 0151 | | MRK-004I0021930-6365 | 9/19/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | |
| DX 0152 | | MRK-I894006I336-238 | 9/28/2000 | Letter from FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | | |
| DX 0153 | | MRK-004I0026367-7806 | 9/28/2000 | Letter from MRL to FDA | | |
| DX 0154 | | MRK-004I0027807-14 | 9/29/2000 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) Special Supplement | | |
| DX 0155 | | MRK-004I0027869-981 | 10/13/2000 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | | |
| DX 0156 | | MRK-I299000I3180-91 | 11/16/2000 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol | | (signature) |
| DX 0157 | | MRK-004I0028062-66 | 11/27/2000 | Fax from FDA to MRL | | |
| DX 0158 | | MRK-AAR00I6829-51 | 12/1/2000 | Policy Letter 140 | | |

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0184 | | MRK-ADO0003772-78 | 2/1/2001 | DDMAC Warning Letter to Pharmacia | | |
| DX 0185 | | MRK-ABO0002821-24 | 2/2/2001 | DDMAC Letter to McMillan | | |
| DX 0186 | | MRK-ACT0009918 | 2/4/2001 | Email from Harry Guess to Rhodes, Watson, et al. | | |
| DX 0187 | | MRK-AAFI0003407-648 | 2/8/2001 | FDA Advisory Committee Hearing, Transcript | | 9/15/06 |
| DX 0188 | | MRK-ABR0000214-349 | 2/8/2001 | Merck Slide Show Presentation to FDA Advisory Committee | | |
| DX 0189 | | MRK-PRL0000170-72 | 2/8/2001 | Press Release | | |
| DX 0190 | | MRK-01420031188-231 | 2/27/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) General Correspondence - Request for Meeting | | |
| DX 0191 | | MRK-01420031265-68 | 2/28/2001 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | | |
| DX 0192 | | MRK-N05200044437-45 | 2/28/2001 | Letter from MRL to FDA re: NDA 21-052: VIOXX (rofecoxib tablets) Supplemental New Drug Application Rheumatoid Arthritis | | |
| DX 0193 | | MRK-LBL0000261-54 | 7/1/2001 | PI 9183807 | | |
| DX 0194 | Yes | MRK-AAR0012290-309 | | Selling Clinics Leader's Guide | | |
| DX 0195 | | MRK-AAC0020867-77 | 7/4/2000 | Fax from Bombardier to Reich, Re: New England Journal of Medicine Manuscript | | |
| DX 0196 | | MRK-ACD0003158-85; MRK-N05200610109-63 | 3/2/2001 | NDA 21-042/S007: VIOXX (rofecoxib tablets) - Amendment to Supplemental New Drug Application | | 9-20-06 |
| DX 0197 | | MRK-I2690003347-60 | 3/7/2001 | Letter from D. Erb to R. Katz re: IND 55,296: MK-0966 (L-748731) Change in Protocol | | |
| DX 0198 | | MRK-AAF0003963-65 | 3/8/2001 | Regulatory Liaison FDA Conversation Record Protocol Amendment - Change in Protocol | | |
| DX 0199 | | MRK-01420090753-58 | 3/15/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | | |
| DX 0200 | | MRK-ADF0006157-67 | 3/20/2001 | Animal Model of Thrombosis | | |
| DX 0201 | | MRK-01420090989-3073 | 3/22/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | |
| DX 0202 | | MRK-01420093081-4329 | 3/22/2001 | Letter from MRL to FDA | | |
| DX 0203 | | MRK-01420094336-8951 | 3/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | | |
| DX 0204 | | RICH00196-97 | 4/1/2001 | Celebrex DDMAC letter | | |
| DX 0205 | | MRK-AAF0003835-36 | 4/2/2001 | Email from R. Silverman to S. Folkerdt re: NDA 21-042/S-007 | | |
| DX 0206 | | MRK-01420088853-60 | 4/5/2001 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Oral Suspension) Special Supplement -- Changes Being Effected | | |
| DX 0207 | | MRK-01420089056-59 | 4/6/2001 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | | |
| DX 0208 | | MRK-01420089071-109 | 4/16/2001 | Letter from FDA to MRL re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | | |
| DX 0209 | | MRK-AAF0003926-27 | 4/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information | | |
| DX 0210 | | MRK-LBL0000055-58 | 5/1/2001 | PI 9183808 | | |

9/8/2006

7

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0231 | | MRK-01420159554-658 | 7/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 2) | | |
| DX 0232 | | MRK-01420159659-96 | 8/3/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 3) | | |
| DX 0233 | | MRK-0AAF0041145-46 | 8/8/2001 | Fax from FDA to MRL re: NDA 21-042 Clinical Information Request | | |
| DX 0234 | | MRK-01420159781-62347 | 9/19/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets VIOXX (rofecoxib) | | |
| DX 0235 | | MRK-01420162364-3562 | 10/1/2001 | Letter from MRL to FDA | | |
| DX 0236 | Yes | MRK-0AAF0007603-53 | 10/11/2001 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 | | 9-21-06 |
| DX 0237 | | MRK-01420163595-604 | 10/2/2001 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | | |
| DX 0238 | | MRK-0ADM0024906-12 | 10/3/2001 | E-mail from A. Moan to S. Kornowski and S. Nichberger | | |
| DX 0239 | | MRK-01420163606-15 | 10/3/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | |
| DX 0240 | | MRK-0AAB0004788-803 | 10/8/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | | |
| DX 0241 | | MRK-0AAF0004389-410 | 10/15/2001 | Email from Barbara Gould to Robert Silverman re: VIOXX Draft Label | | |
| DX 0242 | | MRK-0ADM0022362-66 | 11/5/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | | |
| DX 0243 | | MRK-01420163696-805 | 11/6/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | | |
| DX 0244 | | MRK-0AAD0111414 | 11/7/2001 | Email from E. Scorinick to A. Reion | | 9-15-06 |
| DX 0245 | | MRK-0ABG000024-25 | 1/23/2001 | Letter from Gilmartin to Fries | | |
| DX 0246 | | MRK-0AAF0004696-725 | 11/16/2001 | Email from Robert E. Silverman (MRL) to B. Gould re: NDA 21-042/S-007: information relevant to VIGOR label negotiations | | |
| DX 0247 | | MRK-0ADM0092006-09 | 11/28/2001 | Email from S. Duffy-Oyr to B. Biehn et al.: Newsedge-web.com summary | | |
| DX 0248 | | MRK-0AAH0002230-31 | 11/28/2001 | COX-2 Conference Call | | |
| DX 0249 | | MRK-0ABH0002230-31 | 1/25/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | | |
| DX 0250 | | MRK-0ABI0007170-73 | 1/23/2001 | Memo from L. Sherwood to D. Anstice re: Academic Interactions | | |
| DX 0251 | | MRK-0N0520007792-830 | 12/20/2001 | Letter from MRL to FDA re: NDA 21-052: Oral Suspension Vioxx (Rofecoxib) | | |
| DX 0252 | | MRK-0AAF0005093-97 | 12/21/2001 | Fax from FDA to MRL re: NDA 21-042/S-012 AE Letter | | |

