**EXHIBIT L – PART 5 OF 5**

MK-0966, Reference P122, Appendix 2.1.3 (Cont.) 310

APPROVe Trial Cardiovascular Safety Report



Table 44
Observed Versus Framingham Model Based Expected Cumulative
Incidence (%) of Myocardial Infarction
For Subgroup with no SBP>=160 prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Type | Rofecoxib | | Placebo | |
|---|---|---|---|---|
| | Expected | Observed | Expected | Observed |
| MI incidence through 36 months | 1.33 | 12/884 (1.68) | 1.42 | 6/1023 (0.65) |
| MI incidence through 18 months | 0.58 | 7/884 (0.90) | 0.63 | 6/1023 (0.65) |
| MI incidence after month 18 and through month 36 | 0.74 | 5/687 (0.78) | 0.79 | 0/842 (0.00) |
| MI incidence from 1st on-drug blood pressure through 36 months | 1.37 | 12/863 (1.69) | 1.37 | 6/1011 (0.65) |
| Ratio of 18-36 month MI incidence over 0-18 month MI incidence | 1.27 | 0.87 | 1.24 | 0.00 |

Data Source: [4.1; 4.2; 4.4.1]

79

MRK-AFV0426433

APPROVe Trial Cardiovascular Safety Report



### Table 45
### Confirmed Thrombotic Events by Equally Sized Subgroup of On Treatment Mean SBP (mmHg) Prior to CV Event
### (Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment Mean SBP (mmHg)[1] | Rofecoxib 25 mg | | Placebo | | Relative Risk (95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| <123.2 | 4/686, 277 | 0.58 (0.16, 1.49) | 3/957, 364 | 0.31 (0.06, 0.92) | 1.86 (0.31, 12.71) |
| 123.2 to 131.5 | 5/727, 283 | 0.67 (0.22, 1.60) | 6/922, 360 | 0.65 (0.24, 1.42) | 1.06 (0.26, 4.16) |
| 131.6 to 140 | 12/820, 333 | 1.46 (0.76, 2.56) | 8/818, 315 | 0.98 (0.42, 1.93) | 1.50 (0.56, 4.22) |
| >140 | 24/824, 374 | 2.91 (1.87, 4.33) | 8/628, 246 | 1.27 (0.55, 2.51) | 2.29 (0.99, 5.39) |

[1] Events per 100 Patient-Years
P value for On Treatment Mean SBP effect <0.001, p value for subgroup-by-treatment interaction: 0.738
Data Source: [4.2; 4.4.1]

### Table 46
### Confirmed Thrombotic Events by Subgroup of On Treatment BP Prior to CV Event
### (90=<DBP=<99 or 140=<SBP=<159)
### (Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment BP (mmHg)[1] | Rofecoxib 25 mg | | Placebo | | Relative Risk (95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| DBP<90 or >99 and SBP<140 or >159 | 6/629, 296 | 0.95 (0.35, 2.07) | 6/895, 352 | 0.67 (0.25, 1.46) | 1.42 (0.38, 5.37) |
| 90=<DBP=<99 or 140=<SBP=<159 (Once) | 6/408, 213 | 1.47 (0.54, 3.20) | 8/503, 215 | 1.59 (0.68, 3.13) | 0.93 (0.27, 3.05) |
| 90=<DBP=<99 or 140=<SBP=<159 (Two or more times) | 33/2020, 758 | 1.63 (1.12, 7.29) | 11/1926, 688 | 0.57 (0.29, 1.02) | 2.89 (1.46, 5.72) |

[1] Events per 100 Patient-Years
p value for subgroup-by-treatment interaction: 0.176
Data Source: [4.2; 4.4.1]

MRK-AFV0426434

MK-0966, Reference P122, Appendix 2 1.3 (Cont) 314

APPROVe Trial Cardiovascular Safety Report



### Table 47
### Confirmed Thrombotic Events by Subgroup of On Treatment SBP (mmHg)
### Prior to CV Event
### (Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment SBP (mmHg) | Rofecoxib 25 mg | | Placebo | | Relative Risk (95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| DBP<90 and SBP<140 | 5/617, 276 | 0.81 (0.26, 1.89) | 5/874, 370 | 0.57 (0.19, 1.33) | 1.42 (0.33, 6.16) |
| DBP>=90 or SBP>=140 (Once) | 7/385, 203 | 1.82 (0.73, 3.74) | 9/498, 216 | 1.81 (0.83, 3.43) | 1.00 (0.32, 3.10) |
| DBP>=90 or SBP>=140 (Two or more times) | 33/2055, 788 | 1.61 (1.11, 2.25) | 11/1954, 699 | 0.56 (0.28, 1.01) | 2.89 (1.46, 5.72) |

[1] Events per 100 Patient-Years
P value for effect of On Treatment SBP (mmHg): 0.045, p value for subgroup-by-treatment interaction: 0.197

Data Source: [4.2; 4.4.1]

### Table 48
### Confirmed Thrombotic Events by Subgroup of On Treatment Maximum SBP (mmHg)
### Prior to CV Event
### (Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment Maximum SBP (mmHg) | Rofecoxib 25 mg | | Placebo | | Relative Risk (95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| <120 | 2/36, 25 | 5.53 (0.67, 19.97) | 0/68, 41 | 0.00 (0.00, 5.40) | . (0.35, .) |
| 120-139 | 6/727, 313 | 0.83 (0.30, 1.80) | 2/993, 400 | 0.71 (0.28, 1.45) | 1.17 (0.23, 4.10) |
| 140-159 | 14/1371, 550 | 1.02 (0.56, 1.71) | 13/1534, 583 | 0.85 (0.45, 1.45) | 1.20 (0.56, 2.55) |
| 160-179 | 17/672, 275 | 2.53 (1.47, 4.05) | 4/611, 217 | 0.66 (0.18, 1.68) | 3.86 (1.26, 15.77) |
| >=180 | 6/252, 104 | 2.38 (0.87, 5.19) | 1/120, 44 | 0.83 (0.02, 4.62) | 2.87 (0.35, 132.04) |

[1] Events per 100 Patient-Years
P value for effect of On Treatment Maximum SBP (mmHg): 0.151, p value for subgroup by treatment interaction: 0.142

Data Source: [4.2; 4.4.1]

83

MRK-AFV0426437

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

APPROVe Trial Cardiovascular Safety Report

Table 49
Confirmed Thrombotic Events by Equally Sized Subgroup of SBP
Change from Baseline at Week 4 prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| SBP Change from Baseline at Week 4 (mm Hg) | Rofecoxib 25 mg | | Placebo | | Relative Risk(95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3055, 1265 | 1.47 (1.07, 1.97) | 23/3309, 1279 | 0.76 (0.49, 1.12) | 1.95 (1.20, 3.18) |
| <-8 | 12/643, 273 | 1.87 (0.96, 3.26) | 8/1042, 406 | 0.77 (0.33, 1.51) | 2.43 (0.91, 6.86) |
| -8 to 0 | 9/832, 333 | 1.08 (0.49, 2.01) | 10/1008, 389 | 0.99 (0.48, 1.82) | 1.09 (0.39, 2.98) |
| 0 to 10 | 10/927, 385 | 1.08 (0.52, 1.99) | 5/661, 326 | 0.58 (0.19, 1.36) | 1.87 (0.58, 6.96) |
| >10 | 14/657, 274 | 2.13 (1.16, 3.57) | 2/398, 158 | 0.50 (0.06, 1.82) | 4.24 (0.97, 38.43) |

[1] Events per 100 Patient-Years
P value for the effect of SBP Change from Baseline at Week 4: 0.450, p value for subgroup-by-treatment interaction: 0.373
Data Source: [4.2; 4.4.1]

MRK-AFV0426438

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)    316

APPROVe Trial Cardiovascular Safety Report



Table 50
Additional Subgroup Analysis of Confirmed Thrombotic Events
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) N, Events/PYs | Rate[1] (95% CI) | Placebo (N=1299) N, Events/PYs | Rate[1] (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| With Adenoma at Year One (0.400[1]) Subgroup-by-Treatment Interaction p-value: 0.882 | | | | | |
| No | 850, 29/2246 | 1.29(0.86, 1.85) | 741, 12/2001 | 0.60(0.31, 1.05) | 2.15 (1.10, 4.22) |
| Yes | 283, 12/716 | 1.68(0.87, 2.93) | 462, 9/1255 | 0.72(0.33, 1.36) | 2.34 (0.90, 6.28) |
| Current Baseline Cigarette Use (0.022[1]) Subgroup-by-Treatment Interaction p-value: 0.868 | | | | | |
| No | 1034, 33/2497 | 1.32(0.91, 1.86) | 1044, 18/2700 | 0.67(0.40, 1.05) | 1.98 (1.12, 3.52) |
| Yes | 253, 13/562 | 2.31(1.23, 3.96) | 255, 8/626 | 1.28(0.55, 2.52) | 1.81 (0.70, 5.04) |
| Baseline BP Medication and Continue to Treatment (0.001[1]) Subgroup by-Treatment Interaction p-value: 0.563 | | | | | |
| No | 827, 20/1991 | 1.00(0.61, 1.55) | 866, 14/2260 | 0.62(0.34, 1.04) | 1.62 (0.82, 3.21) |
| Yes | 460, 26/1068 | 2.43(1.59, 3.57) | 433, 12/1067 | 1.13(0.58, 1.97) | 2.16 (1.09, 4.28) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk[*] (0.072[1]) Subgroup-by-Treatment Interaction p-value: 0.592 | | | | | |
| No | 1182, 39/2823 | 1.38(0.98, 1.89) | 1216, 24/3135 | 0.77(0.49, 1.14) | 1.81 (1.09, 3.00) |
| Yes | 105, 7/236 | 2.97(1.19, 6.12) | 83, 2/191 | 1.04(0.13, 3.77) | 2.84 (0.54, 28.05) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[‡] ASCVD - atherosclerotic cardiovascular disease
[†]2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[*] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease

