MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

38981.70745

| exhibit number | begin bates | end bates | doc date | description | Objections | Admissible | Pretrial | Admitted |
|---|---|---|---|---|---|---|---|---|
| 1.0001 | MRK-ACT0018064 | MRK-ACT0018064 | 02/02/2001 | Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting | | | | |
| 1.0002 | MRK-ABW0004799 | MRK-ABW0004799 | 10/18/2001 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label | | | | |
| 1.0003 | MRK-ACR0014514 | MRK-ACR0014514 | 04/06/2001 | Email from Scolnick to Greene in re Approvable letter | | | | |
| 1.0004 | MRK-NJ0316992 | MRK-NJ0316894 | 02/26/1997 | "Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol" | | | | |
| 1.0005 | MRK-ABX0016509 | MRK-ABX0016510 | 11/28/2001 | Email from D. Anstice FW: Three Items | | | | |
| 1.0006 | MRK-ABA0003277 | MRK-ABA0003284 | 09/17/2001 | Warning letter from Thomas Abrams to Raymond Gilmartin | | | | |
| 1.0007 | MRK-AAR0019786 | MRK-AAR0019786 | | Vioxx Dodgeball | | | | |
| 1.0008 | MRK-AAR0019055 | MRK-AAR0019060 | | CV Card | | | | |
| 1.0009 | MRK-AAO0000073 | MRK-AAO0000118 | 09/01/2000 | 2001 Profit Plan for Vioxx | | | | |
| 1.0010 | MRK-ABH0014114 | MRK-ABH0014118 | 06/01/1998 | Email from Edward Scolnick to Errol McKinney Re: Celebrax submission within 2 months - Schroders | | | | |
| 1.0011 | MRK-ABS0194661 | MRK-ABS0194664 | 10/20/1998 | Email from Scolnick; Research Notes "MRK: Poor Composition to QP3 EPS; Downgrade to Neutral | | | | |
| 1.0012 | MRK-ABK0302077 | MRK-ABK0302077 | 04/03/2000 | Email from Pairono to Laurenzi--preliminary VIGOR data | | | | |
| 1.0013 | MRK-AFI0201416 | MRK-AFI0201442 | 07/23/1999 | List of physicians to neutralize | | | | |
| 1.0014 | MRK-AFK0190650 | MRK-AFK0190650 | 02/01/2005 | J. Ng email re: Preliminary VICTOR CV counts | | | | |
| 1.0015 | MRK-AFK0190651 | MRK-AFK0190651 | 02/01/2005 | VICTOR KM Plot of Time to Confirmed Thrombotic CV events for Protocol 145 | | | | |
| 1.0016 | MRK-AFK0190652 | MRK-AFK0190652 | 02/01/2005 | VICTOR KM Plot of Time to APTC SAEs for Protocol 145 | | | | |
| 1.0017 | MRK-NJ0070416 | MRK-NJ0070416 | 10/18/2000 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro | | | | |
| 1.0018 | MRK-ACM0000585 | MRK-ACM0000593 | | Labeling Scenario | | | | |
| 1.0019 | MRK-NJ0152623 | MRK-NJ0152623 | 10/27/1997 | Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis | | | | |
| 1.0020 | MRK-NJ0000862 | MRK-NJ0000869 | 09/12/1996 | Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 | | | | |
| 1.0021 | MRK-01420099060 | MRK-01420099061 | 04/11/2001 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes | | | | |
| 1.0022 | MRK-01420101964 | MRK-01420101987 | 04/17/2001 | "April 17, 2001 "approvable" letter from Jonca Bull of the FDA to R. Silverman" | | | | |
| 1.0023 | MRK-01420145856 | MRK-01420145961 | 07/06/2001 | Safety Update Report for Vioxx | | | | |
| 1.0024 | MRK-01420163878 | MRK-01420163680 | 11/05/2001 | R. Silverman letter to J. Bull to the FDA re: NDA 21-042/S-007 Vioxx (Rofecoxib tablets) / response to FDA request for information | | | | |
| 1.0025 | MRK-01420163683 | MRK-01420163695 | 11/05/2001 | Listing of Deaths by Treatment Group-Protocol 078 | | | | |
| 1.0026 | MRK-01420167265 | MRK-01420167267 | 12/18/2001 | Letter from Robert Silverman to Jonca Bull Regarding Response to FDA Request for Information | | | | |
| 1.0027 | MRK-02420000403 | MRK-02420000403 | 03/19/2002 | Email from Ned Braunstein to Christia Defusco; subject FW: Stat Analysis | | | | |
| 1.0028 | MRK-99420021411 | MRK-99420021413 | 05/20/1999 | Letter from Robert J. DeLap to Robert E. Silverman Re: New Drug Application dated 11/13/98 | | | | |


Blumberg No. 5119
EXHIBIT
A

1

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0029 | MRK-AAB0108912 | MRK-AAB0108931 | | Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences |
| 1.0030 | MRK-AAC0128698 | MRK-AAC0128699 | 08/07/2003 | Email from Thomas J. Simon to Barry Gertz RE: Memo re: changes to 136/184 Laine manuscript |
| 1.0031 | MRK-AAC0134887 | MRK-AAC0134887 | 10/01/2003 | C. Cannuscio email re: Solomon paper rejected by JAMA |
| 1.0032 | MRK-AAD0201096 | MRK-AAD0201151 | 10/17/2003 | Submission of Protocol 203 to FDA |
| 1.0033 | MRK-AAD0329040 | MRK-AAD0329043 | 07/31/2003 | Standby Statement: Trials Of Vioxx (rofecoxib) In Alzheimer's disease |
| 1.0034 | MRK-AAF0000422 | MRK-AAF0000422 | 05/22/1996 | Minutes-MK-0966 End-of-Phase II Conferences |
| 1.0035 | MRK-AAF0002165 | MRK-AAF0002168 | 06/22/1999 | "Letter from Robert Silverman to Robert DeLap re: IND 46,894: VIOXX" |
| 1.0036 | MRK-AAF0002275 | MRK-AAF0002276 | 08/24/1999 | "Letter from Robert DeLap to Robert Silverman RE: IND 46,894, submission serial no. 497" |
| 1.0037 | MRK-AAF0002787 | MRK-AAF0002788 | 04/21/2000 | Fax from Sandra Cook to Eric Floyd Re: Any Possible Protective Cardiovascular Benefit from Vioxx |
| 1.0038 | MRK-AAF0003088 | MRK-AAF0003089 | 10/26/2000 | Letter from Dennis Erb to Russell Katz regarding Clinical Statistical Data Analysis Plan Update for Protocol 091 |
| 1.0039 | MRK-AAF0004459 | MRK-AAF0004459 | 10/19/2001 | Fax from Barbara Gould to R. Silverman re: NDA 21-042/S-007, Clinical Information Request |
| 1.0040 | MRK-AAF0015190 | MRK-AAF0015192 | 01/23/2004 | D. Louie email to M. Griffis re: IND 56269 VIOXX AD SAS Datasets |
| 1.0041 | MRK-AAI0000001 | MRK-AAI0000060 | 12/31/1998 | Merck 1998 Annual Report |
| 1.0042 | MRK-AAI0000061 | MRK-AAI0000124 | 12/31/1999 | Merck 1999 Annual Report - "Vioxx: Our biggest, fastest, and best launch ever" |
| 1.0043 | MRK-AAI0000128 | MRK-AAI0000178 | 12/31/2000 | Merck 2000 Annual Report |
| 1.0044 | MRK-AAI0000179 | MRK-AAI0000224 | 12/31/2001 | Merck 2001 Annual Report |
| 1.0045 | MRK-AAI0000225 | MRK-AAI0000284 | 12/31/2002 | Merck 2002 Annual Report |
| 1.0046 | MRK-AAI0000285 | MRK-AAI0000344 | 12/31/1996 | Merck 1996 Annual Report |
| 1.0047 | MRK-AAI0000345 | MRK-AAI0000406 | 12/31/1997 | Merck 1997 Annual Report |
| 1.0048 | MRK-AAR0073235 | MRK-AAR0073235 | 03/23/2001 | "VID Terms of Restriction; I'd love to use it but .... Segments 1&2, Version 3/23/01" |
| 1.0049 | MRK-AAR0073237 | MRK-AAR0073237 | | Selling with Reprints |
| 1.0050 | MRK-AAR0073238 | MRK-AAR0073238 | | "'MerckSource: Just What the Doctor Ordered'" |
| 1.0051 | MRK-AAR0073240 | MRK-AAR0073240 | | I've Got Something to Talk About: MerckMedicus" |
| 1.0052 | MRK-AAR0073242 | MRK-AAR0073242 | | "Merck & Co., Inc. Nationwide Meeting – Tyrone Edwards" |
| 1.0053 | MRK-AAR0073243 | MRK-AAR0073243 | | VIOXX 1S04 |
| 1.0054 | MRK-AAR0073244 | MRK-AAR0073244 | | VIOXX 2S04 |
| 1.0055 | MRK-AAR0073246 | MRK-AAR0073246 | | To Sell the Truth – Vioxx A&A Specialty CD Game |
| 1.0056 | MRK-AAR0073247 | MRK-AAR0073247 | | Everyday Victories 1T2000 |
| 1.0057 | MRK-AAR0073249 | MRK-AAR0073249 | | Power Ahead 1S MID-CYCLE |
| 1.0058 | MRK-AAR0073252 | MRK-AAR0073252 | | Quality Customer Selling 2S |
| 1.0059 | MRK-AAR0073257 | MRK-AAR0073257 | | MVX PIR 1S Adverse |
| 1.0060 | MRK-AAR0073258 | MRK-AAR0073258 | | VID:Be the Power 2S01 |
| 1.0061 | MRK-AAR0007240 | MRK-AAR0007248 | 05/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article |

**MASON v. MERCK**

**PLAINTIFF'S EXHIBIT LIST**

| Ex. No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0062 | MRK-AAR0007383 | MRK-AAR0007384 | 04/28/2000 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.0063 | MRK-AAR0007570 | MRK-AAR0007699 | 01/01/2000 | Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx |
| 1.0064 | MRK-AAR0010111 | MRK-AAR0010126 | | Obstacle Jeopardy |
| 1.0065 | MRK-AAR0010130 | MRK-AAR0010149 | | Vioxx Representative Resource Guide |
| 1.0066 | MRK-AAR0010149 | MRK-AAR0012332 | | Merck's Basic Training Leader's Guide-Selling Clinics |
| 1.0067 | MRK-AAR0012310 | MRK-AAR0013177 | | Presentation Slides--Needs-Based Selling Model |
| 1.0068 | MRK-AAR0013154 | MRK-AAR0021108 | 08/21/2001 | "Bulletin for Vioxx: Action Required: Response to JAMA, ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors""" |
| 1.0069 | MRK-AAR0021110 | MRK-AAR0021110 | 08/30/2001 | Letter from Lewis Sherwood to Healthcare Provider |
| 1.0070 | MRK-AAR0073254 | MRK-AAR0073254 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0071 | MRK-AAU0000029 | MRK-AAU0000094 | 02/02/1999 | "Procedure 13 of the Medical Affairs Procedures and Policies entitled ""Adverse Experience Reporting to Worldwide Product Safety & Epidemiology""" |
| 1.0072 | MRK-AAU0000095 | MRK-AAU0000132 | 04/16/2002 | "Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, ""Clarification of Adverse Experience Reporting For Clinical Studies and Marketing Programs""" |
| 1.0073 | MRK-AAL0000133 | MRK-AAL0000172 | 04/01/1998 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 |
| 1.0074 | MRK-AAX0000597 | MRK-AAX0000600 | 08/21/2001 | "Merck News Release ""Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx""" |
| 1.0075 | MRK-AAX0000641 | MRK-AAX0000642 | 04/16/2001 | "Email from Alise Reich to Edward Scolnick, et al. Regarding Analyses from AD protocols 091, 078, and 126" |
| 1.0076 | MRK-AAX0000696 | MRK-AAX0000705 | | "Deaths In MK-0966 Studies 078, 091, 126" |
| 1.0077 | MRK-AAX0000710 | MRK-AAX0000724 | 04/08/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses |
| 1.0078 | MRK-AAX0000725 | MRK-AAX0000751 | 04/04/2001 | "Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis" |
| 1.0079 | MRK-AAX0000752 | MRK-AAX0000776 | 04/08/2001 | Memo from Joshua Chen to Raymond Bain RE: Combined Mortality Analysis Protocol 091 + Protocol 078 |
| 1.0080 | MRK-AAX0000861 | MRK-AAX0000851 | 03/23/2001 | "Email from Gilbert Block to Scott Reines, et al." |
| 1.0081 | MRK-AAX0000871 | MRK-AAX0000871 | 04/18/2001 | S. Eddowes email Re: URGENT Meeting request |
| 1.0082 | MRK-AAX0002413 | MRK-AAX0002420 | 11/21/1996 | "Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatelet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial" |
| 1.0083 | MRK-AAX0002736 | MRK-AAX0002758 | 02/17/2000 | Memo from Beth Seidenberg to Edward Scolnick Re: VIGOR Pre-Unblinding |
| 1.0084 | MRK-AAX0002759 | MRK-AAX0002759 | 12/20/1999 | Letters between Michael Weinblatt & Alise Reich Re: VIGOR Trial |
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 01/24/2000 | Letter to Alise Reich from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit No. | Beginning Bates | Ending Bates | Date | Description |
|---|---|---|---|---|
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 01/24/2000 | Letter to Alise Reich from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events |
| 1.0086 | MRK-AAX0002761 | MRK-0002766 | 02/07/2000 | "Letter from Alise Reich to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR" |
| 1.0087 | MRK-AAX0002768 | MRK-AAX0002850 | 03/02/2000 | "Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al." |
