**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 1.0629 | MRK-PRL0000413 | MRK-PRL0000423 | 07/21/2004 | Press Release: Merck Announces Second - Quarter 2004 Earnings Per Share EPS of 79 Cents | |
| 1.0630 | MRK-PRL0000424 | MRK-PRL0000428 | 08/26/2004 | Press Release: Merck Strongly Disagrees with Conclusions of Observational Analysis Presented at International Medical Meeting | |
| 1.0631 | MRK-PRL0000429 | MRK-PRL0000432 | 09/08/2004 | Press Release: FDA Approves VIOXX for Once - Daily Treatment of Juvenile Rheumatoid Arthritis | |
| 1.0632 | MRK-PRL0000433 | MRK-PRL0000433 | 09/30/2004 | Press Release: Merck and Co Inc Press Conference | |
| 1.0633 | MRK-PRL0000434 | MRK-PRL0000436 | 09/30/2004 | Merck Website-Product News-Merck Announces Voluntary Worldwide Withdrawal of Vioxx | |
| 1.0634 | MRK-PRL0000437 | MRK-PRL0000437 | 10/01/2004 | Press Release: Merck Clarifies Number of Patients and Prescriptions for VIOXX | |
| 1.0635 | MRK-PRL0000438 | MRK-PRL0000438 | 10/13/2004 | Press Release: Merck and Co Inc Media Briefing | |
| 1.0636 | MRK-PRL0000439 | MRK-PRL0000440 | 10/13/2004 | Press Release: Merck to Present Data from APPROVe Trial at American College of Rheumatology Annual Scientific Meeting in San Antonio on Oct 18 | |
| 1.0637 | MRK-PRL0000441 | MRK-PRL0000454 | 10/21/2004 | Press Release: Merck Announces Third - Quarter 2004 Earnings Per Share EPS of 60 Cents | |
| 1.0638 | MRK-PRL0000455 | MRK-PRL0000455 | 10/22/2004 | Press Release: Merck Corrects Fourth – Quarter Product Gross Margin Guidance | |
| 1.0639 | MRK-PRL0000456 | MRK-PRL0000457 | 10/29/2004 | Press Release: Merck Issues Statement on Documents Related to VIOXX Litigation | |
| 1.0640 | MRK-PRL0000458 | MRK-PRL0000459 | 11/04/2004 | Press Release: Merck Issues Response to Article Published in the Lancet | |
| 1.0641 | MRK-PRL0000460 | MRK-PRL0000464 | 11/05/2004 | Press Release: Merck Posts Scientific Critique on Web Site In Response to Article Published in the Lancet | |
| 1.0642 | | Merck Website | 01/01/2005 | ""VIOXX: A Scientific Review"" by Edward Scolnick, MD" | |
| 1.0643 | | | | Form 4 for Raymond V. Gilmartin | |
| 1.0644 | | | | Form 4 for Raymond V. Gilmartin | |
| 1.0645 | | | | Form 4 for Raymond V. Gilmartin | |
| 1.0646 | | | | Form 4 for Raymond V. Gilmartin | |
| 1.0647 | | | | Form 4 for Raymond V. Gilmartin | |
| 1.0648 | | | | Form 4 for Raymond V. Gilmartin | |
| 1.0649 | | | | Form 4 for Raymond V. Gilmartin | |
| 1.0650 | | | | Form 4 for Raymond V. Gilmartin | |
| 1.0651 | | | | Form 4 for David W. Anstice | |
| 1.0652 | | | | Form 4 for David W. Anstice | |
| 1.0653 | | | | Form 4 for David W. Anstice | |
| 1.0654 | | | | Form 4 for David W. Anstice | |
| 1.0655 | | | | Form 4 for David W. Anstice | |
| 1.0656 | | | | Form 4 for David W. Anstice | |
| 1.0657 | | | | Form 4 for David W. Anstice | |
| 1.0658 | | | | Form 4 for David W. Anstice | |
| 1.0659 | | | | Form 4 for Edward Scolnick | |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| No. | ID 1 | ID 2 | Date | Description |
|---|---|---|---|---|
| 1.0660 | | | | Form 4 for Edward Scolnick |
| 1.0661 | | | | Form 4 for Edward Scolnick |
| 1.0662 | | | | Form 4 for Edward Scolnick |
| 1.0663 | | | | Form 4 for Edward Scolnick |
| 1.0664 | | | | Form 4 for Edward Scolnick |
| 1.0665 | | | | Form 4 for Edward Scolnick |
| 1.0666 | | | | Form 4 for Edward Scolnick |
| 1.0667 | | | 04/14/1999 | "Wall Street Journal article '"Drugs: Merck's Health Hinges on Sales of Arthritis Pill'" by R. Langreth" |
| 1.0668 | MRK-NJ0168210 | MRK-NJ0168212 | 08/22/2001 | "Wall Street Journal – '"Study Raises Specter of Cardiovascular Risk For Hot Arthritis Pills/Vioxx and Celebrex Marketers Dispute the Research, Sought to Downplay II/A Spurred Appeal to JAMA'" by TM Burton and G Harris" |
| 1.0670 | MRK-ACW0000498 | MRK-ACW0000503 | 01/10/2001 | "The Cure: With Big Drugs Drying, Merck 'Didn't Merge – It Found New Ones — Some Inspired Research, Aided by a Bit of Luck, Saves Company's Independence – The Path to a Novel Painkiller – by Gardiner Harris, The Wall Street Journal" |
| 1.0671 | MRK-ABI0003157 | MRK-ABI0003196 | 04/27/2001 | Cardiovascular Safety Issues Raised In FDA Advisory Committee Meetings |
| 1.0672 | | | 08/26/2004 | "After Study Points to Heart Risks by Anna Mathews, et al., The Wall Street Journal" |
| 1.0673 | MRK-OS420000001 | MRK-OS420016451 | 11/23/1998 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0674 | MRK-9942000001 | MRK9942024842 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0675 | MRK-0042000001 | MRK00042003165 | 01/13/2000 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0676 | MRK-0142019409 | MRK-0142019499 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0677 | MRK-0242000001 | MRK-0242002844 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0678 | MRK-S0420000001 | MRK-S0420050950 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0679 | MRK-N0520000001 | MRK-N0520019296 | 11/12/1998 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0680 | MRK-N6470000001 | MRK-N6470007256 | 04/30/2003 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0681 | MRK-I8940000001 | MRK-I8940095877 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0682 | MRK-I2220000001 | MRK-I2220005680 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |

## MASON v. MERCK
## PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0683 | MRK-I2690000001 | MRKI2690009602 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0684 | MRK-I4190000001 | MRK-I4190004464 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0685 | MRK-I7880000001 | MRKI7880005185 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0686 | MRK-AAF0003892 | MRK-AAF0003893 | 04/05/2001 | Record of Tele-cons |
| 1.0687 | MRK-AAF0003863 | MRK-AAF0003865 | 03/08/2001 | Regulatory Liason FDA Conversation Record |
| 1.0688 | | | | CD produced by defendant on December 16, 2003 containing advertising materials for VIOXX |
| 1.0689 | NONE | NONE | 12/16/2003 | CD produced by defendant on December 16, 2003 containing professional promotional material |
| 1.0690 | | | | CD produced by defendant on December 16, 2003 containing press releases for VIOXX |
| 1.0691 | | | | "Videos produced by defendant on December 16, 2003 containing advertising materials" |
| 1.0692 | | | 12/16/2003 | "Video produced by defendant on December 16, 2003 containing media news releases" |
| 1.0693 | MRK-ABZ0000001 | MRK-ABZ0000013 | | Advertising/Promotional Material |
| 1.0694 | MRK-A 0000001 | MRK-A 0000038 | | Advertising/Promotional Material |
| 1.0695 | MRK-A 0000046 | MRK-A 0000046 | 07/1999 | Advertising/Promotional Material |
| 1.0696 | MRK-A 0000058 | MRK-A 0000142 | 11/16/1999 | Advertising/Promotional Material |
| 1.0697 | MRK-A 0000143 | MRK-A 0000150 | | Advertising/Promotional Material |
| 1.0698 | MRK-A 0000151 | MRK-A 0000153 | | Advertising/Promotional Material |
| 1.0699 | MRK-A 0000154 | MRK-A 0000211 | | Advertising/Promotional Material |
| 1.0700 | MRK-A 0000240 | MRK-A 0000367 | | Advertising/Promotional Material |
| 1.0701 | MRK-A 0000383 | MRK-A 0000400 | | Advertising/Promotional Material |
| 1.0702 | MRK-A 0000467 | MRK-A 0000517 | | Advertising/Promotional Material |
| 1.0703 | MRK-A 0000532 | MRK-A 0000625 | | Advertising/Promotional Material |
| 1.0704 | MRK-A 0000679 | MRK-A 0000679 | | Advertising/Promotional Material |
| 1.0705 | MRK-A 0000699 | MRK-A 0000712 | | Advertising/Promotional Material |
| 1.0706 | MRK-A 0000721 | MRK-A 0000997 | | Advertising/Promotional Material |
| 1.0707 | MRK-A 0001018 | MRK-A 0001139 | | Advertising/Promotional Material |
| 1.0708 | MRK-A 0001059 | MRK-A 0001178 | | Advertising/Promotional Material |
| 1.0709 | MRK-A 0001235 | MRK-A 0001341 | 08/08/2000 | Advertising/Promotional Material |
| 1.0710 | MRK-A 0001350 | MRK-A 0001369 | 09/13/2000 | Advertising/Promotional Material |
| 1.0711 | MRK-A 0001374 | MRK-A 0001422 | | Advertising/Promotional Material |
| 1.0712 | MRK-A 0001470 | MRK-A 0001566 | | Advertising/Promotional Material |
| 1.0713 | MRK-AHR0009546 | MRK-AHR0009546 | 10/20/1997 | "Memo from Briggs Morrison to Beth Seidenberg, et al. discussing Protocol 023 data" |

## MASON v. MERCK
## PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0714 | MRK-NJ0177394 | MRK-NJ0177412 | 11/23/1998 | "NDA Submission, section C-Clinical Pharmacology" |
| 1.0715 | MRK-NJ0240396 | MRK-NJ0240403 | 11/13/1999 | Abstract of Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Brian Daniels and Beth Seidenberg |
| 1.0716 | MRK-ACO0145019 | MRK-ACO0145024 | | Maria Villalba's FDA Medical Officer Relyew of APPROVe data |
| 1.0717 | MRK-NJ0265620 | MRK-NJ0265668 | 12/08/2000 | Targum Review of Cardiovascular Safety Database |
| 1.0718 | MRK-AAX0002695 | MRK-AAX0002695 | 03/08/2000 | Letter to Karen Midthun from Eric Floyd regarding labeling supplement (S-003) |
| 1.0720 | MRK-ADM0111639 | MRK-ADM0111666 | | Advantages of Lifting Restrictions on VIOXX |
| 1.0721 | MRK-ABA0019599 | MRK-ABA0019655 | 08/30/1999 | "Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors" |
| 1.0722 | MRK-NJ0090392 | MRK-NJ0090399 | | Vigor Data Analysis Plan Amendment |
| 1.0723 | MRK-ABT0040087 | MRK-ABT0040088 | 12/29/1999 | Appendix B of Vascular SAE Terms (CRISP Broader Term) |
| 1.0724 | MRK-AAD0276109 | MRK-ADZ0276195 | 12/12/2003 | Rofecoxib Alzheimer's Disease Combined Safety Analysis |
| 1.0725 | MRK-ACD0103156 | MRK-ACD0103157 | | Handwritten notes regarding VIGOR label proposal |
| 1.0726 | MRK-AAD0356476 | MRK-AAD0356477 | 10/03/2004 | Email from Peter Kim to Alise Reicin regarding NO-Naproxen |
| 1.0727 | MRK-ACD0012344 | MRK-ACD0012344 | 09/20/2001 | "Email from Dawn Chilly to Christa Delisoo, et al. regarding VIOXX CBE" |
| 1.0728 | MRK-ACX0017933 | MRK-ACX0017935 | 05/26/2000 | Email from Gregory Kyllsh to Jens Kasperak et al at attaching VIGOR - CV Obstacle Handling Aid |
| 1.0729 | MRK-AFO0128716 | MRK-AFO0128716 | 11/01/2001 | Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular |
