**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1392 | NEJM 000211 | NEJM 000214 | 07/08/2005 | "Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials""" |
| 1.1393 | NEJM 001013 | NEJM 001013 | 12/10/2005 | "Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials""" |
| 1.1394 | MRK-NJ0071309 | MRK-NJ0071309 | 01/24/2000 | "Email from Deborah Shapiro to David Bjorkman, et al. Re: Merck Management Requests to VIGOR DSMB""" |
| 1.1395 | MRK-NJ0243718 | MRK-NJ0243720 | | Listing of VIGOR Cardiovascular Adverse Experiences Eligible for Adjudication |
| 1.1396 | MRK-NJ0243715 | MRK-NJ0243717 | 02/07/2000 | Letter from Alise Reich to Michael Weinblatt Re: Serious Thrombotic & Embolic CV Aes From the VIGOR study |
| 1.1397 | MRK-AJA0119085 | MRK-AJA0119087 | 05/26/2000 | Email from Linda Nelsen to Alise Reich Re: Adjudication results for 11 events after 2/10/00 |
| 1.1398 | NEJM 000280 | NEJM 000280 | 01/03/2006 | "Email from Gregory Curfman to Karen Pedersen, et al. Re: Washington Post Editorial" |
| 1.1399 | MRK-ADI0012436 | MRK-ADI0012436 | 06/02/2000 | "Memo from Public Affairs to Wendy Dixon, et al. Re: Coverage of VIGOR and Class at DDW" |
| 1.1400 | MRK-NJ0192163 | MRK-NJ0192166 | 05/08/2001 | Email from K. Grosser Re: Arthritis & Analgesia (A&A) Business Strategy Team Meeting - Agenda for 5/17/01 |
| 1.1401 | MRK-NJ0196217 | MRK-NJ0196220 | 05/17/2001 | Memo from K. Grosser Re: Summary of the 5/17/01 A&A WBST Meeting |
| 1.1402 | MRK-NJ0199944 | MRK-NJ0199966 | 06/18/2001 | Arthritis & Analgesia WBST HHBT Briefing Slides for 6/18/01 |
| 1.1403 | MRK-NJ0215083 | MRK-NJ0215247 | 12/14/2000 | Management Committee Presentation Arthritis & Analgesia WBST Slides |
| 1.1404 | MRK-NJ0185637 | MRK-NJ0185724 | | Arthritis & Analgesia's Key Success Factors for Merck Slide Set |
| 1.1405 | MRK-ABA0010573 | MRK-ABA0010596 | 07/23/2001 | Email from Barry Gertz to Peter DiBattiste Re: Draft Slides for HHPAC discussion of VIOXX CV study |
| 1.1406 | MRK-NJ0202215 | MRK-NJ0202215 | 08/13/2001 | Memo from K. Grosser to A&A WBST Re: Summary of the 8/13/01 A&A WBST Meeting |
| 1.1407 | MRK-NJ0199995 | MRK-NJ0200013 | | Vioxx Cardiovascular Outcomes Trial Considerations Slide Set |
| 1.1408 | MRK-NJ0203123 | MRK-NJ0203164 | | What are the salient questions facing VIOXX regarding cardiovascul risk slides |
| 1.1409 | MRK-NJ0201005 | MRK-NJ0201008 | | A&A Franchise Outline |
| 1.1410 | MRK-NJ0204613 | MRK-NJ0204653 | 09/08/2001 | "Email from Ken Truitt to Barry Gertz, et al. Re: primary Princeton Slides (minor FYIs/comments)" |
| 1.1411 | MRK-NJ0224536 | MRK-NJ0224599 | | Arthritis & Immunology Domain Slide Sets |
| 1.1412 | MRK-AAC0104245 | MRK-AAC0104253 | | Final Planning Status of 2002 New Studies and Formulation Programs Approved by HH PAC Slides |
| 1.1413 | MRK-ABK0019478 | MRK-ABK0019491 | 10/29/2001 | Cardiovascular Outcomes Study Consultant Meeting Background Information |
| 1.1414 | MRK-ABA0013243 | MRK-ABA0013249 | 10/28/2001 | Email to Peter DiBattiste Re: Vs.ACS Trial: Vioxx In Stabalized Acute Coronary Syndromes |
| 1.1415 | MRK-ABA0033588 | MRK-ABA0033591 | | Questions |
| 1.1416 | MRK-NJ0209942 | MRK-NJ0209994 | 10/16/2001 | "Vioxx Label Mockup ""Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks (Merck changes of 16 Oct shown with revision marks in BOLD)""" |
| 1.1417 | MRK-ADI0017766 | MRK-ADI0017776 | | "ADVANTAGE, Vioxx (rofecoxib) Assessment of the Differences Between Vioxx and Naproxen to Ascertain Gastrointestinal Tolerability and Effectiveness" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1418 | MRK-ABA0028214 | MRK-ABA0028215 | | ACS Trial Study Information |
| 1.1419 | MRK-NJ0167722 | MRK-NJ0167824 | 11/20/2001 | Memo from Peter DiBattiste to DMC Re: Coxib Cardiovascular Outcomes Studies |
| 1.1420 | MRK-NJ0438707 | MRK-NJ0438712 | 12/10/2001 | J.P. Morgan Securities Inc. - Equity Research Morning Meeting Research Notes |
| 1.1421 | MRK-NJ0438693 | MRK-NJ0438700 | 12/10/2001 | Email from Laura Friedman to Barry Gertz Re: Merck's Annual Business Briefing |
| 1.1422 | MRK-ACD0003807 | MRK-ACD0003808 | 12/07/2001 | Draft Press Release - Merck to Conduct Cardiovascular Outcomes Trial |
| 1.1423 | MRK-NJ0450357 | MRK-NJ0450376 | 02/20/2002 | Memo from Anne Allmeyer to Vioxx Project Team Re: 2/25/02 Meeting Agenda |
| 1.1424 | MRK-ABK0473036 | MRK-ABK0473111 | 01/31/2002 | Email Barry Gertz to Carmen Inoa-Gonzalez Re: Revised VALOR Protocol |
| 1.1425 | MRK-ABA0028222 | MRK-ABA0028223 | 03/09/2002 | Email from Laura Demopulos to Peter M. DiBattiste Re: RMC Options for CV Outcome Trials |
| 1.1426 | MRK-NJ0452758 | MRK-NJ0452758 | 03/11/2002 | Email from Bonnie Goldmann to Barry Gertz Re: RMC Options for CV Outcome Trials |
| 1.1427 | MRK-NJ0451537 | MRK-NJ0451550 | | Draft Introduction and Organization of the Document |
| 1.1428 | MRK-NJ0452488 | MRK-NJ0452573 | 03/08/2002 | Email from Karen Grosser to Barry Gertz Re: DRAFT MC slides for 3/11 |
| 1.1429 | MRK-NJ0453209 | MRK-NJ0453226 | | Vioxx Project Team Updates March 2002 Excerpts |
| 1.1430 | MRK-NJ0450666 | MRK-NJ0450697 | 02/15/2002 | Merck draft of 15 Feb 2002 with proposals resulting from 20 Feb 2002 FDA teleconference shown with revision marks |
| 1.1431 | MRK-JRAA0000437 | MRK-JRAA0000451 | 06/05/2000 | "Email from Terri Rinkto to David Anstice, et al. Re: Licensing Management Committee Meeting Minutes for 3/30/00" |
| 1.1432 | MRK-ABA0003253 | MRK-ABA0003254 | 02/13/2002 | Letter from Alan Nies to William Terry Re: Contract with Brigham and Women's Hospital |
| 1.1433 | MRK-ACC0028228 | MRK-ACC0028229 | 06/27/2001 | "Letter from Rhoda Sperling to William Roberts Re: an entitled ""A Comparison of Patients Treated With Rofecoxib, Non-Selective NSAIDs, and Placebo""" |
| 1.1434 | MRK-NJ0281596 | MRK-NJ0281596 | | Relchi Handwritten Notes |
| 1.1435 | MRK-NJ0068746 | MRK-NJ0068748 | 07/27/2001 | "Letter from William C. Roberts to Rhoda Sperling Re: the manuscript entitled ""Comparison of Frequency Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs Non-Selective Non-Steroidal Antiinflammatory Drugs""" |
| 1.1436 | MRK-ACC0011890 | MRK-ACC0011893 | 08/27/2001 | "Letter from Rhoda Sperling to William Roberts Re: an entitled ""Comparison of the Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs NSAID""" |
| 1.1437 | MRK-ABH0019058 | MRK-ABH0019058 | 01/21/2001 | "Email from Edward Scolnick to Douglas Greene, et al., Re: VIGOR ADV Meeting""" |
| 1.1438 | MRK-ABH0002208 | MRK-ABH0002216 | 01/24/2001 | VIGOR and CLASS FDA Advisory Committee Meetings Communication Plans Slide Set |
| 1.1439 | MRK-ABH0002218 | MRK-ABH0002218 | | Merck Key Messages |
| 1.1440 | MRK-ABH0002217 | MRK-ABH0002228 | | Excerpt of Strategic Approach Slides |
| 1.1441 | MRK-ADI0024337 | MRK-ADI0024338 | 03/22/1999 | "Email from Christine Fanelle to Kyra Lindemann, et al. Re: Advantage Ideas""" |
| 1.1442 | TOPLE0000001 | TOPLE0000127 | 05/2006 | Curriculum Vitae of Eric Jeffrey Topol, M.D. |
| 1.1443 | TOPLE0000450 | TOPLE0000450 | 11/24/2004 | Email from David Graham to Eric Topol Re: Graham's Senate Hearing Testimony |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1444 | MRK-ABA0009274 | MRK-ABA0009274 | 04/20/2001 | Email from Laura Demopoulos to Peter M. DiBattiste Re: Followup to Meeting with Eric Topol |
| 1.1445 | MRK-AAZ0001561 | MRK-AAZ0001593 | 04/26/2001 | "Email from Alise Reicin to Laura Demopoulos with attachment" "Selective COX-2 Inhibitors are Associated with an Increased Risk of Cardiovascular Events"" |
| 1.1446 | MRK-ABA0009661 | MRK-ABA0009693 | 05/12/2001 | "Email from Alan Nies to Laura Demopoulos, et al. Re: Topol Manuscript"" |
| 1.1447 | TOPLE 0000458 | TOPLE 0000468 | 11/01/2004 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.1448 | TOPLE 0000333 | TOPLE 0000333 | 11/01/2004 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.1449 | TOPLE 0000469 | TOPLE 0000469 | | Handwritten note of Topol |
| 1.1450 | TOPLE 0000504 | TOPLE 0000504 | | Handwritten note of Topol |
| 1.1451 | TOPLE 0000463 | TOPLE 0000463 | | Handwritten note of Topol |
| 1.1452 | TOPLE 0000465 | TOPLE 0000465 | | Preliminary Question from 60 Minutes Interview of Topol |
| 1.1453 | TOPLE 0000462 | TOPLE 0000462 | 10/07/2004 | Letter from Bryan Myers to Eric Topol Re: FDA CardioRenal Division's Review on the Adverse Effects of Vioxx |
| 1.1454 | TOPLE 0000474 | TOPLE 0000474 | 10/17/2004 | Email from Eric Topol to Michael Radutzky Re: a Lance article |
| 1.1455 | MRK-AAZ0001594 | MRK-AAZ0001594 | 05/03/2001 | Email from Peter DiBattiste to Laura Demopoulos Re: COX-2 Inhibitors in ACS |
| 1.1456 | MRK-ABA0003235 | MRK-ABA0003244 | 05/02/2001 | (Draft) Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation by Deepak Bhatt and Eric Topol |
| 1.1457 | MRK-ABA0011062 | MRK-ABA0011062 | 08/30/2001 | Email from Eric Topol to Peter DiBattiste Re: Revision in 6 month data |
| 1.1458 | TOP1PRO0000282 | TOP1PRO0000283 | 04/30/2001 | Email from Laura Demopoulos to Eric Topol Re: His JAMA Manuscript |
| 1.1459 | TOP1PRO0000285 | TOP1PRO0000311 | 08/20/2001 | Email from Peter DiBattiste to Eric Topol Re: Risk of Cardiovascular Events Associated With COX-2 |
| 1.1460 | TOP1PRO0000279 | TOP1PRO0000279 | 06/22/2001 | Email from Eric Topol to Peter DiBattiste Re: Meeting With Steve Nissen |
| 1.1461 | EJT 000323 | EJT 000324 | 10/16/2001 | Letter from Robert Temple to the Editor of JAMA Re: Topol's article |
| 1.1462 | EJT 000191 | EJT 000191 | 10/25/2004 | Email from Marlene Goormastic to Eric Topol Re: Help on stats |
| 1.1463 | EJT 000192 | EJT 000192 | 10/25/2004 | Email from Michael Radutzky to Eric Topol Re: Help on stats |
| 1.1464 | EJT 000190 | EJT 000190 | 11/12/2004 | Email from Marlene Goormastic to Eric Topol Re: One Other Comparison |
| 1.1465 | EJT 000211 | EJT 000248 | 02/01/2001 | Handwritten Note of Topol of Targum's Relview |
| 1.1466 | FDACDER 023057 | FDACDER 023058 | 11/30/2004 | Email from Lourdes Villalva to Lee Lemley Re: Communications with Dr. Topol |
| 1.1467 | EJT 000044 | EJT 000065 | 04/11/2002 | Letter from Tracy Mills to Eric Topol attaching Vioxx Label |
| 1.1468 | | | | Dr. Topol's Analysis of CV Events in Study 090 |
| 1.1469 | TOPOLE 000149 | TOPOLE 000150 | 11/14/2004 | Email from Alastair Wood to Eric Topol Re: 60 Minutes |
