**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit | ID 1 | ID 2 | Date | Description |
|---|---|---|---|---|
| 1.2027 | MRK-ADG0056946 | MRK-ADG0056946 | 07/26/02 | "Why are we Launching the Confidence Program? email memo by Tom Cannell, Executive Director, Marketing." |
| 1.2028 | MRK-ADA0036749 | MRK-ADA0036749 | 01/01/01 | Efficacy Guarantee Consumer Advertisement |
| 1.2029 | MRK-ADA0025761 | MRK-ADA0025761 | 04/19/02 | Efficacy Guarantee Physician Advertisement |
| 1.2030 | MRK-ACB0032500 | MRK-ACB0032501 | 06/18/02 | Efficacy Guarantee 2 page Physician Advertisement |
| 1.2031 | MRK-ABI0008139 | MRK-ABI0009214 | 01/31/2003 | ""Operations Review for VIOXX January 31, 2003"" Report" |
| 1.2032 | MRK-ABX0006045 | MRK-ABX0006085 | 01/07/01 | VIOXX Monthly EAR November 2001 |
| 1.2033 | MRK-ADN0111549 | MRK-ADN0111600 | 06/26/1905 | "Presentation ""Project Power Play"" slides" |
| 1.2034 | MRK-AKP0032111 | MRK-AKP0032141 | 06/08/03 | April 2003 EAR Core Meeting Vioxx Report |
| 1.2035 | MRK-AKG0011691 | MRK-AKG0011710 | 12/14/02 | Market Research Findings, VIOXX® 1S03 Detail Piece Assessment, Report |
| 1.2037 | MRK-A0002893 | MRK-A0002894 | 3/2001 | "Dorothy Hamill Along with all the Great Memories print advertisement, Issued March 2001, Advertising/Promotion 2011.032E(1)(903)" |
| 1.2038 | MRK-A0004276 | MRK-A0004277 | 8/2003 | "Dorothy Hamill Morning Routine print advertisement, Issued August 2003 Advertising/Promotion 20350S94(1)(910)" |
| 1.2039 | MRK-ACB0001449 | MRK-ACB0001486 | 06/07/2001 | "VIGOR DTC Strategy Meeting June 7th, 2001." |
| 1.2040 | MRK-ACB0016913 | MRK-ACB0016904 | 07/30/2001 | "VIGOR Update June 29th, 2001" |
| 1.2041 | MRK-ADN0003663 | MRK-ADN0003735 | 02/17/2000 | "Vioxx® DTC Research Review Doug Black and Alan Heaton February 17, 2000 " |
| 1.2042 | MRK-ADN0010135 | MRK-ADN0010148 | 03/07/2000 | "Consumer Perceptions of Side Effects for Vioxx® 'Stairs/Bath' and CELEBREX 'Bicycle' Alan Heaton March 7, 2000 " |
| 1.2043 | MRK-ABS0164431 | MRK-ABS0164441 | 4/4/2000 | "Dept. of Veteran Affairs Memo, April 4, 2000 - Revised Consent Form and Addendum" |
| 1.2044 | MRK-ACB0019503 | MRK-ACB0019505 | 11/9/2000 | ""Frequently Asked Questions about DDMAC and Promotion Compliance" |
| 1.2045 | MRK-ABK0341815 | MRK-ABK0341854 | 5/19/2000 | Medical School Grant Program (MSGP) Meeting Minutes and Review of Study Submissions. |
| 1.2046 | MRK-EAI0002659 | MRK-EAI0002664 | 05/24/2000 | "Medical School Grant Program (MSGP) Meeting Minutes For May 19, 2000 and April 19, 2000. (Document dated May 24, 2000). " |
| 1.2047 | MRK-AHR0035724 | MRK-AHR0035820 | 01/23/2001 | Vioxx / MSGP review committee meeting / Tuesday January 23, 2001. |
| 1.2048 | MRK-NJ0199917 | MRK-NJ0199917 | 7/27/2001 | Email from Ian Rodger and Jill Evans to the Coxib MSGP Committee. |
| 1.2049 | MRK-NJ0199918 | MRK-NJ0199919 | 6/6/2001 | Letter from Stephen Epstein to Ian Rodger. |
| 1.2050 | MRK-AFI0118752 | MRK-AFI0118752 | 7/27/01 | "Email from Peter M Alpert to Susan Baumgartner, and Tracy Mills." |
| 1.2051 | MRK-AFI0118765 | MRK-AFI0118765 | 07/27/2001 | "Email from David J. Chang (CDP) to Jilly Evans and Ian Rodger dated July 27, 2001." |
| 1.2052 | MRK-AFI0118787 | MRK-AFI0118788 | 07/19/2001 | "Letter from Stephen Epstein to David J. Chang, Associate Director Coxib Medical School Grants Review Committee, dated July 17, 2001." |
| 1.2053 | MRK-AHO0170993 | MRK-AHO0170994 | 7/29/2001 | Email from Philip Davies re Epstein abstract. |
| 1.2054 | MRK-AHO0170995 | MRK-AHO0170996 | 7/29/2001 | Email from Robert Young re Epstein abstract. |
| 1.2055 | MRK-AFI0118895 | MRK-AFI0118896 | 8/13/2001 | "Email exchange between Michael Petro, Tracy Mills, and Susan Baumgartner regarding Epstein." |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.2056 | MRK-AAZ0002347 | MRK-AAZ0002349 | 09/21/01 | Emails from Peter DiBattiste to Stephen Epstein and Laura Demopoulos and Barry Getz. |
| 1.2057 | MRK-ABA0011369 | MRK-ABA0011370 | 09/22/01 | Email from Peter DiBattiste to Laura Demopoulos and Barry Gertz. |
| 1.2058 | MRK-ABA0012531 | MRK-ABA0012531 | 10/12/2001 | Email to Ian Rodgers from Stephen Epstein CC to Peter DiBattiste. |
| 1.2059 | MRK-ABA0012532 | MRK-ABA0012548 | 10/12/2001 | Epstein manuscript. |
| 1.2060 | MRK-AHI0057226 | MRK-AHI0057227 | 10/12/2001 | Email to Ian Rodgers from Jill Evans. |
| 1.2061 | MRK-ACD0005140 | MRK-ACD0005141 | 10/12/2001 | "Email to Jilly Evans, Ian Rodger and Coxib MSGP Committee." |
| 1.2062 | MRK-ACD0005142 | MRK-ACD0005142 | 10/12/2001 | Email from Robert Silverman sent to Ian Rodger and Coxib MSGP Committee. |
| 1.2063 | MRK-NJ0335046 | MRK-NJ0335046 | 10/12/2001 | "Email from Briggs W. Morrison to Greg P. Geba, Robert E. Silverman, and Ian W. Rodger, CC Alise Reicin," |
| 1.2064 | MRK-NJ0267303 | MRK-NJ0267426 | 10/29/2001 | Meeting Information/Agenda for Cardiovascular Outcomes Study Consultant Meeting |
| 1.2065 | MRK-AHO0135206 | MRK-AHO0135206 | 01/24/2002 | Email from E.B. Brakewood citing a list of abstracts to be presented an the Annual American College of Cardiology meeting in March 2002. |
| 1.2066 | MRK-AGV0086021 | MRK-AGV0086036 | | Chart of MSGP proposals |
| 1.2067 | MRK-AES0053076 | MRK-AES0053076 | 05/21/2003 | "Rott, Epstein, et al. "Effects of Mf-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to Cytomegalovirus Replication in Apolioprotein-E Knockout Mice" Journal of the American College of Cardiology Vo |
| 1.2068 | MRK-AEH0016357 | MRK-AEH0016362 | 01/11/2000 | "Memo from Ian Rodger re MSGP RD Mtg. Minutes   Oct. 26, 1999" |
| 1.2069 | MRK-AEH0016401 | MRK-AEH0016407 | 1/19/2000 | "VIOXX MSGP RC Mtg. Minutes - Jan. 19, 2000" |
| 1.2070 | MRK-ADF0010826 | MRK-ADF0010829 | 06/16/2000 | Vioxx MSGP RC meeting minutes - June 16 2000 |
| 1.2071 | MRK-EAI0001971 | MRK-EAI0001975 | 08/23/2000 | Vioxx MSGP RC mtg minutes - August 21 2000 |
| 1.2072 | MRK-ABK0478418 | MRK-ABK0478428 | 02/28/2002 | Medical school grant / program / Coxib review committee |
| 1.2073 | MRK-AHO0171272 | MRK-AHO0171273 | 02/27/2002 | Email from Ian Rodger to Jeffrey Melin. |
| 1.2074 | MRK-ACD0087769 | MRK-ACD0087839 | 03/26/2002 | "Coxib MSGP review committee minutes - February 26, 2002. " |
| 1.2075 | MRK-AFI0192755 | MRK-AFI0192757 | 6/14/2000 | Email from Ian Rodger to VIOXX MSGP COMMITTEE |
| 1.2076 | MRK-ABS0343456 | MRK-ABS0343460 | 12/13/01 | Email exchange among various MSGP members including Ian Rodger to Thomas Simon. |
| 1.2077 | MRK-ABY0005638 | MRK-ABY0005639 | 11/10/2000 | "Handwritten notes re VIGOR Consultant Mtg 11/10/00. " |
| 1.2078 | MRK-ABA0004488 | MRK-ABA0004489 | 09/17/2001 | "Teleconference notes from 9/17/01 re: "Role of Inflammation, Cox-2 in Atherosclerosis: Potential for Benefit of Cox-2 Inhibition. "" |
| 1.2079 | MRK-NJ0213434 | MRK-NJ0213436 | 11/13/2001 | Email from Sean E. Harper to Barry Getz. |
| 1.2080 | MRK-AEH0014470 | MRK-AEH0014479 | 4/22/2002 | Slide presentation by Cameron Black. |
| 1.2081 | FITZG-000040 | FITZG-000085 | | Garret Fitzgerald presentation Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of COX-2 |
| 1.2082 | FDACDER007813 | FDACDER007844 | 04/11/2002 | "Email from J. Bull to J. Jenkins, et al" |
| 1.2083 | FDACDER010143 | FDACDER010149 | 09/30/2001 | Email from L. Villalba to D. Throckmorton |
| 1.2084 | MRK-AAF0004045 | MRK-AAF0005512 | 06/07/2002 | Fax from B. Gould to N. Braunstein |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.2085 | MRK-AAF0004045 | | 06/22/2001 | Fax from Gould to R. Silverman |
| 1.2086 | MRK-AAF0004251 | | 09/26/2001 | Fax from Gould to R. Silverman |
| 1.2087 | MRK-AAF0008519 | MRK-AAF0008629 | 03/20/2002 | FDA Teleconference Minutes |
| 1.2088 | MRK-NJ0185865 | MRK-NJ0185867 | 10/16/2001 | Ltr from M. Griffin to D. Watson |
| 1.2089 | MRK-NJ0285338 | MRK-NJ0285362 | 03/16/2001 | Ltr from R. Silverman to Bull |
| 1.2090 | MRK-NJ0185864 | | 10/24/2001 | Memo from D. Watson |
| 1.2091 | MRK-ABH0003185 | MRK-ABH0003188 | 05/22/2001 | "Doubts are Raised on the Safety of 2 Popular Arthritis Drugs by Melody Petersen, The NYT" |
| 1.2092 | MRK-ABY0153857 | MRK-ABY0153880 | 02/27/2004 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs |
| 1.2093 | MRK-ABY0164090 | MRK-ABY0164115 | 08/27/2004 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs |
| 1.2094 | NEJM000013 | | 02/09/2005 | Reviewer Comments: NEJM |
| 1.2095 | MRK-AHD0075697 | | 02/02/2005 | Email from Marvin Konstam to C. Lines |
| 1.2096 | MRK-1B9400098448 | | | Excerpt of CSR 201 |
| 1.2097 | DX-0691 | DX-0338 | 04/06/2005 | "FDA Document, Memorandumfrom J. Jenkins to Galson" |
| 1.2098 | MRK-ABS0369134 | MRK-ABS0369141 | 01/23/2002 | Presentation-Data Analysis Plan-ESMB |
| 1.2099 | MRK-ABS0449542 | MRK-ABS0449554 | 11/25/2002 | ESMB Presentation |
| 1.2100 | MRK-ABS0458093 | MRK-ABS0458101 | | Study Status Update Presentation |
| 1.2101 | MRK-ABS0038612 | MRK-ABS0038621 | 09/17/2004 | Study Update Presentation |
| 1.2102 | MRK-AFL0015427 | MRK-AFL0015431 | | APPROVe SAS Programs |
| 1.2103 | MRK-AFL0016111 | MRK-AFL0016112 | | SAS documentation |
| 1.2104 | MRK-ABS0398045 | MRK-ABS0398046 | | "Memorandum from T. Simon re: Conversations w/Drs. Reicin, Neaton & Simon" |
| 1.2105 | MRK-12220004239 | MRK-0004308 | | Statistical Data Analysis Plan |
| 1.2106 | MRK-ABS0458333 | MRK-ABS0458341 | | Study Status Update |
| 1.2107 | MRK-ABS0068972 | | | Table E-64 |
| 1.2108 | MRK-ABS0068986 | | | Table E-64 |
