**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| P.0408 | | | 10/2002 | "Zhao SZ, Burke TA, Whelton A, von Allmen H, Henderson SC. ""Comparison of the baseline cardiovascular risk profile among hypertensive patients prescribed COX-2-specific inhibitors or nonspecific NSAIDs: data from real- life practice."" Am J Manag Care. 2 |
|---|---|---|---|---|
| P.0409 | MRK-ADY0003117 | MRK-ADY0003124 | 02/14/02 | "Rosenthal et al. New England Journal of Medicine article, February 14, 2002" |
| P.0410 | | | | "Bresalier RS, Sandler RS, Quan H, et al. Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial. N Eng J Medicine, 2005;352:1092-102. |
| P.0411 | MRK-GUIE 0051402 | MRK-GUI0051451 | | "Article in the New England Journal of Medicine entitled ""Cardiovascular Events Associated with Rofecoxib in a"" |
| P.0412 | | | | "Article from the British Journal of Clinical Pharmacology, 1995 Dec;40(6):571-5, entitled ""Effect of multiple doses of losartan on the pharmacokinetics of single doses of digoxin in healthy volunteers"" by De Smet M, et al." |
| P.0413 | | | | Article from Clinical Therapeutics, Vol. 23, No. 9, 2001, entitled ""A Comparison of Renal-Related Adverse Drug Reactions Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database"" by Sean Z. Zhao. |
| P.0414 | | | 07/21/2006 | Rockoff JD, FDA Scientists Report Their Safety Concerns in Poll. Baltimore Sun, 7/21/06. Http://www.latimes.com/news/printedition/asection/la-na-fda21jul21,1,280982,print.story |
| P.0415 | | | 05/23/2006 | Levesque LE, Brophy JM, Zhang B. Time Variations in the Risk of Myocardial Infarction Among Elderly Users of COX-2 Inhibitors. CMAJ, 5/13/2006: 174(10):Online 1-8 |
| P.0416 | | | 2006 | Motsko SP, Rascati KL, Busti AJ, et al. Temporal Relationship Between Use of NSAIDs, Including Selective COX-2 Inhibitors, and Cardiovascular Risk, Drug Safety 2006:29(7):621-632. |
| P.0417 | | | 07/18/2006 | Brophy J, Levesques L, Zhang B. The coronary risk of cyclooxygenase-2 (cox-2) inhibitors in subjects with a previous myocardial infarction, heart.bmjjournals.com |
| P.0418 | | | 07/10/2006 | Lloyd-Jones DM, Tian L. Editorial: Predicting Cardiovascular Risk - So What Do We Do Now?, Arch Intern Med, 2006:166:1342-44. |
| P.0419 | | | 05/11/2006 | Hellstrom HR. It is likely that the risk of cardiovascular events from pharmaceuticals as COX-2 Inhibitors can be reduced significantly by standard pharmaceutical and lifestyle preventative measures, Medical Hypotheses (2006). Http://intl.elsevierhealth. |
| P.0420 | | | 06/12/2006 | Langford RM, Mehta V. Selective cyclooxygenase inhibition: its role in pain and anaesthesia, Biomedicine & Pharmacotherapy (2006). Http://france.elsevier.com/direct/BIOPHA/ |
| P.0421 | | | 03/02/2006 | Maxwell SRJ, Payne RA, Murray GD, Webb DJ, Selectivity of NSAIDs for COX-2 and cardiovascular outcome, Br J Clin Pharmacol, 2006: 62:2:243-245. |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit | Date | Description |
|---|---|---|
| P2.0422 | 2006 | Salpeter SR, Gregor P, Ormiston TM, et al, Meta-Analyst: Cardiovascular Events Associated with Nonsteroidal Anti-inflammatory Drugs, Am J Med, 2006: 119:552-559. |
| P2.0423 | 1989 | Willerson JT, Golino P, Eidt J, et al, Point of View - Research on Unstable Coronary Syndromes - Specific Platelet Mediators and Unstable Coronary Artery Lesions - Experimental Evidence and Potential Clinical Implications, Circulation, 1989: 80: 198-205. |
| P2.0424 | 03/16/1983 | Falk S, Plaque rupture with severe pre-existing stenosis precipitating coronary thrombosis - Characteristics of coronary atherosclerotic plaques underlying fatal occlusive thrombi, Br Heart J, 1983: 50: 127-34. |
| P2.0425 | 07/22/1998 | Virmani R, Farb A, Burke A, Risk Factors in the Pathogenesis of Coronary Artery Disease, Comp Ther, 1998: 24(10): 519-529. |
| P2.0426 | 05/01/1993 | Cassis LA, Lodder RA, Near-IR Imaging of Atheromas in Living Arterial Tissue, Anal Chem, 1993: 65(9): 1247-56. |
| P2.0427 | 04/25/1996 | van der Wal AC, Becker AE, Koch KT, et al, Clinically stable angina pectoris is not necessarily associated with histologically stable atherosclerotic plaques, 1996: 76: 312-316. |
| P2.0428 | 08/1995 | Uchida Y, Nakamura F, Tomaru T, et al, Clinical investigations - Prediction of acute coronary syndromes by percutaneous coronary angioscopy in patients with stable angina, Am Heart J, 1995: 130(2): 195-203. |
| P2.0429 | | Dempsey RJ, Cassis LA, Davis DG, Lodder RA, Near-Infrared Imaging and Spectroscopy in Stroke Research: Lipoprotein Distribution and Disease, Annals New York Academy of Sciences, 149-169. |
| P2.0430 | 05/03/1984 | Davies MJ, Thomas A, Thrombosis and Acute Coronary-Artery Lesions in Sudden Cardiac Ischemic Death, 1984: 310(18): 1137-40. |
| P2.0431 | 05/25/1996 | Casscells W, Hathorn B, David M, et al, Early reports - Thermal detection of cellular infiltrates in living artherosclerotic plaques: possible implications for plaque rupture and thrombosis, The Lancet, 1996: 347: 1447-49. |
| P2.0432 | 10/2004 | Madjid M, Zarrabi A, Litovsky S, et al, Finding Vulnerable Atherosclerotic Plaques: Is It Worth the Effort? [Brief Review], J Am Heart Assn, 2004: 24(10): 1775-82. |
| P2.0433 | 06/02/1998 | Burke AP, Farb A, Malcom GT, et al, Effect of Risk Factors on the Mechanism of Acute Thrombosis and Sudden Coronary Death in Women [Clinical Investigation and Reports], Circulation, 1998: 97(21): 2110-16. |
| P2.0434 | 12/01/1984 | Willerson JT, Campbell WB, Winniford MD, et al, Editorial - Conversion from Chronic to Acute Coronary Artery Disease: Speculation Regarding Mechanisms, Am J Cardiology, 1984: 54: 1349-54. |
| P2.0435 | 1936 | Leary T, Archives of Pathology: Atherosclerosis, American Medical Association 1936: 419-458. |
| P2.0436 | | Drury RAB, The Role of Intimal Hemorrhage in Coronary Occlusion |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| P.0437 | 10/1993 | Macisaac AI, Thomas JD, Topol EJ., Review Article - Toward the Quiescent Coronary Plaque, JACC 1993: 22(4):1228-41. |
| P.0438 | 03/01/1994 | Muller JE, Abela GS, Nesto RW, Toller GH, Review Articles - Triggers, Acute Risk Factors and Vulnerable Plaques: The Lexicon of a New Frontier, 1994: 23(3): 809-813. |
| P.0439 | 07/1986 | Willerson JT, Hillis LD, Winniford M, Buja LM, Editorial - Speculation Regarding Mechanisms Responsible for Acute Ischemic Heart Disease Syndromes, 1986: 8(1): 245-250. |
| P.0440 | 1998 | Willerson JT, ADVANCES IN INTERNAL MEDICINE (vol. 43): Chapter 6 - Stable Angina Pectoris: Recent Advances in Predicting Prognosis and Treatment, 1998: 175-202. |
| P.0441 | 12/12/1998 | Kullo IJ, Edwards WD, Schwartz RS, Vulnerable Plaque: Pathobiology and Clinical Implications, Annals of Internal Medicine, 1998: 129(12): 1050-60. |
| P.0442 | 1999 | Little WC, Applegate RJ, Editorial Comment - The Shadows Leave a Doubt -- The Angiographic Recognition of Vulnerable Coronary Artery Plaques, JACC, 1999: 33(5): 1362-64. |
| P.0443 | 1998 | Bocan TMA, Mueller SB, Brown EQ, et al, HMG-CoA reductase and ACAT inhibitors act synergistically to lower plasma cholesterol and limit atherosclerotic lesion development in the cholesterol-fed rabbit, Atherosclerosis, 1998: 139: 21-30. |
| P.0444 | 07/15/1997 | Gupta S, Leatham E, Carrington D, et al, Elevated Chlamydia pneumoniae Antibodies, Cardiovascular Events, and Azithromycin In Male Survivors of Myocardial Infarction, Circulation, 96(2): 1997: 404-407. |
| P.0445 | 09/01/1995 | Stary HC, Chandler AB, Dinsmore RE, et al, A Definition of Advanced Types of Atherosclerotic Lesions and a Histological Classification of Atherosclerosis: A Report From the Committee on Vascular Lesions of the Council on Arteriosclerosis, American Heart |
| P.0446 | 08/13/2002 | Rioufol G, Finet G, Ginon I, et al, Multiple Atherosclerotic Plaque Rupture In Acute Coronary Syndrome - A Three-Vessel Intravascular Ultrasound Study, Circulation, 2002: 808-808. |
| P.0447 | 04/2001 | Asakura M, Ueda Y, Yamaguchi O, et al, Extensive Development of Vulnerable Plaques as a Pan-Coronary Process In Patients With Myocardial Infarction: An Angioscopic Study, 2001: 37(5): 1284-88. |
| P.0448 | 05/1994 | Stary HC, Chaldier AB, Glagov S, et al, Special Report: A Definition of Initial, Fatty Streak, and Intermediate Lesions of Atherosclerosis: A Report from the Committee on Vascular Lesions of the Council on Arteriosclerosis, American Heart Association, Cir |
| P.0449 | 05/01/1997 | Burke AP, Farb A, Malcom GT, et al, Coronary Risk Factors and Plaque Morphology In Men with Coronary Disease Who Died Suddenly, N Eng J Med, 1997: 336(18): 1276-82. |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| 2.0450 | 03/15/1996 | Maseki N, Folts JD. Increased Shear Stress Overcomes the Antithrombotic Platelet Inhibitory Effect of Aspirin in Stenosed Dog Coronary Arteries, Circulation; 1996; 93(6): 1201-05. |
| 2.0451 | 06/2003 | Virmani R, Burke AP, Kolodgie FD, Farb A. Pathology of the Thin-Cap Fibroatheroma: A Type of Vulnerable Plaque, J of Interventional Cardio, 2003: 16(3): 267-272. |
| 2.0452 | 09/2001 | Kolodgie FD, Burke AP, Farb A, et al. The lin-cap fibroatheroma: a type of vulnerable plaque: The major precursor lesion to acute coronary syndromes, Current Opinion in Cardiology, 2001: 16(5): 285-292. |
