# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re:  VIOXX | * | MDL DOCKET No. 1657 |
| | * | |
| **PRODUCTS LIABILITY LITIGATION** | * | **SECTION L - DIVISION 3** |
| | * | |
| This document relates to | * | JUDGE FALLON |
| CASE NO. 2:05CV2524 | * | |
| | * | |
| ANTHONY WAYNE DEDRICK, | * | MAG. JUDGE KNOWLES |
| an Individual, | * | |
| | * | |
| Plaintiff, | * | |
| | * | |
| v. | * | |
| | * | |
| MERCK & CO., INC., | * | |
| | * | |
| Defendant. | * | |

## PLAINTIFF'S EXHIBIT LIST

Plaintiff, Anthony Wayne Dedrick, by and through his undersigned counsel, hereby identifies the

following exhibits that he may use at the trial of this case, attached as Exhibit "A."  Plaintiff reserves the right to

supplement and/or amend this list and use at trial any exhibits: (i) found through additional and/or outstanding

discovery; (ii) found through any discovery requested but not yet produced; (iii) listed by Defendant; (iv)

necessary for cross-examination; and (iv) necessary for rebuttal.

Respectfully submitted this _20ᵗʰ_ day of October, 2006.


_P. Leigh O'Dell_

**ANDY BIRCHFIELD**
P. LEIGH O'DELL
Attorney for Plaintiff
***BEASLEY, ALLEN, CROW,***
***METHVIN, PORTIS & MILES, P.C.***
234 Commerce Street
Post Office Box 4160
Montgomery, Alabama 36103
(334) 269-2343 telephone
(334) 954-7555 facsimile

**Russ M. Herman** (Bar No. 6819)
Leonard A. Davis (Bar No. 14190)
Stephen J. Herman (Bar No. 23129)
*Herman, Herman, Katz & Cotlar, LLP*
820 O'Keefe Avenue
New Orleans, LA 70113
PH: (504) 581-4892
**Plaintiffs' Liaison Counsel**

**Christopher A. Seeger**, Esquire
SEEGER WEISS
One William Street
New York, NY 10004
(212) 584-0700 (telephone)
(212) 584-0799 (telecopier)
**Co-Lead Counsel**

Richard J. Arsenault, Esquire
NEBLETT, BEARD & ARSENAULT
2220 Bonaventure Court, P.O. Box 1190
Alexandria, LA 71301-1190
(318) 487-9874 (telephone)
(318) 561-2591 (telecopier)

Arnold Levin, Esquire
LEVIN, FISHBEIN, SEDRAN & BERMAN
510 Walnut Street, Suite 500
Philadelphia, PA 19106
(215) 592-1500 (telephone)
(215) 592-4663 (telecopier)

Gerald E. Meunier, Esquire
GAINSBURGH, BENJAMIN, DAVID, MEUNIER
& WARSHAUER, L.L.C.
2800 Energy Centre
1100 Poydras Street
New Orleans, LA 70163
(504) 522-2304 (telephone)
(504) 528-9973 (telecopier)

Shelley Sanford, Esquire
GOFORTH, LEWIS, SANFORD LLP
2200 Texaco Heritage Plaza
1111 Bagby
Houston, TX 77002
(713) 650-0022 (telephone)
(713) 650-1669 (telecopier)

Troy Rafferty, Esquire
LEVIN, PAPANTONIO, THOMAS, MITCHELL,
ECHSNER & PROCTOR, PA
316 S. Baylen Street, Suite 400
Pensacola, FL 32502
(850) 435-7000 (telephone)
(850) 497-7059 (telecopier)

Drew Ranier, Esquire
RANIER, GAYLE & ELLIOT, L.L.C.
1419 Ryan Street
Lake Charles, LA 70601
(337)494-7171 (telephone)
(337) 494-7218 (telecopier)

Elizabeth J. Cabraser, Esquire
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
Embarcadero Center West
275 Battery Street, 30th Floor
San Francisco, CA 94111
(415) 956-1000 (telephone)
(415) 956-1008 (telecopier)

Mark Robinson, Esquire
ROBINSON, CALCAGNIE & ROBINSON
620 Newport Center Drive
7th Floor
Newport Beach, CA 92660
(949) 720-1288 (telephone)
(949) 720-1292 (telecopier)

Thomas R. Kline, Esquire
KLINE & SPECTER, P.C.
1525 Locust Street, 19th Floor
Philadelphia, PA 19102
(215) 772-1000 (telephone)
(215) 772-1371 (telecopier)

Christopher V. Tisi, Esquire
ASHCRAFT & GEREL
2000 L Street, N.W.
Suite 400
Washington, DC 20036-4914
(202) 783-6400 (telephone)
(307) 733-0028 (telecopier)

**PLAINTIFF'S STEERING COMMITTEE**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing Plaintiff's Exhibit List has been served on Liaison Counsel, Phillip A. Wittman and Russ Herman, by U.S. Mail and e-mail or by hand delivery and e-mail, on Merck's Counsel, Douglas R. Marvin and Philip S. Beck,  by e-mail, and upon all parties by electronically uploading the same to LexisNexis File & Serve Advanced, in accordance with Pretrial Order No. 8A, and that the foregoing was electronically filed with the Clerk of the Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF system which will send a Notice of Electronic Filing in accord with the procedures established in MDL 1657 on this ___20th___ day of October, 2006.

