Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1732 | MRK-ACT0002525 | MRK-ACT0002525 | 11/17/2001 | Email to Cannuscio From Doug Watson Sub: Addtl First Call Notes and ACR; states that rheumatologists are still using Vioxx [Ex 17 Cannuscio Deposition 10/08/04] |
| 1.1733 | MRK-ABR0007553 | MRK-ABR0007559 | | Sherwood "Dear Doctor" Correction Letter with attached Label -November 2001 [Ex 20 Cannuscio Deposition 10/08/04]" |
| 1.1734 | MRK-NJ0092058 | MRK-NJ0092133 | | "Drug Regulations: The Essentials, Medical Background" Merck Resource Document not to be used for detailing [Ex 1 Blake depo 11/29/05]" |
| 1.1734a | | | | "Drug Regulations: The Essentials, Medical Background" Merck Resource Document not to be used for detailing (Ex. 1 Blake depo 11/29/2005) |
| 1.1735 | MRK-ACW0800000 | MRK-ACW0800030 | | Merck Performance Review Form, Mary Elizabeth Basaman, (Blake) [Ex 2 Blake Deposition 11/29/05]" |
| 1.1736 | MRK-ACI0007897 | MRK-ACI0007898 | 5/1/2000 | Press Release, 5/1/00, Merck Confirms Favorable CardiovascularSafety Profile of Vioxx: Draft [Ex 26 Blake Deposition 11/29/05]" |
| 1.1737 | | | 5/24/2000 | Dear Doctor: Letter, 5/24/00 , regarding VIGOR [Ex 34 Blake Deposition 11/29/05]" |
| 1.1738 | MRK-ABA0900000 | MRK-ABA0900000 | | Video "Merck Confirms Favorable Safety Profile of Vioxx" TV Newsfeed |
| 1.1739 | MRK-GUE0009557 | MRK-GUE0009558 | 8/22/2000 | Letter to Robert Steinbrook from Claire Bombardier re Manuscript 00-1401; Re-re-re-revised revision, choke" |
| 1.1740 | MRK-ADO105704 | MRK-ADO105705 | | VIGOR article reprint orders placed in 2002 by Gail Dodd - Merck and Company Inc. (June and September 2002) |
| 1.1741 | MRK-AHN0018228 | MRK-AHN0018237 | 3/1/2001 | Reprint Review- Web Based Training Storyboards |
| 1.1742 | | | 2/16/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1743 | | | 2/17/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1744 | MRK-EAD0001697 | MRK-EAD0001698 | | Draft Marty Carroll Vioxx MVX 5/24 |
| 1.1745 | MRK-AAL0000034 | MRK-AAL0000034 | | Organizational Chart of Merck |
| 1.1746 | MRK-AAL0000068 | MRK-AAL0000068 | | Organization Chart of DWA Management Team |
| 1.1747 | MRK-AFS0002209 | MRK-AFS0002210 | 1/21/2002 | Email exchange Leonard Oppenheimer and Steven Snapinn, Sub: CRRC Comments, notes on VALOR protocol, re: stopping points for CV safety concerns" |
| 1.1748 | MRK-AFS0004269 | MRK-AFS0004272 | 5/9/2000 | Memo by Raymond Bain, Unblinding of MK-0966 Protocols 078 and 091; summary of serious cv events reported in unblinded trials 5/2000" |
| 1.1749 | MRK-AFS0004273 | MRK-AFS0004274 | 3/28/2000 | Cardiovascular AE Summary for MK-0966 Protocols 078 and 091; author Frank Liu; cv event summary removed to minimize impact of the CV AE analysis on the ongoing study |
| 1.1750 | MRK-AJM0000056 | MRK-AJM0000063 | 10/1/2001 | Letter from Anstice to Abrams at FDA re:NDA No 21-042 Vioxx Rofecoxib Tablets/ MACMIS ID 9456; Merck response to FDA Warning letter that Merck press release misrepresented cv risk for Vioxx |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1751 | TOPOLE0000313 | TOPOLE0000313 | 10/22/2004 | Email exchange Eric Topol, Gregory Curfman Sub: VIGOR Bombardier et al, Re: discrepencies in the VIGOR NEJM Article" |
| 1.1752 | TOPOLE0000304 | TOPOLE0000309 | | "Vioxx Vanished" handwritten note says oped@nytimes.com " |
| 1.1753 | TOPOLE0000316 | TOPOLE0000316 | 11/12/2004 | Email Topol and Marlene Goormastic Sub: one other comparison; RR of 090 plus VIGOR |
| 1.1754 | MRK-ADK0000374 | MRK-ADK0000377 | | JCJ/BM MVX Offense Week of July 24 with handwritten notes |
| 1.1755 | MRK-ADK0000878 | MRK-ADK0000883 | 3/27/2000 | Bulletin for Vioxx: Vioxx Gastrointestinal Outcomes Research Study |
| 1.1756 | MRK-ADK0001640 | MRK-ADK0001641 | 8/24/2001 | Email from Thomas Cannell to Mary Tilger, et al. re: Quick Reference: Quite a Week" |
| 1.1757 | MRK-ADK0002208 | MRK-ADK0002210 | | "Dash for the Cash" Sales Rep/Sales Manager Incentive Program" |
| 1.1758 | MRK-ADK0005608 | MRK-ADK0005608 | 10/29/2001 | Email from James Palmer to Jo Jerman re: "Vioxx Local Newspaper Add" |
| 1.1759 | TOPOLE0000334 | TOPOLE0000335 | 11/1/2004 | Email Targum Re: Study 090; requests information on 090 and raised question of why it was not published |
| 1.1760 | TOPOLE0000452 | TOPOLE0000452 | 2/5/2002 | Letter to Topol from Robert Temple re: naproxen theory |
| 1.1761 | TOPOLE0000456 | TOPOLE0000457 | 1/7/2002 | Letter to Robert Temple from Topol re: Naproxen theory and risk to high risk patients |
| 1.1762 | TOPOLE0000486 | TOPOLE0000486 | | Major Inaccuracies in Senate Vioxx Hearings, Topol summary of ommissions and false statements " |
| 1.1763 | NISSENS0000402 | NISSENS0000424 | | Presentation: Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of Cox-2, Garret Fitzgerald" |
| 1.1764 | FDACDER0226667 | FDACDER0226668 | 9/22/2004 | Updated Discussion on ODE Issues and Manuscripts, Dr. David Graham  re Kaiser Vioxx Study" |
| 1.1765 | FDACDER0226669 | FDACDER0226670 | 9/24/2004 | Weekly Meeting with Dave Notes, Dr. David Graham" |
| 1.1766 | FDACDER0060777 | FDACDER0060777 | 9/24/2004 | Weekly Meeting with Dave Notes, Dr. David Graham includes 2 paragraphs not shown in FDACDER022669" |
| 1.1767 | MRK-AKL0000671 | MRK-AKL0000743 | 12/8/2000 | HALO-Objectives and Conclusions7/10 physicians Celebrex over Vioxx |
| 1.1768 | MRK-AKL0002223 | MRK-AKL0002225 | 4/24/2002 | Cox-2-044 Bulletin for Vioxx, New RA Hypertension PIR ; Merck's Protocol for answering physician questions re CV and Renovascular profile of vioxx" |
| 1.1769 | MRK-AKL0002226 | MRK-AKL0002229 | 4/24/2002 | Cox-2-044 Bulletin for Vioxx, New RA Hypertension Obstacle Response" |
| 1.1770 | MRK-AKL0002400 | MRK-AKL0002404 | 6/5/2002 | Cox-2-056 Bulletin for Vioxx, Press Response British Medical Journal, Express Scripts (Cost Effectiveness)  Obstacle Response" |
| 1.1771 | MRK-ACB0002080 | MRK-ACB0002081 | 3/8/2000 | Email Chris Posner/ Carrie Burdow Sub: A&A Tracking data to address balance concern (Vigor label) |
| 1.1772 | MRK-ACB0018765 | MRK-ACB0018776 | 4/23/2002 | Patient Script . Dear Doctor-Recent DDMAC Correspondence for VIGOR/RA |
| 1.1773 | MRK-AJA0004061 | MRK-AJA0004061 | 3/13/2002 | Handwritten notes for management committee - Suspension of VALOR- edema arthritis |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1774 | MRK-AFQ0010863 | MRK-AFQ0010867 | 5/31/2004 | Email Walter Straus, Santanello, Alexander Nikas, Patricia Saddier Sub: HAS Epi Slides; Merck's statement re removal scientist's name as an author Solomon article" |
| 1.1775 | MRK-AFQ0011381 | MRK-AFQ0011382 | 5/3/2004 | Email Reicin to Santanello, Blake sub: An article from Circulation (http://circ.ahajournals.org/), response to WSJ about removal Cannuscio name" |
| 1.1776 | MRK-AAZ0003351 | MRK-AAZ0003351 | 11/21/2001 | Email Demopolous to Scolnick Sub: CV study design; naproxen cannot be presumed to be aspriin substitute |
| 1.1777 | MRK-ABL0000095 | MRK-ABL00000101 | 7/1/1997 | MK-0966 stage Review/ Factors influencing resource needs, pre-launch slide show" |
| 1.1778 | MRK-AFQ00009926 | MRK-AFQ00009934 | 5/4/2003 | Email Doug Watson Sub: Important Confidential, Do not Distribute; Re Kimmel Tables Incident case-control study Cox-2 and MIs" |
| 1.1779 | MRK-AF10800014 | MRK-AF10800016 | | Merck Year-End Employee Input Form - Susan Baumgartner 2001 (Ex 1 Baumgartner depo 2/25/05) |
| 1.1780 | MRK-AAZ0007534 | MRK-AAZ0007544 | 2/28/2002 | Memo from Edward McWilliams to Distribution re: Draft Summary of the 2/21/02 CRRC Meeting |
| 1.1781 | MRK-ABW0800000 | MRK-ABW0800031 | | Merck Year-End Performance Review Form - Wendy Dixon 1996-2000 (Ex. 2 to Dixon depo 1/19/05) |
| 1.1782 | | | | Your Heart Matters, A Guide to Help Protect Your Heart (Ex. 3 to Dixon depo 1/19/05)" |
| 1.1783 | MRK-ABI0001779 | MRK-ABI0001786 | 8/26/1998 | Still Draft Memo from David Anstice to Wendy Dixon and Gerry Gallivan re: Resources Required to Ensure the Success of Vioxx in the U.S. (Ex. 4 to Dixon depo 1/19/05) |
| 1.1784 | MRK-ABI0001223 | MRK-ABI0001223 | 6/22/1998 | Email from Ed Scolnick to Ray Gilmartin et al. re: Vioxx strategy with Anstice's hand-written reply (Ex. 5 to Dixon depo 1/19/05) |
| 1.1785 | MRK-ABI0001952 | MRK-ABI0001953 | 5/1/2000 | Press Release: [Studies Confirm Vioxx Cardiovascular Safety Profile] (Ex. 6 to Dixon depo 1/19/05) |
| 1.1786 | MRK-ABI0001965 | MRK-ABI0001966 | | Article: Merck's VIGOR Trial Raises Further Issues Regarding the Safety of Vioxx (Ex. 8 to Dixon depo 1/19/05) |
| 1.1787 | MRK-ABI0001949 | MRK-ABI0001950 | 5/1/2000 | Email from Mary Elizabeth Basaman to Wendy Dixon et al. FW: Wall Street Journal Story (Ex. 9 to Dixon depo 1/19/05) |
| 1.1788 | MRK-ABW0011834 | MRK-ABW0011836 | 9/27/2001 | Email string from Wendy Dixon to Ed Scolnick RE: Dear Patient Letter (Ex. 14 to Dixon depo 1/19/05) |
| 1.1789 | MRK-ABW0011783 | MRK-ABW0011791 | 9/26/2001 | Email from Wendy Dixon to David Anstice FW: addtl. Warning letter media coverage (Ex. 15 to Dixon depo 1/19/05) |