9/8/2006

8

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

9/8/2006

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0253 | | MRK-AAF0005071-92 | 12/21/2001 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 Draft Label Proposal | | |
| DX 0254 | | MRK-AAR0020540-66 | 1/11/2002 | Our Values and Standards: The Basis of Our Success | | |
| DX 0255 | | MRK-0242000006-83 | 1/7/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Amendment to Supplemental New Drug Application (Revised Proposed Label) | | |
| DX 0256 | | MRK-N0520007910-13 | 1/11/2002 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 AE Letter | | |
| DX 0257 | | MRK-0242000100-95 | 1/21/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) General Correspondence (Rofecoxib and Cardiovascular Events) | | |
| DX 0258 | | MRK-ABI0007291-92 | 1/28/2001 | Emails re: Dr. Singh (VISN 22 Follow up) | | |
| DX 0259 | | MRK-AAF0005350-69 | 1/29/2001 | Fax from FDA to MRL re: NDA 21-042/S-007, 012 & NDA 21-042/S-004, 007 Proposed Label | | |
| DX 0260 | | MRK-0242000216-66 | 2/5/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | | |
| DX 0261 | | MRK-0242000239-98 | 2/19/2002 | Letter from R. Silverman to L. Simon re: NDA 21-042/S-007: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | | |
| DX 0262 | | MRK-AAF0005815 | 2/19/2002 | FDA Request for Information | | |
| DX 0263 | | MRK-AAF0005536-38 | 2/20/2002 | E-mail from Robert E. Silverman to B. Gould re: VIOXX label regations proposals | | |
| DX 0264 | | MRK-ABI0007169 | 2/16/2001 | Letter from Arstice to Fries | | |
| DX 0265 | | MRK-ACD0002047-106 | 2/25/2002 | E-mail from R Silverman to B Gould re: NDA 21-042/ S-007 | | |
| DX 0266 | | MRK-0242000369-84 | 2/25/2002 | MRL Response to FDA Request for Information | | |
| DX 0267 | | MRK-AAU0000133-72 | 3/1/2002 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 | | |
| DX 0268 | | | 3/12/2002 | Memo to file -- NDA 21-042/s007 (rofecoxib) | | |
| DX 0269 | | MRK-AFN0106018-85 | 3/15/2005 | APPROVe Trial Cardiovascular Safety Report | | 9-16-06 |
| DX 0270 | | | 7/31/2003 | Amicus Curiae Brief of the United States of America in Support of Defendants/Respondents SmithKline Beecham Consumer Healthcase LP, et al. in Dowhal v. SmithKline Beecham | | |
| DX 0271 | | MRK-AAR0020669-76 | 3/27/2002 | Our Values and Standards in Action, USHH Field Sales Version, Scenarios and Responses | | |
| DX 0272 | | MRK-LBL0000067-70 | 6/1/2002 | PI 9183811 | | |
| DX 0273 | | MRK-LBL0000063-66 | 4/11/2002 | PI 9183810 | | |
| DX 0274 | | MRK-0242000560-620 | 4/3/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment | | |

MDL-1657 In re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

9/8/2006

| DX # | Conditional DX# | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0275 | | MRK-AAF0008019-95 | 4/8/2002 | Letter from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) Tablets; NDA 21-052 VIOXX (rofecoxib) Oral Suspension | | |
| DX 0276 | | MRK-0420002635-87 | 4/10/2002 | NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment (Complete Response) | | |
| DX 0277 | | MRK-AAF0005922-42 | 4/11/2002 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | Robert | |
| DX 0278 | | MRK-AAR0021560-721 | 4/11/2002 | Bulletin COX 02-027 | | |
| DX 0279 | | MRK-AAF0008099-101 | 4/11/2002 | Letter from T. Casola of Merck to FDA | | |
| DX 0280 | | MRK-AAU0000095-132 | 4/15/2002 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting for Clinical Studies and Marketing Programs" | | |
| DX 0281 | | MRK-AAR0021884-95 | 4/18/2002 | Bulletin COX 02-038 | | |
| DX 0282 | | MRK-AAR0021896-909 | 4/18/2002 | Bulletin COX 02-039 | | |
| DX 0283 | | MRK-0242002709-19 | 4/22/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Final Printed Labeling For Approved Supplemental NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 | | |
| DX 0284 | | MRK-0242002720-829 | 4/23/2002 | Letter from MRL to FDA re: NDA 21-042 - VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | | |
| DX 0285 | | MRK-0042000029-74 | 5/22/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) | | |
| DX 0286 | | MRK-S0420026226-6657 | 6/19/2002 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | |
| DX 0287 | | MRK-ADJ0042906-09 | 6/25/2002 | Press Release | | |
| DX 0288 | | MRK-2690006334-969 | 7/22/2002 | Letter from N. Braunstein to R. Katz re: IND 55,296; MK-0966 Information Amendment - Clinical Clinical Study Reports (CSRs) 091 and 126 | | |
| DX 0289 | | | 9/19/2002 | Amicus Brief for the United States in Support of the Defendant-Appellee and Cross-Appellant, and in Favor of Reversal of the District Court's Order Denying Partial Summary Judgment to Defendant-Appellee and Cross-Appellant in Motus v. Pfizer, Inc. | | |
| DX 0290 | | MRK-S0420028658-9918 | 9/25/2002 | Letter from L. Hostetley to P. Seligman | | |
| DX 0291 | | MRK-1894074879-5347 | 10/10/2002 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment | | |
| DX 0292 | | MRK-1894007576-83 | 11/21/2002 | Letter from N. Braunstein to L. Simon re: IND 55,268: VIOXX (Rofecoxib) General Correspondence | | |
| DX 0293 | | MRK-I894007552-30 | 1/17/2003 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence | | |

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0315 | | MRK-YNG00615689-70 | 2/22/2004 | Rofecoxib (Vioxx) GI Outcomes Research (VIGOR) Consultants Meeting Agenda | | |
| DX 0316 | | MRK-LBL0000244-47 | 2/1/2004 | PI 9656414 | | |
| DX 0317 | | MRK-LBL0002448-51 | 3/1/2004 | PI 9656415 | | |
| DX 0318 | | MRK-LBL0000252-55 | 3/1/2004 | PI 9656416 | | |
| DX 0319 | | MRK-I894008062-133 | 3/22/2004 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical | | 9-18-06 |
| DX 0320 | | MRK-S042004221249-3175 | 3/25/2004 | Letter from MRL to P. Seligman | | |
| DX 0321 | | MRK-AAF0015434-36 | 3/26/2004 | Letter from FDA to Merck | | 9-20-06 |
| DX 0322 | | MRK-N052000185772-621 | 3/30/2004 | sNDA 21-052 (rofecoxib oral suspension) | | 9-20-06 |
| DX 0323 | | MRK-ADI0010978-85 | 8/20/2001 | Email regarding Media coverage of Vioxx, including quotes from Garrett Fitzgerald in Barron's article | | |
| DX 0324 | | MRK-AAF0017139-68 | 8/19/2004 | Letter from FDA to MRL re: NDA 21-042 | | |
| DX 0325 | | MRK-AQO0007435-535 | 9/1/2004 | Quan Safety Update for APPROVe | | 9-20-06 |
| DX 0326 | | MRK-AFF0002712-15 | 9/30/2004 | VIOXX Timeline | | |
| DX 0327 | | MRK-AFF0002202-03 | 9/30/2004 | FDA Press Release | | |
| DX 0328 | | MRK-AAR0020233-34; MRK-AC00129882-84 | 10/1/2004 | Reminder Bulletins re: Appropriate Conduct as to Speakers and VIGOR | | |
| DX 0329 | | MRK-AFF0000053-55 | 9/30/2004 | Dear Healthcare Provider Letter re: Merck Announce Voluntary Worldwide Withdrawal of VIOXX | | |
| DX 0330 | | MRK-S042004949485-50344 | 10/4/2004 | Letter from MRL to P. Seligman | | |
| DX 0331 | | MRK-AAF0017698-99 | 10/12/2004 | Letter from MRL to P. Seligman | | |
| DX 0332 | | MRK-AFF0000179-201 | 10/12/2004 | Letter from Diane Louie, MD to Brian Harvey, MD re: IND 46,894 | | |
| DX 0333 | | MRK-ABY0185401-11 | 10/18/2004 | Slides: Preliminary Cardiovascular Safety Data from the APPROVe Study | | |
| DX 0334 | | MRK-S042005074Q-920 | 1/11/2005 | Braunstein's "Cox-2 FDA Advisory Committee Meeting 2005" | | |
| DX 0335 | | MRK-I894008143-95877 | 1/24/2005 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Advisory Committee Background Package (Revised) | | |
| DX 0336 | | | 2/3/2005 | Letter from MRL to FDA re: IND 46,894 VIOXX: General Correspondence | | |
| DX 0337 | | | 3/1/2005 | U.S. Department of Health and Human Services: Guidance for Industry: Premarketing Assessment | | |
| DX 0338 | | | 12/6/2001 | Fitzgerald, Response to Rich Letter to Editor | | |
| DX 0339 | | MRK-AAX0002759 | 4/6/2005 | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 | | 9-22-06 |
| DX 0340 | | | 12/20/1999 | Letter from Weinblatt to Recin | | |
| DX 0341 | | | 4/7/2005 | FDA Public Health Advisory | | |
| DX 0342 | | | 6/15/2005 | FDA Release re COX-2 and non-selective NSAIDs | | |
| | | | 6/15/2005 | FDA – New CV Language for NSAIDs | | |

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|------|------------------|-------------|------|-------|-----------|----------|
| DX 0371 | | MRK-0042001354-669 | 6/21/2000 | CV Events Analysis | | |
| DX 0372 | Yes | MRK-ACI001323-46 | 11/19/2001 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets | | |
| DX 0373 | Yes | MRK-ABA0003235-44 | 5/2/2001 | Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation | | 9-22-06 |
| DX 0374 | Yes | MRK-ABA0011062 | 8/30/2001 | Email re: Revisions in 6 month data | | |
| DX 0375 | | MRK-ADG0008180 | 4/16/2002 | Letter from Laura Governale to Thomas Casola | | |
| DX 0376 | Yes | TOP1PRO0000279 | 6/22/2001 | Email re: Follow up | | |
| DX 0377 | Yes | ELIT000329-24 | 10/16/2001 | Letter from Temple to Letters Editor JAMA | | 9-22-06 |
| DX 0378 | Yes | 2000 NEMJ 000001-16 | 5/18/2000 | Letter from Bombadier to Utiger with signature pages | | |
| DX 0379 | | MRK-AABO1093J78-411 | 5/11/2000 | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of Cox-2, and Naproxen (a dual Cox-1/Cox-2 inhibition) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial | | |
| DX 0380 | Yes | 2000 NEMJ 000025-27; 2000 NEMJ 000134-38 | 6/30/2000 | Letter from Kaplan to Bombardier | | |
| DX 0381 | Yes | 2000 NEMJ 000005-17 | | Author Signature Sheets | | |
| DX 0382 | | 2000 NEMJ 000001-02 | 5/18/2000 | Letter from Bombadier to Utiger | | |
| DX 0383 | Yes | 2000 NEMJ 000016 | 6/23/2000 | Letter from Steinbrook to Bombardier | | |
| DX 0384 | Yes | 2000 NEMJ 000022-24 | 6/27/2000 | Fax from Bombardier to Steinbrook re Manuscript No. 00-1401 | | |
| DX 0385 | | MRK-ABCD015053-372 | 9/16/1998 | Clinical Study Report MK-0966 | | |
| DX 0386 | | MRK-AAD0016662-904 | 3/11/1999 | VIGOR closeout guidelines | | |
| DX 0387 | | MRK-AAF0006282 | 5/20/1999 | Letter from MRL to DDMAC; re: NDA 21-042 VIOXX (Rofecoxib) | | |
| DX 0388 | | MRK-AFT00112-6-14 | 1/10/2000 | Memo from K. Grosser to B. Seidenberg et al., "VIOXX - VIGOR Management Planning Meeting Agenda" with attachments | | |
| DX 0389 | | MRK-AAB009566-67; MRK-AAB0033543 | 1/24/2000 | Email chain from Capizzi to Reicin et al., "RE: Clean File; VIGOR adjudicated CV events analysis procedures" | | |
| DX 0390 | | MRK-AAD0017670-71 | 1/28/2000 | Letter from Reicin to Chubick | | |
| DX 0391 | | MRK-AAD0017031 | 1/28/2000 | Letter from Reicin to Bombardier | | |
| DX 0392 | | MRK-AAD0017032 | 1/28/2000 | Letter from Reicin to Laine | | |
| DX 0393 | | MRK-AAD0017030 | 1/28/2000 | Letter from Reicin to Brooks | | |
| DX 0394 | | MRK-AAD0017029 | 1/28/2000 | Letter from Reicin to Burgos Vargas | | |
| DX 0395 | | MRK-AAD0017028 | 1/28/2000 | Letter from Reicin to Davis | | |
| DX 0396 | | MRK-AAD0017034 | 1/28/2000 | Letter from Reicin to Day | | |
| DX 0397 | | MRK-AAD0017027 | 1/28/2000 | Letter from Reicin to Ferraz | | |
| DX 0398 | | MRK-AAD0017026 | 1/28/2000 | Letter from Reicin to Hawkey | | |
| DX 0399 | | MRK-AAD0017025 | 1/28/2000 | Letter from Reicin to Hochberg | | |