Data Source: [4.1; 4.2; 4.3; 4.4.1]

85

MRK-AFV0426439

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)                         317

APPROVe Trial Cardiovascular Safety Report



Table 51
Subgroup Analysis of Confirmed Thrombotic Events Which Occurred Before Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) N, Events/PYs | Rate [1] (95% CI) | Placebo (N=1299) N, Events/PYs | Rate [1] (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| Age (0.050[1])  Subgroup-by-Treatment Interaction p-value: 0.792 | | | | | |
| Age<65 | 903, 13/1175 | 1.11(0.59, 1.89) | 914, 11/1254 | 0.88(0.44, 1.57) | 1.26 (0.52, 3.11) |
| Age>=65 | 384, 9/481 | 1.87(0.86, 3.55) | 385, 9/512 | 1.76(0.80, 3.34) | 1.06 (0.37, 3.02) |
| Gender (0.009[1])  Subgroup-by-Treatment Interaction p-value: 0.180 | | | | | |
| Male | 804, 20/1040 | 1.92(1.17, 2.97) | 805, 15/1112 | 1.35(0.76, 2.23) | 1.43 (0.73, 2.80) |
| Female | 483, 2/616 | 0.32(0.04, 1.17) | 494, 5/654 | 0.76(0.25, 1.78) | 0.42 (0.04, 2.59) |
| Low Dose Aspirin Use (0.002[1])  Subgroup-by-Treatment Interaction p-value: 0.313 | | | | | |
| No | 1074, 13/1392 | 0.93(0.50, 1.60) | 1095, 15/1494 | 1.00(0.56, 1.66) | 0.93 (0.44, 1.96) |
| Yes | 213, 9/264 | 3.40(1.56, 6.46) | 204, 5/271 | 1.84(0.60, 4.30) | 1.84 (0.56, 7.01) |
| History of Symptomatic ASCVD[1] (0.013[1])  Subgroup-by-Treatment Interaction p-value: 0.069 | | | | | |
| No | 1171, 15/1512 | 0.99(0.56, 1.64) | 1197, 19/1631 | 1.16(0.70, 1.82) | 0.85 (0.43, 1.68) |
| Yes | 116, 7/144 | 4.85(1.95, 9.99) | 102, 1/135 | 0.74(0.02, 4.14) | 6.52 (0.84, 294.05) |
| >=2 Cardiovascular Risk Factors[2] (0.000[1])  Subgroup-by-Treatment Interaction p-value: 0.928 | | | | | |
| No | 969, 11/1261 | 0.87(0.44, 1.56) | 1010, 11/1388 | 0.79(0.40, 1.42) | 1.10 (0.43, 2.80) |
| Yes | 318, 11/395 | 2.78(1.39, 4.98) | 289, 9/377 | 2.39(1.09, 4.53) | 1.17 (0.44, 3.19) |
| History of Diabetes (0.070[1])  Subgroup by Treatment Interaction p-value: 0.302 | | | | | |
| No | 1172, 17/1511 | 1.13(0.66, 1.80) | 1188, 18/1616 | 1.11(0.66, 1.76) | 1.01 (0.52, 1.96) |
| Yes | 115, 5/146 | 3.44(1.12, 8.02) | 111, 2/150 | 1.33(0.16, 4.82) | 2.57 (0.42, 27.04) |
| History of Hypercholesterolemia (0.124[1])  Subgroup-by-Treatment Interaction p-value: 0.896 | | | | | |
| No | 914, 13/1176 | 1.11(0.59, 1.89) | 961, 13/1311 | 0.99(0.53, 1.70) | 1.13 (0.52, 2.43) |
| Yes | 373, 9/480 | 1.88(0.86, 3.56) | 338, 7/454 | 1.54(0.62, 3.18) | 1.22 (0.40, 3.84) |
| History of Hypertension (0.003[1])  Subgroup-by-Treatment Interaction p-value: 0.897 | | | | | |
| No | 824, 9/1071 | 0.84(0.38, 1.60) | 853, 9/1175 | 0.77(0.35, 1.45) | 1.10 (0.39, 3.12) |
| Yes | 463, 13/585 | 2.22(1.18, 3.80) | 446, 11/590 | 1.86(0.93, 3.33) | 1.19 (0.49, 2.94) |
| Current Cigarette Use (0.025[1])  Subgroup-by-Treatment Interaction p-value: 0.618 | | | | | |
| No | 1007, 15/1307 | 1.15(0.64, 1.89) | 1014, 12/1384 | 0.87(0.45, 1.51) | 1.33 (0.62, 2.83) |
| Yes | 280, 7/349 | 2.01(0.81, 4.13) | 285, 8/381 | 2.10(0.91, 4.14) | 0.96 (0.29, 3.02) |
| Increased CV Risk[#] (0.000[1])  Subgroup-by-Treatment Interaction p-value: 0.337 | | | | | |
| No | 907, 8/1184 | 0.68(0.29, 1.33) | 958, 11/1315 | 0.84(0.42, 1.50) | 0.81 (0.28, 2.21) |
| Yes | 380, 14/472 | 2.96(1.62, 4.97) | 341, 9/450 | 2.00(0.91, 3.80) | 1.48 (0.60, 3.88) |
| Baseline Hypertension Drug (0.009[1])  Subgroup-by-Treatment Interaction p-value: 0.417 | | | | | |
| No | 900, 10/1165 | 0.86(0.41, 1.58) | 927, 12/1270 | 0.94(0.49, 1.65) | 0.91 (0.35, 2.29) |
| Yes | 387, 12/491 | 2.44(1.26, 4.27) | 372, 8/495 | 1.62(0.70, 3.18) | 1.51 (0.57, 4.27) |
| History of Ischemic Heart Disease (0.005[1])  Subgroup-by-Treatment Interaction p-value: 0.064 | | | | | |
| No | 1186, 15/1531 | 0.98(0.55, 1.62) | 1205, 19/1644 | 1.16(0.70, 1.80) | 0.85 (0.43, 1.67) |
| Yes | 101, 7/125 | 5.60(2.25, 11.55) | 94, 1/121 | 0.83(0.02, 4.60) | 6.78 (0.87, 305.76) |
| Region (0.949[1])  Subgroup-by-Treatment Interaction p-value: 0.979 | | | | | |
| US | 660, 11/839 | 1.31(0.65, 2.35) | 669, 10/890 | 1.12(0.54, 2.07) | 1.17 (0.45, 3.06) |
| Non US | 627, 11/817 | 1.35(0.67, 2.41) | 630, 10/876 | 1.14(0.55, 2.10) | 1.18 (0.45, 3.10) |