| 1.0088 | MRK-AAX0002894 | MRK-AAX0002895 | 01/24/2000 | "Email from Thomas Capizzi to Alise Reich, et al. Re: VIGOR CV Events Analysis" |
| 1.0089 | MRK-AAX0002908 | MRK-AAX0002911 | 01/17/2000 | "Email from Thomas Capizzi to Alise Reich, et al. Re: VIGOR CV Events Analysis" |
| 1.0090 | MRK-AAX0003153 | MRK-AAX0003227 | 12/05/2001 | Memo Attaching Background Material of HHPAC 12-5-01 Meeting |
| 1.0091 | MRK-AAX0008561 | MRK-AAX0008581 | 10/15/2001 | Draft VIOXX Label |
| 1.0092 | MRK-AAZ0001608 | MRK-AAZ0001609 | 05/08/2001 | Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea |
| 1.0093 | MRK-AAZ0002085 | MRK-AAZ0002086 | 08/20/2001 | E. Scolnick email RE: Canine thrombosis paper |
| 1.0094 | MRK-ABA 0018599 | MRK-ABA 0018655 | 08/20/2001 | "Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors" |
| 1.0095 | MRK-ABA0003490 | MRK-ABA0003491 | 02/04/2002 | Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol |
| 1.0096 | MRK-ABA0004287 | MRK-ABA0004288 | 11/01/2001 | "Sherwood 'Dear Doctor' Correction Letter" |
| 1.0097 | MRK-ABA0009070 | MRK-ABA0009070 | | Brian Daniels and Beth Seidenberg Report |
| 1.0098 | MRK-ABA0009600 | MRK-ABA0009600 | 06/12/2001 | "Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript" |
| 1.0099 | MRK-ABA0009601 | MRK-ABA0009632 | 06/12/2001 | Original Topol manuscript |
| 1.0100 | MRK-ABA0009633 | MRK-ABA0009660 | 06/12/2001 | Merck Revised Topol manuscript |
| 1.0101 | MRK-ABA0044804 | MRK-ABA0044967 | 03/29/2001 | Final Advantage Clinical Study Report |
| 1.0102 | MRK-ABC0050063 | MRK-ABC 0050063 | 01/03/2002 | "Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx" |
| 1.0103 | MRK-ABC0000027 | MRK-ABC0000027 | 01/04/2000 | Watson/Nelsen Memo re: Revised version of the standard operating procedures for the / surveillance monitoring and adjudication of thrombotic / embolic vascular events in clinical trials of COX-2 specific / Inhibitors |
| 1.0104 | MRK-ABC0000562 | MRK-ABC0000562 | 03/22/1996 | Memorandum from William Grossman to Alan Nies; Subject Vasoconstrictor effects of Cyclooxygenase Inhibition |
| 1.0105 | MRK-ABC0001578 | MRK-ABC0001599 | 07/02/1996 | Updated MK-966 - Phase III Osteoarthritis Clinical Development Strategy |
| 1.0106 | MRK-ABC0002150 | MRK-ABC0002150 | 11/17/1997 | Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin |
| 1.0107 | MRK-ABC0002198 | MRK-ABC0002198 | 09/28/1998 | Memo from Marifno Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology |
| 1.0108 | MRK-ABC0002199 | MRK-ABC0002200 | 09/08/1998 | Letter from Carlos Patrono to Marifno Laurenzi Re: Vivo Prostacyclin Biosynthesis |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1.0109 | MRK-ABC0003401 | MRK-ABC0003401 | | 02/08/1996 | Scolnick memo: beating Searle to market |
| 1.0110 | MRK-ABC0008791 | MRK-ABC0008880 | | 10/07/1996 | Preliminary report on rheumatoid arthritis (RA) / protocol 017 of MK-0966 |
| 1.0111 | MRK-ABC0009243 | MRK-ABC0009243 | | 02/17/1998 | Email from Alan Nies to Robert Silverman Re: COX2/Vioxx Meeting With Scolnick |
| 1.0112 | MRK-ABC0012581 | MRK-ABC0012583 | | 10/16/1996 | Memorandum from Watson et al re: Executive Summary of MK-0966 Consultants Meeting |
| 1.0113 | MRK-ABC0014423 | MRK-ABC0014437 | | 01/16/1997 | "Letter from Robert E. Silverman to Dr. Chambers Re: IND 46,894 and End-of-Phase II Conferences" |
| 1.0114 | MRK-ABC0016453 | MRK-ABC0016456 | | 05/18/2000 | Letter from Dennis Erb to Karen Midthun of the Fda re: Response to FDA Request for Information |
| 1.0115 | MRK-ABC0017484 | MRK-ABC0017484 | | 08/13/1997 | "Memo from Alan Nies and Alise Reich to Jim Bolognese, et al, MK-0966 GI Outcomes Study" |
| 1.0116 | MRK-ABC0022825 | MRK-ABC0022878 | | 04/27/2000 | Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result |
| 1.0117 | MRK-ABC0031705 | MRK-ABC0031717 | | 11/04/1996 | "Memo from Tom Musliner to James Bolognese, et al, Re: Minutes for the MK-0966 Consultants' Meeting to Discuss the Design of the GI Clinical Outcomes Megatrial" |
| 1.0118 | MRK-ABC0033809 | MRK-ABC0033809 | | 04/12/2000 | "Email from Alise S. Reich to Edward M. Scolnick, et al, Re: RA and CV Mortality" |
| 1.0119 | MRK-ABC0034124 | MRK-ABC0034124 | | 12/03/2001 | Email from Douglas Greene to Alan Nies Re: Bioterrorism |
| 1.0120 | MRK-ABC0035654 | MRK-ABC0035657 | | 11/20/2001 | Memo on protocol 136 results |
| 1.0121 | MRK-ABC0035680 | MRK-ABC0035680 | | 11/20/2001 | A. Nies email to Stoner RE: preliminary assessment of VIOXX protocol 136 |
| 1.0122 | MRK-ABC0048699 | MRK-ABC0048706 | | 10/10/1996 | Research Management Committee No. 96-10 – Blue Bell |
| 1.0123 | MRK-ABD0001986 | MRK-ABD0001987 | | 03/26/2000 | "Email from Alise Reich to Linda Distlerath, eth al, Re: VIGOR Materials and the Increase of Thrombotic Events" |
| 1.0124 | MRK-ABD0002346 | MRK-ABD0002347 | | 01/28/2001 | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI |
| 1.0125 | MRK-ABG0001226 | MRK-ABG0001243 | | 04/11/2002 | VIOXX Label Change Questions and Answers |
| 1.0126 | MRK-ABH0001398 | MRK-ABH0001398 | | 11/29/2000 | E. Scolnick email to R. Gould re: Vioxx and African green monkey study |
| 1.0127 | MRK-ABH0002007 | MRK-ABH0002024 | | 08/21/2001 | Presentation-Future Plans |
| 1.0128 | MRK-ABH0002230 | MRK-ABH0002231 | | 11/28/2001 | "PHA(MO), MRK(RL) COX-2 Conference Call Review - Goldman, Sachs Review" |
| 1.0129 | MRK-ABH0005514 | MRK-ABH0005535 | | 11/19/2001 | "Email from Hui Quan to Thomas Simon, et al, Re: Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0130 | MRK-ABH0014002 | MRK-ABH0014002 | | 01/13/1998 | Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2 |
| 1.0131 | MRK-ABH0015678 | MRK-ABH0015678 | | 05/14/1999 | "Email from Edward Scolnick to David W. Blois, et al, Re: VIOXX US Circular" |
| 1.0132 | MRK-ABH0016219 | MRK-ABH0016219 | | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro et al; Subject: Vigor |
| 1.0133 | MRK-ABH0017386 | MRK-ABH0017386 | | 03/13/2000 | Email from Alise Reich to Edward Scolnick Re: An Additional Article Stating the Potential Cardioprotective Effects of an NSAID. |
| 1.0134 | MRK-ABH0017407 | MRK-ABH0017409 | | 03/14/2000 | Memo from Patrick Lawson to Barry Gertz; Subject: PGI-M Dose Response for MK-0966 Relative to Placebo |
| 1.0135 | MRK-ABH0017838 | MRK-ABH0017838 | | 03/30/2000 | "Email from Alan S. Nies to Barry K. Gertz, et al, Re: Low Dose ASA" |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0136 | MRK-ABH0017846 | MRK-ABH0017847 | 04/03/2000 | "Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR" |
| 1.0137 | MRK-ABH0018405 | MRK-ABH0018406 | 08/31/2000 | Email from William Ju to Edward Scolnick re: FIU on Cardiovascular Events in Vioxx |
| 1.0138 | MRK-ABI0000515 | MRK-ABI0000515 | 04/16/1999 | Low Back Pain Study 121 |
| 1.0139 | MRK-ABI0001204 | MRK-ABI0002149 | 05/29/1998 | Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party |
| 1.0140 | MRK-ABI0001556 | MRK-ABI0001556 | 02/23/1998 | Email from Edward Scolnick to David W. Anstice Re: VIOXX Marketing Strategy |
| 1.0141 | MRK-ABI0001586 | MRK-ABI0001586 | 11/18/1998 | "Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex - we CANNOT LOSE" |
| 1.0142 | MRK-ABI0001857 | MRK-ABI0001898 | 05/17/2000 | "Email from Edward Scolnick Bonnie Goldman, et al. Re: COX2 and Kidney" |
| 1.0143 | MRK-ABL0000921 | MRK-ABL0000937 | 05/17/2000 | Vioxx HHPAC 5-17-00 Interim Review |
| 1.0144 | MRK-ABI0001934 | MRK-ABI0001934 | 03/27/2000 | HHPAC Presentation-Key Marketing Messages |
| 1.0145 | MRK-ABI0002126 | MRK-ABI0002128 | 05/08/2000 | Letter from Mark Greco Re: VIGOR Results |
| 1.0146 | MRK-ABI0002269 | MRK-ABI0002309 | 04/14/2000 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx |
| 1.0149 | MRK-ABI0002784 | MRK-ABI0002784 | 10/19/2000 | "Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 related to the Vioxx and MK-0663 interim review" |
| 1.0150 | MRK-ABI0002787 | MRK-ABI0002787 | 10/18/2000 | "Email from Leonard Tacconi to David Anstice, et al. Re: Vioxx DTC Campaign" |
| 1.0151 | MRK-ABI0003148 | MRK-ABI0003155 | 10/01/2001 | Memo from K. Mullen to David Anstice Re: Vioxx 2001 profit plan |
| 1.0152 | MRK-ABI0003228 | MRK-ABI0003230 | 05/22/2001 | Letter from David Anstice to Thomas Abrams Re: Response to DDMAC's 9-17-01 Warning Letter |
| 1.0153 | MRK-ABI0003283 | MRK-ABI0003284 | 12/12/2000 | Press Release - Merck confirms favorable CV safety profile of Vioxx |
| 1.0154 | MRK-ABI0003291 | MRK-ABI0003293 | 12/16/1999 | Letter from Spencer Salis to Ellen Westrick re: Activities of Peter Holt |
| 1.0155 | MRK-ABI0004488 | MRK-ABI0004499 | 05/24/1999 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces |
| 1.0156 | MRK-ABI0005078 | MRK-ABI0005078 | 02/25/1999 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives |
| 1.0157 | MRK-ABI0005079 | MRK-ABI0005081 | 02/25/1999 | "Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points" |
| 1.0158 | MRK-ABI0005912 | MRK-ABI0005915 | 12/06/2001 | Gilmartin Dinner Speech Talking Points |
| 1.0159 | MRK-ABI0006489 | MRK-ABI0006489 | 09/11/2001 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX |
| 1.0160 | MRK-ABI0007170 | MRK-ABI0007173 | 01/23/2001 | Email from D. Anstice to R. Gilmartin re: NO SUBJECT] The Coxib class - Negative effect on Vioxx |
| 1.0161 | MRK-ABI0007187 | MRK-ABI0007187 | 03/22/2001 | Memo from Sherwood to Anstice Re: Academic Interactions |
| 1.0162 | MRK-ABI0007195 | MRK-ABI0007195 | 02/23/2001 | Letter from Ramond V. Gilmartin to James F. Fries Re: Fries' Meeting with David Anstice and Douglas Greene |
| 1.0163 | MRK-ABI0007201 | MRK-ABI0007202 | 01/23/2001 | Letter from David W. Anstice to Raymond Gilmartin Re: Dr. Fries and Dr. Singh |
| 1.0164 | MRK-ABI0007205 | MRK-ABI0007211 | 02/09/2001 | Letter from Raymond V. Gilmartin to James F. Fries - In response to 1/9/01 DDMAC letter |
| 1.0165 | MRK-ABI0007291 | MRK-ABI0007292 | 02/02/2001 | Memo from Richard Panfrey to Susan Baumgartner Re: Competitive feedback for vioxx |
| | | | | Email from David W. Anstice to Marty Carroll Re: Dr. Singh/VISN 22 Follow up |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Ex. No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0166 | MRK-ABI0011027 | MRK-ABI0011081 | 07/15/2002 | Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia |
| 1.0167 | MRK-ABK03110B8 | MRK-ABK03110B8 | 09/29/1998 | Niss Handwritten Memo Re: Carlo Patrono |
| 1.0168 | MRK-ABK0489433 | MRK-ABK0489434 | 04/03/2000 | Email from Carlo Patrono to Martino Laurenzi re: CV issue |
| 1.0169 | MRK-ABK0493949 | MRK-ABK0494027 | 02/22/2002 | "Presentation ""What is the mechanism of inhibition of urinary / PGI2 -M excretion in normal volunteers""" |
| 1.0170 | MRK-ABL0012177 | MRK-ABL0001381 | 03/20/2001 | VIOXX-HHPAC Stage IV Review Meeting |
| 1.0171 | MRK-ABO0000001 | MRK-ABO0000002 | 10/22/2001 | Email from John Yates to Louis Sherwood Re: Negative Study Comparing Vioxx with Celebrex in Latin America |