| 1.0730 | MRK-AFV0372572 | MRK-AFV0372639 | | Rofecoxib Cardiovascular Combined-Analysis Update with Data through June 2003 |
| 1.0731 | MRK-NJ0190999 | MRK-NJ0190999 | 04/19/2001 | "Background, Issues and Directed Questions for DSMB Protocol #078 - Vioxx AD Prevention Study" |
| 1.0732 | MRK-NJ0220388 | MRK-NJ0220464 | | Product Development Plan Stage 0 Review |
| 1.0733 | MRK-NJ0154159 | MRK-NJ0154197 | 09/28/1994 | Clinical Investigator's Confidential Informational Brochure |
| 1.0734 | MRK-NJ0154199 | MRK-NJ0154227 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0735 | MRK-NJ0154228 | MRK-NJ0154249 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0736 | MRK-ABC0031770 | MRK-ABC0031811 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0737 | MRK-NJ0233281 | MRK-NJ0233389 | 07/20/1998 | Clinical Investigator's Confidential Informational Brochure |
| 1.0738 | MRK-NJ0273346 | MRK-NJ0273568 | 06/15/2001 | Clinical Investigator's Confidential Informational Brochure |
| 1.0739 | MRK-ABS0034494 | MRK-ABS0034577 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0740 | MRK-ABS0250987 | MRK-ABS0251072 | 12/06/1999 | Clinical Investigator's Confidential Informational Brochure |
| 1.0741 | MRK-ACD0081105 | MRK-ACD0081192 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0742 | MRK-I2690005979 | MRK-I2690006100 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0743 | MRK-AFN0007794 | MRK-AFN0007915 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0744 | MRK-AGC0000464 | MRK-AGC0000467 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0745 | MRK-AGC0000469 | MRK-AGC0000477 | 07/31/2001 | Clinical Investigator's Confidential Informational Brochure |
| 1.0746 | MRK-AHR0037344 | MRK-AHR0037411 | 06/15/2001 | Clinical Investigator's Confidential Informational Brochure |
| 1.0747 | MRK-NJ0026115 | MRK-NJ0026151 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0748 | MRK-I2690009156 | MRK-I2690009290 | | Clinical Investigator's Confidential Informational Brochure |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.0749 | MRK-AID0000610 | MRK-AID0000642 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0750 | MRK-ABA0041592 | MRK-ABA0041602 | 06/03/2002 | Patient Consent Form |
| 1.0751 | MRK-ABS0231008 | MRK-ABS0231015 | | Research Subject Information and Consent Form |
| 1.0752 | MRK-AFN0021714 | MRK-AFN0021720 | 04/23/2001 | Patient Consent Form |
| 1.0753 | MRK-ADC032522 | MRK-ADC0032573 | 11/25/2003 | "Ingenix Draft Final Report: ""Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAIDs"""" |
| 1.0754 | MRK-AHC0007010 | MRK-AHC0007034 | | "Ingenix Draft Manuscript: ""Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAIDs"""" |
| 1.0756 | MRK-AFN0062502 | MRK-AFN0062523 | | NEJM Manuscript 05-0493-Author's responses to Reviewer's Comments |
| 1.0756 | MRK-AF00286105 | MRK-AF00286107 | | Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ratio curves |
| 1.0758 | MRK-NJ0123768 | MRK-NJ0123864 | 09/19/2000 | WAES Report for Protocol 078 |
| 1.0759 | MRK-NJ0123668 | MRK-NJ0123679 | 09/18/2000 | WAES Report for Protocol 078 |
| 1.0760 | MRK-ADB-0900000 | MRK-ADB-0900001 | | "Summers, Scott" |
| 1.0761 | MRK-ABA-0900000 | MRK-ABA-0900000 | | "DiBattiste, Peter/Demopolous Laura" |
| 1.0762 | MRK-AFJ-0900000 | MRK-AFJ-0900000 | | "Kim, Peter" |
| 1.0763 | MRK-ACU0000001 | MRK-ACU0000001 | | "Annual Business Briefing, December 11, 2001, Tape 1" |
| 1.0764 | MRK-ACU0000002 | MRK-ACU0000002 | | "Annual Business Briefing, December 11, 2001, Tape 2" |
| 1.0765 | MRK-ACU0000003 | MRK-ACU0000003 | | "Annual Business Briefing, December 11, 2001, Tape 3" |
| 1.0766 | MRK-ACU0000004 | MRK-ACU0000004 | | "Annual Business Briefing, December 11, 2001, Tape 4" |
| 1.0767 | MRK-ACU0000005 | MRK-ACU0000005 | | "Annual Business Briefing, December 10, 2002, Tape 1" |
| 1.0768 | MRK-ACU0000006 | MRK-ACU0000006 | | "Annual Business Briefing, December 10, 2002, Tape 2" |
| 1.0769 | MRK-ACU0000007 | MRK-ACU0000007 | | "Annual Business Briefing, December 10, 2002, Tape 3" |
| 1.0770 | MRK-ACU0000008 | MRK-ACU0000008 | | "Annual Business Briefing, December 10, 2002, Tape 4" |
| 1.0771 | MRK-ACU0000009 | MRK-ACU0000009 | | Annual Shareholders Meeting 1998 |
| 1.0772 | MRK-ACU0000010 | MRK-ACU0000010 | | Annual Shareholders Meeting 1999 |
| 1.0773 | MRK-ACU0000011 | MRK-ACU0000011 | | Annual Shareholders Meeting 2000 |
| 1.0774 | MRK-ACU0000012 | MRK-ACU0000012 | | "Annual Shareholders Meeting 2001, Disc 1" |
| 1.0775 | MRK-ACU0000013 | MRK-ACU0000013 | | "Annual Shareholders Meeting 2001, Disc 2" |
| 1.0776 | MRK-ACU0000014 | MRK-ACU0000014 | | Annual Shareholders Meeting 2002 |
| 1.0777 | MRK-ACU0000390 | MRK-ACU0000390 | | "Annual Business Briefing, Tape 1, 1996" |
| 1.0778 | MRK-ACU0000391 | MRK-ACU0000391 | | "Annual Business Briefing, Tape 1, 1997" |
| 1.0779 | MRK-ACU0000392 | MRK-ACU0000392 | | "Annual Business Briefing, Tape 2, 1997" |
| 1.0780 | MRK-ACU0000393 | MRK-ACU0000393 | | "Annual Business Briefing, Tape 3, 1997 " |
| 1.0781 | MRK-ACU0000394 | MRK-ACU0000394 | | "Annual Business Briefing, Tape 4, 1997" |
| 1.0782 | MRK-ACU0000395 | MRK-ACU0000395 | | "Annual Business Briefing, Tape 5, 1997" |
| 1.0783 | MRK-ACU0000396 | MRK-ACU0000396 | | "Annual Business Briefing, Tape 1, 1998" |
| 1.0784 | MRK-ACU0000397 | MRK-ACU0000397 | | "Annual Business Briefing, Tape 2, 1998" |
| 1.0785 | MRK-ACU0000398 | MRK-ACU0000398 | | "Annual Business Briefing, Tape 3, 1998" |
| 1.0786 | MRK-ACU0000399 | MRK-ACU0000399 | | "Annual Business Briefing, Tape 4, 1998" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 1.0787 | MRK-ACU0000400 | MRK-ACU0000400 | "Annual Business Briefing 1999, Disc 1" |
| 1.0788 | MRK-V0000017 | MRK-V0000017 | "Stairs/Bath Recorded Balance; ""Gardner"" Reordered Balance; ""Entertainment Center"" Reordered Balance; ""Stairs/Bath"" Direct Response; ""Entertainment Center"" Direct Response; ""Gardner"" Direct Response" |
| 1.0789 | MRK-V0000018 | MRK-V0000018 | "Big Guy" |
| 1.0790 | MRK-V0000019 | MRK-V0000019 | "Stairs/Bath" |
| 1.0791 | MRK-V0000020 | MRK-V0000020 | Knee Surgery Video - ACL Reconstruction |
| 1.0792 | MRK-V0000021 | MRK-V0000021 | Montage:60 |
| 1.0793 | MRK-V0000022 | MRK-V0000022 | Montage -- 3 commercials |
| 1.0794 | MRK-V0000023 | MRK-V0000023 | Shoulder Arthroscopy Video -- Repair of a Complete Rotator Cufftear |
| 1.0795 | MRK-V0000024 | MRK-V0000024 | "DogPark" Prevention: 60; "Dog Park" Direct Response: 60 |
| 1.0796 | MRK-V0000025 | MRK-V0000025 | "Dog Park": 60 Direct Response & Prevention |
| 1.0797 | MRK-V0000026 | MRK-V0000026 | "Dog Park": 15 |
| 1.0798 | MRK-V0000027 | MRK-V0000027 | "Dog Park" Back to Health NFA: 60 |
| 1.0799 | MRK-V0000028 | MRK-V0000028 | Dog Park Website: 60 Videotape Mechanism of Action (MOA) version |
| 1.0800 | MRK-V0000029 | MRK-V0000029 | "Dog Park -- Revised": 60 |
| 1.0801 | MRK-V0000030 | MRK-V0000030 | "Dog Park Revised" |
| 1.0802 | MRK-V0000031 | MRK-V0000031 | "Swim Class": 60 . |
| 1.0803 | MRK-V0000032 | MRK-V0000032 | "Swim Class": 15 |
| 1.0804 | MRK-V0000033 | MRK-V0000033 | "Swim Class -- DR": 60 |
| 1.0805 | MRK-V0000034 | MRK-V0000034 | "Dorothy Hamill -- Reflection" 60 |
| 1.0806 | MRK-V0000035 | MRK-V0000035 | "Dorothy Hamill -- Reflection": 60 |
| 1.0807 | MRK-V0000036 | MRK-V0000036 | "Dorothy Hamill -- Reflection": 15 |
| 1.0808 | MRK-V0000037 | MRK-V0000037 | "Elbow Arthroscopy - A systematic approach; James R. Andrews, M.D." |
| 1.0809 | MRK-V0000038 | MRK-V0000038 | Dog Park Revised |
| 1.0810 | MRK-V0000039 | MRK-V0000039 | Dog Park Revised |
| 1.0811 | MRK-V0000040 | MRK-V0000040 | Dorothy Hamill - Reflection Back to Health |
| 1.0812 | MRK-V0000041 | MRK-V0000041 | Dorothy Hamill - Morning: 30 |
| 1.0813 | MRK-V0000042 | MRK-V0000042 | Dorothy Hamill - Morning: 15 |
| 1.0814 | MRK-V0000043 | MRK-V0000043 | Clammer vioxx.com |
| 1.0815 | MRK-V0000044 | MRK-V0000044 | "Dog Park" Letterbox: 30 |
| 1.0816 | MRK-V0000045 | MRK-V0000045 | Clammer: 30 Reminder DR |
| 1.0817 | MRK-V0000046 | MRK-V0000046 | Teacher: 60 |
| 1.0818 | MRK-V0000046 | MRK-V0000046 | Teacher: 60 |
| 1.0819 | MRK-V0000046 | MRK-V0000046 | Teacher: 30 |
| 1.0820 | MRK-V0000046 | MRK-V0000046 | Teacher: 30 |
| 1.0821 | MRK-V0000047 | MRK-V0000047 | Open Repair of Bankart Lesion . |
| 1.0822 | MRK-V0000048 | MRK-V0000048 | Arthroscopic Shoulder Techniques by James Andrews |
| 1.0823 | MRK-V0000049 | MRK-V0000049 | Excerpts from the Atlas of Rheumatology CDROM |
| 1.0824 | MRK-V0000050 | MRK-V0000050 | Submission of slides of IPhysicianNet update " |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 1.0825 | MRK-V 0000051 | MRK-V 0000051 | Bleeding Ulcers: A Serious Compilation with NSAIDs (DVD Bleeding Ulcers) |
| 1.0826 | MRK-V 0000052 | MRK-V 0000052 | Have You Heard |
| 1.0827 | MRK-V 0000053 | MRK-V 0000053 | Have You Heard? |
| 1.0828 | MRK-V 0000054 | MRK-V 0000054 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0829 | MRK-V 0000055 | MRK-V 0000055 | New insights into Rheumatology . |
| 1.0830 | MRK-V 0000056 | MRK-V 0000056 | Spotlight on Orthopedic Surgery Disk 1 of 2 |
| 1.0831 | MRK-V 0000057 | MRK-V 0000057 | Spotlight on Orthopedic Surgery Disk 2 of 2 |
| 1.0832 | MRK-V 0000058 | MRK-V 0000058 | DT Medical Spellchecker for Orthopedic Surgeons (Spellcheck software-Orthopedic) |
| 1.0835 | MRK-V 0000061 | MRK-V 0000061 | Acute Pain Case Study with Dr. N. Lee Smith (Medcases - Acute Pain Case Study) |
| 1.0833 | MRK-V 0000059 | MRK-V 0000059 | DT Medical Spellchecker for Rheumatologists (Spellcheck software - Orthopedic) |
| 1.0834 | MRK-V 0000060 | MRK-V 0000060 | DT Medical Spellchecker for Anesthesiologists and Pin Mangement Specialists (Spellchecker Software -Anesthesiologists and Pain Management Specialists) |
| 1.0836 | MRK-V 0000062 | MRK-V 0000062 | "Teacher" Revised: 60 |
| 1.0837 | MRK-V 0000062 | MRK-V 0000062 | "Teacher" Revised: 60 |
| 1.0838 | MRK-AFP 0000001 | MRK-AFP 0000001 | Employee Business Briefing for 09/30/04 |
| 1.0839 | MRK-AAR 0030827 | MRK-AAR 0030827 | District Meeting - Compliance |