| 1.1470 | TOPOLE 0000511 | TOPOLE 0000511 | 12/17/2001 | Letter from Jody Zylke to Robert Temple Re: His Letter to the JAMA Editor |
| 1.1471 | TOPOLE 0000456 | TOPOLE 0000457 | 01/07/2002 | Letter from Eric Topol to Robert Temple in Response Temple's Letter to the JAMA Editors |
| 1.1472 | TOPOLE 0000452 | TOPOLE 0000452 | 02/05/2002 | Letter from Robert Temple to Eric Topol in Response to Topol's 1/7/02 Letter |
| 1.1473 | MRK-AAC0162575 | MRK-AAC0162576 | 10/02/2004 | "Email from Richard Pasternak to Elizabeth Stone, et al. Re: Topol op/ed in today's NYT"" |
| 1.1474 | | | 03/31/2000 | "FDA Form 2253, Submitted 3/31/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use""" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1475 | MRK-AAR0021300 | MRK-AAR0021320 | 11/19/2001 | Bulletin for Vioxx: Action Required: Dear Healthcare Provider Letters |
| 1.1476 | MRK-ACF0000907 | MRK-ACF0000925 | | VIGOR Documents - MI Meta-Analysis |
| 1.1477 | | | | Handwritten Calculations by Dr. Barr at Deposition |
| 1.1478 | MRK-ACF0000980 | MRK-ACF0000980 | | "Safety Update Report - Table 9, Analysis of Cardiovascular Outcomes in the Subgroup of Patients with Past Medical History of Symptomatic Coronary and/or Cerebrovascular Disease" |
| 1.1479 | MRK-ACF0000926 | MRK-ACF0001018 | | "Cardiovascular Meta-Analysis, Rofecoxib Studies of 6-months or Longer" |
| 1.1480 | MRK-ACF0006811 | MRK-ACF0006816 | | "Memo from Eliav Barr to Edward Scolnick, et al, Re: Background Material for 4/18/00" |
| 1.1481 | MRK-ACF0005733 | MRK-ACF0005766 | 04/03/2001 | "Memo from Eliav Barr to K. Beck Re: Blinded Analysis of Selected Mortality Events in Protocols 078, 091, and 126" |
| 1.1482 | | | 02/16/2005 | Excerpts for Arthritis Advisory Committee Meeting |
| 1.1483 | MRK-AFH0021710 | MRK-AFH0021716 | 02/21/2000 | Adjudication Worksheet Cardiovascular Events |
| 1.1484 | MRK-AFI0071884 | MRK-AFI0071884 | 08/16/2001 | Email from Susan Baumgartner to Tracy Mills Re: JAMA Review |
| 1.1485 | MRK-AFI0045078 | MRK-AFI0045078 | 08/23/1999 | Email from Charlotte McKines to Susan Baumgartner Re: Background - Dr. Andrew Wellon |
| 1.1486 | MRK-AFI0047953 | MRK-AFI0047953 | 05/24/2000 | "Email from Gregory Bell to Sandra Reiss, et al, Re: Belgium and Dr. Sigth's Position on VIGOR" |
| 1.1487 | MRK-AFI0153487 | MRK-AFI0163501 | 04/11/2001 | "Email from Stephen Miller to Joanne Lahmer, et al, Re: Market Research Report - National Rheumatology Consultants' Meeting " |
| 1.1488 | | | | "The Merck Code of Conduct, http://www.merck.com/about/conduct_print.html" |
| 1.1489 | MRK-ADG0000412 | MRK-ADG0000414 | | Handwritten note of Tom Cannell |
| 1.1490 | MRK-AEF0000643 | MRK-AEF0000643 | | List of Questions for Discussion |
| 1.1491 | MRK-ADG0057776 | MRK-ADG0057845 | | Slides from Presentation by Tom Cannell |
| 1.1492 | MRK-ADG0059921 | MRK-ADG0059921 | 06/05/2002 | "Email from Thomas Cannell to Antonia Sisti, et al, Re: "", 3, 2, 1 Go"" theme" |
| 1.1493 | MRK-ADW0026554 | MRK-ADW0026554 | 12/01/2001 | "Email from Thomas Cannell to Antonia Sisti, et al, Re: Presentation Themes" |
| 1.1494 | MRK-AEF0000682 | MRK-AEF0000682 | 03/19/2002 | Handwritten document [Re: a Dr. Paolo Patrignani] |
| 1.1495 | MRK-ACZ0035961 | MRK-ACZ0035969 | 03/27/2001 | "Email from Thomas Cannell to Tyrone Edwards, et al, Re: Celebrex vs. Vioxx BP claim: Pharmacia & Merck press releases, Merrill Lynch take" |
| 1.1496 | MRK-EAG0000737 | MRK-EAG0000752 | 04/26/2001 | Memo from Christopher Posner Re: Update on the Status of DTC for Vioxx Results for March 2001 |
| 1.1497 | MRK-AJM0001364 | MRK-AJM0001365 | 11/19/2002 | "Email from Michael Cavalier to David Anstice, et al, Re: November Business Review: Data on Vioxx" |
| 1.1499 | MRK-ADG0001181 | MRK-ADG0001182 | 08/15/2001 | "Email from Babak Bazmi to Tomas Cannell, et al, Re: Top 10 reasons for AIM ROXX DOX now" |
| 1.1500 | MRK-ADK0002968 | MRK-ADK0002968 | 04/02/2001 | Attendee List from National Cross-Functional Team for Vioxx |
| 1.1501 | MRK-ADK0002973 | MRK-ADK0002974 | | Slides from Presentation by Lucine Beauchard |
| 1.1502 | MRK-ACZ0013719 | MRK-ACZ0013773 | 10/16/2001 | "Slides from Presentation Entitled ""National Cross Functional Team Meeting for Vioxx""" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1503 | MRK-ACZ0028253 | MRK-ACZ0028253 | 08/20/2001 | "Memo from Tom Cannell to Lucine Beauchard, et al., Re: 2002 DTC Campaign"""" |
| 1.1504 | MRK-ADO0102729 | MRK-ADO0102729 | 09/21/2002 | "Email from Thomas Cannell to Robert Griffing, et al., Re: 12/1 Sales Campaign """" |
| 1.1505 | MRK-ADG0013071 | MRK-ADG0013078 | | "Slides from Presentation Entitled ""2002 Critical Success Factors: Vioxx Strategic Marketing Plan""" |
| 1.1506 | | | 03/20/2002 | "Public Affairs Professional Services Agreement with Merck, signed by Gregory Coram""" |
| 1.1507 | | | | Purchase Order Statements for Order No.'s X859792 & X1239504 |
| 1.1508 | MRK-NJ0224983 | MRK-NJ0224984 | | Email from K. Grosser to A&A CFT Re: Summary of the 3/23/01 A&A CFT Meeting |
| 1.1509 | MRK-AFI0087727 | MRK-AFI0087728 | 2/02/2000 | Memo from Saundra Ruffin to Greg Coram Re: Speaker Training Presentation for National Faculty Consultants Meeting |
| 1.1510 | MRK-ADI0014753 | MRK-ADI0014755 | 04/13/1999 | "Email from Kyra Lindemann to Alan Nies, et al., Re: Vioxx Media Coaching""" |
| 1.1511 | MRK-ADI0024423 | MRK-ADI0024428 | 03/28/1999 | "Email from Kyra Lindemann to Beth Seidenberg, et al., Re: Vioxx Media Coaching - FDA Advisory Talking Points""" |
| 1.1512 | MRK-ADI0015428 | MRK-ADI0015428 | 10/18/2000 | "Email from Deb Wambold to Mary Baseman, et al., Re: Updated Master Briefing Book for Vioxx""" |
| 1.1513 | MRK-AFI0096114 | MRK-AFI0096121 | 04/07/2000 | Agenda for National Meeting on Arthritis and Pain |
| 1.1514 | MRK-ADI0006868 | MRK-ADI0006870 | 03/06/2000 | Memo from Larry Hirsch to Eve Slater Re: VIGOR Communications Plan |
| 1.1515 | MRK-ACW0002234 | MRK-ACW0002243 | 11/22/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: Final Standby/Q & A - VIGOR publication in NEJM 11/23/00""" |
| 1.1516 | MRK-ADI0008369 | MRK-ADI0008371 | 08/30/2000 | "Email from Tracy Stern to Sandra Reiss, et al., Re: Transcript of Larry King Live and additional coverage""" |
| 1.1517 | MRK-AAF0007286 | MRK-AAF0007291 | 09/15/2000 | "Fax to Thomas Abrams from Ellen Westrick attaching Summary of Major Points of 9/14/00 Teleconference to Discuss 8/29/00 Television Broadcast of ""Larry King Live"" Program""" |
| 1.1518 | MRK-ACW0002259 | MRK-ACW0002273 | 11/27/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: Additions to Briefing Book for Vioxx""" |
| 1.1519 | MRK-ACW0007908 | MRK-ACW0007930 | 02/19/2001 | "Email from Deb Wambold to Mary Blake, et al., Re: Final VIGOR Advisory Committee Materials for Vioxx""" |
| 1.1520 | MRK-ACX0013073 | MRK-ACX0013088 | 10/27/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: FINAL Qs and As for Vioxx -- ACR/APS meetings""" |
| 1.1521 | MRK-ABC0011953 | MRK-ABC0012086 | 03/31/1999 | Background Package of Consultant Meeting - Therapeutic Potential fo VIOXX in Secondary Prevention of Cardiovascular Events |
| 1.1522 | | | 04/30/1999 | Memo from Juan Pelaya to Sandra Cook Re: Consultation NDA 21-042 - Review of Cardiovascular and Renal Safety database |
| 1.1523 | MRK-ABA0009313 | MRK-ABA0009314 | 05/01/2001 | Email from Laura Demopulos to Peter DiBattiste Re: Topol's Manuscript |
| 1.1524 | MRK-NJ0190194 | MRK-NJ0190203 | | "Deaths in MK-0966 Studies 078, 091, 126" |
| 1.1525 | MRK-ABA0009276 | MRK-ABA0009308 | 04/27/2001 | Email from Laura Demopulos to Peter DiBattiste Re: Topol's Manuscript |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 1.1526 | MRK-ABA0010491 | MRK-ABA0010493 | 07/13/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: JAMA Paper | |
| 1.1527 | MRK-ABA0010956 | MRK-ABA0010958 | 08/23/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: NPR - See What Topol Says | |
| 1.1528 | MRK-N0208066 | MRK-N0208069 | 10/02/2001 | "Email from Peter Kim to Barry Gertz Re: Breaking news - AHA, Arthritis Foundation, Natl Stroke Assoc call for study of coxibs abd cardiovascular events" | |
| 1.1529 | MRK-AJA0145902 | MRK-AJA0145903 | 03/28/2003 | Email from Dena Ramey to Douglas Watson Re: Proposed Changes to COX-2 CV Adjudication Guidelines | |
| 1.1530 | MRK-ADW0024602 | MRK-ADW0024605 | 11/01/2001 | Email from Jim Dunn to Linda Coppola Re: New crop of arthritis drugs under safety cloud | |
| 1.1531 | MRK-ADW0000142 | MRK-ADW0000144 | 08/14/2001 | Email from Jim Dunn to Wendy Dixon Re: Stand By Press Release: Merck Anticipates that VIOXX will Maintain Coxib Leadership and will Continue to Gain Market Share in the Fourth Quarter | |
| 1.1532 | MRK-ADG0027616 | MRK-ADG0027616 | 11/01/2001 | Email from Cannell to Coppola, Barker, Griffing, Dunn, Biegelsen, Brakewood, Alberti, Bourdow, Roberts re: CEO congratulates them on a project offense ——sales #'s up. | |
| 1.1533 | MRK-ACZ0038244 | MRK-ACZ0038248 | 02/08/2002 | "Email from Reid Miller to Peter Alberti, et al., Re: Merck Shares Poised to Rebound in 2002"" | |
| 1.1534 | MRK-ABK0043450 | MRK-ABK0043489 | 10/15/2001 | Operations Review A&A Franchise Slides | |
| 1.1535 | MRK-NJ0452644 | MRK-NJ0452644 | 03/09/2002 | Email from Alan Nies to Barry Gertz Re: RMC Options for CV outcomes trials | |
| 1.1536 | MRK-NJ0453115 | MRK-NJ0453117 | 03/13/2002 | Email from Alise Reicin to Barry Gertz Re: RMC Options for CV outcomes trials | |
| 1.1537 | MRK-ABA0028398 | MRK-ABA0028398 | 03/13/2002 | "Email from Anna Esposito to Bridget Baird, et al., Re: Vioxx CV Outcomes Study" | |
| 1.1538 | MRK-NJ0453315 | MRK-NJ0453316 | 03/15/2002 | Memo from K. Grosser to A&A WBST Re: Outcomes/Assignments from the 3/14/02 A&A WBST Meeting | |
| 1.1539 | MRK-NJ0453701 | MRK-NJ0453763 | 03/19/2002 | "Email from Sandra Morris to Alise Reicin, et al., Re: HHPAC Draft Slides"" | |
| 1.1540 | MRK-NJ0453329 | MRK-NJ0453365 | | Evaluation of the Cardiovascular Profile of COX-2 Inhibitors in High Risk CV Patients - A Proposal for Two Surrogate Endpoint Studies | |
| 1.1541 | MRK-NJ0449729 | MRK-NJ0449800 | 02/14/2002 | Biomarkers of CV Risk Potential Assessment of Coxib Trials | |
| 1.1542 | MRK-NJ0207109 | MRK-NJ0207118 | 09/27/2001 | Memo from Linda Schaffer Re: Summary of the 9/4/01 RMC Meeting | |