| 1.2109 | MRK-NJ0108774 | | | VIGOR Endpoint Chart |
| 1.2110 | MRK-ZAC0000017 | | | |
| 1.2111 | MRK-ZAC0000053 | | | |
| 1.2112 | MRK-ZAR0001942 | | | |
| 1.2113 | MRK-ZAN0000003 | | | |
| 1.2114 | MRK-ZAN0000004 | | | |
| 1.2115 | MRK-ZAN0000005 | | | |
| 1.2116 | MRK-ZAN0000006 | | | |
| 1.2117 | MRK-ZAN0000007 | | | |
| 1.2118 | MRK-ZAN0000007 | | | VIOXX-Excerpts from primary review of NDA 21-042-Osteoarthritis Vioxx NDA 21-042/21-052 |
| 1.2119 | | | | FDA correspondence to Merck (4/11/02) |
| 1.2120 | | | | "FDA Standards-Good Enough for Government Work? By Jerry Avorn, M.D." |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 1.2121 | | | |
| 1.2122 | | | U.S. Senate Health & Education Committee Video; http://help.senate.gov/bills |
| 1.2123 | | | Wasman H; The Lessons ov Vioxx -- Drug Safety and Sales; N Eng J Med; 2005;325:2756-58. |
| 1.2124 | | | Title 21-Food & Drugs Chapter 1-Food & Drug Administration Dept of Health & Human Services Subchapter C-Drugs; General |
| 1.2125 | | | "Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study w/Vioxx; Jan Weiner; Mary Elizabeth Basaman; Laura Jordan" |
| 1.2126 | | | "Sequence of Events w/Vioxx since opening of IND; 12/20/94-9/30/04" |
| 1.2127 | | | "Warning Ltr; 9/27/00; correspondence to Benard J. Kelly/Merck" |
| 1.2127 | | | Correspondence to Ellen R. Estrick/Merck; 7/16/99 |
| 1.2128 | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; providing interim Cardiovascular Meta-Analysis that was submitted 1/8/01 (1pg)" |
| 1.2129 | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; Number (%) of Patients w/Serum Creatinine Increase 25% above baseline (1pg)" |
| 1.2130 | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; Analysis of LFT Values Exceeding the Limits of Change (1pg)" |
| 1.2131 | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg)" |
| 1.2132 | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg)[provide cause of protocol deviation for each patient]" |
| 1.2133 | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg) (providing narratives for patients in the ADVANTAGE study who had APTC events)" |
| 1.2134 | | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/23/01 (1pg); (Summary of Pre-Study Glucocorticoid Use in VIGOR)" |
| 1.2135 | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D/Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/1/01 " |
| 1.2136 | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D/Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/2/01" |
| 1.2137 | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D/Merck; Response to FDA Request for Information 2/1/01" |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.2138 | | | | |
| 1.2139 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck-Vioxx Gastrointestinal Outcomes Research Study (VIGOR): Response to FDA Request for Information 2/5/01" |
| 1.2140 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck;Response to FDA Request for Information; 2/6/01" |
| 1.2141 | | | | MK-0966 CIB; E-37; E. Effects in Humans; 9/28/94; R 12/8/99 |
| 1.2142 | | | | Correspondence to physicians; 5/24/00 |
| 1.2143 | | | | "Correspondence to David Egilman, M.D.; 8/28/01" |
| 1.2144 | | | 03/2006 | 1/21/03 Operations Review for Vioxx |
| | | | | Highlights of Drug Safety: Improvement Needed in FDA's Postmarket Decision making & Oversight Process Report, Government Accountability Office, March 2006; www.gao.gov/cgi-bin/getrpt?GAO-06-402 |
| 1.2145 | | | | GAO report to Congressional Requesters: Improvement Needed in FDA's Postmarket Decision making and Oversight Process |
| 1.2146 | | | | Trial Testimony of Dr. Allse Reich in Cona case |
| 1.2147 | MRK OS420085537 | | Apr-06 | "Integrated Safety Summary, Oct 1998" |
| 1.2148 | MRK-AFR0190651 | | Apr-06 | Kaplan Meier Cumulative Incidence Curve - VICTOR 2-05 |
| 1.2149 | MRK-0242002261 2 | | 04/20/2006 | "MK-0966 Prot. No. 023,Multiple Dose Sodium Retention" |
| 1.2150 | MRK-OS40014785 | MRK-OS40014791 | 04/20/2006 | "MK - 0966, Human Pharmacokinetics and Bioavailability Documentation MRK-OS40014785-91" |
| 1.2151 | MRK-OS42002261 2 | | 04/20/2006 | MK 0966 HUMAN PHARMACOKINETICS AND BIOAVAILABILITY DOC MRK OS40014785 91 |
| 1.2152 | MRK-AIN0001235 | MRK-AIN0001241 | 04/20/2006 | "Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1415-17; 1419; 1609" |
| 1.2153 | MRK-SO420112129 | | 05/16/2006 | APPROVe Off-Drug Extension Preliminary Analyses of Thrombotic Cardiovascular Safety Bates: MRK-S0420112129 |
| 1.2154 | MRK-SO420112017 | | 05/16/2006 | Letter to Bob Rappaport re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence Bates: MRK-S0420112017 |
| 1.2155 | MRK-SO420112022 | | 05/16/2006 | "Summary of Tables and Figures produced through May 9, 2006 for the analysis of follow-up data of the APPROVe study  Bates:  MRK-S0420112022" |
| 1.2156 | MRK-AF0004767 2 | | 05/17/2006 | Pages from 2001 Transcript |
| 1.2157 | MRK-AAW0000336 | | 05/18/2006 | |
| 1.2158 | MRK-ABI0008139 | | 05/18/2006 | |
| 1.2159 | MRK-NJ0234690 | MRK-NJ0234720 | 05/31/2006 | J. Cohn Memo 6/15/01 VIGOR Study Update Report (SUR) |
| 1.2160 | MRK-01420163680 | | 05/31/2006 | 11/5/01 NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Info MRK-01420163678-MRK-01420163680 |
| 1.2161 | MRK-1269D007857 | MRK-1269D007861 | 05/31/2006 | Clinical Study Report Synopsis |
| 1.2162 | MRK-AKP0038549 | MRK-AKP0038559 | 02/12/03 | A&A Attribute Tracker MDS Summary |
| 1.2163 | MRK-AJT0060750 | MRK-AJT0060762 | 12/04/2001 | 2002 Target Rx & div Proposals |
| 1.2164 | MRK-ADC01194820 | MRK-ADC0194877 | 11/17/2003 | Specialty Review for Vioxx |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| ID | Col1 | Col2 | Date | Description |
|---|---|---|---|---|
| 1.2165 | MRK-ACBC005808 | MRK-ACBC006000 | 02/28/2000 | Link TV commercial copy test |
| 1.2166 | MRK-AJT0061075 | MRK-AJT0061126 | 11/15/2001 | Monthly Report for VIOXX September 2001 |
| 1.2167 | MRK-AKC0039095 | MRK-AKC0039149 | 12/4/2001 | Monthly Report for Vioxx October 2001 |
| 1.2168 | MRK-AJL0000361 | MRK-AJL0000364 | 11/28/2001 | COX-2 selective Inhibitor message monitoring proposal |
| 1.2169 | MRK-AKC0002823 | MRK-AKC0002871 | | PMRD NSAID study reporting period May/June 2001 |
| 1.2170 | MRK-AKC0002879 | MRK-AKC0002877 | | PMRD NSAID study reporting period May/June 2001 |
| 1.2171 | MRK-AKG0004107 | MRK-AKG0004134 | | PMRD NSAID study reporting period July/August 2001 |
| 1.2172 | MRK-AJT0030378 | MRK-AJT0030384 | | PMRD NSAID study reporting period September/October 2001 |
| 1.2173 | MRK-AKP0004081 | MRK-AKP0004719 | 05/31/2001 | Vioxx Chronic Pain Study |
| 1.2174 | MRK-AKP0005579 | MRK-AKP0005845 | 04/20/2002 | Vioxx Chronic Pain Study |
| 1.2175 | MRK-AKP0001730 | MRK-AKP0001730 | | Vioxx Net Action Series Table |
| 1.2176 | MRK-AKP0001800 | MRK-AKP0001803 | 10/21/2002 | Vioxx Chronic Pain Study |
| 1.2177 | MRK-AKP0001519 | MRK-AKP0001543 | 02/05/2003 | Vioxx Chronic Pain Study |
| 1.2178 | MRK-AKP0018547 | MRK-AKP0018854 | 06/12/2003 | VIOXX GRPS by execution |
| 1.2179 | DDBP-0016635 | DDBP-0016635 | | POV Help-seeking for Vioxx |
| 1.2180 | DDBP-0000965 | DDBP-0000965 | 6/17/2002 | Email from Molly Bucholz to Janet Gullfet |
| 1.2181 | MRK-AGO0005751 | | 1/23/2002 | Minutes from ESMB Meetings - (closed) |
| 1.2182 | MRK-AGO0004607 | | 2/13/2002 | Minutes from ESMB Meetings |
| 1.2183 | MRK-AGO0005686 | | 5/16/2002 | Minutes from ESMB Meetings |
| 1.2184 | MRK-AGO0006778 | | 8/7/2002 | Minutes from ESMB Meetings |
| 1.2185 | MRK-AGO0006783 | | 11/26/2002 | Minutes from ESMB Meetings |
| 1.2186 | MRK-AGO0006787 | | 5/15/2003 | Minutes from ESMB Meetings |
| 1.2187 | MRK-AGO0006791 | | 11/24/2003 | Minutes from ESMB Meetings |
| 1.2188 | MRK-AGO0006795 | | 2/18/2004 | Minutes from ESMB Meetings |
| 1.2189 | MRK-AGO0006799 | | 9/17/2004 | Minutes from ESMB Meetings |
| 1.2190 | MRK-AGO0006753 | | 1/21/2002 | Safety Analysis for APPROVe |
| 1.2191 | MRK-AGO0006657 | | 2/11/2002 | Safety Updates for APPROVe |
| 1.2192 | MRK-AGO0006588 | | 5/9/2002 | Safety Updates for APPROVe |
| 1.2193 | MRK-AGO0006537 | | 8/2/2002 | Safety Updates for APPROVe |
| 1.2194 | MRK-AGO0019457 | | 11/20/2002 | Safety Updates for APPROVe |
| 1.2195 | MRK-AGO0008331 | | 5/8/2003 | Safety Updates for APPROVe |
| 1.2196 | MRK-AGO0007185 | | 11/18/2003 | Safety Updates for APPROVe |
| 1.2197 | MRK-AGO0006866 | | 2/12/2003 | Safety Updates for APPROVe |
| 1.2198 | MRK-AAD0357791 | | 9/13/2003 | Safety Updates for APPROVe |
| 1.2199 | MRK-AGO0098098 | | | For closed session (Tables) |
| 1.2200 | MRK-NJ01256619-21 | | | "Bolognese email, 3/14/01, Unblinded Stath for VIOXX SAP study (Protocol 122)" |
| 1.2201 | MRK-AGO0029087 | | | "Quan email, 1/22/02, ESMB  mortality different" |
| 1.2202 | MRK-AGO0028233 | | | "Neaton email, 2/20/04, Follow-up to APPROVe Call" |
| 1.2203 | MRK-AGO0103084 | MRK-AGO0103085 | | "Korn email, 2/6/05, ESMB Story" |

81

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1.2204 | MRK-AGO0102355 | | "Bolognese email, 2/3/05, WSJ and ESMB review of pulmonary edema, CHF, cardiac failure" |
| 1.2205 | MRK-AGO0028233 | | |
| 1.2206 | MRK-AGO0000370 | MRK-AGO0000382 | "Neaton email, 2/20/2004, Follow-up to APPROVe Call" |
| 1.2207 | MRK-AGO0073492 | MRK-AGO0073501 | "Neaton email, 2/29/04, Re: APPROVe ESMB teleconference and attached tables (see handwriting on tables)" |
| 1.2208 | MRK-AGO0000122 | | "Additional Preliminary Results for APPROVe, 9/26/04*" |