| 2.0453 | 10/01/1995 | Farb A, Tang AL, Burke AP, et al. Sudden Coronary Death: Frequency of Active Coronary Lesions, Inactive Coronary Lesions, and Myocardial Infarction, Circulation, 1995: 92(7): 1701-09. |
| 2.0454 | 08/1994 | Moreno PR, Falk E, Palacios IF, et al. Coronary Heart Disease/Myocardial Infarction/Peripheral Vascular Disease: Macrophage Infiltration in Acute Coronary Syndromes: Implications for Plaque Rupture, Circulation, 1994; 90(2): 775-778. |
| 2.0455 | 08/01/1995 | Falk E, Shah PK, Fuster V, Coronary Plaque Disruption, Circulation, 1995: 92(3): 657-671. |
| 2.0456 | 05/01/1995 | Libby P. Molecular Bases of the Acute Coronary Syndromes, Circulation 1995: 91(11): 2844-50. |
| 2.0457 | 12/15/1996 | Moreno PR, Bernardi VH, Lopez-Cuellar J, Coronary Heart Disease/Myocardial Infarction: Macrophages, Smooth Muscle Cells, and Tissue Factor in Unstable Angina: Implications for Cell-Mediated Thrombogenicity in Acute Coronary Syndromes, Circulation, 1996: 9 |
| 2.0458 | 03/10/1999 | Burke AP, Farb A, Malcom GT, et al. Plaque Rupture and Sudden Death Related to Exertion in Men With Coronary Artery Disease, JAMA, 1999: 281(10): 921-926. |
| 2.0459 | 04/01/1996 | Farb A, Burke AP, Tang AL, et al. Coronary Plaque Erosion Without Rupture into a Lipid Core: A Frequent Cause of Coronary Thrombosis in Sudden Coronary Death, Circulation, 1996: 93(7): 1354-63. |
| 2.0460 | 01/1999 | Pasterkamp G, Schoneveld AH, van der Wal AC, et al. Inflammation of the Atherosclerotic Cap and Shoulder of the Plaque is a Common and Locally Observed Feature in Unruptured Plaques of Femoral and Coronary Arteries, Arteriosclerosis, Thrombosis and Vascul |
| 2.0461 | 06/15/1995 | Shah PK, Falk E, Badimon JJ, et al. Human Monocyte-Derived Macrophages Induce Collagen breakdown in Fibrous Caps of Atherosclerotic Plaques: Potential Role of Matrix-Degrading Metalloproteinases and Implications for Plaque Rupture, Circulation, 1995: 92(6) |
| 2.0462 | 07/30/2003 | Adams JA, Moore JE, Moreno MR, et al. Effects of Periodic Body Acceleration on the In Vivo Vasoactive Response to N-w-nitro-L-arginine and the In Vitro Nitric Oxide Production, Annals of Biomedical Engineering, 2003: 31: 1337-46. |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 2.0463 | | 10/22/2004 | Adams JA, Bassuk J, Wu D, et al, Periodic acceleration: effects on vasoactive, fibrinolytic, and coagulation factors. J Appl Physiol, 2004; 98: 1083-90. | | |
| 2.0464 | | 07/18/2006 | Brophy J, Levesques L, Zhang B. The coronary risk of cyclooxygenase-2 (cox-2) inhibitors in subjects with a previous myocardial infarction, Heart Online First, 10.1136/hrt.2006.089367. | | |
| 2.0465 | | 09/27/2004 | Buerkle MA, Lehrer S, Sohn HY, et al. Selective Inhibition of Cyclooxygenase-2 Enhances Platelet Adhesion in Hamster Arterioles In Vivo, Circulation, 2004; 110: 2053-59. | | |
| 2.0466 | | 09/02/2004 | Dancu MB, Berardi DE, Vanden Heuvel JP, Tarbel JM, Asynchronous Shear Stres and Circumferential Strain Reduces Endothelial NO Synthase and Cyclooxygenase-2 but Induces Endothelin-1 Gene Expression in Endothelial Cells, Arterioscler Thromb Vasc Biol, 2004; | | |
| 2.0467 | | 06/2006 | Consumer International: Branding the Cure: A consumer perspective on Corporate Social Responsibility, Drug Promotion and the Pharmaceutical Industry In Europe (2006). | | |
| 2.0468 | | 07/10/2006 | Lloyd-Jones DM, Tian L, Editorial - Predicting Cardiovascular Risk: So What Do We Do Now? Arch Intern Med, 2006; 166: 1342-44. | | |
| 2.0469 | | 05/11/2006 | Hellstrom HR, It is likely that the risk of cardiovascular events from pharmaceuticals as COX-2 inhibitors can be reduced significantly by standard pharmaceutical and lifestyle preventative measures, Medical Hypotheses (2006). | | |
| 2.0470 | | 07/08/2002 | Inoue H, Taba Y, Miwa Y, et al, Transcriptional and Posttranscriptional Regulation of Cyclooxygenase-2 Expression by Fluid Shear Stress in Vascular Endothelial Cells, Arterioscler Thromb Basc Biol, 2002; 22: 1415-20. | | |
| 2.0471 | | 2002 | Korbut RA, Adamek-Guzik T, Madej J, Endothelial Secretagogues and Deformability of Erythrocytes, J of Physiol and Pharm, 2002; 53(4): 655-665. | | |
| 2.0472 | | 06/12/2006 | Langford RM, Mehta V, Selective cyclooxygenase Inhibition: Its role in pain and anaesthesia, Biomedicine & Pharmacology (2006). | | |
| 2.0473 | | 05/23/2006 | Levesque LE, Brophy JM, Zhang B, Time variations in the risk of myocardial infarction among elderly users of COX-2 inhibitors, CMAJ, 2006: 174(11): Online(1-8). | | |
| 2.0474 | | 2004 | Lowe GDO, Virchow's Triad Revisited: Abnormal Flow, Pathophysiology of Haemostasis and Thrombosis, 2004: 33: 455-457. | | |
| 2.0475 | | 09/01/2006 | Mason RP, Walter FM, McNulty HP, et al, Rofecoxib Increases Susceptibility of Human LDL and Membrane Lipids to Oxidative Damage: A Mechanism of Cardiotoxicity, J Cardiovasc Pharmacol, 2006; 47: S7-14. | | |
| 2.0476 | | 03/02/2006 | Maxwell SRJ, Payne RA, Murray GD, Webb DJ, Selectivity of NSAIDs for COX-2 and cardiovascular outcome, Br J Clin Pharmacol, 2006; 62(2): 243-245. | | |
| 2.0477 | | 2006 | Molsko SP, Rascati KL, Busti AJ, et al, Temporal Relationship between Use of NSAIDs, Including Selective COX-2 Inhibitors, and Cardiovascular Risk, Drug Safety, 2006: 29(7): 621-632. | | |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| Exhibit | Date | Description |
|---|---|---|
| Z.0478 | | |
| Z.0479 | 2006 | O'Rourke JS, Merck & Co. Inc.: communication lessons from the withdrawal of Vioxx, Journal of Business Strategy, 2006: 27(4): 11-22. |
| Z.0480 | 2006 | Salpeter SR, Gregor P, Ormiston TM, et al, Meta-Analysis: Cardiovascular Events Associated with Nonsteroidal Anti-Inflammatory Drugs, The Am J Med, 2006: 119: 552-559. |
| Z.0480 | | Union of Concerned Scientists, "Scientific Integrity at Risk: The Food and Drug Administration" www.ucsusa.org |
| Z.0481 | 10/07/2005 | Adams JA, Bassuk J, Wu D, et al, Periodic accleration: effects on vasoactive, fibrinolytic, and coagulation factors, J Appl Physiol, 2005; 98: 1083-90. |
| Z.0482 | 01/2005 | Walshe TE, Ferguson G, Connell P, et al, Pulsatile Flow Increases the Expression of eNOS, ET-1, and Prostacyclin in a Novel In Vitro Coculture Model of the Retinal Vasculature, IOVS, 2005: 45(1): 375-382. |
| Z.0483 | 10/15/2003 | Wang, L, Feng G, Nitric oxide and prostacyclin mediate coronary shear force-induced alterations in cardiac electrophysiology, Medical Mypothesis, 2004: 63: 434-437. |
| Z.0484 | 2003 | Als-Nielsen B, Chen W, Gluud C, Klaergard LL, Association of Funding and Conclusions in Randomized Drug Trials, JAMA, 2003: 290: 921-928. |
| Z.0485 | 05/02/2006 | Altman LK, For Science's Gatekeepers, A Credibility Gap, New York Times, May 2, 2006. |
| Z.0486 | 2000 | Altman RD, Hochberg MC, Moskowitz, RW, Schnitzer TJ for the American College of Rheumatology Subcommittee on Osteoarthritis Guidelines, Recommendations for the Medical Management of Osteoarthritis of the Hip and Knee, Arthritis & Rheumatism, 2000: 43: 190 |
| Z.0487 | 1999 | Angel M, Wood AJJ, Correspondence: Authors' Conflicts of Interest: Editors' Reply, N Eng J Medicine, 1999: 341: 1618-19. |
| Z.0488 | 2005 | Antman EM, DeMets D, Loscalzo J, Cyclooxygenase Inhibition and Cardiovascular Risk, Circulation, 2005: 112: 759-770. |
| Z.0489 | 05/15/2006 | Armstrong D, How the New England Journal Missed Warning Signs on Vioxx Medical Weekly Waited Years to Report Flaws in Article that Praised Pain Drug Merck Seen as 'Punching Bag,' Wall Street Journal May 15, 2006. |
| Z.0490 | 05/08/2000 | Bodenheimer T, Uneasy Alliance -- Clinical Investigators and the Pharmaceutical Industry, N Eng J Med, 2000: 342(20): 1539-44. |
| Z.0491 | 03/16/2006 | Bombardier C, Laine L, Burgos-Vargas R, et al, Response to expression of concern regarding VIGOR study, N Engl J Med, 2006: 354: 1196-99. |
| Z.0492 | 2004 | Bosch X, Spanish editor sued over rofecoxib allegations, Lancet, 2004: 363: 298. |
| Z.0493 | 02/03/2004 | Bosch X, Spanish Scientist Cleared, The Scientist, February 3, 2004. |
| Z.0494 | 2005 | Braunstein N, Polis A, Report of Specific Cardiovascular Outcomes of the ADVANTAGE Trial, Annals of Internal Medicine, 2005: 143: 158-169. |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 2.0495 | | | 07/13/2006 | Bressaller RS, Baron JA. Adverse Cardiovascular Effects of Rofecoxib [Response to Letters], N Eng J Med, 2006; 355: 203-204. |
| 2.0496 | | | 2004 | Chan AW, Hrobjartsson A, Haahr ME, et al, Empirical Evidence for Selective Reporting of Outcomes in Randomized Trials: Comparison of Protocols to Published Articles, JAMA, 2004; 291: 2457-65. |
| 2.0497 | | | 2005 | Cholesterol Treatment Trialists' Collaborators, Efficacy and Safety of Cholesterol-Lowering Treatment: prospective meta-analysis of data from 90 056 participants in 14 randomized trials of statins, The Lancet, 2005; 366: 1267-78. |
| 2.0498 | | | 02/08/2002 | Choudhry NK, Stelfox HT, Detsky AS, Relationships Between Authors of Clinical Practice Guidelines and the Pharmaceutical Industry, JAMA, 2002; 287: 612-617. |
| 2.0499 | | | 2002 | Dalen JE, Selective COX-2 Inhibitors, NSAIDs, Aspirin and Myocardial Infarction, Archives of Internal Medicine, 2002; 162: 1091-92. |
| 2.0500 | | | 2006 | Curfman GD, Morrissey S, Drazen JM, Expression of concern reaffirmed, N Eng J Med, 2006; 354: 1193. |