P. Leigh O'Dell
Attorney for Plaintiff
Beasley, Allen, Crow,
Methvin, Portis & Miles, P.C.

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0001 | MRK-ACT0018064 | MRK-ACT0018064 | 2/8/2001 | Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting |
| 1.0002 | MRK-ABW0004799 | MRK-ABW0004799 | 10/16/2001 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label |
| 1.0003 | MRK-ACR0014514 | MRK-ACR0014514 | 4/6/2001 | Email from Scolnick to Greene in re Approvable letter |
| 1.0004 | MRK-NJ0315892 | MRK-NJ0315894 | 2/26/1997 | Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol |
| 1.0005 | MRK-ABX0016509 | MRK-ABX0016510 | 11/26/2001 | Email from D. Anstice FW: Three Items |
| 1.0006 | MRK-ABA0003277 | MRK-ABA0003284 | 9/17/2001 | Warning letter from Thomas Abrams to Raymond Gilmartin |
| 1.0007 | MRK-AAR0019773 | MRK-AAR0019786 | | Vioxx Dodgeball |
| 1.0008 | MRK-AAR0019055 | MRK-AAR0019060 | | CV Card |
| 1.0009 | MRK-AAO0000073 | MRK-AAO0000118 | 9/1/2000 | 2001 Profit Plan for Vioxx |
| 1.0010 | MRK-ABH0014114 | MRK-ABH0014118 | 6/1/1998 | Email from Edward Scolnick to Errol McKinney Re: Celebrex submission within 2 months - Schroders |
| 1.0011 | MRK-ABS0194661 | MRK-ABS0194664 | 10/20/1998 | Email from Scolnick: Message |
| 1.0012 | MRK-ABK0489433 | MRK-ABK0489434 | 4/3/2000 | Email from Patrono to Laurenzi--preliminary VIGOR data |
| 1.0013 | MRK-AFI0201416 | MRK-AFI0201442 | 7/23/1999 | List of physicians to neutralize |
| 1.0015 | MRK-AFK0190651 | MRK-AFK0190651 | 2/1/2005 | VICTOR KM Plot--Confirmed Thrombotic CV events |
| 1.0015a | MRK-AFK0190650 | MRK-AFK0190654 | 2/1/2005 | Email with attachments from Adelsberg to Jennifer Ng RE Preliminary VICTOR CV Counts |
| 1.0016 | MRK-AFK0190652 | MRK-AFK0190652 | 2/1/2005 | VICTOR KM Plot--APTC events |
| 1.0017 | MRK-NJ0070364 | MRK-NJ0070416 | 10/18/2000 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro |
| 1.0018 | MRK-ACM0000585 | MRK-ACM0000593 | | Labeling Scenario |
| 1.0019 | MRK-NJ0152620 | MRK-NJ0152623 | 10/27/1997 | Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis |
| 1.0020 | MRK-NJ0000862 | MRK-NJ0000869 | 9/12/1996 | Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 |
| 1.0021 | MRK-01420099060 | MRK-01420099061 | 4/11/2001 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes |
| 1.0022 | MRK-01420101964 | MRK-01420101967 | 4/17/2001 | April 17, 2001 "approvable" letter from Jonca Bull of the FDA to R. Silverman |
| 1.0023 | MRK-01420145856 | MRK-01420145961 | 7/6/2001 | Safety Update Report for Vioxx |
| 1.0024 | MRK-01420163678 | MRK-01420163680 | 11/5/2001 | R. Silverman letter to J. Bull to the FDA re: NDA 21-042/S-007 Vioxx (Rofecoxib tablets) / response to FDA request for information |
| 1.0025 | MRK-01420163683 | MRK-01420163695 | 11/5/2001 | Listing of Deaths by Treatment Group-Protocol 078 |
| 1.0026 | MRK-01420167265 | MRK-01420167267 | 12/18/2001 | Letter from Robert Silverman to Jonca Bull Regarding Response to FDA Request for Information |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0027 | MRK-02420000398 | MRK-02420000403 | 3/19/2002 | Email from Ned Braunstein to Christa Defusco; subject FW: Stat Analysis |
| 1.0028 | MRK-99420021411 | MRK-99420021413 | 5/20/1999 | Letter from Robert J. DeLap to Robert E. Silverman Re: New Drug Application dated 11/13/98 |
| 1.0029 | MRK-AAB0108912 | MRK-AAB0108931 | | Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences |
| 1.0030 | MRK-AAC0128698 | MRK-AAC0128699 | 8/7/2003 | Email from Thomas J. Simon to Barry Gertz RE: Memo re: changes to 136/184 Laine manuscript |
| 1.0031 | MRK-AAC0134897 | MRK-AAC0134897 | 10/1/2003 | C. Cannuscio email re: Solomon paper rejected by JAMA |
| 1.0032 | MRK-AAD0201096 | MRK-AAD0201151 | 10/17/2003 | Submission of Protocol 203 to FDA |
| 1.0033 | MRK-AAD0329040 | MRK-AAD0329043 | 7/31/2003 | Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease |
| 1.0034 | MRK-AAF0000412 | MRK-AAF0000422 | 5/22/1996 | Minutes-MK-0966 End-of-Phase II Conferences |
| 1.0035 | MRK-AAF0002165 | MRK-AAF0002168 | 6/22/1999 | Letter from Robert Silverman to Robert DeLap re: IND 46,894: VIOXX |
| 1.0036 | MRK-AAF0002275 | MRK-AAF0002276 | 8/24/1999 | Letter from Robert DeLap to Robert Silverman RE: IND 46,894, submission serial no. 497 |
| 1.0037 | MRK-AAF0002787 | MRK-AAF0002788 | 4/21/2000 | Fax from Sandra Cook to Eric Floyd Re: Protective Cardiovascular Benefit from Vioxx |
| 1.0038 | MRK-AAF0003088 | MRK-AAF0003089 | 10/25/2000 | Letter from Dennis Erb to Russell Katz regarding Clinical Statistical Data Analysis Plan Update for Protocol 091 |
| 1.0039 | MRK-AAF0004459 | MRK-AAF0004459 | 10/19/2001 | Fax from Barbara Gould to R. Silverman re: Clinical Information Request |
| 1.0040 | MRK-AAF0015190 | MRK-AAF0015192 | 1/23/2004 | D. Louie email to M. Griffis re: IND 55269 VIOXX AD SAS Datasets |
| 1.0041 | MRK-AAI0000001 | MRK-AAI0000060 | 12/31/1998 | Merck 1998 Annual Report |
| 1.0042 | MRK-AAI0000061 | MRK-AAI0000124 | 12/31/1999 | Merck 1999 Annual Report |
| 1.0043 | MRK-AAI0000125 | MRK-AAI0000178 | 12/31/2000 | Merck 2000 Annual Report |
| 1.0044 | MRK-AAI0000179 | MRK-AAI0000224 | 12/31/2001 | Merck 2001 Annual Report |
| 1.0045 | MRK-AAI0000225 | MRK-AAI0000284 | 12/31/2002 | Merck 2002 Annual Report |
| 1.0046 | MRK-AAI0000285 | MRKAAI0000344 | 12/31/1996 | Merck 1996 Annual Report |
| 1.0047 | MRK-AAI0000345 | MRK-AAI0000406 | 12/31/1997 | Merck 1997 Annual Report |
| 1.0048 | MRK-AAR0073235 | MRK-AAR0073235 | 3/23/2001 | VID Terms of Restriction: I'd love to use it but … Segments 1&2, Version 3/23/01 |
| 1.0049 | MRK-AAR0073237 | MRK-AAR0073237 | | Selling with Reprints |
| 1.0050 | MRK-AAR0073238 | MRK-AAR0073238 | | "MerckSource: Just What the Doctor Ordered" |
| 1.0051 | MRK-AAR0073240 | MRK-AAR0073240 | | I've Got Something to Talk About: MerckMedicus" |
| 1.0052 | MRK-AAR0073242 | MRK-AAR0073242 | | Merck & Co., Inc. Nationwide Meeting – Tyrone Edwards |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0053 | MRK-AAR0073243 | MRK-AAR0073243 | | VIOXX 1S04 |
| 1.0054 | MRK-AAR0073244 | MRK-AAR0073244 | | VIOXX 2S04 |
| 1.0055 | MRK-AAR0073246 | MRK-AAR0073246 | | To Sell the Truth  – Vioxx A&A Specialty CD Game |
| 1.0056 | MRK-AAR0073247 | MRK-AAR0073247 | | Everyday Victories 1T2000 |
| 1.0057 | MRK-AAR0073249 | MRK-AAR0073249 | | Power Ahead 1S MID-CYCLE |
| 1.0058 | MRK-AAR0073252 | MRK-AAR0073252 | | Quality Customer Selling 2S |
| 1.0059 | MRK-AAR0073257 | MRK-AAR0073257 | | MVX PIR 1S Adverse |
| 1.0060 | MRK-AAR0073258 | MRK-AAR0073258 | | VID:Be the Power 2S01 |
| 1.0061 | MRK-AAR0007240 | MRK-AAR0007248 | 5/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.0062 | MRK-AAR0007383 | MRK-AAR0007384 | 4/28/2000 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.0063 | MRK-AAR0007570; MRK-AAR0007638 | MRK-AAR0007699 | 1/1/2000 | Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx |
| 1.0064 | MRK-AAR0010111 | MRK-AAR0010126 | | Obstacle Jeopardy |
| 1.0065 | MRK-AAR0010130 | MRK-AAR0010149 | | Vioxx Representative Resource Guide |
| 1.0066 | MRK-AAR0012310 | MRK-AAR0012332 | | Merck's Basic Training Leader's Guide-Selling Clinics |
| 1.0067 | MRK-AAR0013154 | MRK-AAR0013177 | | Presentation Slides- Needs-Based Selling Model |
| 1.0068 | MRK-AAR0021103 | MRK-AAR0021108 | 8/21/2001 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |
| 1.0069 | MRK-AAR0021110 | MRK-AAR0021110 | 8/30/2001 | Letter from Lewis Sherwood to Healthcare Provider |
| 1.0070 | MRK-AAR0073254 | MRK-AAR0073254 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0071 | MRK-AAU0000029 | MRK-AAU0000094 | 2/2/1999 | Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety & Epidemiology" |
| 1.0072 | MRK-AAU0000095 | MRK-AAU0000132 | 4/15/2002 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting For Clinical Studies and Marketing Programs," |
| 1.0073 | MRK-AAU0000133 | MRK-AAU0000172 | 4/1/1998 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 |
| 1.0074 | MRK-AAX0000597 | MRK-AAX0000600 | 8/21/2001 | Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" |
| 1.0075 | MRK-AAX0000641 | MRK-AAX0000642 | 4/16/2001 | Email from Alise Reicin to Edward Scolnick, et al. Regarding Analyses from AD protocols 091, 078, and 126 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0076 | MRK-AAX0000696 | MRK-AAX0000705 | | Deaths in MK-0966 Studies 078, 091, 126 |
| 1.0077 | MRK-AAX0000710 | MRK-AAX000724 | 4/8/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses |
| 1.0078 | MRK-AAX0000725 | MRK-AAX0000751 | 4/4/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis |
| 1.0079 | MRK-AAX0000752 | MRK-AAX0000776 | 4/8/2001 | Memo from Joshua Chen to Raymond Bain RE: Combined Mortality Analysis Protocol 091 + Protocol 078 |
| 1.0080 | MRK-AAX0000851 | MRK-AAX0000851 | 3/23/2001 | Email from Gilbert Block to Scott Reines, et al. |
| 1.0081 | MRK-AAX0000871 | MRK-AAX0000871 | 4/18/2001 | S. Eddowes email Re: URGENT Meeting request |
| 1.0082 | MRK-AAX0002413 | MRK-AAX0002420 | 11/21/1996 | Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatlet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial |
| 1.0083 | MRK-AAX0002736 | MRK-AAX0002758 | 2/17/2000 | Memo from Beth Seidenberg to Edward Scolnick Re: VIGOR Pre-Unblinding |
| 1.0084 | MRK-AAX0002759 | MRK-AAX0002759 | 12/20/1999 | Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial |
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 1/24/2000 | Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events |
| 1.0086 | MRK-AAX0002761 | MRK-AAX0002766 | 2/7/2000 | Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR |
| 1.0087 | MRK-AAX0002768 | MRK-AAX0002850 | 3/2/2000 | Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al. |