| 1.1790 | MRK-ABW0011849 | MRK-ABW0011864 | | Vioxx Going on OFFENSE  (Ex. 20 to Dixon depo 1/19/05) |
| 1.1791 | MRK-ABW0003071 | MRK-ABW0003151 | 10/19/2001 | Branchburg Review, Vioxx and Arcoxia Draft 3 - CFT )Ex. 22 to Dixon depo 1/19/05)" |
| 1.1792 | MRK-ABW0012985 | MRK-ABW0012988 | | Standby Questions & Answers (Ex. 24 to Dixon depo 1/19/05) |
| 1.1793 | MRK-ABI0002648 | MRK-ABI0002648 | | Handwritten note to Wendy (Ex. 32 to Dixon depo 1/20/05) |
| 1.1794 | | | | Publication of the Results of the "CLASS" study slides (Ex. 34 to Dixon depo 1/20/05)" |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1795 | MRK-ABW0010153 | MRK-ABW0010159 | | Summary Plan for 2002 (Ex. 35 to Dixon depo 1/20/05) |
| 1.1796 | MRK-ABI0001471 | MRK-ABI0001484 | 4/22/1998 | Vioxx Branding Research, HHMC (Ex. 41 to Dixon depo 2/18/05)" |
| 1.1797 | | | 11/15/1999 | Article in Employment Outlook entitled, "Teamwork, Multifunctional teams help companies cut through bureaucracy and unleash creativity to improve their bottom line." (Ex. 43 to Dixon depo 2/18/05)" |
| 1.1798 | MRK-ADI0012436 | MRK-ADI0012436 | 6/2/2000 | Memo from Public Affairs to Wendy Dixon et al. re: Coverage of VIGOR and CLASS at DDW (Ex. 56 to Dixon depo 8/5/05) |
| 1.1799 | LEH 0125437 | LEH 0125441 | 8/31/1999 | Obstacle Reponses for VIOXX |
| 1.1800 | | | 6/4/2002 | Vioxx International Patent Application |
| 1.1801 | | | 2/7/2002 | Vioxx Patent Information |
| 1.1802 | MRK-GUE0019150; MRK-GUE0019185 | MRK-GUE10019198 | | VIGOR Final Results |
| 1.1803 | MRK-GUE0035229 | MRK-GUE0035230 | 11/18/1999 | Dr. Michael Weinblatt Letter to Shapiro et al., Re: Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes" |
| 1.1804 | LEH0027336 | LEH0027363 | 3/16/2000 | Letter from CJ Hawkey to Alise Reicin, Claire Bombardier, and Loren Laine" |
| 1.1805 | MRK-ACS0011848 | MRK-ACS0011859 | 9/30/2004 | Q&A Vioxx Voluntary Withdrawal Leader Communication Final |
| 1.1806 | MRK-ABRA0000005 | MRK-ABRA0000007 | 11/1/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1807 | MRK-ABO0000246 | MRK-ABO0000247 | 11/1/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1808 | MRK-ABO0000248 | MRK-ABO0000249 | 11/1/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1809 | MRK-ABO0000166 | MRK-ABO0000167 | 11/1/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1810 | MRK-ABO0000171 | MRK-ABO0000176 | 5/1/2001 | MedAd News Brand of the Year |
| 1.1811 | MRK-ABW0002095 | MRK-ABW0002097 | 11/12/2001 | Letter from Ronald Ahrens to Wendy Dixon re: Arthritis, Analgesia, and New Products" |
| 1.1812 | MRK-ABW0003742 | MRK-ABW0008657 | | Vioxx 2002 Profit Plan; |
| 1.1813 | MRK-ABW0008495 | MRK-ABW0008514 | 9/10/2001 | Cardiovascular and Renal Review, HHMC" |
| 1.1814 | MRK-ABW0011264 | MRK-ABW0011273 | | Publications Renal Safety |
| 1.1815 | | | 3/12/2002 | Memo from Maria Villalba to Lawrence Goldkind Re: Cardiovascular data in Alzheimer's Studies |
| 1.1816 | MRK-BAR0080602 | MRK-BAR0080685 | | Clinical Investigators Confidential Informational Brochure 9/28/94, Revised 4/24/97" |
| 1.1817 | MRK-ABW0002827 | MRK-ABW0002827 | 4/17/2001 | Email from Andreas Moan to Jeffrey Melin et al., re: Understanding the BP in our studies" |
| 1.1818 | MRK-ABW0002913 | MRK-ABW0002913 | 2/21/2001 | USA Today Article "Prescriptions Increase as Drugmakers Spend More on Ads" |
| 1.1819 | MRK-ABW0004641 | MRK-ABW0004641 | 10/5/2001 | Email from Alise Reicin to Wendy Dixon RE: Meta-Analysis Article |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1820 | MRK-ABW0009359 | MRK-ABW0009359 | | Table X - Summary of Cardiovascular Endpoints |
| 1.1821 | | | | Merck Vioxx Timeline - Key Dates for VIGOR and Long-Term, Placebo-Controlled Studies Implemented to Provide Cardiovascular Safety Data" |
| 1.1822 | | | | Merck Timelines of Epidemiological Studies Involving Vioxx and NSAIDs |
| 1.1823 | MRK-NJ0000246 | MRK-NJ0000247 | 1/7/1997 | MK-00966 COX-2 Project Team Minutes |
| 1.1824 | MRK-NJO035473 | MRK-NJO035476 | 9/14/2000 | Email from Errol McKinney to Keith Bousfield RE: Paul Emery-concerns about VIOXX following recent meeting in Finland |
| 1.1825 | MRK-ABA0012287 | MRK-ABA0012292 | 10/9/2001 | Email from Wayne Shaw to Peter DiBattiste RE: CV outcome total cost- still HIGH |
| 1.1826 | MRK-AFJ0002573 | MRK-AFJ0002573 | 3/5/2002 | Email from Alise Reicin to Peter Kim RE: More Diclofenac Data |
| 1.1827 | MRK-NJO197019 | MRK-NJO197028 | | Recommended Plan - Targeted A&A Leaders |
| 1.1828 | MRK-ABK0104367 | MRK-ABK0104369 | 8/28/2000 | Email from Alise Reicin to Lucine Beauchard et al. RE: ACR-2000 Master MEMO-Final |
| 1.1829 | MRK-AEV0028802 | MRK-AEV0028804 | 8/26/1999 | Memo from Karen Moore re: 3T Manager's Meeting Concerning Project Coffin Nail |
| 1.1830 | | | | FDA Labeling Requirements 2003 |
| 1.1831 | | | 1/24/2002 | Expert Advisory Committee on Pharmacovigilance - Minutes |
| 1.1832 | MRK-NJO265619 | MRK-NJO265619 | 1/31/2001 | Letter from Roy Castle to Robert Silverman |
| 1.1833 | MRK-ABI0003479 | MRK-ABI0003481 | 2/14/2001 | Results of Label Message Test for VIGOR |
| 1.1834 | MRK-ABI0001556 | MRK-ABI0001602 | 2/18/1998 | Attachment to Memo from David Anstice to Marty Carroll et al. RE: VIOXX (Anstice Depo Ex. 22) |
| 1.1835 | MRK-NJ0273594 | MRK-NJ0273594 | | Table I - Incidence Rate by Treatment |
| 1.1836 | MRK-AFE0000342 | MRK-AFE0000377 | 9/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.1837 | MRK-AFE0000336 | MRK-AFE0000341 | 9/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.1838 | MRK-GUE0051402 | MRK-GUE0051451 | 1/9/1998 | Email from Suzanne Pemrick re: Minutes for December's VIOXX (MK-0966) Project Team Minutes |
| 1.1839 | MRK-ABW0016557 | MRK-ABW0016565 | | Background Information for Discussion of Further Studies to Evaluate Cardiovascular Profile of Rofecoxib (Morrison Deposition Exhibit #39) |
| 1.1840 | MRK-NJ0033554 | MRK-NJ0033554 | | Letter from Unknown to Francesca (Morrison Deposition Exhibit #8) |
| 1.1841 | MRK-AEH0009025 | MRK-AEH0009093 | 7/10/1998 | Email from Suzanne Pemrick re: Minutes for June's MK-0966 (VIOXX) PT Meeting |
| 1.1842 | MRK-NJ0130074 | MRK-NJ0130077 | 2/11/2000 | Email from Deborah Shapiro to Ed Scolnick RE: Talk |
| 1.1843 | MRK-AAZ0003351 | MRK-AAZ0003351 | 11/21/2001 | Email from Ed Scolnick to Laura Demopoulos RE CV Study design |
| 1.1844 | MRK-ABA0014165 | MRK-ABA0014165 | 11/21/2001 | Email from Laura Demopoulos to Peter DeBattiste RE: CV Study design |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1845 | MRK-NJ0120754 | MRK-NJ0120756 | 2/14/2000 | Email from Tom Capizzi to Deborah Shapiro RE: Anticipated CV events in a COX-2 megatrial |
| 1.1846 | MRK-ACZ0068204 | MRK-ACZ0068214 | 5/31/2000 | Email from Stephen Miller to Gregory Kylish, et al.  Subject: VSTAAT - Early Effects of VIGOR Results |
| 1.1847 | MRK-ACZ0068319 | MRK-ACZ0068373 | 10/13/2000 | VSTAAT - August 2000 |
| 1.1848 | MRK-ACZ0068890 | MRK-ACZ0068890 | 2/28/2002 | ImpactRx Message Tracker Aided Message Recall |
| 1.1849 | MRK-ACZ0072931 | MRK-ACZ0072931 | 12/10/2001 | Email from Robert Rode to Thomas Cannell and Thomas Coppola RE: Review of VIOXX Positioning Statement for 2002 -- New Creative Campaign |
| 1.1850 | MRK-ACZ0075932 | MRK-ACZ0075934 | 8/21/2001 | Email from Rose Brown to  Susan Baumgartner et al., FW: Update on expected JAMA Coverage" |
| 1.1851 | MRK-ACZ0094011 | MRK-ACZ0094011 | 9/13/2000 | Email from Rick Robert to Ann Bader et. Al., FW: Review of CLASS Paper" |
| 1.1852 | MRK-ACZ0094208 | MRK-ACZ0094208 | 4/27/2001 | Email from Laura Pulli to Linda Coppola re: Vigor Working Team List |
| 1.1853 | MRK-ADA0002030 | MRK-ADA0002036 | 6/25/2001 | Memo from Debra Black to Peg Melanson Vioxx DTC Television invoice approval - June/ upfront |
| 1.1854 | MRK-ADA0014102 | MRK-ADA0014105 | 4/17/2001 | Memo from Sheila Toner to Julie McCafferty re: Sensitive materials [Corresponding number on post-it on first page of memo presentation deck or binder] |
| 1.1855 | MRK-ADG0042122 | MRK-ADG0042127 | 3/14/2001 | Email from Ann Wawczak to Lucine Beauchard RE: Draft of Alternate Image ATL |
| 1.1856 | MRK-ADK0000260 | MRK-ADK0000297 | 12/16/1999 | Email from Linda Prisk to Andrew Bailey, et al. Subject: Review of policy letters 104, 110. & 118 Presentation Slides" |
| 1.1857 | MRK-ADK0000878 | MRK-ADK0000883 | 3/27/2000 | Email from Linda Rhoads: Bulletin for Vioxx - Vioxx gastrointestinal outcomes research study |
| 1.1858 | MRK-ADK0001005 | MRK-ADK0001005 | 5/1/2000 | Obstacle Handlers #32 - 33 |
| 1.1859 | MRK-ADK0001280 | MRK-ADK0001281 | 10/16/2001 | CFT for Vioxx; October 16th meeting agenda and discussion questions |
| 1.1860 | MRK-ADK0006218 | MRK-ADK0006251 | 9/6/2001 | Email from Michael Thomas to Thomas Cannell FW: Pharmacia Slides re: post JAMA; slides from Pharmacia presentation |
| 1.1861 | MRK-ADG0059428 | MRK-ADG0059430 | 7/17/2002 | Email from Marilyn Krahe Bulletin for Vioxx: Obstacle Response: "The CLASS study only failed by one patient." |