9/8/2006

13

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Dates | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0400 | | MRK-AAD017033 | 1/28/2000 | Letter from Reich to Kvien | | |
| DX 0401 | | MRK-AAD017024 | 1/28/2000 | Letter from Reich to Schnitzer | | |
| DX 0402 | | MRK-AAD017023 | 1/28/2000 | Letter from Reich to Weaver | | |
| DX 0403 | | MRK-AAD017413 | 2/4/2000 | Letter from Reich to Weinblatt | | |
| DX 0404 | | MRK-AFV0041128-31 | 6/7/2002 | Telecon Minutes | | |
| DX 0405 | | MRK-AFH0069026-93 | 4/27/2000 | WAES Report for Patient 1657 | | |
| DX 0406 | | MRK-AFH0067907-46 | 5/15/2000 | WAES Report for Patient 1997 | | |
| DX 0407 | | MRK-AFH0067825-60 | 5/15/2000 | WAES Report for Patient 3895 | | |
| DX 0408 | | MRK-AFH0067740-74 | 5/15/2000 | WAES Report for Patient 2214 | | |
| DX 0409 | | MRK-AAB0000518 | 1/24/2000 | Letter from Weinblatt to Reicin | | |
| DX 0410 | | MRK-AFH0073296-324 | 5/22/2000 | WAES Report for Patient 7670 | | |
| DX 0411 | | MRK-AAD0018332-49 | 6/15/2000 | Clinical Study Report to Protocol 090 | | |
| DX 0412 | | MRK-PRL0001128-30 | 6/22/2000 | Press Release - Merck Confirms Renal Safety Profile of VIOXX | | |
| DX 0413 | | MRK-00420015705-09 | 6/29/2000 | Appendix 4.16 to MK-0966; Reference P088C submission to the FDA | | |
| DX 0414 | Yes | KP 002153 | 5/25/2004 | Graham email re: analysis of cox2 data | | |
| DX 0415 | | MRK-AAD018247-50 | 7/13/2000 | Memo from N. Braunstein to E. Scolnick and R. Perlmutter et al. re: Potential thrombotic AEs with VIOXX use in patients with APS | | |
| DX 0416 | Yes | MRK-ABS03061865-66; MRK-ABS03361902-11 | 7/17/2000 | Letter from Claire Bombardier to Marshall Kaplan | | |
| DX 0417 | | MRK-ABC0024527-32 | 8/1/2000 | Memo from Alice Reicin to Alan Nies | | |
| DX 0418 | Yes | MRK-AAD017914-15 | 8/15/2000 | Fax from Robert Steinbrook to Claire Bombardier re: revision request | | |
| DX 0419 | | MRK-AAD019399-402 | 8/22/2000 | Letter from Claire Bombardier to Robert Steinbrook | | |
| DX 0420 | | MRK-AAD019455 | 8/28/2000 | Fax from Robert Steinbrook to Claire Bombardier re: revision request | | |
| DX 0421 | | MRK-AAD019447-50 | 8/30/2000 | Letter from Claire Bombardier to Robert Steinbrook re: additional changes to manuscript | | |
| DX 0422 | | MRK-AAB0009735 | 9/13/2000 | Letter from Pat Lamy to Claire Bombardier | | |
| DX 0423 | | MRK-AAB0009730-31 | 9/13/2000 | Letter from Jeffrey Drazen of New England Journal of Medicine to Claire Bombardier re: article acceptance | | |
| DX 0424 | | MRK-AAD0407350; MRK-AAD0407351-412 | 10/12/2000 | Fax from Vickie Cullinaan of Institute for Work & Health to Alise Reicin and Claire Bombardier | | |
| DX 0425 | | MRK-AAD0407351-412 | 10/17/2000 | Fax from Alise Reicin and Loren Laine to Sandra McLain at NEJM with agreed upon text for the VIGOR manuscript | | |
| DX 0426 | Yes | FDACDER 006048-49 | 8/11/2004 | Seligman E-mail re cox-2 ispe poster | | 9-22-06 |
| DX 0427 | | DG 0000107-27 | 2/17/2005 | Review of Epidemiologic Studies on Cardiovascular Risk with Selected NSAIDs | | |

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0428 | | MRK-0142001 9409-10 | 1/2/2001 | Fax from Sandra Folkendt to Robert Silverman re: requests from reviewers of NDA 21-042/S-007 | | |
| DX 0429 | | MRK-0142001 9513-15 | 1/15/2001 | Letter from Silverman to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | | |
| DX 0430 | | FRI000011-14 | 2/2/2001 | Fax from Judy Rechsteiner to Lee Simon re: "Per your email request of Jan 31" | | |
| DX 0431 | | MRK-JAI0056629-30 | 4/3/2001 | Email from P. Saddler to K. Beck, et al. | | |
| DX 0432 | | MRK-JAI0005666-69 | 4/5/2001 | Summary of 4/5/01 Teleconference on Deaths in MK-0966 Alzheimer's and MCI studies | | |
| DX 0433 | | MRK-AFF0000052 | 9/30/2004 | Dear VIOXX Patient Letter re: Merck Voluntarily Withdraws VIOXX | | |
| DX 0434 | Yes | TOP1PRO0000282-83 | 5/3/2001 | Email re COX-2 Inhibitors in ACS | | 4-27-06 |
| DX 0435 | | MRK-AJA0057350-53 | 5/22/2001 | WAES Report for Patient 9191 | | |
| DX 0436 | Yes | MRK-AAZ0001594 | 5/3/2001 | Email re COX-2 Inhibitors in ACS | | 9-20-06 |
| DX 0437 | | MRK-ABI0003228-30 | 5/22/2001 | Press Release | | |
| DX 0438 | | | 9/30/2004 | FDA/Vioxx Questions & Answers | | |
| DX 0439 | | FITZG-002256 | 10/8/2004 | FitzGerald E-mail | | |
| DX 0440 | | MRK-AHD0007600-07 | 11/18/2004 | Statement of Sandra Kweder, M.D. | | |
| DX 0441 | | MRK-PRL0000214-17 | 8/21/2001 | Press Release - Merck Stands Behind the Cardiovascular Safety Profile of VIOXX | | |
| DX 0442 | | MRK-PUBLIC00000047-151 | 11/18/2004 | Testimony of Sandra Kweder, to Senate Finance Committee | | |
| DX 0443 | | FDACDER 023063-65 | 11/30/2004 | Email from L. Villalba to L. Lemley, Re: Barton Vioxx related 7. FW: Comment on Topol's way to look at the data. | | |
| DX 0444 | | | 10/15/2001 | Health & Fitness, "Easing Arthritis: Are controversial new drugs worth the risk", Ferraro | | |
| DX 0445 | | MRK-0142001 67265-67 | 12/18/2001 | Letter from MRL to FDA re NDA 21-042 / S-007 (Vioxx Rofecoxib) tablets Response to FDA request for information | | |
| DX 0446 | | MRK-AAF0007898-930 | 12/4/2001 | Fax from T. Cassola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) tablets | | |
| DX 0447 | Yes | | 5/5/2006 | Letter re: MDL-1657 Vioxx Product Liability Litigation | | |
| DX 0448 | Yes | | 5/6/2006 | Dagsavisa E-mail re "Part I" | | |
| DX 0449 | | MRK-AFF0000095-98 | 1/23/2002 | APPROVe ESMB Meeting Minutes | | |
| DX 0450 | | MRK-AAF0006077-79 | 2/8/2002 | Telecon Minutes | | |
| DX 0451 | | MRK-AAF0006080-82 | 3/7/2002 | Telecon Minutes re: Labeling Negotiations | | |
| DX 0452 | | MRK-AAF0006083-93 | 3/20/2002 | Telecon Minutes re: Labeling Negotiations | | |
| DX 0453 | | MRK-P0011429-39 | 4/11/2002 | Dear Healthcare Professional Letter | | |
| DX 0454 | | MRK-AIQ0006887 | 4/11/2002 | Letter from T. Mills to E. Topol | | |
| DX 0455 | | MRK-AFF0000100-01 | 5/16/2002 | APPROVe ESMB Meeting Minutes | | |