MRK-AFV0426440

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)                318

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N. Events/PYs | Rate [1] (95% CI) | N. Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| With Adenoma at Year One (0.426[1])  Subgroup-by-Treatment Interaction p-value: 0.525 | | | | | |
| No | 850, 11/1194 | 0.92(0.46, 1.65) | 741, 9/1054 | 0.85(0.39, 1.62) | 1.08 (0.41, 2.95) |
| Yes | 283, 6/386 | 1.55(0.57, 3.38) | 462, 6/662 | 0.91(0.33, 1.97) | 1.72 (0.46, 6.42) |
| Current Baseline Cigarette Use (0.020[1])  Subgroup-by-Treatment Interaction p-value: 0.401 | | | | | |
| No | 1034, 16/1344 | 1.19(0.68, 1.93) | 1044, 12/1428 | 0.84(0.43, 1.47) | 1.42 (0.67, 3.00) |
| Yes | 253, 6/313 | 1.92(0.70, 4.18) | 255, 8/338 | 2.37(1.02, 4.67) | 0.81 (0.23, 2.66) |
| Concomitant Aspirin User[θ] (0.124[1])  Subgroup-by-Treatment Interaction p-value: 0.255 | | | | | |
| No | 1035, 14/1338 | 1.05(0.57, 1.76) | 1053, 16/1429 | 1.12(0.64, 1.82) | 0.94 (0.46, 1.92) |
| Yes | 252, 8/318 | 2.51(1.08, 4.95) | 246, 4/336 | 1.19(0.32, 3.05) | 2.11 (0.57, 9.58) |
| Baseline BP Medication and Continue to Treatment (0.006[1])  Subgroup-by-Treatment Interaction p-value: 0.316 | | | | | |
| No | 827, 8/1071 | 0.75(0.32, 1.47) | 866, 11/1191 | 0.92(0.46, 1.65) | 0.81 (0.28, 2.21) |
| Yes | 460, 14/585 | 2.39(1.31, 4.01) | 433, 9/575 | 1.57(0.72, 2.97) | 1.53 (0.62, 4.00) |
| Baseline and on Treatment Use of BP Med. or Concomitant 50% ASA Use or Increased CV Risk (0.016[1])  Subgroup-by-Treatment Interaction p-value: 0.466 | | | | | |
| No | 1182, 17/1526 | 1.11(0.65, 1.78) | 1216, 18/1662 | 1.08(0.64, 1.71) | 1.03 (0.53, 2.00) |
| Yes | 105, 5/130 | 3.85(1.25, 8.98) | 83, 2/104 | 1.93(0.23, 6.98) | 1.99 (0.33, 20.92) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[1] ASCVD=atherosclerotic cardiovascular disease
[1] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[1] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[θ] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

87

MRK-AFV0426441

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)   319

APPROVe Trial Cardiovascular Safety Report



Table 52
Subgroup Analysis of Confirmed Thrombotic Events Which Occurred After Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=989) | | Placebo (N=1079) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Age (0.000[1])   Subgroup-by-Treatment Interaction p-value: 0.919 | | | | | |
| Age<65 | 714, 9/1024 | 0.88(0.40, 1.67) | 768, 2/1112 | 0.18(0.02, 0.65) | 4.89 (1.01, 46.51) |
| Age>=65 | 275, 15/379 | 3.96(2.22, 6.53) | 311, 4/449 | 0.89(0.24, 2.28) | 4.44 (1.42, 18.39) |
| Gender (0.376[1])   Subgroup-by-Treatment Interaction p-value: 0.163 | | | | | |
| Male | 627, 12/905 | 1.33(0.68, 2.32) | 685, 5/999 | 0.50(0.16, 1.17) | 2.65 (0.87, 9.60) |
| Female | 362, 12/497 | 2.41(1.25, 4.22) | 394, 1/562 | 0.18(0.00, 0.99) | 13.55 (2.01, 579.42) |
| Low Dose Aspirin Use (0.097[1])   Subgroup-by-Treatment Interaction p-value: 0.988 | | | | | |
| No | 833, 23/1178 | 1.95(1.24, 2.93) | 919, 6/1329 | 0.45(0.17, 0.98) | 4.32 (1.71, 12.98) |
| Yes | 156, 1/224 | 0.45(0.01, 2.48) | 160, 0/232 | 0.00(0.00, 1.59) | (0.03, .) |
| History of Symptomatic ASCVD[1] (0.725[1])   Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 905, 21/1285 | 1.63(1.01, 2.50) | 997, 6/1444 | 0.42(0.15, 0.90) | 3.93 (1.54, 11.91) |
| Yes | 84, 3/118 | 2.55(0.53, 7.46) | 82, 0/117 | 0.00(0.00, 3.16) | (0.41, .) |
| >=2 Cardiovascular Risk Factors[1] (0.008[1])   Subgroup-by-Treatment Interaction p-value: 0.217 | | | | | |
| No | 755, 12/1080 | 1.11(0.57, 1.94) | 857, 5/1245 | 0.40(0.13, 0.94) | 2.77 (0.91, 10.02) |
| Yes | 234, 12/322 | 3.72(1.92, 6.50) | 222, 1/316 | 0.32(0.01, 1.76) | 11.78 (1.74, 503.55) |
| History of Diabetes (0.006[1])   Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 901, 17/1281 | 1.33(0.77, 2.12) | 992, 6/1439 | 0.42(0.15, 0.91) | 3.18 (1.20, 9.86) |
| Yes | 88, 7/122 | 5.75(2.31, 11.85) | 87, 0/122 | 0.00(0.00, 3.03) | (1.41, .) |
| History of Hypercholesterolemia (0.842[1])   Subgroup-by-Treatment Interaction p-value: 0.541 | | | | | |
| No | 700, 16/993 | 1.61(0.92, 2.62) | 806, 5/1167 | 0.43(0.14, 1.00) | 3.76 (1.32, 13.12) |
| Yes | 289, 8/409 | 1.96(0.84, 3.85) | 273, 1/395 | 0.25(0.01, 1.41) | 7.71 (1.03, 342.30) |
| History of Hypertension (0.011[1])   Subgroup-by-Treatment Interaction p-value: 0.532 | | | | | |
| No | 641, 11/925 | 1.19(0.59, 2.13) | 724, 2/1053 | 0.19(0.02, 0.69) | 6.26 (1.37, 58.15) |
| Yes | 348, 13/478 | 2.72(1.45, 4.65) | 355, 4/508 | 0.79(0.21, 2.02) | 3.46 (1.07, 14.55) |
| Current Cigarette Use (0.189[1])   Subgroup-by-Treatment Interaction p-value: 0.986 | | | | | |
| No | 789, 15/1122 | 1.34(0.75, 2.21) | 849, 6/1231 | 0.49(0.18, 1.06) | 2.74 (1.01, 8.63) |
| Yes | 200, 9/281 | 3.20(1.46, 6.08) | 230, 0/330 | 0.00(0.00, 1.12) | (2.32, .) |
| Increased CV Risk[F] (0.006[1])   Subgroup-by-Treatment Interaction p-value: 0.130 | | | | | |
| No | 710, 10/1017 | 0.98(0.47, 1.81) | 812, 5/1182 | 0.42(0.14, 0.99) | 2.33 (0.72, 8.67) |
| Yes | 279, 14/386 | 3.63(1.98, 6.09) | 267, 1/379 | 0.26(0.01, 1.47) | 13.75 (2.09, 581.61) |
| Baseline Hypertension Drug (0.030[1])   Subgroup-by-Treatment Interaction p-value: 0.789 | | | | | |
| No | 698, 13/1001 | 1.30(0.69, 2.22) | 782, 3/1138 | 0.26(0.05, 0.77) | 4.92 (1.35, 26.93) |
| Yes | 291, 11/401 | 2.74(1.37, 4.91) | 297, 3/423 | 0.71(0.15, 2.07) | 3.87 (1.02, 21.61) |
| History of Ischemic Heart Disease (0.410[1])   Subgroup-by-Treatment Interaction p-value: 0.987 | | | | | |
| No | 917, 23/1297 | 1.77(1.12, 2.66) | 1006, 6/1456 | 0.41(0.15, 0.90) | 4.30 (1.70, 17.92) |
| Yes | 72, 1/106 | 0.95(0.02, 5.27) | 73, 0/105 | 0.00(0.00, 3.51) | (0.03, .) |
| Region (0.734[1])   Subgroup-by-Treatment Interaction p-value: 0.421 | | | | | |
| US | 507, 12/710 | 1.69(0.87, 2.95) | 532, 4/759 | 0.53(0.14, 1.35) | 3.21 (0.97, 13.64) |
| Non-US | 482, 12/692 | 1.73(0.90, 3.03) | 547, 2/802 | 0.25(0.03, 0.90) | 6.95 (1.55, 63.95) |
| With Adenoma at Year One (0.699[1])   Subgroup-by-Treatment Interaction p-value: 0.665 | | | | | |

MRK-AFV0426442

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)    320

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg | (N=989) | Placebo | (N=1079) | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| No | 736, 18/1051 | 1.71(1.01, 2.71) | 653, 3/947 | 0.32(0.07, 0.93) | 5.40 (1.58, 28.64) |
| Yes | 237, 6/330 | 1.82(0.67, 3.95) | 411, 3/593 | 0.51(0.10, 1.48) | 3.59 (0.77, 22.19) |
| Current Baseline Cigarette Use (0.439[1]) Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 811, 17/1154 | 1.47(0.86, 2.36) | 877, 6/1273 | 0.47(0.17, 1.03) | 3.13 (1.18, 9.68) |
| Yes | 178, 7/249 | 2.81(1.13, 5.79) | 202, 0/289 | 0.00(0.00, 1.28) | . (1.67, ) |
| Concomitant Aspirin Use[4] (0.412[1]) Subgroup by Treatment Interaction p value: 0.985 | | | | | |
| No | 798, 20/1132 | 1.77(1.08, 2.73) | 873, 6/1260 | 0.48(0.17, 1.04) | 3.71 (1.44, 11.29) |
| Yes | 191, 4/270 | 1.48(0.40, 3.79) | 206, 0/301 | 0.00(0.00, 1.22) | . (0.74, .) |
| Baseline BP Medication and Continue to Treatment (0.066[1]) Subgroup-by-Treatment Interaction p-value: 0.882 | | | | | |
| No | 641, 12/920 | 1.30(0.67, 2.28) | 735, 3/1069 | 0.28(0.06, 0.82) | 4.65 (1.25, 23.67) |
| Yes | 348, 12/482 | 2.49(1.29, 4.34) | 344, 3/492 | 0.61(0.13, 1.78) | 4.08 (1.10, 22.52) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.918[1]) Subgroup-by-Treatment Interaction p-value: 0.987 | | | | | |
| No | 912, 22/1297 | 1.70(1.06, 2.57) | 1018, 6/1473 | 0.41(0.15, 0.89) | 4.17 (1.64, 12.56) |
| Yes | 77, 2/106 | 1.89(0.23, 6.84) | 61, 0/88 | 0.00(0.00, 4.20) | . (0.16, .) |

[1] Events per 100 Patient Years
[1] p-value for testing whether the factor was a significant risk factor
[1] ASCVD=atherosclerotic cardiovascular disease
[2] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[*] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[@] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event.