| 1.0172 | MRK-ABO0000059 | MRK-ABO0000059 | 08/30/2001 | "Email from John Yates to Jeffrey Melin, et al. Re: Rebuttal to the Mukherjee JAMA Article" |
| 1.0173 | MRK-ABO0000070 | MRK-ABO0000071 | | Dear Dr. Schafer from Louis Sherwood-Placing VIOXX news reports in context |
| 1.0174 | MRK-ABO0002204 | MRK-ABO0002204 | 11/02/2002 | Ltr from Louis Sherwood to JAMA Editor Re: Response to Dr. Sperber |
| 1.0175 | MRK-ABO0000220 | MRK-ABO0000220 | 08/28/2001 | Letter from Kenneth Sperber to the JAMA Editor Re: Letter from Louis Sherwood ("sph of medical literature") |
| 1.0176 | MRK-ABO0000250 | MRK-ABO0000253 | 01/09/2001 | Letter from James Fries to Raymond Gilmartin Re: Dr. Sherwood's Complaints about Dr. Gurkipal Singh ("Merck Damage Control by Intimidation") |
| 1.0177 | MRK-ABO0000257 | MRK-ABO0000263 | 03/27/2001 | "Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX" |
| 1.0178 | MRK-ABO0000378 | MRK-ABO0000378 | 07/20/2000 | Memo from Louis Sherwood to Barry Gertz Re: the Slides and Audiotape of Andrew Whelton on the Effects of COX2 Inhibitors on Edema and Hypertension |
| 1.0179 | MRK-ABO0000448 | MRK-ABO0000452 | 06/09/2000 | Letter from Thomas Stillman to Louis Sherwood Re: Sherwood's Presentation on Edema Rates of Celecoxib and Rofecoxib/Cancellation by Merck of his CME lectures |
| 1.0180 | MRK-ABO0000453 | MRK-ABO0000453 | 06/01/2000 | Letter from Timothy Bauer to Louis Sherwood re: Dr. Thomas Stillman Presentation |
| 1.0181 | MRK-ABO0000454 | MRK-ABO0000457 | 06/02/2000 | Memo from Louis Sherwood to G. Bell et al-Subjed Thomas Stillman letter |
| 1.0182 | MRK-ABO0000458 | MRK-ABO0000460 | 06/02/2000 | "Letter from Louis Sherwood to Thomas Stillman, re: Presentation" |
| 1.0183 | MRK-ABO0000462 | MRK-ABO0000464 | 05/25/2000 | Email from Barbara Brooks to Kubo re: Subject: Follow-up with Dr. Stillman |
| 1.0184 | MRK-ABO0002864 | MRK-ABO0002865 | 11/08/2000 | Email from Marilyn Kraine to David Abrahamson, et al. Re: Meeting Dr. Gurkirpal Singh |
| 1.0185 | MRK-ABO0003659 | MRK-ABO0003659 | | Baumgartner handwritten notes re: Dr. Singh and "woodshed" |
| 1.0186 | MRK-ABP0002675 | MRK-ABP0002693 | 01/07/1998 | Preliminary Results of an Analysis of the Incidence of Thrombotic CVD SAEs in COX-2 Trials by Douglas Watson |
| 1.0187 | MRK-ABP0005034 | MRK-ABP0005061 | 11/30/1998 | Attachment 8 COX-2 acute thrombotic / embolic / vascular events surveillance and / adjudication SOP |
| 1.0188 | MRK-ABP0005220 | MRK-ABP0005227 | 01/08/1999 | Presentation: Attachment 2 analysis strategy for the incidence of / serious thromboembolic events in the / COX-2 specific inhibitor program |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.0189 | MRK-ABP0016126 | MRK-ABP0016194 | 02/21/2001 | Presentation: Attachment 5 Should all deaths occuring in / COX-2 trials covered by the CV / adjudication SOP be sent for / adjudication [Aortic disorder cardiac arrest ischemic stroke dyspnea cyanosis aortic aneurysm heart disease extracranial artery obst |
| 1.0190 | MRK-ABP0016639 | MRK-ABP0016639 | 03/24/2001 | Summary of the 3/21/01 CRRC Meeting |
| 1.0191 | MRK-ABP0016640 | MRK-ABP0016647 | 03/24/2001 | Email from Angela Howard regarding Summary Clinical and Regulatory Review Committee - 3/21/01 |
| 1.0192 | MRK-ABP0016650 | MRK-ABP0016677 | | Vioxx AD Program Slide Set |
| 1.0193 | MRK-ABS0346030 | MRK-ABS0346033 | 01/24/2002 | Email from Scott Reines to Thomas Simon Re: Feedback from ESMB on Vioxx Colon Polyp Study |
| 1.0194 | MRK-ABS 0372415 | MRK-ABS0372415 | 02/28/2002 | Email from Scott Reines to Thomas Simon Re: Unblinding data from Vioxx Colon Polyp Study |
| 1.0195 | MRK-ABS 0442894 | MRK-ABS0442894 | 08/07/2002 | APPROVe ESMB Minutes |
| 1.0196 | MRK-ABS0029070 | MRK-ABS0029070 | 04/20/1999 | FDA Advisory Committee Background Information Presented to Arthritis Advisory Committee (cover page) |
| 1.0197 | MRK-ABS0036438 | MRK-ABS0036457 | 06/09/1998 | Strategy for the surveillance / monitoring and adjudication of / cardiovascular / events in COX-2 clinical trials |
| 1.0198 | MRK-ABS0037036 | MRK-ABS0037048 | 12/30/1997 | Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials |
| 1.0199 | MRK-ABS0046968 | MRK-ABS0046977 | 04/14/1997 | Memo from Ken Truitt to Alise Reicin; Subject Minutes from ARDG Meeting |
| 1.0200 | MRK-ABS0063395 | MRK-ABS0067019 | 10/28/1998 | Vioxx NDA Clinical Efficacy Clinical Safety - E. Clinical Safety - MK-0966 Clinical Documentation |
| 1.0201 | MRK-ABS0200367 | MRK-ABS0200366 | 11/07/2001 | APPROVe Study / ESMB Committee Meeting Agenda |
| 1.0202 | MRK-ABS0200376 | MRK-ABS0200388 | 11/07/2001 | APPROVe ESMB Meeting Slide |
| 1.0203 | MRK-ABS0200645 | MRK-ABS0200655 | 04/23/1998 | "Memo from Dr. B. Daniels to James Bolognese, et al. Re: Phase II Data Results for Protocols 033 & 040 Meeting Agenda" |
| 1.0204 | MRK-ABS0210824 | MRK-ABS0210826 | 11/21/1996 | "Memo from Doug Watson to Tom Musliner, et al. Re: Estimates of Cardiovascular Disease Incidence for Planning GI Outcomes Mega-trial" |
| 1.0205 | MRK-ABS0210827 | MRK-ABS0210843 | 11/21/1996 | Heart and Stroke Facts: '96 Stat Supp (attachment to Musliner memo) |
| 1.0206 | MRK-ABS0212130 | MRK-ABS0212132 | 09/15/1999 | Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback |
| 1.0207 | MRK-ABS0263827 | MRK-ABS0263831 | 11/05/1996 | "Memo from Elliot Ehrich to Beth Seidenberg-Friedman, et al. Re: MK-966 Phase III Safety Monitoring" |
| 1.0208 | MRK-ABS0295238 | MRK-ABS0295287 | 07/13/1998 | Standard operating procedure for the surveillance monitoring and / adjudication of acute thrombotic / embolic vascular events in clinical / trials of COX-2 specific inhibitors |
| 1.0209 | MRK-ABS0296247 | MRK-ABS0296247 | 04/09/2001 | Email removing Alzheimer's DSMB from CRRC Agenda |
| 1.0210 | MRK-ABS0296254 | MRK-ABS0296254 | 03/22/2001 | Email from Nancy Bielesch re: Important - emergency teleconference - 3/23/01 re: "Vioxx Deaths" |
| 1.0211 | MRK-ABS0344100 | MRK-ABS0344100 | 01/03/2002 | Email from Lawson to Reines: in re NSAID plus aspirin |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0212 | MRK-ABS0373841 | MRK-ABS0373845 | 03/08/2002 | Memo from Thomas Simon to Scott Reines Re: Minutes of ESMB 3-6-02 Teleconference |
| 1.0213 | MRK-ABS0386009 | MRK-ABS0386010 | 03/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0214 | MRK-ABS0391914 | MRK-ABS0391919 | 05/29/2002 | APPROVe Administrative Committee Minutes |
| 1.0215 | MRK-ABS0399051 | MRK-ABS0399055 | 02/04/2003 | "Telecon minutes Re: Guidance on IND 46,894" |
| 1.0216 | MRK-ABT0000856 | MRK-ABT0000856 | 03/22/2001 | "Memo from Raymond Bain to Gill Block, et al. Regarding Unblinding of Mortality Events; MK-0966 Protocol -078 and -126" |
| 1.0217 | MRK-ABT0004920 | MRK-ABT0004924 | 10/04/2001 | Memo from Joshua Chen to Raymond P Bain Re: MK-0966 Alzheimer's Disease Program Protocols 078 + 091 + 126 |
| 1.0218 | MRK-ABT0004928 | MRK-ABT0004935 | | Kaplan-Meier Survival Estimates-Cardiovascular Mortality |
| 1.0219 | MRK-ABT0012357 | MRK-ABT0012364 | 03/12/2000 | Email from Helen Hanlon Re: Brochier Article on Evaluation for Flurbiprofen for Prevention of Reinfarcation and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction |
| 1.0220 | MRK-ABT0022637 | MRK-ABT0022638 | 01/09/2000 | "Emails between Nancy Santanello, Douglas Watson, Alise Reicin, et al. Re: Stroke Outcomes" |
| 1.0221 | MRK-ABT0022650 | MRK-ABT0022657 | 01/18/2000 | "Email from Douglas Watson to Thomas Capizzi, et al. Re VIGOR CV Events Analysis" |
| 1.0222 | MRK-ABT0092668 | MRK-ABT0092669 | 04/10/2003 | N. Santanello email RE: Additional Analyses from Ingenix Study |
| 1.0223 | MRK-ABW0002641 | MRK-ABW0002643 | 07/10/2001 | Email from Alise Reicin to Robert Gould Re: African green monkey data in CV review article |
| 1.0224 | MRK-ABW0002951 | MRK-ABW0002953 | 12/28/2000 | Memo from Janet Rush to Wendy Dixon Re: Risk of hypertension |
| 1.0225 | MRK-ABW0003690 | MRK-ABW0003690 | 11/09/2001 | Email from Paul Fonteyne to Thomas Cannell RE Dorothy Hamill Campaign |
| 1.0226 | MRK-ABW0005623 | MRK-ABW0005625 | 09/13/2001 | Email from Steven A. Nichberger to Wendy L. Dixon Re: Conducting a CV Study Quantitative Results |
| 1.0227 | MRK-ABW0010182 | MRK-ABW0010184 | 08/28/2001 | "Email from Kenneth Sperling to Alan Nies, et al. Re: Urgent decision on CV meta-analysis journal selection" |
| 1.0228 | MRK-ABW0010397 | MRK-ABW0010397 | 09/04/2001 | Memo from E. McKeon to Wendy Dixon Re: Frequency of Usage Report for Standard Responses About Vioxx and JAMA article about cardiovascular adverse events |
| 1.0229 | MRK-ABW0011956 | MRK-ABW0011957 | 09/28/2001 | Email from David Anstice to Wendy Dixon RE: Vioxx CV Outcomes Trial Press Release |
| 1.0230 | MRK-ABW0012150 | MRK-ABW0012151 | 12/24/2001 | "Memo from Tracy Ogden to Tom Cannell, et al. Re: Dear colleague letter from Congressman Pete Stark" |
| 1.0231 | MRK-ABW0014720 | MRK-ABW0014722 | 10/26/2001 | Email from Steven Vigneu to Wendy Dixon Re: New crop of arthritis drugs under safely cloud |
| 1.0232 | MRK-ABW0016524 | MRK-ABW0016555 | 03/04/2000 | "Economic Evaluation of Rofecoxib Versus Non-selective Non-Steroidal Anti-Inflammatory Drugs for Osteoarthritis by Pellissier, et al." |
| 1.0233 | MRK-ABW0018150 | MRK-ABW0018165 | 06/18/2001 | Arthritis & Analgesia WBST Management Committee Briefing |
| 1.0234 | MRK-ABX0002309 | MRK-ABX0002332 | | Original Label Submission For VIGOR |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0235 | MRK-ABX0002367 | MRK-ABX0002404 | 02/01/2001 | "Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database" |
| 1.0236 | MRK-ABX0004924 | MRK-ABX0004928 | 04/11/2002 | "Merck Press Release ""FDA approves label changes for Vioxx to reflect data from landmark / gastrointestinal outcomes study and approves new indication / for adult rheumatoid arthritis""" |
| 1.0237 | MRK-ABX0024132 | MRK-ABX0024132 | 04/12/2002 | Email from Edward Scolnick to Adam Schecter Re: Day 1 Accomplishments of the VIGOR/RA Label Launch |
| 1.0238 | MRK-ABX0035440 | MRK-ABX0035441 | 09/10/2002 | "Email from Edward Scolnick to David Anstice Re: Vioxx Efficacy, GI Safety and CV Safety" |
| 1.0239 | MRK-ABX0042064 | MRK-ABX0042064 | 08/09/2002 | Email from Edward Scolnick to Peter S, Kim Re: RA Study of Celebrex vs. Naproxen |
| 1.0240 | MRK-ABX0062244 | MRK-ABX0060253 | | Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals |
| 1.0241 | MRK-ABX0060254 | MRK-ABX0060258 | 06/06/2002 | "Email from Adam Schechter to Alise Reicin, et al. Re: Vane Editorial in Science" |
| 1.0242 | MRK-ABX0059095 | MRK-ABX0059097 | 09/28/2002 | "Email from Sid Mazel to Michael Rabinowitz, et al. Re: NitroMed Update" |
| 1.0243 | MRK-ABX0071232 | MRK-ABX0071233 | 10/30/2003 | Dear Doctor letter from John Yates, ACR meeting in 2003: remains confident in the overall efficacy and safety profile of Vioxx. Doesn't present ALZ overall deaths, just CV deaths. |