| 1.0840 | MRK-AAR 0030828 | MRK-AAR 0030828 | District Meeting - Compliance |
| 1.0841 | MRK-AAR 0030829 | MRK-AAR 0030829 | Fulfilling the Promise |
| 1.0842 | MRK-AAR 0030830 | MRK-AAR 0030830 | "Vioxx" "VI" "1,2,3" |
| 1.0843 | MRK-ACU0000401 | MRK-ACU0000401 | "Annual Business Briefing 1999, Disc 2" |
| 1.0844 | MRK-ACU0000402 | MRK-ACU0000402 | "Annual Business Briefing, Tape 1-3, 2000 ." |
| 1.0845 | MRK-ACU0000403 | MRK-ACU0000403 | "Annual Business Briefing, Tape 3B, 2000" |
| 1.0846 | MRK-ACU0000404 | MRK-ACU0000404 | "Annual Business Briefing, Tape 4-5, 2000" |
| 1.0847 | MRK-ACU0000405 | MRK-ACU0000405 | "Annual Business Briefing, Tape 6-7, 2000" |
| 1.0857 | MRK-V 0000001 | MRK-V 0000001 | Merck/VIOXX "Stairs/Bath": 60 |
| 1.0858 | MRK-V 0000002 | MRK-V 0000002 | Merck/VIOXX "Stairs/Bath": 60 |
| 1.0859 | MRK-V 0000003 | MRK-V 0000003 | Bath Time |
| 1.0860 | MRK-V 0000004 | MRK-V 0000004 | Stairs/Bath |
| 1.0861 | MRK-V 0000005 | MRK-V 0000005 | Entertainment Center: |
| 1.0862 | MRK-V 0000006 | MRK-V 0000006 | "Gardener /(Prevention)": 60 |
| 1.0863 | MRK-V 0000007 | MRK-V 0000007 | "Bath Time" |
| 1.0864 | MRK-V 0000008 | MRK-V 0000008 | Gardener Back to Health at this location: 60 |
| 1.0865 | MRK-V 0000009 | MRK-V 0000009 | ACR Video Loop |
| 1.0866 | MRK-V 0000010 | MRK-V 0000010 | "Gardener" : 15 . |
| 1.0867 | MRK-V 0000011 | MRK-V 0000011 | Entertainment Center: 15 |
| 1.0868 | MRK-V 0000012 | MRK-V 0000012 | Gardner/ERN (: 60) |
| 1.0869 | MRK-V 0000013 | MRK-V 0000013 | Stairs/Bath Reordered Balance . |
| 1.0870 | MRK-V 0000014 | MRK-V 0000014 | "Entertainment Center" |

| | | | |
|---|---|---|---|
| 1.0871 | MRK-V 0000015 | MRK-V 0000015 | AAOS Convention Video Loop |
| 1.0872 | MRK-V 0000016 | MRK-V 0000016 | Stairs/Bath Reordered Balance: 60 |
| 1.0873 | MRK-AAR 0030831 | MRK-AAR 0030831 | Selling Skills Seminar |
| 1.0874 | MRK-AAR 0030832 | MRK-AAR 0030832 | Accessing Difficult Doctors |
| 1.0875 | MRK-AAR 0030833 | MRK-AAR 0030833 | Jack Morton - Vioxx Opening |
| 1.0876 | MRK-AAR 0030834 | MRK-AAR 0030834 | Our Values and Standards |
| 1.0877 | MRK-AAR 0030835 | MRK-AAR 0030835 | Group A launch Video |
| 1.0878 | MRK-AAR 0030836 | MRK-AAR 0030836 | Start Your Engines |
| 1.0879 | MRK-AAR 0030837 | MRK-AAR 0030837 | Medical Terminology I |
| 1.0880 | MRK-AAR 0030838 | MRK-AAR 0030838 | Medical Terminology 2 |
| 1.0881 | MRK-AAR 0030839 | MRK-AAR 0030839 | Medical Terminology 3 |
| 1.0882 | MRK-AAR 0030840 | MRK-AAR 0030840 | Medical Terminology 4 |
| 1.0883 | MRK-AAR 0030841 | MRK-AAR 0030841 | Medical Terminology 5 |
| 1.0884 | MRK-AAR 0030842 | MRK-AAR 0030842 | Medical Terminology 6 |
| 1.0885 | MRK-AAR 0030843 | MRK-AAR 0030843 | Understanding Managed Care |
| 1.0886 | MRK-AAR 0030844 | MRK-AAR 0030844 | Understanding Managed Care 2nd Ed. |
| 1.0887 | MRK-AAR 0030845 | MRK-AAR 0030845 | The Aging of America and its Impact |
| 1.0888 | MRK-AAR 0030846 | MRK-AAR 0030846 | Selling with Reprints |
| 1.0889 | MRK-AAR 0030847 | MRK-AAR 0030847 | Access Success |
| 1.0890 | MRK-AAR 0030848 | MRK-AAR 0030848 | Time Management |
| 1.0891 | MRK-AAR 0030849 | MRK-AAR 0030849 | Project Management |
| 1.0892 | MRK-AAR 0030850 | MRK-AAR 0030850 | Stedman's Concise Electronic Medical Dictionary |
| 1.0893 | MRK-AAR 0030851 | MRK-AAR 0030851 | Understanding Managed |
| 1.0894 | MRK-AAR 0030852 | MRK-AAR 0030852 | Understanding Managed Care 4th |
| 1.0895 | MRK-AAR 0030853 | MRK-AAR 0030853 | Introduction to Arthritis and Analgesia |
| 1.0896 | MRK-AAR 0030854 | MRK-AAR 0030854 | The Aging of America and Its Impact on Pharm Ind. |
| 1.0897 | MRK-AAR 0030855 | MRK-AAR 0030855 | Power of Proof |
| 1.0898 | MRK-AAR 0030856 | MRK-AAR 0030856 | Be the Power |
| 1.0899 | MRK-AAR 0030857 | MRK-AAR 0030857 | Everyday Victories |
| 1.0900 | MRK-AAR 0073234 | MRK-AAR 0073234 | Integrated Learning Review: RX Files |
| 1.0901 | MRK-AAR 0073235 | MRK-AAR 0073235 | Terms of Restriction: I'd Love To Use It But... Segments 1&2 |
| 1.0902 | MRK-AAR 0073236 | MRK-AAR 0073236 | Coaching Advocates M10088 |
| 1.0903 | MRK-AAR 0073237 | MRK-AAR 0073237 | Selling with Reprints |
| 1.0904 | MRK-AAR 0073238 | MRK-AAR 0073238 | "MerckSource: Just What The Doctor Ordered" |
| 1.0905 | MRK-AAR 0073239 | MRK-AAR 0073239 | Selling with Reprints |
| 1.0906 | MRK-AAR 0073240 | MRK-AAR 0073240 | "I've Got Something to Talk About: MerckMedicus" |
| 1.0907 | MRK-AAR 0073241 | MRK-AAR 0073241 | Understanding Managed Care An Overview for the Pharmaceutical Industry |
| 1.0908 | MRK-AAR 0073242 | MRK-AAR 0073242 | "Merck &Co., Inc. Nation Wide Meeting Tyrone Edwards" |
| 1.0909 | MRK-AAR 0073243 | MRK-AAR 0073243 | Vioxx (rofecoxib) |
| 1.0910 | MRK-AAR 0073244 | MRK-AAR 0073244 | Vioxx (rofecoxib) |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0911 | MRK-AAR 0073245 | MRK-AAR 0073245 | MRK-AAR 0073245 | Rome Tutorial Version 1 |
| 1.0912 | MRK-AAR 0073246 | MRK-AAR 0073246 | MRK-AAR 0073246 | To Sell the Truth - Vioxx A&A Specialty CD Game |
| 1.0913 | MRK-AAR 0073247 | MRK-AAR 0073247 | MRK-AAR 0073247 | Everyday Victories |
| 1.0914 | MRK-AAR 0073248 | MRK-AAR 0073248 | MRK-AAR 0073248 | Vioxx Cyber Classes |
| 1.0915 | MRK-AAR 0073249 | MRK-AAR 0073249 | MRK-AAR 0073249 | Power Ahead |
| 1.0916 | MRK-AAR 0073250 | MRK-AAR 0073250 | MRK-AAR 0073250 | "Coaching Advocates MI0088 - Audio Exercise FDR1, FDR2 and FDR3" |
| 1.0917 | MRK-AAR 0073251 | MRK-AAR 0073251 | MRK-AAR 0073251 | A&A Intro Lecture |
| 1.0918 | MRK-AAR 0073252 | MRK-AAR 0073252 | MRK-AAR 0073252 | Quality Customer Selling . |
| 1.0919 | MRK-AAR 0073253 | MRK-AAR 0073253 | MRK-AAR 0073253 | Excerpts from the Atlas of Rheumatology - Third Edition |
| 1.0920 | MRK-AAR 0073254 | MRK-AAR 0073254 | MRK-AAR 0073254 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0921 | MRK-AAR 0073255 | MRK-AAR 0073255 | MRK-AAR 0073255 | e-RSP - Self-study Training Program |
| 1.0922 | MRK-AAR 0073256 | MRK-AAR 0073256 | MRK-AAR 0073256 | Cyber Class 2S |
| 1.0923 | MRK-AAR 0073257 | MRK-AAR 0073257 | MRK-AAR 0073257 | MVX PIR 1S Adverse |
| 1.0924 | MRK-AAR 0073258 | MRK-AAR 0073258 | MRK-AAR 0073258 | Be the Power |
| 1.0925 | MRK-AAR 0073259 | MRK-AAR 0073259 | MRK-AAR 0073259 | Medical Terminology - Cardiovascular System Blood |
| 1.0926 | MRK-AAR 0073260 | MRK-AAR 0073260 | MRK-AAR 0073260 | "Medical Terminology - Lymphatic System, Respiratory System" |
| 1.0927 | MRK-AAR 0073261 | MRK-AAR 0073261 | MRK-AAR 0073261 | "Medical Terminology - Digestive System, Urinary System" |
| 1.0928 | MRK-AAR 0073262 | MRK-AAR 0073262 | MRK-AAR 0073262 | "Medical Terminology - Nervous System , Endocrine System" |
| 1.0929 | MRK-AAR 0073263 | MRK-AAR 0073263 | MRK-AAR 0073263 | Medical Terminology - Reproductive System (Male and Female) Muscular and Skeletal Systems. |
| 1.093 | MRK-AAR 0073264 | MRK-AAR 0073264 | MRK-AAR 0073264 | Medical Terminology - Skin Eyes and Ears |
| 1.0931 | | | | No exhibit specified |
| 1.0932 | MRK-PRL 0000258 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX - VNR ACR Study Findings |
| 1.0933 | MRK-PRL 0000258 | MRK-PRL 0000258 | MRK-PRL 0000258 | "VIOXX for Acute Pain VNR/Biles & B Roll ASCPT "Menstrual Pain"" |
| 1.0934 | MRK-PRL 0000258 | MRK-PRL 0000258 | MRK-PRL 0000258 | FDA Approves VIOXX; Approved Launch B-Roll |
| 1.0935 | MRK-PRL 0000258 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX ACR VNR |
| 1.0936 | MRK-PRL 0000258 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX JAMA VNR |
| 1.0937 | MRK-PRL 0000258 | MRK-PRL 0000258 | MRK-PRL 0000258 | Everyday Victories - final VNR |
| 1.0938 | MRK-PRL 0000258 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIGOR Study published in New England Journal of Medicine/VIOXX Story – Final VNR |
| 1.0939 | MRK-PRL 0000258 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX B-Roll & Bites |
| 1.0940 | MRK-PRL 0000258 | MRK-PRL 0000258 | MRK-PRL 0000258 | Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| 1.0941 | MRK-PRL 0000465 | MRK-PRL 0000465 | MRK-PRL 0000465 | FDA Approves VIOXX for Once-Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0942 | MRK-PRL 0000466 | MRK-PRL 0000466 | MRK-PRL 0000466 | VIOXX and JRA Study VNR |
| 1.0943 | MRK-PRL 0000467 | MRK-PRL 0000467 | MRK-PRL 0000467 | New Indication for VIOXX VNR Package (Migraine) |
| 1.0944 | | | | No exhibit specified |
| 1.0945 | MRK-ADA 0900000 | MRK-ADA 0900000 | MRK-ADA 0900000 | "Patient Education of the Hip, Knee, Shoulder, Elbow, Hand of Wrist, Foot & Ankle" |
| 1.0946 | MRK-ADA 0900001 | MRK-ADA 0900001 | | 7/31/01 Em: Arthritis HC A&B; 9/30/01 Arthritis MN & A&B |
| 1.0947 | MRK-ADA 0900002 | MRK-ADA 0900002 | | DDB Video Merck/Vioxx 1. Celebrex "Woman Jogging" 2. Pfizer Unbranded HS |

## MASON v. MERCK
## PLAINTIFF'S EXHIBIT LIST

| Ex. No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0948 | MRK-ADA 0900003 | MRK-ADA 0900003 | | "DDB Video Pfizer Infomercial "Get on the Road to Pain Relief"" |
| 1.0949 | MRK-ADA 0900004 | MRK-ADA 0900004 | | DDB Video - Celebrex - Proven Strength "Woman Jogging" |
| 1.0950 | MRK-ADA 0900005 | MRK-ADA 0900005 | | Video of unspecified corporate authorship "Celebrex OAC 15301" |
| 1.0951 | MRK-ADA 0900006 | MRK-ADA 0900006 | | DDB Video - 3/11 - DRI Edits |
| 1.0952 | MRK-ADA 0900007 | MRK-ADA 0900007 | | DDB Video Vioxx/Merck 3/1/02 DRI Materials |
| 1.0953 | MRK-ADA 0900008 | MRK-ADA 0900008 | | DDB Videos 2003 DTC Product Claim 1 |
| 1.0954 | MRK-ADA 0900009 | MRK-ADA 0900009 | | DDB Video 2003 DTC Help Seeking |
| 1.0955 | MRK-ADA 0900010 | MRK-ADA 0900010 | | DDB Videos 2003 DTC Reminder |
| 1.0956 | MRK-ADA 0900011 | MRK-ADA 0900011 | | DDB Celebrex Video - 7/13/01 People in the Park |
| 1.0957 | MRK-ADA 0900012 | MRK-ADA 0900012 | | DDB Celebrex Video - 10/13/03 "I will not give in" |
| 1.0958 | MRK-ADA 0900013 | MRK-ADA 0900013 | | DDB Celebrex Video - 10/29/02 Daytime Edition News 12 CT Norwalk |
| 1.0959 | MRK-ADA 0900014 | MRK-ADA 0900014 | | DDB Celebrex Video - 1/25/03 Antarctica |
| 1.0960 | MRK-ADA 0900015 | MRK-ADA 0900015 | | DDB Video - DTC Reminder Reel Jan,Sept, 200 |