| 1.1543 | MRK-AAC0157628 | MRK-AAC0157628 | 10/26/2004 | Email from Garret FitzGerald to Barry Gertz Re: Merck Contracts | |
| 1.1544 | MRK-AAC0157890 | MRK-AAC0157890 | 11/02/2004 | Email from Alise Reicine to Barry Gertz Re: Plaque Progression | |
| 1.1545 | MRK-AAC0158568 | MRK-AAC0158568 | 09/27/2004 | Email from Richard Pastelnak to Barry Gertz Re: BP | |
| 1.1546 | MRK-NJ0189586 | MRK-NJ0189586 | 03/14/2000 | Email from Edward Scolnick to Barry Gertz Re: PGI-M data | |
| 1.1547 | MRK-AAR0009964 | MRK-AAR0009994 | | Field Teleconferences Legally Approved slides as of 3/28: Vioxx GI Outcomes Study Teleconferences | |
| 1.1548 | MRK-NJ0153054 | MRK-NJ0152945 | 03/27/2000 | Email from Barry Gertz to Garret FitzGerald Re: naproxen lime point data | |
| 1.1549 | MRK-NJ0153054 | MRK-NJ0153054 | 03/27/2000 | Email from Garret FitzGerald to Barry Gertz Re: naproxen lime point data | |
| 1.1550 | MRK-ABH0014141 | MRK-ABH0014192 | 06/08/1998 | "Email from Suzanne Pernick to Scott Korn, et al, Re: Minutes for May's MK-0966 (Vioxx) PT Meeting"" | |
| 1.1551 | MRK-NJ0144437 | MRK-NJ0144441 | | Dear Investigator Letter | |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1552 | MRK-AAC0139979 | MRK-AAC0139980 | 01/28/2004 | "Email from Christopher Lines to Alise Reich, et al., Re: Vioxx Protocol 078 Paper"" |
| 1.1553 | MRK-AAC0146909 | MRK-AAC0146918 | | "Draft Re: Manuscript NPP-04-0106, ""A randomized, double-blind, stud of refecoxib in patients with mild cognitive impairment - Author's responses to reviewers comments"" |
| 1.1554 | MRK-ADK0000399 | | | "Draft - MVX for Vioxx: Jo Jerman, Topic: Publication of VIGOR"" |
| 1.1555 | MRK-ADK0004325 | MRK-ADK0004436 | 07/08/2000 | Handwritten notes of Jo Jerman |
| 1.1556 | MRK-ADK0001667 | MRK-ADK0001667 | 05/10/2001 | "Email from Thomas Cannell to Mary Tilger, et al, Re: GI Risks Slim Jim"" |
| 1.1557 | MRK-ADK0006220 | MRK-ADK0006251 | | Highlights of Celecoxib Cardiovascular Profile - Advisors' Conference Calls |
| 1.1558 | MRK-ADK0000986 | MRK-ADK0000992 | 04/28/2000 | J. Jerman / B. McMahon MVX to Field - 4/28 - Competitive Activities |
| 1.1559 | MRK-H.1.STM001202 | MRK-H.1.STM001218 | 04/27/2001 | "MVX for Vioxx – Jo Jerman, Topic: Project A&A Xxceleration"" |
| 1.1560 | MRK-ACID012401 | MRK-ACID012401 | 01/05/2001 | OML Distribution Template |
| 1.1561 | MRK-ACY0001212 | MRK-ACY0001212 | | Handwritten Notes of Ellen Westrick |
| 1.1562 | MRK-ACY0001882 | MRK-ACY0001885 | 10/02/2000 | Press Releases Excel Spreadsheet |
| 1.1563 | MRK-GUE00051593 | MRK-GUE0051642 | 02/09/1998 | Suzanne Pennick: Executive Summary |
| 1.1564 | MRK-AAF0017702 | MRK-AAF0017703 | 05/05/2000 | "FDA Form 2253, Submitted 5/5/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use"" |
| 1.1565 | MRK-ADI0008013 | MRK-ADI0008014 | | VIGOR Public Affairs Activities Chart (DDW 2000) |
| 1.1566 | MRK-ACID012382 | MRK-ACID012419 | 01/05/2001 | Letter from Ellen Westrick to Spencer Salis Re: DDMAC correspondence of 12/12/00 |
| 1.1567 | MRK-ACY0000385 | | | Inquiry Checklist for Dr. Peter Holt |
| 1.1568 | MRK-AC.J0004568 | MRK-AC.J0004591 | 08/28/2002 | 2003 Profit Plan for Vioxx |
| 1.1569 | MRK-NJ0188420 | MRK-NJ0188421 | 01/11/2002 | "Email/Fax to Roberts, Cannell, Laux, Kasperzik, Ruef, Kornowski, Vignau, Reich, Gantz, Lahrer, Silverstein, Melin, Ritchie, Reavs, Wainwright, Weiner, Redmond, Stejbach, Jordan, Wambold, Markle, Eisele, Ogden, Dunn, Lwicki from Fanelle re: heads up on |
| 1.1570 | MRK-ADW0057100 | MRK-ADW0057101 | 09/28/2001 | "Email from Dunn to Shelfer re: project offense; media reports, vioxx being pulled off market; vioxx extremely important to Merck."" |
| 1.1571 | MRK-ADW0054047 | MRK-ADW0054079 | 01/11/2001 | "Merck RBG Meetings, Who Wants to Be a Market Leader?"" Game by Jack Morton"" |
| 1.1572 | MRK-ADW0037556 | MRK-ADW0037557 | 02/08/2001 | MVX for Vioxx by Tyrone Edwards to All Hospital Personnell Resonsible for Vioxx re: FDA Advisory Committee Meetings; Sales reps were told that Naproxen is the explanation for Vigor. |
| 1.1573 | MRK-ADW0024614 | MRK-ADW0024614 | 11/09/2001 | "Email from Dunn to Brady re: Project Offense 1; New Data; 2, New Obstacles; 3. Memorize Answers; ""I feel like I'm Selling Again"""" |
| 1.1574 | MRK-ADW0022481 | MRK-ADW0022483 | 09/12/2001 | Memo from French to Vioxx Team attaching 2 page fax from Dunn re: pharmacist's letter dated 09/01 advocates more reasonable use of Vioxx. |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1575 | MRK-ADW00021924 | MRK-ADW00021928 | | Bulletin for Vioxx re: Label Change for Vioxx GI Outcomes Research Study and RA Indication: Obstacle Responses and Vigor Backgrounder; How to avoid answering/Change the subject. |
| 1.1576 | MRK-ADW0007241 | MRK-ADW0007242 | 06/03/1999 | "Field Incentive Plan for Vioxx; Caribbean cruise, $2,000.00 bonus "" |
| 1.1577 | MRK-ADG0002386 | MRK-ADG0002386 | 08/23/2001 | "Email from Robinson to Dunn, Lindstrom, Cannell, Krahe, Herrera, Randall re: WE RBG CFT Feedback/Needs on JAMA Article; has raised CV warning issue for Vioxx, Managed Heath Care is concerned, Kaiser is recommending doctors don't use vioxx until safety is |
| 1.1578 | MRK-EAD0001697 | MRK-EAD0001698 | 05/24/2000 | "Voice Mail Message from Marty Carroll to Sales Reps re: ""Press will consider results of Vigor in a Very Positive Light"". MI rates are not statistically significant"", ""Are you as excited as I am?"", ""Help Doctors conclude (sales reps) are the most or |
| 1.1579 | MRK-AJF0000697 | MRK-AJF0000697 | 08/02/2001 | "Email from Ryan to Carroll re: reduction of PI""s (patient inserts) on Vioxx package will save $600,000.00 this year and 3.8 million the next.""" |
| 1.1580 | MRK-AJF0000460 | MRK-AJF0000462 | 07/19/2001 | Memo from Koerth to Sales Council cc: Beauchard re: Sales Council for Primary Care re: Core Messages; Carroll is member. |
| 1.1581 | MRK-AJF0000237 | MRK-AJF0000241 | | "Key Compelllive Share Trend: Ridgewood; Key Message for Vioxx- Passion and belief in Vioxx, Obstacle in handling for questions re: CV risk, CV card data """ |
| 1.1582 | MRK-AJF0000235 | MRK-AJF0000236 | 06/20/2001 | Email to Carroll from Hinckley re: 4 main components of Vioxx message. Nothing regarding CV risk. |
| 1.1583 | MRK-ABI0016540 | MRK-ABI0016540 | 07/09/2001 | "Email from Carroll to Anstice, Dixon, Beachard re: Merck is in for fight of their lives for Vioxx because of safety concerns—patients are afraid, dr's are afraid, solicitation by lawyers - explained risk/merck never did/what are they telling patients. " |
| 1.1584 | MRK-NJ0280083 | MRK-NJ0260087 | 10/20/1997 | "Memo from Brigys Morrison to Beth Seidenberg, et al. re: 023 data""" |
| 1.1585 | MRK-ABY0199805 | MRK-ABY0199808 | 12/04/1997 | Memo from Doug Watson to Distribution re: COX-2 Cardiovascular AE Task Force 12/3/97 Teleconference Minutes |
| 1.1586 | MRK-AGT0003181 | MRK-AGT0003195 | | "Preliminary Safety Data from Protocol 068, Part II (VIOXX RA dose-ranging study; 44-week continuation period)""" |
| 1.1587 | MRK-9842007643 | MRK-9842007647 | | Osteoarthritis of the Knee or Hip, (Protocol 040) |
| 1.1588 | MRK-AEH0000806 | MRK-AEH0000811 | 03/16/1999 | Memo from Elizabeth Wong to Denis Riendeau re: Rabbit Aorta Prostacyclin Study |
| 1.1589 | MRK-AFI0109360 | MRK-AFI0109362 | 03/11/2001 | Winter Elcosanold Conference 2001 Summary |
| 1.1590 | MRK-AHR0037447 | MRK-AHR0037476 | 02/13/2002 | CSR Synopsis for Protocol 086 |
| 1.1591 | MRK-NJ0128190 | MRK-NJ0128190 | 10/09/2001 | "E-mail from Ken Truitt to Greg Geba, et al. re: Confirmation of ASA User Status for Event Cases in Protocol 090""" |
| 1.1592 | MRK-AHR0095395 | MRK-AHR0095395 | 10/10/2001 | E-mail from Carol Skelky to David Chang and Ken Truitt re: Confirmation of ASA User Status for Event Cases in Protocol 090 |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1593 | MRK-ACV0021006 | MRK-ACV0021008 | 05/05/2000 | Memo from Linda Hostetley and Jack Lellmeyer to Ellav Barr subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.1594 | | | | Dr. Sandra Kweder Video Clips and Transcript |
| 1.1595 | OATES-000882 | OATES-000886 | 10/31/2003 | "E-mail from Todd Shinohara to Suzanne Swan, et al, re: Selected 2003 Abstracts from the American College of Rheumatology""" |
| 1.1596 | | | 10/17/2005 | "Press Release from European Medicines Agency """European Medicines Agency Update on Non-Selective NSAIDs""" |
| 1.1597 | | | 10/17/2005 | "Press Office of European Medicines Agency " "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During Its Meeting in October 2005" |
| 1.1598 | MRK-ABA0011008 | MRK-ABA0011016 | | Potential Preclinical Studies on ASA/Coxib Interactions |
| 1.1599 | MRK-NJ0198461 | MRK-NJ0198462 | 07/25/2001 | E-mail from Karen Grosser to Wendy Dixon re: African Green Monkey Publication Plans |
| 1.1600 | MRK-ACR0009012 | MRK-ACR0009013 | 02/02/2001 | E-mail from Edward Scolnick to Douglas Greene re: Rhesus Study |
| 1.1601 | MRK-ABS0216871 | MRK-ABS0216873 | | APPROVe Clinical Study Agreement |
| 1.1602 | MRK-NJ0197932 | MRK-NJ0197932 | 07/08/2001 | "Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article """ |
| 1.1603 | MRK-NJ0198145 | MRK-NJ0198147 | 07/11/2001 | Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.1604 | MRK-NJ0198494 | MRK-NJ0198497 | 07/16/2001 | "Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article""" |
| 1.1605 | MRK-ABY0001304 | MRK-ABY0001305 | 07/26/2001 | Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1606 | MRK-AFI0118647 | MRK-AFI0118647 | 05/15/2001 | Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1607 | MRK-ADU0008201 | | 04/26/2000 | Email from e-mail from Sherry Pudouski to Mary Basaman Re: Issues |
| 1.1608 | MRK-ACX0012388 | MRK-ACX0012393 | 04/28/2000 | Email from Mary Basaman to Linda Distlerath - Re: Media Coverage Update/VIGOR |
| 1.1609 | | | 05/03/2000 | Email from Art Kaufman to Errol McKinney re: UK Canadian Website Reports on VIGOR MI Issue |
| 1.1610 | | | 12/23/2004 | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1611 | MRK-ACX0012610 | MRK-ACX0012611 | 05/18/2000 | Email from Ellav Barr to Linda Distlerath re: FOR REVIEW: Revised Cardiovascular Language |
| 1.1612 | MRK-ACI0007894 | MRK-ACI0007896 | 05/23/2000 | Media Contacts - "Merck to present important data from GI study with Vioxx tomorrow" |
| 1.1613 | NEMJ-000001 | NEMJ-000002 | 05/18/2000 | Letter from Dr. Clair Bombardier to Dr. Robert Utiger |