| 1.2209 | MRK-AGO0073456 | MRK-AGO0073491 | "Memo, 9/28/2004, Assessments of the Effect of BP on CV Related Events for APPROVe" |
| 1.2209 | | | "Memo, 10/7/04, Assessments of the Effect of BP on CV Related Events for APPROVe" |
| 1.2210 | MRK-AGO0029643 | | "Bolognese email, 11/1/04, SBP>160 and CV events in APPROVe" |
| 1.2211 | MRK-AGO0072398 | | "Bolognese email, 11/8/04, Add'l bp analyses" |
| 1.2212 | MRK-AGO0073350 | | "Bolognese email, 11/17/04, SBP >=160 proposal" |
| 1.2213 | MRK-AGO0073351 | | "Draft Proposal, 11/17/04" |
| 1.2214 | MRK-AGO0073444 | | "Selwyn email, 11/17/04, SBP >=160 proposal" |
| 1.2215 | MRK-AGO0073445 | | Selwyn edited proposal |
| 1.2216 | MRK-AGO0062442 | MRK-AGO0062443 | "Bolognese email, 11/18/04, SBP >=160 proposal" |
| 1.2217 | MRK-AGO0074588 | | "Quan email, 11/18/04, SBP >=160 proposal, " |
| 1.2218 | MRK-AGO0073463 | | "Bolognese email, 11/18/04, Relationship of SBP >=160 with TCVSAE's in APPROVe ??, " |
| 1.2219 | MRK-AGO0073464 | MRK-AGO0073465 | "Proposal, 11/18/04*" |
| 1.2220 | MRK-AFK0183970 | MRK-AFK0183971 | "Van Adelsberg email, 11/18/04, Relationship of SBP >=160 with TCVSAE's in APPROVe??*" |
| 1.2221 | MRK-AGO0004346 | | "Additional Results, 9/28/04*" |
| 1.2222 | MRK-AAD0202823 | | "Memo, 10/6/04, Subgroup analyses of CV related events for APPROVe" |
| 1.2223 | MRK-AGO0037280 | MRK-AGO0037281 | "Quan email, 1/14/05, Comments on CV memo for APPROVe" |
| 1.2224 | MRK-AGO0069490 | | "Quan email, 1/6/05, CV report for the final FF" |
| 1.2225 | MRK-AGO0083694 | | "Bolognese email, 1/6/05, CV report for the final FF" |
| 1.2226 | MRK-AGO0063692 | | "Loftus email, 1/6/05, APPROVe CSR comments" |
| 1.2227 | MRK-AGO0069336 | | "Quan email, 1/4/05, CV report for the final FF" |
| 1.2228 | MRK-AGO0073798 | | "Bolognese email, 11/23/05, CV memo for APPROVe" |
| 1.2229 | MRK-AGO0073799 | MRK-AGO0073840 | "Cardiovascular Safety Report (Draft, 11/22/04)" |
| 1.2230 | MRK-AGO0106856 | | "Memo, 2/15/02, Additional Analyses for APPROVe Based on the Final Data Set" |
| 1.2231 | MRK-AJJ0036578 | | "Ko email, 1/24/05, APPROVe bp vs. CV" |
| 1.2232 | MRK-AGO0067909 | | "Ko email, 1/26/05, BP and CV analysis" |
| 1.2233 | MRK-AGO0102732 | | "Bolognese email, 2/3/05, Approx numbers of subgroup analyses in APPROVe" |
| 1.2234 | MRK-AGO0102592 | MRK-AGO0102593 | "Li email, 2/3/05, List of allocation numbers and treatment groups for patients in APPROVe with CV" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 1.2235 | MRK-AGO0102733 | MRK-AGO0102735 | "Li email, 2/3/05, List of allocation numbers and treatment groups for patients in APPROVe with CV" |
| 1.2236 | MRK-AGO0103137 | MRK-AGO0103140 | "Li email, 2/7/05, Effrip, exclude" |
| 1.2237 | MRK-AGO0106225 | MRK-AGO0106226 | "Quan email, 2/6/05, Approve-URGENT (forward originally from Bolognese)" |
| 1.2238 | | | "Quan depo transcript, March 14, 2006" |
| 1.2239 | MRK-AFL0000976 | | "Neaton letter, 11/25/03, re ESMB recommendation for collection of mortality data" |
| 1.2240 | MRK-AGO0032233 | MRK-AGO0032236 | "APPROVe post hoc requests |
| 1.2242 | MRK-AGO0075273 | MRK-AGO0075274 | "Quan email, 12/09/04, re approve cardiovascular" |
| 1.2243 | MRK-AGO0072511 | | "Bologneses email, 11/10/04, re Dealing w/non-proportional hazards in APPROVe" |
| 1.2244 | MRK-AGO0072896 | MRK-AGO0072897 | "Assald email, 11/12/04, re Coxib TCVSAE results by time period (<18 vs >18 months)" |
| 1.2245 | MRK-AGO0072923 | MRK-AGO0072925 | "Bolognese email, 11/12/04 , re Coxib TCVSAE results by time period (<18 vs >18 months)" |
| 1.2246 | MRK-AGO0065793 | MRK-AGO0065794 | "Selwyn email, 1/13/05, re Modeling the hazard ration in APPROVe and Alzheimer's studies" |
| 1.2247 | MRK-AGO0076954 | | "Lines email, 1/31/05, re APPROVe Paper" |
| 1.2248 | MRK-AAC0164443 | MRK-AAC0164444 | "Reich email, 1/31/05, re APPROVe Paper" |
| 1.2249 | JDN 04414-6 | | "Zeger email, 1/31/05, re Modeling hazard & hazard ratio curves" |
| 1.2251 | MRK-AGO0077016 | | "Lines email, 1/31/05, re APPROVe Paper" |
| 1.2252 | MRK-AGO0075564 | MRK-AGO0075565 | "Subgroup Analysis of Confirmed Thrombotic Events Which Occurred Before Month 18 |
| 1.2253 | MRK-AGO0076050 | MRK-AGO0076061 | "Subgroup Analysis of Investigator-Reported Cardiovascular Events which Occurred within 18 Months of Study Medication" |
| 1.2254 | MRK-AGO0042556 | | |
| 1.2255 | MRK-AGO0042557 | | |
| 1.2256 | MRK-AGO0042568 | | |
| 1.2257 | MRK-AGO0042569 | | |
| 1.2258 | MRK-AGO0042570 | MRK-AGO0042682 | |
| 1.2259 | MRK-AGO0042594 | | |
| 1.2260 | MRK-AGO0042595 | | |
| 1.2261 | MRK-AGO0042624 | | |
| 1.2262 | MRK-AGO0042625 | | |
| 1.2263 | MRK-AGO0042654 | | |
| 1.2264 | MRK-AGO0042712 | | |
| 1.2265 | MRK-AGO0042741 | | |
| 1.2266 | MRK-AGO0042770 | | |
| 1.2267 | MRK-AGO0042799 | | |
| 1.2268 | MRK-AGO0042800 | | |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit | Begin Bates | End Bates | Description |
|---|---|---|---|
| 1.2269 | MRK-AG00042830 | | |
| 1.2270 | MRK-AG00042860 | | |
| 1.2271 | MRK-AG00042663 | | |
| 1.2272 | MRK-AG00042890 | | |
| 1.2273 | MRK-AG00042920 | | |
| 1.2274 | MRK-AG00042950 | | |
| 1.2275 | MRK-AG00042965 | | |
| 1.2276 | MRK-AG00042986 | | |
| 1.2277 | MRK-AG00043021 | | |
| 1.2278 | MRK-AG00043056 | | |
| 1.2279 | MRK-AG00043091 | | |
| 1.2280 | MRK-AG00043126 | | |
| 1.2281 | MRK-AG00043127 | | |
| 1.2282 | MRK-AG00043152 | | |
| 1.2283 | MRK-AG00043197 | | |
| 1.2284 | MRK-AG00043232 | | |
| 1.2285 | MRK-AG00043909 | | |
| 1.2286 | MRK-AG00044066 | | |
| 1.2287 | MRK-AG00044887 | | |
| 1.2288 | MRK-AG00043478 | MRK-AG00043798 | "Quan email, 10/06/04, re ?? [High Spam]" |
| 1.2289 | MRK-AG00056486 | MRK-AG00056487 | "Bolognese email, 12/08/04, re FDA FAX on VIOXX Studies" |
| 1.2290 | MRK-AG00074482 | MRK-AG00074485 | "Quan email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ)" |
| 1.2291 | MRK-AG00074485 | | Subgroup Analysis of confirmed thrombotic serious AEs; Correlation between BP and With adjudicated/confirmed thromboembolic serious AEs |
| 1.2293 | MRK-AD00063720 | MRK-AD00063721 | "Coppola email, 2/06/01, re Neutralization Plans Jeff Boone" |
| 1.2294 | MRK-AFI0044950 | MRK-AFI0044951 | "8/13/99, Merck Resource Request Form" |
| 1.2295 | MRK-AEV0004461 | MRK-AEV0004463 | "Omskov email, 10/03/99, re Celebrex taped teleconferences" |
| 1.2296 | MRK-YNG0457190 | MRK-YNG0457193 | "3/30/00 memo re Mid-Cycle District Meeting" |
| 1.2297 | MRK-AG00034794 | MRK-AG00034797 | "Quan email, 9/17/04, re Aspirin-Strict Definition Tag Set" |
| 1.2298 | MRK-YNG0457884 | MRK-YNG0457885 | "Richards email, 3/31/00, re 'Bottom Line' Points" |
| 1.2299 | MRK-AG00049638 | | |
| 1.2300 | MRK-AG00049639 | | |
| 1.2301 | MRK-AG00049640 | | |
| 1.2302 | MRK-AG00049641 | | |
| 1.2303 | MRK-AG00049642 | | |
| 1.2304 | MRK-AG00049645 | | |
| 1.2305 | MRK-AG00049647 | | |
| 1.2306 | MRK-AG00049654 | | |
| 1.2307 | MRK-AG00049655 | | |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.2308 | MRK-AGO0049656 | | | |
| 1.2309 | MRK-AGO0005190 | MRK-AGO0005192 | | "Merck letter, 11/15/02, to Neaton responding to letter re hypertension in patients enrolled in APPROVe study" |
| 1.2310 | MRK-AGO0005193 | | | "Oxenius letter to Baerg, 9/27/02, re hypertension as side effect" |
| 1.2311 | MRK-AF00262446 | | | "Neaton letter to Horgan, 3/02/04, re ESMB recommendations" |
| 1.2312 | MRK-AF00262422 | MRK-AF00262423 | 04/12/2004 | 4/12/04 APPROVe Study Administrative Committee Meeting Agenda |
| 1.2313 | MRK-AF00262435 | | | Joseph/Oxenius draft follow-up letter re hypertension |
| 1.2314 | JDN 03878-84 | | | "Neaton email, 2/21/04, re Follow-up to APPROVe Call" |
| 1.2315 | JDN 03422 | | | "Quan email, 2/26/04, re Additional results" |
| 1.2316 | MRK-AGO0050073 | MRK-AGO0050075 | | "Huang email string, dated 11/30-12/01/04 re COXIB ACM: Summary of Management feedback" |
| 1.2317 | MRK-AGO0050096 | MRK-AGO0050097 | | "Teng email string, dated 12/01/04 re APPROVe CV with 3 endpoints Meta Plots" |
| 1.2318 | MRK-AGO0005231-2 | | | "Hutchins email string, dated 4/12-4/14/00 re New Vioxx Studies" |
| 1.2319 | MRK-AGO0005667 | MRK-AGO0005668 | | "Bolognese email string, dated 5/28-5/29/01 re Jim Neaton on board" |
| 1.2320 | MRK-AGO0008972 | MRK-AGO0008990 | | "ESMB Committee Meeting, May 15, 2003, Protocol 136" |
| 1.2321 | MRK-AGO0024644 | | | Neaton letter to Simon dated 11/25/03 |
| 1.2322 | MRK-AGO0024488 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs |
| 1.2323 | MRK-AGO0024489 | | | Hazard ratio with adjudicated/confirmed thromboembolic serious AEs |
| 1.2324 | MRK-AGO0024491 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs plus not yet adjudicated CVD deaths |
| 1.2325 | MRK-AGO0024492 | | | Hazard ratio with APTC AEs |
| 1.2326 | MRK-AGO0024493 | | | "Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs or (congestive heart failure, pulmonary edema, or cardiac failure from CTS database)" |
| 1.2327 | MRK-AGO0024494 | | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs plus deaths |
| 1.2328 | MRK-AGO0032312 | MRK-AGO0032313 | | Horgan email string dated 10/12-10/15/04 re APPROVe BP analyses |
| 1.2329 | MRK-AGO0032324 | | | Loftus email string dated 10/15/04 re Unmasked allocation schedule |
| 1.2330 | MRK-AGO0032536 | MRK-AGO0032543 | | "MRL Memo re Rofecoxib Myocardial Infarction Analysis Report, 8/13/04" |
| 1.2331 | MRK-AGO0032648 | | | Anderson email string dated 10/11-10/26/04 re Ltr. to Senator Grassley_v13.DOC |