| 2.0501 | | | 9/13/2001 | Davidoff F, DeAngelis CD, Drazen JM, et al, Sponsorship, Authorship, and Accountability, N Eng J Med, 2001; 345: 825-827. |
| 2.0502 | | | 2006 | Renda G, Tacconelli S, Capone ML, et al, Pharmacodynamics and Drug Action - Celecoxib, ibuprofen, and the antiplatelet effect of aspirin in patients with osteoarthritis and ischemic heart disease, Clinical Pharmacology & Therapeutics, 2006;80(3); 264-274. |
| 2.0503 | | | 03/09/1998 | Liao JK, Endothelium and acute coronary syndromes, Clinica Chemistry, 1998;44:8(B):1799-1808. |
| 2.0504 | | | 2005 | Wong D, Wang M, Cheng Y, FitzGerald GA, Cardiovascular hazard and non-steroidal anti-inflammatory drugs, Current Opinion in Pharmacology, 2005;5:204-210. |
| 2.0505 | | | 05/08/2006 | McGettigan P, Han P, Henry D, Cyclooxygenase-2 inhibitors and coronary occlusion – exploring dose – response relationships, Br J Clin Pharmacol, 2006;62(3):358-365. |
| 2.0506 | | | 2006 | Aronson JK, Editors' View - The NSAID roller coaster: more about rofecoxib, Br J Clin Pharmacol, 2006;62(3):257-259. |
| 2.0507 | | | 08/23/2006 | Mitka M, Report Criticizes Lack of FDA Oversight, JAMA, 2006;296(8):920-922. |
| 2.0508 | | | 11/18/1999 | Price VH, Authors' Conflits of Interest: A Disclosure and Editors' Reply, N Engl J Med, 1999;341(21):1618-19. |
| 2.0509 | | | 09/13/2000 | Silverstein FE, Gaich G, Goldstein JL, et al, Gastrointestinal Toxicity with Celecoxib vs Nonsteroidal Anti-Inflammatory Drugs for Osteoarthritis and Rheumatoid Arthritis The CLASS Study A Randomized Controlled Trial, JAMA, 200;284:1247-1255. |
| 2.0510 | | | 10/04/2004 | Pollack A, New Scrutiny of Drugs in Vioxx's Family, The New York Times, 2004;C-2:1. |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| P.0511 | 12/04/2004 | Juni P, Nartey L, Reichenbach S, et al, Risk of cardiovascular events and rofecoxib: cumulative meta-analysis, The Lancet, 2004;364:2021-29. | |
| P.0512 | 05/2006 | Solomon DH, Avorn J, Sturmer T, et al, Cardiovascular Outcomes in New Users of Coxibs and Nonsteroidal Antiinflammatory Drugs, 2006;54(5):1378-89. | |
| P.0513 | 06/28/2004 | Solomon DH, Schneeweiss S, Levin R, Avorn J, Relationship Between COX-2 Specific Inhibitors and Hypertension, 2004;44:140-145. | |
| P.0514 | 05/27/2002 | Solomon DH, Glynn RJ, Levin R, Avorn J, Nonsteroidal Anti-Inflammatory Drug Use and Acute Myocardial Infarction, Arch Intern Med, 2002;162:1099-1104. | |
| P.0515 | 2003 | Solomon DH, Avorn J, Pharmacoepidemiology and rheumatic diseases: 2001-2002, Current Opinion in Rheumatology, 2003;15:122-126. | |
| P.0516 | 06/11/2005 | Hippisley-Cox J, Coupland C, Risk of myocardial infarction in patients taking cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs: population based nested case-control analysis, BMJ, 2005;330:1366. | |
| P.0517 | 2000 | FitzGerald GA, Austin S, Egan K, et al, Cyclo-oxygenase products and atherothrombosis, Ann Med, 2000;32:21-26. | |
| P.0518 | 08/15/2006 | Borgdorff P, Tangelder GJ, Paulus WJ, Cyclooxygenase-2 Inhibitors Enhance Shear Stress-Induced Platelet Aggregation, JACC, 2006;48(4):817-823. | |
| P.0519 | 07/19/2005 | Letters: High-Dosage Vitamin E Supplementation and All-Cause Mortality, Annals of Internal Medicine, 2005;143(2):150-160. | |
| P.0520 | 12/01/2002 | Corti R, Farkouh ME, Badimon JJ, The Vulnerable Plaque and Acute Coronary Syndromes, The Am J Med, 2002;113:668-680. | |
| P.0521 | 1999 | Wilson PWF, D'Agostino RB, Levy D, et al, Prediction of Coronary Heart Disease Using Risk Factor Categories, Circulation, 1998;97:1837-47. | |
| P.0522 | | Heart and Stroke Facts, American Heart Association (1992-2003) | |
| P.0523 | 07/13/2006 | Lagakos SW, Time-to-Event Analyses for Long-Term Treatments — The APPROVe Trial, N Engl J Med, 2006;355(2):113-117. | |
| P.0524 | 07/13/2006 | Bresalier RS, Baron JA, Adverse Cardiovascular Effects of Rofecoxib, N Engl J Med, 2006;355(2):203-205. | |
| P.0525 | 08/09/2001 | FitzGerald GA, Patrono C, The Coxibs, Selective Inhibitors of Cyclooxygenase-2, N Engl J Med, 2001;345(6):433-442. | |
| P.0526 | 2006 | Garner SE, Fidan DD, Frankish RR, Maxwell LJ, The Cochrane Collaboration: Rofecoxib for osteoarthritis (Review) (2006). | |
| P.0527 | 01/25/2005 | Graham DJ, Campen D, Hui R, et al, Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study, The Lancet, 2005:1-7. | |
| P.0528 | 01/2006 | Grosser T, Fries S, FitzGerald GA, Biological basis for the cardiovascular consequences of COX-2 inhibition: therapeutic challenges and opportunities, The Journal of Clinical Investigation, 2006;116(1):4-15. | |
| P.0529 | | Prescription Drugs and Mass Media Advertising, 2000 | |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| Exhibit | Date | Description | | |
|---|---|---|---|---|
| 2.0530 | 06/29/2005 | Waxman HA. The Lessons of Vioxx -- Drug Safety and Sales. N Engl J Med. 2005;352(25):2576-2578. | | |
| 2.0531 | | Andersohn F, Suissa S, Garbe E. Use of first- and second-generation Cyclooxygenase 2-selective nonsteroidal anti-inflammatory drugs and risk of acute myocardial infarction. Circulation 2006;113:1950-57. | | |
| 2.0532 | | Belton O, Byrne D, Kearney D, et al. Cyclooxygenase-1 and -2-dependent prostacyclin formation in patientswith atherosclerosis. Circulation 2000;22:102(8)840-845. | | |
| 2.0533 | 2004 | Kher N, Marsh J. Pathobiology of Atherosclerosis - a Brief Review. Seminars in Thrombosis and Hemostasis. 2004;30(8):665-672. | | |
| 2.0534 | 2006 | Sipahi I, Tuzcu EM, Schoenhagen P, et al. Effects of Normal, Pre-Hypertensive, and Hypertensive Blood Pressure Levels on Progression of Coronary Atherosclerosis. JACC. 2006;48(4):833-838. | | |
| 2.0535 | 2006 | Solomon SD, Pfeffer MA, McMurray JJV, et al. Effect of Celecoxib on Cardiovascular Events and Blood Pressure in Two Trials for the Prevention of Colorectal Adenomas. Circulation. 2006;114:1028-35. | | |
| 2.0536 | | Belton O, FitzGerald D. Cyclooxygenase-2 Inhibitors and atherosclerosis. JACC, 2003;41(10):1820-22. | | |
| 2.0537 | | Bennett JS, Daugherty A, Herrington D, et al. The Use of Nonsteroidal Anti-Inflammatory Drugs (NSAIDs): A Science Advisory from the American Heart Association. Circulation 2005;111:1713-16. | | |
| 2.0538 | | Bishop-Bailey D, Mitchell JA, Warner TD. COX-2 in cardiovascular disease. Arterioscler Thromb Basc Biol. 2006;26(6)956-958. | | |
| 2.0539 | 1984 | Castelli WP. Epidemiology of coronary heart disease: the Framingham study. Am J Med. 1984;76(2A):4-12. | | |
| 2.0540 | 2001 | Cipollone F, Prontera C, Pini B, et al. Overexpression of functionally coupled cyclooxygenase-2 and prostaglandin E synthase in symptomatic atherosclerotic plaques as a basis of prostaglandin E(2)-dependent plaque instability. 2001;104:921-7. | | |
| 2.0541 | 1995 | Cook NR, Cohen J, Hebert PR, et al. Implications of small reductions in diastolic blood pressure for primary prevention. Arch Intern Med. 1995;155(7):701-709. | | |
| 2.0542 | 2001 | Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults. Executive Summary of the Third Report of The National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation and Treatment of High Blood Cholesta | | |
| 2.0543 | 2005 | Fosslien E. Cardiovascular Complications of Non-Steroidal Anti-Inflammatory Drugs. Ann Clin lab Sci. 2005;35(4):347-385. | | |
| 2.0544 | 2005 | Fries S, Grosser T. The cardiovascular pharmacology of COX-2 Inhibition. Hematology 2005 (1):445-451. | | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 2.0545 | 2006 | Gislason GH, Jacobsen S, Rasmussen JN, et al. Risk of death or reinfarction associated with the use of selective cyclooxygenase-2 inhibitors and nonselective nonsteroidal antiinflammatory drugs after acute myocardial infarction. Circulation 2006;113(25):2 |
| 2.0546 | 09/30/2004 | Graham DJ. Risk of acute myocardial infarction and sudden cardiac death in patients treated with COX-2 selective and non-selective NSAIDs. FDA Memorandum. September 30, 2004. |
| 2.0547 | 2002 | Halushka MK, Halushka PV. Why Are Some Individuals Resistant to the Cardioprotective Effects of Aspirin? Could it be Thromboxane A2? Circulation 2002;106(14):1620-22. |
| 2.0548 | 2006 | Harris RC. COX-2 and the Kidney. J Cardiovasc Pharmacol 2006;47 suppl 1:S37-42. |
| 2.0549 | 2006 | Helin-Salmivaara A, Virtanen A, Vesalainen R, et al. NSAID use and the risk of hospitalization for first myocardial infarction in the general population: a nationwide case-control study from Finland. Eur Heart J 2006;27(14):1657-63. |
| 2.0550 | 2005 | Hudson M, Richard H, Pilote L. Differences in outcomes of patients with congestive heart failure prescribed celecoxib, rofecoxib, or non-steroidal anti-inflammatory drugs: population based study. BMJ. 2005;330(7504):1342-43. |
| 2.0551 | 1994 | Johnson AG, Nguyen TV, Day RO. Do nonsteroidal anti-inflammatory drugs affect blood pressure? A meta-analysis. Ann Intern Med 1994;121(4):289-300. |
| 2.0552 | 2006 | Kearney PM, Baigent C, Godwin J, et al. Do selective cyclo-oxygenase-2 inhibitors and traditional non-steroidal anti-inflammatory drugs increase the risk of atherothrombosis? Meta-analysis of randomized trials. BMJ 2006;332(7553):1302-08. |