| 1.0088 | MRK-AAX0002894 | MRK-AAX0002895 | 1/24/2000 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis |
| 1.0089 | MRK-AAX0002908 | MRK-AAX0002911 | 1/17/2000 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis |
| 1.0090 | MRK-AAX0003153 | MRK-AAX0003227 | 12/5/2001 | Memo Attaching Background Material of HHPAC 12-6-01 Meeting |
| 1.0091 | MRK-AAX0008561 | MRK-AAX0008581 | 10/15/2001 | Draft VIOXX Label |
| 1.0092 | MRK-AAZ0001608 | MRK-AAZ0001609 | 5/8/2001 | Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea |
| 1.0093 | MRK-AAZ0002085 | MRK-AAZ0002086 | 8/20/2001 | E. Scolnick email RE: Canine thrombosis paper |
| 1.0094 | MRK-ABA 0019599 | MRK-ABA 0019655 | 8/30/1999 | Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| 1.0095 | MRK-ABA0003490 | MRK-ABA0003491 | 2/4/2002 | Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol |
| 1.0096 | MRK-ABA0004287 | MRK-ABA0004288 | 11/1/2001 | Sherwood "Dear Doctor" Correction Letter |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0097 | MRK-ABA0009070 | MRK-ABA0009070 | | Brian Daniels and Beth Seidenberg Report |
| 1.0098 | MRK-ABA0009600 | MRK-ABA0009600 | 6/12/2001 | Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript |
| 1.0099 | MRK-ABA0009601 | MRK-ABA0009632 | 6/12/2001 | Original Topol manuscript |
| 1.0100 | MRK-ABA0009633 | MRK-ABA0009660 | 6/12/2001 | Merck Revised Topol manuscript |
| 1.0101 | MRK-ABA0044804 | MRK-ABA0044967 | 3/29/2001 | Final Advantage Clinical Study Report |
| 1.0102 | MRK-ABC0050063 | MRK-ABC0050063 | 1/3/2002 | Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx |
| 1.0103 | MRK-ABC0000027 | MRK-ABC0000027 | 1/4/2000 | Watson/Nelsen Memo re: Revised version of the standard operating procedures for the / surveillance monitoring and adjudication of thrombotic / embolic vascular events in clinical trials of COX-2 specific / inhibitors |
| 1.0104 | MRK-ABC0000552 | MRK-ABC0000552 | 3/22/1996 | Memorandum from William Grossman to Alan Nies; Subject Vasocontrictor effects of Cyclooxygenase Inhibition |
| 1.0105 | MRK-ABC0001578 | MRK-ABC0001599 | 7/2/1996 | Updated MK-966 - Phase III Osteoarthritis Clinical Development Strategy |
| 1.0106 | MRK-ABC0002150 | MRK-ABC0002150 | 11/17/1997 | Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin |
| 1.0107 | MRK-ABC0002198 | MRK-ABC0002198 | 9/28/1998 | Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology |
| 1.0108 | MRK-ABC0002199 | MRK-ABC0002200 | 9/9/1998 | Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis |
| 1.0109 | MRK-ABC0003401 | MRK-ABC0003401 | 2/8/1996 | Scolnick memo: beating Searle to market |
| 1.0110 | MRK-ABC0008791 | MRK-ABC0008880 | 10/7/1996 | Preliminary report on rheumatoid arthritis (RA) / protocol 017 of MK-0966 |
| 1.0111 | MRK-ABC0009243 | MRK-ABC0009243 | 2/17/1998 | Email from Alan Nies to Robert Silverman Re: COX2/Vioxx Meeting with Scolnick |
| 1.0112 | MRK-ABC0012581 | MRK-ABC0012583 | 10/16/1996 | Memorandum from Watson et al re: Executive Summary of MK-0966 Consultants Meeting |
| 1.0113 | MRK-ABC0014423 | MRK-ABC0014437 | 1/16/1997 | Letter from Robert E. Silverman to Dr. Chambers Re: IND 46,894 and End-of-Phase II Conferences |
| 1.0114 | MRK-ABC0016453 | MRK-ABC0016456 | 5/18/2000 | Letter from Dennis Erb to Karen Midthun of the Fda re: Response to FDA Request for information |
| 1.0115 | MRK-ABC0017484 | MRK-ABC0017484 | 8/13/1997 | Memo from Alan Nies and Alise Reicin to Jim Bolognese, et al. MK-0966 GI Outcomes Study |
| 1.0116 | MRK-ABC0022825 | MRK-ABC0022878 | 4/27/2000 | Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result |
| 1.0117 | MRK-ABC0031705 | MRK-ABC0031717 | 11/4/1996 | Memo from Tom Musliner to James Bolognese, et al. Re: Minutes for the MK-0966 Consultants' Meeting to Discuss the Design of the GI Clinical Outcomes Megatrial |
| 1.0118 | MRK-ABC0033809 | MRK-ABC0033809 | 4/12/2000 | Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality |
| 1.0119 | MRK-ABC0034124 | MRK-ABC0034124 | 12/3/2001 | Email from Douglas Greene to Alan Nies Re: Bioterrorism |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0120 | MRK-ABC0035654 | MRK-ABC0035657 | 11/19/2001 | Memo on protocol 136 results |
| 1.0121 | MRK-ABC0035680 | MRK-ABC0035680 | 11/20/2001 | A. Neies email to Stoner RE: preliminary assessment of VIOXX protocol 136 |
| 1.0122 | MRK-ABC0048699 | MRK-ABC0048706 | 10/10/1996 | Research Management Committee No. 96-10 -- Blue Bell |
| 1.0123 | MRK-ABD0001986 | MRK-ABD0001987 | 3/26/2000 | Email from Alise Reicin to Linda Distlerath, eth al. Re: VIGOR Materials and the Increase of Thrombotic Events |
| 1.0124 | MRK-ABD0002346 | MRK-ABD0002347 | 1/28/2001 | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI |
| 1.0125 | MRK-ABG 0001226 | MRK-ABG 0001243 | 4/11/2002 | VIOXX Label Change Questions and Answers |
| 1.0126 | MRK-ABH0001398 | MRK-ABH0001398 | 11/29/2000 | E. Scolnick email to R. Gould re: Vioxx and African green monkey study |
| 1.0127 | MRK-ABH0002007 | MRK-ABH0002024 | 6/21/2001 | Presentation-Future Plans |
| 1.0128 | MRK-ABH0002230 | MRK-ABH0002231 | 11/28/2001 | PHA(MO), MRK(RL) COX-2 Conference Call Review - Goldman, Sachs Review |
| 1.0129 | MRK-ABH0005514 | MRK-ABH0005535 | 11/19/2001 | Email from Hui Quan to Thomas Simon, et al. Re: Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0130 | MRK-ABH0014002 | MRK-ABH0014002 | 1/13/1998 | Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2 |
| 1.0131 | MRK-ABH0015578 | MRK-ABH0015578 | 5/14/1999 | Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular |
| 1.0132 | MRK-ABH0016219 | MRK-ABH0016219 | 3/9/2000 | Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor |
| 1.0133 | MRK-ABH0017386 | MRK-ABH0017386 | 3/13/2000 | Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID. |
| 1.0134 | MRK-ABH0017407 | MRK-ABH0017409 | 3/14/2000 | Memo from Patrick Lawson to Barry Gertz; Subject: PGI-M Dose Response for MK-0966 Relative to Placebo |
| 1.0135 | MRK-ABH0017838 | MRK-ABH0017838 | 3/30/2000 | Email from Alan S. Nies to Barry K. Gertz, et al. Re: Low Dose ASA |
| 1.0136 | MRK-ABH0017846 | MRK-ABH0017847 | 4/3/2000 | Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR |
| 1.0137 | MRK-ABH0018405 | MRK-ABH0018407 | 8/31/2000 | Email from William Ju to Edward Scolnick re: F/U on Cardiovascular Events in Vioxx Low Back Pain Study 121 |
| 1.0138 | MRK-ABI0000515 | MRK-ABI0000515 | 4/16/1999 | Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party |
| 1.0139 | MRK-ABI0001204 | MRK-ABC0001204 | 6/29/1998 | Email from Edward Scolnick to David W. Anstice Re: VIOXX Marketing Strategy |
| 1.0140 | MRK-ABI0001556 | MRK-ABI0001556 | 2/23/1998 | Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex |
| 1.0141 | MRK-ABI0001586 | MRK-ABI0001586 | 11/18/1998 | Email from Edward Scolnick Bonnie Goldman, et al. Re: COX2 and Kidney |
| 1.0142 | MRK-ABI0001857 | MRK-ABI0001898 | 5/17/2000 | Vioxx HHPAC 5-17-00 Interim Review |
| 1.0143 | MRK-ABL0000921 | MRK-ABL0000937 | 5/17/2000 | Key Marketing Messages HHPAC |
| 1.0144 | MRK-ABI0001934 | MRK-ABI0001934 | 3/27/2000 | Letter from Mark Greco Re: VIGOR Results |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0145 | MRK-ABI0002126 | MRK-ABI0002128 | 5/8/2000 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx |
| 1.0147 | MRK-ABI0002269 | MRK-ABI0002309 | 4/20/2000 | 'Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 Vioxx and MK-0663 interim review |
| 1.0149 | MRK-ABI0002784 | MRK-ABI0002784 | 10/19/2000 | Email from Leonard Tacconi to David Anstice, et al. Re: Vioxx DTC Campaign |
| 1.0150 | MRK-ABI0002787 | MRK-ABI0002787 | 10/18/2000 | Memo from K. Mullen to David Anstice Re: Vioxx 2001 profit plan |
| 1.0151 | MRK-ABI0003148 | MRK-ABI0003155 | 10/1/2001 | Letter from David Anstice to Thomas Abrams Re: DDMAC's 9-17-01 Warning Letter |
| 1.0152 | MRK-ABI0003228 | MRK-ABI0003230 | 5/22/2001 | Press Release - Merck confirms favorable CV safety profile of Vioxx |
| 1.0153 | MRK-ABI0003283 | MRK-ABI0003284 | 12/12/2000 | Letter from Spencer Salis to Ellen Westrick re: Activities of Peter Holt |
| 1.0154 | MRK-ABI0003291 | MRK-ABI0003293 | 12/16/1999 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces |
| 1.0155 | MRK-ABI0004488 | MRK-ABI0004499 | 5/24/1999 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives |
| 1.0156 | MRK-ABI0005078 | MRK-ABI0005078 | 2/25/1999 | Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points |
| 1.0157 | MRK-ABI0005079 | MRK-ABI0005081 | 2/25/1999 | Gilmartin Dinner Speech Talking Points |
| 1.0158 | MRK-ABI0005912 | MRK-ABI0005915 | 12/6/2001 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX |
| 1.0159 | MRK-ABI0006489 | MRK-ABI0006489 | 9/11/2001 | Email from D. Anstice to R. Gilmartin re: NO SUBJECT] The Coxib class |
| 1.0160 | MRK-ABI0007170 | MRKABI0007173 | 1/23/2001 | Memo from Sherwood to Anstice Re: Academic Interactions |
| 1.0161 | MRK-ABI0007187 | MRK-ABI0007187 | 3/22/2001 | Letter from Ramond V. Gilmartin to James F. Fries Re: Fries' Meeting with David Anstice and Douglas Greene |
| 1.0162 | MRK-ABI0007195 | MRK-ABI0007195 | 2/23/2001 | Letter from David W. Anstice to Raymond Gilmartin Re: Dr. Fries and Dr. Singh |
| 1.0163 | MRK-ABI0007201 | MRK-ABI0007202 | 1/23/2001 | Letter from Raymond V. Gilmartin to James F. Fries - In response to 1/9/01 DDMAC letter |
| 1.0164 | MRK-ABI0007205 | MRK-ABI0007211 | 2/9/2001 | Memo from Richard Parfrey to Susan Baumgartner Re: Competitive feedback for vioxx |
| 1.0165 | MRK-ABI0007291 | MRK-ABI0007292 | 2/2/2001 | Email from David W. Anstice to Marty Carroll Re: Dr. Singh |
| 1.0166 | MRK-ABI0011027 | MRK-ABI0011081 | 7/15/2002 | Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia |
| 1.0167 | MRK-ABK0311068 | MRK-ABK0311068 | 9/29/1998 | Nies Handwritten Memo Re: Carlo Patrono |
| 1.0169 | MRK-ABK0493949 | MRK-ABK0494027 | 2/22/2002 | Presentation "What is the mechanism of inhibition of urinary / PGI2 -M excretion in normal volunteers" |
| 1.0170 | MRK-ABL0001217 | MRK-ABL0001381 | 3/20/2001 | VIOXX-HHPAC Stage IV Review Meeting |
| 1.0171 | MRK-ABO0000001 | MRK-ABO0000002 | 10/22/2001 | Email from John Yates to Louis Sherwood Re: Negative Study Comparing Vioxx with Celebrex in Latin America |
| 1.0172 | MRK-ABO0000059 | MRK-ABO0000059 | 8/30/2001 | Email from John Yates to Jeffrey Melin, et al. Re: Rebuttal to the Mukherjee JAMA Article |
| 1.0173 | MRK-ABO0000070 | MRK-ABO0000071 | | Dear Dr. Schaeffer from Louis Sherwood |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0174 | MRK-ABO0000204 | MRK-ABO0000204 | 11/2/2002 | Ltr from Louis Sherwood to JAMA Editor Re: Response to Dr. Sperber |
| 1.0175 | MRK-ABO0000220 | MRK-ABO0000221 | 8/28/2001 | Letter from Kenneth Sperber to the JAMA Editor Re: Letter from Louis Sherwood |
| 1.0176 | MRK-ABO0000250 | MRK-ABO0000253 | 1/9/2001 | Letter from James Fries to Raymond Gilmartin Re: Dr. Sherwood's Complaints about Dr. Gurkipal Singh |
| 1.0177 | MRK-ABO0000257 | MRK-ABO0000263 | 3/27/2001 | Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX |
| 1.0178 | MRK-ABO0000378 | MRK-ABO0000378 | 7/20/2000 | Memo from Louis Sherwood to Barry Gertz Re: the Slides of Andrew Whelton on the Effects of COX2 Inhibitors on Edema and Hypertension |
| 1.0179 | MRK-ABO0000448 | MRK-ABO0000452 | 6/9/2000 | Letter from Thomas Stillman to Louis Sherwood Re: Sherwood's Prsentaion on Edema Rates of Celecoxib and Rofecoxib |
| 1.0180 | MRK-ABO0000453 | MRK-ABO0000453 | 6/1/2000 | Letter from Timothy Bauer to Lousi Sherwwod re: Presentation of Dr. Thomas Stillman |
| 1.0181 | MRK-ABO0000454 | MRK-ABO0000457 | 6/2/2000 | Memo from Louis Sherwood to G. Bell et al-Subject Thomas Stillman letter |
| 1.0182 | MRK-ABO0000458 | MRK-ABO0000460 | 6/2/2000 | Letter from Louis Sherwood to Thomas Stillman, re: Presentation |
| 1.0183 | MRK-ABO0000462 | MRK-ABO0000464 | 5/25/2000 | Email from Barbara Brooks to Kubo re: Subject: Follow-up with Dr. Stillman |
| 1.0184 | MRK-ABO0002864 | MRK-ABO0002865 | 11/8/2000 | Email from Marilyn Krahe to David Abrahamson, et al. Re: Meetng Dr. Gurkipan Singh |
| 1.0185 | MRK-ABO0003959 | MRK-ABO0003959 | | Baumgartner handwritten notes |
| 1.0186 | MRK-ABP0002675 | MRK-ABP0002693 | 1/7/1998 | Preliminary Pesults of an Analysis of the Incidence of Thrombotic CVD SAEs in COX-2 Trials by Douglad Watson |
| 1.0187 | MRK-ABP0005034 | MRK-ABP0005061 | 11/30/1998 | Attachment 8 COX-2 acute thrombotic / embolic / vascular events surveillance and / adjudication SOP |
| 1.0188 | MRK-ABP0005220 | MRK-ABP0005227 | 1/6/1999 | Presentation: Attachment 2 analysis strategy for the incidence of / serious thromboembolic events in the / COX-2 specific inhibitor program |
| 1.0189 | MRK-ABP0016126 | MRK-ABP0016194 | 2/21/2001 | Presentation: Attachment 5 Should all deaths occuring in / COX-2 trials covered by the CV / adjudication SOP be sent for / adjudication [Aortic disorder cardiac arrest ischemic stroke dyspnea cyanosis aortic aneurysm heart disease extracranial artery obst |
| 1.0190 | MRK-ABP0016639 | MRK-ABP0016639 | 3/24/2001 | Summary of the 3/21/01 CRRC Meeting |
| 1.0191 | MRK-ABP0016640 | MRK-ABP0016647 | 3/24/2001 | Email from Angela Howard regarding Summary Clinical and Regulatory Review Committee - 3/21/01 |
| 1.0192 | MRK-ABP0016650 | MRK-ABP0016677 | | Vioxx AD Program Slide Set |
| 1.0193 | MRK-ABS0346030 | MRK-ABS0346033 | 1/24/2002 | Email from Scott Reines to Thomas Simon Re: Feedback from ESMB on Colon Polyp Study |
| 1.0194 | MRK-ABS0372415 | MRK-ABS0372415 | 2/26/2002 | Email from Scott Reines to Thomas Simon  Re: Unblinding data from Colon Polym Study |
| 1.0195 | MRK-ABS0442894 | MRK-ABS0442894 | 8/7/2002 | APPROVe ESMB Minutes; Open Session Version |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0196 | MRK-ABS0029070 | MRK-ABS0029070 | 4/20/1999 | FDA Advisory Committee Background Package |
| 1.0197 | MRK-ABS0036438 | MRK-ABS0036457 | 6/9/1998 | Strategy for the surveillance / monitoring and adjudication of / acute thrombotic / embolic vascular / events in COX-2 trials |
| 1.0198 | MRK-ABS0037036 | MRK-ABS0037048 | 12/30/1997 | Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials |
| 1.0199 | MRK-ABS0046968 | MRK-ABS0046977 | 4/14/1996 | Memo from Ken Truitt to Alise Reicin; Subject Minutes from ARDG Meeting |
| 1.0200 | MRK-ABS0066396 | MRK-ABS0067019 | 10/26/1998 | E. Clinical Safety - MK-0966 Clinical Documentation |
| 1.0201 | MRK-ABS0200367 | MRK-ABS0200368 | 11/7/2001 | APPROVe ESMB Committee Meeting Agenda |
| 1.0202 | MRK-ABS0200376 | MRK-ABS0200388 | 11/7/2001 | APPROVe ESMB Meeting Slide |
| 1.0203 | MRK-ABS0200645 | MRK-ABS0200655 | 4/23/1998 | Memo from Dr. B. Daniels to James Bolognese, et al. Re: Phase II Data Results for Protocols 033 & 040 |
| 1.0204 | MRK-ABS0210824 | MRK-ABS0210826 | 11/21/1996 | Memo from Doug Watson to Tom Musliner, et al. Re: Estimates of Cardiovascular Disease Incidence for Planning GI Outcomes Mega-trial |
| 1.0205 | MRK-ABS0210827 | MRK-ABS0210843 | 11/21/1996 | Heart and Stroke Facts: '96 Stat Supp (attachment to Musliner memo) |
| 1.0206 | MRK-ABS0212130 | MRK-ABS0212132 | 9/15/1999 | Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback |
| 1.0207 | MRK-ABS0283827 | MRK-ABS0283831 | 11/6/1996 | Memo from Elliot Ehrich to Beth Seidenberg-Friedman, et al. Re: MK-966 Phase III Safety Monitoring |
| 1.0208 | MRK-ABS0295238 | MRK-ABS0295287 | 7/13/1998 | Standard operating procedure for the surveillance monitoring and / adjudication of acute thrombotic / embolic vascular events in clinical / trials of COX-2 specific inhibitors |
| 1.0209 | MRK-ABS0296247 | MRK-ABS0296247 | 4/9/2001 | Email removing Alzheimer's DSMB from CRRC Agenda |
| 1.0210 | MRK-ABS0296254 | MRK-ABS0296254 | 3/22/2001 | Email from Nancy Bielesch re: Important - emergency teleconference - 3/23/01 |
| 1.0211 | MRK-ABS0344100 | MRK-ABS0344100 | 1/3/2002 | Email from Lawson to Reines: in re NSAID plus aspirin |
| 1.0212 | MRK-ABS0373841 | MRK-ABS0373845 | 3/6/2002 | Memo from Thomas Simon to Scott Reines Re: Minutes of ESMB 3-6-02 Teleconference |
| 1.0214 | MRK-ABS0391914 | MRK-ABS0391919 | 5/29/2002 | APPROVe  Administrative Committee Minutes |
| 1.0215 | MRK-ABS0399051 | MRK-ABS0399055 | 2/4/2003 | Telecon minutes Re: Guidance on IND 46,894 |
| 1.0216 | MRK-ABT0000856 | MRK-ABT0000856 | 3/22/2001 | Memo from Raymond Bain to Gil Block, et al. Regarding Unblinding of Mortality Events: MK-0966 Protocol -078 and -126 |
| 1.0217 | MRK-ABT0004920 | MRK-ABTD004924 | 10/4/2001 | Memo from Joshua Chen to Raymond P Bain Re: MK-0966 Alzheimer's Disease Program Protocols 078 + 091 + 126 |
| 1.0218 | MRK-ABT0004928 | MRK-ABT0004935 | | Kaplan-Meier Survival Estimates-Cardiovascular Mortality |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0219 | MRK-ABT0012357 | MRK-ABT0012364 | 3/12/2000 | Email from Helen Hantonl Re: Brochier Article on Evaluation for Flurbiprofen for Prevention of Reinfarcation and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction |
| 1.0220 | MRK-ABT0022637 | MRK-ABT0022638 | 1/13/2000 | Email from Nancy Santanello to Douglas Watson, et al. Re: Stroke Outcomes |
| 1.0221 | MRK-ABT0022650 | MRK-ABT0022657 | 1/18/2000 | Email from Douglas Watson to Thomas Capizzi, et al. Re VIGOR CV Events Analysis |
| 1.0222 | MRK-ABT0092668 | MRK-ABT0092669 | 4/10/2003 | N. Santanello email RE: Additional Analyses from Ingenix Study |
| 1.0223 | MRK-ABW0002541 | MRK-ABW0002543 | 7/10/2001 | Email from Alise Reicin to Robert Gould Re: African green monkey data in CV review article |
| 1.0224 | MRK-ABW0002951 | MRK-ABW0002953 | 12/26/2000 | Memo from Janet Rush to Wendy Dixon Re: Risk of hypertension |
| 1.0225 | MRK-ABW0003690 | MRK-ABW0003690 | 11/12/2001 | Email from Paul Fonteyene to Thomas Cannell RE Dorothy Hamill Quantitative Results |
| 1.0226 | MRK-ABW0005623 | MRK-ABW0005625 | 9/17/2001 | Email from Steven A. Nichtberger to Wendy L. Dixon Re: Conducting a CV Study |
| 1.0227 | MRK-ABW0010182 | MRK-ABW0010184 | 8/25/2001 | Email from Kenneth Sperling to Alan Nies, et al. Re: Decision on CV eta-analysis journal selection |
| 1.0228 | MRK-ABW0010397 | MRK-ABW0010397 | 9/4/2001 | Memo from B. McKeon to Wendy Dixon Re: Frequency of Usage Report for Standard Responses about Vioxx and JAMA article about cardiovascular adverse events |
| 1.0229 | MRK-ABW0011956 | MRK-ABW0011957 | 10/1/2001 | Email from Wendy Dixon to David Anstice Re: CV Outcomes Trial Press Release |
| 1.0230 | MRK-ABW0012150 | MRK-ABW0012151 | 12/24/2001 | Memo from Tracy Ogden to Tom Cannell, et al. Re: Dear colleague letter from Congressman Pete Stark |
| 1.0231 | MRK-ABW0014720 | MRK-ABW0014722 | 10/26/2001 | Email from Steven Vignau to Wendy Dixon Re: New crop of arthritis drugs under safety cloud |
| 1.0232 | MRK-ABW0016524 | MRK-ABW0016555 | 3/4/2000 | Economic Evaluation of Rofecoxib Versus Non-selective Non-Steroidal Anti-Inflammatory Drugs for Osteoarthritis by Pellissier, et al. |
| 1.0233 | MRK-ABW0018150 | MRK-ABW0018165 | 6/18/2001 | Arthritis & Analgesia WBST Management Committee Briefing |
| 1.0234 | MRK-ABX0002309 | MRK-ABX0002332 | | Original Label Submission For VIGOR |
| 1.0235 | MRK-ABX0002367 | MRK-ABX0002404 | 2/1/2001 | Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database |
| 1.0236 | MRK-ABX0004924 | MRK-ABX0004928 | 4/11/2002 | Merck Press Release "FDA approves label changes for Vioxx to reflect data from landmark / gastrointestinal outcomes study and approves new indication / for adult rheumatoid arthritis" |