| 1.1862 | MRK-ADG0059921 | MRK-ADG0059921 | 6/5/2002 | Email from Thomas Cannell to Antonia Sisti titled RE: ["3,2,1, Go Theme"]" |
| 1.1863 | MRK-ADN0120226 | MRK-ADN0120226 | 9/30/2004 | Letter from Raymond Gilmartin to Vioxx users re: Merck voluntarily withdraws Vioxx |
| 1.1864 | MRK-ABK0279858 | MRK-ABK0279899 | 5/11/2001 | Email from Lucine Beauchard to Ellen Basford FW: COX-2 Inhibitor outlook cardiovascular safety issues raised in FDA Advisory Committee meetings |
| 1.1865 | MRK-ABK0322061 | MRK-ABK0322170 | 11/6/2001 | NDA 21-042/S-007 Vioxx NDA 21-052-S-004 Vioxx amendment to supplemental new drug application |
| 1.1866 | MRK-ABK0010257 | MRK-ABK0010277 | 8/17/2001 | Email from Briggs Morrison to Barry Gertz et. al. FW: FOR REVIEW [PEER]: 2001-ms-2470 (FULL PAPER) - DUE DATE MONDAY, 27 AUGUST 2001" |
| 1.1867 | MRK-ABK0114225 | MRK-ABK0114234 | 4/25/2001 | Email from Jens Kasperzik to Susan Baumgartner FW: Merck Abstracts/ Presentation at Ex-US Meetings |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1868 | MRK-ABK0265796 | MRK-ABK0265805 | 10/16/2001 | Email from Doug Watson to Epidemiology re:VIOXX CV meta-analysis paper |
| 1.1869 | MRK-AFT0001724 | MRK-AFT0001727 | 1/24/2001 | Email from Alise Reicin to Barry Gertz et. al. FW: Comparison of CV Deaths by review vs |
| 1.1870 | MRK-AFT0009258 | MRK-AFT0009258 | 11/8/2001 | Email from Douglas Greene to Ed Scolnick, Bonnie Goldman RE: History Lesson" |
| 1.1871 | MRK-AFT0009538 | MRK-AFT0009540 | 2/1/2001 | Email from Alise Reicin to Harry Guess, Walter Straus RE: Lelorier analysis of CV events in NSAID users" |
| 1.1872 | MRK-AFV0387560 | MRK-AFV0387570 | | Handwritten Notes - Vigor Dose Issue |
| 1.1873 | MRK-AIQ0007980 | MRK-AIQ0008204 | 8/18/2001 | Transcript of Regional Rheumatology Consultants Meeting |
| 1.1874 | MRK-AGV0003792 | MRK-AGV0003797 | 11/3/2000 | Email from Janet Rush to Greg Geba et. al. re: Teleconference, Ambulatory Blood Pressure, Celebrex; Celebrex in Hypertension Pilot" |
| 1.1876 | MRK-AGV0006781 | MRK-AGV0006797 | 5/6/1998 | COX-2 Inhibitor Franchise 1999-2003 Business Plan |
| 1.1877 | MRK-ABL0001753 | MRK-ABL0001788 | 10/19/2001 | MRL/ Marketing Interface Meeting |
| 1.1878 | MRK-ACZ0005386 | MRK-ACZ0005386 | | Marketing to Women |
| 1.1879 | MRK-ACZ0008078 | MRK-ACZ0008078 | 3/29/2000 | Business Objectives Vioxx |
| 1.1880 | MRK-ACZ0014676 | MRK-ACZ0014676 | 1/15/2001 | Email from Michael Buttala to Linda Coppola re: Teleconference Agenda |
| 1.1881 | MRK-ACZ0041257 | MRK-ACZ0041258 | 1/17/2002 | Email from Linda Coppola to Scott Summers RE: for your eyeballs only |
| 1.1882 | MRK-ACZ0043613 | MRK-ACZ0043616 | 1/29/2001 | Email from Thomas Cannell to Linda Coppola RE: Please expand to 100% of screen |
| 1.1883 | MRK-ACZ0051339 | MRK-ACZ0051347 | 6/14/2000 | Email from Ellen Basford to Susan Baumgartner et. al. FW: Market Research from Broker - VIOXX vs. Celebrex, Vioxx wins" |
| 1.1884 | MRK-ACZ0055672 | MRK-ACZ0055675 | 9/11/2000 | Email from Diane Fitzgibbons re: news story "Merck denies fault in deaths" |
| 1.1885 | MRK-ACZ0056302 | MRK-ACZ0056302 | 3/1/2002 | Email from Riki Metzger re: Important VIOXX Field Bulletins for APS |
| 1.1886 | MRK-ACZ0056460 | MRK-ACZ0056460 | 8/18/1999 | Email from Gerald McLaughlin to Prill Kozel re: 25 Questions to ask your Merck Rep |
| 1.1887 | MRK-ACZ0057295 | MRK-ACZ0057304 | 4/5/2001 | Email from Jeffrey Niekelski to Lawrence Biegelsen et. al. RE: Pharmacia Head to Head (CEL, VXX, NAPR) Study Protocol" |
| 1.1888 | MRK-AKL0002208 | MRK-AKL0002212 | 4/18/2002 | Cox-2-037 4/18/02 Obstacle Response- Article in the Journal-Science; "Role of Prostacyclin in the CV Response to Thromboxane A2" Cheng" |
| 1.1889 | | | | Raw footage of the filming of Video News Releases (mulitple DVDs) |
| 1.1890 | MRK-AHD0000817 | MRK-AHD0000841 | 12/19/2004 | Email from Robert Bresalier to Christopher Lines re: APPROVe cardiovascular with attached draft of "Cardiovascular Events Associated with Rofecoxib in a 3-year Randomized Colorectal Adenoma Chemoprevention Trial" |
| 1.1891 | MRK-ABC0024093 | MRK-ABC0024164 | 8/27/1998 | Clinical Study Report for Protocol 061 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1892 | | | | Confidential Memorandum of Invention |
| 1.1893 | | | 9/30/2004 | FDA News:  "FDA Issues Public Health Advisory on Vioxx as its Manufacturer Voluntarily Withdraws the Product" |
| 1.1894 | MRK-NJ0017640 | MRK-NJ0017663 | 1/27/1998 | Memo from Briggs Morrison to Beth Seidenberg et al. re: Protocol 023 manuscript |
| 1.1895 | | | | 2005 Award in Excellence of Clinical Pharmacology given to Dr. Alan Nies with his story as seen at www.phrmafoundation.org website |
| 1.1896 | | | 11/18/2004 | Summary of Prepared Testimony of Raymond Gilmartin before the United States Committee on Finance and the Prepared Testimony of Raymond Gilmartin before the United States Committee on Finance |
| 1.1897 | 2005 NEJM 000001 | 2005 NEJM 000285 | 2/15/2005 | NEJM File for Robert Bresalier Article |
| 1.1898 | MRK-NJ0450908 | MRK-NJ0450910 | 2/25/2002 | Email string ending from Thomas Simon to Barry Gertz re: CE Event Counts |
| 1.1899 | MRK-ABK0483578 | MRK-ABK0483588 | 12/13/2001 | University of Pennsylvania General Clinical Research Center Protocol Application to study "the Thrombotic Profiles of Cyclooxygenase Inhibitors Alone and in Combination with Low-Dose Aspirin in Reheumatoid Arthritis (RA)" by Garret Fitzgerald |
| 1.1900 | MRK-ABK0483589 | MRK-ABK0483597 | 11/26/2001 | Objectives of the study of "The Thrombotic Profiles of Cyclooxygenase Inhibitors Alone and in Combination with Low-Dose Aspirin in Reheumatoid Arthritis (RA)" |
| 1.1901 | MRK-AFO0023318 | MRK-AFO0023318 | 12/12/1997 | Email from James Bolognese to Ellior Ehrich, et al. re:  MK-0966 serious CV AE info |
| 1.1902 | MRK-AFF0000179 | MRK-AFF0000201 | 10/18/2004 | Slide presentation of Preliminary Cardiovascular Safety Data from the APPPROVe Study by Robert Bresalier, et al. |
| 1.1903 | MRK-NJ0186410 | MRK-NJ0186410 | 10/28/2001 | Email from Ned Braunstein to Alise Reicin re: task list from VP Data Review meeting |
| 1.1904 | MRK-NJ0337077 | MRK-NJ0337109 | 10/31/2001 | Email from Alise Reicin to Dena Ramey re: task list from VP Data Review meeting with attachment |
| 1.1905 | | | | Label for flurbiprofen |
| 1.1906 | | | 1/1/1999 | 1999 Physicians Desk Reference entry for naproxen |
| 1.1907 | | | 9/30/2004 | Memorandum from David Graham to Paul Seligman re: Risk of Acute Myocardial Infarction and Sudden Cardiac Death in Patients Treated with COX-2 Selective and Non-Selective NSAIDs |
| 1.1908 | MRK-AAC0146909 | MRK-AAC0146918 | 7/9/2004 | Author's Responses to Reviewers Comments of the draft of Manuscript NPP-04-0106, "A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment |
| 1.1909 | MRK-ABW0003613 | MRK-ABW0003614 | 11/14/2001 | Email string from David Anstice to Wendy Dixon re:  Dorothy Quantitative Results |
| 1.1910 | MRK-ABW0000166 | MRK-ABW0000166 | | Project Offense-Revised |
| 1.1911 | | | | Analysis of Protocol 203 |
| 1.1912 | | | 2/16/2005 | Transcript of FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1913 | | | 2/16/2005 | Summary of Minutes and Table of Contents from the FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1914 | | | | Preliminary Review of APPROVe Data- Background Package for February, 2005 AC Meeting |
| 1.1915 | | | | APPROVe Data |
| 1.1916 | | | 12/18/2004 | Interim Review of NDA 21042/s030 by Lourdes Villalba, MD |
| 1.1917 | MRK-AFJ0008920 | MRK-AFJ0008938 | 10/13/2004 | Q&A for Media Briefing |
| 1.1918 | MRK-ABG0004364 | MRK-ABG0004385 | 11/18/2004 | Q&A for Testimony of Ray Gilmartin before Senate Finance Committee |
| 1.1919 | MRK-AFJ0009371 | MRK-AFJ0009371 | | Powerpoint Slide of Effects of NSAIDs on Thromboxane and Prostacyclin (Exhibit 51 Peter Kim deposition) |
| 1.1920 | MRK-AFJ0001533 | MRK-AFJ0001533 | 10/28/2001 | Email from Deborah Shapiro to Alise Reicin re: VIGOR analysis of death by age group |
| 1.1921 | | | | Study 023 with exhibits and CSR docs |
| 1.1922 | | | | Study 010 with exhibits |
| 1.1923 | MRK-AID0002441 | MRK-AID0002460 | | Disclosure of CV issues to not only FDA but also the larger scientific community. |
| 1.1924 | MRK-AHD0016283 | MRK-AHD0016286 | 12/18/2002 | Email chain among marketing and medical communications departments. |
| 1.1925 | MRK-AFV0401055 | MRK-AFV0401060 | 2/15/2005 | Email from James A. Bolognese to Ned S. Braunstein, et al RE: FW: ACM235 - APPROVe SBP >=160 subgroup scatter & km plots |
| 1.1926 | | | 1/21/2005 | FDA Advisory Committee Briefing and Background Information. |
| 1.1927 | | | 2/1/2001 | Food and Drug Administration: Cardiovascular safety review rofecoxib, 2001. |
| 1.1928 | | | 4/6/2005 | FDA Advisory Committee, NSAIDS Decision Memo. |
| 1.1929 | | | 2/15/2005 | Presenation to the Committee on Arthritis Advisory and the Drug Safety and Risk Management Advisory Committee. |
| 1.1930 | MRK-AFV0399003 | MRK-AFV0399011 | 2/8/2005 | Email chain from Richard Pastemark to Philip Lin Huang RE: Slides |