9/8/2006

45 15

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0456 | | MRK-ABH0026550-84 | | E. Scolnick's address to scientific community "Vioxx: A Scientific Overview" | | |
| DX 0457 | | MRK-P0001442-47 | 10/25/2002 | Renal Card | | |
| DX 0458 | | MRK-AAD0120092-129 | | Abstract | | |
| DX 0459 | | MRK-AAF0012706-11 | 9/10/2003 | Fax from FDA to MRL re: IND 46,894 Vioxx Protocol 302 Telecon Minutes | | |
| DX 0460 | | MRK-ACM0005290-340 | 11/10/2003 | Memo from Joshua Chen to Hester Visser, et al. Re: Combined Safety Analysis Report | | |
| DX 0461 | | MRK-I8940078422-73 | 10/17/2003 | Letter from MRL to FDA re: IND 48, 894: VIOXX (rofecoxib) Request for Type A Meeting/Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) | | |
| DX 0462 | | MRK-I894007950-624 | 12/30/2003 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) | | |
| DX 0463 | | MRK-AAF0015464-66 | 3/26/2004 | Letter from FDA to MRL re: IND 61,419 | | |
| DX 0464 | | MRK-N0520018911-16 | 9/15/2004 | NDA 21-052/S-023: VIOXX (Rofecoxib Oral Suspension) | | |
| DX 0465 | | MRK-ACM0003471-72 | 10/1/2004 | E-mail from P. Honig to K. Horgan re: RE: APPROVe steering committee member feedback | | |
| DX 0466 | | FDACDER 018433-35 | 10/5/2004 | E-mail from J. Jenkins | | |
| DX 0467 | Yes | FDACDER 021878 | 10/7/2004 | E-mail from B. Harvey to S. Hertz, et al. Re: FW: Number of AE's Associated with NSAIDs | | |
| DX 0468 | | FDACDER 018886-89 | 10/15/2004 | E-mail from L. Villalba to S. Kweder | | |
| DX 0469 | | | | Patient Assistance Program | | |
| DX 0470 | Yes | EJT 000:191 | 10/25/2004 | Email from Goomastic to Topol re: help on stats. | | 9-20-06 |
| DX 0471 | | FDACDER 022462-70 | 10/29/2004 | Memo from Anne Trontell, M.D. M.P.H. to Paul Seligman, M.D. M.P.H. Re: Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias | | |
| DX 0472 | | FDACDER 019132-33 | 11/1/2004 | E-mail from S. Kweder | | |
| DX 0473 | | FDACDER 019098-101 | 11/4/2004 | E-mail from S. Hertz | | |
| DX 0474 | | FDACDER 023057-58 | 11/8/2004 | E-mail from L. Villalba to L. Lemley and J. Woodcock | | 9-22-06 |
| DX 0475 | Yes | EJT000190 | 11/12/2004 | Email from Goomastic to Topol re: one other comparison. | | |
| DX 0476 | | MRK-AAI0000236-237 | | Patient Assistance Program - River Blindness | | |
| DX 0477 | | | 2/8/2001 | Arthritis Advisory Committee minutes excerpt | | |
| DX 0478 | | MRK-GAR0700086-106 | | Texas State Board of Medical Examiners, Fall 2000 Newsletter | | |
| DX 0479 | | MRK-00420018274-79 | 3/24/2000 | Memo to RIBL from D. Watson:  Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 088/089) | | |
| DX 0480 | | PPI 9183905 | | | | |
| DX 0481 | | MRK-LBL0000011-12 | | Naproxen label | | |

MDL-1657 in re Vioxx

9/8/2006

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0730 | | | 1/24/2006 | Brotman, "In Search of Fewer Independent Risk Factors," Arch Intern Med. 2005 Jan 24;165:138-45 | | |
| DX 0731 | | | 2/1/2006 | Weaver AL, Messner RP, Storms WW, Polis AB, Najarian DK, Petruschke RA, Geba GP, Tershakovec AM, Treatment of Patients with Osteoarthritis with Rofecoxib Compared with Nabumetone J Clin Rheumatol. 2006 Feb; 12: 17-25. | | |
| DX 0732 | | | | Ray et al... "COX-2 selective non-steroidal anti-inflammatory drugs and cardiovascular disease," Pharmacology and Drug Safety 2003; 12: 67-70 | | |
| DX 0733 | | | 7/15/2003 | Griffin, et al., "High frequency of use of rofecoxib at greater than recommended doses: Cause for concern," Pharmacoepidemiology and Drug Safety 2004; 13: 339-343 | | |
| DX 0734 | | | 10/1/2002 | Levy et al 2002 ACR abstract | | |
| DX 0735 | | FDACDER 022550 | 9/1/2004 | Campen, et al. "Risk of Acute Cardiac Events Among Patients Treated with Cyclooxygenase-2 Selective and Non-Selective Nonsteroidal Anti-Inflammatory Drugs Category: Osteoarthritis clinical aspects" American College of Rheumatology Abstract: | | |
| DX 0736 | | | 00/00/2004 | Article, Efficacy and Safety of Rofecoxib 12.5 mg versus Nabumetone 1,000 mg in Patients with Osteoarthritis of the Knee: A Randomized Controlled Trial | | |
| DX 0737 | | | | New England Journal of Medicine - Response to Expression of Concern Regarding the VIGOR Study | | |
| DX 0900 | Yes | NEJM 000376 | 12/8/2005 | NEJM Statement on the Expression of Concern | | |
| DX 0901 | Yes | NEJM 000040-45 | 12/8/2005 | Email re: Talking Points | | |
| DX 0902 | Yes | NEJM 000880-881 | 12/12/2005 | Expression of Concern Key Points and Q&A | | |
| DX 0903 | Yes | NEJM 000001 | 12/8/2005 | Email re Probable Early Release Tomorrow PM | | |
| DX 0904 | Yes | NEJM 000661-663 | 12/8/2005 | Email re Vigor Editorial points from Merck | | |
| DX 0905 | Yes | NEJM 000533 | 12/8/2005 | Email re "for talking points" | | |
| DX 0906 | Yes | | 12/7/2005 | International Committee of Medical Journal Editors, Uniform Requirements for Manuscripts Submitted to Biomedical Journals | | |
| DX 0907 | Yes | NEJM000108-109 | 12/7/2005 | Email re: NEJM Expression of Concern | | |
| DX 0908 | Yes | NEJM000023-25 | 12/8/2005 | Email re Release of Expression of Concern regarding the Vigor article | | |
| DX 0909 | Yes | NEJM000107 | 12/8/2005 | Email re NEJM Article re Expression of Concern | | |
| DX 0910 | Yes | NEJM000011-14 | 12/12/2005 | Email re NEJM Expression of Concern | | |
| DX 0911 | Yes | NEJM000033-39 | 1/16/2006 | Email re: responses to the NEJM expression of concern | | |
| DX 0912 | Yes | 2000NEMJ000136 | | NEJM Memo re Suggestion for Transmittal to Authors | | |
| DX 0913 | Yes | FDACDER 01:0352-53 | 8/3/2004 | Trontell E-mail re Vioxx/Merck update Monday August 30 | | |
| DX 0914 | Yes | NEJM001111-114 | 1/16/2006 | Email re Submission of Response to Curfman et al | | 9-22-06 |