Data Source: [4.1; 4.2; 4.3; 4.4.1]

89

MRK-AFV0426443

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)                                       321

APPROVe Trial Cardiovascular Safety Report



Table 5.3
Subgroup Analysis of Confirmed APTC Events
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Age (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.379 | | | | | |
| Age<65 | 903, 16/2208 | 0.72(0.41, 1.18) | 914, 6/2373 | 0.25(0.09, 0.55) | 2.87 (1.07, 8.94) |
| Age>=65 | 384, 18/862 | 2.09(1.24, 3.30) | 385, 12/960 | 1.25(0.65, 2.18) | 1.70 (0.82, 3.52) |
| Gender (0.267[1]) Subgroup-by-Treatment Interaction p-value: 0.896 | | | | | |
| Male | 804, 24/1954 | 1.23(0.79, 1.83) | 805, 13/2118 | 0.61(0.33, 1.05) | 2.01 (1.02, 3.94) |
| Female | 483, 10/1116 | 0.90(0.43, 1.65) | 494, 5/1215 | 0.41(0.13, 0.96) | 2.18 (0.68, 8.12) |
| Low Dose Aspirin Use (0.488[1]) Subgroup by Treatment Interaction p-value: 0.222 | | | | | |
| No | 1074, 29/2577 | 1.13(0.75, 1.62) | 1095, 13/2830 | 0.46(0.24, 0.79) | 2.46 (1.28, 4.73) |
| Yes | 213, 5/493 | 1.01(0.33, 2.36) | 204, 5/503 | 0.99(0.32, 2.32) | 1.02 (0.23, 4.43) |
| History of Symptomatic ASCVD[1] (0.181[1]) Subgroup-by-Treatment Interaction p value: 0.852 | | | | | |
| No | 1171, 29/2803 | 1.03(0.69, 1.49) | 1197, 16/3082 | 0.52(0.30, 0.84) | 2.00 (1.09, 3.68) |
| Yes | 116, 5/267 | 1.88(0.61, 4.38) | 102, 2/251 | 0.80(0.10, 2.68) | 2.36 (0.39, 24.73) |
| >=2 Cardiovascular Risk Factors[1] (0.000[1]) Subgroup-by Treatment Interaction p-value: 0.370 | | | | | |
| No | 969, 17/2350 | 0.72(0.42, 1.16) | 1010, 12/2637 | 0.46(0.24, 0.79) | 1.59 (0.76, 3.34) |
| Yes | 318, 17/720 | 2.36(1.37, 3.78) | 289, 6/696 | 0.86(0.32, 1.88) | 2.74 (1.03, 8.49) |
| History of Diabetes (0.000[1]) Subgroup-by Treatment Interaction p-value: 0.065 | | | | | |
| No | 1172, 23/2802 | 0.82(0.52, 1.23) | 1188, 17/3062 | 0.56(0.32, 0.89) | 1.48 (0.79, 2.77) |
| Yes | 115, 11/268 | 4.11(2.05, 7.36) | 111, 1/272 | 0.37(0.01, 2.05) | 11.17 (1.62, 480.74) |
| History of Hypercholesterolemia (0.634[1]) Subgroup-by Treatment Interaction p-value: 0.484 | | | | | |
| No | 914, 22/2178 | 1.01(0.63, 1.53) | 961, 14/2482 | 0.56(0.31, 0.95) | 1.80 (0.92, 3.53) |
| Yes | 373, 12/892 | 1.35(0.70, 2.35) | 338, 4/852 | 0.47(0.13, 1.20) | 2.86 (0.87, 12.19) |
| History of Hypertension (0.031[1]) Subgroup-by-Treatment Interaction p value: 0.474 | | | | | |
| No | 874, 18/2000 | 0.90(0.53, 1.42) | 853, 8/2229 | 0.36(0.15, 0.71) | 2.51 (1.04, 6.67) |
| Yes | 463, 16/1070 | 1.49(0.85, 2.43) | 446, 10/1105 | 0.91(0.43, 1.67) | 1.65 (0.70, 4.07) |
| Current Cigarette Use (0.016[1]) Subgroup by-Treatment Interaction p-value: 0.825 | | | | | |
| No | 1007, 22/2437 | 0.90(0.57, 1.37) | 1014, 12/2622 | 0.46(0.24, 0.80) | 1.98 (0.98, 4.00) |
| Yes | 280, 12/633 | 1.90(0.98, 3.31) | 285, 6/711 | 0.84(0.31, 1.84) | 2.25 (0.78, 7.30) |
| Increased CV Risk[2] (0.001[1]) Subgroup by-Treatment Interaction p-value: 0.209 | | | | | |
| No | 907, 15/2204 | 0.68(0.38, 1.12) | 958, 12/2502 | 0.48(0.25, 0.84) | 1.43 (0.67, 3.05) |
| Yes | 380, 19/866 | 2.20(1.32, 3.43) | 341, 6/832 | 0.72(0.26, 1.57) | 3.04 (1.17, 9.31) |
| Baseline Hypertension Drug (0.032[1]) Subgroup by-Treatment Interaction p-value: 0.823 | | | | | |
| No | 900, 19/2171 | 0.88(0.53, 1.37) | 927, 11/2412 | 0.46(0.23, 0.82) | 1.92 (0.87, 4.46) |
| Yes | 387, 15/899 | 1.67(0.93, 2.75) | 372, 7/922 | 0.76(0.31, 1.56) | 2.20 (0.84, 6.37) |
| History of Ischemic Heart Disease (0.534[1]) Subgroup by Treatment Interaction p-value: 0.554 | | | | | |
| No | 1186, 30/2835 | 1.06(0.71, 1.51) | 1205, 17/3107 | 0.55(0.32, 0.88) | 1.94 (1.07, 3.52) |
| Yes | 101, 4/235 | 1.70(0.46, 4.35) | 94, 1/226 | 0.44(0.01, 2.46) | 3.85 (0.38, 189.36) |
| Region (0.562[1]) Subgroup-by-Treatment Interaction p-value: 0.917 | | | | | |
| US | 660, 16/1554 | 1.03(0.59, 1.67) | 669, 8/1652 | 0.48(0.21, 0.95) | 2.13 (0.86, 5.74) |
| Non-US | 627, 18/1516 | 1.19(0.70, 1.88) | 630, 10/1682 | 0.59(0.29, 1.09) | 2.00 (0.87, 4.84) |
| With Adenoma at Year One (0.260[1]) Subgroup-by-Treatment Interaction p-value: 0.804 | | | | | |

MRK-AFV0426444

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)  322

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N. Events/PYs | Rate[1] (95% CI) | N. Events/PYs | Rate[1] (95% CI) | Relative Risk (95% CI) |
| No | 850, 21/2254 | 0.93(0.58, 1.42) | 741, 7/2004 | 0.35(0.14, 0.72) | 2.67 (1.09, 7.43) |
| Yes | 283, 9/719 | 1.25(0.57, 2.38) | 462, 7/1258 | 0.56(0.22, 1.15) | 2.25 (0.75, 7.11) |
| Current Baseline Cigarette Use (0.025[1])  Subgroup by-Treatment Interaction p-value: 0.810 | | | | | |
| No | 1034, 24/2506 | 0.96(0.61, 1.43) | 1044, 12/2707 | 0.44(0.23, 0.77) | 2.17 (1.08, 4.34) |
| Yes | 253, 10/564 | 1.77(0.85, 3.26) | 255, 6/626 | 0.96(0.35, 2.09) | 1.85 (0.61, 6.19) |
| Concomitant Aspirin Use[q] (0.725[1])  Subgroup by-Treatment Interaction p-value: 0.393 | | | | | |
| No | 1035, 28/2478 | 1.13(0.75, 1.63) | 1053, 13/2696 | 0.48(0.26, 0.82) | 2.35 (1.22, 4.54) |
| Yes | 252, 6/592 | 1.01(0.37, 2.21) | 246, 5/637 | 0.78(0.25, 1.83) | 1.29 (0.33, 5.35) |
| Baseline BP Medication and Continue to Treatment (0.067[1])  Subgroup by-Treatment Interaction p-value: 0.595 | | | | | |
| No | 827, 17/1993 | 0.85(0.50, 1.37) | 866, 11/2264 | 0.49(0.24, 0.87) | 1.76 (0.78, 4.15) |
| Yes | 460, 17/1077 | 1.58(0.92, 2.53) | 433, 7/1070 | 0.65(0.26, 1.35) | 2.41 (0.95, 6.88) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.212[1])  Subgroup-by-Treatment Interaction p-value: 0.230 | | | | | |
| No | 1182, 31/2832 | 1.09(0.74, 1.55) | 1216, 15/3142 | 0.48(0.27, 0.79) | 2.30 (1.24, 4.26) |
| Yes | 105, 3/238 | 1.26(0.26, 3.68) | 83, 3/191 | 1.57(0.32, 4.58) | 0.80 (0.11, 6.00) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[§] ASCVD =atherosclerotic cardiovascular disease
[†] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[*] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[q] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