| 1.0244 | MRK-ABX0000023 | MRK-ABX0000024 | 06/06/2001 | "Presentation ""ACR 65th annual scientific meeting Reduced risk of acute thromboembolic events with Naproxen in / rheumatoid arthritis patients in the UK general practice / research database (GPRD)"""" by Douglas Watson |
| 1.0245 | MRK-ABY0001744 | MRK-ABY0001744 | 10/16/2001 | D. Watson email re: Vioxx CV meta – analysis paper |
| 1.0246 | MRK-ABY0019451 | MRK-ABY0019452 | 09/29/2001 | Email from R. Bain to Ramey re: Deaths for AD Studies |
| 1.0247 | MRK-ABY0019479 | MRK-ABY0019480 | 12/11/2001 | Alzheimer's Deaths Additional Events 07dec01.xls |
| 1.0248 | MRK-ABY0019481 | MRK-ABY0019481 | 12/07/2001 | Email from Ramey to Reicin and Watson RE: AD events adjudicated since last analysis |
| 1.0249 | MRK-ABY0020075 | MRK-ABY0020087 | 09/17/2001 | Data Analysis Plan Update |
| 1.0250 | MRK-ABY0021094 | MRK-ABY0021097 | 10/29/2001 | CV Outcomes Consultants Meeting Attendees |
| 1.0251 | MRK-ABY0021114 | MRK-ABY0021117 | 11/02/2001 | Draft Summary of Consultant Input 10-29-01 |
| 1.0252 | MRK-ABY0024743 | MRK-ABY0024743 | 12/12/2000 | Email from Rick Roberts to Douglas Watson RE: Epidemiology studies with Naproxen |
| 1.0253 | MRK-ABY0025099 | MRK-ABY0025118 | 02/06/2001 | Revised Preliminary Report: Epidemiology Project No. EP07/006.012.084.00 |
| 1.0254 | MRK-ABY0025122 | MRK-ABY0025123 | 04/09/2001 | H. Guess email to R. Silverman RE: Naproxen epi study |
| 1.0255 | MRK-ABY0030000 | MRK-ABY0030030 | 05/01/2001 | "Memo from Joshua Chen to Raymond Bain Re: MK-0966 AD Program Mortality Analysis for Protocol 091, 078, & 126" |
| 1.0256 | MRK-ABY0030207 | MRK-ABY0030210 | 09/04/2001 | "Study Summary ""Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDS""" |
| 1.0257 | MRK-ABY0052840 | MRK-ABY0052847 | 02/14/2002 | Email from Douglas Watson to Dena Rosen Ramey RE: protocol 078 (deaths) spreadsheet |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0258 | MRK-ABY0065530 | MRK-ABY0065533 | 12/21/2000 | D. Watson email to H. Guess RE: Preliminary Results – GPRD Case-Control Study |
| 1.0259 | MRK-ABY0079740 | MRK-ABY0079747 | 11/21/2002 | "Letter from Ned Braunstein to Lee Simon regarding Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study" |
| 1.0260 | MRK-ABY0083385 | MRK-ABY0083385 | 10/03/2002 | "Merck News Release" "Merck comments on observational analysis published in the Lancet"" |
| 1.0261 | MRK-ABY0153213 | MRK-ABY0153213 | 04/12/2004 | S. Korn email re: Ingenix |
| 1.0262 | MRK-ABY0154963 | MRK-ABY0154964 | 08/17/2004 | Email chain: Braunstein/Seligman Inre Graham study results |
| 1.0263 | MRK-ABY0164039 | MRK-ABY0164060 | 02/27/2004 | Ingenix paper 2-17 version |
| 1.0264 | MRK-ABY0164397 | MRK-ABY0164397 | 10/08/2004 | S. Korn email RE: Mandatory hold on Ingenix Paper by Dawn Graham |
| 1.0265 | MRK-ACD0068340 | MRK-ACD0068344 | | FDA's VIGOR Label |
| 1.0266 | MRK-ACD0068771 | MRK-ACD0068771 | 09/26/2001 | B. Gould fax to R. Silverman re: NDA 21-042/S-007 clinical information request |
| 1.0267 | MRK-ACD0069213 | MRK-ACD0069249 | | Document Attachment Analyzing safety data for selected adverse events using survival analysis mode |
| 1.0268 | MRK-ACD0089944 | MRK-ACD0089944 | 12/05/2001 | FDA Information Request--Alzheimer's CV mortality (ethics of continuing the study in light of mortality data) |
| 1.0269 | MRK-ACD0103538 | MRK-ACD0103548 | 03/01/2002 | Vasoprotective Cyclooxygenase-2 Inhibitors Second-Generation Medicines to Treat Pain and Inflammation with Beneficial Gastrointestinal and CV Profiles |
| 1.0270 | MRK-ACD0107614 | MRK-ACD0107617 | 01/30/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0271 | MRK-ACD0107518 | MRK-ACD0107520 | 02/08/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0272 | MRK-ACD0107521 | MRK-ACD0107523 | 03/07/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0273 | MRK-ACD0107524 | MRKACD0107535 | 03/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0274 | MRK-ACD0118959 | MRK-ACD0118960 | | Silverman handwritten notes re: meeting with DDMAC |
| 1.0275 | MRK-ACD0118967 | MRK-ACD0119115 | 01/03/2000 | Silverman journal |
| 1.0276 | MRK-ACF0000121 | MRK-ACF0000182 | 12/21/2000 | Eliav Barr's expert opinion report on the cardiovascular findings of VIGOR study |
| 1.0277 | MRK-ACF0003764 | MRK-ACF0003765 | 01/26/2001 | Report: Deaths in the VIGOR Study |
| 1.0278 | MRK-ACF0004015 | MRK-ACF0004016 | 01/27/2001 | "Email from Eliav Barr to Deborah Shapiro, et al. Re: All death, MI and CVA in VIGOR and Alzheimer Disease" |
| 1.0279 | MRK-ACF0004398 | MRK-ACF0004399 | 01/31/2001 | Email from Eliav Barr to Alise Reich Re: OA Deaths: all and CV |
| 1.0280 | MRK-ACF0005647 | MRK-ACF0005651 | 08/13/2001 | "Email from Saurabh Mukhopadhyay to Briggs Morrison, et al. Re: CV meta-analysis endpoint issues" |
| 1.0281 | MRK-ACF0005697 | MRK-ACF0005699 | 08/17/2001 | "Email from Briggs Morrison to Rhoda Sperling, et al al. Re: Konstam JAMA Article" |
| 1.0282 | MRK-ACF0005855 | MRK-ACF0005857 | 03/30/2000 | Email from Harry Guess to Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR / Vascular Event Adjudication Status |
| 1.0283 | MRK-ACG0000828 | MRK-ACG0000839 | 01/21/1999 | DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 |
| 1.0284 | MRK-ACG0002330 | MRK-ACG0002382 | 09/13/2004 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0285 | MRK-ACID011111 | MRK-ACID011113 | 03/20/2000 | Gengerally Memo re: Letter from an anonymous physician in / Boardman OH |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0286 | MRK-ACI0013233 | MRK-ACI0013233 | 11/19/2001 | Letter from Thomas M. Casola to Thomas W. Abrams Re: Letters sent to Health Care Providers |
| 1.0287 | MRK-ACI0013234 | MRK-ACI0013240 | 11/19/2001 | Dear Healthcare Provider - Correction of Drug Information - Holt audio conference - FDA mandates possibility that Vioxx increases MI risk - but compare with marketing material |
| 1.0288 | MRK-ACI0013241 | MRK-ACI0013246 | 11/19/2001 | Attachments to Casola to Abrams letter |
| 1.0289 | MRK-ACI0013288 | MRK-ACI0013291 | 08/19/2004 | FINAL: Standby Statement Graham observational analysis at ISPE meeting |
| 1.0290 | MRK-ACL0009639 | MRK-ACL0009698 | 03/01/1999 | FDA Request from Medical Officer |
| 1.0291 | MRK-ACL0010142 | MRK-ACL0010142 | | Informed Consent Addendum Non-RA Studies |
| 1.0292 | MRK-ACO0007709 | MRK-ACO0007709 | 04/05/2002 | VIOXX -- Post-marketing AE update for HQ, US, and EU |
| 1.0293 | MRK-ACO0007936 | MRK-ACO0007949 | | Comparison of Selected ADRs from the AERS Database for Selected NSAIDs Slides |
| 1.0294 | MRK-ACO0020200 | MRK-ACO0020201 | 10/05/2001 | "Email from Ken Truitt to Andreas Moan, et al. Re: Zhao, et. al., Clin. Ther. Paper" |
| 1.0295 | MRK-ACO0020202 | MRK-ACO0020203 | | Letter addressed to Dear Sir Re: Paper of Zhao from the Pharmacia Corporation |
| 1.0296 | MRK-ACO0020205 | MRK-ACO0020206 | | Memo regarding addition of SJS to Vioxx Label |
| 1.0297 | MRK-ACO0025654 | MRK-ACO0025662 | | "AERS Database through 1Q2000, Primary and Secondary Suspect with DUFS Removed" |
| 1.0298 | MRK-ACR0008885 | MRK-ACR0008885 | 01/31/2001 | "Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC" |
| 1.0299 | MRK-ACR0009066 | MRK-ACR0009066 | 02/11/2001 | Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup |
| 1.0300 | MRK-ACR0009151 | MRK-ACR0009152 | 04/06/2001 | Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter |
| 1.0301 | MRK-ACR0009153 | MRK-ACR0009153 | 04/11/2001 | D. Green email to E. Scolnick re: today's meeting (FDA Vioxx Labeling Meeting) |
| 1.0302 | MRK-ACR0009277 | MRK-ACR0009277 | 10/04/2001 | Email from Scolnick to Greene: Vioxx VIGOR label status (and pushing FDA on timing) |
| 1.0303 | MRK-ACR0009294 | MRK-ACR0009294 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene Re: CV Study Design |
| 1.0304 | MRK-ACR0009295 | MRK-ACR0009296 | 11/19/2001 | E. Scolnick email to Gilmartin, D. Greene, et al re: ASA use predicted PUB rate / Low dose aspirin endo study |
| 1.0305 | MRK-ACR0009297 | MRK-ACR0009297 | 02/25/2002 | Email from Edward Scolnick to Bonnie J. Goldmann Re: VIOXX Label: "do you believe in miracles?" |
| 1.0306 | MRK-ACR0011543 | MRK-ACR0011548 | 09/29/2000 | Email from Ned Braunstein to Douglas green-Subject FW: memo-request from Ed (handling queries from boardmembers on CV safety of Vioxx) |
| 1.0307 | MRK-ACR0014272 | MRK-ACR0014273 | 02/27/2001 | "Email from Scott Reines to Alan Nies, et al Regarding Results of VIOXX/AD Protocol 091" |
| 1.0308 | MRK-ACR0014498 | MRK-ACR0014498 | 03/22/2001 | Summary Tables for Patients who died in MK-0966 for Protocol 091 |
| 1.0309 | MRK-ACR0014502 | MRK-ACR0014503 | 03/31/2001 | Email from Gilbert Block to Edward Scolnick et al Re: Vioxx AD Safety Data - Imbalance in the number of deaths. |
| 1.0310 | MRK-ACR0015028 | MRK-ACR0015033 | | Vioxx Studies in Alzheimer's Disease |
| 1.0311 | MRK-ACR0040000 | MRK-ACR0040024 | 04/08/2001 | Report prepared by Joshua Chen to Raymond Bain Regarding a Summary of MK-0966 Combined Mortality Analysis |
| 1.0312 | MRK-ACR0042416 | MRK-ACR0042450 | 04/16/2001 | Outline of presentation; Vioxx studies in Alzheimers disease |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0313 | MRK-ACT0003319 | MRK-ACT0003320 | 01/15/2000 | Email from Douglas Watson to Barry Gertz et al Re: Preliminary comments on study by Ray et al. |
| 1.0314 | MRK-ACU 0000016 | MRK-ACU 0000016 | 12/11/2001 | Annual Business Briefing |
| 1.0315 | MRK-ACU 0000017 | MRK-ACU 0000017 | | Annual Business Briefing 2003 -- Tape 2 -- NTSC |
| 1.0316 | MRK-ACU 0000018 | MRK-ACU 0000018 | 12/11/01 | Merck & Co Annual Business Briefing Program |
| 1.0317 | MRK-ACU 0000019 | MRK-ACU 0000019 | | Evaluation of 2001 Annual Business Briefing |
| 1.0318 | MRK-ACU 0000020 | MRK-ACU 0000020 | | Forward Looking Statements |
| 1.0319 | MRK-ACU 0000021 | MRK-ACU 0000021 | 12/11/2001 | Annual Business Briefing, Raymond Gilmartin - cover page |
| 1.0320 | MRK-ACU 0000022 | MRK-ACU 0000022 | | New Product Launches from 1995-2001 |
| 1.0321 | MRK-ACU 0000023 | MRK-ACU 0000023 | | New Mechanisms 1995-2001 |
| 1.0322 | MRK-ACU 0000024 | MRK-ACU 0000024 | | Breakthroughs 1995-2001 |
| 1.0323 | MRK-ACV0202238 | MRK-ACV0202239 | 05/09/2000 | "Memo from Raymond Bah to Ellav Barr, et al. Re: Unblinding of Mk-0966 Protocols 078 and 091" |
| 1.0324 | MRK-ACV0202385 | MRK-ACV0202386 | 12/29/1999 | Appendix B / Vascular SAE terms (CRISP broader term) / eligible for case adjudication |
| 1.0325 | MRK-ACV0026125 | MRK-ACV0026125 | 05/03/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Ellav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.0326 | MRK-ACW0002967 | MRK-ACW0002967 | 10/19/2000 | "Email from Gilbert Block to Dennis Erb, et al Regarding VIOXX AD Preliminary Analysis - Prot. 091" |
| 1.0327 | MRK-ACW0003021 | | | Letter for 078 Investigators |
| 1.0328 | MRK-ACX0005041 | MRK-ACX0005041 | | National Advocates - Call In Next 10 Business Days |