| 1.0961 | MRK-ADA 0900016 | MRK-ADA 0900016 | | DDB Video - 10/28/02 "High Blood Pressure - Link" Today NBC National |
| 1.0962 | MRK-ADA 0900017 | MRK-ADA 0900017 | | DDB Merck/Vioxx Video - A&ACompetitive Review. |
| 1.0963 | MRK-ADA 0900018 | MRK-ADA 0900018 | | New Year's Eve |
| 1.0964 | | | 05/05/05 | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.0965 | MRK-NJ0200304 | MRK-NJ0200304 | 08/01/01 | Email from Ken Truitt to Barry Gertz RE: 866 peds |
| 1.0966 | MRK-ABW0005449 | MRK-ABW0005475 | | Profit Plan 2002-Merck A&A Franchise |
| 1.0967 | MRK-OS0420046557 | MRK-OS0420046186 | | "MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Evaluate Safety and Tolerability and Preliminarily Assess Clinical Efficacy of MK-0966 in Patients With Osteoarthritis of the Knee (Protocol 010)" |
| 1.0969 | MRK-ADN0076556 | MRK-ADN0076559 | 11/09/2000 | Frequently Asked Questions About DDMAC and Promotion Compliance |
| 1.0970 | MRK-AFF0000126 | MRK-AFF0000178 | 09/13/2004 | Memorandum from H. Quan to APPROVe ESMB Subject Safety Updalew for APPROVe |
| 1.0971 | MRK-AAR0011527 | MRK-AAR0011549 | | Obstacle Response Guide |
| 1.0972 | MRK-AFO0286612 | MRK-AFO0286638 | 01/10/05 | "Draft article "Cardiovascular Events Associated with Rofecoxib In a 3-Year Randomized Coloradal Chemoprevention Trial" |
| 1.0973 | MRK-AGO0076956 | MRK-AGO0076990 | 01/13/05 | "Draft article "Cardiovascular Events Associated with Rofecoxib In a 3-Year Randomized Colorectal Chemoprevention Trial" |
| 1.0976 | | | 06/16/1998 | "Warning letter from Minne Baylor-Henry to David Anstice-marked as Exhibit No. 167 to the deposition of David Anstice on May 20, 2005" |
| 1.0977 | | | 02/21/1997 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 168 to the deposition of David Anstice on May 20, 2005" |
| 1.0978 | | | 03/14/1997 | "Warning letter from Victoria Babb to Ellen Westrick-marked as Exhibit No. 169 to the deposition of David Anstice on May 20, 2005" |
| 1.0979 | | | 04/14/1997 | "Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 170 to the deposition of David Anstice on May 20, 2005" |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Ex. No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.0980 | | | 06/27/1997 | "Warning letter from Warren Rumble to Nancy Wood-marked as Exhibit No. 171 to the deposition of David Anstice on May 20, 2005" |
| 1.0981 | | | 07/02/1997 | "Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 172 to the deposition of David Anstice on May 20, 2005" |
| 1.0982 | | | 07/02/1997 | "Warning letter from Leah Palmer to Ellen Westrick-marked as Exhibit No. 173 to the deposition of David Anstice on May 20, 2005" |
| 1.0983 | | | 10/20/1997 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 174 to the deposition of David Anstice on May 20, 2005" |
| 1.0984 | | | 08/26/1997 | "Warning letter from Minnie Baylor-Henry to Presil Pinto-marked as Exhibit No. 175 to the deposition of David Anstice on May 20, 2005" |
| 1.0985 | | | 01/26/98 | "Warning letter from Ann Reb to Ellen Westrick-marked as Exhibit No. 176 to the deposition of David Anstice on May 20, 2005" |
| 1.0986 | | | 04/01/98 | "Warning letter from Mark Askins to Ellen Westrick-marked as Exhibit No. 178 to the deposition of David Anstice on May 20, 2005" |
| 1.0987 | | | 04/23/1998 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 179 to the deposition of David Anstice on May 20, 2005" |
| 1.0988 | | | 05/11/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 180 to the deposition of David Anstice on May 20, 2005" |
| 1.0989 | | | 06/04/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 181 to the deposition of David Anstice on May 20, 2005" |
| 1.0990 | | | 07/13/1998 | "Warning letter from Joan Hankin to Ellen Westrick- |
| 1.0991 | | | 07/30/1998 | "Warning letter from Mark Askins to Ellen Westrick-marked as Exhibit No. 183 to the deposition of David Anstice on May 20, 2005" |
| 1.0992 | | | 08/20/1998 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 184 to the deposition of David Anstice on May 20, 2005" |
| 1.0993 | | | 11/03/1998 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 185 to the deposition of David Anstice on May 20, 2005" |
| 1.0994 | | | 11/19/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 186 to the deposition of David Anstice on May 20, 2005" |
| 1.0995 | | | 12/22/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 187 to the deposition of David Anstice on May 20, 2005" |
| 1.0996 | MRK-AHR0005080 | MRK-AHR0005093 | 11/01/2000 | ""Study to Evaluate the Thrombotic Potential of COX-2 Inhibition in an Animal Model""" |
| 1.0997 | MRK-AEG0020066 | MRK-AEG0020076 | | ""Presentation ""Animal model of thrombosis of the African Green Monkey""" |
| 1.0998 | MRK-01420163634 | MRK-01420163635 | 10/08/2001 | Letter to Jonca Bill re NDA 21-042/S-007 |
| 1.0999 | MRK-01420143638 | MRK-01420163641 | 10/08/2001 | Attachment I to letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1000 | MRK-01420143642 | MRK-01420163645 | 10/08/2001 | Attachment II to letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1001 | MRK-AAR00334452 | MRK-AAR00345935 | 01/01/1999 | Introduction to Insight and / Business Analysis |
| 1.1002 | MRK-ADG00333692 | MRK-ADG0003616 | 11/16/2001 | A&A Operations Review |
| 1.1003 | MRK-AEN0000691 | MRK-AEN0000694 | 01/13/1999 | ARTHRITIS AND ANALGESIA  VICTORY 50 TARGET LIST |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.004 | MRK-ABL0000609 | MRK-ABL0000654 | 06/21/1999 | VIOXX® INTERIM STAGE REVIEW |
| 1.005 | MRK-ABL0000688 | MRK-ABL0000690 | 07/15/1999 | Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting |
| 1.006 | MRK-NJ0178116 | MRK-NJ0178117 | 10/05/1998 | "NDA Submission, section C-Clinical Pharmacology" |
| 1.007 | MRK-NJ0123784 | MRK-NJ0123785 | | Email from Ellav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.009 | MRK-NJ0123668 | MRK-NJ0123679 | 09/18/2000 | Email from Ellav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.010 | | | 11/01/2002 | Letter from Lawrence Goldkind of the FDA to the Pharmacia Corporation re: NDA 21-341/S-002 |
| 1.011 | | | | Medicines Compendium published by Datapharm Communications Ltd. |
| 1.012 | MRK-NJ0121906 | MRK-NJ0121907 | 04/13/2000 | Email from James Bolognese to Alisa Reich re: RA and CV mortality |
| 1.014 | MRK-ABL0000938 | MRK-ABL0000941 | 05/08/2000 | Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting |
| 1.015 | MRK-ABA0058130 | MRK-ABA0058188 | 02/27/2002 | "HHPAC Presentation "VALOR (Vioxx Asprin Long-Term Outcomes Research) Study Design Issues" |
| 1.016 | MRK-ABA0025659 | MRK-ABA0025660 | 02/27/2002 | Email from Anne Espisito to Peter DiBattiste RE: VALOR Study |
| 1.017 | MRK-AAF0005794 | MRK-AAF0005795 | 03/21/2002 | Letter from Robert Silverman to Lee Simon Re: Amendment to Supplemental New Drug Application |
| 1.018 | MRK-ACD0101792 | MRK-ACD0101795 | 03/22/2002 | "Press Release ""FDA Approves Label Changes for Vioxx to Reflect Landmark Gastrointestinal Outcomes Study and Approves New Indication for Rheumatoid Arthritis"" |
| 1.019 | MRK-ABX0007150 | MRK-ABX0007153 | 04/12/2002 | Bloomberg Report- Re: INVIGORated Vioxx Label |
| 1.020 | MRK-ABA0028655 | MRK-ABA0028655 | 03/22/2002 | Memorandum to Medical Research Associates subject VALOR Trial |
| 1.021 | MRK-NJ0281185 | MRK-NJ0281208 | 02/02/1998 | MRL Epidemiology Department Technical Report No. EP07006.005.98 |
| 1.022 | MRK-AAF0003209 | MRK-AAF0003209 | 01/08/2001 | Letter from Robert Silverman to Jonca Bull Re: Information Amendment |
| 1.023 | MRK-01420019426 | MRK-01420019486 | 01/12/2001 | Interim Cardiovascular Meta-Analysis |
| 1.024 | MRK-AFK0175283 | MRK-AFK0175286 | 09/15/2004 | Letter from Diane Louie to Brian Harvey Re: Response to FDA Request for Information |
| 1.025 | MRK-ACO0128193 | MRK-ACO0128193 | 09/15/2004 | "Email from James Bolognese RE: 16Sep04 FDA Req for Info: IND 46,894 Vioxx PN203 SUR" |
| 1.026 | MRK-AF.00000068 | MRK-AF.00000069 | 09/17/2004 | APPROVe ESMB Meeting Minutes |
| 1.027 | MRK-AFN0015430 | MRK-AFN0015430 | 09/17/2004 | APPROVe ESMB Teleconference |
| 1.028 | MRK-AGO0000105 | MRK-AGO0000105 | 09/17/2004 | Facsimile from Hui Quan to Dr. John Baron |
| 1.029 | MRK-ABL0000609 | MRK-ABL0000655 | 06/21/1999 | Memorandum from Dr. K. Grosser attaching material for 6/25/1998 HHPAC Meeting |
| 1.031 | MRK-I894009286 9 | MRK-I894009636 7 | 03/15/2005 | Type A Meeting Background Package |
| 1.032 | MRK-S0420111197 8 | MRK-S0420111198 5 | 06/02/2005 | "Letter from Robert Meyer to Philip Huang attaching minutes to the May 3, 2005 meeting to discuss February 16-18, 2005 Advisory Committee Meeting" |
| 1.033 | MRK-S0420111197 2 | MRK-S0420111197 5 | 03/01/2005 | Letter from Philip Huang To Brian Harvey |

| | | | | |
|---|---|---|---|---|
| 1.1034 | MRK-S0420051001 | MRK-S0420051331 | 03/16/2005 | "MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Pol |
| 1.1035 | MRK-ABW0000797 | MRK-ABW0000963 | 02/08/2001 | FDA Advisory Committee Background Information for VIGOR |
| 1.1036 | MRK-ACI0012836 | MRK-ACI0012840 | 02/09/2001 | Bulletin for Vioxx: FDA AAC Meeting for Vioxx |
| 1.1037 | MRK-AFN0054346 | MRK-AFN0054385 | 01/28/2005 | "Draft Article: ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial""" |
| 1.1038 | MRK-ADF0024155 | MRK-ADF0024156 | 09/13/2000 | Email from Erica McShea to Susan Baumgartner re: FW: ADA HSAs- ACTION REQUIRED; Advocate Status update in MAX deadline 9/26/00 |
| 1.1039 | NONE | NONE | NONE | Results for Study 098: Proportions of Patients Who Met ACR 70 Responder Index Criteria During 12 Weeks of Study |
| 1.1040 | NONE | NONE | 12/15/2001 | "Center for Drug Evaluation and Research Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s)" |
| 1.1041 | NONE | NONE | NONE | Table 26: Analysis of ACR20 with ITT population |
| 1.1043 | MRK-EAD0017788 | MRK-EAD0017788 | 02/19/2002 | Labeling Review Acceptable? |
| 1.1044 | MRK-ACC0009492 | MRK-ACC0009492 | NONE | Merck & Co. Inc.-Code of Conduct for Clinical Trials |