| 1.1614 | | | | "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2 and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Indicence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" by Clair Bombardier, MD, et al |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Ex. No. | | | | Description |
|---|---|---|---|---|
| 1.1615 | 2000 NEMJ-000040 | 2000 NEMJ-000043 | 08/20/2000 | Letter from Dr. Claire Bombardier to Dr. Robert Steinbrook re: Manuscript No. 00-1401 - "A Double-Blind Comparison of Rofecoxib Naproxen on the Indicence of Clinically Important Upper Gastrointestinal Events; The VIGOR Trial" |
| 1.1616 | 2000 NEJM - 000235 | 2000 NEJM - 000282 | 03/07/2001 | Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2 and Naproxen (a Dual COX-1/COX-2 Inhibition) on the Indicence of Clinically Important Upper Gastrointestinal Events; The VIGOR Trial" by Clair Bombardier, MD, et al |
| 1.1617 | | | | Copy of page from Computer - no date or number |
| 1.1618 | MRK-GUE003399 | MRK-GUE003399 | 03/10/2000 | "E-mail from Reich to Shapiro, et al. re: VIGOR (CV Events are clearly there)""" |
| 1.1619 | MRK-GUE002845 | MRK-GUE002845 | 01/08/2000 | E-mail from Michael Gresser to Erich Elliot re: Stroke Outcomes |
| 1.1620 | MRK-GUE0035174 | MRK-GUE0035175 | 10/04/1999 | Letter from Dr. Michael Weinblett to Shapiro re: Data Safety & Monitoring Board |
| 1.1621 | MRK-ACD0051480 | MRK-ACD0051502 | | Interim Analysis of VIGOR-Unblinded Minutes 10/4/99 |
| 1.1622 | MRK-ACD0051376 | MRK-ACD0051479 | | Journal of R. Silverman from 01/08/97 - 03/12/98 - 23 Pages |
| 1.1623 | FDACDER-002606 | FDACDER-002609 | 12/26/2000 | Journal of R. Silverman from- 03/12/98 - 12/31/99 - 104 Pages |
| 1.1624 | MRK-0042002808 | MRK-0042002810 | 09/28/2000 | Memorandum - Division of Cardio-Renal Drug Products Consultation from John Koerner, PhD to Dr. Jaca Bull |
| 1.1625 | MRK-AFY0007689 | MRK-AFY0007695 | 01/08/1999 | Letter to FDA from Dr. Robert Silverman re: "NDA 21-042: VIOXX (rofecoxib tablets) - Special Supplement - Changes Being Effected" |
| 1.1626 | FDACDER-004953 | FDACDER-004954 | 09/21/2001 | Paper entitled: "All Changes to the USPC for Vioxx Since the Original Approval on 20 May 1999" |
| 1.1627 | MRK-NJ0092058 | MRK-NJ0092133 | | Meeting Agenda - Regulatory Briefing - Purpose; "Safety Profile of COX2 Drugs" |
| 1.1628 | MRK-ADJ0046917 | MRK-ADJ0046919 | | Resource Document, Printed Material Entitled: "Drug Regulations: The Essentials" |
| 1.1629 | MRK-ACW0008379 | | 01/14/1999 | "Standby Q&A / Regarding COX-2s and Increased Risk of CV Events" Legal Approved Draft 1/14/99 |
| 1.1630 | MRK-ADI0012340 | MRK-ADI0012341 | | Handwritten Notes on Notepad of Mary Basaman |
| 1.1638 | | | | Memo from Mary Basaman to Jane Weiner re: "EMS Review of Pipeline @ Merck Marketing Meeting March 14" |
| 1.1641 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1642 | MRK-ABA0000250 | MRK-ABA0000256 | 01/29/2001 | Memo from Laura Jordan to Laurence Hirsch, et al re: "Contingency Draft Release" |
| 1.1643 | | | 08/24/2005 | "Circulation ""COX-2-Derived Prostacyclin Modulates Vascular Remodeling"" by R. Daniel Rudie et al., appeared on pp 1240-1247""" |
| 1.1647 | MRK-AAB0109378 | MRK-AAB0109411 | | Briefing Package for NDA 21-389 ETORICOXIB / Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen, (a dual COX-1/Cox-2 Inhibition) on the Incidence of Clinically Important Upper Gastrointestinal Events; Results from the VIGOR Trial" by Clair Bombardier, et al |
| 1.1648 | 2000 - NEMJ000025 | 2000 - NEMJ000027 | 06/30/2000 | Letter from Dr. Marshall Kaplan to Dr. Claire Bombardier (Manuscript No. 00-1401) |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.1649 | MRK-NJ0072954 | MRK-NJ0072954 | 07/17/2000 | Letter from Dr. Claire Bombardier to Dr. Marshall Kaplan (Manuscript No. 00-1401) |
| 1.1650 | MRK-NJ0168797 | MRK-NJ0168806 | 08/30/2000 | Letter to Dr. Robert Steinbrook from Dr. Claire Bombardier (Manuscript No. 00-1401) |
| 1.1651 | 2000-NEMJ000051 | 2000-NEMJ000053 | 09/11/2000 | Fax Memo from Charmaine to Kerry Lyons c/o New England Journal of Medicine re: Manuscript No. 00-1401 by Bombardier, et al |
| 1.1652 | 2000-NEMJ000064 | 2000-NEMJ000065 | 09/13/2000 | Letter from Dr. Jeffrey Drazen to Dr. Claire Bombardier re: Manuscript 00-1401 |
| 1.1653 | MRK-AAK000920 | MRK-AAK000937 | 09/13/2000 | Letter from Pat Lamy to Dr. Claire Bombardier re: Manuscript No. 00-1401 |
| 1.1654 | MRK-NJ0000874 | MRK-NJ0000874 | | "Section V Items E.F.I.J.K" *** |
| 1.1655 | 2005-NEJM000286 | 2005-NEJM000318 | 02/05/2005 | Email from John A. Baron to Dr. Jeff Drazen re:"Approve Cardiovascular" |
| 1.1656 | 2005-NEJM000013 | SEE BELOW | 02/09/2005 | Letter to Dr. John Baron from Dr. Gregory Curfman re: Manuscript No. 05-0493 |
| 1.1657 | 2005-NEJM000319 | 2005-NEJM000350 | | Ingenix DRAFT --Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenomas Chemoprevention Trial |
| 1.1658 | RBRES-001815 | RBRES-001817 | 11/15/2004 | Email from James Bolognese to Christopher Lines, et al Re:"plots from Hui's 09/13/04 ESMB report" |
| 1.1659 | MRK-AFV0399485 | MRK-AFV0399488 | 02/09/2005 | Email from Hui Quan to Christopher Lines RE: Approve--URGENT |
| 1.1660 | MRK-AFV0403096 | MRK-AFV0403096 | 02/09/2005 | Email from Ned Braunstein to Van Adelsberg RE: "Do Not Forward: NEJM Letter on APPROVe Study" |
| 1.1661 | MRK-AGZ0015747 | MRK-AGZ0015747 | | "Well Street Journal--"Vioxx Study Sees Heart Attack Risk" |
| 1.1662 | RBRES-001059 | RBRES-001079 | 11/12/2004 | Cardiovascular Events in a Randomized Study of Rofecoxib (Draft 11/12/2004) |
| 1.1663 | | | 11/18/2005 | Memorandum from Tom Easley to Dr. Greg Curfman RE: "Bombardier, et al. Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis." N Engl J Med 2000; 343: 1520-1528 |
| 1.1664 | MRK-AHD0075199 | MRK-AHD0075234 | 01/28/2005 | Email to Kevin Horgan, et al from Christopher Lines |
| 1.1665 | MRK-ADH0075631 | MRK-ADH0075667 | 01/31/2005 | Email to R. Brasell from Christopher Lines RE: APPROVe Paper |
| 1.1670 | 2000-NEMJ-000018 | 2000-NEMJ000018 | 06/23/2000 | Letter to Dr. Claire Bombardier from Dr. Robert Steinbrook RE: Manuscript No. 00-1401 |
| 1.1671 | 2000-NEMJ00001 | 2000-NEMJ000016 | 05/18/2000 | "Cover Letter to Dr. Robert Ulger, Deputy Editor of NEJM from Dr. Claire Bombardier Enclosing Manuscript (Curfman Deposition Exhibit #9)" |
| 1.1672 | | | | "Manuscript Submitted to NEJM of "Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" (Curfman Deposition |
| 1.1673 | 2000-NEMJ000040 | 2000-NEMJ000043 | 08/20/2000 | "Letter to Dr. Robert Steinbrook, Deputy Editor of NEJM from Dr. Claire Bombardier Regarding Changes to Manuscript (Curman Deposition Exhibit #12)" |
| 1.1674 | | | | Cover Page for Floppy Disc given to NEJM with Draft Manuscripts and Final Manuscript (Curfman Deposition Exhibit #13) |
| 1.1675 | 2000-NEJM000235 | 2000-NEJM000282 | | Hard Copy of Contents of Floppy Disc Submitted to NEJM (Curfman Deposition Exhibit #14) |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| 1.1676 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #15) |
|---|---|---|---|---|
| 1.1677 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #16) |
| 1.1678 | MRK-AAB0109378 | MRK-AAB0109411 | | "Manuscript of ""Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibition) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial"" (Curfman Deposition Exhibit #17)" |
| 1.1679 | 2000 NEJMJ000025 | 2000 NEJMJ000027 | 06/03/2000 | "Letter from Dr. Marshall Kaplan, Associate Editor of NEJM, to Dr. Claire Bombardier Requesting Revisions to Manuscript (Curfman Deposition Exhibit #27)" |
| 1.1680 | 2000-NEMJ000028 | 2000-NEMJ000038 | 07/17/2000 | Letter from Dr. Claire Bombardier to Dr. Marshall Kaplan Regarding Revisions to Manuscript (Curfman Deposition Exhibit #20) |
| 1.1681 | 2000-NEMJ000050 | | 08/30/2000 | Letter from Dr. Claire Bombardier to Dr. Robert Steinbrook Regarding Additional Changes to Manuscript (Curfman Deposition Exhibit #21) |
| 1.1682 | 2000-NEMJ000051 | 2000-NEMJ000053 | 09/11/2000 | Fax of Updated Version of Financial Disclosure Statement (Curfman Deposition Exhibit #22) |
| 1.1683 | 2000-NEMJ000054 | 2000-NEMJ000055 | 09/13/2000 | "Letter from Dr. Jeffrey Drazen, Editor-in-Chief of NEJM, to Dr. Claire Bombardier Accepting the Manuscript for Publication (Curfman Deposition Exhibit #23)" |
| 1.1684 | 2000-NEMJ000056 | 2000-NEMJ000056 | 09/13/2000 | "Letter from Pat Larry, Director of Editorial Support Services, Regarding Galleys (Curfman Deposition Exhibit #24)" |
| 1.1685 | 2000-NEMJ000057 | 2000-NEMJ000057 | 10/11/2000 | Fax from Alise Reicin and Loren Laine to Sandra McLain Regarding Additional Text (Curfman Deposition Exhibit #25) |
| 1.1686 | MRK-NJ0274249 | MRK-NJ0274249 | 06/20/2000 | "Page C-27, Figure C-2 of Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibition) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial"" (Curfman Deposition Exhibit #" |
| 1.1687 | 2005-NEJM000286 | 2005-NEJM000318 | 02/06/2005 | "Email from Dr. John Baron to Dr. Jeff Drazen (NEJM) with Attachment of Manuscript of ""Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial"" by Dr. Robert Bresalier, et al. (Curfman Deposit" |
| 1.1688 | 2005-NEJM000013 | 2005-NEJM000008 | 02/09/2005 | Letter from Dr. Gregory Curfman to Dr. John Baron Asking for Extensive Revisions to Manuscript (Curfman Deposition Exhibit #29) |
| 1.1689 | 2005-NEJM000319 | 2005-NEJM000350 | | "Manuscript of ""Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial"" with Notes of Deleted Notes and Edits (Curfman Deposition Exhibit #30)" |
| 1.1692 | MRK-AFV0403096 | MRK-AFV0403096 | 02/09/2005 | Email from Ned Braustein to Janet Van Adelsberg Re: DO NOT FORWARD, NEJM Letter on APPROVe Study (Curfman Deposition Exhibit #35) |
| 1.1694 | RBRES-001059 | RBRES-001079 | 11/12/2004 | "Draft of ""Cardiovascular Events in a Randomized Study of Rofecoxib"" (Curfman Deposition Exhibit #37" |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.1695 | | | | |
| 1.1696 | TOPOLE-0000450 | TOPOLE-0000450 | 11/19/2005 | "The New England Journal of Medicine Author Center, FAQ Page (Curfman Deposition Exhibit #44)""" |
| 1.1697 | MRK-AAZ0001561 | MRK-AAZ0001593 | 09/24/2004 | Email from Dr. David Graham to Dr. Eric Topol re: Senate Hearings (Topol Deposition Exhibit #2) |