| 1.2332 | MRK-AGO0032736 | | | Relich email string dated 10/26/04 re Ltr. to Senator Grassley_v13.DOC |
| 1.2333 | MRK-AGO0032739 | | | Anderson email dated 10/26/04 re APPROVe curves |
| 1.2334 | MRK-AGO0033231 | | | Anderson email string dated 10/11-10/12/04 re Framingham computations |
| 1.2335 | MRK-AGO0033223 | MRK-AGO0033226 | | Anderson memo to Bolognese and Quan dated 10/06/04 re Comparing APPROVe MI rates to expected values based on a Framingham risk model |
| 1.2336 | MRK-AGO0033227 | MRK-AGO0033230 | | Risk Factors chart |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 1.2337 | MRK-AGO0033232 | | Cumulative Incidence for MI for APPROVe |
| 1.2338 | MRK-AGO0033734 | | Bolognese email dated 10/28/04 re Programs for aCSR for APPROVe |
| 1.2339 | MRK-AGO0034128 | | Incidence of Confirmed CV Events by Equally Sized Subset of Changes in Systolic Blood Pressure (VIGOR) |
| 1.2340 | MRK-AGO0034288 | MRK-AGO0034289 | Horgan email dated 9/28/04 re 5pm outline agenda and questions |
| 1.2341 | MRK-AGO0034784 | | Simon email dated 11/27/01 re data sharing for 136 |
| 1.2342 | MRK-AGO0035760 | MRK-AGO0035762 | Timeline 9/2004 11/2004 Merck on Vioxx safety issues |
| 1.2343 | MRK-AGO0049734 | MRK-AGO0049738 | "Assald email string dated 11/10-11/16/04 re Alzheimer's analyses (078 by duration, all by BP categ)" |
| 1.2344 | MRK-AGO0057302-3 | | Quan email string dated 12/07-12/09/04 re Edema and Hypertension AEs |
| 1.2345 | MRK-AGO0057333 | | Braunstein email string dated 11/03/04 re Emailing: 2005 Coxib CORE VIOXX presentation 12-9.ppt |
| 1.2346 | MRK-AGO0064497 | MRK-AGO0064499 | Arnett letter to Huang dated 1/07/05 re Review of the FDA Advisory Committee Background Package |
| 1.2347 | MRK-AGO0064601 | MRK-AGO0064629 | Huang memo dated 12/30/04 re Executive Champion Review of the Coxib Advisory Committee Background Package |
| 1.2348 | MRK-AGO0064694 | | Braunstein email string dated 1/09/05 re Text to review |
| 1.2349 | MRK-AGO0065961 | MRK-AGO0065964 | Analysis of Cumulative Recurrence of Colorectal Adenomas for Increased Risk Population (Fig. 1-4) |
| 1.2350 | MRK-AGO0066128 | MRK-AGO0066129 | Van Adelsberg email string dated 1/14-1/17/05 re Comments on CV memo for APPROVe |
| 1.2351 | MRK-AGO0066186 | MRK-AGO0066197 | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066196-97) (What is definition #1) |
| 1.2352 | MRK-AGO0066330 | MRK-AGO0066331 | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066330-31) (What is definition #2) |
| 1.2353 | MRK-AGO0066333 | MRK-AGO0066335 | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066333-35) (What is definition #3) |
| 1.2354 | MRK-AGO0067101 | MRK-AGO0067102 | "Jan. 20, 2005 slide presentation overview" |
| 1.2355 | MRK-AGO0067203 | | Bolognese email dated 1/24/05 re analyses of BP vs. CV events |
| 1.2356 | MRK-AGO0072409 | MRK-AGO0072410 | Bolognese email string dated 10/27-11/09/04 re Coxib TCVSAE results by time period (<18 vs >18 months) |
| 1.2357 | MRK-AGO0072411 | MRK-AGO0072420 | "Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072411-20)" |
| 1.2358 | MRK-AGO0072421 | MRK-AGO0072428 | "Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072421-28)" |
| 1.2359 | MRK-AGO0072837 | MRK-AGO0072858 | Cardiovascular Safety of Rofecoxib in the APPROVe Study draft 11/09/04 |
| 1.2360 | MRK-AGO0072882 | | Memo to Jim from Saurabh |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 1.2361 | MRK-AGO0072898 | MRK-AGO0072907 | "Assessment of coxib TCVSAE results by time interval (>18 months vs 0-18 months), J. Bolognese, October 2004, revised 11/09/04 (MRK-AGO0072898-907)" |
| 1.2362 | MRK-AGO0072916 | | Bolognese email string dated 11/11-11/12/04 re SBP>=180 and TCVSAE's in APPROVe and Alzheimer's |
| 1.2363 | MRK-AGO0077086 | | Subgroup Analysis of Confirmed and Unconfirmed PUBs (Events on Treatment through 14 Days After the Last Dose of Study Therapy) |
| 1.2364 | MRK-AGO0077141 | | Summary of With hypertension-related AEs by Class of Terms (Events Within 14 Days After Last Dose of Study Therapy) |
| 1.2365 | MRK-AGO0077149 | | Summary of Discontinuation due to a hypertension-related AE by Class of Terms (Events Within 14 Days After Last Dose of Study Therapy) |
| 1.2366 | MRK-AGO0086387 | | Analysis of Cardiovascular Related Events (Events Within 28 Days After Last Dose of Study Therapy) |
| 1.2367 | MRK-AGO0086388 | | Analysis of Cardiovascular Related Events (All Events which Occurred within 3 Years + 30 Days for Those Who Discontinued and within Last Dose of Study Therapy + 30 Days for Those Who Completed the Trial) |
| 1.2368 | MRK-AGO0086392 | MRK-AGO0086394 | Summary of Investigator-Reported Cardiovascular Events by Class of Terms (All Events which Occurred within 3 Years + 30 Days for Those Who Discontinued and within Last Dose of Study Therapy + 30 Days for Those Who Completed the Trial) |
| 1.2369 | MRK-AHD0075897 | MRK-AHD0075899 | "Gertz email, 2/01/05, re APPROVe Paper" |
| 1.2370 | 2005 NEJM 000013 | 2005 NEJM 000014 | |
| 1.2371 | 2005 NEJM 000270 | 2005 NEJM 000285 | |
| 1.2372 | | | "Goldkind letter to Braunstein re Prospective Combined Analysis of Thrombotic Cardiovascular Events in 3 Randomized, Double-Blind, Placebo-Controlled Studies ..." |
| 1.2374 | MRK-I8940080858 | MRK-I8940080928 | Statistical Data Analysis Plan (Study Protocol 122) |
| 1.2375 | MRK-AHD0075797 | MRK-AHD0075824 | Cardiovascular Safety Report for APPROVe |
| 1.2376 | | | Pooled Analysis of Confirmed Thrombotic CV Events CV Outcomes Study (Interim Data Feb-2005) |
| 1.2377 | 2005 NEJM 000286 | 2005 NEJM 000018 | "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial, draft with comments" |
| 1.2378 | 2005 NEJM 000319 | 2005 NEJM 000350 | |
| 1.2379 | | | "Yusuf, Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials" |
| 1.2382 | MRK-AFV0403096 | | "Braunstein email, 2/09/05, re DO NOT FORWARD. NEJM letter on APPROVe study." |
| 1.2383 | MRK-AHD0075789 | MRK-AHD0075794 | Investigator-Reported Cardiovascular Events |
| 1.2385 | MAK 01130-51 | | "Draft, 11/18/04, Cardiovascular Events Associated with Rofecoxib: Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 1.2388 | MRK-AHD00000061 | MRK-AHD00000082 | NEJM Manuscript 05-0493: Author's responses to Reviewer's comments |
| 1.2389 | MRK-AGO0002142 | | |
| 1.2390 | MRK-AGO0002042 | | "Quan email, 7/23/97, re Prot 023" |
| 1.2391 | MRK-AGO0001185 | MRK-AGO0001188 | "Morrison memo, 11/26/97, re 023 Database" |
| | | | 7/03/99  Comments on Reflexoxib for the Treatment of Osteoarthritis and Acute Pain |
| 1.2392 | MRK-AGO0001190 | MRK-AGO0001193 | "Koch memo, 7/24/99, re Review of statistical issues for combined analysis of protocols 044 and 045 for MK-0966" |
| 1.2393 | MRK-AGO0001326 | | "Shingo memo, 8/21/00, re Safety Statistical Report for VIOXX GI Endoscopy Program (Protocols 098 and 103)" |
| 1.2394 | MRK-AGO0005214 | MRK-AGO0005228 | "Capizzi email, 10/02/00, re Interaction test" |
| 1.2395 | MRK-AGO0005194 | | Supplementary narratives of serious hypertension-related adverse events |
| 1.2396 | MRK-AGO0000118 | MRK-AGO0000120 | "Press release, 9/30/04, Merck Announces Voluntary Worldwide Withdrawal of VIOXX" |
| 1.2397 | MRK-AGO0032232 | | "Bolognese email, 10/13/04, re Precision of subgroup analyses" |
| 1.2398 | MRK-AGO0032146 | | "Bolognese email, 10/13/04, re Combined analysis of AD and APPROVe" |
| 1.2399 | MRK-AGO0032142 | | "Anderson email, 10/14/04, re Framingham computations" |
| 1.2400 | MRK-AGO0074509 | MRK-AGO0074511 | "Quan email string, 12/08/03-11/04/04, re protocol 122 CV events" |
| 1.2401 | MRK-AGO0074505 | MRK-AGO0074508 | "Quan email string, 11/04/04-11/08/04, re protocol 122 CV events" |
| 1.2402 | MRK-AGO0072836 | | "Horgan email, 11/10/04, re Draft APPROVe Methods and Results" |
| 1.2403 | MRK-AGO0072512-3; 22 | | "Anabe email, 11/10/04, re P-122 APPROVe ACSR tables w/attached table" |
| 1.2404 | MRK-AGO0072509 | MRK-AGO0072510 | "Bolognese email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ)" |
| 1.2405 | MRK-AGO0007505 | MRK-AGO0007508 | "Ko email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ)" |
| 1.2406 | MRK-AGO0075044 | | "Lines email, 11/12/04, re Draft Outline for APPROVe Paper" |
| 1.2407 | MRK-AGO0074491 | MRK-AGO0074494 | "Quan email, 11/12/04, re MK0966/122-Meeting minutes for biggest meeting" |
| 1.2408 | MRK-AGO0074487 | MRK-AGO0074489 | "Quan email, 11/12/04, re Draft APPROVe ACSR Tables_Revised" |
| 1.2409 | MRK-AGO0074523 | MRK-AGO0074526 | "Quan email, 11/15/04, re Alzheimer's analyses (078 by duration, all by BP categ)" |
| 1.2410 | MRK-AGO0075066 | | "Bolognese email, 11/15/04, re for manuscript" |
| 1.2411 | MRK-AGO0075067 | | "Lines email, 11/16/04, re APPROVe draft" |
| 1.2412 | MRK-AGO0075092 | | "Quan email, 11/16/04, re APPROVe draft" |
| 1.2413 | MRK-AGO0075090 | | "Quan email, 11/16/04, re APPROVe draft" |
| 1.2414 | MRK-AGO0074541 | | "Quan email, 11/16/04, re FF  Case 495366  MK966-122" |
| 1.2415 | MRK-AGO0075095 | | "Bolognese email, 11/17/04, re APPROVe draft" |
| 1.2416 | MRK-AGO0002024 | MRK-AGO0002030 | "Protocol 023 draft, Multiple Dose Sodium Retention, Appendix 4.1, Tables 1-7" |
| 1.2417 | MRK-AGO0001151 | | "Protocol/Amendment No. 103-01, Safety Measurements, Immediate Reporting of AEs to the SPONSOR" |
| 1.2418 | MRK-AGO0002103 | | Table  Analysis of Percent Change from Baseline at Day 13 for Urinary 11  Dehydro Thromboxane B2 (pg/mg) |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| # | MRK No. | MRK No. 2 | Description |