| 2.0553 | 2002 | Lewington S, Clarke R, Qizilbash N, et al. For the Prospective Studies Collaboration. Age-specific relevance of usual blood pressure to vascular mortality: a meta-analysis of individual data for one million adults in 61 prospective studies. Lancet. 2002;3 |
| 2.0554 | 2003 | Lu W, Resnick HE, Jablonski KA, et al. Non-HDL cholesterol as a predictor of cardiovascular disease in type 2 diabetes: the strong heart study. Diabetes Care 2003;26(1):16-23. |
| 2.0555 | 2006 | Nissen SE, Furberg CD, Bresalier RS, Baron JA. Adverse Cardiovascular Effects of Rofecoxib. N Engl J Med 2006;355:203-205. |
| 2.0556 | 1993 | Pope JE, Anderson JJ, Felson DT. A meta-analysis of the effects of nonsteroidal anti-Inflammatory drugs on blood pressure. Arch Intern Med 1993;153(4):477-84. |
| 2.0557 | 2005 | Pratico D, Dogne JM. Selective cyclooxygenase-2 inhibitors development in cardiovascular disease. Circulation 2005;112(7):1073-79. |
| 2.0558 | 03/2005 | Psaty BM, Burgess CD. COX-2 inhibitors -- lessons in drug safety. N Engl J Med. 2005;352(11):1133-35. |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | |
|---|---|---|
| 2.0559 | 2005 | Shroor K, Mehta P, Mehta JL. Cardiovascular risk of selective cyclooxygenase-2 inhibitors. J Cardiovasc Pharmacol Ther. 2005;10(2):95-101. |
| 2.0560 | 2005 | Shimmura K, Bohl R. The risk of myocardial infarction with cyclooxygenase-2 inhibitors. Ann Intern Med 2005;18:143(8)517. |
| 2.0561 | 05/2006 | Solomon DH, Avorn J, Sturmer T, et al. Cardiovascular Outcomes in New Users of Coxibs and Nonsteroidal Antiinflammatory Drugs. Arthritis and Rheumatism. 2006;54(6):1378-89. |
| 2.0562 | 2005 | Solomon SD, McMurray JJ, Pfeffer MA, et al. For the Adenoma Prevention with Celecoxib (APC) Study Investigators. Cardiovascular Risk Associated with Celecoxib In a Clinical Trial for Colorectal Adenoma Prevention. N Engl J Med. 2005;352:1071-80. |
| 2.0563 | 2/14/2006 | Thom T, et al. Heart Disease and Stroke Statistics — 2006 Update. |
| 2.0564 | 2003 | Turnbull F. Blood Pressure Lowering Treatment Trialists' Collaboration. Effects of different blood-pressure-lowering regimens on major cardiovascular events: results of prospectively-designed overviews of randomized trials. Lancet. 2003;362(9395):1527-35 |
| 2.0565 | 2001 | Vasan RS, Larson MG, Leip, EP. Impact of high-normal blood pressure on the risk of cardiovascular disease. N Engl J Med. 2001;345(18):1291-97. |
| 2.0566 | 01/04/2006 | Velentgas P, West W, Cannuscio CC, et al. Cardiovascular risk of selective cyclooxygenase-2 inhibitors and other non-aspirin non-steroidal anti-inflammatory medications. Pharmacoepidemiol Drug Saf. 2006 Jan 4. |
| 2.0567 | 2001 | Whelton A, Fort JG, Puma JA, et al. Success VI Study Group. Cyclooxygenase-2 — specific inhibitors and cardiorenal function: a randomized, controlled trial of celecoxib and rofecoxib in older hypertensive osteoarthritis patients. Am J. Therapeut. 2001:8/2 |
| 2.0568 | 11/1971 | Cole P, MacMahon B. Attributable risk percent in case-controlled studies. Br J Prev Soc Med. 1971;25(4):242-244. |
| 2.0569 | 05/1974 | Miettinen OS. Proportion of disease caused or prevented by a given exposure, trait or intervention. Am J Epidemio. 1974;99(5):325-332. |
| 2.0570 | | American Heart Association Stroke Statistics. In 21001 heart and Stroke Statistical Update. Dallas: American Heart Association, 2000. |
| 2.0571 | | American Heart Association 2001 Heart and Stroke Facts. Dallas: American Heart Association, 2000. |
| 2.0572 | 09/2000 | Linder JD. Cyclooxygenase-2 inhibitor celecoxib: a possible cause of gastropathy and hypoprothrombinemia. South Med J. 2000;93(9):930-932. |
| 2.0573 | 08/2000 | Crofford LJ. Thrombosis in patients with connective tissue diseases treated with specific cyclooxygenase 2 inhibitors. A report of four cases, Arthritis Rheum 2000;43(8):1891-96. |
| 2.0574 | | Food and Drug Administration Advisory Committee. Cardiovascular safety review of rofecoxib. |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 2.0575 | | 2001 | Garcia Rodriguez LA. The effect of nonsteroidal anti-inflammatory drugs (NSAIDS) on the risk of coronary heart disease: fusion of clinical pharmacology and pharmacoepidemiologic data. Clin Exp Rheumatol 2001;19(6 suppl 25):S41-4. | |
| 2.0576 | | 2003 | Layton D, et al. Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-events monitoring (PEM) data. Rheumatology 2003;42:1354-65. | |
| 2.0577 | | 2002 | Wu D, Murty M, McMorran M. Selective COX-2 inhibitors: suspected cardiovascular/cerebrovascular adverse reactions. Can Adv Reaction News 2002;12-1-3. | |
| 2.0578 | | 1999 | Fisher LD, Moyé LA. Carvedilol and the Food and Drug Administration approval process: an introduction. Controlled Clin Trials 1999;20:1-15. | |
| 2.0579 | | 1999 | Moyé LA. P-Value Interpretation in Clinical Trials. The Case for Discipline. Controlled Clin Trials 1999;20:40-49. | |
| 2.0580 | | 1959 | Bull JP. (1959) Historical development of clinical therapeutic trials. Journal of Chronic Disease 10:218-248. | |
| 2.0581 | | 1947 | Malgaigne LF. (1947) Weuvres Completes d'Ambroise Pare, vol. 2, Paris, p. 127. | |
| 2.0582 | | | Connolly HM, Crary JL, McGoon MD, et al. Valvular heart disease associated with fenfluarmine-phentermine. N Engl J Med 1997;337:581-588. | |
| 2.0583 | | 1997 | Clark C. Radium girls: Women and Industrial Health Reform 1910-1935 (1997) Chapel Hill, University of North Carolina Press. | |
| 2.0584 | | 1994 | Gehan EA, Lemak NA. Statistics in Medical Research: Developments in Clinical Trials (1994). New York, Plenum Medical Book Company. | |
| 2.0585 | | 1953 | Hill B. Observation and Experiment. N Engl J Med 1953;248:995-1001. | |
| 2.0586 | | 1982 | Kleinbaum DG, Kupper LL, Morgenstern H. Epidemiologic Research: Principles and Quantitative Methods (1982). New York, Van Nostrand Reinhold Company. | |
| 2.0587 | | 1997 | Pepall J. Melny Mercury Poisoning: The Minamata Bay Disaster (1997). International Development Research Centre, Ottawa, Canada. | |
| 2.0588 | | 1962 | Lenz W. Thalidomide and congenital abnormalities. Lancet 1962;1:45. | |
| 2.0589 | | 1995 | Moore T [XE "Thomas Moore"]XE "More, Thomas"]. (1995) Deadly Medicine. New York, Simon and Schuster. | |
| 2.0590 | | 1989 | Preliminary report: effect of encainide and flecainide on mortality in a randomized trial of arrhythmia suppression after myocardial infarction. The Cardiac Arrhythmia Suppression Trial (CAST) Investigators. N Engl J Med 1989;321(6):406-412. | |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| 2.0591 | 1992 | Pfeffer MA, Braunwald E, Moye LA, et al. Effect of captopril on mortality and morbidity in patients with left ventricular dysfunction after myocardial infarction - results of the Survival and Ventricular Enlargement Trial. N Engl J Med 1992;327:669-677. |
| 2.0592 | 1996 | Sacks FM, Pfeffer MA, Moye LA. The effect of pravastatin on coronary events after myocardial infarction in patients with average cholesterol levels. N Engl J Med 1996;335:1001-09. |
| 2.0593 | 1991 | The SHEP Cooperative Research Group (1991) Prevention of stroke by antihypertensive drug therapy in older persons with isolated systolic hypertension: final results of the systolic hypertension in the elderly program (SHEP). JAMA 1991;265:3255-64. |
| 2.0594 | 1998 | The Long-Term Intervention with Pravastatin in Ischemic Disease (LIPID) Study Group (1998). Prevention of cardiovascular events and death with pravastatin in patients with CAD and a broad range of initial cholesterol levels. N Engl J Med 1998;339:1349-57. |
| 2.0595 | 1994 | Moye LA, Pfeffer MA, Wun CC, et al. Uniformity of Captopril benefit in the post infarction population: Subgroup analysis in SAVE. European Hearth Journal 1994;15 supplement B:2-8. |
| 2.0596 | 1998 | Lewis SJ, Moye LA, Sacks, FM, et al. Effect of pravastatin on cardiovascular events in older patients with myocardial infarction and cholesterol levels in the average range. Result of the Cholesterol and Rucrrent Events (CARE) trial. Annals of Internal Me |
| 2.0597 | 1998 | Lewis SJ, Sacks, FM, Mitchell JS, et al. Effect of pravastalin on cardiovascular events in women after myocardial infarction: the cholesterol and recurrent events (CARE) trial. JACC 1998;32:140-46. |
| 2.0598 | 1995 | Peto R, Collins R, Gray R. Large-scail randomized evidence: Large, simple trials and overviews of trials. Journal of Clinical Epidemiology 1995;48:23-40. |
| 2.0599 | 1982 | MRFIT Investigators. Multiple risk factor intervention trial. JAMA 1982;248:1465-77. |
| 2.0600 | 1986 | ISIS-1 Collaborative Group. Randomized trial of intravenous atenolol among 16027 cases of suspected acute myocardial infarction - ISIS-1. Lancet 1986;ii:57-66. |
| 2.0601 | 1980 | Lee KL, McNeer F, Starmer CF, et al. Clinical judgment and statistics. Lessons from a simulated randomized trial in coronary artery disease. Circulation 1980;61:508-515. |
| 2.0602 | 2000 | Assmann SF, Pocock SJ, Enos LE, Lasten LE. Subgroup analysis and other (mis)uses of baseline data in clinical trials. Lancet 2000;356(9209):1064-69. |
| 2.0603 | 1988 | Bulpitt C. Subgroup Analysis. Lancet 1988;31-34. |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 2.0604 | | | 2001 | Exner DV, Dreis DL, Domanski MJ, Cohn JN, Lesser response to angiotensinconverting enzyme inhibitor therapy in black as compared to white patients with left ventricular dysfunction. N Engl J Med 2001:334:1351-57. |