| 1.0237 | MRK-ABX0024132 | MRK-ABX0024132 | 4/12/2002 | Email from Edward Scolnick to Adam Schecter Re: Day Accomplishments of the VIGOR/RA Label Launch |
| 1.0238 | MRK-ABX0035440 | MRK-ABX0035441 | 6/10/2002 | Email from Edward Scolnick to David Anstice Re: Vioxx Efficacy, GI Safety and CV Safety |
| 1.0239 | MRK-ABX0042064 | MRK-ABX0042064 | 6/9/2002 | Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen |
| 1.0240 | MRK-ABX0050244 | MRK-ABX0050253 | | Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0241 | MRK-ABX0050254 | MRK-ABX0050258 | 6/6/2002 | Email from Adam Schechter to Alise Reicin, et al. Re: Vane Editorial in Science |
| 1.0242 | MRK-ABX0059095 | MRK-ABX0059097 | 9/28/2002 | Email from Sid Mazel to Michael Rabinowitz, et al. Re: NitroMed Update |
| 1.0243 | MRK-ABX0071232 | MRK-ABX0071233 | 10/30/2003 | Dear Doctor letter from John Yates |
| 1.0244 | MRK-ABY0000023 | MRK-ABY0000024 | 6/6/2001 | Presentation "ACR 65th annual scientific meeting Reduced risk of acute thromboembolic events with Naproxen in / rheumatoid arthritis management in the UK general practice / research database (GPRD)" |
| 1.0245 | MRK-ABY0001744 | MRK-ABY0001744 | 10/16/2001 | D. Watson email re: Vioxx CV meta - analysis paper |
| 1.0246 | MRK-ABY0019451 | MRK-ABY0019452 | 9/29/2001 | Email from R. Bain to Ramey re: Deaths for AD Studies |
| 1.0247 | MRK-ABY0019479 | MRK-ABY0019480 | 12/11/2001 | Alzheimer's Deaths Additional Events 07dec01.xls |
| 1.0248 | MRK-ABY0019481 | MRK-ABY0019481 | 12/10/2001 | Email from D. Watson to Ramey RE: AD events adjudicated since last analysis |
| 1.0249 | MRK-ABY0020075 | MRK-ABY0020087 | 9/17/2001 | Data Analysis Plan Update |
| 1.0250 | MRK-ABY0021094 | MRK-ABY0021097 | 10/25/2001 | CV Consultants Meeting Attendees |
| 1.0251 | MRK-ABY0021114 | MRK-ABY0021117 | 11/2/2001 | Draft Summary of Consultant Input 10-29-01 |
| 1.0252 | MRK-ABY0024743 | MRK-ABY0024743 | 12/12/2000 | Email from Douglas Watson to Rick Roberts RE: Epidemiology studies with Naproxen |
| 1.0253 | MRK-ABY0025099 | MRK-ABY0025118 | 2/6/2001 | Revised Preliminary Report: Epidemilogy Report EP07006.012.084.00 |
| 1.0254 | MRK-ABY0025122 | MRK-ABY0025123 | 4/9/2001 | H. Guess email to R. Silverman RE: Naproxen epi study |
| 1.0255 | MRK-ABY0030000 | MRK-ABY0030030 | 5/1/2001 | Memo from Joshua Chen to Raymond Bain Re: MK-966 AD Program Mortality Analysis for Protocol 091, 078, & 126 |
| 1.0256 | MRK-ABY0030207 | MRK-ABY0030210 | 9/4/2001 | Study Summary "Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDS" |
| 1.0257 | MRK-ABY0052840 | MRK-ABY0052847 | 2/15/2002 | Email from Dena Rosen Ramey to Douglas Watson RE: protocol 078 spreadsheet |
| 1.0258 | MRK-ABY0065530 | MRK-ABY0065533 | 12/27/2000 | D. Watson email to H. Guess RE: Preliminary Results - GPRD Case-Control Study |
| 1.0259 | MRK-ABY0079740 | MRK-ABY0079747 | 11/21/2002 | Letter from Ned Braunstein to Lee Simon regarding Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study |
| 1.0260 | MRK-ABY0083385 | MRK-ABY0083385 | 10/3/2002 | Merck News Release "Merck comments on observational analysis published in the Lancet" |
| 1.0261 | MRK-ABY0153213 | MRK-ABY0153213 | 4/12/2004 | S. Korn email re: Ingenix |
| 1.0262 | MRK-ABY0154963 | MRK-ABY0154964 | 8/17/2004 | Email chain: Braunstein/Seligman inre Graham study results |
| 1.0263 | MRK-ABY0164039 | MRK-ABY0164060 | 9/3/2004 | Ingenix paper 2-17 version |
| 1.0264 | MRK-ABY0164397 | MRK-ABY0164397 | 10/8/2004 | S. Korn email RE: Mandatory hold on Ingenix Paper by Dawn Graham |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0265 | MRK-ACD0068340 | MRK-ACD0068344 | | FDA's VIGOR Label |
| 1.0266 | MRK-ACD0068771 | MRK-ACD0068771 | 9/26/2001 | B. Gould fax to R. Silverman re: NDA 21-042/S007 clinical information request |
| 1.0267 | MRK-ACD0069213 | MRK-ACD0069249 | | Document Attachment Analyzing safety data for selected adverse events using survival analysis mode |
| 1.0268 | MRK-ACD0089944 | MRK-ACD0089944 | 12/5/2001 | FDA Information Request--Alzheimer's CV mortality |
| 1.0269 | MRK-ACD0103538 | MRK-ACD0103548 | 3/1/2002 | Vasoprotective Cyclooxygenase-2 Inhibitors Second-Generation Medicines to Treat Pain and Inflammation with Beneficial Gastrointestinal and CV Profiles |
| 1.0270 | MRK-ACD0107514 | MRK-ACD0107517 | 1/30/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0271 | MRK-ACD0107518 | MRK-ACD0107520 | 2/8/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0272 | MRK-ACD0107521 | MRK-ACD0107523 | 3/7/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0273 | MRK-ACD0107524 | MRKACD0107535 | 3/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0274 | MRK-ACD0118959 | MRK-ACD0118960 | | Silverman handwritten notes |
| 1.0275 | MRK-ACD0118967 | MRK-ACD0119115 | 1/3/2000 | Silverman journal |
| 1.0276 | MRK-ACF0000121 | MRK-ACF0000182 | 12/21/2000 | Eliav Barr's expert opinion report on the cardiovascular findings of VIGOR study |
| 1.0277 | MRK-ACF0003784 | MRK-ACF0003786 | 1/25/2001 | Report: Deaths in the VIGOR Study |
| 1.0278 | MRK-ACF0004015 | MRK-ACF0004016 | 1/29/2001 | Email from Deborah Shapiro to Eliav Barr, et al. Re: Alzheimer's studies |
| 1.0279 | MRK-ACF0004398 | MRK-ACF0004399 | 2/1/2001 | Email from Alise Reicin to Eliav Barr Re: OA Deaths |
| 1.0280 | MRK-ACF0005647 | MRK-ACF0005651 | 8/13/2001 | Email from Briggs Morrison to Saurabh Mukhopadhyay, et al. Re: CV meta-analysis endpoint issues |
| 1.0281 | MRK-ACF0005697 | MRK-ACF0005699 | 8/17/2001 | Email from Briggs Morrison to Deborah Shapiro, et al. Re: Konstam JAMA Article |
| 1.0282 | MRK-ACF0005855 | MRK-ACF0005857 | 4/3/2000 | Email from Deborah Shapiro to Edward Scolnick Re: Update to thromboembolic CVD cases VIGOR |
| 1.0283 | MRK-ACG0000828 | MRK-ACG0000839 | 1/21/1999 | DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 |
| 1.0284 | MRK-ACG0002330 | MRK-ACG0002382 | 9/13/2004 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0285 | MRK-ACI0011111 | MRK-ACI0011113 | 3/20/2000 | Gengerally Memo re: Letter from an anonymous physician in / Boardman OH |
| 1.0286 | MRK-ACI0013233 | MRK-ACI0013233 | 11/19/2001 | Letter from Thomas M. Casola to Thomas W. Abrams Re: Letters sent to Health Care Providers |
| 1.0287 | MRK-ACI0013234 | MRK-ACI0013240 | 11/19/2001 | Attachments to Casola to Abrams letter |
| 1.0288 | MRK-ACI0013241 | MRK-ACI0013246 | 11/19/2001 | Attachments to Casola to Abrams letter |
| 1.0289 | MRK-ACI0013288 | MRK-ACI0013291 | 8/19/2004 | Final standby statement Graham observational analysis at ISPE meeting |
| 1.0290 | MRK-ACL0009639 | MRK-ACL0009698 | 3/1/1999 | FDA Request from Medical Officer |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0291 | MRK-ACL0010142 | MRK-ACL0010142 | | Informed Consent Addendum Non-RA Studies |
| 1.0292 | MRK-ACO0007709 | MRK-ACO0007709 | 4/5/2005 | CBE |
| 1.0293 | MRK-ACO0007936 | MRK-ACO0007949 | | Comparison of Selected ADRs from the AERS Database for Selected NSAIDs Slides |
| 1.0294 | MRK-ACO0020200 | MRK-ACO0020201 | 10/5/2001 | Email from Andreas Moran to Ken Truitt, et al. Re: Zhao, et. al., Clin. Ther. Paper |
| 1.0295 | MRK-ACO0020202 | MRK-ACO0020203 | | Letter addressed to Dear Sir Re: Paper of Zhao from the Pharmacia Corporation |
| 1.0296 | MRK-ACO0020205 | MRK-ACO0020206 | 10/5/2001 | Memo regarding addition of SJS to Vioxx Label |
| 1.0297 | MRK-ACO0025654 | MRK-ACO0025662 | | AERs Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed |
| 1.0298 | MRK-ACR0008985 | MRK-ACR0008985 | 1/31/2001 | Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC |
| 1.0299 | MRK-ACR0009066 | MRK-ACR0009066 | 2/11/2001 | Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup |
| 1.0300 | MRK-ACR0009151 | MRK-ACR0009152 | 4/9/2001 | Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter |
| 1.0301 | MRK-ACR0009153 | MRK-ACR0009153 | 4/12/2001 | E. Scolnick email to D. Green re: today's meeting |
| 1.0302 | MRK-ACR0009277 | MRK-ACR0009277 | 10/4/2001 | Email from Scolnick to Greene: vioxx VIGOR label status |
| 1.0303 | MRK-ACR0009294 | MRK-ACR0009294 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene Re: CV Study Design |
| 1.0304 | MRK-ACR0009295 | MRK-ACR0009296 | 11/26/2001 | E. Scolnick email to D. Greene re: ASA use predicted PUB rate |
| 1.0305 | MRK-ACR0009297 | MRK-ACR0009297 | 2/25/2002 | Email from Edward Scolnick to Bonnie J. Coldmann Re: VIOXX Label |
| 1.0306 | MRK-ACR0011543 | MRK-ACR0011548 | 10/10/2000 | Email from Ned Braunstein to Douglas green-Subject FW: memo-request from Ed |
| 1.0307 | MRK-ACR0014272 | MRK-ACR0014273 | 3/1/2001 | Email from Alan Nies to Barry Gertz, et al Regarding Results of VIOXX/AD Protocol 091 |
| 1.0308 | MRK-ACR0014498 | MRK-ACR0014498 | 3/22/2001 | Summary Tables for Patients who died in Mk-0966 for Protocol 091 |
| 1.0309 | MRK-ACR0014502 | MRK-ACR0014503 | 3/22/2001 | Email from Edward Scolnick to Douglas Greene Re: Vioxx AD Safety Data - Imalbance in the number of deaths. |
| 1.0310 | MRK-ACR0015028 | MRK-ACR0015033 | | Vioxx Studies in Alzheimer's Disease |
| 1.0311 | MRK-ACR0040000 | MRK-ACR0040024 | 4/8/2001 | Email from Joshua Chen to Raymon Bain Regarding a Summary of MK-0966 Combined Mortality Analysis |
| 1.0312 | MRK-ACR0042416 | MRK-ACR0042450 | 4/16/2001 | Outline of presentation; Vioxx studies in Alzheimers disease |
| 1.0313 | MRK-ACT0003319 | MRK-ACT0003320 | 1/16/2002 | Email from Nancy Santanello to Carolyn Cannuscio Re: Preliminary comments on study by Ray |
| 1.0314 | MRK-ACU0000015 | MRK-ACU0000247 | 12/11/2001 | Annual Business Briefing – Tape 1 – NTSC |
| 1.0315 | MRK-ACU0000017 | MRK-ACU0000017 | | Annual Business Briefing |
| 1.0316 | MRK-ACU0000018 | MRK-ACU0000018 | 12/11/2001 | Annual Business Briefing |