| 1.1931 | MRK- | MRK- | 10/15/2001 | Merck response to FDA label proposal |
| 1.1932 | MRK-I8940096298 | MRK-I8940096299 | | Post-APPROVe label proposal |
| 1.1934 | | | 12/19/2002 | Letter to Dr. Braunstein from Goldkind |
| 1.1935 | MRK-AFL0015451 | MRK-AFL0015484 | 1/9/2004 | DAP ( STUDY 203) |
| 1.1936 | MRK-I8940080858 | MRK-I8940080903 | 5/8/2003 | APPROVE DATA ANALYSIS PLAN |
| 1.1937 | | | 11/18/2004 | Video of Dr. Graham's Testimony before Congress. |
| 1.1938 | MRK-LBL0000031 | MRK-LBL0000034 | | 1998 Label |
| 1.1939 | MRK-LBL0000067 | MRK-LBL0000070 | | 4/02 Label |
| 1.1940 | MRK-S0420112022 | MRK-S0420112128 | | APPROVe followup - Summary of tables and figures through 5/26/2006 |
| 1.1941 | MRK-S0420112129 | MRK-S0420112132 | | APPROVe Off-Drug Extension: Prelim. Analyses of Thrombotic Cardiovascular Safety |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1942 | MRK-AFV0426355 | MRK-AFV0426452 | | APPROVe Trial Cardiovascular Safety Report 3/15/2005 |
| 1.1943 | MRK-I8940096277 | 18940096279 | | Background Package on the Potential Reintroduction of VIOXX Overview |
| 1.1944 | MRK-ACB0020385 | MRK-ACB0020386 | | C-2SI Vascular Events Monitoring and Adjudication SOP, Appendix B |
| 1.1945 | MRK-NJ0387576 | MRK-NJ0387576 | 1/25/2002 | Cardiovascular Safety Profile of Rofecoxib in Elderly Patients with Alzheimer's Disease or Cognitive Impairment : A Pooled Analysis (MRK-NJ0387576) |
| 1.1946 | MRK-ABP0016678 | MRK-ABP0016681 | 3/21/2001 | CRRC Clinical and Regulatory Review Committee Agenda |
| 1.1948 | MRK-AAC0156124 | MRK-AAC0156132 | 12/10/2004 | Cox-2 Derived Prostacyclin Confers Atheroprotection. . . |
| 1.1949 | MRK-AAC0156078 | MRK-AAC0156086 | 1/25/2005 | Cyclooxygenases, Thromboxane, and Atherosclerosis.. . |
| 1.1950 | | | 6/1/2000 | Email from Ian Rodger to Stephen Epstein 6/2000 re: MSGP study #213 |
| 1.1951 | MRK-AFI0134945 | MRK-AFI0134948 | 5/23/2001 | Email from Mills to Baumgartner re Hypertension & Edema Task Force |
| 1.1952 | MRK-AFI0276232 | MRK-AFI0276250 | 2/24/2001 | Email from R. Roberts to T. Mills re Hypertension Obstacle Handler |
| 1.1953 | MRK-ACC0011057 | MRK-ACC0011076 | 3/5/2001 | Email from Sperling to Calderin re Hypertension Obstacle Handler |
| 1.1954 | FITZG-000040 | FITZG-000085 | | Fitzgerald presentation - "Mechanism Based Adverse Cardiovascular Events" |
| 1.1955 | MRK-AFW0019581 | MRK-AFW0019581 | 4/6/2001 | Fw: Agenda Item for April 18, CRRC-BL |
| 1.1956 | MRK-AFW0013496 | MRK-AFW0013496 | 3/23/2001 | FW: VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.1957 | MRK-NJ0191088 | MRK-NJ0191094 | 3/24/2001 | Summary of the CRRC Meeting |
| 1.1958 | MRK-AHO0072871 | MRK-AHO0072871 | | Hypertension Abstracts |
| 1.1959 | MRK-I8940075713 | MRK-I8940076056 | | IND 46,894 Vioxx Annual IND Progress Report 12/17/01 to 12/16/02 |
| 1.1960 | MRK-0S420085537 | MRK-0S420085607 | 10/1/1998 | Integrated Safety Summary, October 1998 |
| 1.1961 | MRK-S0420111986 | MRK-S0420111987 | 6/3/2005 | June 3, 2005 Letter Phillip Huang to Brian Harvey |
| 1.1962 | MRK-NJ0439283 | MRK-NJ0439325 | | Label - FDA text of Oct 15 2001 with Merck proposals shown with revision marks |
| 1.1963 | MRK-S0420112017 | MRK-S0420112018 | | Last Approved Circular Showing Revisions (APPROVe study info) |
| 1.1964 | MRK-AAF0004103 | MRK-AAF0004104 | | Letter from Philip Huang to Bob Rappaport re APPROVe (protocol 122) extension |
| 1.1965 | MRK-AAF0004134 | MRK-AAF0004135 | 7/12/2001 | Letter from Silverman to Bull Re Response to FDA Request for Information |
| 1.1966 | MRK-AFW0000977 | MRK-AFW0000978 | 12/22/1997 | Letter from Thal to Block |
| 1.1967 | MRK-AGV0024070 | MRK-AGV0024084 | 6/25/2001 | Meeting Summary (06/26/01) - Vioxx Working Group Meeting & Vigor Safety Report |
| 1.1968 | MRK-AGV0113870 | MRK-AGV0113880 | 1/9/2001 | Memo from Chen to Geba and Dixon re: Summary of Blood pressure Analysis |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1969 | MRK-NJ0281966 | MRK-NJ0281968 | 12/26/2000 | Memo from Janet Rush to Wendy Dixon re Risk of Hypertension |
| 1.1970 | MRK-AGU0006035 | MRK-AGU0006086 | 7/27/2001 | Memo From Vandormael to Moan Re Preliminary Statistical Analysis, Prot 906 |
| 1.1971 | MRK-OSF420022606 | MRK-OSF420022612 | | MK- 0966 Prot. No. 023, Multiple Dose Sodium Retention |
| 1.1972 | MRK-OS420014785 | MRK-OS420014791 | | MK- 0966, Human Pharmacokinetics and Bioavailability Documentation |
| 1.1973 | MRK-AFV0426227 | MRK-AFV0426261 | 3/8/2005 | MK-0966, Reference P122, Appendix 2.1.1. Cont. |
| 1.1974 | STI0036203 | STI0036207 | 9/12/1997 | National Advisory Board Invitation Letter from Romankiewicz to Whelton |
| 1.1975 | MRK-AFW0010430 | MRK-AFW0010434 | 4/19/2001 | Need to Set-up DSMB for Protocol 078-VIOXX AD Prevention Study |
| 1.1976 | MRK-AHD0000061 | MRK-AHD0000082 | | NEJM Manuscript 05-0493 - Full Range |
| 1.1977 | MRK-S0420112019 | MRK-S0420112021 | 5/1/2006 | PR "Merck Announces Preliminary Analysis of Off-Drug Extension of APPROVe" |
| 1.1978 | MRK-AFK0002662 | MRK-AFK0002689 | 5/8/1998 | Product: MK-0966 Protocol/Amendment No.: 078-01 |
| 1.1979 | MRK-01420029806 | MRK-01420029899 | | Product: MK-0966, Protocol/Amendment No.: 078-00 |
| 1.1980 | MRK-ABS0027726 | MRK-ABS0027728 | 6/2/2000 | Rofecoxib - VIGOR, Clinical and Statistical Documentation |
| 1.1981 | MRK-AIN0001235; 1275; 1416; 1419; 1609 | MRK-AIN0001241; 1285; 1417; 1419; 1609 | 4/11/2001 | Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft |
| 1.1982 | MRK-AFW0026158; 13485 | MRK-AFW0026159; 13485 | 3/23/2001 | Unblinding of Mortality Events MK-0966 Protocols 078 and 126 |
| 1.1983 | MRK-ABT0013910; AFW0013479 | MRK-ABT0013910; AFW0013482 | 3/22/2001 | Unblinding of Mortality Events: MK-0966 Protocols  -078 and -126 |
| 1.1984 | MRK-AGO0000394 | MRK-AGO0000394 | 2/20/2004 | VIOXX - Neaton Re Stage 2 |
| 1.1985 | MRK-AAD0405519 | MRK-AAD0405566 | | VIOXX - PO - 203 DAP |
| 1.1986 | MRK-AFW0019626 | MRK-AFW0019666 | | VIOXX AD Program |
| 1.1987 | MRK-OS420014785 | | | VIOXX Hypertension in the VIOXX Clinical Trials Index |
| 1.1988 | MRK-AFO0262422; 2435; AGO0000394 | MRK-AFO0262423; 2446; AGO0000395 | 4/12/2004 | VIOXX-Neaton Re "Stage 2" |
| 1.1989 | MRK-NJ0281966 | MRK-NJ0281968 | 12/26/2000 | Risk of Hypertension from Rush to Dixon |
| 1.1990 | MRK-ADG0057776 | MRK-ADG0057805 | | Slides from Presentation by Tom Cannell |
| 1.1991 | MRKAA00000119 | MRK-AA00000145 | | Profit plan 2002 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.1992 | MRK-ABX0002368 | MRK-ABX0002404 | | Targum Memo to Cool and Villalba |
| 1.1993 | MRK-NJ0170513 | MRK-NJ0170732 | 3/16/2001 | Silverman letter to Jonca Bull-Central |
| 1.1994 | MRK-AAF0007777 | MRK-AAF0007785 | | FDA Warning letter from Abrams to Gilmartin |
| 1.1995 | MRK-ABW0000408 | MRK-ABW0000452 | | Draft Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks |
| 1.1996 | FDACDER002364 | FDACDER002385 | 10/15/2001 | Email from FDA with proposed draft label attached |
| 1.1997 | MRK-MPF0173477 | MRK-MPF0173487 | | Table of Meck Sales Representative Meetings with Customer - McCaffrey, Michael. |
| 1.1998 | MRK-SMPF0000030 | MRK-SMPF0000039 | | Table of Meck Sales Representative Meetings with Customer - Mikola, Michael. |
| 1.1999 | MRK-AKT2331598 | MRK-AKT2331618 | 1/22/2002 | Merck Dear Doctor letter to Dr. Mikolajczyk. |
| 1.2000 | MRK-AKT3415343 | MRK-AKT3415349 | 3/28/2003 | Merck Dear Doctor letter to Dr. Mikolajczyk in response to PIR (Professional Information Request). |
| 1.2001 | MRK-ADJ0036867 | MRK-ADJ0036869 | 1/17/2001 | 2000 Year-End Media Analysis |
| 1.2002 | MRK-ADJ0016201 | MRK-ADJ0016236 | 10/9/2001 | Annual Plan Vioxx 2002 Review |
| 1.2003 | MRK-P0003681 | MRK-P0003701 | 3/1/2000 | Advertising/Promotion 003325(1,3) [Vioxx promotional piece for physicians "Once Daily Power - Very Vioxx" (Liz Goodman, 85)] |
| 1.2004 | MRK-P0005058 | MRK-P0005083 | 11/1/2001 | Advertising/Promotion 20101310(7-11) [Vioxx promotional piece for physicians that stated REACH FOR THE POWER OF ONCE DAILY VIOXX"] |
| 1.2005 | MRK-P0006161 | MRK-P0006172 | 1/1/2003 | Advertising/Promotion 20209247(1) [Promotional piece for physicians - "Strength. Safety. QD Simplicity"] |
| 1.2006 | MRK-P0006240 | MRK-P0006251 | 1/1/2003 | Advertising/Promotion 20209248(1) [Promotional piece for physicians - "Power Against Pain"] |
| 1.2007 | MRK-ADA0093521 | MRK-ADA0093618 | 4/13/2004 | Millward Brown Presentation VIOXX Annual Review 2002 2003,  January  December |
| 1.2008 | MRK-AKP0018305 | MRK-AKP0018331 | 6/5/2002 | Awareness, Action & Attributes for the A & A Franchise, T. Hayden, June 5, 2002 |
| 1.2009 | MRK-AKP0021116 | MRK-AKP0021138 | 3/10/2003 | Hayden slides and Back up |
| 1.2010 | MRK-AKP0009579 | MRK-AKP0010027 | | Millward Brown "Vioxx Chronic Pain Study" Dec. 1-17, 2000 |
| 1.2012 | MRK-BNTAC0000938 | MRK-BNTAC0000939 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) |
| 1.2013 | MRK-BNTAE0000252 | MRK-BNTAE0000253 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) |