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0915 | Yes | NEJM0011093-1097 | 7/11/2005 | Email re Clinical Trials | | |
| DX 0916 | Yes | NEJM000211-214 | 7/8/2005 | Email re: VIGOR manuscript | | |
| DX 0917 | Yes | FDACDER 0224462-70 | 10/29/2004 | Review of reports of FDA/Kaiser Vioxx study; Questions about Inconsistencies and Bias | | 9-22-06 |
| DX 0918 | Yes | FDACDER 0227789 | 10/29/2004 | Horton E-mail re need to talk | | |
| DX 0919 | | MRK-NJ0120246-247 | 12/21/1999 | Changes to the Vigor Data Analysis Plan | | |
| DX 0920 | | MRK-NJ0071309 | 1/24/2000 | Memo from Shapiro to Bjorkman re: Merck Management Requests | | |
| DX 0921 | | | 12/15/2005 | Open Letter from Merck | | |
| DX 0922 | | | 12/8/2005 | Merck & Co., Inc. Response to an Editorial Posted on the New England Journal of Medicine Web Site | | |
| DX 0923 | Yes | NEJM 000848-851 | 12/7/2005 | Email from Cafasso re: Downloads for EOC | | |
| DX 0924 | Yes | NEJM 000531 | 12/7/2005 | Email from Pederson re: Update on Expression of Concern | | |
| DX 0925 | Yes | NEJM 000445 | 1/3/2006 | Email re: Washington Post editorial | | |
| DX 0926 | Yes | NEJM 000539-540 | 12/9/2005 | Email re: Next Steps | | |
| DX 0927 | Yes | NEJM 000303-304 | 12/8/2005 | Email re: Statement for the press | | |
| DX 0928 | | MRK-ABC0023052-544 | 2/28/2000 | "Vigor Pre-Unblinding" Background Review Meeting | | |
| DX 0929 | Yes | KP 0011136-38 | 11/14/2004 | Graham E-mail re "Paper" | | |
| DX 0930 | Yes | MRK-AKT0720077-80 | 2/28/2001 | Letter re: Request for Information to Dr. Robinette | | |
| DX 0931 | | MRK-AKT0753835-838 | 2/28/2001 | Letter re: Request for Information to Dr. Larsen | | |
| DX 0932 | | MRK-AKT0736861-864 | 2/28/2001 | Letter re: Request for Information to Dr. Bower | | |
| DX 0933 | | | 10/8/2002 | Letter re: Request for Information to Rosenbaum | | |
| DX 0934 | | MRK-AKT1418003-8004 | 3/25/2004 | Letter re: Request for Information to Tetrokalashvili | | |
| DX 0935 | Yes | FDACDER 0222247-49 | 11/15/2004 | Graham E-mail re "response to Dr. Trontell's comments re: our COX-2 study" | | |
| DX 0936 | Yes | EJT 0002007 | 11/1/2004 | Graham E-mail re 60 Minutes | | |
| DX 0937 | Yes | FDACDER 022681 | 10/6/2004 | Graham E-mail re COX-2 AMI study | | |
| DX 0938 | Yes | FDACDER 005940 | | Incidence rate chart | | |
| DX 0939 | | MRK-ABC0023147 | 2/17/2000 | Memo re: Vigor Pre-Unblinding | | |
| DX 0940 | | MRK-00420014517-603 | 3/15/2000 | Statistical Data Analysis Plan - Amendment No. 1 | | |
| DX 0941 | | MRK-AF0153487-501 | 4/11/2001 | Email re: Market Research Report | | |
| DX 0942 | Yes | KP 002315 | 10/23/2004 | Cheetham E-mail re Recoding Vioxx | | 9-22-06 |
| DX 0943 | | FDACDER 022369-88 | 9/30/2004 | Graham Memo re Risk of acute MI and SCD in patients treated with COX 2 selective and non-selective NSAIDs | | 9-22-06 |
| DX 0944 | | | 11/1/1999 | Guidance for Industry - Changes to an Approved NDA or ANDA | | |
| DX 0945 | | Public | 4/11/2002 | VIOXX Label | | |
| DX 0946 | Yes | FDACDER 022409 | 10/22/2004 | Graham E-mail re cox-2 manuscript | | 9-22-06 |
| DX 0947 | Yes | KP 001133-33X | 11/11/2004 | Graham E-mail re revised cox-2 manuscript | | |

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 0948 | | MRK-ABO0006432-35 | 2/21/1999 | Email from D. Riendeau to B. Gertz re: dog urinary study- preliminary | | |
| DX 0949 | | MRK-AAF0007803-10 | 10/1/2001 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 | | |
| DX 0950 | | MRK-AHC0008096 | 10/6/2004 | Baron E-mail re APPROVe Safety Paper | | |
| DX 0951 | | MRK-S042005096-3185 | 6/6/2005 | Submission of Protocol 122 CSR | | |
| DX 0952 | | FR10000023 - FR10000024 | 2/1/2000 | Letter from Dr. Naides to Dr. Sherwood re faculty appointment of Dr. McMillen at The Pennsylvania State University College of Medicine | | |
| DX 0953 | | M007701502 - M007701504 | 6/5/2005 | Newspaper article from The Philadelphia Inquirer entitled, "Threats to Critics of Vioxx Alleged" | | |
| DX 0954 | | MRK-ABO0002861 - MRK-ABO000262 | 10/20/2000 | E-mail from Dr. Harris to Louis Sherwood re comments made by Dr. Singh | | |
| DX 0955 | | FR10000033 | | Letter from Dr. Louis Sherwood to Dr. James Fries re ACR meeting in Philadelphia | | |
| DX 0956 | | FR10000015 | | Telephone message re following up on letter to Gilmartin | | |
| DX 0957 | | 2000 NEJM 000317-18 | 7/19/2001 | Letter re: recent letter to the editor | | |
| DX 0958 | | 2000 NEJM 000320-24 | 6/20/2001 | Letter to the NEJM Editor | | |
| DX 0959 | | Public | 5/5/1999 | Division of gastrointestinal and Coagulation Drug Products - Medical Officer's Consult Review | | |
| DX 0960 | | MRK-AAX0006209 - MRK-AAX0006210 | 4/11/2002 | FDA Approves New Indication and Label Changes for the Arthritis Drug, Vioxx | | |
| DX 0961 | | MRK-S042005231232 - MRK-S042005231330 | 3/15/2005 | APPROVe Trial Cardiovascular Safety Report | | |
| DX 0962 | | MRK-ACD0078494 - MRK-ACD0078517 | 5/20/1999 | _Ltr. to Robt. Silverman fr. Robt. DeLap_ | | 9-15-06 |
| DX 2001 | | SMITHR-ALLIANCELAB-00001 - 09 | Various | Medical records from Alliance Laboratory Services | | |
| DX 2002 | | SMITHR-ALLIANCEPCMR-00001 - 44 | Various | Medical records from Alliance Primary Care | | |
| DX 2003 | | SMITHR-BCBSMN-00001 - 6 | Various | Insurance Records received from BlueCross BlueShield of Minnesota | | |
| DX 2004 | | SMITHR-CAREMANAGE-00001 - 2 | 7/10/2006 | Records certification from Care Management Consultants Inc. | | |
| DX 2005 | | SMITHR-COURTADEDDR-00001 - 58 | Various | Medical records from Dr. Daniel Courtade | | |
| DX 2006 | | SMITHR-CVSPHAR-00001 - 7 | Various | Pharmacy records from CVS | | |
| DX 2007 | | SMITHR-EASTCORTHOPMMD-00001-3 | 5/31/1995 | Medical records from Eastern Cincinnati Orthopaedic | | |