91



Table 54
Subgroup Analysis of Confirmed APTC Events Which Occurred Before Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) N, Events/PYs | Rate [1] (95% CI) | Placebo (N=1299) N, Events/PYs | Rate [1] (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| Age (0.022[1]) Subgroup-by-Treatment Interaction p-value: 0.432 | | | | | |
| Age<65 | 903, 8/1177 | 0.68(0.29, 1.34) | 914, 5/1253 | 0.40(0.13, 0.93) | 1.71 (0.49, 6.64) |
| Age≥65 | 384, 6/481 | 1.25(0.46, 2.71) | 385, 7/512 | 1.37(0.55, 7.87) | 0.91 (0.25, 3.17) |
| Gender (0.149[1]) Subgroup-by-Treatment Interaction p-value: 0.258 | | | | | |
| Male | 804, 12/1042 | 1.15(0.59, 2.01) | 805, 8/1115 | 0.72(0.31, 1.41) | 1.61 (0.60, 4.53) |
| Female | 483, 2/616 | 0.32(0.04, 1.17) | 494, 4/654 | 0.61(0.17, 1.57) | 0.53 (0.05, 3.70) |
| Low Dose Aspirin Use (0.323[1]) Subgroup-by-Treatment Interaction p-value: 0.884 | | | | | |
| No | 1074, 10/1392 | 0.72(0.34, 1.32) | 1095, 9/1498 | 0.60(0.27, 1.14) | 1.20 (0.44, 3.32) |
| Yes | 213, 4/266 | 1.50(0.41, 3.85) | 204, 3/271 | 1.11(0.23, 3.23) | 1.36 (0.23, 9.28) |
| History of Symptomatic ASCVD[1] (0.194[1]) Subgroup-by-Treatment Interaction p-value: 0.445 | | | | | |
| No | 1171, 11/1513 | 0.73(0.36, 1.30) | 1197, 11/1634 | 0.67(0.34, 1.20) | 1.08 (0.42, 2.75) |
| Yes | 116, 3/146 | 2.06(0.42, 6.01) | 102, 1/135 | 0.74(0.02, 4.14) | 2.77 (0.22, 145.29) |
| ≥2 Cardiovascular Risk Factors[1] (0.007[1]) Subgroup-by-Treatment Interaction p-value: 0.800 | | | | | |
| No | 969, 7/1263 | 0.55(0.22, 1.14) | 1010, 7/1390 | 0.50(0.20, 1.04) | 1.10 (0.33, 3.68) |
| Yes | 318, 7/395 | 1.77(0.71, 3.65) | 289, 5/379 | 1.32(0.43, 3.08) | 1.34 (0.37, 5.36) |
| History of Diabetes (0.064[1]) Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 1172, 9/1513 | 0.59(0.27, 1.13) | 1188, 12/1619 | 0.74(0.36, 1.29) | 0.80 (0.30, 2.08) |
| Yes | 115, 5/146 | 3.44(1.12, 8.02) | 111, 0/150 | 0.00(0.00, 2.46) | . (0.94, .) |
| History of Hypercholesterolemia (0.417[1]) Subgroup-by-Treatment Interaction p-value: 0.946 | | | | | |
| No | 914, 9/1177 | 0.76(0.35, 1.45) | 961, 8/1314 | 0.61(0.26, 1.20) | 1.26 (0.43, 3.74) |
| Yes | 373, 5/481 | 1.04(0.34, 2.43) | 338, 4/455 | 0.88(0.24, 2.25) | 1.18 (0.25, 5.57) |
| History of Hypertension (0.041[1]) Subgroup-by-Treatment Interaction p-value: 0.597 | | | | | |
| No | 824, 7/1072 | 0.65(0.26, 1.35) | 853, 5/1176 | 0.43(0.14, 0.99) | 1.54 (0.42, 6.14) |
| Yes | 463, 7/586 | 1.19(0.48, 2.46) | 446, 7/593 | 1.18(0.47, 2.43) | 1.01 (0.30, 3.38) |
| Current Cigarette Use (0.012[1]) Subgroup-by-Treatment Interaction p-value: 0.490 | | | | | |
| No | 1007, 9/1309 | 0.69(0.31, 1.30) | 1014, 6/1388 | 0.43(0.16, 0.94) | 1.59 (0.51, 5.43) |
| Yes | 280, 5/349 | 1.43(0.47, 3.34) | 285, 6/381 | 1.57(0.58, 3.43) | 0.91 (0.22, 3.58) |
| Increased CV Risk[c] (0.012[1]) Subgroup-by-Treatment Interaction p-value: 0.553 | | | | | |
| No | 907, 6/1184 | 0.51(0.19, 1.10) | 958, 7/1318 | 0.53(0.21, 1.09) | 0.95 (0.26, 3.31) |
| Yes | 380, 8/474 | 1.69(0.73, 3.33) | 341, 5/451 | 1.11(0.36, 2.58) | 1.52 (0.44, 5.92) |
| Baseline Hypertension Drug (0.059[1]) Subgroup-by-Treatment Interaction p-value: 0.745 | | | | | |
| No | 900, 7/1166 | 0.60(0.24, 1.24) | 927, 7/1272 | 0.55(0.22, 1.13) | 1.09 (0.33, 3.65) |
| Yes | 387, 7/492 | 1.42(0.57, 2.93) | 372, 5/497 | 1.01(0.33, 2.35) | 1.41 (0.39, 5.63) |
| History of Ischemic Heart Disease (0.121[1]) Subgroup-by-Treatment Interaction p-value: 0.424 | | | | | |
| No | 1186, 11/1532 | 0.72(0.36, 1.28) | 1205, 11/1648 | 0.67(0.33, 1.19) | 1.08 (0.42, 2.74) |
| Yes | 101, 3/126 | 2.37(0.49, 6.94) | 94, 1/121 | 0.83(0.02, 4.60) | 2.87 (0.23, 150.83) |
| Region (0.407[1]) Subgroup-by-Treatment Interaction p-value: 0.403 | | | | | |
| US | 660, 7/840 | 0.83(0.34, 1.72) | 669, 4/891 | 0.45(0.12, 1.15) | 1.86 (0.47, 8.65) |
| Non-US | 627, 7/818 | 0.86(0.34, 1.76) | 630, 8/878 | 0.91(0.39, 1.80) | 0.94 (0.29, 2.96) |
| With Adenoma at Year One (0.806[1]) Subgroup-by-Treatment Interaction p-value: 0.743 | | | | | |

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)   324

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate[1] (95% CI) | N, Events/PYs | Rate[1] (95% CI) | Relative Risk (95% CI) |
| No | 850, 7/1196 | 0.59(0.24, 1.21) | 741, 5/1056 | 0.47(0.15, 1.11) | 1.24 (0.34, 4.94) |
| Yes | 283, 3/387 | 0.78(0.16, 2.27) | 462, 3/664 | 0.45(0.09, 1.32) | 1.72 (0.23, 12.82) |
| Current Baseline Cigarette Use (0.015[1])   Subgroup-by-Treatment Interaction p-value: 0.278 ||||||
| No | 1034, 10/1346 | 0.74(0.36, 1.37) | 1034, 6/1431 | 0.42(0.15, 0.91) | 1.77 (0.58, 5.93) |
| Yes | 253, 4/313 | 1.28(0.35, 3.28) | 255, 6/338 | 1.78(0.65, 3.87) | 0.72 (0.15, 3.04) |
| Concomitant Aspirin Use[()] (0.317[1])   Subgroup-by-Treatment Interaction p-value: 0.850 ||||||
| No | 1035, 10/1339 | 0.75(0.36, 1.37) | 1053, 9/1433 | 0.63(0.29, 1.19) | 1.19 (0.43, 3.31) |
| Yes | 252, 4/319 | 1.25(0.34, 3.21) | 246, 3/336 | 0.89(0.18, 2.61) | 1.40 (0.24, 9.58) |
| Baseline BP Medication and Continue to Treatment (0.093[1])   Subgroup-by-Treatment Interaction p-value: 0.533 ||||||
| No | 827, 6/1071 | 0.56(0.21, 1.22) | 866, 7/1193 | 0.59(0.24, 1.21) | 0.95 (0.27, 3.32) |
| Yes | 460, 8/587 | 1.36(0.59, 2.68) | 433, 5/576 | 0.87(0.28, 2.03) | 1.57 (0.45, 6.10) |
| Baseline and on Treatment Use of BP Med or Concomitant 50% ASA Use or Increased CV Risk (0.102[1])   Subgroup-by-Treatment Interaction p-value: 0.645 ||||||
| No | 1182, 12/1528 | 0.79(0.41, 1.37) | 1216, 10/1665 | 0.60(0.29, 1.10) | 1.31 (0.52, 3.38) |
| Yes | 105, 2/131 | 1.53(0.19, 5.52) | 83, 2/104 | 1.93(0.23, 6.98) | 0.79 (0.06, 10.93) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[§] ASCVD: atherosclerotic cardiovascular disease
[†] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[‡] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[()] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