| 1.0329 | MRK-ACX0005129 | MRK-ACX0005132 | 10/04/2000 | Memo from Susan Baumgartner to Lou Sherwood Re Interactions with Gurkipal Singh |
| 1.0330 | MRK-ACX0005372 | MRK-ACX0005375 | 10/26/2000 | Email from Babak Bazmi to Alise Reicin-Subject: VA Questions on VIGOR Trial |
| 1.0331 | MRK-ACX0007803 | MRK-ACX0007805 | 10/18/2000 | DTC Spending for Vioxx Memo |
| 1.0332 | MRK-ACX0013915 | MRK-ACX0013919 | 05/11/2000 | "Email from Robert Rode to Brian Daniels, et al, Re: CV Events by Specific Brand and Event Type" |
| 1.0333 | MRK-ACX0017934 | MRK-ACX0017935 | 05/26/2000 | Evidence Supporting the CV Safety Profile of Vioxx |
| 1.0334 | MRK-ACZ0021264 | MRK-ACZ0021266 | 05/26/2000 | E-mail from Sandra Reiss to Lee Zaizecki Re: VIGOR-revised CV Obstacle Handling Aid |
| 1.0335 | MRK-ACZ0032675 | MRK-ACZ0032675 | | Draft Dear Doctor Letter |
| 1.0336 | MRK-ACZ0060516 | MRK-ACZ0060523 | 02/24/2000 | Data available package cited in CV Card. |
| 1.0337 | MRK-ADA0021771 | MRK-ADA0021803 | 08/15/2000 | Agreement between Dorothy Hamill Entertainment and Merck |
| 1.0338 | MRK-ADA0039566 | MRK-ADA0039579 | 07/15/1999 | Leveraging the Consumer and DTC Campaign in the Physician's Office |
| 1.0339 | MRK-ADB0090039 | MRK-ADB0090042 | | A Roadmap to the CV Card (addressing physician's questions about CV effects VIOXX) |
| 1.0340 | MRK-ADB0046424 | MRK-ADB0046427 | 04/21/2004 | Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis - / Solomon article No. COX 04-023 |
| 1.0341 | MRK-ADB0054391 | MRK-ADB0054392 | 09/17/2004 | Approve ESMB meeting minutes |
| 1.0342 | MRK-ADC0002061 | MRK-ADC0002065 | 04/21/2003 | "C. Cannuscio memo ""ACR abstract""" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.0343 | MRK-ADC0002725 | MRK-ADC0002725 | 04/05/2004 | C. Cannusio letter to Willerson | | |
| 1.0344 | MRK-ADC0003100 | MRK-ADC0003104 | 02/10/2004 | D. Watson email re: Solomon CoxZ and MI Manuscript; Accepted to Circ | | |
| 1.0345 | MRK-ADC0023185 | MRK-ADC0023172 | 09/09/2003 | Communication Plan and Materials: Epidemiological studies of VIOXX | | |
| 1.0346 | MRK-ADC0032622 | MRK-ADC0032573 | 11/25/2003 | "Ingenix Draft Final Report ""Cardiovascular Risk of COX-2 Inhibitors and Other NANSAIDs" | | |
| 1.0347 | MRK-ADF0017926 | MRK-ADF0017926 | | Top 40 National Advocates | | |
| 1.0348 | MRK-ADF0021270 | MRK-ADF0021271 | 04/06/2000 | "Email from M. Dervishian to Elliot Ehrich, et al., Re: Summary of Preceptorship with Dr. Lee Simon" | | |
| 1.0349 | MRK-ADF0021383 | MRK-ADF0021404 | 05/02/2000 | "Memo from Su Iwicki to Sharon Milles, et al. Re: Competitive & Promotional Feedback for Vioxx" | | |
| 1.0350 | MRK-ADF0037967 | MRK-ADF0037568 | 11/01/2000 | "Email from Alise Reicin to Zafer Ozturk, Re: Differential effects of aspirin and non-aspirin nonsteroidal anti-inflammatory drugs in the primary prevention of myocardial infarction in postmenopausal women" | | |
| 1.0351 | MRK-ADG0023687 | MRK-ADG0023688 | 02/05/2002 | "Email from Mark Stelgbach to Steven Viganu, et al. Re: Whelton Article on a Comparison of Thromboembolic Events in Patients treated with Celecoxib vs. Ibuprofen" | | |
| 1.0352 | MRK-ADG0035340 | MRK-ADG0035340 | 11/22/2001 | "Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design" | | |
| 1.0353 | MRK-ADID005375 | MRK-ADID005502 | 05/19/1999 | FDA Medical Officer NDA Review of Vioxx | | |
| 1.0354 | MRK-ADID007971 | MRK-ADID007972 | 06/04/1999 | Email correspondence between Scolnick and Weiner (Vioxx off to slow start in first 6 days on market) | | |
| 1.0355 | MRK-ADID007973 | MRK-ADID007974 | 06/04/1999 | Email correspondence between Scolnick and Weiner (Vioxx off to slow start in first 7 days on market) | | |
| 1.0356 | MRK-ADID007975 | MRK-ADID007975 | 06/04/1999 | Email correspondence between Scolnick and Weiner re: prescriptions for Vioxx | | |
| 1.0357 | MRK-ADID024344 | MRK-ADID024346 | 03/22/1999 | "Email from Rebecca Higbee to Kyra Lindermann, et al. Re: Advantage Ideas" | | |
| 1.0359 | MRK-ADJ0042906 | MRK-ADJ0042909 | 06/26/2002 | "Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo" | | |
| 1.0360 | MRK-ADK0004945 | MRK-ADK0004964 | 04/11/2002 | Revised Label Field Implementation and Communication Plan (Merck's Label Change Packet for Sales Reps) | | |
| 1.0361 | MRK-ADL0082177 | MRK-ADL0082178 | 06/19/2000 | Email from Martino Laurenzi to Jules Schwartz Re: Patrono - Euler | | |
| 1.0362 | MRK-ADL0082197 | MRK-ADL0082197 | 06/20/2000 | "Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono - Euler" | | |
| 1.0363 | MRK-ADN0014694 | MRK-ADN0014697 | 11/23/2000 | "Merck Press Release ""In a study of Vioxx published in the New England Journal of Medicine / Vioxx significantly reduced the risk of serious gastrointestinal side effects / by half compared to Naproxen""" | | |
| 1.0364 | MRK-ADO0040848 | MRK-ADO0040848 | 04/12/2001 | Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A | | |
| 1.0365 | MRK-ADO0045212 | MRK-ADO0045266 | | Financial Records of Paid VIOXX Consultants | | |
| 1.0366 | MRK-ADS0000153 | MRK-ADS0000157 | 04/02/2001 | Final Standby Statement: Alzheimer's disease clinical program for Vioxx | | |
| 1.0367 | MRK-ADT0000170 | MRK-ADT0000183 | 12/03/1998 | Presentation: Standard Operating Procedures for the Surveillance Monitoring and Adjudication of Acute Thrombotic Embolic Vascular Events in Clinical Trials of COX-2 Specific Agents | | |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0358 | MRK-ADY0006668 | MRK-ADY0006668 | 02/07/2004 | "British Medical Journal - ""Spanish drug editor wins case brought by Merck, Sharp & Dohme"" by L Gibson - p. 307, volume 328" |
| 1.0359 | MRK-ADZ0017722 | MRK-ADZ0017729 | 05/17/2002 | PIR - Use of Vioxx with Low Dose Aspirin |
| 1.0370 | MRK-AEC0041491 | MRK-AEC0041632 | 04/01/6/464 | AERs for Vioxx: 12/01/1999 - 04/07/2000 |
| 1.0371 | MRK-AEE0000549 | MRK-AEE0000551 | 04/03/2000 | "Metters/Update on post-VIGOR action ""to-do"" list" |
| 1.0372 | MRK-AEF0000025 | MRK-AEF0000026 | 01/28/2002 | "Email from Kathleen Metters to Peter Kim, et al. Re: Article on relationship bet cox2 expression and pgi2 synthesis" |
| 1.0373 | MRK-AEF0000465 | MRK-AEF0000465 | 03/01/2004 | Handwritten Notes from March 2004 Meeting; 3 Trials Planned |
| 1.0374 | MRK-AEF0000653 | MRK-AEF0000653 | 03/04/2002 | Email from James Yergey to Tom Baillie-Subject Prostanoid assays |
| 1.0375 | MRK-AEF0000683 | MRK-AEF0000683 | 03/15/2002 | Announcement of Patignani presentation at Merck - "Cardiovascular Effects of Cox-2 Inhibition" |
| 1.0376 | MRK-AEF000748 | MRK-AEF0000810 | 03/15/2002 | Cardiovascular Effects of Cox-2 Inhibition Seminar by Paola Patignani |
| 1.0377 | MRK-AEF0000857 | MRK-AEF0000857 | 01/28/2002 | Email from Kathleen Metters to Mervyn Turner; Subject FW: Prostacyclin synthesis and Coxib taskforce 2/14 |
| 1.0378 | MRK-AEF0001034 | MRK-AEF0001038 | 06/07/1999 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser RE: Dog urinary prostaglandin study |
| 1.0379 | MRK-AEG0003239 | MRK-AEG0003239 | 05/01/2000 | "Email from Robert Gould to Anthony Ford-Hutchinson, et al. Re: Thrombin Inhibitor Program" |
| 1.0380 | MRK-AEG0003240 | MRK-AEG0003240 | 05/01/2000 | "Email from Robert Gould to Edward Scolnick, et al. regarding Luechesi COX-2" |
| 1.0381 | MRK-AEG0004962 | MRK-AEG0004963 | 09/10/1998 | D. Reindeau email re: Completion of animal studies on PGI-M |
| 1.0382 | MRK-AEG0014837 | MRK-AEG0014837 | 10/14/1998 | Email from A. Ford-Hutchinson re: Cox-2 |
| 1.0383 | MRK-AEG0037638 | MRK-AEG0037639 | 09/12/2002 | Email from mervyn Turner to Joan Lasota RE: NitroMed |
| 1.0384 | MRK-AEG0048904 | MRK-AEG0048905 | 10/25/2000 | Email from Metters to Nicholson |
| 1.0385 | MRK-AEG0049312 | MRK-AEG0049312 | 04/12/2000 | Email from Reindeau to Gresser |
| 1.0386 | MRK-AEI0002734 | MRK-AEI0002746 | 05/06/1998 | "Scientific Advisors' Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program" |
| 1.0387 | MRK-AET0003602 | MRK-AET0003603 | | Dear Doctor letter from Louis Sherwood |
| 1.0388 | MRK-AFB0001598 | MRK-AFB0001598 | 01/08/1999 | Memo from James Webb to Brandon Smith Re: VIOXX Seeding Study Selection |
| 1.0389 | MRK-AEI0000378 | MRK-AEE0000433 | | VIGOR: Study Results By Gregory Bell |
| 1.0390 | MRK-AFF0000091 | MRK-AFF0000093 | 11/26/2002 | APPROVe ESMB Meeting Minutes |
| 1.0391 | MRK-AFF0000095 | MRK-AFF0000095 | 01/23/2002 | APPROVe ESMB Meeting Minutes |
| 1.0392 | MRK-AFF0000100 | MRK-AFF0000101 | 05/16/2002 | APPROVe ESMB Meeting Minutes |
| 1.0393 | MRK-AFF0000112 | MRK-AFF0000114 | 05/15/2003 | APPROVe ESMB Meeting Minutes / Mtg Date 17 September 2004 |
| 1.0394 | MRK-AFF0000116 | MRK-AFF0000118 | 11/24/2003 | APPROVe ESMB Meeting Minutes |
| 1.0395 | MRK-AFF0000120 | MRK-AFF0000121 | 02/18/2004 | APPROVe ESMB Meeting Minutes |
| 1.0396 | MRK-AFF0003318 | MRK-AFF0003352 | 05/09/2002 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0397 | MRK-AFF0000370 | MRK-AFF0000416 | 02/12/2004 | Email from H. Quan to approve ESMB Members regarding Safety Update for APPROVe |
| 1.0398 | MRK-AFF0205991 | MRK-AFF0205991 | | Top 40 National Advocates |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| ID | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0399 | MRK-AFH0023871 | MRK-AFH0023666 | 02/09/2001 | Memorandum from Barbara Norman to Dena Rosen Ramey re: MK0966 091 |
| 1.0400 | MRK-AFI0000001 | MRK-AFI0000197 | 02/07/2001 | Adjudication of Deaths |
| 1.0401 | MRK-AFI0010255 | MRK-AFI0010255 | 01/31/2001 | Baumgartner Diary: 01/01/2001 to 09/27/2001 |
| 1.0402 | MRK-AFI0010400 | MRK-AFI0010401 | 04/18/2001 | National Thought Leader Summary VIGOR Study |
| 1.0403 | MRK-AFI0015467 | MRK-AFI0015476 | 09/17/1999 | USHH 2007-2009 Outlook for Vioxx (Vioxx Sales Data) |
| 1.0404 | MRK-AFI0015844 | MRK-AFI0015845 | | Letter from Wendy Dixon to Dr. Jim Andrews Re: His consulting service contract |
| 1.0405 | MRK-AFI0041638 | MRK-AFI0015641 | | ""We Want Victory"" (The Vioxx Victory Song) |
| 1.0406 | MRK-AFI0043342 | MRK-AFI0043349 | | Presentation Slides-Leverage Points In the Buying Process |
| 1.0407 | MRK-AFI0043351 | MRK-AFI0043351 | | Memo from Omskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in ther NERBG (rheumatologists); Physicians to be Neutralized; Dr. Palmer |
| 1.0408 | MRK-AFI0044662 | MRK-AFI0044665 | 07/26/1999 | Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize |
| 1.0409 | MRK-AFI0045236 | MRK-AFI0045236 | 09/09/1999 | Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Whitton |
| 1.0410 | MRK-AFI0045916 | MRK-AFI0045916 | 11/04/1999 | "Email from Donald Miller to Susan L. Baumgartner Re: VIOXX Article - ""Managing Osteoarthritis and Pain: Focus on COX-2 Inhibitors""" |
| 1.0411 | MRK-AFI0045966 | MRK-AFI0045967 | 11/09/1999 | Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen |
| 1.0413 | MRK-AFI0135624 | MRK-AFI0135624 | 08/22/2001 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion |
| 1.0414 | MRK-AFI0174637 | MRK-AFI0174637 | 04/28/1999 | Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize |
| 1.0415 | MRK-AFI0182892 | MRK-AFI0182893 | 07/01/1999 | Email from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize |
| 1.0416 | MRK-AFI0193024 | MRK-AFI0193024 | 07/31/2000 | Email from Sheri Welsh to Hardi Lange, et al. Re: MSG Proposal - Coxib Chemoprophylaxis of Colorectal Cancer: Clinical and Economic Considerations |
| 1.0417 | MRK-AFI0193165 | MRK-AFI0193165 | 10/18/2000 | Email from L. Coppola to Susan Baumgartner Re: Medical School Grant Meeting - Thomas Jefferson rationale |
| 1.0418 | MRK-AFI0193166 | MRK-AFI0193166 | | Memo from Rebecca Landenberger to Joe Glasmire Re: Support of the Rothman Institute request for funding |
| 1.0419 | MRK-AFI0200437 | MRK-AFI0200466 | 06/22/2000 | Advocate Development Plan 2000 Vioxx |
| 1.0421 | MRK-AFJ0000001 | MRK-AFJ0000058 | 11/24/2003 | Memo from J. Chen re: Combined safety analysis report / Clinical safety of Rofecoxib versus Placebo in the / Vioxx Rofecoxib / MK-0966 Alzheimer's disease AD studies / protocol 078 and protocol 091 analysis of confirmed thrombotic / events confirmed antip |
| 1.0422 | MRK-AFJ0000067 | MRK-AFJ0000067 | 09/24/2004 | Fax from Kewing Horgan to Peter Kirn, et al. Re: Minutes of the VIOXX Colon Polyp APPROVeTrial ESMB |
| 1.0423 | MRK-AFJ0000520 | MRK-AFJ0000520 | 02/03/2002 | Email from Edward Scolnick to Peter Kirn; Subject: coxib task force |
| 1.0424 | MRK-AFJ0000576 | MRK-AFJ0000576 | 03/08/2002 | Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0425 | MRK-AFI0003506 | MRK-AFI0003510 | 04/30/2003 | "Email from Barry J. Gertz to Peter S. Kim, et al. Re: Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction" |
| 1.0426 | MRK-AFI0008381 | MRK-AFI0008382 | 08/27/2004 | Email from Drs. Richard and Jane Dybas to Peter S. Kim Re: VIOXX Withdrawal over VIOXX concerns |
| 1.0427 | MRK-AFI0008715 | MRK-AFI0008716 | 10/02/2004 | Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal |
| 1.0428 | MRK-AFI0009967 | MRK-AFI0009967 | 12/30/2004 | "Letter from S Robert Snodgrass to Peter S. Kim, et al. Re: your letter to the New England Journal about rofecoxib and its marketing" |
| 1.0429 | MRK-AFI0000114 | MRK-AFI0000115 | 06/19/2004 | "Memo from Jennifer Ng to David Bjorkman, et al. Regarding Open Session Minutes for VIP ESMB Meeting" |
| 1.0430 | MRK-AFI0000899 | MRK-AFI0000903 | 12/22/1999 | "Memo from Michael Weinblatt to David Bjorkman, et al. Re: Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes" |
| 1.0431 | MRK-AFI0000978 | MRK-AFI0000978 | 11/26/2003 | Letter from James Neaton to Thomas Simon Regarding ESMB for APPROVe |
| 1.0432 | MRK-AFI0003294 | MRK-AFI0003295 | 03/14/2002 | Memorandum of Consultation from M. F. Hique to Lawrence Goldkind Regarding Rofecoxib Labeling Comments |
| 1.0433 | MRK-AFI0003878 | MRK-AFI0004000 | 08/05/2002 | "Periodic Update Strategies for Pooled Analysis of CV Events in COXIB Projects by James Bolognese, et al." |
| 1.0434 | MRK-AFI0004780 | MRK-AFI0004782 | 12/02/2002 | "Email from James Bolognese to Beverly Jacobsen, et al. Regarding Stopping rules for VIOXX CV protocol" |
| 1.0435 | MRK-AFI0010627 | MRK-AFI0010817 | 04/01/1998 | "MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Assess Safety and Tolerability and Preliminarily Evaluate Efficacy of L-748,731 in Patients with Rheumatoid Arthritis (Protocol 017)" |
| 1.0436 | MRK-AFI0037411 | MRK-AFI0037412 | 02/19/2004 | "Email from Jennifer Ng to Dena Ramey, et al Regarding CV Adjudication SOP" |
| 1.0437 | MRK-AFI0045821 | MRK-AFI0045821 | 09/13/2004 | Email from Adelberg to Ng Regarding Stopping Rule Slide |
| 1.0438 | MRK-AFI0062908 | MRK-AFI0062909 | 09/15/2004 | Gould letter to Louie re: Rofecoxib / FDA Advisory Committee Background Information / Vioxx Safety Update Request |
| 1.0439 | MRK-AFI0076074 | MRK-AFI0076150 | 01/09/2004 | "Statistical Data Analysis Plan for A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo Controlled Studies of Rofecoxib (Protocol 203) by Jennifer Ng, et al." |
| 1.0440 | MRK-AFL0090328 | MRK-AFL0090341 | 08/27/2002 | Purposes and Proposals of CV Outcomes Trial |
| 1.0441 | MRK-AFO0000260 | MRK-AFO0000263 | 01/19/2001 | J. Bolognese email to E. Scolnick re: ASA use predicted PUB rate |
| 1.0442 | MRK-AFO0023534 | MRK-AFO0023536 | 05/20/1998 | "Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 COX-2 SAE surveillance task force meeting minutes" |
| 1.0443 | MRK-AFO0048871 | MRK-AFO0048891 | 06/24/1997 | Statistical data analysis plan / MK-0966 phase III gastrointestinal / clinical event monitoring plan / (protocol 029 and its extensions / 033 034 035 040 045 058) |
| 1.0444 | MRK-AFO0052074 | MRK-AFO0052075 | 10/24/2001 | Oppenheimer email re:Confidential mortality analyses Vioxx - AD protocols -091 - 126 - 078 combined 8 |
| 1.0445 | MRK-AFT0005926 | MRK-AFT0005927 | 04/19/2004 | "Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up External DSMB for ongoing Vioxx AD Prevention Trial" |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | Summary |
|---|---|---|---|---|
| 1.0446 | MRKK-AFT0009588 | MRKK-AFT0009689 | | Summary of 04/05/01 telecanf on deaths in MK-0966 Alzheimer's and MCI Studies |
| 1.0447 | MRK-AFV0056013 | MRKK-AFT0056014 | 01/23/2002 | Approve ESMB closed session meeting minutes |
| 1.0448 | MRK-AGT0028811 | MRK-AGT0028813 | 09/30/2004 | Merck announces voluntary worldwide withdrawal of vioxx (increased risk of CV events after 18 mos of use) |
| 1.0449 | MRK-AID000019 | MRK-AID000020 | 08/16/2002 | Vioxx Post-Marketing AE Update for HO, US and EU |
| 1.0450 | MRK-ARR0073250 | MRK-ARR0073250 | | Coaching Advocates MI0088 |
| 1.0451 | MRK-BDN000035 | MRK-BDN000042 | 10/08/2000 | PIR - Vioxx vs. Celebrex |
| 1.0452 | MRK-BDN000098 | MRK-BDN000102 | 05/16/2001 | PIR - Vioxx 50 mg vs Naproxen 500 mg twice daily |
| 1.0453 | MRK-BDN000081 | MRK-BDN000098 | 05/14/2001 | PIR - Results of VIGOR trial and recommended dosing instructions |
| 1.0454 | MRK-BDN000103 | MRK-BDN000108 | 05/16/2001 | PIR - Vioxx for RA patients |
| 1.0455 | MRK-EAH000919 | MRK-EAH0009225 | 04/13/2002 | PIR - ICardiovascular profile of Vioxx |
| 1.0456 | MRK-HND000189 | MRK-HND000193 | 09/02/2000 | PIR - Results of VIGOR trial |
| 1.0457 | MRK-I2220002346 | MRK-I2220002347 | 07/16/2001 | R. Silverman letter to L. Talarico of the FDA re: Information Amendment-Clinical Confidential Information Brochure |
| 1.0458 | MRK-I2220002351 | MRK-I2220002466 | 06/16/2001 | Investigator's Confidential Informational Brochure - Edition 6 |
| 1.0459 | MRK-I2220004937 | MRK-I2220005071 | 04/28/2002 | Investigator's Confidential Informational Brochure-Edition 8 |
| 1.0460 | MRK-I2690007833 | MRK-I2690008224 | 11/26/2003 | MRL Clinical Study Report for Protocol 078 |
| 1.0461 | MRK-I2690005738 | MRK-I2690005669 | 06/13/2002 | Clinical Study Report for Protocol 126 |
| 1.0462 | MRK-IB940073991 | MRK-IB940074090 | 06/04/2002 | MRL Clinical Study Report for Protocol 091 |
| 1.0463 | MRK-LBL0000035 | MRK-LBL0000038 | 11/01/1999 | Vioxx Label (package insert) Nov. '99 |
| 1.0464 | MRK-LBL0000047 | MRK-LBL0000050 | 07/01/2000 | Vioxx Label (package insert) July 2000 |
| 1.0465 | MRK-LBL0000059 | MRK-LBL0000062 | 07/01/2001 | Vioxx Label (package insert) July 2001 |
| 1.0466 | MRK-LBL0000083 | MRK-LBL0000066 | 04/01/2002 | Vioxx Label (package insert) April 2002 |
| 1.0467 | MRK-LBL0000248 | MRK-LBL0002251 | 03/01/2004 | Vioxx Label (package insert) March 2004 |
| 1.0468 | MRK-LBL0002252 | MRK-LBL0002255 | 03/01/2004 | Vioxx Label (package insert) |
| 1.0469 | MRK-N052001893B | MRK-N0520019113 | 01/13/2005 | Refecoxib / FDA Advisory Committee, Background Information |
| 1.0470 | MRK-NJ0000827 | MRK-NJ0000835 | 09/26/1996 | Draft Memo from Terri Randall re: MK-0966 Project Team Minutes |
| 1.0471 | MRK-NJ0002955 | MRK-NJ0002956 | 01/01/1998 | New England Journal of Medicine Suggestion for transmittal to authors |
| 1.0472 | MRK-NJ0017610 | MRK-NJ0017610 | | Memo excerpt summarizing the results of the Rosentranz paper |
| 1.0473 | MRK-NJ0017825 | MRK-NJ0017863 | 02/17/1998 | Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly |
| 1.0474 | MRK-NJ0030199 | MRK-NJ0030199 | 10/08/2001 | Email from Briggs Morrison to Laura Demopoulos Re: Vioxx CV outcomes trial |
| 1.0475 | MRK-NJ0033547 | MRK-NJ0033548 | 03/26/1998 | B. Morrison letter to F. Lawson re: Merck authors final version of manuscript |
| 1.0476 | MRK-NJ0035564 | MRK-NJ0035564 | 04/10/2000 | "Email from Don Soule to Tim Ruef, et al. Re: MF Arthritis Advisory Board Meeting" |
| 1.0477 | MRK-NJ0051633 | MRK-NJ0051634 | 10/24/1997 | Email from Garrett Fitzgerald to Alan Nies et al; Subject: FW: cox2 pgl phenomenon |
| 1.0478 | MRK-NJ0061275 | MRK-NJ0061276 | 06/06/2000 | Memo from Thomas Capitzi to Paige Reagan Re: VIGOR Amended DAP Process |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.0479 | MRK-NJ0066297 | MRK-NJ0066301 | | Charts re: VIGOR: Myocardial Infarctions Over Time |
| 1.0480 | MRK-NJ0080219 | MRK-NJ0080219 | 08/16/2001 | Shapiro custodial file; fda on dsmb1.doc |
| 1.0481 | MRK-NJ0085923 | MRK-NJ0085926 | 09/12/2000 | Memo from Deborah Shapiro re: Unblinding of Merck Personnel to Limited Data to the |
| 1.0482 | MRK-NJ0087216 | MRK-NJ0087295 | 08/24/1999 | VIGOR Gastrointestinal Outcomes Research Data Analysis Plan / Ongoing Alzheimer's Studies-Revised |
| 1.0483 | MRK-NJ0089349 | MRK-NJ0089410 | 12/21/2000 | Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study by Eliav Barr, MD |
| 1.0484 | MRK-NJ0094478 | MRK-NJ0094493 | 04/19/2002 | Vioxx Final Label (package insert) April 2002 |
| 1.0485 | MRK-NJ0101555 | MRK-NJ0101664 | 10/07/1999 | VIGOR Interim Non-Endpoint Safety Report As of 10-7-99 |
| 1.0486 | MRK-NJ0101706 | MRK-NJ0101764 | 12/01/1999 | VIGOR Interim Non-Endpoint Safety Report - Copy No. 6 |
| 1.0487 | MRK-NJ0108699 | MRK-NJ0108722 | 10/13/2000 | Shapiro Meta-Analysis |
| 1.0488 | MRK-NJ0120172 | MRK-NJ0120173 | 01/14/2000 | "Email from Douglas Watson to Alise Reich, et al. Re: VIGOR CV Events Analysis" |
| 1.0489 | MRK-NJ0120246 | MRK-NJ0120248 | 12/21/1998 | Changes to the VIGOR Data Analysis Plan 12-1-99 |
| 1.0490 | MRK-NJ0120249 | MRK-NJ0120250 | 01/17/2000 | "Email from Harry Guess to George Watson, et al. Re: VIGOR Cardiovascular Event Adjudications; Alert on a potential problem" |
| 1.0491 | MRK-NJ0120258 | MRK-NJ0120266 | 07/18/2000 | Merck emails Re: VIGOR CV Events Analysis and stroke outcomes |
| 1.0492 | MRK-NJ0120769 | MRK-NJ0120769 | 02/17/2000 | "Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: Meeting with Dr. Scolnick - Feb. 26th - VIGOR Protocols" |
| 1.0493 | MRK-NJ0120992 | MRK-NJ0120992 | 03/09/2000 | Email from Deborah Shapiro to Edward Scolnick to Re: Testing Vioxx 50 mg in RA Patients for GI outcomes |
| 1.0494 | MRK-NJ0121088 | MRK-NJ0121089 | 03/13/2000 | Email from Linda Nielsen to Douglas Watson, et al. RE: VIGOR Vascular Event Status Spreadsheet for 3/13 |