| 1.1045 | MRK-AAR0019085 | MRK-AAR0019087 | 09/1957 | Pharmaceutical Manufacturers Association-Code of Fair Practices in the Promotion of Drug Products |
| 1.1046 | MRK-AFL0008183 | MRK-AFL0008183 | NONE | "FDA Regulations Regarding Informed Consent (CFR, Title 21, Part 50)" |
| 1.1047 | NONE | NONE | 2005 | Physicians Desk Reference-56th Edition 2005 |
| 1.1048 | NONE | NONE | 2004 | Physicians Desk Reference-55th Edition 2004 |
| 1.1049 | NONE | NONE | 2003 | Physicians Desk Reference-54th Edition 2003 |
| 1.1050 | NONE | NONE | 2002 | Physicians Desk Reference-53rd Edition 2002 |
| 1.1051 | NONE | NONE | 2001 | Physicians Desk Reference-52nd Edition 2001 |
| 1.1052 | NONE | NONE | 2000 | Physicians Desk Reference-51st Edition 2000 |
| 1.1053 | NONE | NONE | 1999 | Physicians Desk Reference-50th Edition 1999 |
| 1.1054 | NONE | NONE | 1998 | Physicians Desk Reference-49th Edition 1998 |
| 1.1055 | MRK-ABS0253358 | MRK-ABS0253367 | 11/21/2000 | Informed Consent Document For Participation of a Subject in a Research Study |
| 1.1056 | MRK-ABS0200735 | MRK-ABS0200757 | NONE | Informed Consent |
| 1.1057 | MRK-ACL0003110 | MRK-ACL0003116 | NONE | Patient Information and Consent Form |
| 1.1058 | MRK-ABS0197651 | MRK-ABS0197659 | 10/11/2000 | Consent Form |
| 1.1059 | MRK-AFN0016069 | MRK-AFN0016077 | 03/28/2003 | Medical Affairs Procedures and Policies, Procedure 10: Informed Consent - Internal Template, Clinical Trial Involving Drug Consent and Authorization Form |
| 1.1060 | MRK-ABS0190971 | MRK-ABS0190978 | 5/24/2000 | Patient Informed Consent - Protocol No. 122-02 |
| 1.1061 | MRK-ABS0232091 | MRK-ABS0232098 | NONE | VA-Form 10-1086 |
| 1.1062 | MRK-AHB0000701 | MRK-AHB0000710 | 07/14/2003 | Informed Consent (Includes New HIPAA Language) for Randomized, double-blind, Multicenter Study to Evaluate the Tolerability and Effectiveness of Etoricoxib vs. Diclofenac Sodium in Patients with Osteoarthritis |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| Exhibit | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.1063 | MRK-ABS0263197 | MRK-ABS0263209 | 08/11/2000 | Informed Consent to Participate in a Clinical Research Study |
| 1.1064 | MRK-ABS0197933 | MRK-ABS0197933 | 04/28/2000 | Addendum to the Consent Form for Study to Determine the Effect of Treatment with MK-0966 on the Recurrence of Neoplastic Polyps of the Large Bowlinf Patients with a History of Colorectal Adenomas |
| 1.1065 | MRK-ABS0236323 | MRK-ABS0236327 | NONE | Patient Informed Consent for Study of Vioxx (rofecoxib) in patients with rheumatoid arthritis |
| 1.1066 | MRK-NJ0244665 | MRK-NJ0244672 | 12/04/1998 | Patient Informed Consent FOR Study to Assess the Incidence of PUBs During Chronic Treatment with MK-0966 or Naproxen in Patients with Rheumatoid Arthritis |
| 1.1067 | MRK-ADM 0900000 | MRK-ADM 0900000 | NONE | Video - "El-Dada, Raid" |
| 1.1068 | MRK-ACJ-0900001 | MRK-ACJ-0900001 | NONE | Video - "McKines, Charlotte" |
| 1.1069 | MRK-ADJ-0900001 | MRK-ADJ-0900001 | NONE | Video - "McKines, Charlotte" |
| 1.1070 | MRK-ACZ0026530 | MRK-ACZ0026533 | 05/01/1999 | Vioxx Label for May 1999 - |
| 1.1071 | MRK-LBL0000051 | MRK-LBL0000054 | 03/01/2001 | Vioxx Label for March 2001 |
| 1.1073 | MRK-ACR0009148 | MRK-ACR0009149 | 04/07/2001 | E-mail from Edward Scolnick to Douglas Greene regarding Vigor approvable letter |
| 1.1074 | MRK-ABS0415817 | MRK-ABS0415817 | 05/14/2002 | Memo from Eric S. Maller, MD to Michelle W. Johnson with cc: to Thomas J. Simon, MD regarding Summary results of protocol 136 |
| 1.1075 | MRK-ABS0430311 | MRK-ABS0430312 | 04/27/2002 | E-mail from Thomas J. Simon to Eric S. Maller and Scott A. Reines with cc: to James A. Bolognese regarding unofficial results from 136 frozen file |
| 1.1076 | MRK-ABS0390466 | MRK-ABS0390468 | 10/14/2002 | NDA 21-042 (Vioxx Rofecoxib) tablets prior approval supplement (CSR 136 / moderate hepatic insufficiency update) |
| 1.1077 | MRK-I8940011852 | MRK-I8940011857 | 06/03/1996 | "IND 46,894 / MK-0966 / (L-748,731) / response to FDA request" |
| 1.1078 | MRK-ABP0002463 | MRK-ABP0002474 | 11/17/1997 | Clinical Development Oversight Committee - 11/5/97 [Finasteride hair loss androgenetic alopecia propecia Minoxidil coronary heart disease hyperdigiyaridemia diabetes mellitus Losartan Acute Myocardial Infarction Ramipril periprosthetic osteolysis] |
| 1.1079 | MRK-AID0006346 | MRK-AID0006346 | 09/27/2004 | Email from Peter Honig to Dennis Erb RE: Are you available to talk? |
| 1.1080 | MRK-AID0001493 | MRK-AID0001493 | 09/22/2004 | Email from Diane Louie to Penny Marriott RE: VIOXX AD FDA Meeting |
| 1.1081 | MRK-AAO0000035 | MRK-AAO0000072 | 01/01/2000 | Anti - Inflammatory and analgesic TBG - 2000 profit plan |
| 1.1082 | MRK-AAO0000001 | MRK-AAO0000034 | 09/21/1998 | Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview |
| 1.1083 | MRK-ACD0043165 | MRK-ACD0043215 | 02/08/2001 | Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation |
| 1.1084 | MRK-ABW0000581 | MRK-ABW0000607 | 02/08/2001 | FDA Advisory Committee Briefing Document |
| 1.1085 | MRK-NJ0174804 | MRK-NJ0175048 | 02/08/2001 | Transcript of the Arthritis Advisory Committee Meeting |
| 1.1086 | MRK-ABH0014143 | MRK-ABH0014166 | 05/12/1998 | "Memo from Suzanne Pennick to Project Team Members regarding Project Team Minutes for May 12, 1998" |
| 1.1087 | | | | Excerpts from the Merck Manual - 16th Edition |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1088 | MRK-GUE0003277 | MRK-GUE0003278 | 02/14/2000 | Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX-2 megatrial |
| 1.1089 | MRK-GUE0009450 | MRK-GUE0009450 | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results |
| 1.1090 | MRK-LAU0029881 | MRK-LAU0029882 | 03/16/2000 | "Email from Carmen Inan to Alise Reich, et al. regarding PGI-M" |
| 1.1091 | | | | Excerpts from the Merck Manual - 17th Edition |
| 1.1092 | MRK-GUE0008582 | MRK-GUE0008583 | 04/22/1999 | Email from Thomas Capizzi to Bruce Binkowitz et al regarding Interaction between 044 and 045 |
| 1.1093 | | | 10/08/1996 | New York Times Article - Basic Research is Losing Out as Companies Stress Results |
| 1.1094 | MRK-ABH0016104 | MRK-ABH0016104 | 09/11/1999 | Email from Peter Ernster to Edward Scolnick regarding Vioxx DTC |
| 1.1095 | MRK-ABH0014364 | MRK-ABH0014364 | 11/17/1998 | Email from Beth Seidenberg to Edward Scolnick regarding Celebrex |
| 1.1096 | MRK-ABH0017433 | MRK-ABH0017449 | | Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib |
| 1.1097 | MRK-ABI0011772 | MRK-ABI0011787 | 09/29/2004 | Questions and Answers: VIOXX Voluntary Market Withdrawal |
| 1.1098 | MRK-AFJ0001501 | MRK-AFJ0001537 | 11/08/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1099 | MRK-ABT0000639 | MRK-ABT0000639 | 04/15/2000 | Email from Alise Reich to Edward Scolnick regarding Background Material for 4/18/00 |
| 1.1100 | MRK-ABT0014818 | MRK-ABT0014827 | | VIOXX Outcomes Study Potential Designs |
| 1.1102 | | | 01/10/2001 | "Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge – It Found New Drugs by Gardiner Harris" |
| 1.1103 | MRK-AAR0033237 | MRK-AAR0033243 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies |
| 1.1104 | MRK-NJ0030204 | MRK-NJ0030204 | 10/09/2001 | "Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH" |
| 1.1105 | MRK-NJ0000717 | MRK-NJ0000718 | 10/18/1996 | MK-966 [COX2] Distribution List |
| 1.1106 | MRK-ABH0017814 | MRK-ABH0017814 | 03/28/2000 | "Reich email to Nies and Gertz, re: Carlo Patrono on VIGOR" |
| 1.1107 | MRK-ABH0002006 | MRK-ABH0002006 | 05/21/2001 | "Reich email to Scolnick, re: Outcome Studies.ppt" |
| 1.1108 | MRK-ACR0008978 | MRK-ACR0008980 | 01/24/2004 | Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries |
| 1.1109 | MRK-AAF0001646 | MRK-AAF0001660 | 04/20/1999 | FDA Review of NDA #21-042 |
| 1.1110 | | | | Extracts from P3.0021 - speaker.mrk0000005.mdb |
| 1.1111 | | | | Extracts from P3.0021 - H James Williams |
| 1.1112 | | | | Extracts from P3.0021 - M Michael Wolfe |
| 1.1113 | | | | Extracts from P3.0021 - Byron L. Cryer |
| 1.1114 | MRK-PUBLIC0001692 | MRK-PUBLIC0002133 | 02/18/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee, Volume III |
| 1.1115 | MRK-ACR0009150 | MRK-ACR0009150 | 04/07/2001 | Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables |
| 1.1116 | MRK-AFL0016809 | MRK-AFL0016809 | 10/13/2004 | Email from Jennifer Ng to Janet Van Adelsberg regarding VICTOR cv counts |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1117 | MRK-S0420051232 | MRK-S0420051330 | 03/15/2005 | MK-0966, Reference P122, Appendix 2.1.3 - APPROVe Trial Cardiovascular Safety Report |
| 1.1118 | MRK-AGO0006667 | MRK-AGO0006697 | 02/11/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1119 | MRK-AFF0002779 | MRK-AFF0000317 | 08/02/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1120 | MRK-AFF0002233 | MRK-AFF0000278 | 11/20/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1121 | MRK-AGO0007185 | MRK-AGO0007231 | 11/18/2003 | Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1123 | MRK-I8940096392 | MRK-I8940096445 | | Protocol 201 (VIP) CSR |
| 1.1124 | | | 08/28/2001 | Letter from Jeffrey Melin to Dr. Egilman |
| 1.1125 | MRK-NJ0186636 | MRK-NJ0186764 | | Required Template for Franchise Presentations - Draft 3 |
| 1.1126 | MRK-AFO0007496 | MRK-AFO0007497 | 09/01/2000 | "Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management |
| 1.1127 | MRK-NJ0363443 | MRK-NJ0363445 | | "Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre VIGOR ACM ""meta-analysis"" |
| 1.1128 | MRK-EAD0004324 | MRK-EAD0004324 | 09/1999 | Market Integration Team Approval Sheet |
| 1.1129 | MRK-AAR0010099 | MRK-AAR0010110 | | 3189 REFOCUS FOR VIOXX |
| 1.1130 | | | 05/04/2000 | Dear Doctor Letter from Jeffrey Melin |
| 1.1131 | MRK-ABW00000062 | MRK-ABW00000063 | 09/13/2001 | MVX for Vioxx - DWA to USHH US fields sales force |
| 1.1132 | MRK-0042000818 | MRK-0042000123 | 06/29/2000 | Excerpts of 6/29/00 sNDA for VIGOR |
| 1.1133 | MRK-N052004121 | MRK-N052004172 | 10/13/2000 | Excerpts of 10/13/00 sNDA for VIGOR |
| 1.1134 | MRK-ACV0020261 | MRK-ACV0020263 | 05/14/2001 | Merck Emphasizes Efficacy; Confirms Safety of Vioxx |