| 1.1698 | EJT000211 | EJT000248 | 02/01/2001 | Email from Alise Reicin to Laura Demopoulos re: JAMA Manuscript with Manuscript attached (Topol Deposition Exhibit #6) |
| 1.1699 | MRK-AZ0004029 | MRK-AZ0004073 | 12/16/1998 | "Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database with Eric Topol's Notes (Topol Deposition Exhibit #44A)""" |
| 1.1700 | MRK-AAO0000181 | MRK-AAO0000213 | 08/25/2003 | 1999 Profit Plan Review / 2004 Profit Plan for Vioxx |
| 1.1701 | | | 03/07/2005 | Summary Minutes from Joint Meeting of the Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee held on February 16-18 |
| 1.1702 | MRK-ABI0003662 | MRK-ABI0003679 | 04/04/2001 | Vioxx Sales Update Senior Management Discussion with Notes from David Anstice (Anstice Deposition Exhibit #130) |
| 1.1703 | TOPOLE0000469 | TOPOLE0000469 | | "Topol Handwritten Notes - Knowledge, what/when (Topol Deposition Exhibit #22)""" |
| 1.1704 | TOPOLE0000604 | TOPOLE0000604 | | "Compelling Evidence of Merck Knowledge of Serious Risk, Topol Handwritten Notes (Topol Deposition Exhibit #23)""" |
| 1.1705 | TOPOLE0000463 | TOPOLE0000463 | | Dr. Topol's Handwritten Notes (Topol Deposition Exhibit #24) |
| 1.1706 | MRK-ABW0000243 | MRK-AGZ00072955 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies (Topol Deposition Exhibit #25) |
| 1.1707 | TOPOLE000465 | TOPOLE000465 | | Preliminary Questions - 60 Minutes (Topol Deposition Exhibit #26) |
| 1.1708 | | | | Department of Health and Human Services FDA Center for Drug Evaluation and Research Arthritis Advisory Committee NDA#21-042/S007 (Topol Deposition Exhibit #30) |
| 1.1709 | MRK-AZZ0001594 | | | Email String re: COX-2 Inhibitors in ACS Enclosing Bhatt and Topol's Paper (Topol Deposition Exhibit #31) |
| 1.1710 | MRK-ABA0003235 | MRK-ABA0003244 | 01/28/2001 | "Paper Entitled "Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation" by Dr. Deepak L. Bhatt and Dr. Eric Topol (Topol Deposition Exhibit #32)""" |
| 1.1711 | MRK-AF10800014 | MRK-AF10800016 | 03/04/02 | Merck Year-End Employee Input Form - Susan Baumgartner 2001 (Ex 1 Baumgartner Deposition 2/25/05) |
| 1.1712 | | | | """Merriam Webster Online" Neutralize (Ex 3 Baumgartner Deposition 2/25/05)""" |
| 1.1713 | MRK-AF10193472 | MRK-F101193473 | 01/28/2001 | "Email - To Baumgartner, From Phelan; cc: Bazmi, et al. - Re: Medical School Grant Application (Ex 13 Baumgartner Deposition 2/25/05)""" |
| 1.1714 | MRK-AF10043312 | MRK-AF10043313 | 04/19/1999 | Email - To Baumgartner, From Yarbrough; Re: Healthsouth Programs (Ex 14 Baumgartner Deposition 2/25/05) |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1715 | MRK-AF10044326 | MRK-AF10044327 | 07/09/1999 | "Email - To Baumgartner, McKines, Bourdow & Reiss; From Niekelski; Re: Healthsouth American Sports Medicine Institute/Jim Andrews [Ex 15 Baumgartner Deposition 2/25/05]'''' |
| 1.1716 | | | | Curriculum Vitae of Susan Lynn Baumgartner - Merck & Company, Inc [Ex 17 Baumgartner Deposition 2/25/05] |
| 1.1717 | MRK-AF10044563 | MRK-AF10044562 | 07/23/1999 | Email - To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize [Ex 21 Baumgartner Deposition 2/25/05] |
| 1.1718 | MRK-AF10044569 | MRK-AF10044569 | 07/23/1999 | "Email- cover to list, To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize [Ex 26 Baumgartner Deposition 2/25/06]'''' |
| 1.1719 | MRK-AF10025789 | MRK-AF10025791 | | Handwritten Notes re Melckixican Symposium [EX 30 Baumgartner Deposition 2/25/05] |
| 1.1720 | MRK-AF10201446 | MRK-AF10201446 | 08/11/1999 | E-mail to Leonard Mendez Re: Update: Physicians to Neutralize [Ex 37 Baumgartner Deposition 3/11/05] |
| 1.1721 | MRK-AF10185889 | MRK-AF10185892 | 09/06/2000 | E-mail to Bruce Lesser from Michael Petro cc Baumgartner, re: AHA Meeting , meeting with Bart Pitt $$$ Searle [Ex 38 Baumgartner Deposition 3/11/05]'''' |
| 1.1722 | MRK-AF10203170 | MRK-AF10203172 | 10/03/2000 | "Document titled Loren Laine VNC; October 3-5, 2000 [Ex 40 Baumgartner Deposition 3/11/05]" |
| 1.1723 | MRK-AF10201348 | MRK-AF10201365 | | Managed Care Advocate Development Tactical Plan: A&A Franchise [Ex 41 Baumgartner Deposition 3/11/05] |
| 1.1724 | MRK-AF10234422 | MRK-AF10234422 | | Document titled Motivated by Opportunity [EX 45 Baumgartner Deposition 3/11/05] |
| 1.1725 | MRK-ADF0003422 | MRK-ADF0003423 | 09/26/2001 | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for cardiology audience; for Submission December 2001; Scope; from manuscript development to journal submission [EX 47 Baumgartner Deposition 3/11/05]'''' |
| 1.1726 | MRK-ADF0003424 | MRK-ADF0003424 | | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for nephrology audience; for Submission December 2001; Scope; from manuscript development to journal submission [EX 48 Baumgartner Deposition 3/11/05]'''' |
| 1.1727 | MRK-ADF0003428 | MRK-ADF0003429 | 09/25/2001 | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for primary care audience; for Submission December 2001; Scope; from manuscript development to journal submission [EX 49 Baumgartner Deposition 3/11/05]'''' |
| 1.1728 | MRK-AF10089145 | MRK-AF10089476 | 05/01/2001 | Draft Letter regarding ongoing Consultant Arrangement for services 5/1/2001 to 4/30/2002,[EX 56 Baumgartner Deposition 3/11/05] |
| 1.1729 | | | 05/04/2004 | "Includes Mention of Cannuscio 'Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 [Ex 7 Cannuscio depo 10/08/04]'''' |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1730 | MRK-ACT0003274 | MRK-ACT0003275 | 01/09/2002 | Memo to Carolyn Cannuscio from Dan Solomon Re: Cox-2 and MI Project Proposed Milestones [Ex9 Cannuscio Deposition 10/08/04] |
| 1.1731 | MRK-ACT0005692 | MRK-ACT0005699 | | "Study Agreement with Brigham & Women's Hospital for Research entitled ""Cox-2 Inhibitors, Traditional NSAIDs, and Myocardial Infarction in Patients With and Without Rheumatoid Arthritis: An Epidemiologic Analysis"" [Ex12 Cannuscio Deposition 10/08/04]""" |
| 1.1732 | MRK-ACT0002525 | MRK-ACT0002525 | 11/17/2001 | Email to Dena Ramey, Richard Holmes and Carolyn Cannuscio From Doug Watson Subr: Addil First Call Notes and ACR; states that rheumatologists are still using Vioxx [Ex 17 Cannuscio Deposition 10/08/04] |
| 1.1733 | MRK-ABR0007553 | MRK-ABR0007559 | | "Sherwood ""Dear Doctor"" Correction Letter with attached Label - November 2001 [Ex 2D Cannuscio Deposition 10/08/04]""" |
| 1.1735 | MRK-ACW0800000 | MRK-ACW0800030 | | "Merck Performance Review Form, Mary Elizabeth Baseman, (Blake) [Ex 2 Blake Deposition 11/29/05]""" |
| 1.1736 | MRK-ACI0007897 | MRK-ACI0007898 | 05/01/2000 | "Press Release, 5/1/00, Merck Confirms Favorable CardiovascularSafety Profile of Vioxx; Draft [Ex 28 Blake Deposition 11/29/05]""" |
| 1.1737 | | | 05/24/2000 | "Dear Doctor, Letter, 5/24/00 , regarding VIGOR [Ex 34 Blake Deposition 11/29/05]""" |
| 1.1738 | MRK-ABA0900000 | MRK-ABA0900000 | | "Video ""Merck Confirms Favorable Safety Profile of Vioxx"" TV Newsfeed""" |
| 1.1739 | MRK-GUE0009557 | MRK-GUE0009558 | 08/22/2000 | "Letter to Robert Stelhbrook from Claire Bombardier re Manuscript 00-1401; Re-re-re-revised revision, choke""" |
| 1.1740 | MRK-ADO105704 | MRK-ADO105705 | | VIGOR article reprint orders placed in 2002 by Gail Dodd - Merck and Company Inc. (June and September 2002) |
| 1.1741 | MRK-AHN0018228 | MRK-AHN0018237 | 03/01/2001 | Reprint Review- Web Based Training Storyboards |
| 1.1742 | | | 02/16/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1743 | | | 02/17/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1744 | MRK-EAD001697 | MRK-EAD0001698 | | Draft Marry Carroll Vioxx MVX 9/24 |
| 1.1745 | MRK-AAL0000034 | MRK-AAL0000034 | | Organizational Chart of Merck |
| 1.1746 | MRK-AAL0000068 | MRK-AAL0000068 | | Organization Chart of DWA Management Team |
| 1.1747 | MRK-AFS0002209 | MRK-AFS0002210 | 01/21/2002 | "Email exchange Leonard Oppenheimer and Steven Snaplnn, Subj: CRRC Comments, notes on VALOR protocol, re: stopping points for CV safety concerns""" |
| 1.1748 | MRK-AFS0004289 | MRK-AFS0004272 | 05/09/2000 | "Memoda Eliva Blair from Raymond Bain, Unblinding of MK-0966 Protocols 078 and 091; summary of serious cv events reported in unblinded trials 5/2000""" |
| 1.1749 | MRK-AFS0004273 | MRK-AFS0004274 | 03/28/2000 | "Email to George Williams from Frank Liu RE: ""Cardiovascular AE Summary for MK-0966 Protocols 078 and 091 AD Studies. |
| 1.1750 | MRK-AJM0000056 | MRK-AJM0000063 | 10/01/2001 | Letter from Anstice to Abrams at FDA re:NDA No 21-042 Vioxx Rofecoxib Tablets/ MACM/IS ID 9456; Merck response to FDA Warning letter that Merck press release misrepresented cv risk for Vioxx |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1751 | TOPOLE000313 | TOPOLE000313 | 10/22/2004 | "Email exchange Eric Topol, Gregory Curfman Sub: VIGOR Bombardier et al, Re: discrepancies in the VIGOR NEJM Article""" |
| 1.1752 | TOPOLE000304 | TOPOLE000309 | | """Vioxx Vanished"" handwritten note says oped@nytimes.com """ |
| 1.1753 | TOPOLE000316 | TOPOLE000316 | 11/1/2004 | Email Topol and Marlene Goormastic Sub: one other comparison; RR of G90 plus VIGOR |
| 1.1754 | MRK-ADK0000374 | MRK-ADK0000377 | 07/24/00 | JC/JBM MXX Offense Week of July 24 with handwritten notes |
| 1.1755 | MRK-ADK0000878 | MRK-ADK0000883 | 03/27/2000 | Email from Linda Rhoads; Bulletin for Vioxx – Vioxx gastrointestinal outcomes research study |
| 1.1756 | MRK-ADK0001640 | MRK-ADK0001641 | 08/24/2001 | "Email from Thomas Cannell to Mary Tilger, et al, re: Quick Reference; Quite a Week""" |
| 1.1757 | MRK-ADK0002208 | MRK-ADK0002210 | | """Dash for the Cash"" Sales Rep/Sales Manager Incentive Program""" |
| 1.1758 | MRK-ADK0005608 | MRK-ADK0005608 | 10/29/2001 | "Email from James Palmer to Jo Jerman re: ""Vioxx Local Newspaper Add""" |
| 1.1759 | TOPOLE000334 | TOPOLE000335 | 11/01/2004 | Email Targum Re: Study 090; requests information on 090 and raised question of why it was not published |
| 1.1760 | TOPOLE000462 | TOPOLE000462 | 02/05/2002 | Letter to Topol from Robert Temple re: naproxen theory |
| 1.1761 | TOPOLE000456 | TOPOLE000457 | 01/07/2002 | Letter to Robert Temple from Topol re: Naproxen theory and risk to high risk patients |
| 1.1762 | TOPOLE000486 | TOPOLE000486 | | "Major inaccuracies in Senate Vioxx Hearings, Topol summary of ommissions and false statements """ |