|---|---|---|---|
| 1.2419 | MRK-AGO0002068 | | Table Analysis of Change from Baseline at Day 13 for Urinary PGI-M (pg/mg) |
| 1.2420 | MRK-AGO0002063 | | Urinary Eicosanoids |
| 1.2421 | MRK-AGO0001994 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Urinary Eicosanoids" |
| 1.2422 | MRK-AGO0001995 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Table Analysis of Change from Baseline at Day 13 for Urinary 11 Dehydro Thromboxane B2 (pg/mg creatinine)" |
| 1.2423 | MRK-AGO0001998 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Urinary PGI-M" |
| 1.2424 | MRK-AGO0001999 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Table Analysis of Change from Baseline at Day 13 for Urinary PGI-M (pg/mg creatinine)" |
| 1.2425 | MRK-AGO0002013 | | "Protocol 023 draft, Multiple Dose Sodium Retention, Conclusions" |
| 1.2426 | MRK-AGO0001334 | | Table 9  Incidence Rate greater than or equal to 2% Adverse Experiences by Body System |
| 1.2427 | MRK-AGO0000678 | | "Protocol 098/103, RA, Endoscopy, Specific Clinical Adverse Experiences, Table 48, Number (%) of Patients with Specific Clinical Adverse Experiences  Hypertension and Related Terms" |
| 1.2428 | MRK-AGO0000328 | MRK-AGO0000330 | The SAS System |
| 1.2429 | MRK-AGO0000285 | MRK-AGO0000286 | K-M PUB Plots |
| 1.2430 | MRK-AGO0000106 | | handwritten notes re hypertension |
| 1.2431 | MRK-AGO0000102 | | Table 6  Thromboembolic Related AE Summary |
| 1.2432 | MRK-AGO0002336 | MRK-AGO0000286 | Data Analysis (Protocol 905 draft) |
| 1.2433 | MRK-AGO0002341 | MRK-AGO0002342 | "Malize email, 8/05/99, re Renal safety protocol draft" |
| 1.2434 | MRK-AGO0002356 | | "CSR Synopsis  Protocol 098/103, Conclusions" |
| 1.2435 | MRK-AGO0002462 | | Approval Form for the Clinical Study Report |
| 1.2436 | MRK-AGO0002544 | MRK-AGO0002551 | "Protocol 023, Multiple Dose Sodium Retention, Pharmacodynamics, Urinary Eicosanoids" |
| 1.2437 | MRK-AGO0002551 | MRK-AGO0002563 | "Protocol 023, Multiple Dose Sodium Retention, Discussion" |
| 1.2438 | MRK-AGO0002623 | MRK-AGO0002640 | "Paired Analysis of Urinary Thromboxane B2 Metabolites in Humans, Catella and FitzGerald" |
| 1.2439 | MRK-AGO0003247 | | "3/05/95, Meeting Confirmation" |
| 1.2440 | MRK-AGO0003141 | | |
| 1.2441 | MRK-AGO0072524 | | Table 9 - Analysis of Cardiovascular Related Events |
| 1.2442 | MRK-AGO0072526 | | Table 10  Subgroup Analysis of Thrombotic Cardiovascular Events |
| 1.2443 | MRK-AGO0072627 | | Table 10  Subgroup Analysis of Thrombotic Cardiovascular Events |
| 1.2444 | MRK-AGO0075666 | | Confirmed Thrombotic Events by Subgroup of Average Change in MAP at Weeks 4 and 17 (Events within 14 Days after Last Dose of Study Therapy) |
| 1.2445 | MRK-AGO0075064 | | Summary of rates and relative risks for serious cardiovascular thrombotic adverse events |
| 1.2446 | MRK-AGO0075079 | MRK-AGO0075082 | Excerpt  pp. 12-15 of draft report |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.2447 | MRK-AGO0042086; 124; 234; 571-4; 577-8; 80; 86; 94; 624 | | | |
| 1.2448 | | | | Practical Aspects of Decision Making in Clinical Trials |
| 1.2449 | | | | Planning and Analysis of Repeated Measures at Key Time-Points in Clinical Trials Sponsored by Pharmaceutical Companies |
| 1.2450 | MRK-ADW0032874 | MRK-ADW0032874 | 4/20/2001 | "April 20, 2001 Bulletin for Vioxx ACTION REQUIRED " ""Project A & A Xxceleration"™; Top 50 Targeting " |
| 1.2451 | MRK-AAR0068489 | MRK-AAR0068488 | 04/04/2003 | "April 4, 2003 Bulletin for Vioxx; ""Project Power Play™ Teleconferences " |
| 1.2452 | MRK-ADO0035342 | MRK-ADO0035343 | 04/05/2005 | "April 5, 2000 Bulletin for Vioxx; The 2000 Field Incentive Plan for Vioxx " |
| 1.2453 | MRK-AFI0218275 | MRK-AFI0218277 | 08/26/2004 | "August 26, 2004 Bulletin for VIOXX" |
| 1.2454 | MRK-ACO0000394 | MRK-ACO0000395 | 02/20/2004 | EMAIL NEATON RE: STAGE 2 |
| 1.2455 | MRK-ACD0150828 | MRK-ACD0150847 | 04/08/2005 | JENKINS AND SELIGMAN MEMORANDUM 4-06-05 RE ANALYSIS AND RECOMMENDATIONS FOR AGENCY ACTION |
| 1.2456 | MRK-S0420111986 | MRK-S0420112005 | 06/03/2005 | "JUNE 3, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY" |
| 1.2457 | MRK-ABS0027661 | MRK-ABS0027744 | 08/08/2000 | ROFECOXIB VIGOR CLINICAL AND STATISTICAL DOCUMENTATION |
| 1.2458 | MRK-AIN0001235 | MRK-AIN0001611 | 04/11/2001 | "Statistical Report for Cox 492 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-411-1275-85; 1415-17; 1419; 1609" |
| 1.2459 | MRK-AGV0113870 | MRK-AGV0113880 | 01/09/2001 | Memo to G. Geba M. Dixon from E. Chen Summary of Blood Pressure Analysis for C2 Cox492 (protocol 112) |
| 1.2460 | FDACDER0012157 | FDACDER0012157 | 02/03/2001 | FDA Memo from Targum to Folkendt |
| 1.2461 | MRK-AJA0152274 | MRK-AJA0152274 | 07/09/2001 | E-mail from D. Ramey to S. Kim re Protocols 106  112  116  905  905 |
| 1.2462 | MRK-AAF0004134 | MRK-AAF0004135 | 07/30/2001 | Merck corres to FDA re Response to FDA request for info |
| 1.2463 | MRK-AAF004093 | MRK-AAF004093 | 07/05/2001 | Waiting to Silverman fax |
| 1.2464 | MRK-AGV0024070 | MRK-AGV0024073 | 06/26/2001 | Minutes for VIOXX sVMIA Working Group Meeting_VIGOR Safety Report |
| 1.2465 | MRK-AAF0004367 | MRK-AAF0004388 | 10/15/2001 | B. Gould fax to R. Silverman re: NDA 21-042/S007 and Internal FDA email re: FDA proposed label with VIGOR |
| 1.2487 | MRK-NJ0220553 | MRK-NJ0220587 | 01/12/1998 | Attachment 1 slides fr Watson's presentation  Preliminary results of an analysis |
| 1.2488 | FDACDER-OL018934 | FDACDER-OL018938 | 06/26/1999 | Minutes for 4-20-1999 AC meeting |
| 1.2469 | MRK-AHY0022449 | MRK-AHY0022453 | 04/20/1999 | Agenda for AC mtg |
| 1.2470 | MRK-AAP0000649 | MRK-AAP0000788 | 04/20/1999 | Silverman FDA Arthritis Advisory Committeed Slides |
| 1.2471 | MRK-NJ0018234 | MRK-NJ0018578 | 11/23/1998 | NDA Vol. 1.3 – synopsis |
| 1.2472 | MRK-NJ0179828 | MRK-NJ0180250 | 10/26/1998 | Vol. 1.94 |
| 1.2473 | MRK-NJ0019440 | MRK-NJ0020050 | 11/23/1998 | Vol. 1.95 |
| 1.2474 | MRK-ABS0010669 | MRK-ABS0011415 | 11/23/1998 | NDA Vols. 115 -116 (complete CSR) |
| 1.2475 | MRK-S0420112017 | MRK-S0420112132 | 5/2006 | APPROVe Off-Drug Extension Documents |
| 1.2476 | MRK-ANK0031533 | MRK-ANK0031334 | 05/09/2000 | E-mail from J. Weiner to A. Kaufman |
| 1.2477 | MRK-AHY0263622 | MRK-AHY0263624 | 01/08/2001 | Minutes WH-HM Hypertension Edema Task Force |
| 1.2478 | MRK-AHY0263616 | MRK-AHY0263616 | 01/09/2001 | E-mail from A. Moan to S. Kornowski  S. Ko |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2480 | MRK-ADG0014840 | MRK-ADG0014842 | 01/05/2001 | Memo from Longley to Beauchard |
| 1.2481 | MRK-AFI0138607 | MRK-AFI0138649 | | Baumgartner email and communications plan |
| 1.2482 | MRK-AFI0148946 | MRK-AFI0148947 | 01/24/2001 | Hypertension Edema Task Force Agenda |
| 1.2484 | MRK-AGV0057297 | MRK-AGV0057311 | 03/02/2001 | Analysis of Adverse Experiences |
| 1.2485 | MRK-IH0126891 | MRK-IH0126891 | 08/02/2000 | E-mail from J. Melin to B. Freundlich |
| 1.2486 | MRK-ADW0043438 | MRK-ADW0043438 | 02/06/2001 | E-mail from Mills |
| 1.2487 | MRK-ADW0043439 | MRK-ADW0043440 | 02/11/2001 | E-mail from T. Mills to B. West |
| 1.2488 | MRK-AFI0276232 | MRK-AFI0276250 | 02/24/2001 | email from Rick Roberts and attac |
| 1.2489 | MRK-ACC0011057 | MRK-ACC0011250 | 03/05/2001 | Rhoda Sperling email thread with Griffing email of F |
| 1.2490 | MRK-AFI0134945 | MRK-AFI0134948 | 05/23/2001 | E-mail from T. Mills to S. Baumgartner re S |
| 1.2491 | MRK-AFI0177179 | MRK-AFI0177237 | 08/28/2001 | Cardiovascular Renal Update A Global Review |
| 1.2492 | MRK-AH00167042 | MRK-AH00167044 | 03/24/2001 | E-mail from Wynd |
| 1.2493 | MRK-ACZ0087205 | MRK-ACZ0087206 | 04/19/2001 | E-mail from Metin |
| 1.2494 | MRK-AAF0004045 | MRK-AAF0004045 | 06/22/2001 | Fax from S. Gould to R. Silverman re NDA 21 |
| 1.2496 | MRK-NJ0199449 | MRK-NJ0199460 | 07/24/2001 | Email from S. Kornowski to W. Dixon  B. Ger |
| 1.2497 | MRK-NJ0199459 | MRK-NJ0199460 | 07/25/2001 | Email from S. Kornowski to B. Gertz  W. Dix |
| 1.2498 | MRK-AGU0006035 | MRK-AGU0006086 | 07/27/2001 | Memo from K. Vandormael to A. Moan re Prell |
| 1.2499 | MRK-ABK0281995 | MRK-ABK0282051 | 08/18/1998 | CSR for P054 |
| 1.2500 | MRK-F00282446 | MRK-AF00282446 | 03/02/2004 | Letter from J. Neaton to Dr. K. Horgan |
| 1.2501 | MRK-AG00000395 | MRK-AG00000395 | 02/20/2004 | Email from J. Neaton to D. Bjorkman  M. Kon |
| 1.2503 | MRK-AF00282435 | MRK-AF00282435 | | Letter from R. Joseph and B. Oxenhius to Dr. (no name) |
| 1.2504 | MRK-ABY0121832 | MRK-ABY0121833 | 03/17/2003 | P. Duong email 3-17-03 re A question |
| 1.2505 | MRK-AKC0019753 | MRK-AKC0019758 | 08/23/2000 | VIOXX Impact of Renal Protocol 108 on Physic |
| 1.2506 | MRK-ADM0167791 | MRK-ADM0167797 | 03/20/2003 | J. Landau email 3-20-03 re Carbonic Anhydrase discus |
| 1.2507 | MRK-AAD0288576 | MRK-AAD0288576 | 03/31/2003 | A. Reicin email 3-31-03 re FW QUESTION re ACC abstra |
| 1.2508 | MRK-AFK0246360 | MRK-AFK0246361 | 06/03/2005 | Email from A. Reicin to P. Huang  D. Erb  R |
| 1.2509 | MRK-ADB0019480 | MRK-ADB0019532 | 04/11/2001 | Statistical for P112 |
| 1.2510 | MRK-ADL0060602 | MRK-ADL0060607 | 10/04/2000 | E-mail with attachment from A. Altmeyer to G |
| 1.2511 | MRK-AAV0000366 | MRK-AAV0000474 | 02/15/2002 | A&A Management Committee Presentation |
| 1.2514 | MRK-NJ0194681 | MRK-NJ0194682 | 06/04/2001 | EULAR abstract in June 2001 for P116 |
| 1.2515 | ST00035686 | ST00035687 | 09/08/1997 | Fax re Inviting Whellon |