| 2.0605 | | | 2001 | Yancy CW, Fowler MB, Colucci WS, et al. For the US Carvedilol Heart Failure Study Group, 2001. Race and response to adrenergic blockade with carvedilol in patients with chronic heart failure. N Engl J Med 2001:334:1358-65. |
| 2.0606 | | | 05/13/2001 | Stolberg SG, Should a pill be colorblind? New York Times, Week in Review, May 13, 2001. p. 1. |
| 2.0607 | | | 2000 | Moye L. Statistical Reasoning in Medicine: The Intuitive P-Value Primer. New York. Springer. |
| 2.0608 | | | 1993 | Peduzzi P, Wittes J, Deter K, Holford T. Analysis as-randomized and the problem of non-adherence; an example from the veterans affairs randomized trial of coronary artery bypass surgery. Statistics in Medicine 1993;12:1184-95. |
| 2.0609 | | | 1991 | Yusuf S, Wittes J, Probstfield J, Tyroler HA, Analysis and interpretation of treatment effects in subgroups of patients in randomized clinical trials. JAMA 1991:266:93-98. |
| 2.0610 | | | 6/15/1905 | Peterson B, George SL. Sample size requirements and length of study for testing interaction in a 1xk factorial design when time-to-failure is the outcome. Controlled Clinical Trials 1993;14:511-522. |
| 2.0611 | | | | McGettigan, Patricia; Henry, David; Cardiovascular Risk and Inhibition of Cyclooxygenase - A Systematic Review of Selective and non-Selective Inhibitors of Cyclooxygenase 2, JAMA |
| 2.0612 | | | | Curfman, et. al; Expression of Concern Reaffirmed; NEJM Vol.354:1193 March 16, 2006, Number 11. |
| 2.0613 | | | | Zhang, Jingjing; Ding, Eric; Song, Yiqing; "Adverse Effects of Cyclooxygenase 2 Inhibitors on Renal and Arrhythmia events"; Meta-analysis of randomized trials; JAMA |
| 2.0614 | | | 4/9/2006 | Janice Hopkins Tanne, NEJM stands by its criticism of Vioxx study |
| 2.0615 | | | 07/13/2006 | NEJM Correction |
| 2.0616 | | | | The Merck Manual of Diagnosis and Therapy, 17th Edition |
| 2.0617 | | | | "Prediction of Coronary Heart Disease Using Risk Factor Categories" by Peter W.F. Wilson, MD, Ralph B. D'Agostino, PhD, Daniel Levy, MD, Albert M. Belanger, BS, Halit Silbershatz, PhD, William B. Kannel, MD |
| 2.0620 | | | | APPROVe Extension 7/13/2006 |
| 2.0623 | | | | McGelligan, et al., "Cardiovascular Risk and Inhibition of Cyclooxygenase, A Systematic Review of the Observational Studies and Nonselective Inhibitors of Cyclooxygenase 2" |
| 3.0001 | MRK-ZAC0000001 | MRK-ZAC0000056 | 09/12/2006 | VIOXX SAS files of Dr. Alise Reich |
| 3.0002 | MRK-ZAA0000001 | MRK-ZAA0002243 | | VIOXX SAS Files delivered to the Food and Drug Administration |
| 3.0003 | MRK-ZAI0000001 | MRK-ZAI 0003437 | | APPROVe-related Sas files from Dr. Hui Quan |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 3.0004 | MRK-ZAF0001913 | MRK-ZAF0002040 | SAS-related files pertaining to Konstam/Weir pooled analysis |
| 3.0005 | MRK-ZAF0000001 | MRK-ZAF0001912 | SAS-related files identified by Deilei Xu re: Konstam/Weir pooled analysis |
| 3.0006 | MRK-ZAD0000001 | MRK-ZAD0005717 | SAS Files of Qinfen Yu |
| 3.0007 | MRK-ZAB0000001 | MRK-ZAB0023765 | SAS Files of Dr. Deborah Shapiro |
| 3.0008 | MRK-ZAE0000001 | MRK-ZAE0001465 | SAS Files of Adam Polis |
| 3.0009 | MRK-ZAA0002244 | MRK-ZAA0002351 | SAS files delivered to the FDA |
| 3.0010 | MRK-ZAH0000001 | | FACTS database |
| 3.0011 | MRK-QLIK0000001 | MRK-QLIK0000042 | Qlikview files from Merck's Clinical Risk Management & safety Surveillance Department |
| 3.0012 | MRK-WAES0000000001 | | Material from the WAES Database |
| 3.0013 | | | CTS database |
| 3.0014 | MRK-ADY0007451 | MRK-ADY0007963 | Supplemental CLIC data |
| 3.0015 | MRK-ZAI0003437 | MRK-ZAI0004231 | APPROVe-related files from Dr. Hui Quan |
| 3.0016 | MRK-ZAG0000001 | MRK-ZAG0000100 | APPROVe raw data extracts from the CTS database |
| 3.0017 | MRK-AFH0700001 | | Access file of Vioxx extracts from the Vascular Events database |
| 3.0018 | MRK-ADY0007450 | | ACCESS File of CLIC Data |
| 3.0020 | MRK-AIO0000001 | MRK-AIO0000021 | Data models and data dictionaries for IMED and Mesa databases |
| 3.0021 | | | Microsoft Access extracts of IMED and Mesa databases |
| 3.0022 | MRK-AJD0000001 | MRK-AJD0000015 | MAX Database |
| 3.0023 | | | APPROVe Follow-up data - SAS data |
| 3.0024 | | | VICTOR Data |
| 4.0001 | | | Bottle of Vioxx |
| 4.0002 | | | Defendant's production of photographs of Plaintiffs bottled of Vioxx |
| 4.0003 | | | Alta View Hospital - Medical Records (82 pages of records) |
| 4.0004 | | | 6/21/2006 Alta View Hospital - Billing Records (6 pages of records) |
| 4.0005 | | | 6/13/2006 Alta View Hospital - Film / X-ray Records (3 pages of records) |
| 4.0006 | | | 7/17/2006 B&B Dentistry - Dental Records (8 pages of records) |
| 4.0007 | | | 4/21/2006 Cottonwood Hospital - Medical Records (146 pages) |
| 4.0008 | | | 8/21/2006 Cottonwood Hospital - Cardiac Rehab Records (168 pages) |
| 4.0009 | | | Cottonwood Hospital - Billing Records |
| 4.0010 | | | 8/14/2006 Cottonwood Hospital - Film / X-ray Record (1 Disk) |
| 4.0011 | | | 8/15/2006 Gold Cross Ambulance - Transport Records (4 pages of records) |
| 4.0012 | | | Gold Cross Ambulance - Billing Records (2 pages) |
| 4.0013 | | | 6/15/2006 Heart and Lung Institute of Utah - Medical Records (14 pages of records) |
| 4.0014 | | | 6/19/2006 Heart and Lung Institute of Utah - Billing Records (2 pages of records) |
| 4.0015 | | | 9/5/2006 Heart and Lung Institute of Utah - Medical Records with deposition (129 pages of records) |
| 4.0016 | | | 8/18/2006 Intermountain Healthcare / Select Health - Insurance records (55 pages of records) |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| Exhibit | Date | Description |
|---|---|---|
| 4.0017 | | LabCon – Pathology / Diagnostic Records |
| 4.0018 | 6/21/2006 | LDS Hospital – Medical Records (80 pages of records) |
| 4.0019 | 8/9/2006 | LDS Hospital – Billing Records (5 pages of records) |
| 4.0020 | 5/16/2006 | LDS Hospital – X-ray Records (1disk) |
| 4.0021 | | Medco Pharmacy Records – Medical |
| 4.0022 | | Mount Olympus Radiology Group – Billing |
| 4.0023 | | Mountain Medical Physicians – Physician Billing |
| 4.0024 | 8/7/2006 | North American Company for Life & Health Insurance – Claims Records (82 pages) |
| 4.0025 | | Pathology Associates Medical Services – Pathology Records (12 pages) |
| 4.0026 | | Pathology Associates Medical Services – Billing (1 page) |
| 4.0027 | | Quest Diagnostics – Pathology Records |
| 4.0028 | 6/14/2006 | Salt Lake City Clinic – Medical Records (4 pages) |
| 4.0029 | 6/14/2006 | Salt Lake City Clinic – Billing Records (1 page) |
| 4.0030 | 6/15/2006 | Sandy Family Practice – Medical Records (67 pages) |
| 4.0031 | 8/8/2006 | Sandy Family Practice – Billing Records (9 pages) |
| 4.0032 | 8/7/2006 | Sandy Health Care (fka Salt Lake Clinic) – Medical Records (23 pages) |
| 4.0033 | 8/7/2006 | Sandy Health Care (fka Salt Lake Clinic) – Billing Records - ANR |
| 4.0044 | 7/18/2006 | Sandy Instacare Clinic – Medical Records (1 page) |
| 4.0045 | | Sandy Instacare Clinic – Billing Records (1 page) |
| 4.0046 | 6/21/2006 | Sav-On Pharmacy – Pharmacy Records (20 pages) |
| 4.0047 | 6/15/2006 | Southwest Dental – Dental Records (8 pages) |
| 4.0048 | | South Valley Surgical Associates – Medical Records |
| 4.0049 | | South Valley Surgical Associates – Billing Records |
| 4.0050 | | The Heart Center – Medical Records (8 pages) |
| 4.0051 | 9/6/2006 | The Heart Center – Billing Records (1 page) |
| 4.0052 | 7/1/2006 | Unipath – Pathology Records (2 pages) |
| 4.0053 | | United Healthcare of Utah – Insurance records |
| 4.0054 | 6/14/2006 | Utah First Credit Union - Personnel & Payroll (108) pages) |
| 4.0055 | | 2003 Color photos of Cardiolite Scans of Charles Mason |
| 4.0056 | | 2003 Cardiolite Scans of Charles Mason |
| 4.0057 | | 2005 Color photos of Cardiolite Scans of Charles Mason |
| 4.0058 | | 2005 Cardiolite Scans of Charles Mason |
| 4.0059 | 7/25/2003 | Chest X-rays from LDS Hospital of Charles Mason |
| 4.0060 | 7/25/2003 | Films of Heart Catherization from Dr. Ganellen of Charles Mason |
| 4.0061 | Aug-03 | Films of Heart Catherization from Dr. Symkoviak of Charles Mason |
| 4.0062 | | W2s, tax Statements and other tax related documents regarding Charles Mason |
| 4.0063 | | IRS Tax Records for Charles Mason's taxes |
| 4.0064 | | Social Security Records of Charles Mason |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Exhibit No. | | | Date | Description |
|---|---|---|---|---|
| 4.5000 | | | 1997 | American Association of Advertising Agencies, cited in Keller's Marketing Management 9th Edition, 1997 Page 60 |
| 4.5001 | | | | Cornelia Pechmann - Curriculum Vitae |
| 4.5002 | | | 1998 | Advertising and Sales Promotion Strategy, Tellis, 1998, page 37 |
| 4.5003 | MRK-ABA0003277 | MRK-ABA0003284 | 8/17/2001 | FDA Warning letter from Thomas Abrams to Raymond Gilmartin |
| 4.5004 | MRK-AJM0000056 | MRK-AJM0000063 | 10/1/2001 | Letter from Anstice to Abrams at FDA |
| 4.5005 | MRK-ACI0013241 | MRK-ACI0013246 | 11/19/2001 | Merck correction letters to healthcare providers; Attachments to Casola Letter to FDA/Abrams |
| 4.5006 | MRK-AAF0007894 | MRK-AAF0007894 | 1/2/2002 | FDA Letter from Laura Governale to Casola, Matter Closed. |
| 4.5007 | | | 1999-2002 | Call Notes Olson, Vogeler 18 PAGES |
| 4.5008 | | | 7/27/2006 | Olson depo part 1 |