13 of 234

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0317 | MRK-ACU 0000019 | MRK-ACU 0000019 | | Annual Business Briefing |
| 1.0318 | MRK-ACU 0000020 | MRK-ACU 0000020 | | Annual Business Briefing/Forward Looking Statements |
| 1.0319 | MRK-ACU 0000021 | MRK-ACU 0000021 | 12/11/2001 | Annual Business Briefing - 2001 |
| 1.0320 | MRK-ACU 0000022 | MRK-ACU 0000022 | | Annual Business Briefing/ New Product Launches |
| 1.0321 | MRK-ACU 0000023 | MRK-ACU 0000023 | | Annual Shareholder's Meeting 2003/New Mechanisms |
| 1.0322 | MRK-ACU 0000024 | MRK-ACU 0000024 | | Annual Shareholder's Meeting 2004/Breakthrough |
| 1.0324 | MRK-ACV0020385 | MRK-ACV0020386 | 1/20/2000 | Appendix B / vascular SAE terms (CRISP broader term) / eligible for case adjudication |
| 1.0325 | MRK-ACV0026125 | MRK-ACV0026125 | 5/3/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE- Protocol 102 |
| 1.0326 | MRK-ACW0002967 | MRK-ACW0002967 | 10/19/2000 | Email from Emilie Beskar to Scott Reines, et al Regarding VIOXX AD Preliminary Analysis - Prot. 091 |
| 1.0327 | MRK-ACW0003021 | MRK-ACW0003021 | | Letter for 078 investigators |
| 1.0328 | MRK-ACX0005041 | MRK-ACX0005041 | | National Advocates - Call in Next 10 Business Days |
| 1.0329 | MRK-ACX0005129 | MRK-ACX0005132 | 10/4/2000 | Memo from Susan Baumgartner to Lou Sherwood Re Interactions with Gurkipal Singh |
| 1.0330 | MRK-ACX0005372 | MRK-ACX0005375 | 10/25/2000 | Email from Babak Bazmi to Alise Reicin-Subject: VA Questions on VIGOR Trial |
| 1.0331 | MRK-ACX0007803 | MRK-ACX0007805 | 10/19/2000 | DTC Spending Memo |
| 1.0332 | MRK-ACX0013915 | MRK-ACX0013919 | 5/11/2000 | Email from Robert Rode to Brian Daniels, et al. Re: CV Events by Specific Brand and Event Type |
| 1.0333 | MRK-ACX0017934 | MRK-ACZ0017935 | 5/25/2000 | Evidence Supporting the CV Safety Profile of Vioxx |
| 1.0334 | MRK-ACZ0021264 | MRK-ACZ0021266 | 5/25/2000 | E-mail Sandra Reiss to Lee Zarzecki Re: VIGOR-CV Obstacle Handling Aid |
| 1.0335 | MRK-ACZ0032575 | MRK-ACZ0032575 | | Draft Dear Doctor Letter |
| 1.0336 | MRK-ACZ0060516 | MRK-ACZ0060523 | 2/24/2000 | Data available package cited in CV Card. |
| 1.0337 | MRK-ADA0021771 | MRK-ADA0021803 | 8/15/2000 | Agreement between Dorothy Hamill Entertainment and Merck |
| 1.0338 | MRK-ADA0039566 | MRK-ADA0039579 | 7/15/1999 | Leveraging the Consumer and DTC Campaign in the Physician's Office |
| 1.0339 | MRK-ADB0009039 | MRK-ADB0009042 | | Roadmap to CV Card |
| 1.0340 | MRK-ADB0046424 | MRK-ADB0046427 | 4/21/2004 | Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis - / Solomon article No. COX 04-023 |
| 1.0341 | MRK-ADB0054391 | MRK-ADB0054392 | 9/17/2004 | Approve ESMB meeting minutes |
| 1.0342 | MRK-ADC0002061 | MRK-ADC0002065 | 4/21/2003 | C. Cannuscio memo "ACR abstract" |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0343 | MRK-ADC0002725 | MRK-ADC0002725 | 4/5/2004 | C. Cannuscio letter to Willerson |
| 1.0344 | MRK-ADC0003100 | MRK-ADC0003104 | 2/10/2004 | D. Watson email re: Solomon Cox2 and MI Manuscript Accepted to Circ |
| 1.0345 | MRK-ADC0023165 | MRK-ADC0023172 | 9/9/2003 | Communication Plan and Materials: Epidemiological studies of VIOXX |
| 1.0346 | MRK-ADC0032522 | MRK-ADC0032573 | 12/15/2003 | Ingenix Draft Final Report "Cardiovascular Risk of COX-2 Inhibitors and Other NANSAIDs |
| 1.0347 | MRK-ADF0017926 | MRK-ADF0017926 | | Top 40 National Advocates |
| 1.0348 | MRK-ADF0021270 | MRK-ADF0021271 | 4/6/2000 | Email from M. Dervishlan to Elliot Ehrich, et al.  Re: Summary of Preceptorship with Dr. Lee Simon |
| 1.0349 | MRK-ADF0021383 | MRK-ADF0021404 | 5/2/2000 | Memo from Su Iwicki to Sharon Miles, et al. Re: Competive & Promotional Feedback for Vioxx |
| 1.0350 | MRK-ADF0037967 | MRK-ADF0037968 | 11/1/2000 | Email from Alise Reicin to Zafer Ozturk, Re: Differential effects of aspirin and non-aspirin nonsteriodal antiinflammatory drugs in the primary prevention of myocardial infarction in postmenopausal women |
| 1.0351 | MRK-ADG0023687 | MRK-ADG0023688 | 2/5/2002 | Email from Mark Stejbach to Steven Viganu, et al. Re: Whelton Article on a Comparison of Thromboembolic Events |
| 1.0352 | MRK-ADG0035340 | MRK-ADG0035340 | 11/22/2001 | Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Results |
| 1.0353 | MRK-ADI0005375 | MRK-ADI0005502 | 5/19/1999 | FDA Medical Officer NDA Review of Vioxx |
| 1.0354 | MRK-ADI0007971 | MRK-ADI0007972 | 6/4/1999 | Email correspondence between Scolnick and Weiner |
| 1.0355 | MRK-ADI0007973 | MRK-ADI0007974 | 6/5/1999 | Email correspondence between Scolnick and Weiner |
| 1.0356 | MRK-ADI0007975 | MRK-ADI0007975 | 6/6/1999 | Email correspondence between Scolnick and Weiner |
| 1.0357 | MRK-ADI0024344 | MRK-ADI0024346 | 3/22/1999 | Email from Rebecca Higbee to Kyra Lindermann, et al. Re: Advantage Ideas |
| 1.0358 | MRK-ADJ0042906 | MRK-ADJ0042909 | 6/25/2002 | Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo |
| 1.0360 | MRK-ADK0004945 | MRK-ADK0004964 | 4/11/2002 | Revised Label Field Implementation and Communication Plan  (Merck's Label Change Packet for Sales Reps) |
| 1.0361 | MRK-ADL0082177 | MRK-ADL0082178 | 6/19/2000 | Email from Martino Laurenzi to Jules Schwartz Re: Patrono - Eular |
| 1.0362 | MRK-ADL0082197 | MRK-ADL0082197 | 6/20/2000 | Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono - Eular |
| 1.0363 | MRK-ADN0014694 | MRK-ADN0014697 | 11/23/2000 | Merck Press Release "In a study of Vioxx published in the New England Journal of Medicine / Vioxx significantly reduced the risk of serious gastrointestinal side effects / by half compared to Naproxen" |
| 1.0364 | MRK-ADO0040848 | MRK-ADO0040848 | 4/12/2001 | Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A |
| 1.0365 | MRK-ADO0045212 | MRK-ADO0045256 | | Financial Records of Paid VIOXX Consultants |
| 1.0366 | MRK-ADS0000153 | MRK-ADS0000157 | 4/2/2001 | Final Standby Statement: Alzheimer's disease clinical program for Vioxx |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0367 | MRK-ADT0000170 | MRK-ADT0000183 | 12/3/1998 | Presentation: Standard Operating Procedures for the Surveillance Monitoring and Adjudication of Acute Thrombotic Embolic Vascular Events in Clinical Trials of COX-2 Specific Agents |
| 1.0368 | MRK-ADY0006668 | MRK-ADY0006668 | 2/7/2004 | "Spanish drug editor wins case brought by Merck, Sharpe & Dohme" by Liza Gibson BMJ Volume 328 |
| 1.0369 | MRK-ADZ0017722 | MRK-ADZ0017729 | 5/17/2002 | PIR - Use of Vioxx with Low Dose Aspirin |
| 1.0370 | MRK-AEC0041491 | MRK-AEC0041632 | 4/18/2000 | AERs for Vioxx: 12/01/1999 - 04/07/2000 |
| 1.0371 | MRK-AEE0000549 | MRK-AEE0000551 | 4/3/2000 | Metters/Update on post-VIGOR action "to-do" list |
| 1.0372 | MRK-AEF0000025 | MRK-AEF0000026 | 1/28/2002 | Email from Kathleen Metters to Peter Kim, et al. Re: Article on relationship bet cox2 expression and pgi2 synthesis |
| 1.0373 | MRK-AEF0000465 | MRK-AEF0000465 | 3/1/2004 | Handwritten Notes: 3 Trials Planned |
| 1.0374 | MRK-AEF0000653 | MRK-AEF0000653 | 3/4/2002 | Email from Tom Baille to James Yergey-Subject Prostanoid assays |
| 1.0375 | MRK-AEF0000683 | MRK-AEF0000683 | 3/15/2002 | Announcement of Patrignani presentation at Merck |
| 1.0376 | MRK-AEF0000748 | MRK-AEF0000810 | 3/15/2002 | Cardiovascular Effects of Cox-2 Inhibition Seminar by Paola Patrignani |
| 1.0377 | MRK-AEF0000957 | MRK-AEF0000957 | 1/28/2002 | Email from Kathleen Metters to Mervyn Turner; Subject FW: Prostacyclin synthesis and Coxib taskforce 2/14 |
| 1.0378 | MRK-AEF0001034 | MRK-AEF0001038 | 6/7/1999 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser RE: Dog urinary prostaglandin study |
| 1.0379 | MRK-AEG0003239 | MRK-AEG0003239 | 5/1/2000 | Email from Robert Gould to Anthony Ford-Hutchinson, et al. Re: Thrombin Inhibitor Program |
| 1.0380 | MRK-AEG0003240 | MRK-AEG0003240 | 5/1/2000 | R. Gould email re: LucchesiCOX2 / lynch [Vioxx Celebrex Aspirin] |
| 1.0381 | MRK-AEG0004962 | MRK-AEG0004963 | 9/10/1998 | D. Reindeau email re: Completion of animal studies on PGI-M |
| 1.0382 | MRK-AEG0014837 | MRK-AEG0014837 | 10/14/1998 | Email from A. Ford-Hutchinson re: Cox-2 |
| 1.0383 | MRK-AEG0037638 | MRK-AEG0037639 | 9/12/2002 | Email from mervyn Turner to Joan Lasota RE: NitroMed |
| 1.0384 | MRK-AEG0048904 | MRK-AEG0048905 | 10/25/2000 | Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis |
| 1.0385 | MRK-AEG0049312 | MRK-AEG0049312 | 4/12/2000 | Email from Reindeau to Gresser |
| 1.0386 | MRK-AEI0002734 | MRK-AEI0002746 | 5/6/1998 | Scientific Advisors' Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program |
| 1.0387 | MRK-AET0003502 | MRK-AET0003503 | | Dear Doctor letter from Lewis Sherwood |
| 1.0388 | MRK-AFB0001598 | MRK-AFB0001598 | 1/8/1999 | Memo from James Webb to Brandon Smith Re: VIOXX Seeding Study Selection |
| 1.0389 | MRK-AFE0000378 | MRK-AFE0000433 | | VIGOR: Study Results By Gregory Bell |
| 1.0390 | MRK-AFF0000091 | MRK-AFF0000093 | 11/26/2002 | APPROVe ESMB Meeting Minutes |