| 1.2016 | | | 5/5/2005 | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.2017 | MRK-BNTAC0001349 | MRK-BNTAC0001352 | 5/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.2018 | MRK-BNTAE0000416 | MRK-BNTAC0000419 | 5/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.2019 | MRK-BNTAC0001384 | MRK-BNTAC0001389 | 8/21/2001 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2021 | MRK-AKP0023602 | MRK-AKP0023607 | 4/11/2002 | No. COX 02-029 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 1.2022 | MRK-BNTAE0000686 | MRK-BNTAE0000691 | 4/11/2002 | No. COX 02-030 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 1.2023 | MRK-ADG0057401 | MRK-ADG0057479 | 1/1/2002 | Tom Cannell, Executive Director, Marketing, Vioxx - Powerpoint Presentation 2002 |
| 1.2024 | MRK-AKC0022187 | MRK-AKC0022209 | 10/8/2002 | VIOXX© Monthly EAR, August 2002, Michael Stanton |
| 1.2025 | MRK-AJT0094138 | MRK-AJT0094156 | 7/18/2002 | "A New Paradigm for Understanding Physician Behavior" Christopher Posner |
| 1.2026 | MRK-ADB0029964 | MRK-ADB0029968 | 4/30/2002 | Merck memo on the Efficacy Guarantee program. |
| 1.2027 | MRK-ADG0056946 | MRK-ADG0056946 | 7/28/2002 | Why are we Launching the Confidence Program? email memo by Tom Cannell, Executive Director, Marketing. |
| 1.2028 | MRK-ADA0036749 | MRK-ADA0036749 | 1/1/2001 | Efficacy Guarantee Consumer Advertisement |
| 1.2029 | MRK-ADA0025761 | MRK-ADA0025761 | 4/19/2002 | Efficacy Guarantee Physician Advertisement |
| 1.2030 | MRK-ACB0032500 | MRK-ACB0032501 | 6/18/2002 | Efficacy Guarantee 2 page Physician Advertisement |
| 1.2031 | MRK-ABI0008139 | MRK-ABI0008214 | 1/31/2003 | "Operations Review for VIOXX January 31, 2003" Report |
| 1.2032 | MRK-ABX0006045 | MRK-ABX0006085 | 1/7/2001 | VIOXX Monthly EAR November 2001 |
| 1.2033 | MRK-ADN0111549 | MRK-ADN0111600 | | Project 'Power Play' Report |
| 1.2034 | MRK-AKP0032111 | MRK-AKP0032141 | 6/9/2003 | April 2003 EAR Core Meeting Vioxx Report |
| 1.2035 | MRK-AKG0011691 | MRK-AKG0011710 | 12/14/2002 | Market Research Findings. VIOXX© 1S03 Detail Piece Assessment. Report |
| 1.2036 | MRK-ADY0003117 | MRK-ADY0003124 | 2/14/2002 | Rosenthal et al. New England Journal of Medicine article, February 14, 2002 |
| 1.2037 | MRK-A0002893 | MRK-A0002894 | 3/1/2001 | Dorothy Hamill Along with all the Great Memories print advertisement, issued March 2001. Advertising/Promotion 20110325(1)(903) |
| 1.2038 | MRK-A0004276 | MRK-A0004277 | 8/1/2003 | Dorothy Hamill Morning Routine print advertisement, issued August 2003 Advertising/Promotion 20350594(1)(910) |
| 1.2039 | MRK-ACB0001449 | MRK-ACB0001486 | 6/7/2001 | VIGOR DTC Strategy Meeting June 7th, 2001. |
| 1.2040 | MRK-ACB0016913 | MRK-ACB0016984 | 6/29/2001 | VIGOR Update June 29th, 2001 |
| 1.2041 | MRK-ADN0003663 | MRK-ADN0003735 | 2/17/2000 | Vioxx© DTC Research Review Doug Black and Alan Heaton February 17, 2000 |
| 1.2042 | MRK-ADN0010135 | MRK-ADN0010148 | 3/7/2000 | Consumer Perceptions of Side Effects for Vioxx© 'Stairs/Bath' and CELEBREX 'Bicycle' Alan Heaton March 7, 2000 |
| 1.2043 | MRK-ABS0164431 | MRK-ABS0164441 | 4/4/2000 | Dept. of Veteran Affairs Memo, April 4, 2000 - Revised Consent Form and Addendum |
| 1.2044 | MRK-ACB0019503 | MRK-ACB0019505 | 11/9/2000 | "Frequently Asked Questions about DDMAC and Promotion Compliance |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2045 | MRK-ABK0341615 | MRK-ABK0341854 | 5/19/2000 | Medical School Grant Program (MSGP) Meeting Minutes and Review of Study Submissions. |
| 1.2046 | MRK-EAI0002559 | MRK-EAI0002564 | 5/24/2000 | Medical School Grant Program (MSGP) Meeting Minutes For May 19, 2000 and April 19, 2000. (Document dated May 24, 2000). |
| 1.2047 | MRK-AHR0036724 | MRK-AHR0036820 | 1/23/2001 | Vioxx / MSGP review committee meeting / Tuesday January 23 2001. |
| 1.2048 | MRK-NJ0199917 | MRK-NJ0199917 | 7/27/2001 | Email from Ian Rodger and Jill Evans to the Coxib MSGP Committee. |
| 1.2049 | MRK-NJ0199918 | MRK-NJ0199919 | 6/6/2001 | Letter from Stephen Epstein to Ian Rodger. |
| 1.2050 | MRK-AFI0118752 | MRK-AFI0118752 | 7/27/2001 | Email from Peter M Alberti to Susan Baumgartner, and Tracy Mills. |
| 1.2051 | MRK-AFI0118785 | MRK-AFI0118786 | 7/27/2001 | Email from David J. Chang (CDP) to Jilly Evans and Ian Rodger dated July 27, 2001. |
| 1.2052 | MRK-AFI0118787 | MRK-AFI0118788 | 7/17/2001 | Letter from Stephen Epstein to David J. Chang, Associate Director Coxib Medical School Grants Review Committee, dated July 17, 2001. |
| 1.2053 | MRK-AHO0170993 | MRK-AHO0170994 | 7/27/2001 | Email from Philip Davies re Epstein abstract. |
| 1.2054 | MRK-AHO0170995 | MRK-AHO0170996 | 7/29/2001 | Email from Robert Young re Epstein abstract. |
| 1.2055 | MRK-AFI0118895 | MRK-AFI0118896 | 8/13/2001 | Email exchange between Michael Petro, Tracy Mills, and Susan Baumgartner regarding Epstein. |
| 1.2056 | MRK-AAZ0002347 | MRK-AAZ0002349 | 9/21/2001 | Emails from Peter DiBattiste to Stephen Epstein and Laura Demopoulos and Barry Getz. |
| 1.2057 | MRK-ABA0011369 | MRK-ABA0011370 | 9/22/2001 | Email from Peter DiBattiste to Laura Demopoulos and Barry Gertz. |
| 1.2058 | MRK-ABA0012531 | MRK-ABA0012531 | 10/12/2001 | Email to Ian Rodgers from Stephen Epstein CC to Peter DiBattiste. |
| 1.2059 | MRK-ABA0012532 | MRK-ABA0012548 | 10/12/2001 | Epstein manuscript. |
| 1.2060 | MRK-AHO0057226 | MRK-AHO0057227 | 10/12/2001 | Email to Ian Rodgers from Jill Evans. |
| 1.2061 | MRK-ACD0005140 | MRK-ACD0005141 | 10/12/2001 | Email to Jilly Evans, Ian Rodger and Coxib MSGP Committee. |
| 1.2062 | MRK-ACD0005142 | MRK-ACD0005142 | 10/12/2001 | Email from Robert Silverman sent to Ian Rodger and Coxib MSGP Committee. |
| 1.2063 | MRK-NJ0335046 | MRK-NJ0335046 | 10/12/2001 | Email from Briggs W. Morrison to Greg P. Geba, Robert E. Silverman, and Ian W. Rodger, CC Alise Reicin. |
| 1.2064 | MRK-NJ0267303 | MRK-NJ0267426 | 10/29/2001 | Meeting Information/Agenda for Cardiovascular Outcomes Study Consultant Meeting |
| 1.2065 | MRK-AHO0135206 | MRK-AHO0135206 | 1/24/2002 | Email from E.B. Brakewood citing a list of abstracts to be presented an the Annual American College of Cardiology meeting in March 2002. |
| 1.2066 | MRK-AGV0086021 | MRK-AGV0086036 | | Chart of MSGP proposals |
| 1.2067 | MRK-AEG0053076 | MRK-AEG0053076 | 5/21/2003 | Rott, Epstein, et al. "Effects of MF-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to Cytomegalovirus Replication in Apolipoprotein-E Knockout Mice" Journal of the American College of Cardiology Vol. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2068 | MRK-AEH0016357 | MRK-AEH0016362 | 1/11/2000 | Memo from Ian Rodger re MSGP RC Mtg. Minutes  Oct. 26, 1999 |
| 1.2069 | MRK-AEH0016401 | MRK-AEH0016407 | 1/19/2000 | VIOXX MSGP RC Mtg. Minutes - Jan. 19, 2000 |
| 1.2070 | MRK-ADF0010826 | MRK-ADF0010829 | 6/16/2000 | Vioxx MSGP RC meeting minutes - June 16 2000 |
| 1.2071 | MRK-EAI0001971 | MRK-EAI0001975 | 8/23/2000 | Vioxx MSGP RC mtg minutes - August 21 2000 |
| 1.2072 | MRK-ABK0478418 | MRK-ABK0478428 | 2/26/2002 | Medical school grant / program / Coxib review committee |
| 1.2073 | MRK-AHO0171272 | MRK-AHO0171273 | 2/27/2002 | Email from Ian Rodger to Jeffrey Melin. |
| 1.2074 | MRK-ACD0097769 | MRK-ACD0097839 | 3/26/2002 | Coxib MSGP review committee minutes - February 26, 2002. |
| 1.2075 | MRK-AFI0192755 | MRK-AFI0192757 | 6/14/2000 | Email from Ian Rodger to VIOXX MSGP COMMITTEE |
| 1.2076 | MRK-ABS0343456 | MRK-ABS0343460 | 12/13/2001 | Email exchange among various MSGP members including Ian Rodger to Thomas Simon. |
| 1.2077 | MRK-ABY0005538 | MRK-ABY0005539 | 11/10/2000 | Handwritten notes re VIGOR Consultant Mtg 11/10/00. |
| 1.2078 | MRK-ABA0004488 | MRK-ABA0004489 | 9/17/2001 | Teleconference notes from 9/17/01 re: "Role of Inflammation, Cox-2 in Atherosclerosis: Potential for Benefit of Cox-2 Inhibition." |
| 1.2079 | MRK-NJ0213434 | MRK-NJ0213436 | 11/13/2001 | Email from Sean E. Harper to Barry Getz. |
| 1.2080 | MRK-AEH0014470 | MRK-AEH0014479 | 4/22/2002 | Slide presentation by Cameron Black. |
| 1.2081 | FITZG-000040 | FITZG-000085 | | Garret Fitzgerald presentation Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of COX-2 |
| 1.2082 | FDACDER007813 | FDACDER007844 | 4/11/2002 | Email from J. Bull to J. Jenkins, et al |
| 1.2083 | FDACDER010143 | FDACDER010149 | 9/30/2001 | Email from L. Villalba to D. Throckmorton |
| 1.2084 | MRK-AAF0008508 | MRK-AAF0008512 | 6/7/2002 | Fax from B. Gould to N. Braunstein |
| 1.2085 | MRK-AAF0004045 | | 6/22/2001 | Fax from Gould to R. Silverman |
| 1.2086 | MRK-AAF0004251 | | 9/26/2001 | Fax from Gould to R. Silverman |
| 1.2087 | MRK-AAF0008519 | MRK-AAF0008529 | 3/20/2002 | FDA Teleconference Minutes |
| 1.2088 | MRK-NJO185865 | MRK-NJO185867 | 10/16/2001 | Ltr from M. Griffin to D. Watson |
| 1.2089 | MRK-NJO265338 | MRK-NJO265362 | 3/16/2001 | Ltr from R. Silverman to Bull |
| 1.2090 | MRK-NJO185864 | | 10/24/2001 | Memo from D. Watson |
| 1.2091 | MRK-ABH0003185 | MRK-ABH0003188 | 5/22/2001 | Doubts are Raised on the Safety of 2 Popular Arthritis Drugs by Melody Petersen, The NYT |