#19

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 2009 | | SMITHR-GIESKEMDR-00001 - 6 | Various | Medical records from Dr. Michael Gieske | | |
| DX 2010 | | SMITHR-GREATCINORTHMR-00001 - 56 | Various | Medical records from Greater Cincinnati Orthopaedic Center | | |
| DX 2011 | | SMITHR-GREFERMDR-00001 - 116 SMITHR-GREFERMMD-00001 - 89 | | Medical records from Dr. Michael Grefer | | |
| DX 2012 | | SMITHR-HANDSURGSOMRMD-00001 - 16 | Various | Medical records from Hand Surgery Specialists of Northern Kentucky | | 9-20-06 |
| DX 2014 | | SMITHR-HOMEINSURANCE-00001 - 390 | Various | Medical records from Home Insurance | | |
| DX 2015 | | SMITHR-NORTHKHEARTBILL-00001 - 5 | Various | Medical records from Northern Kentucky Heart PSC | | |
| DX 2016 | | SMITHR-NORTHKHEARTMR-00001 - 76 | Various | Records from Northern Kentucky University | | |
| DX 2017 | | SMITHR-PATIENTSFIRST-00001 - 31 | Various | Medical records from Patient First Physicians Group | | 9-20-06 |
| DX 2017A | | SmithR-PatientFirstMR-00001 - 34 | Various | Medical Records from Patient First MR | | |
| DX 2018 | | SMITHR-PPR-00001 - 229 | Various | Plaintiff Provided Records | | |
| DX 2020 | | SMITHR-PATNTFRSTSANDMD-00001 - 35 | Various | Medical records from Dr. Mark Sander | | |
| DX 2021 | | SMITHR-SRDOFCH-00001 - 121 | Various | Employment records provided by Slimar Resins Division of Interplastic Chemicals | | |
| DX 2022 | | SMITHR-STLUKEHOSPMR-00001 - 23 SMITHR-STLUKEHOSPPATH-00001 - 23 | | Medical records provided by St. Luke Hospital West | | 9-20-06 |
| DX 2023 | | SMITHR-STELIZABETHMC-00001 - 651 | Various | Medical records provided by St. Elizabeth Medical Center | | 9-20-06 |
| DX 2024 | | SMITHR-WALMART-00001 - 23 | Various | Pharmacy records from Walmart | | |
| DX 2025 | | SMITHR-WORKERSCOMP-00001 - 12 | Various | Records from Workers Compensation | | |

9/8/2006

20

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

9/8/2006

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 2062 | | | 00/00/2000 | 2000 PDR label for Naproxen | | |
| DX 2063 | | | 00/00/2001 | 2001 PDR label for Naproxen | | |
| DX 2064 | | | 00/00/2002 | 2002 PDR label for Naproxen | | |
| DX 2065 | | | 00/00/2003 | 2003 PDR label for Naproxen | | |
| DX 2066 | | | 00/00/2004 | 2004 PDR label for Naproxen | | |
| DX 2067 | | | 00/00/2005 | 2005 PDR label for Naproxen | | |
| DX 2068 | | | 00/00/2006 | 2006 PDR label for Naproxen | | |
| DX 2069 | | | 00/00/2003 | 2003 PDR label for Toprol | | |
| DX 2070 | | | 00/00/2004 | 2004 PDR label for Toprol | | |
| DX 2071 | | | 00/00/2006 | 2006 PDR label for Toprol | | |
| DX 2072 | | | 00/00/2003 | 2003 PDR label for Plavix | | |
| DX 2073 | | | 00/00/2006 | 2006 PDR label for Plavix | | |
| DX 2074 | | | 00/00/2004 | 2004 PDR label for Crestor | | |
| DX 2075 | | | 00/00/2005 | 2005 PDR label for Crestor | | |
| DX 2076 | | | 00/00/2006 | 2006 PDR label for Crestor | | |
| DX 2077 | | | 00/00/2003 | 2003 PDR label for Aspirin | | |
| DX 2078 | | | 00/00/2006 | 2006 PDR label for Aspirin | | |
| DX 2079 | | | 00/00/2006 | 2006 PDR label for Celebrex | | |
| DX 2080 | | | 00/00/2006 | 2006 PDR label for Mobic | | |
| DX 2081A | | | 00/00/2001 | Federal and state tax returns for Robert G. Smith for 2001 | | |
| DX 2081B | | | 00/00/2002 | Federal and state tax returns for Robert G. Smith for 2002 | | |
| DX 2081C | | | 00/00/2003 | Federal and state tax returns for Robert G. Smith for 2003 | | |
| DX 2081D | | | 00/00/2004 | Federal and state tax returns for Robert G. Smith for 2004 | | |
| DX 2081E | | | 00/00/2005 | Federal and state tax returns for Robert G. Smith for 2005 | | |
| DX 2082A | | | 7/26/2005 | Agreement of Parties and Entry of Appearance re Sheila Yvonne Smith v. Robert Gary Smith (Divorce Records) | | |
| DX 2082B | | | 8/24/2005 | Decree of Dissolution re Sheila Yvonne Smith v. Robert G. Smith (Divorce Records) | | |
| DX 2083 | | | 2/18/2003 | Compact Disc of Cardiac Catheterization Scan for Robert G. Smith | | |
| DX 2084 | | | 2/18/2003 | X-Ray for Robert G. Smith | | |
| DX 2085 | | | 7/10/2006 | Ultrasound Video of Robert G. Smith - St. Elizabeth Hospital | | |
| DX 2087 | | SMITHR-PLPROFILEFORM-00001 - 13 | 12/9/2005 | Plaintiff Profile Form | | 9-20-06 |
| DX 2088 | | SMITH-R-STELIZABETH-MC-00308 | 1/4/1994 | Nursing Data Base Medical Record | | |
| DX 2089 | | SMITH-R-HOMEINSURANCE-00030 | 2/16/1994 | Letter from Dr. Sommerkamp to Dr. Greifer re update on Robert G. Smith | | |

42-1

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 2090 | | SMITHR-HOMEINSURANCE-00105 - 109 | 2/17/1994 | Rehabilitation Progress Report from Dale Barlow to Home Insurance | | |
| DX 2091 | | SMITHR-HOMEINSURANCE-00093 - 94 | 3/21/1994 | Rehabilitation Progress Report from Dale Barlow to Home Insurance | | |
| DX 2092 | | SmithR-PatientFirstMR-00001 2 | 6/15/2000 | Male History Form | | |
| DX 2093 | | SmithR-HandSurgSomMD-00001 - 4 | 9/6/2000 | Dr. Sommerkamp's notes on 9/6/2000 consultation of Robert G. Smith | | |
| DX 2094 | | SmithR-PatientsFirst-00017 - 19 | 9/30/2000 | Alliance Laboratory test results for Robert G. Smith | | |
| DX 2095 | | SmithR-PatntFrstSandMD-00011 | 12/27/2001 | Patient First Physicians Group general check-up medical record | | |
| DX 2096 | | SmithR-CVSPhar-00003 | 00/00/0000 | CVS Pharmacy patient prescription records | | |
| DX 2097 | | | 07/00/2005 | Levitra patient information document | | |
| DX 2098 | | | 07/00/2005 | Levitra tablets document | | |
| DX 2099 | | SmithR-GrefenMD-00003 - 6 | Various | Dr. Grefer/Dr. Heis medical notes from consultations with Robert G. Smith | | |
| DX 2100 | | MRK-LBL000013 - 4 | 04/00/2002 | Patient information about VIOXX | | |
| DX 2101 | | MRK-LBL000067 - 70 | 04/00/2002 | VIOXX Package Insert | 9-20-06 9-4-06 | |
| DX 2102 | | SmithR-GreatCinOrthMR-00007 - 8 | Various | Dr. Grefer notes regarding Robert G. Smith | | |
| DX 2103 | | | Various | Calendar from October 2002 to February 2003 | | |
| DX 2104 | | SmithR-PPR-00030 - 1 | 2/17/2003 | Dr. Courtade progress notes for Robert G. Smith | | |
| DX 2105 | | SmithR-StLuke HospMR-00004 - 6 | 2/17/2003 | St. Luke Hospital West Emergency Department Physician Report | | |
| DX 2106 | | SmithR-PPR-00025 - 7 | 2/27/2003 | St. Elizabeth Medical Center's Discharge Summary of Robert G. Smith | | |
| DX 2107 | | SmithR-PPR-00046 - 7 | 3/17/2003 | Letter from Dr. Courtade to Dr. Sander regarding medical status of Robert G. Smith | | |
| DX 2108 | | SmithR-CourtadeDDR-00003 | 3/20/2003 | Smith Medical Release from Dr. Courtade allowing Robert G. Smith to return to work without restrictions | | |
| DX 2109 | | SmithR-NorthKHeartMR-00048 - 9 | 9/29/2003 | Letter from Dr. Courtade to Dr. Sander regarding medical update Robert Smith | | |
| DX 2110 | | SmithR-NorthKHeartMR-00050 - 1 | 5/28/2004 | Letter from Dr. Courtade to Dr. Sander regarding medical update Robert Smith | | |
| DX 2111 | | | 8/3/2005 | Letter from Dr. Courtade to Dr. Sander regarding medical update Robert Smith | | |
| DX 2112 | | SmithR-GreatCinOrthMR-00033 - 38 | 8/24/2005 | Fax from Commonwealth Orthopaedic Centers to Johnson, Burnett & Change attaching a subject of medical records from greater Cincinnati Orthopaedic Center | | |