93

MRK-AFV0426447

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)                   325
APPROVe Trial Cardiovascular Safety Report



**Table 55**
**Subgroup Analysis of Confirmed APTC Events Which Occurred After Month 18**
**(Events on Treatment through 14 Days After the Last Dose of Study Therapy)**

| Subgroup | Rofecoxib 25 mg (N=994) N, Events/PYs | Rate[†] (95% CI) | Placebo (N=1083) N, Events/PYs | Rate[†] (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| Age (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.346 | | | | | |
| Age<65 | 718, 8/1031 | 0.78(0.33, 1.53) | 771, 1/1116 | 0.09(0.00, 0.50) | 8.66 (1.16, 384.16) |
| Age>=65 | 276, 12/381 | 3.15(1.63, 5.51) | 312, 5/449 | 1.11(0.36, 2.60) | 2.83 (0.93, 10.25) |
| Gender (0.926[1]) Subgroup-by-Treatment Interaction p-value: 0.302 | | | | | |
| Male | 632, 12/912 | 1.32(0.68, 2.30) | 689, 5/1003 | 0.50(0.16, 1.16) | 2.64 (0.87, 9.56) |
| Female | 362, 8/500 | 1.60(0.69, 3.15) | 394, 1/562 | 0.18(0.00, 0.99) | 8.99 (1.21, 399.00) |
| Low Dose Aspirin Use (0.554[1]) Subgroup by-Treatment Interaction p-value: 0.081 | | | | | |
| No | 836, 19/1184 | 1.60(0.97, 2.51) | 922, 4/1332 | 0.30(0.08, 0.77) | 5.34 (1.78, 21.60) |
| Yes | 158, 1/227 | 0.44(0.01, 2.45) | 161, 2/232 | 0.86(0.10, 3.11) | 0.51 (0.01, 9.80) |
| History of Symptomatic ASCVD[1] (0.556[1]) Subgroup-by-Treatment Interaction p-value: 0.576 | | | | | |
| No | 908, 18/1291 | 1.39(0.83, 2.20) | 1001, 5/1448 | 0.35(0.11, 0.81) | 4.04 (1.44, 13.91) |
| Yes | 86, 2/121 | 1.66(0.20, 5.98) | 82, 1/117 | 0.86(0.02, 4.78) | 1.93 (0.10, 113.96) |
| >=2 Cardiovascular Risk Factors[1] (0.018[1]) Subgroup-by-Treatment Interaction p-value: 0.221 | | | | | |
| No | 759, 10/1087 | 0.92(0.44, 1.69) | 860, 5/1247 | 0.40(0.13, 0.94) | 2.29 (0.71, 8.56) |
| Yes | 235, 10/325 | 3.08(1.48, 5.66) | 223, 1/318 | 0.31(0.01, 1.75) | 9.78 (1.39, 424.46) |
| History of Diabetes (0.002[1]) Subgroup-by-Treatment Interaction p-value: 0.595 | | | | | |
| No | 906, 14/1290 | 1.05(0.59, 1.82) | 996, 5/1443 | 0.35(0.11, 0.81) | 3.13 (1.07, 11.11) |
| Yes | 88, 6/122 | 4.92(1.80, 10.70) | 87, 1/122 | 0.82(0.02, 4.58) | 5.98 (0.73, 275.27) |
| History of Hypercholesterolemia (0.884[1]) Subgroup-by-Treatment Interaction p-value: 0.989 | | | | | |
| No | 704, 13/1001 | 1.30(0.69, 2.22) | 809, 6/1168 | 0.51(0.19, 1.12) | 2.53 (0.90, 8.12) |
| Yes | 290, 7/411 | 1.70(0.68, 3.51) | 274, 0/396 | 0.00(0.00, 0.93) | .(1.39, .) |
| History of Hypertension (0.191[1]) Subgroup-by-Treatment Interaction p-value: 0.769 | | | | | |
| No | 643, 11/928 | 1.19(0.59, 2.12) | 726, 3/1053 | 0.28(0.06, 0.83) | 4.16 (1.10, 23.24) |
| Yes | 351, 9/484 | 1.86(0.85, 3.53) | 357, 3/511 | 0.59(0.12, 1.71) | 3.17 (0.79, 18.20) |
| Current Cigarette Use (0.407[1]) Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 793, 13/1128 | 1.15(0.61, 1.97) | 853, 6/1234 | 0.49(0.18, 1.06) | 2.37 (0.84, 7.61) |
| Yes | 201, 7/284 | 2.47(0.99, 5.08) | 230, 0/330 | 0.00(0.00, 1.12) | (1.68, .) |
| Increased CV Risk[#] (0.032[1]) Subgroup-by-Treatment Interaction p-value: 0.169 | | | | | |
| No | 712, 9/1020 | 0.88(0.40, 1.67) | 815, 5/1184 | 0.42(0.14, 0.99) | 2.09 (0.63, 7.94) |
| Yes | 282, 11/392 | 2.81(1.40, 5.03) | 268, 1/380 | 0.26(0.01, 1.46) | 10.68 (1.55, 459.92) |
| Baseline Hypertension Drug (0.260[1]) Subgroup-by-Treatment Interaction p-value: 0.837 | | | | | |
| No | 700, 12/1005 | 1.19(0.62, 2.09) | 785, 4/1140 | 0.35(0.10, 0.90) | 3.40 (1.03, 14.48) |
| Yes | 294, 8/407 | 1.97(0.85, 3.87) | 298, 2/425 | 0.47(0.06, 1.70) | 4.18 (0.83, 40.38) |
| History of Ischemic Heart Disease (0.489[1]) Subgroup-by-Treatment Interaction p-value: 0.987 | | | | | |
| No | 920, 19/1303 | 1.46(0.88, 2.28) | 1010, 6/1459 | 0.41(0.15, 0.89) | 3.55 (1.36, 10.85) |
| Yes | 74, 1/109 | 0.92(0.02, 5.12) | 73, 0/105 | 0.00(0.00, 3.51) | (0.02, .) |
| Region (0.995[1]) Subgroup by-Treatment Interaction p-value: 0.321 | | | | | |
| US | 509, 9/714 | 1.26(0.58, 2.39) | 534, 4/761 | 0.53(0.14, 1.35) | 2.40 (0.67, 10.46) |
| Non-US | 485, 11/698 | 1.58(0.79, 2.82) | 549, 2/804 | 0.25(0.03, 0.90) | 6.33 (1.38, 58.80) |
| With Adenoma at Year One (0.203[1]) Subgroup-by-Treatment Interaction p-value: 0.394 | | | | | |