| 1.0495 | MRK-NJ0121134 | MRK-NJ0121135 | 03/15/2000 | Email from David Blois to Eve Slater et al subject : KEEP ADJUDICATION COMMITTEE BLINDED- DAVID's TIMELINES |
| 1.0496 | MRK-NJ0121273 | MRK-NJ0121274 | 03/20/2000 | R. Oppenheimer email to D. Shapiro re: FW: Draft Consent Form |
| 1.0497 | MRK-NJ0121627 | MRK-NJ0121628 | 03/30/2000 | Email from Harry Guess to David Blois Re: Vascular Event Adjudication Status / Update to thromboembolic CVD cases VIGOR |
| 1.0498 | MRK-NJ011906 | | 04/12/2000 | Relcin emails ra RA and CV Mortality, Scolnick Apony memo |
| 1.0499 | MRK-NJ0122464 | MRK-NJ0122469 | 05/02/2000 | "Email from Harry Guess to Deborah Shapiro, et al. Re: Antiplatelet Trials Graph" |
| 1.0500 | MRK-NJ0123784 | MRK-NJ0123785 | 09/18/2000 | Spreadsheet: XL 0966 P078 P091 Cause of Death Chart-DS.xls |
| 1.0501 | MRK-NJ0123880 | MRK-NJ0123882 | 09/18/2000 | Email from Deborah Shapiro to Eliav Barr regarding Review of Alzheimer Studies w/ Attachments - list of deaths from 078 and 091 |
| 1.0502 | MRK-NJ0124427 | MRK-NJ0124428 | 11/08/2000 | Email from E. Barr RE to A. Reichn: Hypertensive Heart Disease Patient (could be persuaded to say COD "unknown") |
| 1.0503 | MRK-NJ0125295 | MRK-NJ0125296 | 01/30/2001 | "Email from Thomas Capizzi to Deborah Shapiro, et al. Re: PowerPoint Presentation of VIGOR Pre-NDA" |
| 1.0504 | MRK-NJ0125536 | MRK-NJ0125538 | 02/28/2001 | Penny Marridit email to Carol Skalky re: RE: Urgent request for Advantage info / FDA fax received concerning VIOXX NDA21-042 |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.0505 | MRK-NJ0126325 | MRK-NJ0126332 | | "Analysis of Investigator-Reported Vascular Event AE and APTC AE for MK-0966 AD Studies Using WP5&E Database (Protocols 078, 091, 126)" |
| 1.0506 | MRK-NJ0130083 | MRK-NJ0130087 | 02/11/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Searle Recapturing Momentum in COX-2 Inhibitor Market |
| 1.0507 | MRK-NJ0150139 | MRK-NJ0150140 | 02/13/1998 | Letter from Barry Gertz to Arthur Specter (expert) RE: Prostaglandin Metabolism and Cyclooxygenase Inhibitors Expert Opinion |
| 1.0508 | MRK-NJ0152895 | MRK-NJ0152904 | 10/18/2000 | Handwritten notes of Barry Gertz from Cardiovascular Consultants Meeting |
| 1.0509 | MRK-NJ0153143 | MRK-NJ0153143 | 09/02/2000 | Email from Barry Gertz to Alan Nies and Alise Relchn subject FW: aspirin |
| 1.0510 | MRK-NJ0155916 | MRK-NJ0155916 | 08/13/1999 | Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome |
| 1.0511 | MRK-NJ0162361 | MRK-NJ0162371 | 04/13/1998 | "Attachment #1, Dr. Alan Nies' writeup for meeting of Board of Scientific Advisors on" |
| 1.0512 | MRK-NJ0166668 | MRK-NJ0166669 | 08/07/2000 | Memo from Ellav Barr to Alise Relch Re: Cardiovascular consultants/experts for VIGOR issues |
| 1.0513 | MRK-NJ0170152 | MRK-NJ0170274 | 06/15/2000 | MRL Clinical Study Report: Protocol 90 |
| 1.0514 | MRK-NJ0183387 | MRK-NJ0183402 | 11/05/2001 | Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application |
| 1.0515 | MRK-NJ0186457 | MRK-NJ0186465 | 10/31/2001 | R. Bain email re: CV analysis for alzheimers protocol |
| 1.0516 | MRK-NJ0189508 | MRK-NJ0189509 | 03/28/2000 | Email from Alan Nies to Barry Gertz R: Patrono on VIGOR |
| 1.0517 | MRK-NJ0189585 | MRK-NJ0189585 | 03/13/2000 | Email from E. Scolnick to B. Gertz RE: PGI-M data |
| 1.0518 | MRK-NJ0209299 | MRK-NJ0209301 | 10/15/2001 | Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference |
| 1.0519 | MRK-NJ0209457 | MRK-NJ0209457 | 10/15/2001 | "Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX Draft Label of July '00" |
| 1.0520 | MRK-NJ0210654 | MRK-NJ0210669 | 10/22/2001 | 906 Preliminary Analysis |
| 1.0521 | MRK-NJ0214485 | MRK-NJ0214466 | 11/21/2001 | Email from P. Kim RE: preliminary assessment of VIOXX protocol 136 |
| 1.0522 | MRK-NJ0214739 | MRK-NJ0214742 | 11/19/2001 | Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0523 | MRK-NJ0214794 | MRK-NJ0214795 | 11/28/2001 | Email from Adam Schechter to Barry Gertz-Subject FW: Three Items |
| 1.0524 | MRK-NJ0231930 | MRK-NJ0231937 | 09/26/1996 | Consultants Meeting MK-0966 (COX-2 Inhibition) Phase III Monitoring of GI Clinical Events and Design of a GI Outcomes Mega-Trial Meeting Minutes |
| 1.0525 | MRK-NJ0232605 | MRK-NJ0232612 | 03/03/1999 | Memo from Linda Simrell to Alise Relch Re: Patient Consent Form For Protocol No. 088-01 |
| 1.0526 | MRK-NJ0240449 | MRK-NJ0240461 | | Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Briand Daniels et al. |
| 1.0527 | MRK-NJ0241392 | MRK-NJ0241402 | 01/21/1997 | Informed Consent for Protocol 051 (1997) |
| 1.0528 | MRK-NJ0242455 | MRK-NJ0242462 | 11/10/1997 | Informed Consent for Protocol 072 (1997) |
| 1.0529 | MRK-NJ0259144 | MRK-NJ0259187 | 12/08/1997 | Memo re: MK-0966 (COX-2) project team minutes for November 17 1997 |
| 1.0530 | MRK-NJ0260895 | MRK-NJ0260879 | 06/29/2000 | Vioxx sNDA (VIGOR Report) to FDA |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0531 | MRK-NJ0267715 | MRK-NJ0267777 | 01/08/2001 | "Letter from Robert Silverman to Jonca Bull Attaching IND 46,894; VIOXX (rofecoxib)" |
| 1.0532 | MRK-NJ0272249 | MRK-NJ0272272 | 02/02/1998 | MRL Epidemiology Department Technical Report No. EP07006,005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials |
| 1.0533 | MRK-NJ0272376 | MRK-NJ0272376 | 01/22/2001 | Fax from Carlo Patrono to Alise Reich Re: Garcia Rodriguez |
| 1.0534 | MRK-NJ0272583 | MRK-NJ0272584 | 10/18/2000 | VIGOR Cardiology Consultants Meeting-Participant List |
| 1.0535 | MRK-NJ0284590 | MRK-NJ0284590 | 03/24/2000 | "Email from Alan S. Nies to Barry K. Gertz, et al, Re: NSAIDs and Naproxen" |
| 1.0536 | MRK-NJ0304303 | MRK-NJ0304304 | 12/07/2001 | R. Bain email to A. Reich RE: DRAFT VIOXX response to Agency 12-6-01 FAX |
| 1.0537 | MRK-NJ0305269 | MRK-NJ0305269 | 03/29/2001 | "Email from Wendy Dixon to Louis Sherwood, et al, RE Scientific Communication Plan for Vioxx" |
| 1.0538 | MRK-NJ0315784 | MRK-NJ0315837 | 02/28/1997 | MK-0966 Draft GI Clinical Outcomes Study |
| 1.0539 | MRK-NJ0317338 | MRK-NJ0317341 | 08/14/1997 | Email from Kyra Lindemann to Beth Seidenberg et al Re: MK9966 GI Outcomes Standby |
| 1.0540 | MRK-NJ0318006 | MRK-NJ0318008 | 10/16/1998 | Email from James Bolognese to Douglas Watson and Alise Reich RE: Proposal for further adjudication of PUB events |
| 1.0541 | MRK-NJ0320174 | MRK-NJ0320177 | 05/25/2000 | Email from Margie McGlynn to Alise Reich |
| 1.0542 | MRK-NJ0333226 | MRK-NJ0333235 | 03/21/2001 | Memo Re: MK-0966 AD Progression Trail (Protocol #091) Imbalance in the Number of Deaths |
| 1.0543 | MRK-NJ0337082 | MRK-NJ0337090 | | Chart-Adjudication |
| 1.0544 | MRK-NJ0353996 | MRK-NJ0354027 | 10/26/2001 | MRL Response to Comments for Interim Cardiovascular Meta-Analysis |
| 1.0545 | MRK-NJ0362712 | MRK-NJ0362737 | 06/12/1998 | Proposal to Generate GI Outcomes Data on Vioxx |
| 1.0546 | MRK-NJ0413327 | MRK-NJ0413327 | 12/13/2000 | FW: Revised: PGI-M Dose Response for MK-0966 |
| 1.0547 | MRK-NJ0442817 | MRK-NJ0442818 | 07/15/2002 | Email from Douglas Watson to Barry Gertz et al-Subject Preliminary comments on Study by Ray et al |
| 1.0548 | MRK-NJ0443350 | MRK-NJ0443361 | 01/21/2002 | Email from Peter Kim to Barry Gertz Re: Vioxx memo for FDA Management |
| 1.0549 | MRK-NJ0443463 | MRK-NJ0443463 | 01/21/2002 | Email from Ned Braunstein to Christiine Spritzer attaching VIOXX CV Document for Peter Kim |
| 1.0550 | MRK-NJ0443484 | MRK-NJ0443563 | 01/21/2002 | VIOXX CV Document Draft |
| 1.0551 | MRK-NJ0450927 | MRK-NJ0450929 | 02/26/2002 | Email from Thomas Simon to Robert Silverman and Barry Gertz RE: CV Event Counts |
| 1.0552 | MRK-NJ0451446 | MRK-NJ0451536 | 01/21/2002 | Executive Summary-Review of the Cardiovascular data from Rofecoxib developmental program |
| 1.0553 | MRK-NJ0333224 | MRK-NJ0333224 | 03/22/2001 | Email from George Williams to Alan Nies Regarding VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.0554 | MRK-PRL0000003 | MRK-PRL0000003 | 09/03/1997 | Press Release: Merck reaffirms exclusive US patent rights to MK-966 COX-2 inhibitor |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0555 | MRK-PRL0000004 | MRK-PRL0000006 | 11/03/1997 | Press Release: Merck's investigational COX-2 Inhibitor shown to relieve osteoarthritis pain with no serious gastrointestinal side effects reported Data on a novel class of therapy for osteoarthritis presented at American College of Rheumatology |
| 1.0556 | MRK-PRL0000007 | MRK-PRL0000011 | 12/03/1997 | Press Release: Merck tells securities analysts growth to remain competitive with leading pharmaceutical companies reveals new Investigational medicine |
| 1.0557 | MRK-PRL0000012 | MRK-PRL0000018 | 01/27/1998 | Press Release: Merck's earnings per share increase 20 percent for 1997 |
| 1.0558 | MRK-PRL0000019 | MRK-PRL0000021 | 04/20/1998 | Press Release: Phase II studies showed Vioxx Merck's COX-2 specific Inhibitor relieved the symptoms of arthritis and pain  Endoscopy study with Vioxx showed gastrointestinal safety profile similar to Placebo |
| 1.0559 | MRK-PRL0000022 | MRK-PRL0000026 | 04/28/1998 | Press Release: Merck chairman Raymond Gilmartin tells stockholders  Innovation is key to company's growth |
| 1.0560 | MRK-PRL0000027 | MRK-PRL0000030 | 09/08/1998 | Press Release: Treatment with study drug Vioxx enabled arthritis patients to better carry out activities of daily living new study showed  Osteoarthritis patients treated with Vioxx experienced relief of pain  and inflammation that was sustained over six |
| 1.0561 | MRK-PRL0000031 | MRK-PRL0000032 | 09/08/1998 | Press Release: New findings showed Vioxx specifically targeted enzyme linked to pain while sparing enzyme believed to protect stomach |
| 1.0562 | MRK-PRL0000033 | MRK-PRL0000035 | 10/13/1998 | Press Release: In new safety studies Vioxx did not damage  the gastrointestinal tract  Study drug Vioxx was comparable to Placebo in its effect on GI Integrity |
| 1.0563 | MRK-PRL0000036 | MRK-PRL0000039 | 11/10/1998 | Press Release: In a one - year study Vioxx relieved signs and symptoms of osteoarthritis comparable to maximum doses of Diclofenac  Investigational COX-2 specific Inhibitor also reduced  rheumatoid arthritis signs and symptoms compared to Placebo |
| 1.0564 | MRK-PRL0000040 | MRK-PRL0000042 | 11/10/1998 | Press Release: Arthritis patients treated with Vioxx in a new study reported  Improved mental outlook due to better physical functioning Study drug Vioxx reduced pain improved ability to perform daily activities and  significantly enhanced osteoarthritis |
| 1.0565 | MRK-PRL0000043 | MRK-PRL0000043 | 11/23/1998 | Press Release: Merck submits new drug application for Vioxx  an Investigational COX-2 specific Inhibitor |
| 1.0566 | MRK-PRL0000044 | MRK-PRL0000045 | 12/09/1998 | Press Release: New data on Vioxx (in connection with Annual Analyst Business Briefing) |