| 1.1135 | MRK-ABI0008659 | MRK-ABI0008683 | 07/12/2001 | "US Long Range Operating Plan Franchise: Analgesic & Anti-Inflammatory Products: Vioxx, Etoricoxib" |
| 1.1136 | MRK-AGV0019770 | MRK-AGV0019771 | 06/10/1999 | Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 |
| 1.1137 | MRK-EAD002672 | MRK-EAD002672 | 04/19/2000 | Letter from Gregory Geba to Alisa Koch regarding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis |
| 1.1138 | MRK-ABS0209706 | MRK-ABS0209707 | 07/19/1999 | Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study |
| 1.1139 | | | | Extracts from FACTS - Dr. Gregory Lewer |
| 1.1140 | MRK-I8940078840 | MRK-I8940078842 | 05/04/2004 | "Letter to Brian Harvey from Diane Louie regarding IND 46,894" |
| 1.1141 | MRK-NJ0214476 | MRK-NJ0214478 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |
| 1.1142 | MRK-ABC0017482 | MRK-ABC0017482 | 08/13/1997 | "Email from Alan Niles and Alise Reich to Jim Bolognese, et al. regarding GI Outcomes Study" |
| 1.1143 | MRK-ABH0014119 | MRK-ABH0014124 | 06/01/1998 | Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 mon ths - Schroders |
| 1.1144 | MRK-ACD0105492 | MRK-ACD0105815 | 09/20/2000 | CSR for Protocol 088/089 (VIGOR) |
| 1.1145 | MRK-AAF0004250 | MRK-AAF0004250 | 09/26/2001 | Fax from Barbara Gould to Robert E Silverman regarding NDA 21-042 Vigor Study Information Request |
| 1.1146 | MRK-01420163565 | MRK-01420163567 | 10/01/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1147 | MRK-01420163624 | MRK-01420163626 | 10/05/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1148 | MRK-ACD0075588 | MRK-ACD0075589 | 09/07/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1149 | MRK-AAF0004013 | MRK-AAF0004014 | 08/14/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1150 | MRK-AAF0003897 | MRK-AAF0003998 | 06/06/2001 | Fax from Sandra Folkendt to Robert Silver regarding NDA 21-042/S-007 |
| 1.1151 | MRK-AAF0003886 | MRK-AAF0003898 | 05/25/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1152 | MRK-AAF0003975 | MRK-AAF0003976 | 05/24/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1153 | MRK-AAF0003926 | MRK-AAF0003927 | 04/30/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1154 | MRK-AAF0003775 | MRK-AAF0003776 | 03/15/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1155 | MRK-01420090699 | MRK-01420090701 | 03/08/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1156 | MRK-ACD00043569 | MRK-ACD0043574 | 03/02/2001 | VIGOR Label Proposal |
| 1.1157 | MRK-01420090691 | MRK-01420090696 | 03/02/2001 | NDA 21-042/S-007 Amendment to Supplemental New Drug Application |
| 1.1158 | MRK-01420031270 | MRK-01420031271 | 02/28/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1159 | MRK-01420031266 | MRK-01420031268 | 02/20/2001 | Letter for Lawrence Goldkind to Dr. Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1160 | MRK-AAF0003713 | MRK-AAF0003715 | 02/27/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1161 | MRK-AAF0003697 | MRK-AAF0003698 | 02/16/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1162 | MRK-AAF0003431 | MRK-AAF0003432 | 02/06/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 & AAC 2/28/01 Meeting |
| 1.1163 | MRK-AAF0003433 | MRK-AAF0003434 | 02/06/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1164 | MRK-AAF0003414 | MRK-AAF0003415 | 02/01/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1165 | MRK-AAF0003351 | MRK-AAF0003352 | 01/29/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1166 | MRK-AAF0003308 | MRK-AAF0003310 | 01/19/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA |
| 1.1167 | MRK-00420031160 | MRK-00420031163 | 12/20/2000 | Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events |
| 1.1168 | MRK-AAF0003171 | MRK-AAF0003172 | 12/21/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1169 | MRK-AAF0003162 | MRK-AAF0003163 | 12/20/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1170 | MRK-NJ0069724 | MRK-NJ0069726 | 11/27/2000 | Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 |
| 1.1172 | MRK-ABW00008489 | MRK-ABW00008489 | 09/07/2001 | Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-007/012 |
| 1.1173 | MRK-AAF0004200 | MRK-AAF0004200 | 08/31/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 |
| 1.1174 | MRK-AAF0004140 | MRK-AAF0004141 | 08/03/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Safety Update Report No. 3 |
| 1.1175 | MRK-AAF0004126 | MRK-AAF0004129 | 07/26/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1176 | MRK-0142015450A | MRK-0142015450G | 07/20/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Revised Safety Update Report |
| 1.1177 | MRK-ACD0075472 | MRK-ACD0075473 | 07/13/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 and 21-052 |
| 1.1178 | MRK-AAF0003140 | MRK-AAF0003140 | 12/05/2000 | Fax from Sandra Folkendt to Robert Silverman regarding request for NDA 21-042/S-007 |
| 1.1179 | MRK-AAF0003094 | MRK-AAF0003098 | 10/27/2000 | Letter from Robert Silverman to Jonca Bull regarding VIGOR |
| 1.1180 | MRK-ABH0001076 | MRK-ABH0001238 | 12/18/2000 | FDA Arthritis Advisory Committee Background Package |
| 1.1181 | MRK-ABF0004419 | MRK-ABF0004444 | 11/10/2000 | Memo from Maureen McNamara to Vioxx Project Team regarding the agenda for 11/13/00 Meeting |
| 1.1182 | MRK-NJ0265337 | MRK-NJ0265569 | 03/16/2001 | Background material for Meeting |
| 1.1183 | MRK-NJ0017664 | MRK-NJ0017667 | 01/27/1998 | "Memo from Briggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript" |
| 1.1184 | MRK-NJ0017794 | MRK-NJ0017822 | 02/18/1998 | "Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023" |
| 1.1185 | MRK-ABY0098626 | MRK-ABY0098626 | 01/22/1999 | Letter from Bernard Chaitman to Douglas Watson regarding adjudication SOP review |
| 1.1186 | MRK-NJ0170152 | MRK-NJ0170511 | 09/15/2000 | Clinical Study Report for Protocol 090 |
| 1.1187 | MRK-0142014584G | MRK-0142014585G | 07/12/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1188 | MRK-AAR0038744 | MRK-AAR0038848 | | Support/Limit Statements |
| 1.1189 | MRK-LBL0000039 | MRK-LBL0000042 | | Vioxx Label March 2000 |
| 1.1191 | MRK-ABC0014231 | MRK-ABC0014242 | 02/11/1998 | "Guidance for Industry Clinical Development Programs for Drugs, Devises and Biological Products Intended for the Treatment of Osteoarthritis" |
| 1.1192 | MRK-ACD0071243 | MRK-ACD0071245 | 04/20/1998 | Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products Intended for the Treatment of Osteoarthritis |
| 1.1193 | | | 12/20/2004 | NIH Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial |
| 1.1194 | MRK-ADI0800000 | MRK-ADI0800045 | | Personnel File of Jan Weiner |
| 1.1195 | MRK-AAX0001974 | MRK-AAX0001976 | 05/22/2000 | Memo from Dennis Erb to David Blois regarding VIGOR Cardiovascular Events Analysis |
| 1.1196 | | | 07/12/2005 | Certification of Barry J. Gertz |
| 1.1197 | MRK-NJ0190536 | MRK-NJ0190539 | | Trauma - Study 078 |
| 1.1198 | MRK-JRAA0000438 | MRK-JRAA0000461 | 06/01/2000 | Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| 1.1199 | MRK-AEG0048904 | MRK-AEG0048905 | 10/26/2000 | "Email from Denis Riendeau to Kathleen Metters, et al, regarding PGE synthesis" |
| 1.1201 | MRK-0042002787O | MRK-0042002798I | 10/13/2000 | NDA 21-042 VIGOR Safety Update Report |
| 1.1202 | | | 09/28/2004 | "Vioxx Tablets and Oral Suspension, SPC from the eMC" |
| 1.1203 | | | 09/28/2004 | Vioxx Prescribing Information |
| 1.1204 | MRK-NJ0025145 | MRK-NJ0026254 | 04/26/2000 | Board of Scientific Advisor Presentation |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| 1.1205 | MRK-AAP0000001 | MRK-AAP0000136 | 02/08/2001 | FDA Arthritis Advisory Committee Presentation |
| 1.1206 | MRK-ACF0004015 | MRK-ACF0004017 | 01/29/2001 | Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study |
| 1.1207 | MRK-AFW0010388 | MRK-AFW0010389 | 04/05/2001 | Summary of TI conference on deaths in Mk-0966 Alzheimer's and MCI studies |
| 1.1208 | MRK-AAK0000820 | MRK-AAK0000837 | 10/24/2000 | Nichtberger patent |
| 1.1209 | MRK-NJ0274184 | MRK-NJ0274187 | 04/06/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1212 | MRK-NJ0234690 | MRK-NJ0234720 | 06/15/2001 | Memo from Dr. J. Cddohn to B. Gertz et al regarding VIGOR Safety Update Report (SURr) |
| 1.1213 | MRK-AFK0220071 | MRK-AFK0220071 | 07/19/2005 | Email from Janet van Adelsberg to Daniele Guarraggi regarding Final Vioxx Mortality Listing |
| 1.1214 | MRK-S042005651 | MRK-S042005651 | 02/02/2005 | Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request. |
| 1.1215 | | | 11/01/2004 | Zocor Prescribing Information |
| 1.1216 | MRK-0042001608 | MRK-0042001748 | | CSR for Protocol 085 |
| 1.1217 | | | 02/16/2005 | Excerpts for Arthritis Advisory Committee Meeting, Volume I |
| 1.1218 | MRK-AJ0011749 | MRK-AJ0011766 | 09/01/2003 | Power and Sample size considerations in clinical trials - a simple review for practical clinical researchers by Guanghan Liu and Duane Snavely |
| 1.1219 | MRK-S042011979 | MRK-S042011985 | 05/03/2005 | Memo of Type A Face to Face Meeting of NDA 21-042 |
| 1.1220 | MRK-AJ0001929 | MRK-AJ0002047 | 03/15/2005 | Background Package for FDA Meeting on the Potential Reintroduction of Vioxx to the US Market |
| 1.1221 | MRK-AAD800018 | MRK-AAD800019 | 11/19/1999 | Year-End Employee Input Form for Alise Reich. |
| 1.1222 | MRK-AAD800026 | MRK-AAD800028 | 03/06/2002 | Performance Planning Form for Alise Reich |
| 1.1223 | MRK-AAD800032 | MRK-AAD800032 | 03/06/2002 | Performance Review Form for Alise Reich. |
| 1.1224 | MRK-AAD800033 | MRK-AAD800058 | 02/18/2004 | Personal Performance Grid for Alise Reich. |
| 1.1225 | MRK-ABK0156786 | MRK-ABK0156808 | 04/20/2001 | Email from Alise Reich to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib. |
| 1.1226 | MRK-AAD800029 | MRK-AAD800031 | | Year-End Employee Input Form for Alise Reich |
| 1.1227 | MRK-AAD800059 | MRK-AAD800079 | | 2003 Year-End Review for Alise Reich |
| 1.1228 | MRK-NJ0260898 | MRK-NJ0260901 | 06/29/2000 | Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042 |