| 1.1763 | NISSENS0000402 | NISSENS0000424 | | "Presentation; Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of Cox-2, Garret Fitzgerald""" |
| 1.1764 | FDACDER022867 | FDACDER022868 | 09/22/2004 | "Updated Discussion on ODE Issues and Manuscripts, Dr. David Graham re Kaiser Vioxx Study""" |
| 1.1765 | FDACDER022669 | FDACDER022670 | 09/24/2004 | "Weekly Meeting with Dave Notes, Dr. David Graham""" |
| 1.1766 | FDACDER006077 | FDACDER006077 | 09/24/2004 | "Weekly Meeting with Dave Notes, Dr. David Graham includes 2 paragraphs not shown in FDACDER022669""" |
| 1.1767 | MRK-AKL0000671 | MRK-AKL0000743 | 12/08/2000 | HALO-Objectives and Conclusions/7/10 physicians Celebrex over Vioxx |
| 1.1768 | MRK-AKL0002223 | MRK-AKL0002225 | 04/24/2002 | "Cox-2-044 Bulletin for Vioxx, New RA Hypertension PIR ; Merck's Protocol for answering physician questions re CV and Renovascular profile of Vioxx""" |
| 1.1769 | MRK-AKL0002226 | MRK-AKL0002229 | 04/24/2002 | "Cox-2-044 Bulletin for Vioxx, New RA Hypertension Obstacle Response""" |
| 1.1770 | MRK-AKL0002400 | MRK-AKL0002404 | 06/05/2002 | "Cox-2-056 Bulletin for Vioxx, Press Response British Medical Journal, Express Scripts (Cost Effectiveness) Obstacle Response""" |
| 1.1771 | MRK-ACB0002080 | MRK-ACB0002081 | 03/08/2000 | Email Chris Posner/ Carrie Burdow Sub: A&A Tracking data to address balance concern (Vigor label) |
| 1.1772 | MRK-ACB0018765 | MRK-ACB0018776 | 04/23/2002 | Patient Script , Dear Doctor-Recent DDMAC Correspondence for VIGOR/RA |
| 1.1773 | MRK-AJA0004061 | MRK-AJA0004061 | 03/19/2002 | Handwritten notes for management committee – Suspension of VALOR- edema arthritis |
| 1.1774 | MRK-AFQ0010863 | MRK-AFQ0010867 | 06/31/2004 | "Email Walter Straus, Santarello, Alexander Nikas, Patricia Saddler Sub: HAS Epi Slides; Merck's statement re removal scientist's name as an author Solomon article""" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| 1.1775 | MRK-AFC0001381 | MRK-AFC0001381 | 05/03/2004 | "Email Reitch to Santarelli, Blake subt: An article from Circulation (http://circ.ahajournals.org/), response to WSJ about removal Cannuscio name"""" |  |
|---|---|---|---|---|---|
| 1.1776 | MRK-AAZ0003351 | MRK-AAZ0003351 | 11/21/2001 | Email Demopolous to Scolnick Sub: CV study design; naproxen cannot be presumed to be aspirin substitute |  |
| 1.1777 | MRK-ABL0000095 | MRK-ABL00000101 | 07/01/1997 | "MK-0966 stage Review/ Factors Influencing resource needs, pre-launch slide show"""" |  |
| 1.1778 | MRK-AFC000009926 | MRK-AFC000009934 | 05/04/2003 | "Email Doug Watson Sub: Important Confidential, Do not Distribute; Re Kimmel Tables Incident case-control study Cox-2 and MIs"" |  |
| 1.1781 | MRK-ABW0800000 | MRK-ABW0800031 | 12/29/96 | Merck Year-End Performance Review Form - Wendy Dixon 1996-2000 (Ex. 2 to Dixon depo 1/19/05) |  |
| 1.1782 |  |  |  | "Your Heart Matters, A Guide to Help Protect Your Heart (Ex. 3 to Dixon depo 1/19/05)"""" |  |
| 1.1783 | MRK-ABI0001779 | MRK-ABI0001786 | 08/26/1998 | Still Draft Memo from David Anstice to Wendy Dixon and Gerry Gallivan re: Resources Required to Ensure the Success of Vioxx in the U.S. (Ex. 4 to Dixon depo 1/19/05) |  |
| 1.1784 | MRK-ABI0001223 | MRK-ABI0001223 | 06/22/1998 | Email from Ed Scolnick to Ray Gilmartin et al. re: Vioxx strategy with Anstice's hand-written reply (Ex. 5 to Dixon depo 1/19/05) |  |
| 1.1785 | MRK-ABI0001952 | MRK-ABI0001953 | 05/01/2000 | Press Release; [Studies Confirm Vioxx Cardiovascular Safety Profile] (Ex. 6 to Dixon depo 1/19/05) |  |
| 1.1786 | MRK-ABI0001955 | MRK-ABI0001956 |  | Article: Merck's VIGOR Trial Raises Further Issues Regarding the Safety of Vioxx (Ex. 8 to Dixon depo 1/19/05) |  |
| 1.1787 | MRK-ABI0001949 | MRK-ABI0001950 | 05/01/2000 | Email from Mary Elizabeth Basaman to Wendy Dixon et al. FW: Wall Street Journal Story (Ex. 9 to Dixon depo 1/19/05) |  |
| 1.1788 | MRK-ABW0011834 | MRK-ABW0011836 | 09/27/2001 | Email string from Wendy Dixon to Ed Scolnick RE: Dear Patient Letter (Ex. 14 to Dixon depo 1/19/05) |  |
| 1.1789 | MRK-ABW0011783 | MRK-ABW0011791 | 09/26/2001 | Email from Wendy Dixon to David Anstice FW: adutil, Warning letter media coverage (Ex. 15 to Dixon depo 1/19/05) |  |
| 1.1790 | MRK-ABW0011849 | MRK-ABW0011864 |  | Vioxx Going on OFFENSE (Ex. 20 to Dixon depo 1/19/05) |  |
| 1.1791 | MRK-ABW0003071 | MRK-ABW0003161 | 10/09/2001 | "Branchburg Review, Vioxx and Arcoxia Draft 3 - CFT (Ex. 22 to Dixon depo 1/19/05)"""" |  |
| 1.1792 | MRK-ABW0012986 | MRK-ABW0012988 |  | Standby Questions & Answers (Ex. 24 to Dixon depo 1/19/05) |  |
| 1.1793 | MRK-ABI0002648 | MRK-ABI0002648 |  | Handwritten note to Wendy (Ex. 32 to Dixon depo 1/20/05) |  |
| 1.1794 |  |  |  | "Publication of the Results of the ""CLASS"" study slides (Ex. 34 to Dixon depo 1/20/05)"""" |  |
| 1.1795 | MRK-ABW0010153 | MRK-ABW0010159 |  | Summary Plan for 2002 (Ex. 35 to Dixon depo 1/20/05) |  |
| 1.1796 | MRK-ABI0001471 | MRK-ABI0001484 | 04/22/1998 | "Vioxx Branding Research, HHMC (Ex. 41 to Dixon depo 2/18/05)"""" |  |
| 1.1797 |  |  | 11/15/1999 | "Article in Employment Outlook entitled, ""Teamwork, Multifunctional teams help companies cut through bureaucracy and unleash creativity to improve their bottom line;" (Ex. 43 to Dixon depo 2/18/05)"""" |  |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1799 | LEH 0125437 | LEH 0125441 | 08/31/1999 | Obstacle Responses for VIOXX |
| 1.1800 | | | 11/22/2001 | Vioxx International Patent Application |
| 1.1801 | | | 02/07/2002 | Vioxx Patent Information |
| 1.1802 | MRK-GUE0019150 | MRK-GUE1001919198 | | VIGOR Final Results |
| 1.1803 | MRK-GUE0035229 | MRK-GUE0035230 | 11/18/1999 | "Dr. Michael Weinblatt Letter to Shapiro et al., Re: Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes"" |
| 1.1804 | LEH0027336 | LEH0027363 | 03/16/2000 | "Letter from CJ Hawkey to Alise Reich, Claire Bombardier, and Loren Laine"" |
| 1.1805 | MRK-ACS0011848 | MRK-ACS0011859 | 09/30/2004 | Q&A Vioxx Voluntary Withdrawal Leader Communication Final |
| 1.1806 | MRK-ABRA0000005 | MRK-ABRA0000007 | 11/01/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1807 | MRK-ABO0000246 | MRK-ABO0000247 | 11/14/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1808 | MRK-ABO0000248 | MRK-ABO0000249 | 11/14/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1809 | MRK-ABO0000166 | MRK-ABO0000167 | | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1810 | MRK-ABO0000171 | MRK-ABO0000176 | 05/01/2001 | MedAd News Brand of the Year |
| 1.1811 | MRK-ABW0002095 | MRK-ABW0002097 | 11/22/2001 | "Letter from Ronald Ahrens to Wendy Dixon re: Arthritis, Analgesia, and New Products""" |
| 1.1812 | MRK-ABW0003742 | MRK-ABW0003757 | | Vioxx 2002 Profit Plan; |
| 1.1813 | MRK-ABW0008495 | MRK-ABW0008514 | 09/10/2001 | Cardiovascular and Renal Review, HHMC |
| 1.1814 | MRK-ABW0011264 | MRK-ABW0011273 | | Publications Renal Safety |
| 1.1815 | | | 03/12/2002 | Memo from Maria Villalba to Lawrence Goldkind Re: Cardiovascular data in Alzheimer's Studies |
| 1.1816 | MRK-BAR0080602 | MRK-BAR0080685 | 04/24/1997 | "Clinical Investigators Confidential Informational Brochure 9/28/94, Revised 4/24/97""" |
| 1.1817 | MRK-ABW0002827 | MRK-ABW0002827 | 04/17/2001 | "Email from Andreas Moan to Jeffrey Melin et al., re: Understanding the BP in our studies""" |
| 1.1818 | MRK-ABW0002913 | MRK-ABW0002913 | 02/21/2001 | "USA Today Article ""Prescriptions Increase as Drugmakers Spend More on Ads""" |
| 1.1819 | MRK-ABW0004641 | MRK-ABW0004641 | 10/05/2001 | Email from Alise Reich to Wendy Dixon RE: Meta-Analysis Article |
| 1.1820 | MRK-ABW0009359 | MRK-ABW0009359 | | Table X - Summary of Cardiovascular Endpoints |
| 1.1821 | | | | "Merck Vioxx Timeline - Key Dates for VIGOR and Long-Term, Placebo-Controlled Studies Implemented to Provide Cardiovascular Safety Data""" |
| 1.1822 | | | | Merck Timelines of Epidemiological Studies Involving Vioxx and NSAIDs |
| 1.1823 | MRK-NJ0000246 | MRK-NJ0000247 | 01/07/1997 | MK-00966 COX-2 Project Team Minutes |
| 1.1824 | MRK-NJ0035473 | MRK-NJ0035476 | 09/14/2000 | Email from Errol McKinney to Keith Bousfield, et al RE: Paul Emery-concerns about VIOXX following recent meeting in Finland |
| 1.1825 | MRK-ABA0012287 | MRK-ABA0012292 | 10/09/2001 | Email from Wayne Shaw to Peter DiBattiste RE: CV outcome total cost- still HIGH |
| 1.1826 | MRK-AF-J0002573 | MRK-AF-J0002573 | 03/05/2002 | Email from Alise Reich to Peter Kim RE: More Diclofenac Data |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.827 | MRK-NJ0197019 | MRK-NJ0197028 | | Recommended Plan - Targeted A&A Leaders |
| 1.828 | MRK-ABK0104367 | MRK-ABK0104369 | 08/28/2000 | Email from Alise Reicin to Lucine Beauchard et al, RE: ACR-2000 Master MEMO-Final |
| 1.829 | MRK-AEV0028802 | MRK-AEV0028804 | 08/26/1999 | Memo from Karen Moore re: 3T Manager's Meeting Concerning Project Coffin Nail |
| 1.830 | | | 03/15/2004 | FDA Labeling Requirements 2003 |
| 1.831 | | | 01/24/2002 | Expert Advisory Committee on Pharmacovigilance - Minutes |
| 1.832 | MRK-NJ0265619 | MRK-NJ0265619 | 01/31/2001 | Letter from Roy Castle to Robert Silverman |
| 1.833 | MRK-ABI0003479 | MRK-ABI0003481 | 02/14/2001 | Results of Label Message Test for VIGOR |
| 1.834 | MRK-ABI0001567 | MRK-ABI0001602 | 02/18/1998 | Attachment to Memo from David Anstice to Marty Carroll et al, RE: VIOXX |
| 1.835 | MRK-NJ0273594 | MRK-NJ0273594 | 03/08/2002 | Table I - Incidence Rate by Treatment |
| 1.836 | MRK-AFE0000342 | MRK-AFE0000377 | 09/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.837 | MRK-AFE0000336 | MRK-AFE0000341 | 09/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.838 | MRK-GUE0051402 | MRK-GUE0051451 | 01/09/1998 | Email from Suzanne Pennick re: Minutes for December's VIOXX (MK-0966) Project Team Minutes |
| 1.839 | MRK-ABW0016557 | MRK-ABW0016566 | | Background Information for Discussion of Further Studies to Evaluate Cardiovascular Profile of Rofecoxib (Morrison Deposition Exhibit #39) |
| 1.840 | MRK-NJ0033554 | MRK-NJ0033554 | | Letter from Unknown to Francesca (Morrison Deposition Exhibit #8) |
| 1.841 | MRK-AEH0009025 | MRK-AEH0009093 | 07/10/1998 | Letter from Suzanne Pennick to Scott Korn RE: Minutes for June's MK-0966 (VIOXX) PT Meeting |
| 1.842 | MRK-NJ0130074 | MRK-NJ0130077 | 02/11/2000 | Email from Deborah Shapiro to Ed Scolnick RE: Talk |