| 1.2516 | ST00036203 | ST00036205 | 09/12/1997 | Invitation to Whellon |
| 1.2517 | ST00035162 | ST00035162 | 10/16/1997 | Authorization to pay honorarium to Whellon |
| 1.2518 | ST00035720 | ST00035721 | 10/24/1997 | Whellon signature on check receipt |
| 1.2519 | MRK-AHY0263588 | MRK-AHY0263592 | 05/01/2001 | E-mail with attachment Griffing to Kornowski |
| 1.2520 | MRK-AF00063753 | MRK-AF00063753 | 06/01/1998 | Summary of June 1 1998  consultant meeting |
| 1.2521 | MRK-ACL0011472 | MRK-ACL0011474 | 06/01/1998 | Draft summary of renovascular safety meeting of June |
| 1.2522 | MRK-AKO0000390 | MRK-AKO0000390 | 07/24/2000 | Scolnick 7-24-2000 e-mail |
| 1.2523 | MRK-ADW0043430 | MRK-ADW0043430 | 01/26/2001 | Email from Buttala to Dunn |
| 1.2524 | MRK-ACZ0087055 | MRK-ACZ0087056 | 09/29/2000 | Baumgartner to Reiss e-mail |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.2525 | MRK-AF00047872 | | | Pages from 2001 Transcript |
| 1.2526 | MRK-APA00000001 | MRK-APA00000028 | 05/23/2005 | VICTOR Data |
| 1.2527 | MRK-ZAY00000031 | | | VICTOR SAS |
| 1.2529 | MRK-01420031582 | MRK-01420031585 | 1/31/01 | Safety - Summary of prespecified clinical adverse experiences, Table B-27 |
| 1.2530 | MRK-01420142352-57, 380-385. | MRK-01420142352- | 6/18/01 | Safety Update Report  Edema and hypertension related adverse experiences |
| 1.2531 | MRK-0S420085537 | | 10/21/98 | MK-0966 Prot. No. 045 Safety |
| 1.2532 | MRK-AAD 0357791 | MRK-AAD 0357843 | | "Memo, re Safety Update for Approve" |
| 1.2533 | MRK-ABC0009946 | MRK-ABC0009961 | 2/9/98 | Memo fr Pernick to MK-0966 Project team members, Subject  MK-0966 Project team minutes for 1/12/98 |
| 1.2534 | MRK-ABS0001713 | | 1/22/98 | MK-0966 Prot. No. 029 Safety - Table 66 |
| 1.2535 | MRK-ABS0016486 | | 2/24/98 | MK-0966 Prot. No. 010 Safety - Table 54 |
| 1.2536 | MRK-ABS0057147 | MRK-ABS 0057150 | 10/21/98 | MK-0966 Prot. No. 045 Safety  Combined clinical adverse experiences of hypertension and blood pressure increase  Table 74 |
| 1.2537 | MRK-ABS0067016 | MRK-ABS 0067019 | 10/26/98 | MK-0966 Clinical Documentation  Thromboembolic cardiovascular adverse experiences  Table E-73 |
| 1.2538 | MRK-ABS0067186 | MRK-ABS 0067195 | 10/26/98 | MK-0966 Clinical Documentation  Clinical safety in osteoarthritis studies  Table E-109 |
| 1.2539 | MRK-ABS0067370 | MRK-ABS 0067384 | 10/26/98 | MK-0966 Clinical Documentation  Serious adverse experiences from sources other than case report forms |
| 1.2540 | MRK-ABS0072950 | MRK-ABS 0072951 | 9/16/98 | MK-0966 Prot. No. 034  Diclofenac OA Study  Safety  Table 58 |
| 1.2541 | MRK-ABS0329466 | MRK-ABS 0329473 | 12/97 | Updates: PTM Clinical pharmacology |
| 1.2542 | MRK-ABS0037009 | MRK-ABS0037019 | 1/14/98 | Memo fr DiCesare to Distribution re clinical development oversight committee meeting  1/7/98 |
| 1.2543 | MRK-ABT0014774 | MRK-ABT0014797 | 2/2/98 | Report by Watson  Final results of an analysis of the incidence of cardiovascular SAEs |
| 1.2544 | MRK-ABY0199809 | MRK-ABY0199810 | 12/3/97 | COX-2 Cardiovascular A/E task force teleconference agenda |
| 1.2545 | MRK-ACD 011201 | MRK-ACD 011103 | 10/26/02 | MK-0966 Prot. No. 029-30/40 Draft  Hypertension related adverse experiences |
| 1.2546 | MRK-AFV0428392 | | | "MK-0966 Reference P122, Appendix 2.1.3 Figure 6" |
| 1.2547 | MRK-AFV0428394 | | | "MK-0966 Reference P122, Appendix 2.1.3 Tables 14 & 15" |
| 1.2548 | MRK-AHD 0000061 | MRK-AHD 0000082 | | NEJM Manuscript 05-0493: Author's responses to reviewwe's comments |
| 1.2549 | MRK-AHD 0066959 | MRK-AHD 0066994 | | AD FDA ACM Draft  powerpoint |
| 1.2550 | MRK-AIND001235-41; 1275-85; 11416-1419; 1609 | | 4/11/01 | Chen's draft report  A placebo-controlled trial comparing Rofecoxib 12.5 mg and 25 mg with Celecoxib 200 mg |
| 1.2551 | MRK-I89400777723 | MRK-I89400777883 | 6/11/03 | MK-0966 Protocol/Amendment No. 203-00 |
| 1.2552 | MRK-I89400777737 | | 6/11/03 | MK-0966 Protocol/Amendment No. 203-00  F & G |
| 1.2553 | MRK-I89400800876 | | 5/8/03 | MK-0966 Data analysis plan  safety analyses |
| 1.2554 | MRK-NJ00018455 | MRK-NJ00018462 | 11/12/98 | MK-0966 Synopsis of application  C. Worldwide clinical summary |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.2555 | MRK-NJ0066804 | MRK-NJ0066827 | 2/2/98 | Report by Watson. Final results of an analysis of the incidence of cardiovascular SAEs |
| 1.2557 | MRK-OS42002G606 | MRK-OS42002G612 | 4/17/98 | MK-0966 Prot. No. 023 Multiple dose sodium retention |
| 1.2558 | MRK-OS420085325 | MRK-OS420085326 | 10/21/98 | MK-0966 Clinical study report 1, Synopsis |
| 1.2559 | MRK-OS420085469 | | 10/21/98 | MK-0966 Prot. No. 045 Safety Table 44 |
| 1.2560 | MRK-OS420085555 | MRK-OS420085557 | 10/21/98 | MK-0966 Prot. No. 045 Safety Table 57 |
| 1.2561 | MRK-OS420085604 | | 10/21/98 | MK-0966 Prot. No. 045 Safety Table 70 |
| 1.2562 | | | | 1995-11-06.P1_2562 - MRL Employment Requisition Form for Briggs Morrison (MRK-AAA-0800000) |
| 1.2590 | MRK-GUE0051686 | MRK-GUE0051773 | 08/19/1998 | Merck's plans for VIGOR: Naproxen 500 bid chosen because it's most commonly used dose for RA |
| 1.2592 | | | 07/20/2006 | Union of Concerned Scientists: Voices of Scientists at FDA: Protecting Public Health Depends on Independent Science (Survey Summary, Methodology, and Demographics). |
| 1.2593 | | | 07/20/2006 | Union of Concerned Scientists: 2006 UCS and PEER Survey of U.S. Food and Drug Administration Scientists (Survey Questions and Responses). |
| 1.2594 | | | 07/20/2006 | Union of Concerned Scientists: UCS Food and Drug Administration Survey Selected Excerpts form Essay Responses (Selected Essay Responses). |
| 1.2595 | | | 07/20/2006 | Union of Concerned Scientists: Scientific Integrity at Risk: The Food and Drug Administration (Abuses of Science and FDA). |
| 1.2596 | | | 07/20/2006 | Union of Concerned Scientists: FDA Survey Demographics |
| 1.2597 | | | 07/20/2006 | Union of Concerned Scientists: UCS and PEER Survey of FDA Scientists; Additional Questions and Responses |
| 1.2598 | | | 07/20/2006 | Union of Concerned Scientists: UCS Food and Drug Administration Scientists' Survey Centers for Drugs, Food Safety, Biologics and Devices (FDA Centers Response Analysis). |
| 1.2599 | | | 07/20/2006 | Union of Concerned Scientists: UCS 2006 Food and Drug Administration Survey Compared to the 2002 Health and Human Services Inspector General Survey. |
| 1.2600 | | | 07/20/2006 | Union of Concerned Scientists: Summary of 2002 Inspector General Survey |
| 1.2601 | LEH-0058311 | LEH-0058313 | 02/25/1997 | Briggs Morrison email re Vioxx and aspirin. |
| 1.2602 | MRK-AAX0000752 | MRK-AAX0000776 | 04/08/2001 | Memo from G. Block and S. Reines to Edward Scolnick Re: MK-966 AD Progression Trials (Protocol 091) Imabalance in the Number of Deaths |
| 1.2603 | | | | Confidential Memorandum of Invention |
| 1.2604 | | | | 2005 Award in Excellence of Clinical Pharmacology given to Dr. Alan Nies with his story as seen at www.phrmafoundation.org website |
| 1.2605 | | | | Label for flurbiprofen |
| 1.2606 | | | | 1999 Physicians Desk Reference entry for naproxen |
| 1.2607 | | | | Memorandum from David Graham to Paul Seligman re: Risk of Acute Myocardial Infarction and Sudden Cardiac Death in Patients Treated with COX-2 Selective and Non-Selective NSAIDs |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.2608 | | | | Analysis of Protocol 203 |
| 1.2609 | | | | Preliminary Review of APPROVe Data- Background Package for February, 2005 AC Meeting |
| 1.2610 | | | | APPROVe Data |
| 1.2612 | MRK-AFI0201399 | MRK-AFI0201399 | 04/28/1999 | Email from Susan Baumgartner to Leonardo Mendez Re: Physicians to neutralize |
| 1.2613 | MRK-AFI0201399 | MRK-AFI0201411 | 04/28/1999 | Actual List of Problem Physicians from Susan Baumgartner |
| 1.2614 | MRK-AFI0048262 | MRK-AFI0048263 | 06/08/2000 | Email from Daniel L. Hall – To Susan L Baumgartner Re: Gurkipal Singh |
| 1.2615 | MRK-ADG0027616 | MRK-ADG0027616 | 10/30/2001 | Email from Cannell to Coppola, Barker, Griffing, Dunn, Blegelsen, Brakewood, Alberti, Bourdow, Roberts re: CEO congratulates them on a projed offense ---sales #'s up. |
| 1.2616 | | | 10/17/2005 | Press Release from European Medicines Agency "European Medicines Agency Update on Non-Selective NSAIDs" |
| 1.2617 | | | 10/17/2005 | Press Office of European Medicines Agency "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During its Meeting in October 2005" |
| 1.2618 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.2619 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.2620 | MRK-GUE0056507 | | 01/21/2001 | E-mail from Scolnick to Greene, et al. re: VIGOR Adv. Meeting |
| 1.2621 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.2622 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.2623 | | | | Section V Items E,F,H,J,K |
| 1.2624 | MRK-NJ0000874 | | | Wall Street Journal-"Vioxx Study Sees Heart Attack Risk" |
| 1.2625 | | | | Code of Federal Regulations - Title 21, Volume 5 |
| 1.2626 | | | | Code of Federal Regulations - Title 21, Volume 4 |
| 1.2627 | | | | Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009 |
| 1.2628 | MRK-AEI0002734 | | | Anstice-Scientific Advisors |
| 1.2630 | MRK-ABO0000220 | MRK-ABO0000221 | | Letter to Merck in response to Dear Healthcare Provider letter by outraged practicing doctor |
| 1.2631 | MRK-AFI0201415 | MRK-AFI0201442 | | Email from Baumgarnter to Bel, et a, re: Physicians to neutralize |