| 4.5009 | MRK-P0011429 | MRK-P0011439 | 04/2002 | Olson Dear Healthcare Provider Letter Important Prescribing Information April 2002 |
| 4.5010 | MRK-AKT0025045 | MRK-AKT0025057 | 11/19/2001 | PIR letter to Olson on CV Effects and Vioxx from Merck Nov. 2001 |
| 4.5011 | | | 7/28/2006 | Vogeler depo part 1 |
| 4.5012 | | | 7/28/2006 | Mason depo |
| 4.5013 | | | 9/30/05 | Baumgartner deposition, 9/30/05; pages 22-23 |
| 4.5014 | | | 11/29/05 | Blake deposition, 11/29/2005; pages 52 and 64 |
| 4.5015 | | | 2/24/06 | Krahe deposition, 2/24/2006; pages 289-290 and 290-300 |
| 4.5016 | | | 2/13/06 | Demopoulos deposition, 2/13/06 |
| 4.5017 | MRK-ADJ0036867 | MRK-ADJ0036869 | 1/17/2001 | 2000 Year-End Media Analysis |
| 4.5018 | MRK-AAO0000073 | MRK-AAO0000126 | 9/1/2000 | 2001 Profit Plan for Vioxx |
| 4.5019 | MRK-ADJ0016201 | MRK-ADJ0016236 | 10/9/2001 | Annual Plan Vioxx 2002 Review |
| 4.5020 | MRK-PRL0000114 | MRK-PRL0000115 | 3/27/2000 | Merck Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 4.5021 | MRK-HND0000922 | MRK-HND0000924 | 10/02/2001 | Post-Warning PIR With Naproxen Hypothesis |
| 4.5022 | MRK-ADI0008201 | MRK-ADI0008201 | 4/28/2000 | Ogilvy Memo on Pulling Naproxen Studies |
| 4.5023 | MRK-PRL0000122 | MRK-PRL0000123 | 4/28/2000 | Merck Press Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" |
| 4.5024 | MRK-PRL0000170 | MRK-PRL0000172 | 2/8/2001 | Merck Press Release: FDA arthritis advisory committee reviews Merck's application for revised labeling for Vioxx based on Vioxx gastrointestinal outcomes study |
| 4.5025 | MRK-ABW0000581 | MRK-ABW0000607 | 2/8/2001 | FDA Advisory Committee Briefing Document |
| 4.5090 | MRK-ABI0003228 | MRK-ABI0003230 | 5/22/2001 | Merck Press Release - Merck confirms favorable CV safety profile of Vioxx |
| 4.5091 | MRK-P0003681 | MRK-P0003701 | 3/2/2000 | Advertising/Promotion 00332[6(1.3)] [Vioxx promotional piece for physicians "Once Daily Power - Very Vioxx" (Liz Goodman, 551)] |
| 4.5092 | MRK-P0005058 | MRK-P0005083 | 11/2001 | Advertising/Promotion 20101310(7-11) [Vioxx promotional piece for physicians that stated "REACH FOR THE POWER OF ONCE DAILY VIOXX"] |
| 4.5093 | MRK-P0006161 | MRK-P0006172 | 2003 | Advertising/Promotion 20209247(1) [Promotional piece for physicians - "Strength, Safety, QD Simplicity"] |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| Exhibit | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 4.5084 | MRK-P0006240 | MRK-P0006251 | 2003 | Advertising/Promotion 202092481(1) [Promotional piece for physicians – "Power Against Pain"] |
| 4.5085 | MRK-ADA0093621 | MRK-ADA0093618 | 04/13/2004 | Millward Brown Presentation -VIOXX Annual Review 2002 – 2003, January – December |
| 4.5096 | MRK-AKP0018305 | MRK-AKP0018331 | 06/06/2002 | Awareness, Action & Attributes for the A & A Franchise, T. Hayden, June 5, 2002 |
| 4.5097 | MRK-AKP0021116 | MRK-AKP0021138 | 3/10/2003 | Hayden slides and Back up |
| 4.5098 | MRK-AKP0009579 | MRK-AKP0010027 | | Millward Brown "Vioxx Chronic Pain Study" Dec. 1-17, 2000 |
| 4.5099 | MRK-CAAD0001696 | MRK-CAAD0001757 | 1/8/2001 | Obstacle Response Guide Vioxx. Victory. In II to Win II. |
| 4.5100 | MRK-AAR0019055 | MRK-AAR0019060 | 1/1/2000 | CV Card |
| 4.5101 | MRK-ADB0009039 | MRK-ADB0009042 | | Roadmap to CV Card |
| 4.5102 | MRK-ACD0107518 | MRK-ACD0107520 | 2/8/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 4.5103 | | | 5/5/2005 | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 4.5104 | MRK-AAR0007240 | MRK-AAR0007248 | 5/29/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 4.5105 | MRK-AAR0021103 | MRK-AAR0021108 | 8/21/2001 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |
| 4.5106 | MRK-AKP0023602 | MRK-AKP0023607 | 04/11/2002 | No. COX 02-029 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 4.5107 | MRK-024200028844 | MRK-024200028835 | 04/2002 | Important Prescribing Information April 2002 Dear Healthcare Professional |
| 4.5108 | MRK-ADG0057401 | MRK-ADG0057479 | 2002 | Tom Cannell, Executive Director, Marketing, Vioxx - PowerPoint Presentation 2002 |
| 4.5109 | MRK-AAR0073258 | MRK-AAR0073258 | | VIDEO: Be the Power |
| 4.511 | MRK-ADD0105704 | MRK-ADD0105705 | 2002 | Orders placed in 2002 by Gail Dodd - Merck and Company Inc. / Order of 500,000 reprints of 2000 New England Journal of Medicine article by Bombardier et al. on the VIGOR |
| 4.511 | MRK-AHN0018228 | MRK-AHN0018237 | 3/1/2001 | Reprint Review- Web Based Training Storyboards / Training manual. |
| 4.512 | MRK-ABO0000070 | MRK-ABO0000071 | 2001 | Dear Dr. Schaeffer from Louis Sherwood |
| 4.513 | MRK-AAR0021110 | MRK-AAR0021110 | 8/30/2001 | August 200 Dr. Healthcare Provider Letter from Merck's Lewis Sherwood |
| 4.514 | MRK-AKC0022187 | MRK-AKC0022209 | 10/08/2002 | VIOXX® Monthly EAR, August 2002, Michael Stanton |
| 4.515 | MRK-AKP0038549 | MRK-AKP0038659 | 02/2003 | A&A Attribute Tracker MDs |
| 4.516 | MRK-AJT0094138 | MRK-AJT0094156 | 7/18/2002 | "A New Paradigm for Understanding Physician Behavior" Christopher Posner |
| 4.517 | MRK-ADB0029984 | MRK-ADB0029968 | 4/31/2002 | Merck memo on the "Efficacy Guarantee" program. |
| 4.518 | MRK-ADG0056946 | MRK-ADG0056946 | 7/28/2002 | "Why are we Launching the Confidence Program?" email memo by Tom Cannell, Executive Director, Marketing. |
| 4.519 | MRK-ADA0036749 | MRK-ADA0036749 | 1/1/2001 | "Efficacy Guarantee" Consumer Advertisement |
| 4.512 | MRK-ADA0025761 | MRK-ADA0025761 | 4/19/2002 | "Efficacy Guarantee" Physician Advertisement |
| 4.5121 | MRK-ACB0032500 | MRK-ACB0032501 | 6/18/2002 | "Efficacy Guarantee" 2 page Physician Advertisement |
| 4.5122 | MRK-ABI0008139 | MRK-ABI0008214 | 1/31/2003 | "Operations Review for VIOXX January 31, 2003" Report |
| 4.5123 | MRK-AEI0012464 | MRK-AEI0012464 | 10/16/2001 | Project 'OFFENSE' National Tactical Plan |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 4.5124 | MRK-EAD0008337 | MRK-EAD0008349 | | Project Jump Start 1Q03 Campaign for Vioxx |
| 4.5125 | MRK-AKC0014303 | MRK-AKC0014320 | | "Promotion Message Recall Data" dtw Marketing Sept/Oct 2001 |
| 4.5126 | MRK-ATI0060750 | MRK-ATI0060762 | 12/04/2001 | 2002 Target Rx and dtw Proposals |
| 4.5127 | MRK-ABX0006045 | MRK-ABX0006085 | 1/7/2001 | VIOXX Monthly EAR November 2001 |
| 4.5128 | MRK-ADN0111649 | MRK-ADN0111600 | | *Project "Power Play" Report |
| 4.5129 | MRK-ADO0194820 | MRK-ADO0194877 | 12/8/2003 | Specialty Review for VIOXX |
| 4.513 | MRK-AKP0032111 | MRK-AKP0032741 | 6/9/2003 | "April 2003 EAR Core Meeting Vioxx" Report |
| 4.5131 | MRK-AKG0011691 | MRK-AKG0011710 | 12/14/2002 | "Market Research Findings, VIOXX® 1503 Detail Piece Assessment," Report |
| 4.5132 | MRK-ADY0003117 | MRK-ADY0003124 | 2/14/2002 | Rosenthal et al, New England Journal of Medicine article, February 14, 2002 |
| 4.5133 | MRK-A0002893 | MRK-A0002894 | 3/2/2001 | Dorothy Hamill "Along with all the Great Memories" print advertisement, issued March 2001. Advertising/Promotion 20110325(1)(903) |
| 4.5134 | MRK-V0000019 | MRK-V0000019 | | "Stairs/Bath" TV ad, 60 sec. |
| 4.5135 | MRK-ADN0047152 | MRK-ADN0047156 | | Merck Vioxx 2000 Creative Rotation |
| 4.5136 | MRK-ADA0051610 | MRK-ADA0051617 | | Merck Vioxx 2001 TV Flowchart |
| 4.5137 | MRK-ADD00130978 | MRK-ADD0130986 | | Merck Vioxx 2002 TV Flowchart |
| 4.5138 | MRK-ADA0086984 | MRK-ADA0086989 | 11/03/2002 | Merck Vioxx 2003 TV Flowchart |
| 4.5139 | MRK-ADA0087348 | MRK-ADA0087353 | 08/03/2004 | Merck Vioxx 2004 TV Flowchart |
| 4.514 | MRK-ABW0004789 | MRK-ABW0004789 | 10/18/2001 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label |
| 4.5141 | MRK-A0004276 | MRK-A0004277 | 8/2003 | Dorothy Hamill "Morning Routine" print advertisement, issued August 2003 Advertising/Promotion 20350564(1)(910) |
| 4.5142 | MRK-V 0000034 | MRK-V 0000034 | | "Dorothy Hamill Reflection" TV ad 60 sec |
| 4.5143 | MRK-ACB0001449 | MRK-ACB0001486 | 06/07/2001 | "VIGOR DTC Strategy Meeting June 7th, 2001." |
| 4.5144 | MRK-ACB0016913 | MRK-ACB0016994 | 07/30/2001 | "VIGOR Update June 29th, 2001" |
| 4.5145 | MRK-ADN0003663 | MRK-ADN0003735 | 02/17/2000 | "Vioxx® DTC Research Review Drug Black and Alan Heaton February 17, 2000" |
| 4.5146 | MRK-ACB0005808 | MRK-ACB0005600 | 02/28/2000 | Link TV Commercial Copy Test Millward Brown |
| 4.5147 | MRK-ADN0010135 | MRK-ADN0010148 | 03/07/2000 | "Consumer Perceptions of Side Effects for Vioxx® 'Stairs/Bath' and CELEBREX 'Bicycle' Alan Heaton March 7, 2000" |
| 4.5148 | MRK-ABI0008659 | MRK-ABI0008683 | 7/12/2001 | US Long Range Operating Plan Franchise: Analgesic & Anti-Inflammatory Products: Vioxx, Etoricoxib |
| 4.5149 | MRK-ABW0005449 | MRK-ABW0005475 | | Profit Plan 2002-Merck A&A Franchise |
| 4.515 | | | 5/6/2002 | Prescription Drug Expenditures in 2001: Another Year of Escalating Costs |
| 4.5151 | | | 5/2003 | Special Report: Fourth Annual Pharm Exec 50 |
| 4.5152 | | | 5/2004 | Special Report: Pharm Exec 50 |
| 4.5153 | | | | RXList The Top 200 Prescriptions for 2004 |
| 4.5154 | | | 3/17/2004 | Anstice deposition 3/17/04, pages 596-597 |
| 4.5155 | MRK-ABA0001301 | MRK-ABA0001309 | 11/23/2000 | Vioxx Gastrointestinal Outcomes Research (VIGOR) published in the New England Journal of Medicine in November 2000 [N Eng J Med 2000; 343: 1520-8] |