| 1.0391 | MRK-AFF0000095 | MRK-AFF0000095 | 1/23/2002 | APPROVe ESMB Meeting Minutes |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0392 | MRK-AFF0000100 | MRK-AFF0000101 | 5/16/2002 | APPROVe ESMB Meeting Minutes |
| 1.0393 | MRK-AFF0000112 | MRK-AFF0000114 | 5/15/2003 | APPROVe ESMB Meeting Minutes / Mtg Date 17 September 2004 |
| 1.0394 | MRK-AFF0000116 | MRK-AFF0000118 | 11/24/2003 | APPROVe ESMB Meeting Minutes |
| 1.0395 | MRK-AFF0000120 | MRK-AFF000122 | 2/18/2004 | APPROVe ESMB Meeting Minutes |
| 1.0396 | MRK-AFF0000318 | MRK-AFF0000352 | 5/9/2002 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0397 | MRK-AFF0000370 | MRK-AFF0000416 | 2/12/2004 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0398 | MRK-AFF0209591 | MRK-AFF0209591 | | Top 40 National Advocates |
| 1.0399 | MRK-AFH0023671 | MRK-AFH0023686 | 2/9/2001 | Memorandum from Barbara Norman to Dena Rosen Ramey re: MK0966 091 Adjudication of Deaths |
| 1.0400 | MRK-AFI0000001 | MRK-AFI0000197 | 2/7/2001 | Baumgartner Diary: 01/01/2001 to 09/27/2001 |
| 1.0401 | MRK-AFI0010255 | MRK-AFI0010255 | 1/31/2001 | National Thought Leader Summary VIGOR Study |
| 1.0402 | MRK-AFI0010400 | MRK-AFI0010401 | 4/18/2001 | USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) |
| 1.0403 | MRK-AFI0015467 | MRK-AFI0015476 | 9/17/1999 | Letter from Charlotte McKines/Wendy Dixon to Dr. Jim Andrews Re: His consulting service contract |
| 1.0404 | MRK-AFI0015844 | MRK-AFI015845 | | "We Want Victory" (The Vioxx Victory Song) |
| 1.0405 | MRK-AFI0041638 | MRK-AFI0041641 | | Presentation Slides-Leverage Points in the Buying Process |
| 1.0406 | MRK-AFI0043342 | MRK-AFI0043349 | | Memo from Ornskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in ther NERBG (rheumatologists) |
| 1.0407 | MRK-AFI0043351 | MRK-AFI0043351 | | Physicians to be Neutralized: Dr. Palmer |
| 1.0408 | MRK-AFI0044662 | MRK-AFI0044665 | 7/26/1999 | Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize |
| 1.0409 | MRK-AFI0045236 | MRK-AFI0045237 | 9/9/1999 | Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Welton |
| 1.0410 | MRK-AFI0045916 | MRK-AFI0045916 | 11/4/1999 | Email from Donald Miller to Susan L. Baumgartner Re: VIOXX Article - "Managing Osteoarthritis and Pain: Focus on COX-2 Inhibitors" |
| 1.0411 | MRK-AFI0045966 | MRK-AFI0045967 | 11/9/1999 | Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen |
| 1.0412 | MRK-AFI0048262 | MRK-AFI0048263 | 6/6/2000 | Email from Daniel L. Hall - To Susan L Baumgartner Re: Gurkipal Singh |
| 1.0413 | MRK-AFI0136524 | MRK-AFI0136524 | 8/22/2001 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion |
| 1.0414 | MRK-AFI0174637 | MRK-AFI0174637 | 4/29/1999 | Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize |
| 1.0415 | MRK-AFI0182292 | MRK-AFI0182293 | 7/1/1999 | Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0416 | MRK-AFI0193024 | MRK-AFI0193024 | 7/31/2000 | Email from Sheri Welsh to Heidi Lange, et al. Re: MSG Proposal - Coxib Chemoprophylaxis of Colorectal Cancer: Clinical and Economic Considerations |
| 1.0417 | MRK-AFI0193165 | MRK-AFI0193165 | 10/18/2000 | Email from L. Coppola to Susan Baumgartner Re: Medical School Grant Meeting - Thomas Jefferson rationale |
| 1.0418 | MRK-AFI0193166 | MRK-AFI0193166 | | Memo from Rebecca Landenberger to Joe Glasmire Re: Support of the Rothman Institute request for funding |
| 1.0419 | MRK-AFI0200437 | MRK-AFI0200466 | 6/22/2000 | Advocate Development Plan 2000 Vioxx |
| 1.0420 | MRK-AFI0201399 | MRK-AFI0201399 | 4/29/1999 | Email from Susan Baumgartner to Leonardo Mendez Re: Physicians to neutralize |
| 1.0421 | MRK-AFJ0000001 | MRK-AFJ0000058 | 11/24/2003 | Memo from J. Chen re: Combined safety analysis report / Clinical safety of Rofecoxib versus Placebo in the / Vioxx Rofecoxib / MK-0966 Alzheimer s disease AD studies / protocol 078 and protocol 091 analysis of confirmed thrombotic / events confirmed antip |
| 1.0422 | MRK-AFJ0000067 | MRK-AFJ0000067 | 9/24/2004 | Fax from Keving Horgan to Peter Kim, et al. Re: Minutes of the VIOXX Colon Polyp APPROVeTrial ESMB |
| 1.0423 | MRK-AFJ0000520 | MRK-AFJ0000520 | 2/3/2002 | Email from Edward Scolnick to Peter Kim; Subject: coxib task force |
| 1.0424 | MRK-AFJ0000576 | MRK-AFJ0000576 | 3/9/2002 | Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials |
| 1.0425 | MRK-AFJ0003506 | MRK-AFJ0003510 | 4/30/2003 | Email from Barry J. Gertz to Peter S. Kim, et al. Re: Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction |
| 1.0426 | MRK-AFJ0008381 | MRK-AFJ0008382 | 8/27/2004 | Email from Drs. Richard and Jane Dybas to Peter S. Kim Re: Merck's Stock Retreats over VIOXX concerns |
| 1.0427 | MRK-AFJ0009715 | MRK-AFJ0009716 | 10/2/2004 | Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal |
| 1.0428 | MRK-AFJ0009967 | MRK-AFJ0009967 | 12/30/2004 | Letter from S Robert Snodgrass to Peter S. Kim, et al. Re: your letter to the New England Journal about rofecoxib and its marketing |
| 1.0429 | MRK-AFL0000114 | MRK-AFL0000115 | 6/18/2004 | Memo from Jennifer Ng to David Bjorkman, et al. Regarding Open Session Minutes for ViP ESMB Meeting |
| 1.0430 | MRK-AFL0000899 | MRK-AFL0000903 | 12/22/1999 | Memo from Michael Weinblatt to David Bjorkman, et al. Re: Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes |
| 1.0431 | MRK-AFL0000978 | MRK-AFL0000978 | 11/25/2003 | Letter from James Neaton to Thomas Simon Regarding ESMB for APPROVe |
| 1.0432 | MRK-AFL0003294 | MRK-AFL0003295 | 3/14/2002 | Memorandum of Consultation from M. F. Huque to Lawrence Goldkind Regarding Rofecoxib Labeling Comments |
| 1.0433 | MRK-AFL0003978 | MRK-AFL0004000 | 8/5/2002 | Periodic Update Strategies for Pooled Analysis of CV Events in COXIB Projects by James Bolognese, et al. |
| 1.0434 | MRK-AFL0004780 | MRK-AFL0004782 | 12/2/2002 | Email from James Bolognese to Beverly Jacobsen, et al. Regarding Stopping rules for VIOXX CV protocol |
| 1.0435 | MRK-AFL0010627 | MRK-AFL0010817 | 4/1/1998 | Protocol 17 CSR |
| 1.0436 | MRK-AFL0037411 | MRK-AFL0037412 | 2/19/2004 | Email from Jennifer Ng to Dena Ramey, et al Regarding CV Adjudication SOP |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0437 | MRK-AFL0045821 | MRK-AFL0045821 | 9/13/2004 | Email from Adelsberg to Ng Regarding Stopping Rule Slide |
| 1.0438 | MRK-AFL0062908 | MRK-AFL0062909 | 9/15/2004 | Gould letter to Louie re:Rofecoxib / FDA Advisory Committee Background Information |
| 1.0439 | MRK-AFL0076074 | MRK-AFL0076150 | 1/9/2004 | Statistical Data Analysis Plan for A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo Controlled Studies of Rofecoxib (Protocol Study 203) by Jennifer Ng, et al. |
| 1.0440 | MRK-AFL0090328 | MRK-AFL0090341 | 6/27/2002 | Purposes and Proposals of CV Outcomes Trial |
| 1.0441 | MRK-AFO0000260 | MRK-AFO0000263 | 1/19/2001 | J. Bolognese email to E. Scolnick re: ASA use predicted PUB rate |
| 1.0442 | MRK-AFO0023534 | MRK-AFO0023536 | 5/20/1998 | Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 COX-2 CV SAE surveillance task force meeting minutes |
| 1.0443 | MRK-AFO0048871 | MRK-AFO0048891 | 6/24/1997 | Statistical data analysis plan / MK-0966 phase III gastrointestinal / clinical event monitoring plan / (protocol 029 and its extensions / 033 034 035 040 045 058) |
| 1.0444 | MRK-AFO0052074 | MRK-AFO0052075 | 10/24/2001 | Oppenheimer email re:Confidential mortality analyses Vioxx - AD protocols -091 -126 -078 combined 8 |
| 1.0445 | MRK-AFT0005926 | MRK-AFT0005927 | 4/19/2001 | Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up External DSMB for ongoing Vioxx AD Prevention Trial |
| 1.0446 | MRK-AFT0009588 | MRK-AFT0009589 | | Summary of 040501 teleconf |
| 1.0447 | MRK-AFV0056013 | MRK-AFT0056014 | 1/23/2002 | Approve ESMB closed session meeting minutes |
| 1.0448 | MRK-AGT0028811 | MRK-AGT0028813 | 9/30/2004 | Merck announces voluntary worldwide withdrawal of vioxx |
| 1.0449 | MRK-AID0000019 | MRK-AID0000020 | 8/16/2002 | CBE |
| 1.0450 | MRK-AAR0073250 | MRK-AAR0073250 | | Coaching Advocates MI0088 |
| 1.0451 | MRK-BDN0000035 | MRK-BDN0000042 | 10/5/2000 | PIR - Vioxx vs. Celebrex |
| 1.0452 | MRK-BDN0000081 | MRK-BDN0000098 | 5/14/2001 | PIR - Vioxx 50 mg |
| 1.0453 | MRK-BDN0000099 | MRK-BDN0000102 | 5/16/2001 | PIR - Results of VIGOR trial |
| 1.0454 | MRK-BDN0000103 | MRK-BDN0000108 | 5/16/2001 | PIR - Vioxx for RA patients |
| 1.0455 | MRK-EAH0009919 | MRK-EAH0009925 | 4/13/2002 | PIR - Cardiovascular profile of Vioxx |
| 1.0456 | MRK-HND0000189 | MRK-HND0000193 | 9/2/2000 | PIR - Results of VIGOR trial |
| 1.0457 | MRK-I2220002346 | MRK-I2220002347 | 7/16/2001 | R. Silverman letter to L. Talarico of the FDA re: Information Amendment-Clinical Information Brochure |
| 1.0458 | MRK-I2220002351 | MRK-I2220002466 | 6/15/2001 | Investigator's Brochure Edition 5 |
| 1.0459 | MRK-I2220004937 | MRK-I2220005071 | 5/12/2004 | Investigator's Brochure-Edition 8 |
| 1.0460 | MRK-I2690007833 | MRK-I2690008224 | 11/26/2003 | Clinical Study Report for Protocol 078 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0461 | MRK-I2690005738 | MRK-I2690005969 | 6/13/2002 | Clinical Study Report for Protocol 126 |