| 1.2092 | MRK-ABY0153857 | MRK-ABY0153880 | 2/27/2004 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2093 | MRK-ABY0164090 | MRK-ABY0164115 | 9/27/2004 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs |
| 1.2094 | NEJM000013; NEJM000270 | NEJM000014; NEJM000285 | 2/9/2005 | Reviewer Comments: NEJM |
| 1.2095 | MRK-AHD0075697 | MRK-AHD0075697 | 2/1/2005 | Email from Marvin Konstam to C. Lines RE: APPROVe Paper |
| 1.2096 | MRK-189400096448 | MRK-189400096474 | | Excerpt of CSR 201 |
| 1.2097 | | | 4/6/2005 | FDA Document, Memorandum from J. Jenkins to Galson (DX-0338) |
| 1.2098 | MRK-ABS0369134 | MRK-ABS0369141 | 1/23/2002 | Presentation-Data Analysis Plan-ESMB |
| 1.2099 | MRK-ABS0449542 | MRK-ABS0449554 | 11/26/2002 | ESMB Presentation |
| 1.2100 | MRK-ABS0458093 | MRK-ABS0458101 | | Study Status Update Presentation |
| 1.2101 | MRK-ABS0038612 | MRK-ABS0038621 | 9/17/2004 | Study Update Presentation |
| 1.2102 | MRK-AFL0015427 | MRK-AFL0015431 | | APPROVe SAS Programs |
| 1.2103 | MRK-AFL0015111 | MRK-AFL0015112 | | SAS documentation |
| 1.2104 | MRK-ABS0398054 | MRK-ABS0398055 | | Memorandum from T. Simon re: Conversations w/Drs. Reicin, Neaton & Simon |
| 1.2105 | MRK-12220004239 | MRK-0004308 | | Statistical Data Analysis Plan |
| 1.2106 | MRK-ABS0458333 | MRK-ABS0458341 | | Study Status Update |
| 1.2107 | MRK-ABS0068972 | MRK-ABS0068972 | | Table E-64 |
| 1.2108 | MRK-ABS0068986 | MRK-ABS0068986 | | Table E-64 |
| 1.2109 | MRK-NJ0100874 | MRK-NJ0100874 | | VIGOR Endpoint Chart |
| 1.2110 | MRK-ZAO0000017 | MRK-ZAO0000017 | | Excel Spreadsheet |
| 1.2111 | MRK-ZAO0000053 | MRK-ZAO0000053 | | Excel Spreadsheet |
| 1.2112 | MRK-ZAR0001942 | MRK-ZAR0001942 | | Excel Spreadsheet |
| 1.2113 | MRK-ZAN0000003 | MRK-ZAN0000003 | 6/30/2006 | Dataset for Study 122: MK-0966 for APPROVe |
| 1.2114 | MRK-ZAN0000004 | MRK-ZAN0000004 | 6/30/2006 | Dataset |
| 1.2115 | MRK-ZAN0000005 | MRK-ZAN0000005 | 6/30/2006 | Dataset |
| 1.2116 | MRK-ZAN0000006 | MRK-ZAN0000006 | 6/30/2006 | Dataset |
| 1.2117 | MRK-ZAN0000007 | MRK-ZAN0000007 | 6/30/2006 | Dataset |
| 1.2118 | | | | VIOXX-Excerpts from primary review of NDA 21-042-Osteoarthritis Vioxx NDA 21-042/21-052 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2119 | | | | FDA correspondence to Merck (4/11/02) |
| 1.2120 | | | | FDA Standards-Good Enough for Government Work? By Jerry Avorn, M.D. |
| 1.2121 | | | | U.S. Senate Health & Education Committee Video; http://hellp.senate.gov/bills |
| 1.2122 | | | | The Lessons of Vioxx-Drug Safety & Sales; NEJM |
| 1.2123 | | | | Title 21-Food & Drugs Chapter 1-Food & Drug Administration Dept of Heallth & Human Services Subchapter C-Drugs: General |
| 1.2124 | | | | Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study w/Vioxx; Jan Weiner; Mary Elizabeth Basaman, Laura Jordan |
| 1.2125 | | | | Sequence of Events w/Vioxx, since opening of IND; 12/20/94-9/30/04 |
| 1.2126 | | | | Warning Ltr, 6/27/00; correspondence to Benard J. Kelly/Merck |
| 1.2127 | | | 7/16/1999 | Correspondence to Ellen R. Estrick/Merck |
| 1.2128 | | | 1/12/2001 | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Infomration; 1/12/01; providing Interim Cardiovascular Meta-Analysis that was submitted 1/8/01 (1pg) |
| 1.2129 | | | 1/12/2001 | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; Number (%) of Patients w/Serum Creatinine Increase  25% above baseline (1pg) |
| 1.2130 | | | 1/12/2001 | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01;Analysis of LFT Values Exceeding the Limits of Change (1pg) |
| 1.2131 | | | 1/19/2001 | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg) |
| 1.2132 | | | 1/19/2001 | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg)(provide cause of protocol deviation for each patient) |
| 1.2133 | | | 1/19/2001 | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg) (providing narratives for patients in the ADVANTAGE study who had APTC events) |
| 1.2134 | | | 1/23/2001 | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/23/01 (1pg); (Summary of Pre-Study Glucocorticoid Use in VIGOR) |
| 1.2135 | | | 2/1/2001 | Correspondence to FDA from Robert E. Silverman, M.D., P h.D/Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/1/01 |
| 1.2136 | | | 2/2/2001 | Correspondence to FDA from Robert E. Silverman, M.D., P h.D/Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/2/01 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2137 | | | 2/1/2001 | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D./Merck; Response to FDA Request for Infomration 2/1/01 |
| 1.2138 | | | 2/5/2001 | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D./Merck;Vioxx Gastrointestinal Outcomes Research Study (VIGOR): Response to FDA Request for Information 2/5/01 |
| 1.2139 | | | 2/6/2001 | Correspondence to FDA from Robert E. Silverman, M.D., Ph.D./Merck;Response to FDA Request for Information; 2/6/01 |
| 1.2140 | | | 9/28/1994 | MK-0966 CIB; E-37; E. Effects in Humans; 9/28/94; R 12/9/99 |
| 1.2141 | | | 5/24/2000 | Correspondence to physicians; 5/24/00 |
| 1.2142 | | | 8/28/2001 | Correspondence to David Egilman, M.D.; 8/28/01 |
| 1.2143 | | | 1/21/2003 | 1/21/03 Operations Review for Vioxx |
| 1.2144 | | | | Highlights of Drug Safety: Improvement Needed in FDA's Postmarket Decision making & Oversight Process Report; www.gao.gov/cgi-bin/getrpt?GAO-06-402 |
| 1.2145 | | | | GAO report to Congressional Requesters: Improvement Needed in FDA's Postmarket Decision making and Oversight Process |
| 1.2146 | | | | Trial Testimony of Dr. Alise Reicin in Cona case |
| 1.2147 | MRK OS420085537 | MRK OS420085537 | 4/20/2006 | Integrated Safety Summary, Oct 1998 |
| 1.2149 | MRK-02420022612 | MRK-02420022612 | 4/20/2006 | MK-0966 Prot. No. 023,Multiple Dose Sodium Retention |
| 1.2150 | MRK-0S40014785 | MRK-OS40014791 | 4/20/2006 | MK - 0966, Human Pharmacokinetics and Bioavailability Documentation MRK-OS40014785-91 |
| 1.2151 | MRK-OS420022612 | MRK-OS420022612 | 4/20/2006 | MK 0966 HUMAN PHARMACOKINETICS AND BIOAVAILABILITY DOC MRK OS40014785 91 |
| 1.2152 | MRK-AIN0001235 | MRK-AIN0001241 | 4/20/2006 | Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1416-17; 1419; 1609 |
| 1.2153 | MRK-S0420112129 | MRK-S0420112132 | 5/16/2006 | APPROVe Off-Drug Extension Preliminary Analyses of Thrombotic Cardiovascular Safety Bates:  MRK-S0420112129 |
| 1.2154 | MRK-S0420112017 | MRK-S0420112017 | 5/16/2006 | Letter to Bob Rappaport re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence Bates: MRK-S0420112017 |
| 1.2155 | MRK-S0420112022 | MRK-S0420112132 | 5/16/2006 | Summary of Tables and Figures produced through May 9, 2006 for the analysis of follow-up data of the APPROVe study  Bates:  MRK-S0420112022 |
| 1.2156 | MRK-AFO0047672 | MRK-AFO0047672 | 5/17/2006 | Pages from 2001 Transcript |
| 1.2157 | MRK-AAW0000366 | MRK-AAW0000474 | 5/18/2006 | A&A Management Committee Presentation |
| 1.2158 | MRK-ABI0008139 | MRK-ABI0008214 | 5/18/2006 | Operations Review for VIOXX January 31, 2003 |
| 1.2161 | MRK-12690007857 | MRK-12690007861 | 5/31/2006 | Clinical Study Report Synopsis |
| 1.2162 | MRK-AKP0038549 | MRK-AKP0038659 | | A&A Attribute Tracker MDS Summary |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2163 | MRK-AJT0060750 | MRK-AJT0060762 | | 2002 Target Rx & dtw Proposals |
| 1.2164 | MRK-ADO0194820 | MRK-ADO0194877 | | Specialty Review for Vioxx |
| 1.2165 | MRK-ACB0005808 | MRK-ACB0006000 | | Link TV commercial copy test |
| 1.2166 | MRK-AJT0061075 | MRK-AJT0061126 | | Monthly Report for VIOXX September 2001 |
| 1.2167 | MRK-AKC0039095 | MRK-AKC0039149 | | Monthly Report for Vioxx October 2001 |
| 1.2168 | MRK-AJL0000361 | MRK-AJL0000364 | | COX-2 selective inhibitor message monitoring proposal |
| 1.2169 | MRK-AKC0002623 | MRK-AKC0002871 | | PMRD NSAID study reporting period May/June 2001 |
| 1.2170 | MRK-AKC0002879 | MRK-AKC0002977 | | PMRD NSAID study reporting period May/June 2001 |
| 1.2171 | MRK-AKG0004107 | MRK-AKG0004134 | | PMRD NSAID study reporting period July/August 2001 |
| 1.2172 | MRK-AJT0030375 | MRK-AJT0030584 | | PMRD NSAID study reporting period September/October 2001 |
| 1.2173 | MRK-AKP0004061 | MRK-AKP0004719 | | Vioxx Chronic Pain Study |
| 1.2174 | MRK-AKP0005579 | MRK-AKP0005945 | | Vioxx Chronic Pain Study |
| 1.2175 | MRK-AKP0001730 | MRK-AKP0001730 | | Vioxx Net Action Series Table |
| 1.2176 | MRK-AKP0001800 | MRK-AKP0001803 | | Vioxx Chronic Pain Study |
| 1.2177 | MRK-AKP0001519 | MRK-AKP0001543 | | Vioxx Chronic Pain Study |
| 1.2178 | MRK-AKP0016847 | MRK-AKP0016854 | 6/12/2003 | VIOXX GRPS by execution |
| 1.2179 | DDBP-0018535 | DDBP-0018535 | | POV Help-seeking for Vioxx |
| 1.2180 | DDBP-0000965 | DDBP-0000965 | 6/17/2002 | Email from Molly Bucholz to Janet Guillet |
| 1.2182 | MRK-AGO0004507 | MRK-AGO0004507 | 2/13/2002 | Minutes from ESMB Meetings |
| 1.2184 | MRK-AGO0006778 | MRK-AGO0006779 | 8/7/2002 | Minutes from ESMB Meetings; Closed Session Version |