9/8/2006

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 2114 | | | 6/15/2006 | Amended Plaintiff Profile Form (unsigned) | | 9-20-06 |
| DX 2115 | | | 6/15/2006 | Amended Plaintiff Profile Form (signed) | | |
| DX 2118 | | Various | | Dr. Courtade's Medical records, reports, and letters regarding Robert G. Smith | | 9-25-06 |
| DX 2119 | | | 08/00/2005 | American Lung Association brochure entitled, "Controlling Your Risk Factors" | | 9-25-06 |
| DX 2120 | | SmithR-CourtadeDDR-00023 | 2/17/2003 | Dr. Courtade's Cardiac Procedure Note | | 9-25-06 |
| DX 2121 | | Various | Various | Various Medical records and reports from Dr. Courtade | | 9-25-06 |
| DX 2122 | | Various | Various | Various Lab results from Dr. Courtade | | 9-25-06 |
| DX 2123 | | SmithR-HandSurgSomMD-00001 - 2 | 9/6/2000 | Dr. Sommerkamp's notes on 9/6/2000 consultation of Robert G. Smith | | 9-25-06 |
| | | SmithR-GreferMMD-00079 SmithR-GreferMMD-00081 - 2 SmithR-GreferMMD-00078 | Various | Dr. Grefer / Dr. Heis medical notes from consultations with Robert G. Smith | | 9-22-06 |
| DX 2125 | | SmithR-GreferMMD-00080 | Various | Dr. Grefer Continuation Sheet and doctor notes regarding Robert G. Smith | | 9-22-06 |
| DX 2126 | | Various | | VIOXX Package insert | | 9-22-06 |
| DX 2127 | | Various | 04/00/2002 | Letter from Merck to Doctors | | 9-22-06 |
| DX 2128 | | Various | 04/00/2002 | | | |
| DX 2129 | | SmithR-GreferMMD-00077 | 9/11/2002 | Patient History Form of Robert G. Smith from Dr. Grefer | | 9-20-06 |
| DX 2130 | | SmithR-GreferMD-00067 | 6/5/2002 | Letter from Dr. Melin to Dr. Grefer re Vigor study | | 9-22-06 |
| DX 2131 | | MRK-AKT2686343 - 4 | 4/6/2005 | 2005 FDA Warning Letter | | |
| DX 2132 | | | 00/00/0000 | Celebrex label | | |
| DX 2143 | | N/A | Various | Medical records from Commonwealth Orthopaedic Centers | | |
| DX 2154 | | | | Pharmacy records from Super X Drugs | | |
| DX 2156 | | SmithR-HandSurgSomMD-0001Xr - 3XR | 9/6/2000 | Bilateral hand x-rays | | |
| DX 2157 | | FlorenceFireEMS-00001-4 | 2/17/2003 | Florence EMS medical records | | |
| DX 2158 | | | | EKG | | |
| DX 2159 | | SmithR-HiltonDavis-00001-00106 | | Hilton-Davis medical records | | |
| DX 2160 | | MRK-AAF00042266-8 | 10/2/2001 | NDA No. 21-052: Vioxx (Rofecoxib Oral Suspension) | | 9-20-06 |
| DX 2161 | | StElizabethMCR-00001-10 | | St. Elizabeth Medical Center's medical records | | |
| DX 2200 | Yes | | | David Smith medical records | | |
| DX 2201 | Yes | MRK-S042011 21195 - 331 | 05/26/06 | Summary of tables re APPROVe study | | |
| DX 2202 | Yes | MRK-ARO0006102 - 3 | 06/01/06 | E-mail from Oxenius re NEJM | | 9-14-06 |

(handwritten, left margin)
* 2163 (next pg.)
9/8/2006
81714 (next pg)
2175 "

(handwritten, bottom)
2-9-98
2175
MK-0966 (Vioxx) Project Team
Minutes for 1-12-98
40 23

MDL-1657 in re Vioxx

Smith v. Merck
Defendant's Trial Exhibit List

2:05cv4379

9/8/2006

# 24

| DX # | Conditional DX # | Bates Range | Date | Title | Objection | Admitted |
|---|---|---|---|---|---|---|
| DX 2203 | Yes | MRK-AFN0110062 - 3 | 05/30/06 | Merck letter to NEJM | | |
| DX 2204 | Yes | | | Kim letter to public re APPROVe | | |
| DX 2205 | Yes | MRK-AIU03277T5 - 8 | | Bressler letter to NEJM | | |
| DX 2206 | Yes | MRK-AFN0159297 - 9 | | Letter re APPROVe trial | | |
| DX 2207 | Yes | MRK-AFN0110054 - 5 | 05/30/06 | Cover e-mail to 5/30/06 APPROVe letter | | |
| | | | | Email | | |
| 3014 | | | 2-10-99 | To: Fred Annegers, Lemuel Moye' Fm: jhoepfel | | 9-16-06 |
| 3036 | | | 1-26-05 | Letter to Joyce Korvick From Philip Huang | | 9-18-06 |
| 3621 | | | 9-7-05 | Death Certificate - Minnie D. Smith | | 9-20-06 |
| 3124 | | | 10-24-97 | Letter to Beth Seleonberg from Dr. Francesca Catella-Lawson | | 9-14-06 |
| 3163 | | | 12-27-03 | To: Dr. Ned Braunstein | | 9-20-06 |
| 3174 | | | 12-31-01 | Proposed Draft Label Change | | 9-21-06 |
| 3138a | | | | Curriculum Vitae - Janet Arrowsmith-Lowe | | 9-21-06 |
| 3175 | | | | Curriculum Vitae - Craig M. Pratt | | 9-22-06 |
| 3557 | | | 1-24-06 | CFR - 21 - CFR Parts 801, 314 + 601 | | 9-25-06 |
| | | | | | | |