MRK-AFV0426448

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)     326

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=994) | | Placebo (N=1083) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [†] (95% CI) | N, Events/PYs | Rate [†] (95% CI) | Relative Risk (95% CI) |
| No | 739, 14/1058 | 1.32(0.72, 2.22) | 654, 2/918 | 0.21(0.03, 0.76) | 6.27 (1.44, 56.86) |
| Yes | 239, 6/332 | 1.81(0.66, 1.93) | 413, 4/595 | 0.67(0.18, 1.72) | 2.68 (0.64, 12.91) |
| Current Baseline Cigarette Use (0.495[‡])   Subgroup-by-Treatment Interaction p-value: 0.986 ||||||
| No | 815, 14/1160 | 1.21(0.66, 2.02) | 881, 6/1276 | 0.47(0.17, 1.02) | 2.57 (0.93, 8.15) |
| Yes | 179, 6/251 | 2.39(0.88, 5.19) | 202, 0/289 | 0.00(0.00, 1.28) | .(1.35,.) |
| Concomitant Aspirin Use[#] (0.615[‡])   Subgroup-by-Treatment Interaction p-value: 0.188 ||||||
| No | 802, 18/1139 | 1.58(0.94, 2.50) | 877, 4/1263 | 0.32(0.09, 0.81) | 4.99 (1.64, 20.27) |
| Yes | 192, 2/273 | 0.73(0.09, 2.65) | 206, 2/301 | 0.66(0.08, 2.40) | 1.11 (0.08, 15.25) |
| Baseline BP Medication and Continue to Treatment (0.370[‡])   Subgroup-by-Treatment Interaction p-value: 0.722 ||||||
| No | 642, 11/922 | 1.19(0.60, 2.14) | 738, 4/1071 | 0.37(0.10, 0.96) | 3.20 (0.95, 13.76) |
| Yes | 352, 9/490 | 1.84(0.84, 3.49) | 345, 2/494 | 0.41(0.05, 1.46) | 4.53 (0.94, 43.11) |
| Baseline and on Treatment Use of BP Med. or Concomitant 50% ASA Use or Increased CV Risk (0.913[§])   Subgroup-by-Treatment Interaction p-value: 0.268 ||||||
| No | 916, 19/1304 | 1.46(0.88, 2.28) | 1022, 5/1477 | 0.34(0.11, 0.79) | 4.30 (1.55, 14.74) |
| Yes | 78, 1/108 | 0.93(0.02, 5.18) | 61, 1/88 | 1.14(0.03, 6.35) | 0.82 (0.01, 64.08) |

[†] Events per 100 Patient-Years
[‡] p-value for testing whether the factor was a significant risk factor
[§] ASCVD=atherosclerotic cardiovascular disease
[¶] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[##] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

95

MRK-AFV0426449

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)    327

APPROVe Trial Cardiovascular Safety Report



Table S6
Subgroup Analysis of Confirmed Acute Myocardial Infarction (Fatal and Non-Fatal)
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N. Events/PYs | Rate[1] (95% CI) | N. Events/PYs | Rate[1] (95% CI) | Relative Risk (95% CI) |
| Age (0.075[1])   Subgroup-by-Treatment Interaction p-value: 0.975 | | | | | |
| Age<65 | 903, 12/2211 | 0.54(0.28, 0.95) | 914, 5/2373 | 0.21(0.07, 0.49) | 2.58 (0.84, 9.14) |
| Age>=65 | 384, 9/864 | 1.04(0.48, 1.98) | 385, 4/965 | 0.41(0.11, 1.06) | 2.51 (0.70, 11.16) |
| Gender (0.471[1])   Subgroup-by-Treatment Interaction p-value: 0.268 | | | | | |
| Male | 804, 16/1958 | 0.82(0.47, 1.33) | 805, 5/2122 | 0.24(0.08, 0.55) | 3.47 (1.21, 12.10) |
| Female | 483, 5/1116 | 0.45(0.15, 1.05) | 494, 4/1215 | 0.33(0.09, 0.84) | 1.36 (0.29, 6.86) |
| Low Dose Aspirin Use (0.526[1])   Subgroup-by-Treatment Interaction p-value: 0.216 | | | | | |
| No | 1074, 18/2581 | 0.70(0.41, 1.10) | 1095, 6/2834 | 0.21(0.08, 0.46) | 3.29 (1.25, 10.14) |
| Yes | 213, 3/494 | 0.61(0.13, 1.78) | 204, 3/503 | 0.60(0.12, 1.74) | 1.02 (0.14, 7.61) |
| History of Symptomatic ASCVD[1] (0.109[1])   Subgroup-by-Treatment Interaction p-value: 0.692 | | | | | |
| No | 1171, 17/2808 | 0.61(0.35, 0.97) | 1197, 8/3087 | 0.26(0.11, 0.51) | 2.34 (0.96, 6.25) |
| Yes | 116, 4/267 | 1.50(0.41, 3.84) | 102, 1/251 | 0.40(0.01, 2.22) | 3.76 (0.37, 185.36) |
| >=2 Cardiovascular Risk Factors[¶] (0.000[1])   Subgroup by Treatment Interaction p-value: 0.655 | | | | | |
| No | 969, 9/2352 | 0.18(0.17, 0.73) | 1010, 5/2641 | 0.19(0.06, 0.44) | 2.02 (0.61, 7.68) |
| Yes | 318, 12/723 | 1.66(0.86, 2.90) | 289, 4/696 | 0.57(0.16, 1.47) | 2.89 (0.88, 12.30) |
| History of Diabetes (0.000[1])   Subgroup-by-Treatment Interaction p value: 0.988 | | | | | |
| No | 1172, 12/2807 | 0.43(0.22, 0.75) | 1188, 9/3066 | 0.29(0.13, 0.56) | 1.46 (0.56, 3.91) |
| Yes | 115, 9/268 | 3.36(1.54, 6.38) | 111, 0/272 | 0.00(0.00, 1.36) | (2.00, .) |
| History of Hypercholesterolemia (0.065[1])   Subgroup by Treatment Interaction p-value: 0.767 | | | | | |
| No | 914, 12/2183 | 0.55(0.28, 0.96) | 961, 5/2486 | 0.20(0.07, 0.47) | 2.73 (0.90, 9.91) |
| Yes | 373, 9/892 | 1.01(0.46, 1.92) | 338, 4/852 | 0.47(0.13, 1.20) | 2.15 (0.60, 9.54) |
| History of Hypertension (0.077[1])   Subgroup-by-Treatment Interaction p-value: 0.203 | | | | | |
| No | 874, 12/2001 | 0.60(0.31, 1.05) | 853, 3/2232 | 0.13(0.03, 0.39) | 4.46 (1.20, 24.64) |
| Yes | 463, 9/1073 | 0.84(0.38, 1.59) | 446, 6/1105 | 0.54(0.20, 1.18) | 1.54 (0.49, 5.27) |
| Current Cigarette Use (0.013[1])   Subgroup-by-Treatment Interaction p-value: 0.781 | | | | | |
| No | 1007, 13/2438 | 0.53(0.28, 0.91) | 1014, 5/2626 | 0.19(0.06, 0.44) | 2.80 (0.94, 10.03) |
| Yes | 280, 8/637 | 1.26(0.54, 2.48) | 285, 4/711 | 0.56(0.15, 1.44) | 2.23 (0.60, 10.14) |
| Increased CV Risk[#] (0.001[1])   Subgroup by Treatment Interaction p-value: 0.504 | | | | | |
| No | 907, 8/2206 | 0.36(0.16, 0.71) | 958, 5/2506 | 0.20(0.06, 0.47) | 1.82 (0.52, 7.06) |
| Yes | 380, 13/869 | 1.50(0.80, 2.56) | 341, 4/832 | 0.48(0.13, 1.23) | 3.11 (0.96, 13.11) |
| Baseline Hypertension Drug (0.085[1])   Subgroup by-Treatment Interaction p-value: 0.375 | | | | | |
| No | 900, 13/2172 | 0.60(0.32, 1.02) | 927, 4/2416 | 0.17(0.05, 0.42) | 3.61 (1.12, 15.22) |
| Yes | 387, 8/902 | 0.89(0.38, 1.75) | 372, 5/922 | 0.54(0.18, 1.27) | 1.63 (0.47, 6.35) |
| History of Ischemic Heart Disease (0.061[1])   Subgroup-by-Treatment Interaction p-value: 0.676 | | | | | |
| No | 1186, 17/2840 | 0.60(0.35, 0.96) | 1205, 8/3112 | 0.26(0.11, 0.51) | 2.33 (0.95, 6.23) |
| Yes | 101, 4/235 | 1.70(0.46, 4.35) | 94, 1/226 | 0.44(0.01, 2.46) | 3.85 (0.38, 189.36) |
| Region (0.482[1])   Subgroup-by-Treatment Interaction p value: 0.972 | | | | | |
| US | 660, 12/1554 | 0.77(0.40, 1.35) | 669, 5/1654 | 0.30(0.10, 0.71) | 2.55 (0.84, 9.25) |
| Non-US | 627, 9/1521 | 0.59(0.27, 1.12) | 630, 4/1684 | 0.24(0.06, 0.61) | 2.49 (0.70, 11.07) |
| With Adenoma at Year One (0.444[1])   Subgroup by-Treatment Interaction p value: 0.873 | | | | | |
| No | 850, 15/2256 | 0.66(0.37, 1.10) | 741, 4/2007 | 0.20(0.05, 0.51) | 3.34 (1.06, 13.81) |