| 1.0567 | MRK-PRL0000051 | MRK-PRL0000051 | 01/11/1999 | Press Release: FDA grants priority review for Vioxx Merck's  Investigational medicine for osteoarthritis and pain |
| 1.0568 | MRK-PRL0000056 | MRK-PRL0000056 | 02/25/1999 | Press Release: FDA advisory committee meeting on Vioxx confirmed for April 20 |
| 1.0569 | MRK-PRL0000057 | MRK-PRL0000059 | 03/18/1999 | Press Release: In multiple studies Merck's Investigational COX-2 specific  Inhibitor Vioxx relieved moderate to severe acute pain A single dose of Vioxx provided the  same degree and onset of pain relief as high doses of widely prescribed medicines in stu |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0570 | MRK-PRL0000060 | MRK-PRL0000060 | 04/20/1999 | Press Release: FDA panel recommends Vioxx Merck's investigational COX-2 specific inhibitor  be approved for the treatment of osteoarthritis and relief of acute pain |
| 1.0571 | MRK-PRL0000066 | MRK-PRL0000068 | 05/21/1999 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain |
| 1.0572 | MRK-PRL0000069 | MRK-PRL0000071 | 05/21/1999 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain |
| 1.0573 | MRK-PRL0000079 | MRK-PRL0000080 | 06/08/1999 | Press Release: Vioxx Rofecoxib available in pharmacies within days of approval |
| 1.0574 | MRK-PRL0000083 | MRK-PRL0000083 | 06/08/1999 | Press Release: Vioxx Rofecoxib a new medicine from Merck approved in the UK |
| 1.0575 | MRK-PRL0000088 | MRK-PRL0000089 | 09/22/1999 | Press Release: Vioxx is approved for symptomatic relief in the treatment of osteoarthritis |
| 1.0576 | MRK-PRL0000091 | MRK-PRL0000093 | 10/19/1999 | Press Release: CellaGenex to co-promote Merck's medicine Vioxx to dentists |
| 1.0577 | MRK-PRL0000098 | MRK-PRL0000100 | 10/25/1999 | Press Release: Publication shows new medicine Vioxx relieved menstrual pain |
| 1.0578 | MRK-PRL0000101 | MRK-PRL0000102 | 11/17/1999 | Press Release: Study published in Gastroenterology showed patients taking Vioxx developed significantly fewer endoscopic ulcers than  patients taking Ibuprofen |
| 1.0579 | MRK-PRL0000103 | MRK-PRL0000105 | 11/23/1999 | Press Release: Significantly fewer osteoarthritis patients on Vioxx needed gastrointestinal medicines than patients taking comparator NSAIDs in a new combined analysis |
| 1.0580 | MRK-PRL0000112 | MRK-PRL0000113 | 02/04/2000 | Press Release: In a study published in the Journal of the American Association Vioxx significantly reduced risk of serious gastrointestinal side effects  compared to other NSAIDs |
| 1.0581 | MRK-PRL0000114 | MRK-PRL0000115 | 03/27/2000 | Press Release: Merck wins UK patent infringement suit on Vioxx |
| 1.0582 | MRK-PRL0000116 | MRK-PRL0000116 | 03/31/2000 | Press Release – Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.0583 | MRK-PRL0000122 | MRK-PRL0000123 | 04/28/2000 | Press Release: Merck maintains exclusive patent rights  for Vioxx in Europe |
| 1.0584 | MRK-PRL0000124 | MRK-PRL0000127 | 05/24/2000 | "Merck News Release ""Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx""" |
| 1.0585 | MRK-PRL0000128 | MRK-PRL0000130 | 06/22/2000 | Press Release  – Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study |
| 1.0586 | MRK-PRL0000128 | MRK-PRL0000130 | 06/22/2000 | Press Release: Merck confirms renal safety profile of Vioxx |
| 1.0587 | MRK-PRL0000131 | MRK-PRL0000133 | 06/22/2000 | Press Release: Researchers present findings from the first study evaluating the efficacy and tolerability of Vioxx Celecoxib and Acetaminophen  in the treatment of osteoarthritis |
| 1.0588 | MRK-PRL0000134 | MRK-PRL0000134 | 06/29/2000 | Press Release: Merck submits sNDA for Vioxx  Based on results of gastrointestinal outcomes study |
| 1.0589 | MRK-PRL0000139 | MRK-PRL0000140 | 09/08/2000 | Press Release: Merck confirms excellent safety profile of Vioxx |
| 1.0590 | MRK-PRL0000141 | MRK-PRL0000143 | 09/12/2000 | Press Release: Dorothy Hamill and Bruce Jenner kick off  nationwide tour to honor osteoarthritis champions Former champions and leading orthopedic surgeon Jim Andrews  team up to honor Americans meeting the challenge of osteoarthritis |

23

## MASON v. MERCK
### PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0591 | MRK-PRL0000153 | MRK-PRL0000154 | 10/31/2000 | Press Release: Vioxx significantly reduced the risk of gastrointestinal hospitalizations by half compared to Naproxen In a new analysis In this analysis Vioxx also reduced the use of gastrointestinal protective medicines and diagnostic procedures |
| 1.0592 | MRK-PRL0000155 | MRK-PRL0000157 | 11/03/2000 | Press Release: Vioxx significantly reduced pain after dental surgery to a greater degree compared to Codeine with Acetaminophen in a new study |
| 1.0593 | MRK-PRL0000170 | MRK-PRL0000172 | 02/08/2001 | Press Release: FDA arthritis advisory committee reviews Merck's application for revised labeling for Vioxx based on Vioxx gastrointestinal outcomes study |
| 1.0594 | MRK-PRL0000177 | MRK-PRL0000178 | 04/10/2001 | Press Release: Merck receives approvable letter for Vioxx from FDA on application for revised labeling based on Vioxx gastrointestinal outcomes study |
| 1.0595 | MRK-PRL0000182 | MRK-PRL0000184 | 04/23/2001 | Press Release: Vioxx once daily significantly reduced chronic low back pain in two new studies Combined analysis of first two studies of Merck's osteoarthritis and acute pain medicine in patients with low back pain presented today |
| 1.0596 | MRK-PRL0000183 | MRK-PRL0000195 | 05/18/2001 | Press Release: New study shows no significant differences in kidney effects of Vioxx Celecoxib or Naproxen in older volunteers |
| 1.0597 | MRK-PRL0000199 | MRK-PRL0000201 | 06/13/2001 | Press Release: In new study of Vioxx vs Naproxen fewer patients on Vioxx stopped taking their medicine due to GI side effects First large GI study of Vioxx in osteoarthritis patients presented at European Rheumatology meeting |
| 1.0598 | MRK-PRL0000202 | MRK-PRL0000204 | 06/13/2001 | "Press Release: In new 28,000 - patient meta - analysis of cardiovascular events event rates with Vioxx were similar to Placebo similar to widely prescribed NSAIDs Ibuprofen Diclofenac and Nabumetone event rate was reduced with Naproxen" |
| 1.0599 | MRK-PRL0000214 | MRK-PRL0000217 | 09/21/2001 | Press Release: Merck stands behind the cardiovascular safety profile of Vioxx |
| 1.0600 | MRK-PRL0000216 | MRK-PRL0000218 | 09/23/2001 | Press Release: Merck stands behind the cardiovascular safety profile of Vioxx |
| 1.0601 | MRK-PRL0000222 | MRK-PRL0000226 | 10/18/2001 | Press Release: Merck announces third - quarter earnings per share of 84 cents |
| 1.0602 | MRK-PRL0000227 | MRK-PRL0000233 | 12/11/2001 | Press Release: Merck's ability to deliver breakthrough medicines provides opportunities for significant growth over the long term |
| 1.0603 | MRK-PRL0000234 | MRK-PRL0000240 | 01/22/2002 | Press Release: Merck's earnings per share increase 6 percent for 2001 driven by the strong performance of five key products |
| 1.0604 | MRK-PRL0000241 | MRK-PRL0000243 | 03/04/2002 | Press Release: Vioxx 50 mg compared to Oxycodone 5mg Acetaminophen 325 mg for acute pain after dental surgery in new study |
| 1.0605 | MRK-PRL0000244 | MRK-PRL0000245 | 03/05/2002 | Press Release: European Patent Office revokes Pharmacia Searle patent |
| 1.0606 | MRK-PRL0000251 | MRK-PRL0000257 | 04/18/2002 | Press Release: Merck announces first - quarter 2002 earnings per share of 71 cents |
| 1.0607 | MRK-PRL0000259 | MRK-PRL0000261 | 05/21/1996 | News Release-Merck Discloses Four New Product candidates in Research and Development |
| 1.0608 | MRK-PRL0000262 | MRK-PRL0000267 | 04/23/2002 | Press Release: Merck Continued Focus on Innovation will Drive Growth Merck Chairman Tells Stockholders |
| 1.0610 | MRK-PRL0000268 | MRK-PRL0000280 | 07/19/2002 | Press Release: Merck Announces Second - Quarter 2002 Earnings Per Share of 77 Cents |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0611 | MRK-PRL0000281 | MRK-PRL0000293 | 10/18/2002 | Press Release: Merck Announces Third - Quarter 2002 Earnings Per Share of 83 Cents |
| 1.0612 | MRK-PRL0000294 | MRK-PRL0000298 | 10/25/2002 | Press Release: New Data from 20 Studies with More than 17000 Patients Showed a 62 Percent Reduction in Confirmed Upper - GI Events with VIOXX versus Non - Selective NSAIDs |
| 1.0613 | MRK-PRL0000299 | MRK-PRL0000301 | 12/05/2002 | Press Release: Merck Announces 3.40 to 3.47 Dollars Consolidated Earnings Per Share Range for 2003 Guidance Reaffirms Double Digit EPS Growth in Core Pharmaceuticals Business |
| 1.0614 | MRK-PRL0000302 | MRK-PRL0000307 | 12/10/2002 | Press Release: Broadened Portfolio of Breakthrough Medicines will Drive Mercks Growth |
| 1.0615 | MRK-PRL0000308 | MRK-PRL0000316 | 01/28/2003 | Press Release: Merck Announces Fourth - Quarter 2002 Earnings Per Share EPS of 83 Cents   Full - Year 2002 EPS of 3.14 Dollars |
| 1.0616 | MRK-PRL0000317 | MRK-PRL0000320 | 03/20/2003 | Press Release: VIOXX Provided Acute Pain Relief as Effective as A Commonly Prescribed Narcotic New Study Showed |
| 1.0617 | MRK-PRL0000321 | MRK-PRL0000324 | 04/03/2003 | Press Release: VIOXX Relieved Acute Migraine Pain In A New Investigational Study of Patients with Migraine Headaches of Moderate to Severe Intensity |
| 1.0618 | MRK-PRL0000325 | MRK-PRL0000338 | 04/21/2003 | Press Release: Merck Announces First - Quarter 2003 Earnings Per Share EPS of 76 Cents |
| 1.0619 | MRK-PRL0000339 | MRK-PRL0000343 | 04/22/2003 | Press Release: Mercks Commitment to Research Remains Key to Success Chairman Tells Stockholders |
| 1.0620 | MRK-PRL0000344 | MRK-PRL0000364 | 07/21/2003 | Press Release: Merck Announces Second - Quarter 2003 Earnings Per Share EPS of 83 Cents |
| 1.0621 | MRK-PRL0000365 | MRK-PRL0000368 | 09/03/2003 | Press Release: VIOXX Relieved Acute Pain Following Bunion Surgery In New Placebo - Controlled Pilot Study |
| 1.0622 | MRK-PRL0000369 | MRK-PRL0000379 | 10/22/2003 | Press Release: Merck Announces Third - Quarter 2003 Earnings Per Share EPS from Continuing Operations of 83 Cents |
| 1.0623 | MRK-PRL0000380 | MRK-PRL0000383 | 10/27/2003 | Press Release: VIOXX In A New Investigational Study Relieved Symptoms of Juvenile Rheumatoid Arthritis |
| 1.0624 | MRK-PRL0000384 | MRK-PRL0000385 | 12/03/2003 | Press Release: Merck Announces 3.11 to 3.17 Dollars Consolidated Earnings Per Share Range for 2004 |
| 1.0625 | MRK-PRL0000386 | MRK-PRL0000389 | 12/09/2003 | Press Release: Merck Strategy In Place to Deliver Long-Term Shareholder Value |
| 1.0626 | MRK-PRL0000390 | MRK-PRL0000400 | 01/27/2004 | Press Release: Merck Announces Full - Year 2003 Earnings Per Share EPS from Continuing Operations of 2.92 Dollars   Fourth - Quarter 2003 EPS of 62 Cents |
| 1.0627 | MRK-PRL0000401 | MRK-PRL0000404 | 04/01/2004 | Press Release: FDA Approves VIOXX for the Acute Treatment of Migraine In Adults |
| 1.0628 | MRK-PRL0000405 | MRK-PRL0000412 | 04/22/2004 | Press Release: Merck Announces First - Quarter 2004 Earnings Per Share EPS of 73 Cents |