| 1.1229 | MRK-AAF0003685 | MRK-AAF0003686 | 02/14/2001 | Fax from Sandra Folkendt to Robert Silverman regarding NDA 21-042/S-007 |
| 1.1230 | MRK-NJ0158849 | MRK-NJ0158851 | 04/06/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1231 | MRK-NJ0071320 | MRK-NJ0071332 | 07/05/2000 | Memo from Deborah Shapiro to Alise Reich et al regarding Cardiovascular Update - VIGOR |
| 1.1232 | MRK-ABC0024527 | MRK-ABC0024532 | | Memo from Alise Reich to Alan Nies regarding response to NEJM |
| 1.1233 | MRK-NJ2456567 | MRK-NJ2456670 | 08/30/2000 | Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401 |
| 1.1234 | MRK-PUBLIC0002375 | MRK-PUBLIC0002430 | 07/12/2001 | FDA Medical Officer Review for NDA 21-042 and NDA 21-052 |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1235 | MRK-ABCD0049854 | MRK-ABCD0049933 | 03/13/2002 | Email from Carmen Imea-Gonzalez to Alan Nies regarding final mc slides 3/11 |
| 1237 | MRK-ADL0044808 | MRK-ADL0044815 | 09/08/1999 | Memo from Bret Musser to Jules Schwartz regarding Updated Preliminary Results for Acetaminophen and Indomethacin PGI-M Inhibition Study (Medical School Grant Study) |
| 1238 | MRK-AFK0232972 | MRK-AFK0233029 | | COX-2 FDA Advisory Committee Meeting 2005 Presentation |
| 1239 | MRK-AIY0076001 | MRK-AIY0076004 | 12/31/1998 | Letter from Robert DeLap to Winfred Begley regarding NDA 20-998 |
| 1240 | MRK-AGO0077012 | MRK-AGO0077013 | 01/31/2005 | Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper |
| 1241 | MRK-AFV0341521 | MRK-AFV0341552 | 08/29/2001 | VIGOR/RA SNDA Reviews: RA Statistical Reviews |
| 1242 | MRK-AFV0341573 | MRK-AFV0341573 | 03/23/2001 | VIGOR/RA SNDA Reviews: VIGOR Statistical Review |
| 1243 | MRK-AFV0341574 | MRK-AFV0341594 | 12/10/2001 | VIGOR/RA SNDA Reviews: Clinical Pharmacology |
| 1244 | MRK-AFV0341595 | MRK-AFV0341731 | 12/20/2001 | VIGOR/RA SNDA Reviews: RA Medical Reviews |
| 1245 | MRK-AFV0341732 | MRK-AFV0341794 | 07/21/2001 | VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter |
| 1246 | MRK-AFV0341795 | MRK-AFV0341881 | 03/30/2001 | VIGOR/RA SNDA Reviews: VIGOR SNDA Review 3/30/2001 |
| 1247 | MRK-AFV0341882 | MRK-AFV0341939 | 03/30/2001 | Medical Officer's Advisory Committee GI Briefing Document, Division of Anti-Inflammatory, Analgesic and Ophthalmologic Drug Products: HFD 550, NDA 21,042 S007 21052, Subject of Consult: Review Vioxx Gastrointestinal Outcomes Research Study (VIGOR) |
| 1248 | MRK-AFV0341940 | MRK-AFV0341953 | 07/13/2001 | VIGOR/RA SNDA Reviews: Clinical Data Review |
| 1249 | MRK-AACD0139936 | MRK-AACD0139937 | 01/27/2004 | Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper |
| 1250 | MRK-NJ0201567 | MRK-NJ0201589 | | Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al |
| 1251 | MRK-NJ0074713 | MRK-NJ0074716 | 09/12/2001 | Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02806 |
| 1252 | MRK-AFK0237606 | MRK-AFK0237659 | 02/16/2005 | Advisory Committee Briefing Document for Naproxen |
| 1254 | MRK-AJD0049679 | MRK-AJD0049686 | 05/02/2005 | Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 |
| 1255 | MRK-S0420112006 | MRK-S0420112007 | 08/19/2005 | Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's Minutes from the May 3 2005 Type A Meeting to Discuss Outcomes from February 2005 Arthritis Advisory Meeting |
| 1256 | MRK-NJ0362784 | MRK-NJ0362790 | 03/01/2000 | Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR |
| 1257 | MRK-AAD0242552 | MRK-AAD0242563 | 09/28/2002 | Email from Thomas Bold to Alise Reich |
| 1258 | MRK-NJ0246779 | MRK-NJ0246791 | 05/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1259 | MRK-NJ0439929 | MRK-NJ0439931 | 03/01/2002 | Email from Elizabeth Vadas to Barry Gertz |
| 1260 | MRK-NJ0439849 | MRK-NJ0439851 | 01/22/2002 | Email from Sophie Kornowski to Barry Gertz |
| 1261 | MRK-NJ0443007 | MRK-NJ0443007 | 01/17/2002 | Email from Douglas Greene to Barry Gertz |
| 1262 | MRK-NJ0446169 | MRK-NJ0446169 | 01/30/2002 | Email from Andrew Plump to Barry Gertz |
| 1263 | MRK-NJ01936711 | MRK-NJ01936672 | 05/23/2001 | Email from Christine Fanelle to Barry Gertz |
| 1264 | MRK-ABA0002572 | MRK-ABA0002577 | 02/06/2001 | African Green Monkey Thrombosis Model |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1265 | MRK-NJ0198145 | MRK-NJ0198148 | 07/11/2001 | Email from Briggs Morrison to Barry Gertz |
| 1.1266 | MRK-ABCI0006431 | MRK-ABCI0006431 | 02/21/1999 | Email from Michael Gresser to Edward Scolnick |
| 1.1267 | MRK-ABA0050403 | MRK-ABA0050407 | 11/07/2002 | Email from Waldemar Radziszewski to Peter DiBattiste |
| 1.1268 | MRK-ABA0049600 | MRK-ABA0049601 | 09/26/2002 | Email from John Paolini to Peter DiBattiste |
| 1.1269 | MRK-AAD0243429 | MRK-AAD0243433 | 10/01/2002 | Email from Riad El-Dada to Christine Fanelle |
| 1.1270 | MRK-AAD0242540 | MRK-AAD0242541 | 09/26/2002 | Email from Keith Gottesdiener to Barry Gertz |
| 1.1271 | MRK-AFL0004778 | MRK-AFL0004779 | 01/03/2003 | Handwritten Note from Jennifer Ng's File regarding discuss stopping rules for CV protocols |
| 1.1272 | MRK-BAR0080602 | MRK-BAR0080686 | 04/24/1997 | Clinical Invigiator's Confidential Information Brochure MK-0966 Highly Selective COX-2 Inhibitor Experience Summary of Information |
| 1.1273 | | | 06/22/1998 | Wyeth-Ayerst Laboratories Announces the Withdrawal of Duract from the Market |
| 1.1274 | | | 08/08/2001 | Bayer Voluntarily Withdraws Baycol |
| 1.1275 | | | 03/21/2000 | Rezulin to be Withdrawn from the Market |
| 1.1276 | | | 03/23/2000 | Janssen Pharmaceutica Stops Marketing Cissapride in the US |
| 1.1277 | | | 06/08/1998 | Roche Laboratories Announces Withdrawal of Posicor from the Market |
| 1.1278 | | | 06/07/2002 | FDA Approves Restricted Marketing of Lotronex |
| 1.1279 | | | 11/28/2000 | Glaxo Wellcome Decides to Withdraw Lotronex from the Market |
| 1.1280 | | | 09/15/1997 | FDA Announces Withdrawal Fen-Phen |
| 1.1281 | | | | Letter from John Jenkins to William Maguire regarding NDA 20-740/S-008 and S-013 |
| 1.1282 | | | | Letter from John Jenkins to Mary Taylor regarding NDA 20-720/2-012 & NDA 20-720/S-014 |
| 1.1283 | | | | Letter from Victor Raczkowski to Mark Baumgartner regarding NDA 21-107 |
| 1.1284 | | | 11/18/1993 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1285 | | | 07/13/1997 | Approval Package for NDA 20535 |
| 1.1286 | | | | "Code of Federal Regulations - Title 21, Volume 5" |
| 1.1287 | | | | "Code of Federal Regulations - Title 21, Volume 4" |
| 1.1288 | | | | "Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009" |
| 1.1289 | | | 11/23/1998 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1290 | | | | Letter from Lawrence Goldkind to Peter East regarding NDA 21-341/S-0002 |
| 1.1291 | MRK-ABY0150852 | MRK-ABY0150852 | | Abstract of Risk of Acute Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and Non-Selective NSAIDs by David Graham |
| 1.1292 | MRK-ABY0154953 | MRK-ABY0154954 | | Email from Ne Braunstein to Douglas Watson |
| 1.1293 | MRK-PUBLIC0000152 | MRK-PUBLIC0000155 | | ICH Harmonised Tripartite Guideline |
| 1.1294 | MRK-ACO0144804 | MRK-ACO0144818 | | Memo from Robert McMahon to Dennis Erb |
| 1.1295 | MRK-AIU0155454 | MRK-AIU0155527 | | Letter from Diane Louie to Brian Harvey |
| 1.1296 | MRK-ABY0164646 | MRK-ABY0164649 | | Letter from Dawn Graham to Douglas Watson |
| 1.1297 | MRK-ABY0195918 | MRK-ABY0195919 | | Email from Douglas Watson to Nancy Santanello |
| 1.1298 | MRK-ABS0390533 | MRK-ABS0390539 | | FDA response regarding Protocol 203 |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1299 | MRK-ABS0392082 | MRK-ABS0392107 | | Data Analysis Plan for the Vioxx Combined CV Analysis (Protocol 203) |
| 1.1300 | MRK-AHR0083052 | MRK-AHR0083033 | | Email from Ken Truitt to Robert Silverman |
| 1.1301 | MRK-AGV0615452 | MRK-AGV0615453 | | Email from Ken Truitt to Anne Allmayer |
| 1.1302 | | | | Naprosyn Label |
| 1.1303 | MRK-AFL0003143 | MRK-AFL0003145 | | Attachment 4 - MRL Questions to the Agency |
| 1.1304 | | | | Celebrex Label |
| 1.1305 | MRK-AJE0071663 | MRK-AJE0071669 | | Report of the Expert Advisory Panel on the Safety of COX-2 Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) |
| 1.1306 | MRK-0042008017 | MRK-0042008123 | 06/28/2000 | Excerpt from Supplemental NDA 21-042 |
| 1.1307 | MRK-0142018366 | MRK-0142018173 | 11/08/2001 | Excerpt from Amendment to NDA 21-042/S-007 |
| 1.1308 | MRK-AAX0009235 | MRK-AAX0009257 | 12/21/2001 | Email from Elaine Russo transmitting attachment FDA12-21-01.pdf |
| 1.1309 | MRK-AAX0008660 | MRK-AAX0008681 | 10/15/2001 | Email from David Blois transmitting attachment 10115DraftVIOXXlabel.doc |
| 1.1310 | MRK-ACD0119116 | MRK-ACD0119222 | 02/12/2002 | Journal of Robert Silverman 02/12/2002-04/08/2004 |
| 1.1311 | MRK-ADJ0020669 | MRK-ADJ0020669 | 04/16/2002 | Email from Tracy Ogden |
| 1.1312 | MRK-ACR0045738 | MRK-ACR0045749 | 03/01/2002 | "Memorandum from NitroMed, Inc."" |
| 1.1313 | MRK-ADJ0020162 | MRK-ADJ0020183 | 03/23/2001 | "GI Label Change for Vioxx, Public Affairs Plan""" |
| 1.1314 | MRK-ACT0035810 | MRK-ACT0035837 | 07/22/2002 | Coxib add-ons and 2nd Generation Coxibs Strategy |
| 1.1315 | MRK-AFI0012256 | MRK-AFI0012266 | 05/07/2001 | Vioxx Publications Summary Table |
| 1.1316 | MRK-AHK0002056 | MRK-AHK0002067 | 05/09/2000 | Research Management Committee No. 00-05 Minutes |
| 1.1317 | MRK-AAZ0007634 | MRK-AAZ0007544 | 02/26/2002 | Memo from Edward McWilliams to Distribution re: Draft Summary of the 2/21/02 CRRC Meeting |
| 1.1318 | MRK-AAB0086001 | MRK-AAB0086004 | 06/07/2002 | "Presentation entitled ""DSMB talk"" given by Deborah Shapiro and Tom Capizzi""" |
| 1.1320 | MRK-AFI0021309 | MRK-AFI0021309 | 10/24/2000 | Email from Heidi Lange |
| 1.1321 | MRK-AFV0021312 | MRK-AFV0021314 | 07/08/2002 | Email from Alise Reicin |
| 1.1322 | MRK-ACD0051480 | MRK-ACD0051602 | 01/08/1997 | Journal of Robert Silverman 1/8/97 - 3/12/98 |
| 1.1323 | MRK-ACD0051376 | MRK-ACD0051479 | 03/12/1998 | Journal of Robert Silverman 3/12/98 - 12/31/99 |
| 1.1324 | FDACDER002806 | FDACDER002809 | 01/28/2001 | Memo from John Koerner to Jonca Bull Re: Consult for IND 46894 |