| 1.844 | MRK-ABA0014165 | MRK-ABA0014165 | 11/21/2001 | Email from Laura Demopoulos to Peter DeBattiste RE: CV Study design |
| 1.845 | MRK-NJ0120764 | MRK-NJ0120765 | 02/14/2000 | Email from Tom Capizzi to Deborah Shapiro RE: Anticipated CV events in a COX-2 megatrial |
| 1.846 | MRK-ACZ0068214 | MRK-ACZ0068214 | 05/31/2000 | VSTAAT - Early Effects of VIGOR Results |
| 1.847 | MRK-ACZ0068319 | MRK-ACZ0068373 | 10/13/2000 | VSTAAT - August 2000 |
| 1.848 | MRK-ACZ0068890 | MRK-ACZ0068890 | 02/28/2002 | ImpactRx Message Tracker Aided Message Recall |
| 1.849 | MRK-ACZ0072931 | MRK-ACZ0072931 | 12/10/2001 | Email from Robert Rode to Thomas Cannell and Thomas Coppola RE: Review of VIOXX Positioning Statement for 2002 – New Creative Campaign |
| 1.850 | MRK-ACZ0075932 | MRK-ACZ0075934 | 08/21/2001 | "Email from Rose Brown to Susan Baumgartner et al., FW: Update on expected JAMA Coverage"" |
| 1.851 | MRK-ACZ0094011 | MRK-ACZ0094011 | 09/13/2000 | "Email from Rick Robert to Ann Bader et. Al., FW: Review of CLASS Paper"" |
| 1.852 | MRK-ACZ0094208 | MRK-ACZ0094208 | 04/27/2001 | Email from Laura Pulll to Linda Coppola re: Vigor Working Team List |
| 1.853 | MRK-ADA0002030 | MRK-ADA0002036 | 06/25/2001 | Memo from Debra Black to Peg Melanson Vioxx DTC Television Invoice approval - June/upfront |
| 1.854 | MRK-ADA0014102 | MRK-ADA0014105 | 04/17/2001 | Memo from Sheila Toner to Julie McCafferty re: Sensitive materials [Corresponding number on post-it on first page of memo presentation deck or binder] |
| 1.855 | MRK-ADG0042122 | MRK-ADG0042127 | 03/14/2001 | Email from Ann Wawrzak to Lucine Beauchard RE: Draft of Alternate Image ATL |
| 1.856 | MRK-ADK0000260 | MRK-ADK0000297 | 12/16/1999 | "Review of policy letters 104, 110, & 118 Presentation Slides"" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| No. | | | Date | Description |
|---|---|---|---|---|
| 1.1858 | MRK-ADKD001005 | MRK-ADKD001005 | 05/01/2000 | Obstacle Handlers #32 - 33 |
| 1.1859 | MRK-ADKD001280 | MRK-ADKD001281 | 10/16/2001 | CFT for Vioxx: October 16th meeting agenda and discussion questions |
| 1.1860 | MRK-ADKD006218 | MRK-ADKD006261 | 09/05/2001 | Email from Michael Thomas to Thomas Cannell FW: Pharmacia Slides re: post JAMA; slides from Pharmacia presentation |
| 1.1861 | MRK-ADG0059428 | MRK-ADG009430 | 07/17/2002 | "Email from Marilyn Krahe Bulletin for Vioxx: Obstacle Response: ""The CLASS study only failed by one patient.""" |
| 1.1863 | MRK-ADN0120226 | MRK-ADN0120226 | 09/30/2004 | Letter from Raymond Gilmartin to Vioxx users re: Merck voluntarily withdraws Vioxx |
| 1.1864 | MRK-ABKD279858 | MRK-ABK0279899 | 05/11/2001 | Email from Lucine Beauchard to Ellen Basford FW: COX-2 Inhibitor outlook cardiovascular safety issues raised in FDA Advisory Committee meetings |
| 1.1865 | MRK-ABK0322061 | MRK-ABK0322170 | 11/06/2001 | NDA 21-042/S-007 Vioxx NDA 21-052-S-004 Vioxx amendment to supplemental new drug application |
| 1.1866 | MRK-ACF0005673 | MRK-ABK0005674 | 08/17/2001 | "Email from Briggs Morrison to Barry Gertz et. al. FW: FOR REVIEW [PEER]: 2001-ms-2470 (FULL PAPER) - DUE DATE MONDAY, 27 AUGUST 2001""" |
| 1.1867 | MRK-ABK0114225 | MRK-ABK0114234 | 04/25/2001 | Email from Jens Kasperzik to Susan Baumgartner FW: Merck Abstracts/ Presentation at Ex-US Meetings |
| 1.1868 | MRK-ABK0265796 | MRK-ABK0265805 | 10/16/2001 | Email from Doug Watson to Epidemiology re:VIOXX CV meta-analysis paper |
| 1.1869 | MRK-AFT0001724 | MRK-AFT0001727 | 01/24/2001 | Email from Alise Reicin to Barry Gertz et. al. FW: Comparison of CV Deaths by review vs |
| 1.1870 | MRK-AFT00009258 | MRK-AFT00009256 | 11/08/2001 | "Email from Douglas Greene to Ed Scolnick, Bonnie Goldman RE: History Lesson""" |
| 1.1871 | MRK-AFT0009538 | MRK-AFT0009540 | 02/01/2001 | "Email from Alise Reicin to Harry Guess, Walter Straus RE: Lelorier analysis of CV events in NSAID users""" |
| 1.1872 | MRK-AFV0387560 | MRK-AFV0387570 | | Handwritten Notes - Vigor Dose Issue |
| 1.1873 | MRK-AIQ0007980 | MRK-AIQ0008204 | 08/18/2001 | Transcript of Regional Rheumatology Consultants Meeting |
| 1.1874 | MRK-AGV0003792 | MRK-AGV0003797 | 11/03/2000 | "Email from Janet Rush to Greg Geba et. al. re: Teleconference, Ambulatory Blood Pressure, Celebrex, Celebrex in Hypertension Pilot""" |
| 1.1875 | MRK-AGV0006369 | MRK-AGV0006370 | 04/21/2000 | Fax from Sandra Cook to Eric Floyd re: Request from the Division regarding VIGOR study |
| 1.1876 | MRK-AGV0006781 | MRK-AGV0006797 | 05/06/1998 | COX-2 Inhibitor Franchise 1999-2003 Business Plan |
| 1.1877 | MRK-ABL0001753 | MRK-ABL0001788 | 10/19/2001 | NRU Marketing Interface Meeting |
| 1.1878 | MRK-ACZ0005386 | MRK-ACZ0005386 | | Marketing to Women |
| 1.1879 | MRK-ACZ008078 | MRK-ACZ008078 | 03/29/2000 | Business Objectives Vioxx |
| 1.1880 | MRK-ACZ0014676 | MRK-ACZ0014676 | 01/15/2001 | Email from Michael Buttala to Linda Coppola re: Teleconference Agenda |
| 1.1881 | MRK-ACZ0041268 | MRK-ACZ0041268 | 01/17/2002 | Email from Linda Coppola to Scott Summers RE: for your eyeballs only |
| 1.1882 | MRK-ACZ0043613 | MRK-ACZ0043616 | 01/29/2001 | Email from Thomas Cannell to Linda Coppola RE: Please expand to 100% of screen |
| 1.1883 | MRK-ACZ0051339 | MRK-ACZ0051347 | 06/14/2000 | "Email from Ellen Basford to Susan Baumgartner et. al. FW: Market Research from Broker - VIOXX vs. Celebrex, Vioxx wins""" |
| 1.1884 | MRK-ACZ0055672 | MRK-ACZ0055675 | 09/11/2000 | "Email from Diane Fitzgibbons re: news story ""Merck denies fault in deaths""" |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.1885 | MRK-ACZ0066302 | MRK-ACZ0066302 | 03/01/2002 | Email from Riki Metzger re: Important VIOXX Field Bulletins for APS |
| 1.1886 | MRK-ACZ0066460 | MRK-ACZ0066460 | 08/18/1999 | Email from Gerald McLaughlin to Phill Kozel re: 25 Questions to ask your Merck Rep |
| 1.1887 | MRK-ACZ0057295 | MRK-ACZ0057304 | 04/05/2001 | "Email from Jeffrey Nielekski to Lawrence Biegelsen et. al; RE: Pharmacia Head to Head (CEL, VXX, NAPR) Study Protocol""" |
| 1.1888 | MRK-AKL0002208 | MRK-AKL0002212 | 04/18/2002 | "Cox-2-037 4/18/02 Obstacle Response- Article In the Journal- Science; "Role of Prostacyclin In the CV Response to Thromboxane A2" Cheng"" |
| 1.1889 | | | | Raw footage of the filming of Video News Releases (multiple DVDs) |
| 1.1890 | MRK-AHD0000817 | MRK-AHD0000841 | 12/19/2004 | Email from Robert Bresaller to Christopher Lines re: APPROVe cardiovascular with attached draft of "Cardiovascular Events Associated with Rofecoxib In a 3-year Randomized Colrorectal Adenoma Chemoprevention Trial" |
| 1.1891 | MRK-ABC0024093 | MRK-ABC0024164 | 08/27/1998 | Clinical Study Report for Protocol 061 |
| 1.1893 | | | 09/30/2004 | FDA News- "FDA Issues Public Health Advisory on Vioxx as its Manufacturer Voluntarily Withdraws the Product" |
| 1.1894 | MRK-NJ0017640 | MRK-NJ0017663 | 1/27/1998 | Memo from Briggs Morrison to Beth Seidenberg et al. re: Protocol 023 manuscript |
| 1.1896 | | | 11/18/2004 | Summary of Prepared Testimony of Raymond Gilmartin before the United States Committee on Finance |
| 1.1897 | 2005 NEJM 000001 | 2005 NEJM 000285 | | NEJM File for Robert Bresaller Article |
| 1.1898 | MRK-NJ0450908 | MRK-NJ0450910 | 02/25/2002 | Email string ending from Thomas Simon to Barry Gertz re: CE Event Counts |
| 1.1899 | MRK-ABK0483578 | MRK-ABK0483588 | 12/13/2001 | University of Pennsylvania General Clinical Research Center Protocol Application to study "the Thrombotic Profiles of Cyclooxygenase Inhibitors Alone and In Combination with Low-Dose Aspirin In Reheumatoid Arthritis (RAY)" by Garret Fitzgerald |
| 1.1900 | MRK-ABK0483589 | MRK-ABK0483597 | 11/26/2001 | Objectives of the study of "The Thrombotic Profiles of Cyclooxygenase Inhibitors Alone and In Combination with Low-Dose Aspirin In In Reheumatoid Arthritis (RA)" |
| 1.1901 | MRK-AFO0023318 | MRK-AFO0023318 | 12/12/1997 | Email from James Bolognese to Elliot Ehrich, et al. re: MK-0966 serious CV AE info |
| 1.1902 | MRK-AFF0000179 | MRK-AFF0000201 | 10/18/2004 | Slide presentation of Preliminary Cardiovascular Safety Data from the APPPROVe Study by Robert Bresaller, et al. |
| 1.1903 | MRK-NJ0186410 | MRK-NJ0186410 | 10/26/2001 | Email from Ned Braunstein to Allse Relch re: task list from VP Data Review meeting |
| 1.1904 | MRK-NJ0337077 | MRK-NJ0337109 | 10/31/2001 | Email from Allse Relch to Dena Ramey re: task list from VP Data Review meeting with attachment |
| 1.1908 | MRK-ABW0003613 | MRK-ABW0003614 | 11/14/2001 | Email string from David Anstice to Wendy Dixon re: Dorothy Quantitative Results |
| 1.1910 | MRK-ABW0000166 | MRK-ABW0000166 | 09/10/2001 | Project Offense-Revised |
| 1.1912 | | | 02/16/2005 | Transcript of FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.1913 | | | 02/16/2005 | Summary of Minutes and Table of Contents from the FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1916 | | | 12/18/2004 | Interim Review of NDA 21042/s030 by Lourdes Villalba, MD |
| 1.1917 | MRK-AFJ0008920 | MRK-AFJ0008938 | 10/13/2004 | Q&A for Media Briefing |
| 1.1918 | MRK-ABG0004364 | MRK-ABG0004385 | 11/18/2004 | Q&A for Testimony of Ray Gilmartin before Senate Finance Committee |
| 1.1919 | MRK-AFJ0009371 | MRK-AFJ0009371 | | Powerpoint Slide of Effects of NSAIDs on Thromboxane and Prostacyclin (Exhibit 51 Peter Kim deposition) |
| 1.1920 | MRK-AFJ0001533 | MRK-AFJ0001533 | 10/28/2001 | Email from Deborah Shapiro to Alise Reicin re: VIGOR analysis of death by age group |
| 1.1921 | | | | Study 023 with exhibits and CSR docs |
| 1.1922 | | | | Study 010 with exhibits |
| 1.1923 | MRK-AID0002441 | MRK-AID0002460 | | Disclosure of CV issues to not only FDA but also the larger scientific community. |
| 1.1924 | MRK-AHD0016283 | MRK-AHD0016286 | 12/18/2002 | Email chain among marketing and medical communications departments. |
| 1.1925 | MRK-AFV0401055 | MRK-AFV0401060 | 02/15/2005 | "Email from James A. Bolognese to Ned S. Braunstein, et al RE: FW: ACM235 - APPROVe SBP >=160 subgroup scatter & km plots" |
| 1.1926 | | | 01/21/2005 | |
| 1.1927 | | | 02/01/2001 | |
| 1.1928 | | | 04/06/2005 | |
| 1.1929 | | | 02/15/2005 | |
| 1.1930 | MRK-AFV03990003 | MRK-AFV03990011 | 02/08/2005 | Email chain from Richard Pasternack to Phillip Lin Huang RE: Slides |
| 1.1931 | MRK- | MRK- | 10/15/2001 | Merck response to FDA label proposal |