| 1.2632 | MRK-GUE0003399 | | | Scolnick: CV events are clearly there. |
| 1.2633 | MRK-ACR0008985 | | 01/31/2001 | Email from Scolnick - no way to prove naproxen theory |
| 1.2634 | MRK-NJ0189508 | | 02/28/2000 | Memo from Martino Laurenzi to MERCK officials discounts naproxen theory |
| 1.2636 | MRK-ABW0008495 | MRK-ABW0008514 | 09/10/2001 | Cardiovascular and Renal Review HHMC |
| 1.2637 | MRK-ABW0000062 | | | Anstice phone message to US Sales force for Vioxx |
| 1.2638 | MRK-AFO0023534 | | 05/15/1998 | Merck memo form Doug Watson |
| 1.2639 | MRK-GUE0019150 | MRK-GUE0019198 | | VIGOR Final Results slides: what the NEJM article should have contained |
| 1.2640 | MRK-GUE0002837 | MRK-GUE0002838 | 01/17/2000 | Email from Harry Guess showing that February 10 "prespecified" cutoff date for CV events had not been specified |
| 1.2641 | MRK-ABT0014818 | MRK-ABT0014824 | | Potential designs for Vioxx vs. Tylenol study |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.2642 | MRK-NJ0121906 | | 04/12/2000 | Email from Scolnick to Reich |
| 1.2643 | MRK-NJ0051354 | | 11/17/1997 | Project Team Minutes |
| 1.2644 | MRK-BAR0080627 | | 03/20/1997 | Clinical Investigators Confidential Information Brochure |
| 1.2645 | MRK-GUE0059377 | MRK-GUE0059384 | 11/21/1996 | Memo by a Merck official re trial to prove Vioxx gentler on the stomach. |
| 1.2646 | MRK-AFE0000383 | | | Email from Bell to Sauers |
| 1.2647 | LEH-0114742 | | 11/22/1999 | Weinblatt/DSMB Unblinded Minutes |
| 1.2648 | MRK-AW10002734 | MRK-AEI0002746 | 05/20/1998 | Merck memo re prostacyclin "is the most potent of all inhibitors of platelet aggregation |
| 1.2649 | MRK-ABI0002453 | MRK-ABI0002454 | | Direct to Consumer Marketing for Vioxx |
| 1.2650 | MRK-ABK0311068 | | | Memo from Nies re not planning CV outcomes trials before approvals |
| 1.2651 | MRK-abx0002761 | | 01/24/2000 | Memo re Merck Management Requests to VIGOR Data Safety and Monitoring Board |
| 1.2652 | MRK-AFI0045866 | MRK-AFI0045840 | 01/28/2004 | Memo from Lourdes Villalba to Brian Harvey regarding response to FDA request for Information for Studies 078 and 091 (Alzheimer's studies) |
| 1.2653 | MRK-AAX0002760 | | 01/24/2000 | Curfman letter with attachments |
| 1.2654 | MRK-ABI0001934 | | 03/27/2000 | PIR about VIGOR – states difference in CV events (not included in NEJM), says ADVANTAGE shows no CV problem (doesn't mention significantly more deaths) |
| 1.2655 | MRK-ADI0024344 | MRK-ADI0024646 | 03/22/1999 | Pre-launch speech about Advantage |
| 1.2656 | MRK-AAR0007639 | MRK-AAR-0007899 | | Top Ten Obstacle Handlers MI risk parried |
| 1.2657 | | | 2004 | The Top 200 Prescriptions for 2004 by U.S. Sales Data furnished by NDC Health. |
| 1.2658 | JAMA MRK-AAR0021110 | JAMA MRK-AAR0021110 | 8/21/01 | Dear Healthcare Provider 8-21-01 rebuttal |
| 1.2659 | | | 3/2006 | GAO: Drug safety: Improvement Needed in FDA's Postmark Decision-making and Oversight Process. Government Accountability Office. March 2006. |
| 1.2660 | MRK-NJ02443297 | MRK-NJ02443377 | 08/24/1999 | VIGOR data analysis plan |
| 1.2661 | MRK-LAU0034404 | MRK-LAU0034565 | 3/20/2001 | Merck Vioxx HHPAC STAGE IV - REVIEW MEETING 3-20-01 Marketing strategy including naproxen |
| 1.2662 | MRK-ABI0001899 | MRK-ABI0001915 | | HHPAC Key Marketing Messages |
| 1.2663 | | | | Exhibit numbers 2091, 2093, 2094 re the McDarby Cona Trial re: Dr. Weinblatt's consulting contract with Merck. |
| 1.2664 | MRK-NJ0274249 | MRK-NJ0274249 | 06/20/2000 | Merck 6/20/2000 K-M CV curve completed |
| 1.2665 | FDACDER 001374 | FDACDER 001377 | 1/28/2004 | FDA Memo to file, January 28, 2004, IND46,894 NDA 21-042/21-052 - Vioxx, From Lourdes Villalba: FDACDER 001374 to 1377. |
| 1.2666 | | | | MERCK's "CV card" use by reps without update (Scolnick Deposition 5/17/05 p. 631) |
| 1.2667 | MRK-ABX0071232 | MRK-ABX0071233 | 2003 | Merck Dear Doctor 2003 in response to observational study |
| 1.2668 | | | | Letter from Dr. Sherwood to David Anstice Academic Interactions |
| 1.2669 | MRK-ABV0002605 | MRK-ABV0002608 | 4/20/1999 | FDA Arthritis Adv Comm Review of NDA #210942, Vioxx, April 20, 1999 |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | Project OFFENSE MEETING AGENDA & CONTENT and CV obstance response |
|---|---|---|---|---|
| 1.2670 | MRK-H1GSTM001118 | MRK-H1GSTM001191 | | Project OFFENSE MEETING AGENDA & CONTENT and CV obstance response |
| 1.2671 | MRK-H8STM001173 | MRK-H8STM001177 | 02/09/2001 | Bulletin for Vioxx FDA Arthritis Advisory Committee Meeting 2/9/01 |
| 1.2672 | MRK-ABI0007195 | MRK-ABI0007199 | 01/03/2001 | Letter from Dr. Fries to Raymond Gilmartin |
| 1.2673 | | | | Anstice Deposition Dorothy Hamill on Larry King March 22, 2006 p. 235 |
| 1.2674 | | | 06/08/2006 | NPR June 8 VIGOR DSMB CONFLICTS OF INTEREST http://www.npr.org/templates/story/story.php?storyId=5472123 |
| 1.2675 | | | | Offices of Inspector General, Department of Health and Human Services, FDA's Review Process for New Drug Applications, March 2003. Http://oig.hhs.gov/oei/reports/oei-01-01-00590.pdf |
| 1.2676 | | | | Public Citizen: FDA Medical Officers Survey, 1998. http://www.citizen.org/publications/release.cfm?ID=7104 |
| 1.2677 | | | | Medical Review and Statistical reviews http://www.fda.gov/cder/foi/nda/99/021042_52_vioxx_statr_P1.pdf http://www.fda.gov/cder/foi/nda/99/021042_52_vioxx_statr_P3.pdf http://www.fda.gov/cder/foi/nda/99/021042_52_vioxx_medr_P7.pdf |
| 1.2678 | | | | FDA VIGOR Slides |
| 1.2679 | | | 2/8/2001 | FDA Arthritis Advisory Committee, February 8, 2001 Briefing Information, NDA 21-042/S007 Vioxx (Rofecoxib) |
| 1.2680 | | | | Senate Finance Committee Hearings http://www.senate.gov/~finance/sitepages/hearing111804.htm |
| 1.2681 | | | 4/2002 | Merck, Dear Healthcare Professional Letter, April 2002. |
| 1.2682 | | | | FDA-Approved label for Vioxx 2002. |
| 1.2683 | | | 5/5/2005 | House Committee on Government Reform, Minority Office, Documents used in Analysis for "The Roles of FDA and Pharmaceutical Companies in Ensuring the Safety of Approved Drugs, Like Vioxx," May 5, 2005 http://www.democrats.reform.house.gov/features/vioxx/d |
| 1.2684 | | 1999 | | FDA Vioxx Approval Package Application No.: 021042 & 021052 1999 http://www.fda.gov/cder/foi/dma/99/021042_52_Vioxx.htm |
| 1.2685 | MRK-NJ02772447 | MRK-NJ02773458 | 07/05/2000 | Merck 7/5/00 memo with 3 additional MIs |
| 1.2686 | LEH0114742 | LEH0114748 | 12/22/1999 | Weinblatt: DSMB Unblinded Minutes 12/22/99 |
| 1.2687 | MRK-NJ0120741 | MRK-NJ0120742 | 02/14/2000 | Emails re CV significance Pop a p-star of .05 |
| 1.2688 | MRK-NJ01750012 | MRK-NJ01750013 | 2/8/2001 | FDA, Transcript of Arthritis Adv. Comm. Meeting Feb. 8, 2001, NDA# 21-042/s007, re: Informing clinicians about excess of CV events with Vioxx in VIGOR. |
| 1.2689 | | | | Hospitalizations in VIGOR |
| 1.2690 | MRK-AAZ0000696 | MRK-AAZ0000705 | | Preponderance of deaths in MK-0966 studies 078,091,126 |
| 1.2691 | | | 11/18/2004 | Senate Finance Committee Hearing 11-18-04 Raymond Gilmartin. |
| 1.2692 | | | | Merck's 2000 Form 10-K Annual Report. |
| 1.2693 | | | | Merck's 2001 Form 10-K Annual Report. |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| Exhibit No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.2694 | | | | Merck's 2003 Form 10-K Annual Report. |
| 1.2695 | | | | Merck's 2005 Annual Report and 10K. |
| 1.2696 | | | | Merck's 2004 Form 10-K Annual Report. |
| 1.2697 | | | | Merck's 1999 Form 10-K Annual Report. |
| 1.2698 | | | | Merck's 2002 Form 10-K Annual Report. |
| 1.2699 | MRK-AAL000013 | | | "Plaintiffs' 4th Amended Second Notice of Intention to Take the Oral and Videotaped Depo(s) of the Corporate Representative(s) of Defendant Merck & Co., Inc., 7 double-sided page" |
| 1.2700 | MRK-AAL000013 | | | Clinical & Regulatory Development organizational chart |
| 1.2701 | MRK-GAR0014236 | | | Worldwide Regulatory Affairs and Product Safety organizational chart |
| 1.2702 | MRK-GAR0014238 | | | Clinical Risk Management & Safety Surveillance organizational chart |
| 1.2703 | MRK-GAR0014164 | MRK-GAR0014169 | | "SOP 210, 6 pages " |
| 1.2704 | MRK-GAR0014123 | MRK-GAR0014126 | | "SOP No. 530, 4 pages " |
| 1.2705 | MRK-GAR0014127 | MRK-GAR0014136 | | "SOP 530, 10 pages " |
| 1.2706 | MRK-GAR0014137 | MRK-GAR0014148 | | "SOP 530, 12 pages " |
| 1.2707 | MRK-GAR0014149 | MRK-GAR0014163 | | "SOP 530, 10 pages " |
| 1.2708 | MRK-CAAD0013902 | MRK-CAAD0013919 | 07/19/2001 | National Cross-Functional Team Meeting for Vioxx Summary |
| 1.2709 | MRK-CAAD0014770 | MRK-CAAD0014773 | 05/23/2001 | "Email with attachment entitled, ""Bulletin for Vioxx Background Information Only: Archives of Internal Medicine Articles on Naproxen""" |
| 1.2710 | MRK AKC 0014303 | MRK-AKC0014320 | Sept/Oct/200 1 | "PWRD (Promotion Message Recall Data) An Exclusive Service of the com.DAT Division, dtw Marketing Research Group, Inc. "" " |
| 1.2711 | MRK-ADI0004755 | MRK-ADI0004790 | 10/08/2001 | Annual Plan Vioxx 2002 - Review |
| 1.2712 | MRK-ADW063887 | MRK-ADW063927 | | Vioxx Monthly EAR Review November 2001 |
| 1.2713 | MRK-H3STM001168 | MRK-H3STM001169 | 04/05/2000 | Bulletin for Vioxx: The 2000 Field Incentive Plan for Vioxx |
| 1.2714 | | | | "Merriam Webster Online Dictionary entry for ""obtacde""" |
| 1.2715 | MRK-ABW000243 | MRK-ABW000248 | | "CV card entitled, ""Cardiovascular System Clinical Profile in Osteoarthritis Studies""" |
| 1.2716 | MRK-CAAD0001038 | MRK-CAAD0001043 | | Cardiovascular System Clinical Profile in Osteoarthritis Studies [from Krahe file] |