| 4.5156 | | | 12/29/2005 | Expression of concern: Bombardier et al., "Comparison of upper gastrointestinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis," N Engl J Med 2000;343:1520-8. N Engl J Med. 2005 Dec 29;353(26):2813-4. |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Ex. No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 4.5157 | | | 3/16/2006 | Response to expression of concern regarding VIGOR study; N Engl J Med. 2006 Mar 16;354(11):1198-9. |
| 4.5158 | | | 3/16/2006 | Expression of concern reaffirmed. N Engl J Med. 2006 Mar 16;354(11):1193. |
| 4.5159 | EJT000211 | EJT000248 | 2/1/2001 | Targum Review of Cardiovascular Safety Database |
| 4.516 | | | | Arnstice deposition dated 3/18/04; page 706 |
| 4.5161 | MRK-GUE0003399 | MRK-GUE0003399 | 3/10/2000 | E-mail from Reicin to Shapiro, et al, re: VIGOR (CV Events are clearly there)" |
| 4.5162 | MRK-ABS0164431 | MRK-ABS0164441 | 4/4/2000 | Dept. of Veteran Affairs Memo, April 4, 2000 - Revised Consent Form, Addendum |
| 4.5163 | MRK-AAX0008561 | MRK-AAX0008561 | 10/15/2001 | Draft VIOXX Label |
| 4.5164 | MRK-LBL0000063 | MRK-LBL0000066 | 4/1/2002 | Vioxx Label April 2002 |
| 4.5165 | MRK-NJ0315892 | MRK-NJ0315894 | 2/26/1997 | Email from Brian F. Daniels to Thomas Simon, et al, Re: GI Outcomes Trial Protocol |
| 4.5166 | MRK-AEI0002734 | MRK-AEI0002746 | 5/6/1998 | Scientific Advisors' Meeting May 3 – May 6, 1998 Programmatic Review Vioxx Program. |
| 4.5167 | | | 8/16/1995 | Federal Register Vol. 60, No. 158, Aug. 16, 1995; 42581-84 |
| 4.5168 | | | | Code of Federal Regulations Part 202 Prescription-drug Advertisements (21 CFR 202.1) |
| 4.5189 | | | 3/2001 | DDMAC Draft Guidance for Industry Using FDA-Approved Patient Labeling in Consumer-Directed Print Advertisements |
| 4.517 | | | | DDMAC "Frequently Asked Questions" regarding Consumer-Directed Advertisements |
| 4.5171 | MRK-ACB0019503 | MRK-ACB0019505 | 11/9/2000 | Frequently Asked Questions about DDMAC and Promotion Compliance |
| 4.5172 | | | 6/26/1979 | Federal Register, Vol. 44, No. 124, June 26, 1979; 37447 |
| 4.5173 | MRK-AAF0007880 | MRK-AAF0007893 | 11/28/2001 | Letter from Casola at Merck to Abrams at FDA enclosing .... "Health Care Providers who attended" meeting on Cox2's and CV Risk |
| 4.5174 | | | 2001 | The Medical Letter on Drugs & Therapeutics; Vol. 43 (Issue 1118), November 12, 2001 |
| 4.5175 | MRK-AAF0017702 | MRK-AAF0017703 | | Form 2253 - Transmittal of Advertisements and Promotion Labeling for Drugs and Biologics for Human Use |
| 4.5176 | MRK-AAR0016692 | MRK-AAR0016692 | 01/01/2001 | Policy Letter - Statement of Professional Responsibility of U.S. Human Health Professional Representatives |
| 5.0001 | | | | Curriculum Vitae and Expert Report of Dr. Benedict Lucchesi |
| 5.0002 | | | | Curriculum Vitae and Expert Report of Jerry Avorn, M.D. |
| 5.0003 | | | | Curriculum Vitae and Expert Report of Laura Plunkett, M.D. |
| 5.0004 | | | | Curriculum Vitae and Expert Report of John Guerdjian, M.D. |
| 5.0005 | | | | Curriculum Vitae and Expert Report for Gary Sander, M.D. |
| 5.0006 | | | | Curriculum Vitae and Expert Report of Lemuel Moye, III, M.D. |
| 5.0007 | | | | Curriculum Vitae and Expert Report of Douglas P. Zipes, M.D. |
| 5.0008 | | | | Curriculum Vitae and Expert Report of Isaac Wiener, M.D. |
| 5.0009 | | | | Curriculum Vitae and Expert Report of Dr. Cornelia Pechman |
| 5.0010 | | | | |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 5.0011 | | Any and all documents available from the FDA Website regarding VIOXX | | |
| 5.0012 | | Any and all documents available from the Waxman Website regarding VIOXX | | |
| 5.0013 | | "Any and all documents available from the Senate Health, Education, Labor & | | |
| | | Pensions Website regarding VIOXX" | | |
| 5.0014 | | Any and all documents available from the Senate Finance Committee Website | | |
| | | regarding VIOXX | | |
| 5.0015 | | Any and all exhibits attached to all Plaintiff's expert depositions and expert reports as | | |
| | | well as all documents they cite in their report. | | |
| 5.0016 | | Any and all exhibits attached to all Defendant's expert depositions and expert reports | | |
| | | as well as all documents they cite in their report. | | |
| 5.0017 | | "Any and all clinical trial information including reports, CSR, adverse events, | | |
| | | summaries and memorandum" | | |
| 5.0018 | | Blow ups of any exhibits already listed | | |
| 5.0019 | | Any document or material necessary for demonstrative purposes. | | |
| 5.0020 | | Any animation to be used for demonstrative purposes | | |
| 5.0021 | | Plaintiff reserves the right to use all video tapes of Depositions | | |
| 5.0022 | | Plaintiff reserves the right to offer any exhibit listed by Defendant | | |
| 5.0023 | | Plaintiff reserves the right to use any exhibit necessary for cross-examination | | |
| 5.0024 | | Plaintiff reserves the right to use any exhibit necessary for rebuttal | | |
| 5.0025 | | Plaintiff reserves the right to use any exhibit found through outstanding discovery | | |
| 5.0026 | | Plaintiff reserves the right to use any exhibit found through any discovery requested | | |
| | | but not yet produced | | |
| 5.0027 | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto | | |
| | | taken in this matter | | |
| 5.0028 | | Plaintiff reserves the right to use all depositions and any exhibits attached thereto for | | |
| | | any future depositions taken in this matter | | |
| 5.0030 | | "All documents received, reviewed or referenced by Dr. Zipes attendant to his report." | | |
| 5.0034 | | Supplemental Expert Report of John W. Farquhar, M.D. | | |
| 5.0035 | | Any and all documents available from the Senate Health, Education, Labor & | | |
| | | Pensions Website regarding VIOXX | | |
| 5.0036 | | Any and all clinical trial information including reports, CSR, adverse events, | | |
| | | summaries and memorandum | | |
| 5.0038 | | All exhibits to the deposition of John W. Farquhar, M.D. taken on July 19, 2006. | | |
| 5.0039 | | All exhibits to the deposition of Douglas P. Zipes taken on July 19, 2006 | | |
| 5.0046 | | Any and all exhibits to the deposition of Laura Demopoulos. | | |
| 5.0047 | | Any documents referenced in the reports of Drs.  Moye, Abramson, and/or Avorn. | | |
| 5.0048 | | Any and all exhibits to the deposition of Jo Jerman. | | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| Exhibit | Bates | Bates | Date | Description |
|---|---|---|---|---|
| 5.0049 | | | 2/4/2006 | Curriculum Vitae of Lemuel A. Moye, M.D., Ph.D, dated February 4, 2006 and Expert Report dated September 2, 2005. |
| 5.0050 | | | | Curriculum Vitae of Eric Jeffrey Topol, M.D. |
| 5.0051 | | | | Curriculum Vitae of David Joseph Graham, M.D., M.P.H. |
| 5.0062 | | | | Any and all exhibits from the depositions of Edward Scolnick, M.D. |
| 5.0052 | | | 06/01/2006 | Expert report and curriculum vitae of Kyung Mann Kim, Ph.D. |
| 5.0063 | | | | Any and all exhibits from the depositions of David Anstice |
| 5.0054 | | | | Any and all exhibits to the depositions of David Anstice |
| 5.0065 | | | | Any and all exhibits to the depositions of Raymond Gilmartin. |
| 5.0056 | | | | Any and all exhibits to the depositions of Stephen Epstein. |
| 5.0057 | | | | Any and all exhibits to the depositions of Jan Weiner. |
| 5.0058 | | | | Any and all exhibits to the depositions of Eric Topol. |
| 5.0059 | | | | Any and all exhibits to the depositions of Ned S. Braunstein, M.D. |
| 5.0060 | | | | Any and all exhibits to the depositions of James Fries |
| 5.0061 | | | | Any and all exhibits to the depositions of Mary E. Blake. |
| 5.0062 | | | | Any and all exhibits to the depositions of David Anstice |
| 5.0062 | | | | Any and all exhibits to the depositions of James Dunn. |
| 5.0063 | | | | Any and all exhibits to the depositions of Wendy Dixon. |
| 5.0064 | | | | Any and all exhibits to the depositions of Tom Cannell. |
| 5.0065 | | | | Any and all exhibits to the deposition of David Graham. |
| 5.0066 | | | | Any and all exhibits to the depositions of Jerry Avorn. |
| 5.0067 | | | | Any and all exhibits to the depositions of John William Farquhar, M.D. |
| 5.0068 | | | | Any and all exhibits to the deposition of J. Martin Carroll. |
| 5.0069 | | | | Any and all exhibits to the deposition of Susan Baumgartner. |
| 5.0070 | | | | Any and all exhibits to the deposition of Alan Nies. |
| 5.0071 | | | | Any and all exhibits to the deposition of Marilyn Krahe |
| 5.0072 | | | | Any and all exhibits to the deposition of Carolyn Cannuscio. |
| 5.0073 | | | | Any and all exhibits to the depositions of Edward Gariellen, M.D. |
| 5.0074 | | | | Any and all exhibits to the depositions of Mark Kepp, M.D. |
| 5.0076 | | | | Any and all exhibits to the depositions of Jay Grove, M.D. |
| 5.0076 | | | | Any and all exhibits to the depositions of Douglas Vogeler, M.D. |
| 5.0077 | | | | Any and all exhibits to the deposition of Bard Madsen, M.D. |
| 5.0078 | | | | Any and all exhibits to the deposition of Gary Symkoviak, M.D. |
| 5.0079 | | | | Any and all exhibits to the deposition of James Zebrack, M.D. |
| 5.0080 | | | | Any and all exhibits to the deposition of Karen Olson-Fields, N.P. |
| 5.0029 | MRK-MPF0206835 | MRK-MPF0206843 | 3/25/2006 | Merck Profile Form dated March 26, 2006 |