| 1.0462 | MRK-I8940073691 | MRK-I8940074090 | 6/4/2002 | MRL Clinical Study Report for Protocol 091 |
| 1.0463 | MRK-LBL0000035 | MRK-LBL0000038 | 11/1/1999 | Vioxx Label Nov. '99 |
| 1.0464 | MRK-LBL0000047 | MRK-LBL0000050 | 7/1/2000 | Vioxx Label July 2000 |
| 1.0465 | MRK-LBL0000059 | MRK-LBL0000062 | 7/1/2001 | Vioxx Label July 2001 |
| 1.0466 | MRK-LBL0000063 | MRK-LBL0000066 | 4/1/2002 | Vioxx Label April 2002 |
| 1.0467 | MRK-LBL0000248 | MRK-LBL0000251 | 3/1/2004 | Vioxx Label March 2004 |
| 1.0468 | MRK-LBL0000252 | MRK-LBL0000255 | 3/1/2004 | Package Circular |
| 1.0469 | MRK-N0520018938 | MRK-N0520019113 | 1/13/2005 | Rofecoxib / FDA Advisory Committee Background Information |
| 1.0470 | MRK-NJ0000827 | MRK-NJ00000835 | 9/26/1996 | Memo from Terri Randall re: MK-0966 Project Team Minutes |
| 1.0471 | MRK-NJ0002955 | MRK-NJ00002956 | 1/1/1998 | New England Journal of Medicine Suggestion for transmittal to authors |
| 1.0472 | MRK-NJ0017610 | MRK-NJ0017610 | | Memo excerpt summarizing the results of the Rosenkranz paper |
| 1.0473 | MRK-NJ0017825 | MRK-NJ0017853 | 2/17/1998 | Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly |
| 1.0474 | MRK-NJ0030199 | MRK-NJ0030199 | 10/6/2001 | Email from Briggs Morrison to Laura Demopoulos Re: Vioxx CV outcomes trial |
| 1.0475 | MRK-NJ0033547 | MRK-NJ0033548 | 3/26/1998 | B. Morrison letter to F. Lawson |
| 1.0476 | MRK-NJ0035562 | MRK-NJ0035564 | 4/21/2000 | Email from Christie Mikulyak to Briggs Morrison, et al. Re: MF Arthritis Advisory Board |
| 1.0477 | MRK-NJ0051533 | MRK-NJ051534 | 10/24/1997 | Email from Alan Nies to Barry Gertz and Briggs Morrison; Subject: FW: cox2 |
| 1.0478 | MRK-NJ0061275 | MRK-NJ0061276 | 6/6/2000 | Memo from Thomas Capizzi to Paige Reagan Re: VIGOR Amended DAP Process |
| 1.0479 | MRK-NJ0066297 | MRK-NJ0066301 | | Charts re: VIGOR: Myocardial Infarctions Over Time |
| 1.0480 | MRK-NJ0080219 | MRK-NJ0080219 | 8/16/2001 | Shapiro custodial file: fda on dsmb1.doc |
| 1.0481 | MRK-NJ0085923 | MRK-NJ0085926 | 9/12/2000 | Memo from Deborah Shapiro re: Unblinding of Merck Personnel to Limited Data to the Ongoing Alzheimer's Studies-Revised |
| 1.0482 | MRK-NJ0087216 | MRK-NJ0087296 | 9/10/1999 | VIGOR Data Analysis Plan |
| 1.0483 | MRK-NJ0089349 | MRK-NJ0089410 | 12/22/2000 | Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study |
| 1.0484 | MRK-NJ0094478 | MRK-NJ0094493 | 4/19/2002 | Vioxx Final Label April 2002 |
| 1.0485 | MRK-NJ0101555 | MRK-NJ0101664 | 5/10/2000 | VIGOR Interim Non-Endpoint Safety Report As of 10-7-99 |
| 1.0486 | MRK-NJ0101706 | MRK-NJ0101764 | 5/10/2000 | VIGOR Interim Non-Endpoint Safety Report |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0487 | MRK-NJ0106699 | MRK-NJ0106722 | 10/13/2000 | Shapiro Meta-Analysis |
| 1.0488 | MRK-NJ0120172 | MRK-NJ0120173 | 1/14/2000 | Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis |
| 1.0489 | MRK-NJ0120246 | MRK-NJ0120248 | 1/17/2000 | Changes to the VIGOR Data Analysis Plan 12-1-99 |
| 1.0490 | MRK-NJ0120249 | MRK-NJ0120250 | 1/18/2000 | Email from Douglas Watson to Alise Reicin, et al. Re: VIGOR Cardiovascular Event Adjudications: Alert on a potential problem |
| 1.0491 | MRK-NJ0120258 | MRK-NJ0120266 | 1/18/2000 | Email from Alise Reicin to Deborah Shapiro Re: VIGOR CV Events Analysis |
| 1.0492 | MRK-NJ0120769 | MRK-NJ0120769 | 2/17/2000 | Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: Meeting with Dr. Scolnick - Feb. 26th - VIGOR Protocols |
| 1.0493 | MRK-NJ0120992 | MRK-NJ0120992 | 3/9/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Testing Vioxx 50 mg in RA Patients |
| 1.0494 | MRK-NJ0121088 | MRK-NJ0121089 | 3/14/2000 | Email from Alise Reicin to Eliave barr and Deborah Shapiro RE: Vascular Event Status Spreadsheet for 3/13 |
| 1.0495 | MRK-NJ0121134 | MRK-NJ0121135 | 3/16/2000 | Email from Eliav Barr to Eve Slater et al subject : KEEP ADJUDICATION COMMITTEE BLINDED- DAVID's TIMELINES |
| 1.0496 | MRK-NJ0121273 | MRK-NJ0121274 | 3/20/2000 | R. Oppenheimer email to D. Shapiro re: FW: Consent Form |
| 1.0497 | MRK-NJ0121627 | MRK-NJ0121628 | 4/1/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Update to thromboembolic CVD cases VIGOR |
| 1.0498 | MRK-NJ0121906 | MRK-NJ0121907 | 4/13/2000 | Email from James Bolognese to Alise Reicin, et al. Re: RA and CV Mortallity |
| 1.0499 | MRK-NJ0122464 | MRK-NJ0122469 | 5/5/2000 | Email from Harry Guess to Deborah Shapiro, et al. Re: Antiplatet: Trials Graph |
| 1.0500 | MRK-NJ0123784 | MRK-NJ0123785 | 9/18/2000 | Spreadsheet: XL 0966 P078 P091 Cause of Death Rows-DS.xls |
| 1.0501 | MRK-NJ0123880 | MRK-NJ0123882 | 9/19/2000 | Email from E. Barr to D. Shapiro RE: more review-Alzheimer studies |
| 1.0502 | MRK-NJ0124427 | MRK-NJ0124428 | 11/8/2000 | A. Reicin email to E. Barr RE: Hypertensive Heart Disease Patient |
| 1.0503 | MRK-NJ0125295 | MRK-NJ0125296 | 2/2/2001 | Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: PowerPoint Presenation of VIGOR Pre-NDA |
| 1.0504 | MRK-NJ0125536 | MRK-NJ0125538 | 3/15/2001 | C. Skalky eimal to D. Shapiro re: RE: Urgent request for Advantage info |
| 1.0505 | MRK-NJ0126325 | MRK-NJ0126332 | | Analysis of Investigator-Reported Vascular Event AE and APTC AE for MK-0966 AD Studies Using WPS&E Database (Protocols 078, 091, 126) |
| 1.0506 | MRK-NJ0130083 | MRK-NJ0130087 | 2/14/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Searler Recapturing Momentum in COX-2 Inhibitor Market |
| 1.0507 | MRK-NJ0150139 | MRK-NJ0150140 | 2/13/1998 | Letter from Barry Gertz to Arthur Specter RE: Prostaglandin Metabolism and Cyclooxygenase Inhibitors |
| 1.0508 | MRK-NJ0152895 | MRK-NJ0152904 | 10/18/2000 | Handwritten notes of Barry Gertz from Cardiovascular Consultants Meeting |
| 1.0509 | MRK-NJ0153143 | MRK-NJ0153143 | 9/2/2000 | Email from Barry Gertz to Alan Nies and Alise Reicin; subject FW: aspirin |
| 1.0510 | MRK-NJ0155912 | MRK-NJ0155916 | 8/13/1999 | Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.0511 | MRK-NJ0162361 | MRK-NJ0162371 | 4/13/1998 | Attachment #1, Dr. Alan Nies' writeup for meeting of Board of Scientific Advisors on |
| 1.0512 | MRK-NJ0166668 | MRK-NJ0166669 | 8/7/2000 | Memo from Eliav Barr to Alise Reicin Re: Cardiovascular consultants/experts for VIGOR issues |
| 1.0513 | MRK-NJ0170152 | MRK-NJ0170274 | 6/15/2000 | MRL Clinical Study Report: Protocol 90 |
| 1.0514 | MRK-NJ0183397 | MRK-NJ0183402 | 11/6/2001 | Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application |
| 1.0515 | MRK-NJ0186457 | MRK-NJ0186465 | 10/31/2001 | R. Bain email re: CV analysis for alzheimers protocol |
| 1.0516 | MRK-NJ0189508 | MRK-NJ0189509 | 3/28/2000 | Email from Alan Nies to Barry Gertz R: Patrono on VIGOR |
| 1.0517 | MRK-NJ0189565 | MRK-NJ0189565 | 3/13/2000 | Email from E. Scolnick to B. Gertz RE: PGI-M data |
| 1.0518 | MRK-NJ0209299 | MRK-NJ0209301 | 10/15/2001 | Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference |
| 1.0519 | MRK-NJ0209457 | MRK-NJ0209457 | 10/15/2001 | Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX Draft Label of July '00 |
| 1.0520 | MRK-NJ0210654 | MRK-NJ0210669 | 10/22/2001 | 906 Preliminary Analysis |
| 1.0521 | MRK-NJ0214465 | MRK-NJ0214466 | 11/21/2001 | Email from P. Kim RE: preliminary assessment of VIOXX protocol 136 |
| 1.0522 | MRK-NJ0214739 | MRK-NJ0214742 | 11/22/2001 | Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0523 | MRK-NJ0214794 | MRK-NJ0214795 | 11/26/2001 | Email from Adam Schechter to Barry Gertz-Subject FW: Three Items |
| 1.0524 | MRK-NJ0231930 | MRK-NJ0231937 | 9/28/1996 | Consultants Meeting Mk-0966 (COX-2 Inhibitor) Phase III Monitoring of GI Clinical Events and Design of a GI Outcomes Mega-Trial Meeting Minutes |
| 1.0525 | MRK-NJ0232605 | MRK-NJ0232612 | 3/3/1999 | Memo from Linda Simrell to Alise Reicin Re: Patient Consent Form For Protocol 088-01 |
| 1.0526 | MRK-NJ0240449 | MRK-NJ0240461 | | Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Briand Daniels et al. |
| 1.0527 | MRK-NJ0241392 | MRK-NJ0241402 | 1/21/1997 | Informed Consent for Protocol 051 (1997) |
| 1.0528 | MRK-NJ0242455 | MRK-NJ0242462 | 11/10/1997 | Informed Consent for Protocol 072 (1997) |
| 1.0529 | MRK-NJ0259144 | MRK-NJ0259187 | 12/8/1997 | Memo re: MK-0966 (COX-2) project team minutes for November 17 1997 |
| 1.0530 | MRK-NJ0260895 | MRK-NJ0260979 | 6/29/2000 | Vioxx sNDA (VIGOR Report) to FDA |
| 1.0531 | MRK-NJ0267715 | MRK-NJ0267777 | 1/8/2001 | Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib) |
| 1.0532 | MRK-NJ0272249 | MRK-NJ0272272 | 2/2/1998 | MRL Epidemiology Department Technical Report No. EP07006.005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials |
| 1.0533 | MRK-NJ0272376 | MRK-NJ0272376 | 1/22/2001 | Fax from Carlo Patrono to Alise Reicin Re: Garcia Rodriguez |
| 1.0534 | MRK-NJ0272583 | MRK-NJ0272584 | 10/18/2000 | VIGOR Cardiology Consultants Meeting-Participant List |