| 1.2185 | MRK-AGO0006783 | MRK-AGO0006785 | 11/26/2002 | Minutes from ESMB Meetings |
| 1.2190 | MRK-AGO0006753 | MRK-AGO0006753 | 1/21/2002 | Safety Analysis for APPROVe |
| 1.2192 | MRK-AGO0006588 | MRK-AGO0006588 | 5/9/2002 | Safety Updates for APPROVe |
| 1.2193 | MRK-AGO0006537 | MRK-AGO0006537 | 8/2/2002 | Safety Updates for APPROVe |
| 1.2194 | MRK-AGO0019457 | MRK-AGO0019457 | 11/20/2002 | Safety Updates for APPROVe |
| 1.2195 | MRK-AGO0098381 | MRK-AGO0098381 | 5/8/2003 | Safety Updates for APPROVe |
| 1.2196 | MRK-AGO0007185 | MRK-AGO0007231 | 11/18/2003 | Safety Updates for APPROVe |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2197 | MRK-AGO0006866 | MRK-AGO0006866 | 2/12/2003 | Safety Updates for APPROVe |
| 1.2198 | MRK-AAD0357791 | MRK-AAD0357843 | 9/13/2003 | Safety Updates for APPROVe |
| 1.2199 | MRK-AGO0098098 | MRK-AGO0098098 | | For closed session (Tables) |
| 1.2200 | MRK-NJ0125519 | MRK-NJ0125521 | | Bolognese email, 3/14/01, Unblinded Stat'n for VIOXX SAP study (Protocol 122) |
| 1.2201 | MRK-AGO0029087 | MRK-AGO0029087 | | Quan email, 12/2/02, ESMB  mortality different |
| 1.2202 | MRK-AGO0028233 | MRK-AGO0028233 | | Neaton email, 2/20/04, Follow-up to APPROVe Call |
| 1.2203 | MRK-AGO0103084 | MRK-AGO0103085 | | Korn email, 2/6/05, ESMB Story |
| 1.2204 | MRK-AGO0102355 | MRK-AGO0102355 | | Bolognese email, 2/3/05, WSJ and ESMB review of pulmonary edema, CHF, cardiac failure |
| 1.2205 | MRK-AGO0028233 | MRK-AGO0028233 | | Neaton email, 2/20/2004, Follow-up to APPROVe Call |
| 1.2206 | MRK-AGO0000370 | MRK-AGO0000382 | | Neaton email, 2/29/04, Re: APPROVe ESMB teleconference and attached tables (see handwriting on tables) |
| 1.2207 | MRK-AGO0073492 | MRK-AGO0073501 | | Additional Preliminary Results for APPROVe, 9/26/04 |
| 1.2208 | MRK-AGO0000122 | MRK-AGO0000140 | | Memo, 9/28/2004, Assessments of the Effect of BP on CV Related Events for APPROVe |
| 1.2209 | MRK-AGO0073466 | MRK-AGO0073491 | 10/7/2004 | Memo, 10/7/04, Assessments of the Effect of BP on CV Related Events for APPROVe |
| 1.2210 | MRK-AGO0029643 | MRK-AGO0029643 | 11/1/2004 | Bolognese email, 11/1/04, SBP>160 and CV events in APPROVe |
| 1.2211 | MRK-AGO0072398 | MRK-AGO0072398 | 11/9/2004 | Bolognese email, 11/9/04, Add'l bp analyses |
| 1.2212 | MRK-AG0073350 | MRK-AG0073350 | 11/17/2004 | Bolognese email, 11/17/04, SBP >=160 proposal |
| 1.2213 | MRK-AGO0073351 | MRK-AGO0073351 | 11/17/2004 | Draft Proposal, 11/17/04 |
| 1.2214 | MRK-AGO0073444 | MRK-AGO0073444 | 11/17/2004 | Selwyn email, 11/17/04, SBP >=160 proposal |
| 1.2215 | MRK-AGO0073445 | MRK-AGO0073445 | | Selwyn edited proposal |
| 1.2216 | MRK-AGO0062442 | MRK-AGO0062443 | 11/18/2004 | Bolognese email, 11/18/04, SBP >=160 proposal |
| 1.2217 | MRK-AGO0074588 | MRK-AGO0074588 | 11/18/2004 | Quan email, 11/18/04, SBP >=160 proposal, |
| 1.2218 | MRK-AGO0073463 | MRK-AGO0073463 | 11/18/2004 | Bolognese email, 11/18/04, Relationship of SBP >=160 with TCVSAE's in APPROVe ??, |
| 1.2219 | MRK-AGO0073464 | MRK-AGO0073465 | 11/18/2004 | Proposal, 11/18/04 |
| 1.2220 | MRK-AFK0183970 | MRK-AFK0183971 | 11/18/2004 | Van Adelsberg email, 11/18/04, Relationship of SBP >=160 with TCVSAE's in APPROVe?? |
| 1.2221 | MRK-ACG0004346 | MRK-ACG0004346 | 9/29/2004 | Additional Results, 9/29/04 |
| 1.2222 | MRK-AAD0202523 | MRK-AAD0202523 | 10/6/2004 | Memo, 10/6/04, Subgroup analyses of CV related events for APPROVe |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2223 | MRK-AGO0037280 | MRK-AGO0037281 | 1/14/2005 | Quan email, 1/14/05, Comments on CV memo for APPROVe |
| 1.2224 | MRK-AGO0069490 | MRK-AGO0069490 | 1/5/2005 | Quan email, 1/5/05, CV report for the final FF |
| 1.2225 | MRK-AGO0063694 | MRK-AGO0063694 | 1/5/2005 | Bolognese email, 1/5/05, CV report for the final FF |
| 1.2226 | MRK-AGO0063692 | MRK-AGO0063692 | 1/5/2005 | Loftus email, 1/5/05, APPROVe CSR comments |
| 1.2227 | MRK-AGO0069336 | MRK-AGO0069336 | 1/4/2005 | Quan email, 1/4/05, CV report for the final FF |
| 1.2228 | MRK-AGO0073798 | MRK-AGO0073798 | 11/23/2005 | Bolognese email, 11/23/05, CV memo for APPROVe |
| 1.2229 | MRK-AGO0073799 | MRK-AGO0073840 | 11/22/2004 | Cardiovascular Safety Report (Draft, 11/22/04) |
| 1.2230 | MRK-AGO0106856 | MRK-AGO0106856 | 2/15/2005 | Memo, 2/15/02, Additional Analyses for APPROVe Based on the Final Data Set |
| 1.2231 | MRK-AJJ0036578 | MRK-AJJ0036578 | 1/24/2005 | Ko email, 1/24/05, APPROVe bp vs. CV |
| 1.2232 | MRK-AGO0067909 | MRK-AGO0067909 | 1/26/2005 | Ko email, 1/26/05, BP and CV analysis |
| 1.2233 | MRK-AGO0102732 | MRK-AGO0102732 | 2/3/2005 | Bolognese email, 2/3/05, Approx numbers of subgroup analyses in APPROVe |
| 1.2234 | MRK-AGO0102592 | MRK-AGO0102593 | 2/3/2005 | Li email, 2/3/05, List of allocation numbers and treatment groups for patients in APPROVe with CV |
| 1.2235 | MRK-AGO0102733 | MRK-AGO0102735 | 2/3/2005 | Li email, 2/3/05, List of allocation numbers and treatment groups for patients in APPROVe with CV |
| 1.2236 | MRK-AGO0103137 | MRK-AGO0103140 | 2/7/2005 | Li email, 2/7/05, Effpp_exclude |
| 1.2237 | MRK-AGO0106225 | MRK-AGO0106226 | 2/9/2005 | Quan email, 2/9/05, Approve-URGENT (forward originally from Bolognese) |
| 1.2238 | | | 3/14/2006 | Quan depo transcript  March 14, 2006 |
| 1.2240 | MRK-AGO0032233 | MRK-AGO0032236 | | APPROVe post hoc requests |
| 1.2241 | | | 3/14/2005 | Bresalier article, Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial |
| 1.2242 | MRK-AGO0075273 | MRK-AGO0075274 | 12/9/2004 | Quan email, 12/09/04, re approve cardiovascular |
| 1.2243 | MRK-AGO0072511 | MRK-AGO0072511 | 11/10/2004 | Bologneses email, 11/10/04, re Dealing w/non-proportional hazards in APPROVe |
| 1.2244 | MRK-AGO0072896 | MRK-AGO0072897 | 11/12/2004 | Assaid email, 11/12/04, re Coxib TCVSAE results by time period (<18 vs >18 months) |
| 1.2245 | MRK-AGO0072923 | MRK-AGO0072925 | 11/12/2004 | Bolognese email, 11/12/04 , re Coxib TCVSAE results by time period (<18 vs >18 months) |
| 1.2246 | MRK-AGO0065793 | MRK-AGO0065794 | 1/13/2005 | Selwyn email, 1/13/05, re Modeling the hazard ration in APPROVe and Alzheimer's studies |
| 1.2247 | MRK-AGO0076954 | MRK-AGO0076954 | 1/31/2005 | Lines email, 1/31/05, re APPROVe Paper |
| 1.2248 | MRK-AAC0164443 | MRK-AAC0164444 | 1/31/2005 | Reicin email, 1/31/05, re APPROVe Paper |
| 1.2249 | JDN 04414 | JDN 04416 | 1/31/2005 | Zeger email, 1/31/05, re Modeling hazard & hazard ratio curves |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2250 | MRK-AGO0077012 | MRK-AGO0077013 | 1/31/2005 | Konstam email, 1/31/05, re APPROVe Paper |
| 1.2251 | MRK-AGO0077016 | MRK-AGO0077016 | 1/31/2005 | Lines email, 1/31/05, re APPROVe Paper |
| 1.2252 | MRK-AGO0075564 | MRK-AGO0075565 | | Subgroup Analysis of Confirmed Thrombotic Events Which Occurred Before Month 18 |
| 1.2253 | MRK-AGO0076060 | MRK-AGO0076061 | | Subgroup Analysis of Investigator-Reported Cardiovascular Events which Occurred within 18 Months of Study Medication |
| 1.2254 | MRK-AGO0042566 | MRK-AGO0042566 | 11/10/2004 | Cumulative Incidence Chart (Quan Ex. No. 15) |
| 1.2255 | MRK-AGO0042567 | MRK-AGO0042567 | 11/10/2004 | Cumulative Incidence Chart (Quan Ex. No. 16) |
| 1.2256 | MRK-AGO0042568 | MRK-AGO0042568 | 11/10/2004 | Cumulative Incidence Chart (Quan Ex. No. 17) |
| 1.2257 | MRK-AGO0042569 | MRK-AGO0042569 | 11/10/2004 | Cumulative Incidence Chart (Quan Ex. No. 18) |
| 1.2258 | MRK-AGO0042570 | MRK-AGO0042582 | | Cumulative Incidence Chart (Quan Ex. No. 19) |
| 1.2259 | MRK-AGO0042594 | MRK-AGO0042594 | 11/10/2004 | Cumulative Incidence Chart (Quan Ex. No. 20) |
| 1.2260 | MRK-AGO0042595 | MRK-AGO0042595 | 11/10/2004 | Cumulative Incidence Chart (Quan Ex. No. 21) |
| 1.2261 | MRK-AGO0042624 | MRK-AGO0042624 | 11/10/2004 | Cumulative Incidence Chart (Quan Ex. No. 22) |
| 1.2262 | MRK-AGO0042625 | MRK-AGO0042625 | 11/11/2004 | Cumulative Incidence Chart (Quan Ex. No. 23) |
| 1.2263 | MRK-AGO0042654 | MRK-AGO0042654 | | Cumulative Incidence Chart (Quan Ex. No. 24) |
| 1.2264 | MRK-AGO0042712 | MRK-AGO0042712 | | Cumulative Incidence Chart (Quan Ex. No. 25) |
| 1.2265 | MRK-AGO0042741 | MRK-AGO0042741 | | Cumulative Incidence Chart (Quan Ex. No. 26) |
| 1.2266 | MRK-AGO0042770 | MRK-AGO0042770 | | Cumulative Incidence Chart (Quan Ex. No. 27) |
| 1.2267 | MRK-AGO0042799 | MRK-AGO0042799 | | Cumulative Incidence Chart (Quan Ex. No. 28) |
| 1.2268 | MRK-AGO0042800 | MRK-AGO0042800 | | Cumulative Incidence Chart (Quan Ex. No. 29) |
| 1.2269 | MRK-AGO0042830 | MRK-AGO0042830 | | Cumulative Incidence Chart (Quan Ex. No. 30) |
| 1.2270 | MRK-AGO0042860 | MRK-AGO0042860 | | Cumulative Incidence Chart (Quan Ex. No. 31) |
| 1.2271 | MRK-AGO0042683 | MRK-AGO0042683 | | Cumulative Incidence Chart (Quan Ex. No. 32) |
| 1.2272 | MRK-AGO0042890 | MRK-AGO0042890 | | Cumulative Incidence Chart (Quan Ex. No. 33) |
| 1.2273 | MRK-AGO0042920 | MRK-AGO0042920 | | Cumulative Incidence Chart (Quan Ex. No. 34) |
| 1.2274 | MRK-AGO0042950 | MRK-AGO0042950 | | Cumulative Incidence Chart (Quan Ex. No. 35) |