MRK-AFV0426450

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)  328

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Yes | 283, 3/722 | 0.42(0.09, 1.22) | 462, 2/1260 | 0.16(0.02, 0.57) | 2.62 (0.30, 31.35) |
| Current Baseline Cigarette Users (0.043[1])  Subgroup-by-Treatment Interaction p-value: 0.417 | | | | | |
| No | 1034, 15/2507 | 0.60(0.33, 0.99) | 1044, 5/2711 | 0.18(0.06, 0.43) | 3.24 (1.12, 11.41) |
| Yes | 253, 6/568 | 1.06(0.39, 2.30) | 255, 4/626 | 0.64(0.17, 1.64) | 1.65 (0.39, 7.97) |
| Concomitant Aspirin Use[#] (0.912[1])  Subgroup-by-Treatment Interaction p-value: 0.241 | | | | | |
| No | 1035, 18/2462 | 0.73(0.43, 1.15) | 1053, 6/2700 | 0.22(0.08, 0.48) | 3.26 (1.24, 10.04) |
| Yes | 252, 3/592 | 0.51(0.10, 1.48) | 246, 3/637 | 0.47(0.10, 1.38) | 1.08 (0.14, 8.04) |
| Baseline BP Medication and Continue to Treatment (0.155[1])  Subgroup-by-Treatment Interaction p-value: 0.419 | | | | | |
| No | 827, 12/1994 | 0.60(0.31, 1.05) | 866, 4/2268 | 0.18(0.05, 0.45) | 3.41 (1.03, 14.51) |
| Yes | 460, 9/1080 | 0.83(0.38, 1.58) | 433, 5/1070 | 0.47(0.15, 1.09) | 1.78 (0.54, 6.77) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.550[1])  Subgroup-by-Treatment Interaction p-value: 0.112 | | | | | |
| No | 1182, 20/2836 | 0.71(0.43, 1.09) | 1216, 7/3146 | 0.22(0.09, 0.46) | 3.17 (1.29, 8.87) |
| Yes | 105, 1/239 | 0.42(0.01, 2.33) | 83, 2/191 | 1.04(0.13, 3.77) | 0.40 (0.01, 7.70) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[$] ASCVD=atherosclerotic cardiovascular disease
[¶] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[θ] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

97

MRK-AFV0426451

Table S7
Analysis of Confirmed Thrombotic Cardiovascular Events by Class of Terms Including Non-Fatal Events
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Event Term | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years | PY-Rate[1] (95% CI) | Events/Patient-Years | PY-Rate[1] (95% CI) | Difference (95% CI) | Relative Risk (95% CI) | P-Value |
| Total number of patients with event | 46/3129 | 1.50 (1.10, 2.01) | 26/3127 | 0.78 (0.51, 1.15) | 0.72 (0.19, 1.25) | 1.92 (1.19, 3.11) | 0.008 |
| Cardiac Events | 33/3043 | 1.01 (0.69, 1.44) | 12/3115 | 0.36 (0.19, 0.63) | 0.65 (0.24, 1.06) | 2.80 (1.44, 5.45) | 0.002 |
| Fatal MI / Sudden cardiac death | 5/3107 | 0.16 (0.05, 0.38) | 4/3145 | 0.12 (0.03, 0.31) | 0.04 (-0.14, 0.23) | 1.35 (0.39, 4.92) | 0.902 |
| Fatal acute myocardial infarction | 2/3147 | 0.06 (0.01, 0.23) | 3/3145 | 0.09 (0.02, 0.26) | -0.02 (-0.16, 0.12) | 0.72 (0.10, 4.31) | 1.000 |
| Non-fatal acute myocardial infarction | 19/3075 | 0.62 (0.37, 0.96) | 7/3138 | 0.22 (0.09, 0.45) | 0.41 (0.07, 0.72) | 2.05 (1.19, 5.29) | 0.017 |
| Sudden cardiac death | 3/3107 | 0.10 (0.02, 0.28) | 1/3145 | 0.03 (0.00, 0.17) | 0.07 (-0.06, 0.19) | 3.25 (0.74, 17.045) | 0.566 |
| Unstable angina pectoris | 7/3105 | 0.23 (0.09, 0.47) | 4/3147 | 0.12 (0.03, 0.31) | 0.11 (-0.10, 0.31) | 1.50 (0.44, 5.13) | 0.460 |
| Cerebrovascular Events | 15/3060 | 0.49 (0.27, 0.80) | 7/3141 | 0.21 (0.08, 0.43) | 0.28 (-0.01, 0.57) | 2.22 (0.87, 6.74) | 0.091 |
| Fatal ischemic cerebrovascular stroke | 1/3147 | 0.03 (0.00, 0.18) | 1/3145 | 0.03 (0.00, 0.17) | 0.00 (-0.09, 0.10) | (0.00, .) | 0.960 |
| Non-fatal ischemic cerebrovascular stroke | 10/3092 | 0.32 (0.16, 0.60) | 6/3138 | 0.19 (0.07, 0.39) | 0.14 (-0.10, 0.39) | 1.81 (0.59, 6.05) | 0.362 |
| Transient ischemic attack | 5/3093 | 0.16 (0.05, 0.38) | 2/3144 | 0.06 (0.01, 0.22) | 0.10 (-0.06, 0.27) | 2.71 (0.44, 28.45) | 0.390 |
| Peripheral Vascular Events | 3/3097 | 0.10 (0.02, 0.28) | 7/3145 | 0.21 (0.08, 0.43) | -0.11 (-0.30, 0.08) | 0.45 (0.08, 2.01) | 0.432 |
| Non-fatal peripheral arterial thrombosis | 1/3067 | 0.03 (0.00, 0.18) | 1/3147 | 0.03 (0.00, 0.17) | 0.00 (-0.08, 0.09) | 1.03 (0.01, 84.57) | 1.000 |
| Non-fatal pulmonary embolism | 0/3017 | 0.00 (0.00, 0.12) | 2/3144 | 0.06 (0.01, 0.22) | -0.06 (-0.14, 0.02) | 0.00 (0.00, 5.77) | 0.541 |
| Peripheral venous thrombosis | 2/3167 | 0.06 (0.01, 0.23) | 4/3145 | 0.12 (0.03, 0.31) | 0.06 (0.20, 0.09) | 0.51 (0.03, 3.78) | 0.364 |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.
[1] Events per 100 Patient-Year

Data Source: [4.4.1]

MK-0966, Reference P1: APPROVe Trial Cardiovascular Safety Report, Appendix 2.1.3 (Cont.)

MRK-AFV0426452

MK-0966, Reference P122, Appendix 2.1.3 (Cont.) 330

APPROVe Trial Cardiovascular Safety Report



### Table 58
### Summary of Confirmed Thrombotic Cardiovascular Events by Class of Terms Including Non-Fatal Events
### (Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Event Terms | Rofecoxib 25 mg (N=1287) 3059 Patient-Years | | Placebo (N=1299) 3327 Patient-Years | |
|---|---|---|---|---|
| | n(%)[1] | PY-Rate[2] (95% CI) | n(%)[1] | PY-Rate[2] (95% CI) |
| Total number of patients with events | 46 (3.57) | 1.50 (1.10, 2.01) | 26 (2.00) | 0.78 (0.51, 1.15) |
| Cardiac Events | 31 (2.41) | 1.01 (0.69, 1.44) | 12 (0.92) | 0.36 (0.19, 0.63) |
| Fatal MI / Sudden cardiac death | 5 (0.39) | 0.16 (0.05, 0.38) | 4 (0.31) | 0.12 (0.03, 0.31) |
| Fatal acute myocardial infarction | 2 (0.16) | 0.07 (0.01, 0.24) | 3 (0.23) | 0.09 (0.02, 0.26) |
| Non-fatal acute myocardial infarction | 19 (1.48) | 0.62 (0.37, 0.97) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Sudden cardiac death | 3 (0.23) | 0.10 (0.02, 0.29) | 1 (0.08) | 0.03 (0.00, 0.17) |
| Unstable angina pectoris | 7 (0.54) | 0.23 (0.09, 0.47) | 4 (0.31) | 0.12 (0.03, 0.31) |
| Cerebrovascular Events | 15 (1.17) | 0.49 (0.27, 0.81) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Fatal ischemic cerebrovascular stroke | 1 (0.08) | 0.03 (0.00, 0.18) | 0 (0.00) | 0.00 (0.00, 0.11) |
| Non-fatal ischemic cerebrovascular stroke | 10 (0.78) | 0.33 (0.16, 0.60) | 6 (0.46) | 0.18 (0.07, 0.39) |
| Transient ischemic attack | 5 (0.39) | 0.16 (0.05, 0.38) | 2 (0.15) | 0.06 (0.01, 0.22) |
| Peripheral Vascular Events | 3 (0.23) | 0.10 (0.02, 0.29) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Non-fatal peripheral arterial thrombosis | 1 (0.08) | 0.03 (0.00, 0.18) | 1 (0.08) | 0.03 (0.00, 0.17) |
| Non-fatal pulmonary embolism | 0 (0.00) | 0.00 (0.00, 0.12) | 2 (0.15) | 0.06 (0.01, 0.22) |
| Peripheral venous thrombosis | 2 (0.16) | 0.07 (0.01, 0.24) | 4 (0.31) | 0.12 (0.03, 0.31) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term
[1]: Crude Incident(n/N×100)
[2]: Events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event

Data Source: [4.4.1]

99

MRK-AFV0426453