| 1.1325 | MRK-0042027808 | MRK-0042027810 | 09/29/2000 | Letter from Robert Silverman to FDA Re: Supplement to NDA 21-042 |
| 1.1326 | MRK-AFY0007689 | MRK-AFY0007695 | 01/28/2001 | "All changes to the USPC for Vioxx since the Original Approval on May 20, 1999""" |
| 1.1327 | FDACDER-OLD04963 | FDACDER-OLD04954 | 09/17/2001 | Meeting Agenda Regulatory Briefing |
| 1.1328 | MRK-NJ0092058 | MRK-NJ0092133 | | "Excerpt from ""Drug Regulations: The Essentials, Medical Background""" |
| 1.1329 | MRK-ADJ0046917 | MRK-ADJ0046919 | 01/14/1999 | Standby/Q&A Regarding COX-2s and Increased Risk of CV Events - Legal approved draft |
| 1.1330 | MRK-ACW0008379 | MRK-ACW0008379 | | Handwritten note from Mary Elizabeth Basaman |
| 1.1331 | MRK-ADI012430 | MRK-ADI012431 | | "Memo from Mary Elizabeth Basaman to Jan Weiner regarding EMS Review of Pipeline @ Merck Marketing Meeting, March 14""" |
| 1.1332 | MRK-ACZ0021097 | MRK-ACZ0021100 | 04/11/2001 | Executive Summary: VIGOR Strategy |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1333 | MRK-AAF0007145 | MRK-AAF0007148 | 05/12/2000 | Letter from Ellen Westrick to Spencer Stallls :Re: Complaint vs. Celebrex; Campaign to Disseminate False and Misleading Information about the Safety of VIOXX |
| 1.1334 | MRK-ACVVD007157 | MRK-ACVVD007168 | 03/28/2000 | Email from Roger Sergel to Mary Basaman Re: GI Outcomes Study with Vioxx |
| 1.1335 | MRK-ACX0011216 | MRK-ACX0011219 | 03/28/2000 | "Email from Jeffrey Nlekelski to Susan Baumgartner, et al. Re: JP Morgan""" |
| 1.1336 | MRK-ADI0002614 | MRK-ADI0003256 | 10/18/2000 | "Vioxx (rofecoxib) Master Briefing Book, Briefing Documents, Q's and A's, Standby Statements, Press Releases, Prescribing Information & PPI""" |
| 1.1337 | MRK-ADI0008201 | MRK-ADI0008201 | 04/28/2000 | "Email from Sherry Pudloski to Mary Basaman, et al. Re: Issues""" |
| 1.1338 | MRK-ACX0012388 | MRK-ACX0012393 | 04/26/2000 | "Email from Mary Basaman to Linda Distleralh, et al. Re: Media Coverage Update/VIGOR""" |
| 1.1339 | | | 05/03/2000 | "Email from Art Kaufman to Errol McKinney, et al. Re: UK/Canadian Website Reports on VIGOR MII Issue""" |
| 1.1340 | MRK-ADI0012386 | MRK-ADI0012388 | 05/09/2000 | "Email from Mary Basaman to Jan Weiner Re: Q & A on Hypertension and Mis |
| 1.1341 | MRK-ACX0012610 | MRK-ACX0012610 | 05/19/2000 | "Email from Eliav Barr to Linda Distleralh, et al. Re: For Review; Revised cardiovascular language""" |
| 1.1342 | MRK-ACI0007894 | MRK-ACI0007896 | 05/23/2000 | Draft Press Release - Merck to present Important data from GI study with Vioxx tomorrow |
| 1.1343 | MRK-ADI0008060 | MRK-ADI0008061 | 01/29/2001 | "Email from Laura Jordan to Laurence Hirsch, et al. Re: Contigency Draft Release""" |
| 1.1344 | 2000 NEJM 000001 | 2000 NEJM 000001-25;7;16 | 05/18/2000 | "Letter from Claire Bombardier to Robert Ullger Re: Manscript Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: th |
| 1.1345 | | | | "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (A Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial by Claire Bombardier, et al. (DRAFT)""" |
| 1.1346 | 2000 NEJM 000040 | 2000 NEJM 000043 | 08/20/2000 | "Letter from Claire Bombardier to Robert Steinbrook Re: Manuscipt Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Event |
| 1.1347 | 2000 NEJM 000235 | 2000 NEJM 000262 | 05/01/2000 | "Draft of article entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial""" |
| 1.1348 | | | | "Screen Print of a document entitled ""NEJM-VIGOR-final.doc""" |
| 1.1349 | MRK-AAB0109378 | MRK-AAB0109411 | | "Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events; Results from the VIGOR Trial, et al. (DRAFT)""" |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.1350 | 2000 NEMJ 000025 | 2000 NEMJ 000027 | 06/30/2000 | "Letter from Marshall Kaplan, Associate Editor of NEJM, to Claire Bombardier her manuscript entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upp |
| 1.1351 | 2000 NEMJ 000028 | 2000 NEMJ 000038 | 07/17/2000 | "Letter from Claire Bombardier to Marshall Kaplan, Associate Editor of NEJM, responding to his June 30th letter.""" |
| 1.1352 | 2000 NEMJ 000050 | 2000 NEMJ 000050 | 08/30/2000 | "Letter from Claire Bombardier to Robert Steinbrook Re: revision of the Manuscript Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastr |
| 1.1353 | 2000 NEMJ 000051 | 2000 NEMJ 000053 | 09/11/2000 | Fax from Sec. to Dr. Claire Bombardier to Kerry Lyons of NEJM Re: Updatd Version of the Disclosure Statement |
| 1.1354 | 2000 NEMJ 000054 | 2000 NEMJ 000055 | 09/13/2000 | "Letter from Jeffey Drazen, Editor-in-Chief of NEJM, to Claire Bombardier Re: her article entitled ""Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis""" |
| 1.1355 | 2000 NEMJ 000056 | 2000 NEMJ 000056 | 09/13/2000 | "Letter from Pat Lamy, Director of Editorial Support Services, to Claire Bombardier Re: the publication date of her manuscript""" |
| 1.1356 | 2000 NEMJ 000057 | 2000 NEMJ 000057 | 10/17/2000 | Fax from Alise Reicin to Sandra McLain of NEJM Re: Additiomal Agreed Upon Text and Reference for MS 00-1401 |
| 1.1357 | 2005 NEMJ 000286 | 2005 NEMJ 000316 | 02/08/2005 | Email from John Baron to Jeff Drazen Re: Approve cardiovascular |
| 1.1358 | 2005 NEMJ 000013 | 2005 NEMJ 000014; 270-285; 8 | 02/09/2005 | ""Letter from Gregory Curfman to John Baron Re: his manuscript entitled ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial""" |
| 1.1359 | 2005 NEMJ 000319 | 2005 NEMJ 000360 | | "Draft article entitled ""Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial"" by Robert Bresalier, et al."" |
| 1.1360 | RBRES-001815 | RBRES-001817 | 11/15/2004 | "Email from James Bolognese to Christopher Lines, et al. Re: Plots from 9/13/04 ESMB Report with Attachment of Plots (Curfman Deposition Exhibit #33)" |
| 1.1361 | MRK-AFV0399485 | MRK-AFV0399488 | 02/09/2005 | ""Email from Hui Quan to Christopher Lines, et al. Re: K-M and Hazard Plots for Edema, Hypertension, and Congestive Heart Failure + Pulmonary Edema + Cardiac Failure""" |
| 1.1362 | MRK-AFV0399495 | MRK-AFV0399495 | 02/09/2005 | Email from Ned Branstein to Janet Van Adelsberg Re: NEJM letter on APPROVe study |
| 1.1363 | MRK-AHD0075789 | MRK-AHD0075794 | 11/12/2004 | Investigator-Reported Cardiovascular Events (Curfman Deposition Exhibit #36) |
| 1.1364 | RBRES-001059 | RBRES-001079 | 11/12/2004 | (DRAFT) Cardiovascular Events in a Randomized Study of Rofecoxib |
| 1.1365 | MAK 01130 | MAK 01151 | 11/18/2004 | (DRAFT) Cardiovascular Events Associated with Rofecoxib: Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1366 | MRK-AHD0075199 | MRK-AHD0075234 | 01/26/2005 | "Email from Christopher Lines to Kevin Horgan, et al. Re: APPROVe Paper""" |
| 1.1367 | MRK-AHD0075631 | MRK-AHD0075657 | 01/31/2005 | "Email from Christopher Lines to John Baron, et al. Re: APPROVe Paper""" |
| 1.1368 | MRK-AHD0000061 | MRK-AHD0000082 | | NEJM Manuscript 05-0493: Author's responses to Reviewer's Comments |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.1369 | | | 11/18/2005 | "Memo from Tom Easley to Gregory Curfman Re: Bombardier, et al, Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis""" |
| 1.1370 | | | | List of Members of the Editorial Board of New England Journal of Medicine |
| 1.1371 | 2005 NEMJ 000005 | 2005 NEMJ 000017 | | "Signed Statements of the authors for the article entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibition) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Tria |
| 1.1372 | 2005 NEMJ 000018 | 2005 NEMJ 000018 | 06/23/2000 | Letter from Robert Steinbrook to Clair Bombardier Re: her VIGOR trial manuscript |
| 1.1373 | 2005 NEMJ 000022 | 2005 NEMJ 000024 | 05/27/2000 | Fax from Claire Bombardier to Robert Steinbrook in response to his June 23rd letter |
| 1.1374 | 2005 NEMJ 000001 | 2005 NEMJ 000012 | | Financial Disclosure & Authorship Forms |
| 1.1375 | NEJM 005073 | NEJM 005073 | 12/03/2005 | "Email from Jeff Drazen to Gregory Curfman, et al, Re: Expression of Concern""" |
| 1.1376 | NEJM 000040 | NEJM 000045 | 12/08/2005 | Email from Karen Pedersen to Gregory Curfman Re: Talking Points |
| 1.1377 | NEJM 000880 | NEJM 000881 | 12/12/2005 | 12.12.05 Expression of Concern: Key Points and Q&A |
| 1.1378 | NEJM 000001 | NEJM 000001 | 12/08/2005 | Email from Stephen Morrissey to Gregory Curfman Re: Release of Expression of Concern |
| 1.1379 | NEJM 000661 | NEJM 000663 | 12/08/2005 | "Email from Tom Easley to Kent Anderson, et al, Re: VIGOR editorial points FROM MERCK""" |
| 1.1380 | NEJM 000533 | NEJM 000533 | 12/08/2005 | Email from Karen Pedersen to Ed Cafasso Re: Talking Points |
| 1.1381 | NEJM 000108 | NEJM 000108 | 12/07/2005 | "Email from Sarah Wolf to Stephe Morrissey, et al, Re: NEJM Expression of Concern""" |
| 1.1382 | NEJM 000023 | NEJM 000025 | 12/08/2005 | Email from Stephen Morrissey Re: NEJM Expression of Concern regarding the VIGOR article |
| 1.1383 | NEJM 000107 | NEJM 000107 | 12/08/2005 | Email from Claire Bombardier to Stephen Morrissey Re: New England Journal of Medicine |
| 1.1384 | NEJM 000011 | NEJM 000014 | 12/12/2005 | Email from Stephen Morrissey to Claire Bombardier Re: NEJM Expression of Concern |
| 1.1385 | NEJM 000033 | NEJM 000039 | 01/16/2006 | Email from Stephen Morrissey to Jeff Drazen Re: Non Merck VIGOR authors response to the NEJM expression of concern |
| 1.1386 | NEJM 001111 | NEJM 001114 | 01/16/2006 | "Email from Stephen Morrissey to Jeff Drazen Re: Submission of response to Curfman, et al""" |
| 1.1387 | 2000 NEJM 000134 | 2000 NEJM 000138 | | New England Journal of Medicine's Suggestion for Transmittal to Authors |
| 1.1388 | 2000 NEJM 000025 | 2000 NEJM 000027 | 06/30/2000 | "Email from Jeff Drazen to Gregory Curfman, et al, Re: Expression of Concern""" |
| 1.1389 | NEJM 005070 | NEJM 005070 | 12/04/2005 | "Draft of ""Expression of Concern: Bombardier et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis,' N Engl J Med 2000;343:1520-8"" by Gregory Curfman, et al""" |
| 1.1390 | NEJM 005071 | NEJM 005072 | 12/04/2005 | |
| 1.1391 | NEJM 001093 | NEJM 001097 | 07/11/2005 | Email from Snigdha Prakash to Jeff Drazen Re: Clinical Trials-6 |