| 1.1932 | MRK-I894009S298 | MRK-I894009S299 | | Post-APPROVe label proposa |
| 1.1934 | | | 12/19/2002 | Letter to Dr. Braunstein from Goldkind |
| 1.1935 | MRK-AFL0015451 | MRK-AFL0015454 | 01/09/2004 | DAP / STUDY 203) |
| 1.1936 | MRK-I894008080858 | MRK-I894008080803 | 2003 | APPROVE DATA ANALYSIS PLAN |
| 1.1937 | | | 11/18/2004 | Video of Dr. Graham's testimony before Congress. |
| 1.1938 | MRK-LBL0000031 | | 1998 | 1998 Label |
| 1.1939 | MRK-LBL0000067 | | 04/02 | 4/02 Label |
| 1.1940 | MRK-S0420112022 | | | APPROVe followup - Summary of tables and figures through 5/26/2006 |
| 1.1941 | MRK-S0420112129 | | 05/11/06 | APPROVe Off-Drug Extension: Prelim. Analyses of Thrombotic Cardiovascular Safety |
| 1.1942 | MRK-AFV0428355 | | | APPROVe Trial Cardiovascular Safety Report 3/15/2005 (MRK-AFV0428355) |
| 1.1943 | MRK-I894009S277 | | | Background Package on the Potential Reintroduction of VIOXX Overview |
| 1.1944 | MRK-ACB0020385 | | | "C-2SI Vascular Events Monitoring and Adjudication SOP, Appendix B MRK-ACB020385-86" |
| 1.1945 | MRK-NJ0387576 | | | Cardiovascular Safety Profile of Rofecoxib in Elderly Patients with Alzheimer's Disease or Cognitive Impairment : A Pooled Analysis (MRK-NJ0387576) |
| 1.1946 | MRK-ABP0016578 | | 3/21/01 | CRRC Clinical and Regulatory Review Committee Agenda |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1.1947 | MRK-AFW0019559 | 4/18/01 | "Eddowes, RE: Urgent Meeting Request (MRK-AFW0019559)" |
| 1.1948 | MRK-AAC0166124 | | "Cox-2 Derived Prostacyclin Confers Atheroprotection. . ." |
| 1.1949 | MRK-AAC0166078 | | "Cyclooxygenases, Thromboxane, and Atherosclerosis. . ." |
| 1.1950 | | 6/2/2000 | Email from Ian Rodger to Stephen Epstein 6/2/2000 re: MSGP study #213 |
| 1.1951 | MRK-AFI0134945 | 5/23/2001 | Email from Mills to Baumgartner re Hypertension & Edema Task Force |
| 1.1952 | MRK-AFI0276232 | | Email from R. Roberts to T. Mills re Hypertension Obstacle Handler (attached) 2/24/01 |
| 1.1953 | MRK-ACC0011057 | 3/5/01 | Email from Sperling to Caldern re Hypertension Obstacle Handler (attached) |
| 1.1954 | | | "Fitzgerald presentation – "Mechanism Based Adverse Cardiovascular Events"" |
| 1.1955 | MRK-AFW0019561 | 4/6/01 | "Fw: Agenda Item for April 18, CRRC-BL (MRK-AFW0019561)" |
| 1.1956 | MRK-AFW0019496 | 3/23/01 | FW: VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.1957 | MRK-NJ0191088 | 3/2/01 | Summary of the CRRC Meeting |
| 1.1958 | MRK-AHD0072871 | | Hypertension Abstracts - MRK-ADJ0006492 |
| 1.1959 | MRK-I89400075713 | | "IND 46,894 Vioxx Annual IND Progress Report 12/17/01 to 12/16/02" |
| 1.1960 | MRK-0S420085537 | 10/98 | "Integrated Safety Summary, October 1998 MRK-0S420085537" |
| 1.1961 | MRK-S04201111986 | 6/3/05 | "June 3, 2005 Letter Philip Huang to Brian Harvey" |
| 1.1962 | MRK-NJ0432283 | | Label - FDA text of Oct 15 2001 with Merck proposals shown with revision marks |
| 1.1963 | MRK-S04201112017 | | Last Approved Circular Showing Revisions (APPROVe study info) |
| 1.1964 | MRK-AAF0004103 | | Letter from Philip Huang to Bob Rappaport re APPROVe (protocol 122) extension |
| 1.1965 | MRK-AAF0004134 | 7/12/01 | Letter from Silverman to Bull Re Response to FDA Request for Information |
| 1.1966 | MRK-AFW0000977 | 12/22/1997 | "Letter from Thall to Block Dec 22, 1997 (MRK-AFW0000977)" |
| 1.1967 | MRK-AGV0024070 | 06/26/01 | Meeting Summary (06/26/01) - Vioxx Working Group Meeting & Vigor Safety Report |
| 1.1968 | MRK-AGV0113870 | 1/9/2001 | Memo from Chen to Geba and Dixon 1/9/2001 re: Summary of Blood pressure Analysis |
| 1.1969 | MRK-NJ0281966 | 12/26/2000 | Memo from Janet Rush to Wendy Dixon re Risk of Hypertension 12/26/00 |
| 1.1970 | MRK-AGV0006035 | 7/27/01 | "Memo From Vandormael to Moan Re Preliminary Statistical Analysis, Prot 906 7/27/01" |
| 1.1971 | MRK-0SF420022606 | | "MK-0966 Prot. No. 023, Multiple Dose Sodium Retention, MRK-OS4 20022612 (Full Range: MRK- OS420022606-12)" |
| 1.1972 | MRK-0S420014785 | | "MK-0966, Human Pharmacokinetics and Bioavailability Documentation MRK-OS4001478-91" |
| 1.1973 | MRK-AFV0426227 | 3/8/05 | "MK-0966, Reference P122, Appendix 2.1.1, Cont. (MRK-AFV0426227)" |
| 1.1974 | ST10036203 | 9/12/1997 | National Advisory Board Invitation Letter from Romankiewicz to Whelton |
| 1.1975 | MRK-AFW00110430 | 4/19/01 | Need to Set-up DSMB for Protocol 078-VIOXX AD Prevention Study (MRK-AFW010430) |
| 1.1976 | MRK-AHD0000061 | | "NEJM Manuscript 05-0493, p.15 MRK-AHD0000075 Full Range: MRK-AHD0000061-82" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1977 | MRK-S0420112019 | | 5/06 | "PIR ""Merck Announces Preliminary Analysis of Off-Drug Extension of APPROVe""" |
| 1.1978 | MRK-AFK0002662 | | | Product: MK-0966 Protocol/Amendment No.: 078-01 (MRK-AFK0002662)" |
| 1.1979 | MRK-01-420029806 | | | "Product: MK-0966, Protocol/Amendment No.: 078-00 (MRK-01-420029806)" |
| 1.1980 | MRK-ABS00277726 | | | "Rofecoxib - VIGOR, Clinical and Statistical Documentation MRK-ABS00277726-28" |
| 1.1981 | MRK- AIN0001235 | | 4/11/01 | "Statistical Report for Cox 492 (MK-0966, Protocol 112), 4/11/01 Draft MRK- AIN0001235-41; 1275-85; 1416-17; 1419; 1609" |
| 1.1982 | MRK-AFW0026158 | | 3/23/01 | Unblinding of Mortality Events MK-0966 Protocols 078 and 126 |
| 1.1983 | MRK-ABT0013910 | | | Unblinding of Mortality Events: MK-0966 Protocols -078 and -126 (MRK-ABT0013910) 3/22/01 |
| 1.1984 | MRK-AGO0000394 | | | VIOXX - Neaton Re Stage 2 |
| 1.1985 | MRK-AAD0405519 | | | VIOXX - PO - 203 DAP |
| 1.1986 | MRK-AFW0019826 | | | VIOXX AD Program |
| 1.1987 | MRK- OS42001-4785 | | | VIOXX Hypertension in the VIOXX Clinical Trials Index |
| 1.1988 | MRK- AFD0262422 | | | "VIOXX-Neaton Re ""Stage 2""" |
| 1.1989 | MRK- NJ0281966 | | | VIOXX-Rush Dixon 122600 |
| 1.1990 | MRK-ADG005776 | MRK-ADG005806 | | Slides from Presentation by Tom Cannell |
| 1.1991 | MRK-AAD0000119 | MRK-AAD0000145 | | Profit plan 2002 |
| 1.1992 | MRK-ABX0002368 | MRK-ABX0002404 | | Targum Memo to Cool and Villalba |
| 1.1993 | MRK-NJ0170513 | MRK-NJ0170732 | 03/16/2001 | Silverman letter to Jonca Bull/Central Document Room submission of Background Material for Meeting for NDA 21-042/S-007 VIOXX |
| 1.1994 | MRK-AAF000777/2785 | | | FDA Warning letter from Abrams to Gilmartin |
| 1.1995 | MRK-ABW0000408 | MRK-ABW0000452 | | Draft Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks |
| 1.1996 | FDACDER0002364 | FDACDER0002385 | 10/15/01 | Email from FDA with proposed draft label attached |
| 1.1997 | MRK-MPF0173477 | MRK-MPF0173487 | | "Table of Merck Sales Representative Meetings with Customer - McCaffrey, Michael." |
| 1.1998 | MRK-SMPF0000030 | MRK-SMPF0000039 | | "Table of Merck Sales Representative Meetings with Customer - Mikola, Michael." |
| 1.1999 | MRK-AKT2331598 | MRK-AKT2331618 | 1/22/02 | Merck Dear Doctor letter to Dr. Mikolajczyk. |
| 1.2000 | MRK-AKT34153343 | MRK-AKT34153349 | 3/28/2003 | Merck Dear Doctor letter to Dr. Mikolajczyk in response to PIR (Professional Information Request). |
| 1.2001 | MRK-ADJ0036867 | MRK-ADJ0036869 | 01/17/01 | 2000 Year-End Media Analysis |
| 1.2002 | MRK-ADJ0016201 | MRK-ADJ0016236 | 10/09/01 | Annual Plan Vioxx 2002 Review |
| 1.2003 | MRK-P0003681 | MRK-P0003701 | 3/2000 | "Advertising/Promotion 0033261.3) [Vioxx promotional piece for physicians ""Once Daily Power - Very Vioxx"" (Liz Goodman, B5)]" |
| 1.2004 | MRK-P0005058 | MRK-P0005083 | 11/2001 | "Advertising/Promotion 20101310(7-11) [Vioxx promotional piece for physicians that stated REACH FOR THE POWER OF ONCE DAILY VIOXX™]" |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.2005 | MRK-P0006161 | MRK-P0006172 | 2003 | "Advertising/Promotion 20209247(1) [Promotional piece for physicians - ""Strength, Safety, QD Simplicity""]" |
| 1.2006 | MRK-P0006240 | MRK-P0006251 | 2003 | "Advertising/Promotion 20209248(1) [Promotional piece for physicians - ""Power Against Pain""]" |
| 1.2007 | MRK-ADA0093521 | MRK-ADA0093618 | 04/13/2004 | "Millward Brown Presentation VIOXX Annual Review 2002, 2003, January December " |
| 1.2008 | MRK-AKP0018305 | MRK-AKP0018331 | 08/08/2002 | "Awareness, Action & Attributes for the A & A Franchise, T. Hayden, June 5, 2002" |
| 1.2009 | MRK-AKP0021116 | MRK-AKP0021138 | 3/10/2003 | Halden slides and Back up |
| 1.2010 | MRK-AKP0009579 | MRK-AKP0010027 | | "Millward Brown ""Vioxx Chronic Pain Study"" Dec. 1-17, 2000" |
| 1.2011 | MRK-BNTAC0000069 | MRK-BNTAC0000132 | | Obstacle Response Guide Vioxx, Victory, In II to Win II. |
| 1.2012 | MRK-BNTAC0000838 | MRK-BNTAC0000839 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) |
| 1.2013 | MRK-BNTAE0000262 | MRK-BNTAE0000263 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) |
| 1.2014 | MRK-BNTAC0000936 | MRK-BNTAC0000937 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.2015 | MRK-BNTAE0000246 | MRK-BNTAC0000247 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.2016 | | | 05/05/05 | Memorandum from Rep, Henry Waxman, Re: The Marketing of Vioxx to Physicians |
| 1.2017 | MRK-BNTAC0001349 | MRK-BNTAC0001352 | 05/23/01 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.2018 | MRK-BNTAC0000416 | MRK-BNTAC0000419 | 05/23/01 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.2019 | MRK-BNTAC0001384 | MRK-BNTAC0001389 | 08/21/01 | "Bulletin for Vioxx: Action Required: Response to JAMA, ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors""" |
| 1.2020 | MRK-BNTAC0000438 | MRK-BNTAC0000443 | 08/21/01 | "Bulletin for Vioxx: Action Required: Response to JAMA, ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors""" |
| 1.2021 | MRK-AKP0023602 | MRK-AKP0023607 | 04/11/2002 | No. COX 02-029 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 1.2022 | MRK-BNTAE0000686 | MRK-BNTAE0000691 | 4/11/2002 | No. COX 02-030 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 1.2023 | MRK-ADG0057401 | MRK-ADG0057479 | 2002 | "Tom Cannell, Executive Director, Marketing, Vioxx - Powerpoint Presentation 2002" |
| 1.2024 | MRK-AKC0022187 | MRK-AKC0022209 | 10/08/2002 | "VIOXX® Monthly EAR, August 2002, Michael Slanton" |
| 1.2025 | MRK-AJT0094138 | MRK-AJT0094156 | 07/18/02 | ""A New Paradigm for Understanding Physician Behavior"" Christopher Posner " |
| 1.2026 | MRK-ADB0029964 | MRK-ADB0029968 | 4/31/2002 | Merck memo on the Efficacy Guarantee program. |