| 1.2717 | MRK-AAR0003B843 | MRK-AAR0003B848 | | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.2718 | MRK-CAAD0007126 | MRK-CAAD0007127 | 09/24/2000 | Email chain to Krahe and others from Linda Grissom that relates to Singh |
| 1.2719 | NEJM000374 | NEJM000375 | 12/28/2005 | """Expression of Concern"" article re VIGOR, [N Eng J Med 2005; 353: 2813-14]" |
| 1.2720 | MRK-CAAD0007201 | MRK-CAAD0007203 | 07/14/2001 | "Emails to Krahe from Tracy Mills regarding Singh.  Subject: ""Summary and Next Actions:  Gurkdal Singh Teleconference on 7/13/01""" |
| 1.2721 | MRK-CAAD0006905 | MRK-CAAD0006905 | 2003 | Chart of Western Regional Business Group (WEBG) Vioxx cross-functional team at beginning of 2003 |
| 1.2722 | | | | Handwritten note between Dr. Braunstein and Brian Harvey (7/19/2006 Braunstein (Vol. II) Depo - Exhibit 24). |
| 1.2723 | | | 2/7/2002 | United States Patent Application Publication |
| 1.2724 | | | | APPROVE Investigator reported AEs |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.2725 | | | 3/17/2006 | NEJM: Response to Expression of Concern Regarding VIGOR Study. |
| 1.2726 | | | 11/28/2001 | FDA Medical Officer Review (Villalba ML), Rofecoxib Re: Complete response to Approvable letter for 21-042/S 007 and 21-052/S 004, November 28, 2001. Http://www.fda.gov/OHRMS/DOCKETS/ac/05/briefig/2005-4090B1_09_J-FDA-Tab-F-1.htm |
| 1.2727 | | 06/17/1999 | | Villalba ML, exerpts from Rofecoxib Safety Review |
| 1.2728 | | | | NDA 21-042 Statistical Review |
| 1.2729 | | | | "Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009-Medical Review(s) Final Printed Labeling" |
| 1.2730 | | | 02/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.2731 | MRK-NJ0272446 | MRK-NJ0272458 | 07/05/2000 | Memo from Dr. Deborah Shapiro to Dr. Alise Reich, et al re Cardiovascular Update - VIGOR |
| 1.2732 | | | | |
| 1.2733 | MRK-ABX0001376 | MRK-ABX0001377 | 11/21/2001 | Email from Christine Bunt to Vioxx WW Managing Directors; VIOXX: WW Product Managers; VIOXX: WW Marketing Directors -- Subject: Valdecoxib Product Information: (Label USV Parecoxib CPMP approval letters/ Viper materials (Q & A, Medical Backgrounder) |
| 1.2734 | | | 5/25/2006 | Final Protocol 136 Results; VIOXX (Rofecoxib) Key Studies Only, Updated 5/26/06 |
| 1.2735 | | | | Label for indcin. |
| 1.2736 | | | | The online version of The Merck Manual of Diagnosis and Therapy, 17th Edition; Changes (Merck Manual 17th Edition Updated) |
| 2.0001 | MRK-NJ0413109 | MRK-NJ0413141 | 05/01/2001 | "Drugs - "Rofecoxib/A Review of its Use in the Management of Osteoarthritis , Acute Pain and Rheumatoid Arthritis" by AJ Matheson and DP Figitl appeared on pp. 833-865 of volume 61, issue 6" |
| 2.0002 | MRK-NJ0290574 | MRK-NJ0290583 | 09/15/1988 | "New England Journal of Medicine -- ""Clinical Implications of prostaglandin and thromboxane A formation" by JA Oates, GA FitzGerald, RA Brach, EK Jackson, HR Knapp, LJ Roberts appeared on pp. 689-698 of volume 319, Issue 11" |
| 2.0003 | MRK-NJ0287733 | MRK-NJ0287739 | 02/15/1991 | "Annals of Internal Medicine -- ""Nonsteroidal anti-Inflammatory drug use an increased risk for peptic ulcer disease in elderly persons"" by MR Griffin, JM Piper, JR Daughtery, M Snowden and WA Ray - pp. 257-263 of volume 114, issue number 4" |
| 2.0004 | MRK-NJ0287506 | MRK-NJ0287510 | 09/01/1988 | "Annals of Internal Medicine -- ""Nonsteroidal anti-Inflammatory drug use an increased risk for peptic ulcer disease in elderly persons"" by MR Griffin, WA Ray, W Schaffner appeared on pp. 359-363 in volume 109" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| 2.0005 | MRK-NJ0283179 | MRK-NJ0283182 | 01/26/2005 | "The Risk of Gastrointestinal Bleed, Myocardial Infarction, and Newly Diagnosed Hypertension in Users of Meloxicam, Diclofenac, Naproxen, and Piroxicam by Susann Jick, et al., Medscape Pharmacotherapy 20(7), Pg. 741-744" | | |
| 2.0006 | MRK-NJ0154819 | MRK-NJ0154827 | 8/15/1995 | "Annals of Internal Medicine - "Misprostol Reduces Serious Gastrointestinal Complications in patients with Rheumatoid Arthritis Receiving Nonsteroidal Anti-Inflammatory Drugs" by FE Silverstein, Dy Graham, JR Senior, H Wyn Davies, BJ Struthers, RM Bil. | | |
| 2.0007 | MRK-AHD0004828 | MRK-AHD0004837 | 04/05/2005 | "The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults by Linda E. Levesque, et al. The Annals of Internal Medicine, Volume 142, Number 7, Pg. 1" | | |
| 2.0008 | MRKAGO0007705 | MRKAGO0007714 | 06/27/1995 | "New England Journal of Medicine - "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention" by SD Solomon, JJV McMurray, MA Pfeifer, J Wittes, R Fowler, P Finn et al. appeared on pg. Solomon 1-10 in volume 3 | | |
| 2.0009 | RK-AFV0344187 | MRK-AFV0344195 | 11/03/2004 | "Circulation - "Cyclooxygenases, Thromboxane, and Atherosclerosis/ Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism" by KM Egan, M Wang, MB Lucitt, AM Zukas, E Pura, JA Lawson and GA FitzGerald appear | | |
| 2.0010 | MRK-AFN0054704 | MRK-AFN0054705 | | ""COX-2 Inhibitors -- A Lesson In Unexpected Problems"" by Jeffrey M. Drazen appeared in The New England Journal of Medicine on pp. Drazen 1-2 of volume 352, Issue 1." | | |
| 2.0011 | MRK-AFK0174539 | MRK-AFK0174549 | | "New England Journal of Medicine - ""Complications of the COX-2 Inhibitors Parecoxib and Valdecoxib after Cardiac Surgery"" by NA Nussmeir, AA Whelton, MI Brown, RM Langford, A Hoeft, JL Parlow et al. appeared on pp. Nussmeier 1-11 of volume 352, Issue | | |
| 2.0012 | MRK-AEZ0001614 | MRK-AEZ0001625 | 03/01/2001 | ""Cyclooxygenase-2-Specific Inhibitors and Cariorenal Function; A Randomized, Controlled Trial of Celecoxib and Rofecoxib in Older Hypertensive Osteoarthritis Patients"" By Andrew Whelton; Amer J Therap; Vol 8 No. 2" | | |
| 2.0013 | MRK-AEG0017883 | MRK-AEG0017884 | 07/2002 | "Journal of Clinical Investigation commentary "The choreography of cyclooxygenases In the kidney" by GA FitzGerald - pp. 33-34, volume 110, issue 1" | | |
| 2.0014 | MRK-AEG0017542 | MRK-AEG0017548 | 10/12/2001 | ""Up-Regulation of Endothelial of Cyclooxygenase-2 and Prostanoid Synthesis by Platelets"", by Gilliam Caughey et al; Journal of Biological Chemistry; Vol 276 No. 41" | | |
| 2.0015 | MRK-AEG0016506 | MRK-AEG0016507 | 05/17/2002 | "Editorial ""Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction"", Arch Intern Med/Vol 162" | | |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 2.0016 | MRK-AEF0000847 | MRK-AEF0000851 | 05/27/2002 | "Archives of Internal Medicine –  ""**Lower Risk of Thromboembolic Cardiovascular Events With Naproxen Among Patients With Rheumatoid Arthritis**"" by DJ Watson, T Rhodes, B Cai and HA Guess appeared on pp. 1105-1110 of volume 162." |
| 2.0017 | MRK-ADY0006986 | MRK-ADY0006991 | 05/04/2004 | "Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073" |
| 2.0018 | MRK-ADY0006737 | MRK-ADY0006737 | 03/03/2004 | "Abstract ""Rofecoxib Increases Cardiovascular Events in Arthritis Patients but Celcoxib and Nonspecific Nonsteriodal Anti-Inflammatory Drugs Do Not: Results From a Large New England Health Care Claims Database"" By Andrew Whellton et al; JACC 838-2" |
| 2.0019 | MRK-ADY0006650 | MRK-ADY0006656 | 02/18/2004 | """Nonsteriodal Anti-Inflammatory Drugs and Cardiovascular Risk"" by Patricia Howard et al.; J Amer College of Cardio Vol 43, No. 4" |
| 2.0020 | MRK-ADY0006552 | MRK-ADY0006552 | 01/24/2004 | "British Medical Journal – ""Drug company sues Spanish bulletin over fraud claim"" by L Gibson – p. 188, volume 328" |
| 2.0021 | MRK-ADY0006485 | MRK-ADY0006490 | | "Neurology – ""Rofecoxib/No effect on Alzheimer's disease in a 1-year, randomized, blinded, controled study"" by SA Reines, GA Block, JC Morris, G Liu, ML Nessly, CR Lines et al appeared on pp. 66-71 of volume 62." |
| 2.0022 | MRK-ADY0006153 | MRK-ADY0006166 | 10/2003 | "American Heart Journal – ""Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program"" by MR Weir, RS Sperling, A Reichn, BJ Gertz appeared on pp. 591-604 of volume 146, Issue 4" |
| 2.0023 | MRK-ADY0004655 | MRK-ADY0004661 | 11/12/2002 | "The double-edged sword of COX-2 selective NSAIDs"" By James Wright; Can Med Assoc J 167(10): 1131-1137" |
| 2.0024 | MRK-ADY0004547 | MRK-ADY0004551 | 11/01/2002 | "American Journal of Cardiology – ""Effects of Celecoxib and Rofecoxib on Blood Pressure and Edema in patients [greater than or equal to] 65 Years of Age With Systemic Hypertension and Osteoarthritis"" by A Whellon, WB white, AE Bello, JA Puma, JG Fort" |
| 2.0025 | MRK-ADY0004478 | MRK-ADY0004480 | 10/05/2002 | "Lancet – ""COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease"" by WA Ray, CM Stein, JR Daugherty, PG Arbogast; MR Griffin appeared on pp. 1071-1073 of volume 360." |
| 2.0026 | MRK-ADY0003732 | MRK-ADY0003737 | 05/27/2002 | "Archives of Internal Medicine – ""Nonsteriodal Anti-Inflammatory Drug Use and Acute Myocardial Infarction"" by DH Solomon, RJ Glynn, R Levin and J Avorn appeared on pp. 1099-1104 of volume 182." |
| 2.0027 | MRK-ADY0003669 | MRK-ADY0003669 | 11/2001 | "Hawaii Medical Journal – ""Ginko, Vioxx and Excessive Bleeding - Possible Drug-Herb Interactions: Case Report"" by T Hoffman - p. 290, volume 60, Issue 11." |
| 2.0028 | MRK-ADY0002429 | MRK-ADY0000243 | 09/2001 | "Journal of Rheumatology – ""Nephrotoxiity of Selective COX-2 Inhibitors"" by A Woywodt, A Schwarz, M Mengel et al - pp. 2133-2135, volume 28, issue 9." |