| 5.0030 | MRK-MPF0206944 | MRK-MPF0206845 | | Merck's "Dear Doctor Report" of correspondence sent to Karen Olson-Fields (attachment to MPF 3-26-06) |
| 5.0033 | MRK-MPF0206846 | MRK-MPF0206847 | | Merck's "Dear Doctor Report" of correspondence sent to Dr. Doug Vogeler (attachment to MPF 3-26-06) |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 5.5034 | MRK-MPF0206848 | MRK-MPF0206870 | | Sales Call Notes between Merck Sales Representative and Karen Olson-Fields (attachment to MPF 3-26-06) |
| 5.5035 | MRK-MPF0206871 | MRK-MPF0206910 | | Documentation regarding sames given to Dr. Douglas Vogeler and Karen Olson-Fields (attachment to MPF 3-26-06) |
| 5.5036 | MRK-MPF0206911 | MRK-MPF0207155 | | Documentation regarding retention of Plaintiff's Prescribing Physicians as a speaker - redacted (attachment to MPF 3-26-06) |
| 5.5037 | MRK-MPF0207156 | | | Program Notes for Dr. Vogeler (attachment to MPF 3-26-06) |
| 5.5038 | MRK-MPF0207157 | MRK-MPF0207165 | | Documentation regarding attendance of Dr. Douglas Vogeler and Karen Olson-Fields at Merck-sponsored conferences and/or events (attachment to MPF 3-26-06) |
| 5.5040 | MRK-SMPF0001337 | MRK-SMPF0001348 | 5/16/2006 | Merck Supplemental Profile Form dated May 16, 2006 |
| 5.5041 | MRK-SMPF0001360 | MRK-SMPF0001353 | | Merck's "Dear Doctor Report" of correspondence sent to Karen Olson-Fields (attachment to MPF 5-16-06) |
| 5.5042 | MRK-AKT0025045 | MRK-AKT0025058 | 11/19/2001 | VIO8B61: PIR Letter addressed to Karen Olson-Fields (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5043 | MRK-AKT4157855 | MRK-AKT4157855 | 3/14/2000 | VIO8553: PIR Letter addressed to Karen Olson-Fields "the design and duration of the acute pain clinic trials conducted with VIOXX" (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5044 | MRK-AKT4162144 | MRK-AKT4162152 | 3/22/2000 | VIO8140: Letter to Karen Olson-Fields (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5045 | MRK-AKT0121157 | MRK-AKT0121164 | 8/9/2000 | VIO8148: Letter to Dr. Douglas Vogeler "a comparison of Vioxx and Celebrex" (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5047 | MRK-SMPF0001354 | MRK-SMPF0001376 | | Call Notes for Karen-Olson-Fields and Dr. Douglas Vogeler (attached to Merck's Supplemental Profile Form 5-16-06) |
| 5.5049 | MRK-SMPF0001377 | MRK-SMPF0001416 | | Customer Disbursements Reports for Karen Olson-Fields and Dr. Douglas Vogeler (attached to Merck's Supplemental Profile Form 5-16-06) |
| 5.5050 | MRK-SMPF0001417 | MRK-SMPF0001431 | | "Consulting with Plaintiff's Dispensing Healthcare Provider" documents (attached to Merck's Supplemental Profile Form 5-16-06) |
| 5.5051 | MRK-SMPF0001432 | MRK-SMPF0001440 | | Reports of Merck Sponsored Conferences and Events attended by Plaintiff's Healthcare providers, Karen Olson-Fields and Dr. Douglas Vogeler (attached to Merck's Supplemental Profile Form 5-16-06) |
| 5.5052 | MRK-AMD0000001 | MRK-AMD0001098 | | "Universal Production of National Print and Television Advertising Data (identified in Merck's Supplemental Profile Form 5-16-06) |
| 5.5053 | | | | |
| 5.5054 | MRK-SMPF0018538 | MRK-SMPF0018553 | 6/24/2006 | Merck Supplemental Profile Form date June 24, 2006 |
| 5.5055 | MRK-SMPF0018554 | MRK-SMPF0018555 | | Merck's "Dear Doctor Report" of correspondence sent to Karen Olson-Fields (attachment to Merck's Supplemental Profile Form 5-16-06) |
| 5.5056 | MRK-SMPF0018556 | MRK-SMPF0018577 | | Call Notes for Karen-Olson-Fields and Dr. Douglas Vogeler (attached to Merck's Supplemental Profile Form 6-24-06) |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 5.5057 | MRK-SMPF0018578 | MRK-SMPF0018581 | | Documentation regarding samples given to Dr. Douglas Vogeler and Karen Olson-Fields (attachment to Merck's Supplemental Profile Form 3-26-06) |
| 5.5058 | MRK-SMPF0018582 | MRK-SMPF0018583 | | "Consulting with Plaintiff's Dispensing Healthcare Provider" documents   (attached to Merck's Supplemental Profile Form 6-24-06) |
| 5.5059 | MRK-SMPF0018584 | MRK-SMPF0018585 | | Reports of Merck' Sponsored Conferences and Events attended by Plaintiff's Healthcare providers, Karen Olson-Fields and Dr. Douglas Vogeler (attached to Merck's Supplemental Profile Form 6-24-06) |
| 5.5060 | MRK-AMD0001001 | MRK-AMD0001098 | | "Universal Production of National Print and Television Advertising Data (identified in Merck's Supplemental Profile Form 6-24-06) |
| 5.5061 | MRK-AKT0025045 | MRK-AKT0025058 | 11/19/2001 | VIOB681: PIR Letter addressed to Karen Olson-Fields (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5062 | MRK-AKT4157855 | MRK-AKT4157855 | 3/14/2000 | VIOB653: PIR Letter addressed to Karen Olson-Fields "the design and duration of the acute pain clinic trials conducted with VIOXX" (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5063 | MRK-AKT4162144 | MRK-AKT4162152 | 3/22/2000 | VIOB740: Letter to Karen Olson-Fields (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5064 | MRK-AKT0121157 | MRK-AKT0121164 | 8/9/2000 | VIOB748: Letter to Dr. Douglas Vogeler "a comparison of Vioxx and Celebrex" (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5065 | MRK-P0000704 | MRK-P0011363 | | "Dear Doctor Letters" (attachment to Merck's Supplemental Profile Form 6-24-06) |
| 5.5067 | MRK-AKT0000001 | MRK-AKT4391204 | | "Universal Mercury Database Vioxx PIRs" (attachment to Merck's Supplemental Profile Form 6-24-06) |
| 5.5068 | MRK-IMS0000029 | MRK-IMS0000029 | | Karen Olson-Fields R.N., F.N.P., Prescriber RX history, IMS data produced by Merck; IMS Reference No. 1887/562 |
| 5.5069 | MRK-IMS0000033 | MRK-IMS0000033 | | Douglas Vogeler, M.D., Prescriber RX history, IMS data produced by Merck; IMS Reference No. 58351 |
| 5.5070 | MRK-ZAH0000050 | | | Master Database provided by Merck with IMS Data |
| 5.5071 | MRK-ZAH0000063 | | | Merck's production of an extract from the Merck FACTS Database with IMS Data for Dr. Douglas Vogeler and Karen Olson-Fields |
| 5.5072 | MRK-MSNAA0000001 | MRK-MSNAA0000030 | | Merck's Production of IMS Data for Plaintiff's Prescribing Physicians |
| 5.5073 | MRK-MSNAB0000001 | MRK-MSNAC0000765 | | Merck's Production of Custodial Files of Nancy Neilsen |
| 5.5074 | MRK-MSNAC0000001 | MRK-MSNAC0042282 | | Merck's Production of Custodial Files of Jan Lawrence |
| 5.5075 | MRK-ZAX0000001 | MRK-ZAX0000048 | | Merck's production of SAS files related to APPROVe study and related to data documentation |
| 5.5076 | MRK-ALZ0000001 | MRK-ALZ0000144 | | Merck's production of APPROVe data handling guildelines |
| 5.5077 | MRK-AMC0000001 | MRK-AMC0003296 | | Merck's production of CV adjudication packages related to the APPROVe Study |

## MASON v. MERCK
## PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 5.5078 | MRK-ZBR0000001 | MRK-ZBR0000039 | Merck's supplemental production of SAS files related to the APPROVe study and related ATA documentation |
| 5.5079 | MRN-ANV0000001 | MRK-ANV0002716 | Merck's supplemental production of CV adjudication packages related to the APPROVe Study |
| 5.5080 | MRK-ZAY0000031 | MRK-ZAY0000038 | Merck's supplemental production of SAS format for the VICTOR trial provided by Oxford University |
| 5.5081 | MRK-APA00000001 | MRK-APA00000028 | Merck's production to VICTOR data documentation provided by Oxford University |
| 5.5082 | MRK-ZBR0000041 | MRK-ZBR0000079 | Merck's supplemental production of files related to the APPROVe study and related data documents |
| 6.0001 | | | 05/06/96 "Merck Study Personnel (MRK-AJ0005595) |
| 6.0002 | | | undated "Department 734-Pulmonary-Immunology Personnel Rahway (MRK-ABK0364360) |
| 6.0003 | | | 1997-08-01 (MRK-ABS0047174) Memo from Laura Jordan to Scolnick, Seidenberg, cc: Morrison |
| 6.0004 | | | 1996-03-22 (MRK-ABS0054903 (Meeting to Discuss AE Handling for Phase IIb-III Cox 2 Studies |
| 6.0005 | | | 1996-08-09 (MRK-ABS0054900 - AE Handling for COX-2 Program, Morrison attended |
| 6.0006 | | | 1995-10-28- Clinical Investigator's Confidential Information Brochure, MK-0966, Highly Selective Cox-2 Inhibitor experience - Summary of Information |
| 6.0007 | | | 1996-09-28 (MRK-ABC0012762) - Consultants Meeting - Phase III Monitoring of GI Clinical Events: September 28, 1996 - Background Package. |
| 6.0008 | | | 1998-05-11 (MRK-NJ0006490) Protocol 004 - "A Two-Part, Double Blind, Placebo Controlled Study to Assess the Safety and Efficacy of Single Doses of MK-0966 in the Treatment of Post-Operative Dental Pain," Morrison is author. |
| 6.0009 | | | 1997-12-04 (MRK-ABK0281267) (Protocol 005) - "A Double Blind, Placebo Controlled Study to Assess the Safety, Tolerability, Pharmokinetics and Biochemical Selectivity of L-748,731 with Multiple Dose Administration to healthy Male Volunteers |
| 6.0010 | | | 1997-10-28 (MRK-ABS-135687) (Protocol 008); "A Double Blinded, Randomized, active and placebo controlled study to compare the effects of L-748,731, Ibuprofen and aspirin on the gastric and duodenal mucosa of healthy volunteers." |
| 6.0011 | | | 1996-11-05 (MRK-ABS0207786 - Emails re: Updated GI AE Case Definitions - Draft |
| 6.0012 | | | 1996-11-06 (MRK-ABS0270093 Memo from Morrison to Ehrich re: Lab Monitoring SOP |
| 6.0013 | | | 1996-12-04 (MRK-ABK0298274 - COX-2 Project Team Minutes; 12-4-96 |
| 6.0014 | | | 1996-07-15 (MRK-AGO0002073) - COX II - 023 Sodium Excretion - Metadata Meeting |