| 1.2275 | MRK-AGO0042985 | MRK-AGO0042985 | | Cumulative Incidence Chart (Quan Ex. No. 36) |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2276 | MRK-AGO0042986 | MRK-AGO0042986 | | Cumulative Incidence Chart (Quan Ex. No. 37) |
| 1.2277 | MRK-AGO0043021 | MRK-AGO0043021 | | Cumulative Incidence Chart (Quan Ex. No. 38) |
| 1.2278 | MRK-AGO0043056 | MRK-AGO0043056 | | Cumulative Incidence Chart (Quan Ex. No. 39) |
| 1.2279 | MRK-AGO0043091 | MRK-AGO0043091 | | Cumulative Incidence Chart (Quan Ex. No. 40) |
| 1.2280 | MRK-AGO0043126 | MRK-AGO0043126 | | Cumulative Incidence Chart (Quan Ex. No. 41) |
| 1.2281 | MRK-AGO0043127 | MRK-AGO0043127 | | Cumulative Incidence Chart (Quan Ex. No. 42) |
| 1.2282 | MRK-AGO0043162 | MRK-AGO0043162 | | Cumulative Incidence Chart (Quan Ex. No. 43) |
| 1.2283 | MRK-AGO0043197 | MRK-AGO0043197 | | Cumulative Incidence Chart (Quan Ex. No. 44) |
| 1.2284 | MRK-AGO0043232 | MRK-AGO0043232 | | Cumulative Incidence Chart (Quan Ex. No. 45) |
| 1.2285 | MRK-AGO0043909 | MRK-AGO0043909 | | Cumulative Incidence Chart (Quan Ex. No. 46) |
| 1.2286 | MRK-AGO0044066 | MRK-AGO0044066 | | Cumulative Incidence Chart (Quan Ex. No. 47) |
| 1.2287 | MRK-AGO0044887 | MRK-AGO0044887 | | Cumulative Incidence Chart (Quan Ex. No. 48) |
| 1.2288 | MRK-AGO0034798 | MRK-AGO0034798 | 10/6/2004 | Quan email, 10/06/04, re ?? [High Spam] |
| 1.2289 | MRK-AGO0056486 | MRK-AGO0056487 | 12/6/2004 | Bolognese email, 12/06/04, re FDA FAX on VIOXX Studies |
| 1.2290 | MRK-AGO0074482 | MRK-AGO0074485 | 11/10/2004 | Quan email, 11/10/04, re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.2291 | MRK-AGO0074485 | MRK-AGO0074485 | | Subgroup Analysis of confirmed thrombotic serious AEs; Correlation between BP and With adjudicated/confirmed thromboembolic serious AEs |
| 1.2292 | MRK-GUE0008582 | MRK-GUE0008583 | 4/22/1999 | Capizzi email, 4/22/99, re Interaction |
| 1.2293 | MRK-ADO0063720 | MRK-ADO0063721 | 2/6/2001 | Coppola email, 2/06/01, re Neutralization Plans  Jeff Boone |
| 1.2294 | MRK-AFI0044990 | MRK-AFI0044991 | 8/13/1999 | Merck Resource Request Form |
| 1.2295 | MRK-AEV0004461 | MRK-AEV0004463 | 10/3/1999 | Omskov email, 10/03/99, re Celebrex taped teleconferences |
| 1.2296 | MRK-YNG0457190 | MRK-YNG0457193 | 3/30/2000 | 3/30/00 memo re Mid-Cycle District Meeting |
| 1.2297 | MRK-AGO0034794 | MRK-AGO0034797 | 9/17/2004 | Quan email, 9/17/04, re Aspirin-Strict Definition Tag Set |
| 1.2298 | MRK-YNG0457884 | MRK-YNG0457885 | 3/31/2000 | Richards email, 3/31/00, re 'Bottom Line' Points |
| 1.2299 | MRK-AGO0049638 | MRK-AGO0049638 | | Cumulative Incidence Chart |
| 1.2300 | MRK-AGO0049639 | MRK-AGO0049639 | | Cumulative Incidence Chart |
| 1.2301 | MRK-AGO0049640 | MRK-AGO0049640 | | Cumulative Incidence Chart |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2302 | MRK-AGO0049641 | MRK-AGO0049641 | | Cumulative Incidence Chart |
| 1.2303 | MRK-AGO0049642 | MRK-AGO0049642 | | Cumulative Incidence Chart |
| 1.2304 | MRK-AGO0049645 | MRK-AGO0049645 | | Cumulative Incidence Chart |
| 1.2305 | MRK-AGO0049647 | MRK-AGO0049647 | | Cumulative Incidence Chart |
| 1.2306 | MRK-AGO0049654 | MRK-AGO0049654 | | Cumulative Incidence Chart |
| 1.2307 | MRK-AGO0049655 | MRK-AGO0049655 | | Cumulative Incidence Chart |
| 1.2308 | MRK-AGO0049656 | MRK-AGO0049656 | | Cumulative Incidence Chart |
| 1.2309 | MRK-AGO0005190 | MRK-AGO0005192 | 11/15/2002 | Merck letter, 11/15/02, to Neaton responding to letter re hypertension in patients enrolled in APPROVe study |
| 1.2310 | MRK-AGO0005193 | MRK-AGO0005193 | 9/27/2002 | Oxenius letter to Baerg, 9/27/02, re hypertension as side effect |
| 1.2311 | MRK-AFO0262446 | MRK-AFO0262446 | 3/2/2004 | Neaton letter to Horgan, 3/02/04, re ESMB recommendations |
| 1.2312 | MRK-AFO0262422 | MRK-AFO0262423 | 4/12/2004 | 4/12/04 APPROVe Study Administrative Committee Meeting Agenda |
| 1.2313 | MRK-AFO0262435 | MRK-AFO0262435 | | Joseph/Oxenius draft follow-up letter re hypertension |
| 1.2314 | JDN 03878 | JDN 03884 | 2/21/2004 | Neaton email, 2/21/04, re Follow-up to APPROVe Call |
| 1.2315 | JDN 03422 | JDN 03422 | 2/26/2004 | Quan email, 2/26/04, re Additional results |
| 1.2316 | MRK-AGO0050073 | MRK-AGO0050075 | 12/1/2004 | Huang email string, dated 11/30-12/01/04 re COXIB ACM: Summary of Management feedback |
| 1.2317 | MRK-AGO0050096 | MRK-AGO0050097 | 12/1/2004 | Teng email string, dated 12/01/04 re APPROVe CV with 3 endpoints Meta Plots |
| 1.2318 | MRK-AGO0005231 | MRK-AGO0005232 | 4/14/2000 | Hutchins email string, dated 4/12-4/14/00 re New Vioxx Studies |
| 1.2319 | MRK-AGO0005667 | MRK-AGO0005668 | 5/29/2001 | Bolognese email string, dated 5/28-5/29/01 re Jim Neaton on board |
| 1.2320 | MRK-AGO0006972 | MRK-AGO0006980 | 5/15/2003 | ESMB Committee Meeting  May 15, 2003, Protocol 136 |
| 1.2321 | MRK-AGO0022644 | MRK-AGO0022644 | 11/25/2003 | Neaton letter to Simon dated 11/25/03 |
| 1.2322 | MRK-AGO0024488 | MRK-AGO0024488 | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs |
| 1.2323 | MRK-AGO0024489 | MRK-AGO0024489 | | Hazard ratio with adjudicated/confirmed thromboembolic serious AEs |
| 1.2324 | MRK-AGO0024491 | MRK-AGO0024491 | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs plus not yet adjudicated CVD deaths |
| 1.2325 | MRK-AGO0024492 | MRK-AGO0024492 | | Hazard ratio with APTC AEs |
| 1.2326 | MRK-AGO0024493 | MRK-AGO0024493 | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs or (congestive heart failure, pulmonary edema, or cardiac failure from CTS database) |
| 1.2327 | MRK-AGO0024494 | MRK-AGO0024494 | | Hazard ratio with adjudicated/confirmed thromboembolic or APTC serious AEs plus deaths |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 1.2328 | MRK-AGO0032312 | MRK-AGO0032313 | 10/15/2004 | Horgan email string dated 10/12-10/15/04 re APPROVe BP analyses |
| 1.2329 | MRK-AGO0032324 | MRK-AGO0032324 | 10/15/2004 | Loftus email string dated 10/15/04 re Unmasked allocation schedule |
| 1.2330 | MRK-AGO0032536 | MRK-AGO0032543 | 8/13/2004 | MRL Memo re Rofecoxib Myocardial Infarction Analysis Report, 8/13/04 |
| 1.2331 | MRK-AGO0032648 | MRK-AGO0032648 | 10/26/2004 | Anderson email string dated 10/11-10/26/04 re Ltr. to Senator Grassley_v13.DOC |
| 1.2332 | MRK-AGO0032736 | MRK-AGO0032736 | 10/26/2004 | Reicin email string dated 10/26/04 re Ltr. to Senator Grassley_v13.DOC |
| 1.2333 | MRK-AGO0032739 | MRK-AGO0032739 | 10/26/2004 | Anderson email dated 10/26/04 re APPROVe curves |
| 1.2334 | MRK-AGO0033231 | MRK-AGO0033231 | 10/12/2004 | Anderson email string dated 10/11-10/12/04 re Framingham computations |
| 1.2335 | MRK-AGO0033223 | MRK-AGO0033226 | 10/6/2004 | Anderson memo to Bolognese and Quan dated 10/06/04 re Comparing APPROVe MI rates to expected values based on a Framingham risk model |
| 1.2336 | MRK-AGO0033227 | MRK-AGO0033230 | | Risk Factors chart |
| 1.2337 | MRK-AGO0033232 | MRK-AGO0033232 | | Cumulative incidence for MI for APPROVe |
| 1.2338 | MRK-AGO0033734 | MRK-AGO0033734 | 10/29/2004 | Bolognese email dated 10/29/04 re Programs for aCSR for APPROVe |
| 1.2339 | MRK-AGO0034128 | MRK-AGO0034128 | | Incidence of Confirmed CV Events by Equally Sized Subset of Changes in Systolic Blood Pressure (VIGOR) |
| 1.2340 | MRK-AGO0034288 | MRK-AGO0034289 | 9/26/2004 | Horgan email dated 9/26/04 re 5pm outline agenda and questions |
| 1.2341 | MRK-AGO0034784 | MRK-AGO0034784 | 11/27/2001 | Simon email dated 11/27/01 re data sharing for 136 |
| 1.2342 | MRK-AGO0035760 | MRK-AGO0035762 | | Timeline 9/2004  11/2004 Merck on Vioxx safety issues |
| 1.2343 | MRK-AGO0049734 | MRK-AGO0049738 | 11/16/2004 | Assaid email string dated 11/10-11/16/04 re Alzheimer's analyses (078 by duration, all by BP categ) |
| 1.2344 | MRK-AGO0057302 | MRK-AGO0057303 | 12/8/2004 | Quan email string dated 12/07-12/09/04 re Edema and Hypertension AEs |
| 1.2345 | MRK-AGO0057333 | MRK-AGO0057333 | 12/9/2004 | Braunstein email string dated 11/09/04 re Emailing:  2005 Coxib CORE VIOXX presentation 12-9.ppt |
| 1.2346 | MRK-AGO0064497 | MRK-AGO0064499 | 1/7/2005 | Arnett letter to Huang dated 1/07/05 re Review of the FDA Advisory Committee Background Package |
| 1.2347 | MRK-AGO0064501 | MRK-AGO0064529 | 12/30/2004 | Huang memo dated 12/30/04 re Executive Champion Review of the Coxib Advisory Committee Background Package |
| 1.2348 | MRK-AGO0064694 | MRK-AGO0064694 | 1/9/2005 | Braunstein email string dated 1/09/05 re Text to review |
| 1.2349 | MRK-AGO0065961 | MRK-AGO0065964 | | Analysis of Cumulative Recurrence of Colorectal Adenomas for Increased Risk Population (Fig. 1-4) |
| 1.2350 | MRK-AGO0066128 | MRK-AGO0066129 | 1/17/2005 | Van Adelsberg email string dated 1/14-1/17/05 re Comments on CV memo for APPROVe |
| 1.2351 | MRK-AGO0066196 | MRK-AGO0066197 | 1/17/2005 | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066196-97) (What is definition #1) |
| 1.2352 | MRK-AGO0066330 | MRK-AGO0066331 | 1/17/2005 | Korn email string dated 1/17/05 re Final CV report (MRK-AGO0066330-31) (What is definition #2) |