Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0128 | MRK-ABI0003298 | MRK-ABI0003307 | 8/9/2001 | The Coxibs, Selective Inhibitors Of Cyclooxygenase-2, New England Journal Medicine, Vol. 345, No.6, August 9, 2001, Pg. 433-442 |
| 2.0129 | MRK-ABH0002267 | MRK-ABH0002270 | 11/12/2001 | The Medical Letter -"Cardiovascular Safety of Cox-2 Inhibitors" - volume 43, issue 1118 |
| 2.0130 | MRK-ABH0002262 | MRK-ABH0002266 | 11/30/2001 | Prostaglandins and Leukotrienes: Advances in Eicosanoid Biology by Colin D. Funk. ScienceMag.org, Volume 294, Pages 1871-1875 |
| 2.0131 | MRK-ABC0024617 | MRK-ABC0024626 | | Arthritis & Rheumatism - "Rofecoxib, A Specific inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium" by GW Cannon, JR Caldwell, P Holt - pp. 978-987, volume 43, issue 5 |
| 2.0132 | MRK-ABA002455 | MRK-ABA0002497 | 3/21/2002 | American Journal of Cardiology "Nonsteroidal Anti-Inflammatory Drugs, Coxibs, and Cardo-Renal Physiology: A Mechanism-Based Approach" - volume 89, issue 6A |
| 2.0133 | MRK-ABA0004431 | MRK-ABA0004440 | 11/6/2001 | Circulation  -  "Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib" by MA Konstam, MR Weir, A Reicin, D Shapiro, RS Sperling, E Barr et al. appeared on pp. 2280-2288 of volume 104. |
| 2.0134 | MRK-ABA0004404 | MRK-ABA0004411 | | Gastroenterology  -  "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2 - Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients With Osteoarthritis" by L Laine, S Harper, T Simon, R Bath, J Johanson, H |
| 2.0135 | MRK-ABA0004293 | MRK-ABA0004300 | 1/2/2002 | Journal of American Medical Association  -  "Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Osteoarthritis of the Knee" by GP Geba, AL Weaver, AB Polis, ME Dixon, TJ Schnitzer appeared on pp. 64-71 of volume 287, issue  1 |
| 2.0136 | MRK-ABA0002446 | MRK-ABA0002447 | 4/19/2002 | Science's Compass  -  "Back to an Aspirin a Day?" by JR Vane |
| 2.0137 | MRK-ABA0002340 | MRK-ABA0002341 | 2/6/2002 | Journal of American College of Cardiology  -  "Why Do Cyclo-Oxygenase-2 Inhibitors Cause Cardiovascular Events?" by RJ Bing and Magdalena Lomnicka appeared on pp. 521-522 of volume 39, issue 3. |
| 2.0138 | MRK-ABA0002280 | MRK-ABA0002291 | 6/22/1995 | Journal of Clinical Pharmacology  -  "Comparative Inhibitory Activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen, and Naproxen on COX-2 versus COX-1 in Healthy Volunteers" by A Van Hecken, JI Schwartz, M Depre, I De Lepeleire, A Dallob, W Tanaka et al |
| 2.0139 | MRK-ABA0002266 | MRK-ABA0002275 | 12/20/2001 | New England Journal of Medicine - "Cyclooxygenase Inhibitors and the Antiplately Effects of Aspirin" by F Catella-Lawson, MP Reilly, SC Kapoor et al - pp. 1809-1818, volume 345, issue 25 |
| 2.0140 | MRK-ABA0002101 | MRK-ABA0002105 | | Experimental Gerontology "Expressin of COX-1 and COX-2 mRNAs in atheroscleotic plaques" by PL McGeer, EG McGeer, K Yasojima - pp. 925-929, volume 37 |
| 2.0141 | MRK-ABA0001921 | MRK-ABA0001927 | 7/1/2001 | Journal of Clinical Investigation "Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs" by C Patrono, P Patrignani, LA Garcia-Rodriguez - pp. 7-13, volume 108, issue 1 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0142 | MRK-ABA0001831 | MRK-ABA0001839 | | BioDrugs "Potential Adverse Effects of Cyclooxygenase-2 Inhibition: Evidence from Animal Models of Inflammation" by PR Colville-Nas & Derek W. Gilroy - pp. 1-9, volume 15, issue 1 |
| 2.0143 | MRK-ABA0001772 | MRK-ABA0001780 | | Journal of Pharmacology and Experimental Therapeutics "Cyclooxygenase-2 -- 10 years later" by B Hinz & K Brune - pp. 367-375, volume 300 |
| 2.0144 | MRK-ABA0001768 | MRK-ABA0001771 | 6/23/1995 | Nephrol Dial Transplant  -  "Cyclooxygenase-2 and atherosclerosis: friend or foe?" by ZA Massy and SK Swan appeared on pp. 2286-2289 of volume 16. |
| 2.0145 | MRK-ABA0001543 | MRK-ABA0001548 | 2/15/2002 | American Journal of Cardiology "Comparison of Thromboembolic Events in Patients Treated With Celecoxib, a Cyclooxygenase-2 Specific Inhibitor, Versus Ibuprofen or Diclofenac" - pp. 425-430, volume 89, issue 4 |
| 2.0146 | MRK-ABA0001301 | MRK-ABA0001309 | 11/23/2000 | Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., New England Journal of Medicine, Vol. 343, Issue 21, Pg. 1520-1528 |
| 2.0147 | MRK-ABA0001259 | MRK-ABA0001265 | | Journal of Clinical Pharmacology  -  "A New Cyclooxygenase-2 Inhibitor, Rofecoxib (VIOXX), Did not Alter the Antiplatelet Effects of Low-Dose Aspirin in Heatlhy Volunteers" by H Greenberg, K Gottesdiener, M Huntington et al. pp. 1509-1515, volume 40 |
| 2.0148 | MRK-ABA0000194 | MRK-ABA0000196 | | American Journal of Therapeutics "Therapeutic Controversies/Cardiovascular and Renal Effects of COX-2-Specific Inhibitors: Recent Insights and Evolving Clinical Implications" by M Epstein - pp. 81-3, volume 8 |
| 2.0149 | MRK-ABA0000138 | MRK-ABA0000154 | | American Journal of Therapeutics "Renal Safety and Tolerability of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor" by A Whelton, CJ Maurath, KM Verburg - pp. 159-175, volume 7 |
| 2.0150 | MRK-AAZ0000882 | MRK-AAZ0000883 | 4/15/2002 | American Journal of Cardiology  -  "The Coxib Story: Some Lessons and More Questions" by RM Califf appeared on pp. 971-972 of volume 89. |
| 2.0151 | MRK-AAD0197309 | MRK-AAD0197316 | 11/1/2002 | Pharmacy & Therapeutics "The Impact of NSAID Selection an Gastrointestinal Injury and Risk for Cardiovascular Events: Identifying and Treating Patients at Risk" by RL Ruffalo, RL Jackson, JJ Ofman - pp. 570-576, volume 27, issue 11 |
| 2.0152 | MRK-AAD0197291 | MRK-AAD0197294 | 9/21/2002 | British Medical Journal "Observational study of upper gastrointestinal haemorrhage in elderly patients given selective cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs" by M Mamdani, PA Rochon, DN Juurlink et al. - pp. 62 |
| 2.0153 | MRK-AAD0195809 | MRK-AAD0195811 | 6/24/1995 | Circulation  -  "Cyclooxygenase-2 Inhibition and Cardiovascular Events" by B Pitt, C Pepine and J Willerson appeared on pp. 167-169 of volume 106. |
| 2.0154 | MRK-AAB0082581 | MRK-AAB0082582 | 6/1/2002 | British Medical Journal  -  "Are selective COX 2 inhibitors superior to traditional non steroidal anti-inflammatory drugs? Adequte analysis of the CLASS trial indcates that this may not be the case" by P Juni, A Rutjes and PA Dieppe appeared on pp. 1287 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0155 | | | 5/1/2005 | Annals of Internal Medicine - "Narrative Review: Aspirin Resistance and Its Clinical Implications" by S sanderson, J Emery, T Baglin, AL Kinmonth appeared on pp. 370-380, W-57 of volume 142, issue 5 |
| 2.0156 | | | 7/19/1995 | Initiation of antihypertensive Therapy among new users of cyclooxygenase-2-selective and nonselective NSAIDs by Langman, et al., International Journal of Clinical Pharmacology and Therapeutics, Vol. 42 - No. 5/2004, Pg. 260-266 |
| 2.0157 | | | 7/19/1995 | Surveillance and Ascertainment Of Cardiovascular Events The Cardiovascular Health Study by Ives, et al. Annals of Epidemiology Vol. 5 #4, 7/95, Pg. 278-285 |
| 2.0158 | | | 12/1/1995 | Effect of multiple doses of losartan on the pharmacokinetics of single doses of digoxin in healthy volunteers by De Smet, et al. British Journal of Clinical Pharmacalogy, 40(6), Pg 571-575 |
| 2.0159 | | | | "Lipid-Derived Autocoids. Eicosanoids and Platelet-Activating Factor" by JD Morrows, LJ Roberts appears on pp. 669-685 in the book entitled "The Pharmacological Basis of Therapeutics" |
| 2.0160 | | | | "Analgesic-antipyretic and antiinflmmatory agents and drugs employed in the treatment of gout" by LJ Roberts & JD Morrow appears on pp. 687-730 in the book entitled "The Pharmacological Basis of Therapeutics" |
| 2.0161 | MRK-ABS0184374 | MRK-ABS0184381 | 2/1/2000 | Arthritis & Rheumatism - "Comparison of the effect rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis" by C Hawkey, L Laine, T Simon, A Beaulieu, J Maldonado-Cocco, E Acevedo et |
| 2.0162 | MRK-AAZ0000860 | MRK-AAZ0000865 | 1/1/1999 | "Systemic biosyntheses of prostacyclin by cyclooxygenase (COX)-2: The human pharmacology of a selective inhibitor of Cox-2" by BF McAdam et al Pro Natl Acad Sci USA; Vol 96, pp 272-277 |
| 2.0163 | MRK-ABY0079135 | MRK-ABY0079160 | | All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, Or No Arthritis in the UK General Practice Reserch Database By Watson, et al., The Journal of Rheumatology 2003; 30:6, Pg. 1196-1202 |
| 2.0164 | | | 2/12/2002 | Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study by Way Ray, et al., The Lancet, Vol. 359, Pg.118-123, 2002 |
| 2.0165 | | | | Spontaneous Reporting Systems Outside of the US by Erik Wilholm, et al. Chapter from pharmacoepidemiology, Third edition, Pg. 175-192 |
| 2.0166 | | | 3/14/2005 | Meta-analysis of COX2 Inhibitors and Their Effects on Blood Pressure by Tai-Juan Aw, et al., Arcf Intern Med, Vol. 165, Pg. 1-7 |
| 2.0167 | | | 2/15/2005 | Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial by Robert Bresalier, et al., The New Englad Journal of Medicine, Pg. 1-11 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0168 | MRK-ABH0025737 | MRK-ABH0025745 | 1/25/2005 | Cyclooxygenases, Thromboxane, and Atherosclerosis Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined with Thromboxane Reception Antagonism by Karine Egan, et al., Circulation, 111, Pg. 334-342 |
| 2.0169 | MRK-AHD0004782 | MRK-AHD0004787 | 1/1/2005 | "Discontinuation of Vioxx" appeared in Lancet on pp. 23-28 of volume 365. |
| 2.0170 | MRK-AHD0004782 | MRK-AHD0004787 | 1/1/2005 | Discontinuation of Vioxx by Peter S. Kim & Alise S. Reicin. The Lancet, Volume 365, Pages 23-28 |
| 2.0171 | MRK-AFJ0013391 | MRK-AFJ00133941 | 12/30/2004 | "Rofecoxib, Merck, and the FDA" appeared in The New England Journal of Medicine on pp. 2875-2878 of volume 351, issue 27. |
| 2.0172 | MRK-AAC0155905 | MRK-AAC0155914 | 11/10/2004 | The upper gastrointestinal Safety of rofecoxib vs. NSAIDs: An updated combined analysi By Douglas Watson, et al. Current Medical Research and Opinion, Vol. 20, Pg. 1539-1548 |
| 2.0173 | MRK-ABI0013854 | MRK-ABI0013862 | 11/5/2004 | Risk of cardiovasdcular events and rofecoxib:cumulative meta-analysis by Peter Juni, et al., The Lancet, Pg. 1-9 |
| 2.0174 | MRK-AFJ0009922 | MRK-AFJ0009924 | 10/21/2004 | New England Journal of Medicine - "Coxibs and Cardiovascular Disease" by GA Fitzgerald appeared on pp. 1709-1711 of volume 351, issue  17 |
| 2.0175 | MRK-ACO0069029 | MRK-ACO0069030 | 8/21/2004 | Lancet  -  "A coxib a day won't keep the doctor away" by EJ Topol and GW Falk appeared on pp. 639-640 of volume 364. |
| 2.0176 | MRK-ABY0089702 | MRK-ABY0089711 | 8/21/2004 | Lancet  -  "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial" by ME Farkouh, H Kirshner, RA Harrington, S Ruland et |
| 2.0177 | MRK-ADY0007373 | MRK-ADY0007378 | 5/29/2004 | Cyclo-oxygenase-2 Inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elderly patients: a population-based cohort study by Muhammad Mamdani, et al, The Lancet, Vol. 363, Pg. 1751-1756 |
| 2.0178 | | | 3/24/2004 | "Cox-2 Inhibitors: A CLASS Act or Just VIGORously Promoted"  by Malhotra et al: Medscape General Medicine 6(1) 2004 |
| 2.0179 | | | 11/3/2002 | Letter to the Editor in Clinical Therapeutics |
| 2.0180 | MRK-ABA0002590 | MRK-ABA0002592 | 4/19/2002 | "Role of Prostacyclin in the Cardiovascular Response to Thromboxane A2" by Yan Cheng et al Science; Vol 296 |
| 2.0181 | | | 11/1/2001 | Prescription Drugs and Mass Media Advertising, 200 by The National Institute for Health Care Management Research and Educational Foundation |
| 2.0182 | MRK-AH00026119 | MRK-AH00026124 | 10/16/2001 | "Quality Indicators for Pain Management in Vulnerable Elders" by Joshua Chodosh et al; Ann Intern Med. 2001; 1335: 731-735 |
| 2.0183 | ABA0001301 | ABA0001309 | 11/23/2000 | Comparison of Upper Gastrointestinal Toxicirt of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., The New England Journal of Medicine, 343, Pg. 1520-1528 |
| 2.0184 | MRK-ABT0000950 | MRK-ABT0000960 | 9/1/2000 | "Receommendations for the Medical Management of Osteoarthritis of the Hip and Knee"; Official Journal of the American College of rheumatology; Vol 43, No. 9 pp 1905-1915 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0185 | MRK-ABT0015339 | MRK-ABT0015344 | 7/1/2000 | Differential Effects of Aspirin and Non-Aspirin Nonsteroidal Antiinflammatory Drugs in the Primary Prevention of Myocardial Infarction in Postmenopausal Women by Garcia Rodriguez, et al.,  Epidemiology: Volume 11(4), Pg. 382-387 |
| 2.0186 | MRK-AFI0034689 | MRK-AFI0034700 | 11/24/1999 | Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs by Langman, et al., JAMA, November 24, 1999 - Vol 282 No. 20, Pg. 1929-1933 |
| 2.0187 | | | 8/1/1999 | "Relation of Probability of Causation to Relative Risk and Doubling Dose: A Methodologic Error That Has Become a Social Problem" by Sander Greenland, DrPH; Am J Public health. 1999;89:1166-1169 |
| 2.0188 | | | 3/12/1999 | "Effect of Specific Cox-2 Inhibition in Ostheoarthritis of the Knee: A 6 Week double Blind, Placebo Controlled Pilot Study of rofecoxib", By Elliot Ehrich et al; The Journal of Rheumatology; 1999 26:11 |
| 2.0189 | | | 12/22/1998 | Effects of Specific Inhibtion of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids by Francesca Catella-Lawson, et al. The Journal of Pharmacology and Experimental Therapeutics, Volume 289, Number 2, Page 735 |
| 2.0190 | | | 6/27/1995 | "Cardiovascular Events Associated with Rofecoxib in a Coloractal Adenoma Chemoprevention Trial" By Robert Bresliar et al:  N Eng J Med 2005;352 |
| 2.0191 | MRK-ABY0089732 | MRK-ABY0089738 | 6/26/1995 | Circulation  -  "Nonsteroidal Antiinflammatory Drugs and the Risk of Myocardial Infarction in the General Population" by LA Garcia-Rodriguez,  C Vara-Lorenzo, A Maguire and A Gonzalez-Perez appeared on pp. 3000-3006 of volume 109. |
| 2.0192 | MRK-ANR0011510 | MRK-ANR0011514 | 6/26/1995 | "The Coxib Conundrum; Lessons from the Rise and Fall of Rofecoxib" By Whelton; American Journal of Therapeutics 11, 417-421 |
| 2.0193 | MRK-ADY0005557 | MRK-ADY0005564 | 11/9/2003 | SPINE  -  "Efficacy and Safety of Rofecoxib in Patients with Chronic Low Back Pain" by N Katz, WD Ju, DA RS Sperling, DB Rodgers, BJ Gertz et al. appeared on pp. 851-858 of volume 28, issue  9 |
| 2.0194 | | | 6/25/1995 | "Gastrointestinal tolerability and Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis" by Jeffrey Lisse; Ann Intern Med. 2003; 139:539-546 |
| 2.0195 | | | | "Cox-2 Inhibition, H pylori Infection and the Risk of Gastrointestinal Complications" by Francis Chan; Current Pharmaceutical Design; 2003, 9, 2213-2219 |
| 2.0196 | MRK-AAD0197326 | MRK-AAD0197328 | 9/3/2002 | Non-steroidal anti-inflammatory drugs: overall risks and management. Complementary roles for COX-2 inhibitors and proton pump inhibitors b C J Hawkey and Langman,  Gut 2003;52:600-608 |
| 2.0197 | MRK-AHD0008775 | MRK-AHD0008785 | | A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment by Thal et al, Neuropsychopharmacology, pg. 1-12 |
| 2.0198 | MRK-ADY0005395 | MRK-ADY0005402 | 6/4/2003 | Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression by Paul Aisen et al, JAMA, Vol. 289, pg 2819-2826 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0199 | MRK-AHD0018247 | MRK-AHD0018260 | 10/3/2005 | Selective COX-2 inhibition and cardiovascular effects: A review of the rofecoxib development program by Weir et al, American Heart Journal, page 591-604 |
| 2.0200 | MRK-ADL0053460 | MRK-ADL0053468 | 9/13/2000 | Gastrointestinal Toxicity With Celecoxib vs Nonsteriodal Anti-inflammatory Drugs for osteoarthritis and Rheumatoid Arthritis. Sliverstein, FE, Faich, G. et al JAMA Vol 284, Page 1247-55" |
| 2.0201 | MRK-ABX0067364 | MRK-ABX0067371 | 6/4/2003 | Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression, JAMA, Aisen, PS, Schafer, KA et al. Volume 289, Page 2819-26" |
| 2.0202 | MRK-AHD0008775 | MRK-AHD0008787 | 1/1/2005 | "A Randomized, Double-Bind, Study of Rofecoxib with Mild Cognitive Impairment. Thal, LJ, Ferris, SH et al. Neuropsychopharmacology (2005) 30, 1204-1215, advance online publication, 2 March 2005; http://www.nature.com/npp/journal/v30/n6/abs/1300690a.html |
| 2.0203 | MRK-ABC0024635 | MRK-ABC0024644 | 1/5/2000 | Rofecoxib, a Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium by Peter Holt, et al. |
| 2.0204 | | | 5/9/2005 | Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs by S. Johnsen, Heidi Larsson; Arch Intern Med, Vol. 165, Pg. 978-984 |
| 2.0205 | MRK-NJ0152833 | MRK-NJ0152839 | 10/16/1986 | Platelet Activation in Unstable CoronarY Disease by Desmond Fitzgerald, et al.; New England Journal of Medicine; Vol. 315; Pg. 983-989 |
| 2.0206 | | | | Current perspective on the cardiovascular effects of coxibs by Marvin Konstam and Matthew Weir; Cleveland Clinic Journal of Medicine; Volume 69; Pg. S1-47 - S1-52 |
| 2.0207 | MRK-ABA0031794 | MRK-ABA0031796 | 4/19/2002 | Role of Prostacyclin in the Cardiovascular Response to Thromboxane A by Chen, et al.; Science Magazine; Vol. 296: Pg. 539-541 |
| 2.0208 | MRK-NJ0146547 | MRK-NJ0146553 | | Evaluation of flurbiprofen for prevention of reinfarction and reocclusion after successful thrombolysis or angioplasty in acute myocardial infarction by M. L. Brochier; European Heart Journal (1993) Vol. 14, pg. 951-957. |
| 2.0209 | MRK-NJ0070657 | MRK-NJ0070662 | 7/3/1991 | Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials by Salim Yusuf et al, JAMA, Vol. 266, No. 1, Pg. 93 - 98 |
| 2.0210 | | | 10/17/2005 | Stress, myocardial infarction, and the "tako-tsubo" phenomenon by K A Connelly, et al; Heart 2004 |
| 2.0211 | MRK-ABA0000387 | MRK-ABA0000392 | 2/5/2001 | Effects of Selective Cyclooxygenase-2 Inhibition on Vascular Responses and Thrombosis in Canine Coronary Arteries by James Hennan, et al.; Circulation 2001; 104; Pg. 820-825 |
| 2.0212 | | | 5/1/1989 | Regional Variability of Prostacyclin Biosynthesis by James Fann, et al.; Arterlosclerosis 9: 366-373 |
| 2.0213 | | | 6/1/2003 | Effects of Cyclooxygenases Inhibitors on Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men by Ewa Tuleja, et al; Arterioscler Throm vasc Biol. 2003:23:1111-1115 |
| 2.0214 | MRK-AFK0174823 | MRK-AFK0174830 | 11/18/2004 | COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice by Karine Egan, et al, Science Express |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0215 | MRK-AAZ0005107 | MRK-AAZ0005114 | 6/20/2001 | Roles of Cyclooxygenase (COX)-1 and COX-2 in Prostanoid Production by Human Endothelial Cells: Selective Up-Regulation of Prostacyclin Synthesis by COX-2 by Gillian Caughey, et al, The American Journal of Immunologists, 2001, 167: 2831-2838 |
| 2.0216 | MRK-NJ0146028 | MRK-NJ0146033 | 6/17/1996 | Inden. of vascular endothelial genes differentially resp. to fluid mech. stimuli: COX-2 manganese superoxide dismutase, and endothelial cell nitric oxide synthase are selectively up-regulated steady laminar shear stress by J. Topper; 10417-10422 |
| 2.0217 | MRK-AAZ0006712 | MRK-AAZ0006720 | 8/27/2001 | Cyclooxygenase-2 -- 10 Years Later by B. Hinz and K. Brune; Perspectives in Pharmacology, Pg. 367- 375 |
| 2.0218 | MRK-ACO0144177 | MRK-ACO0144185 | | Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs by Mary Walter et al; Atherosclerosis 177, Pg. 235-243 |
| 2.0219 | | | 4/1/1993 | Circadian Variation and Possible External Triggers of Onset of Myocardial Infarction by Solomon Behar et al, The American Journal of Medicine, Vol. 94, Pg. 395-400 |
| 2.0220 | | | 11/1/1994 | Symptoms of Anxiety and Risk of Coronary Heart Disease by Ichiro Kawachi et al, Circulation, Vol. 90, Pg. 2225-2229 |
| 2.0221 | MRK-AFN0060088 | MRK-AFN0060091 | 12/1/2004 | Postmarketing Surveillance - Lack of Vigilance, Lack of Trust by Phil Fontanarosa et al, JAMA, Vol 292, Pg. 2647-2650 |
| 2.0222 | MRK-ACT0026107 | MRK-ACT0026112 | 3/3/1999 | Postmarketing Surveillance and Adverse Drug Reactions by T. Brewer and G. Colditz, JAMA, Vol. 281, Pg. 824-829 |
| 2.0223 | | | | Current Rheumatology Reports, "Aspirin, NSAIDs, and Cox-2 Inhibitors in cardiovascular Disease: Possible Interactions and Implications for Treatment of Rheumatoid Arthritis", Kurth, T et al 2004; 6:351-356 |
| 2.0224 | | | | Circulation Research, "Cox-2 Derived Prostacyclin Modulates Vascular Remodeling", Rudic, Daniel et al. 2005; 96:1240-1247 |
| 2.0225 | | | | |
| 2.0226 | | | | |
| 2.0227 | | | 1/6/2000 | NEJM, Information for Authors, Curfman Deposition 11/21/2005 - Exhibti 2 |
| 2.0228 | | | 11/16/2000 | NEJM, "Tracking Peer Reviews" 2000; 343:1485-1486 Curfman Deposition 11/21/2005 - Exhibit 3 |
| 2.0229 | | | 9/14/2004 | Medscape, "Call for Mandatory Clinical Trial Registration, Open Access to Results" Barclay, L., Curfman Deposition 11/21/2005 - Exhibit 4 |
| 2.0230 | | | 9/13/2001 | NEJM, "Sponsorship, Authorship, and Accountability"2001; 345:825-827 - Curfman Deposition Exhibit 5 |
| 2.0231 | | | 6/9/2005 | NEJM, "Is this Clinical Trial Fully Registered? - A Statement from the International Committee of Medical Journal Editors" De Angelis, C et al., 2005; 352:2436-2438, Curfman Deposition 11/21/2005 - Exhibit 4 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0232 | | | 10/1/2005 | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscripts Submitted to Biomedical Journals: Writing and Editing for Biomedical Publications" October 2005 - Curfman Deposition 11/21/2005 - Exhibit 7 |
| 2.0233 | | | 1/23/1997 | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscripts Submitted to Biomedical Journals" January 23, 1997, 336:309-315 Curfman Deposition 11/21/2005 - Exhibit 8 |
| 2.0234 | | | 7/3/1991 | JAMA, "Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials" Yusuf, S. et al, 1991; 266:93-96 - Curfman Deposition 11/21/2005 Exhibit 31 |
| 2.0235 | | | 11/19/2005 | NEJM, Author Center - Frequently Asked Questions General Information about the Journal - Curfman Deposition 11/21/2005 Exhibit 44 |
| 2.0236 | NEJM 000374 | NEJM 000375 | 12/29/2005 | NEJM, "Expression of Concern: Bombardier et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatorid Arthritis," N Engl J Med 2000; 343:1520-8" December 29, 2005 pg 2813-2814 - Curfman, G. et al - Curfman |
| 2.0237 | NEJM 000376 | NEJM 000376 | | NEJM, "Journal Statement on the Expression of Concern" Curfman Deposition 1/24/2006 exhibit 4 |
| 2.0238 | | | 2/9/2006 | NEJM, "Expression of Concern: SudbØ J et al. DNA Content as a Prognostic Marker in Patients with Oral Leukoplakia. N Engl J Med 2001; 344:1270-8 and SudbØ et al. The Influence of Resection and Aneuploidy on Mortality in Oral Leukoplakia. N Eng J Med 2004; |
| 2.0239 | | | 5/22/2003 | NEJM "Expression of Concern: Schiffl H, et al. Daily Hemodialysis and the Outcome of Acute Renal Failure. N Engl J Med 2002;346:305-10" Drazen, J et al 2003; 348:2137 - Curfman Deposition 1/24/2006 exhibit 14 |
| 2.0240 | | | 12/17/2001 | The Pink Sheet "Merck Cox-2 Cardiovascular Safety Studies Will Enroll 30,000 Subject" 2001; 63:12 - Gertz Deposition 9/1/05 Ex 94; Scolnick Deposition 1/30/03 Ex 23 |
| 2.0241 | | | 7/4/2001 | JAMA "Reporting Financial Conflicts of Interest and Relationships Between Investigators and Research Sponsors" by Catherine DeAngelis, et al., Vol. 286 No. 1, Pg. 89-91. |
| 2.0242 | | | 12/1/2004 | Cleveland Clinic Journal of Medicine Commentary "The Sad Story of Vioxx, and What We Should Learn From It" by Juhana Karha and Eric J. Topol, Vol. 71 No. 12, Pg. 933-939. |
| 2.0243 | | | 11/21/2005 | Cleveland Clinic Heart Center Website "Raising a Cautionary Flag About COX-2 Use in High-Risk Heart Patients." |
| 2.0244 | | | 9/23/2002 | Arch Intern Medicine "Lack of Cardioprotective Effect of Naproxen" by Debabrata Mukherjee, Steven Nissen and Eric Topol, Vol. 162, Pg. 2637. |
| 2.0245 | | | 10/2/2004 | New York Times Article "Good Riddance to a Bad Drug" by Eric J. Topol. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0246 | | | 10/15/2001 | New York Daily News Article "Easing Arthritis: Are Controversial New Drugs Worth the Risk?" by Susan Ferraro. |
| 2.0247 | | | 1/28/2003 | Circulation "Selective Cox-2 Inhibition Improves Endothelial Function in Coronary Artery Disease" by Remy Chenevard, 1/28/2003, Vol. 107, Pg. 405-409. |
| 2.0248 | | | 8/1/2001 | Current Controlled Trials in Cardiovascular Medicine "Systematic Adjudication of Myocardial Infarction End-points in an International Clinical Trial by Kenneth W. Mahaffey, et al., August 2001, Vol. 2 No. 4, Pg. 180-186. |
| 2.0249 | | | 1/1/1987 | Blood "Inhibition of Thromboxane Formation In Vivo and Ex Vivo: Implications for Therapy with Platelet Inhibitory Drugs" by Irene A.G. Reilly and Garret A. Fitzgerald, Vol. 69 No. 1, Pg. 180-186. |
| 2.0250 | | | 5/22/2001 | New York Times Article "Doubts are Raised on the Safety of 2 Popular Arthritis Drugs" by Melody Peterson. |
| 2.0251 | | | 5/26/2005 | NEJM, "Gag Clauses in Clinical-Trial Agreements" by Robert Steinbrook, 352;21: 2160-2162 |
| 2.0252 | | | 5/26/2005 | NEJM, "Academic Medical Centers' Standards for Clinical-Trial Agreements with Industry" by Michelle Mello, Brian Clarridge and David Studdert, 352;21: 2202-2210 |
| 2.0253 | | | 7/1/2005 | The Annals of Pharmacotherapy, "Relative Thromboembolic Risks Associated with COX-2 Inhibitors" by S. Christopher Jones, Volume 39 |
| 2.0254 | | | | American Journal of Gastroenterology "A Nationwide Study of Mortality Associated with Hospital Admission Due to Severe Gastrointestinal Events and Those Associated with Nonsteroidal Antiinflammatory Drug Use" by Angel Lanza, et al. 2005; 100: 1685-1693 |
| 2.0255 | | | | Journal of Clinical Pharmacology "The Cardiovascular Toxicity of Selective and Nonselective Cyclooxygenase Inhibitors: Comparisons, Contrasts and Aspirin Confounding" by Panagiotis Konstantinopoulos and David F. Lehmann, 2005;45: 742-750 |
| 2.0256 | | | 6/11/2005 | British Medical Journal, "Risk of Myocardial Infarction in Patients Taking Cyclo-oxygenase-2 Inhibitors or Conventional Non-Steroidal Anti-Inflammatory Drugs: Population Based Nested Case-Control Analysis" by Julia Hippisley-Cox, Carol Coupland, Vol. 330 |
| 2.0257 | | | | Circulation, "To the Heart of the Matter" by Matthias Hermann, Henry Krum and Frank Ruschitzka, 2005; 112: 941-945 |
| 2.0258 | | | 11/22/2000 | Elsevier Science, "Effects of COX-2 Inhibitors on Aortic Prostacyclin Production in Cholesterol-Fed Rabbits" by Elizabeth Wong, JingQi Huang, Philip Tagari and Denis Riendeau, Atherosclerosis 157 (2001) 393-402 |
| 2.0259 | | | 10/28/2002 | Arthritis Research and Therapy Commentary "Cyclooxygenase 2: Where are We in 2003 Cardiovascular Risk and Cox-2 Inhibitors" by Debabrata Mukherjee and Eric Topol Vol. 5:8-11 (Topol Deposition Exhibit #12) |
| 2.0260 | | | 10/15/2001 | Collection of Articles (Topol Deposition Exhibit #29) |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0261 | | | 2/11/2005 | Article - "Marketing of Vioxx: How Merck Played Game of Catch-up" - NYT - Susan Baumgartner (Ex 4 Baumgartner Deposition 2/25/05) |
| 2.0262 | | | 10/1/2004 | Wall Street Journal Article- "Merck Pulls Vioxx After Link to Heart Problems", [Ex 3 Cannuscio Deposition 10/08/04] |
| 2.0263 | | | 5/18/2004 | Wall Street Journal Article- "Merck Takes Author's Name Off Vioxx Study", [Ex 14 Cannuscio Deposition 10/08/04] |
| 2.0264 | | | 10/6/2004 | Wall Street Journal Article "New Vioxx Study Projects Cases of Heart Attacks" [Ex 32 Cannuscio Deposition 10/08/04] |
| 2.0265 | | | 10/2/2004 | New York Times Article (online) "Merck removes popular arthritis medication after study shows increased risks of heart attacks and strokes" [Ex 36 Cannuscio Deposition 10/08/04] |
| 2.0266 | | | | Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs by Mary Walter et al; Atherosclerosis 177, Pg. 235-243 |
| 2.0267 | | | 4/1/1993 | Circadian Variation and Possible External Triggers of Onset of Myocardial Infarction by Solomon Behar et al, The American Journal of Medicine, Vol. 94, Pg. 395-400 |
| 2.0268 | | | 11/1/1994 | Symptoms of Anxiety and Risk of Coronary Heart Disease by Ichiro Kawachi et al, Circulation, Vol. 90, Pg. 2225-2229 |
| 2.0269 | MRK-AFN0060088 | MRK-AFN0060091 | 12/1/2004 | Postmarketing Surveillance - Lack of Vigilance, Lack of Trust by Phil Fontanarosa et al, JAMA, Vol 292, Pg. 2647-2650 |
| 2.0270 | MRK-ACT0026107 | MRK-ACT0026112 | 3/3/1999 | Postmarketing Surveillance and Adverse Drug Reactions by T. Brewer and G. Colditz, JAMA, Vol. 281, Pg. 824-829 |
| 2.0271 | | | | Selective Cox-2 Inhibitors and Risk of Myocardial Infarction by Florian Krotz, Journal of Vascular Research, June 20, 2005 |
| 2.0272 | | | 1/1/2006 | Biological basis for the cardiovascular consequences of COX-2 inhibition: therapeutic challenges and opportunities by Tilo Grosser, S Fries and Garrett FitzGerald, The Journal of Clinical Investigation, 2006, Vol. 116, pp 4-15 |
| 2.0273 | | | | Going from Immutable to Mutable Atherosclerotic Plaques by Michael J. Davies, MBBS |
| 2.0274 | | | 9/3/1991 | Coronary Thrombosis: Pathogenesis and Clinical Manifestations by Erling Falk, M.D., American Journal of Cardiology Vol. 68, 9/3/91 |
| 2.0300 | | | 5/5/2006 | "Covalent binding of rofecoxib to arterial elastin" |
| 2.0301 | | | 7/27/1998 | "Recent Considerations in Nonsteroidal Anti-Inflammatory Drug Gastropathy" by Singh, Am J Med, Vol. 105 (1B), Pg. 31S-38S |
| 2.0302 | | | 8/1/2004 | "The Rise and Decline of Nonsteroidal Anti-inflammatory Drug-Associated Gastropathy in Rheumatoid Arthritis" by Fries, et al, Am Coll Rheum - Arthritis & Rheumatism, Vol. 50, No. 8, Pg. 2433-2440 |
| 2.0303 | | | | No exhibit |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0304 | | | | Muscara M, Vergnolle N, Lovren F, Triggle C, Elliott S, Asfaha S, et al. "Selective cyclo-oxygenase-2 inhibition with celecoxib elevates blood pressure and promotes leukocyte adherence." Br J Pharmacol 2000;129(7):1423-30. |
| 2.0305 | | | 6/12/1905 | Collins R, Peto R, MacMahon S, Hebert P, Fiebach N, Eberlein K, et al. Blood pressure, stroke, and coronary heart disease. Part 2, Short-term reductions in blood pressure: overview of randomised drug trials in their epidemiological context. Lancet 1990;33 |
| 2.0306 | | | 6/22/1905 | Shinmura K, Tang X, Wang Y, Xuan Y, Liu S, Takano H, et al. Cyclooxygenase-2 mediates the cardioprotective effects of the late phase of ischemic preconditioning in conscious rabbits. Proc Natl Acad Sci U S A 2000;97(18):10197-202. |
| 2.0307 | | | 6/20/1905 | O'Keefe J, Bateman T, Ligon R, Case J, Cullom J, Barnhart C, et al. Outcome of medical versus invasive treatment strategies for non-high-risk ischemic heart disease. J Nucl Cardiol 1998;5(1):28-33. |
| 2.0308 | | | 6/20/1905 | Dalen J. Selective COX-2 Inhibitors, NSAIDs, aspirin, and myocardial infarction. Arch Intern Med 2002;162(10):1091-2. |
| 2.0309 | | | | Lévesque, et al. "The Risk of Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults." Ann Intern Med. 2005 Apr 5;142(7):481-9. |
| 2.0310 | | | 6/23/1905 | Tuzcu E, Kapadia S, Tutar E, Ziada K, Hobbs R, McCarthy P, et al. High prevalence of coronary atherosclerosis in asymptomatic teenagers and young adults: evidence from intravascular ultrasound. Circulation 2001;103(22):2705-10. |
| 2.0311 | | | 6/25/1905 | Rott D, Zhu J, Burnett M, Zhou Y, Zalles-Ganley A, Ogunmakinwa J, et al. Effects of MF-tricyclic, a selective cyclooxygenase-2 inhibitor, on atherosclerosis progression and susceptibility to cytomegalovirus replication in apolipoprotein-E knockout mice. J |
| 2.0312 | | | 1/1/2002 | Aravind MK, et al. "A rapid and sensitive high-performance liquid chromatography assay for rofeoxib in human serum." J Chromatog Sci. 2002 Jan; 40(1):26-8. |
| 2.0313 | | | 12/1/2001 | Baillie TA, et al. "Mechanistic Studies on the reversible metabolism of rofecoxib to 5-hydroxycoxib in the rat: evident for transient ring opening of a substituted 2-furanone derivative using stable isotope-labeling techniques." Drug Metab Dispos. 2001 |
| 2.0314 | | | 4/21/2001 | Boers M, et al. "NSAIDs and selective COX-2 inhibitors: competition between gastroprotection and cardioprotection." Lancet 2001; 357: 1222-1223. |
| 2.0315 | | | 11/1/2004 | Borowski M, et al. "Risk of cardiovascular events and Vioxx: cumulative meta-analysis." available at: http://healthinfo.healthgate.com/GetContext.aspx?deliveryco ntact=&touchurl=&CallbackURL=&token=36A5bdaf-78a2- 4091-9f87-1a09d8c938d&docid=/journalnotes/ |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0316 | | | | Brown CH. "Effect of rofecoxib on the antihypertensive activity of lisinopril." Ann Pharmacother. 2000 Dec;34(12):1486. |
| 2.0317 | | | | Burleigh ME, Babaev VR, Oates JA, Harris RC, Gautam S, Riendeau D, Marnett LJ, Morrow JD, Fazio Linton MF Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice. Circulation. 2002 Apr 16;105(15):1816-23. |
| 2.0318 | | | 3/30/2004 | Capone ML, et al.  "Clinical pharmacology of platelet, monocyte, and vascular COX-2 inhibition by naproxen and low-dose aspirin in healthy subjects." Circulation, 2004; 109:1468-1471. |
| 2.0319 | | | 4/1/1999 | Chan CC, et al. "Rofecoxib (Vioxx), MK-09966; 4-(4'methylsulfonylphenyl)-3-phanyl-2(5H)-furanone: a potent and orally active cyclooxygenase-2 inhibitor: pharmacological and biochemical profiles."  J Pharmacol Exp Ther. 1999 Aug;290(2):551-60 |
| 2.0320 | | | 11/5/2003 | Chenevard R.  "Selective COX-2 inhibition improves endothelial function in coronary artery disease."  Circulation. 2003; 107: 405-409. |
| 2.0321 | | | 4/5/2005 | Cigna Health Care Coverage Position.  Available at: http://www.cigna.com/health/providor/pharmacy/coverage_po sitions/ph_4008 |
| 2.0322 | | | 6/15/2004 | Comments and Responses: "Tolerability of Rofecoxib versus Naproxen."  Ann. Intern. Med. 2004 Jun 15; 140(12): 1059-63. |
| 2.0323 | | | | Dalen JE. "Selective COX-2 inhibitors, NSAIDs, aspirin and myocardial infarction."  Arch Intern Med. 2002 May;162:1091-2. |
| 2.0324 | | | 12/1/2003 | Dannenberg AJ.  "targeting cyclooxygenase-2 in human neoplasia: rationale and promise."  Cancer Cell. 2003 Dec;4(6):431-6. |
| 2.0325 | | | 1/1/2003 | Davies N. "Pharmacokinetics of Rofecoxib, a specific Cyclo-oxygenase-2 inhibitor."  Clin Pharmacokinet. 2003;42(6):545-56. |
| 2.0326 | | | | Day R, Morrison B, Luza A, et al. "A randomized trial of the efficacy and tolerability of the COX-2 inhibitor rofecoxib vs. ibuprofen in patients with osteoarthritis."  Arch Inter Med 2000;160:1781-87. |
| 2.0327 | | | | Drazen JM. "COX-2 Inhibitors—A Lesson in Unexpected Problems" N Engl J Med. 2005 Mar 17;352(11):1131-2. Epub 2005 Feb 15. |
| 2.0328 | | | | Dieppe PA, Ebrahim S, Martin RM, Juni P. "Lessons from the withdrawal of rofecoxib: patients would be safer if drug companies disclosed adverse evnets before licensing." BMJ 2004;329:867-8. |
| 2.0329 | | | 5/1/2005 | Egan KM. "COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice." Obstet Gynecol Surv. 2005 May;60(5):309-10. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0330 | | | 11/1/2002 | Egan KM, Wang M, Lucitt MB, Zukas AM, Pure E, Lawson JA, and FitzGerald GA. "Cyclooxygenases, Thromboxane, and Atherosclerosis: Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism."  Am J Cardiol. 2002 Nov 1 |
| 2.0331 | | | | Emery P, Zeidler H, Kvien TK, Guslandi M, Naudin R, Stead H, Verburg KM, Isakson PC, Hubbard RC, Geis GS. "Celecoxib versus dicolfenac in long-term management of rheumatoid arthritis: randomized double -blind comparison." Lancet 1999;354:2106-11. |
| 2.0332 | | | 4/21/2004 | Farkouh, ME.  "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial."  Lancet 2004 Aug 21; 364(9435): 675-84. |
| 2.0333 | | | 11/1/2003 | Fitzgerald GA, et al.  "Cox-2 and beyond: approaches to prostaglandin inhibition in human disease."  Nat Rev Drug Discov. 2003 Nov;2(11):879-90. |
| 2.0334 | | | 2/15/2005 | Presentation by Garett Fitzgerald to the FDA:  "Mechanism Based Adverse  Cardiovascular Events and Specific Inhibitors of COX-2" |
| 2.0335 | | | 7/1/2002 | Fitzgerald GA, et al.  "The choreography of cyclooxygenases in the kidney."  J Clin Invest. 2002 Jul;110(1):33-34. |
| 2.0336 | | | 1/25/2005 | Furberg CD, Psaty BM, FitzGerald GA. "Parecoxib, valdecoxib, and cardiovascular risk." Circulation. 2005 Jan 25;111(3):249. Epub 2005 Jan 17. |
| 2.0337 | | | 1/12/1998 | Garcia-Rodriguez LA, et al. "Risk of hospitalization for upper gastrointestinal bleeding associated with ketorolac, other nonsteroidal anti-inflammatory drugs, calcium antagonists, and other antihypertensive drugs."  Arch Intern Med. 1998 Jan 12;158(1):33 |
| 2.0338 | | | 5/1/1999 | Gierse JK, et al.  "Kinetic basis for selective inhibition of cyclooxygenases."  Biochem J. 1999 May 1;339 (pt 3):607-14. |
| 2.0339 | | | 7/1/2000 | Goldstein JL.  "Reduced risk of upper gastrointestinal ulcer complications with celecoxib, a novel COX-2 inhibitor."  Am J Gastroenterol.  2000 Jul; 95(7): 1681-1690. |
| 2.0340 | | | 10/1/2000 | Halpin RA.  "The absorption, distribution, metabolism and excretion of rofecoxib, a potent and selective cyclooxygenase 2 inhibitor in rats and dogs."  Drug Metab Dispos. 2000 Oct:28(10:1244-54. |
| 2.0341 | | | 6/1/2002 | Halpin RA.  "The disposition and metabolism of rofecoxib, a potent and selective COX-2 inhibitor in human subjects." Drug Metab Dispo. 2002; 30(6):684-93. |
| 2.0342 | | | 2/1/2000 | Hawkey C. "Comparison of the effects of rofecoxib (a cyclooxygenase-2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis: a randomized, controlled, double-blind, placebo-controlled trial."  Arthritis Rheum. 2 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0343 | | | 6/1/2003 | Hawkey, C. "Incidence of gastroduodenal ulcers in patients with rheumatoid arthritis after 12 weeks of rofecoxib, naproxen, or placebo: a multicentre, randomised, double blind study."  Gut. 2003 Jun;52(6):820-6. |
| 2.0344 | | | 3/1/2001 | Huang JJ.  "Preoperative oral rofecoxib does not decrease postoperative pain or morphine consumption in patients after radical prostatectomy: a prospective, randomized, double-blinded, placebo-controlled trial."  J Clin Anesth. 2001 Mar;13(2))94-7. |
| 2.0345 | | | 1/1/2004 | Juni P.  "Discontinuation of Vioxx. The Lancet. 2005;365:23-27. (Reply to Article by Peter Juni: Risk of CV events & rofecoxib.) Response to Comments in Lancet 2005" at page 26; 365:23-28. |
| 2.0346 | | | 12/9/2002 | Juni P, Dieppe P, Egger M. "Risk of myocardial infarction associated with selective COX-2 inhibitors." Arch Intern Med. 2002 Dec;162:2639-40. |
| 2.0347 | | | 11/1/2001 | Kammerl MC.  "Inhibition of Cox-2 counteracts the effects of diuretics in rats."  Kidney Int. 2001 Nov;60(5):1684-91. |
| 2.0348 | | | 9/1/2001 | Kammerl MC. "Inhibition of cyclooxygenase-2 attenuates urinary prostanoid excretion without affecting renal renin expression."  Pflugers Arch. 2001 Sep;442(6):842-7. |
| 2.0349 | | | | Katz N, Rodgers DB, Krupa D, Reicin A. "Onset of pain relief with rofecoxib in chronic low back pain: results of two four week, randomized, placebo-controlled trials." Curr Med Res Opin 2004;20:651-58. |
| 2.0350 | | | 2/1/2005 | Kimmel SE. "Patients exposed to Rofecoxib and Celecoxib have different odds of nonfatal myocardial infarction."  Ann Intern Med. 2005 Feb 1; 142(3):157-64. |
| 2.0351 | | | 5/1/2004 | Kivitz A, Greenwald MW, Cohen SB, Polis AB, Najarian DK, Dixon ME, Moidel RA, Green JA, Baraf HSB, Petruschke RA, Matsumoto AK, Geba GP. "Efficacy and safety of rofecoxib 12.5 mg versus nabumetone 1000 mg in patients with osteoarthritis of the knee." J Am |
| 2.0352 | | | 7/1/2005 | Konstantinopoulos PA, Lehmann  DF. "The Cardiovascular Toxicity of Selective and Nonselective Cyclooxygenase Inhibitors: Comparisons, Contrasts, and Aspirin Confounding." J Clin Pharmacol. 2005 Jul;45(7):742-50. |
| 2.0353 | | | 2/1/2001 | Laine L.  "Approaches to nonsteroidal anti-inflammatory drug use in the high-risk patient."  Gastroenterology. 2001 Feb:120(3):594-606. |
| 2.0354 | | | 4/18/2002 | Layton D, Rilet J, Wilton L, Shakir SA.  "Safety profile of rofecoxib as used in general practice in England: results of a prescription-event monitoring study."  Br J Clin Pharmacol. 2003 Feb;55(2):166-74. |
| 2.0355 | | | 5/1/2003 | Layton D, Heeley E, Hughes K, Shakir SA. "Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data." Rheumatology (Oxf |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0356 | | | 9/1/2004 | Layton D, Wilton LA, Shakir SA.  " Safety profile of celecoxib as used in general practice in England: results of a prescription-event monitoring study."  Eur J Clin Pharmacol. 2004 Sep;60(7):489-501. |
| 2.0357 | | | 4/5/2005 | Lévesque, et al. "The Risk of Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults" Ann Intern Med. 2005 Apr 5;142(7):481-9. |
| 2.0358 | | | 6/15/2005 | Lin M. "Risk estimates for drugs suspected of being associated with Stevens-Johnson syndrome and toxic epidermal necrolysis: a case-control study."  Intern Med J. 2005 Mar;35(3): 188-90. |
| 2.0359 | | | 4/10/2000 | Lipsky PE. "Unresolved issues in the role of cyclooxygenase-2 in normal physiologic processes and disease."  Arch Intern Med.  2000 Apr 10; 160(7):913-920. |
| 2.0360 | | | 4/1/2002 | Lundmark J.  "A possible interaction between lithium and rofecoxib." |
| 2.0361 | | | 11/22/1997 | Macdonald TM. "Association of upper gastrointestinal toxicity of nonsteroidal anti-inflammatory drugs with continued exposure."  BMJ. 1997 Nov 22;315(7119):1333-7. |
| 2.0362 | | | 1/5/1999 | McAdam BF, Catella-Lawson F, Mardini IA, Kapoor S, Lawson JA, FitzGerald GA. "Systemic biosynthesis of prostacyclin by cyclooxygenase (COX)-2."  Proc. Natl. Acad. Sci. USA. 1999 Jan;96:272-267. |
| 2.0363 | | | 1/2/1999 | McCormick PA.  "Cox-2 inhibitor and fulminant hepatic failure."  Lancet.  1999 Jan 2;353(9146):40-1. |
| 2.0364 | | | 1/1/2002 | Prescribing information for Vioxx.  Found at: http://www.vioxx.com/rofecoxib/vioxx/consumer/prescribing_information.jsp |
| 2.0365 | | | 12/15/1993 | Mitchell JA. "Selectivity of nonsteroidal antiinflammatory drugs as inhibitors of constitutive and inducible cyclooxygenase."  Proc Natl Acad Sci USA. 1993 Dec 15;90(24):11693-7. |
| 2.0366 | | | 10/1/1999 | Morrison BW. "Rofecoxib, a specific cyclooxygenase-2 inhibitor, in primary dysmenorrhea: a randomized controlled trial."  Obstet Gynecol. 1999 Oct:94(4):504-8. |
| 2.0367 | | | 11/1/2001 | Mukherjee DM, et al.  "Cox-2 inhibitors and cardiovascular risk: we defend our data and suggest caution."  Cleve Clin J Med. 2001 Nov;68(11):963-4. |
| 2.0368 | | | 12/4/2000 | Nicoll-Griffith DA.  "Synthesis, characterization, and activity of metabolites derived from the cyclooxygenase-2 inhibitor of rofecoxib."  Bioorg Med Chem Lett. 2000 Dec 4;10(23):2683-6. |
| 2.0369 | | | 7/1/2001 | Pall M.  "Induction of delayed follicular rupture in the human by the selective Cox-2 inhibitor rofecoxib: a randomized double-blind study."  Hum Reprod. 2001 Jul;16(7):1323-8. |
| 2.0370 | | | | Petitti D. "Commentary: Hormone replacement therapy and coronary heart disease: four lessons." Intl J Epidemiol. 2004;33:461-463. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0371 | | | 8/1/2002 | Qi Z. "Opposite effects of cyclooxygenase-1 and -2 activity on the pressor response to angiotensin." J Clin Invest. 2002 Aug;110(3):419. |
| 2.0372 | | | 1/1/2001 | Rajadhyaksha VD. "Rofecoxib: a new selective Cox-2 inhibitor." J Postgrad Med. 2001 Jan-Mar;47(1):77-8. |
| 2.0373 | | | 1/1/2003 | Ray WA, MacDonald TM, Solomon DH, Graham DJ, Avorn J. "COX-2 selective non-steroidal anti-inflammatory drugs and cardiovascular disease." Pharmacoepidemiol Drug Saf. 2003 Jan-Feb;12(1):67-70. |
| 2.0374 | | | 1/1/2002 | Reuben SS. "Evaluation of the safety and efficacy of the perioperative administration of rofecoxibfor total knee arthroplasty." J Arthroplasty 2002 Jan;17(1):26-31. |
| 2.0375 | | | 1/1/2002 | Reuben SS. "The preemptive analgesic effect of rofecoxib after ambulatory arthroscopic knee surgery." Anesth Analg. 2002 Jan;94(1):55-9, table of contents. |
| 2.0376 | | | 6/16/2001 | Rocha JL. "Acute tubulointerstitial nephritis associated with the selective COX-2 enzyme inhibitor, rofecoxib." Lancet. Jun 16;357(9272):1946-1947. |
| 2.0377 | | | 12/14/1995 | Roujeau JC, et al. "Medication use and the risk of Stevens-Johnson syndrome or toxic epidermal necrolysis." N Engl J Med. 1995 Dec 14;333(24):1600-7. |
| 2.0378 | | | 5/19/2005 | Rudic RD, Fitzgerald GA. "Cox-2 derived prostacyclin modulates vascular remodeling." Circ Res. 2005 May 19 |
| 2.0379 | | | 9/1/2000 | Sattari S. "High performance liquid chromatographic determination of cyclooxygenase II inhibitor rofecoxib in rat and human plasma." J Pharm Pharm Sci. 2000 Sep-Dec;3(3):312-7. |
| 2.0380 | | | 1/1/2002 | Scheuren N. "Cyclooxygenase-2 in myocardium stimulation by angiotensin II in cultured cardiac fibroblasts and role at acute myocardial infarction." J Moll Cell Cardiol. 2002 Jan;34(1):29-37. |
| 2.0381 | | | 4/21/2004 | Schnitzer TJ, Burmester GR, Mysler E, Hochberg MC, Doherty M, Ehrsam E, Gitton X, Krammer G, Mellein B, Matchaba P, Gimona A, Hawkey CJ; TARGET Study Group. "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and G |
| 2.0382 | | | 2/1/2002 | Schwartz JI. "Effect of rofecoxib on the pharmacokinetics of chronically administered oral contraceptives in healthy female volunteers." J Clin Pharmacol. 2002 Feb;42(2):215-21. |
| 2.0383 | | | 1/1/2001 | Schwartz JI. "Effect of rofecoxib on the pharmacokinetics of digoxin in healthy volunteers." J Clin Pharmacol. 2001 Jan;41(1):107-12. |
| 2.0384 | | | 10/1/2001 | Schwartz JI. "Lack of pharmacokinetic interaction between rofecoxib and methotrexate in rheumatoid arthritis patients." J Clin Pharmacol. 2001 Oct;41(10):1120-30. |
| 2.0385 | | | 1/24/2005 | Shaya FT. "Cardiovascular risk of selective cyclooxygenase-2 inhibitors compared to other nonsteroidal anti-inflammatory agents:an observational study of a Medicaid population." Arch Intern Med. 2005 Jan 24;165(2):181-86. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0386 | | | 10/6/1999 | Sheehan K. "The relationship between cyclooxygenase-2 expression and colorectal cancer." JAMA. 1999 Oct 6;282(13):1254-7. |
| 2.0387 | | | 9/23/2000 | Silverstein FE.  "Gastrointestinal toxicity with Celecoxib vs nonsteroidal anti-inflammatory drugs for osteoarthritis and rheumatoid arthritis. CLASS study"  JAMA. 2000 Sep 13;284(10):1247-55. |
| 2.0388 | | | 11/24/1999 | Simon LS. "Anti-inflammatory and upper gastrointestinal effects of celecoxib in rheumatoid arthritis: a randomized controlled trial."  JAMA. 1999 Nov 24;282(20):1921-8. |
| 2.0389 | | | 1/1/2000 | Smith WL. "Cyclooxygenases: structural, cellular, and molecular biology."  Annu Rev Biochem. 2000;69:145-82. |
| 2.0390 | | | 1/24/2005 | Solomon DH, Avorn J. "Coxibs, Science, and the Public Trust."  Arch Intern Med. 2005 Jan 24;165(2):158-60. |
| 2.0391 | | | 1/24/2005 | Sowers, et al. "The Effects of Cyclooxygenase-2 Inhibitors and Nonsteroidal Anti-inflammatory Therapy on 24-Hour Blood Pressure in Patients With Hypertension, Osteoarthritis, and Type 2 Diabetes Mellitus." Arch Internal Med. 2005 Jan 24;165(2):161-8. |
| 2.0392 | | | 11/1/2001 | Stading JA. "Seven cases of interaction between warfarin and cyclooxygenase-2 inhibitors." Am J Health Syst Pharm. 2001 Nov 1;58(21):2076-80. |
| 2.0393 | | | 8/15/2002 | Strand V, Hochberg MC. "The risk of cardiovascular thrombotic events with selective cyclooxygenase-2 inhibitors." Arthritis Rheum. 2002 Aug15;47(4):349-55. |
| 2.0394 | | | 7/4/2000 | Swan SK, Rudy DW, Lasseter KC, et al. "Effect of cyclo-oxygenase-2 inhibition on renal function in elderly persons receiving a low-salt diet: a randomized, controlled trial." Ann Intern Med. 2000 Jul 4;133(1):1-9. |
| 2.0395 | | | 4/21/2004 | Schnitzer TJ, Burmester GR, Mysler E, Hochberg MC, Doherty M, Ehrsam E, Gitton X, Krammer G, Mellein B, Matchaba P, Gimona A, Hawkey CJ; TARGET Study Group. "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and G |
| 2.0396 | | | 10/9/2004 | Editorial. "Vioxx: an unequal partnership between safety and efficacy." Lancet. 2004 Oct 9-15;364(9442):1287-8. |
| 2.0397 | | | 1/19/2005 | Topol E. "Arthritis medicines and cardiovascular events-house of coxibs." JAMA. 2005 Jan 19;293(3):366-8. Epub 2004 Dec 28. |
| 2.0398 | | | 1/1/2001 | Verburg KM. "Cox-2 specific inhibitors: definition of a new therapeutic concept." Am J Ther. 2001 Jan-Feb:8(1):49-64. |
| 2.0399 | | | 12/11/2001 | Verma S. "Cyclooxygenase-2 blockade does not impair endothelial vasodilator function in healthy volunteers: a randomized evaluation of rofecoxib versus naproxen on endothelium-dependent vasodilation."  Circulation. 2001 Dec 11;104(24):2879-82. |
| 2.0400 | | | 6/22/1999 | Warner TD, Giuliano F, Vojnovic I, Bukasa A, Mitchell JA, Vane JR. "Nonsteroid drug selectivities for cyclo-oxygenase-1 rather than cyclo-oxygenase 2 are associated with human gastrointestinal toxicity." Proc. Natl. Acad. Sci. USA. 1999 Jun 22;96(13):756 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0401 | | | 10/23/2000 | Watson DJ. "Gastrointestinal tolerability of the selective cyclooxygenase-2 (Cox-2) inhibitor rofecoxib compared with nonselective Cox-1 and Cox-2 inhibitors in osteoarthritis." Arch Int Med. 2000 Oct 23; 160(19):2998-3003. |
| 2.0402 | | | 9/1/2002 | Whelton A. "COX-2-specific inhibitors and the kidney: effect on hypertension and oedema." J Hypertens. 2002 Sep;20 Suppl 6:S3 1-5. |
| 2.0403 | | | 8/15/2003 | White WB. "Cardiovascular thrombotic events in arthritis trials of the cyclooxygenase-2 inhibitor celecoxib." Am J Cardiol. 2003 Aug 15;92(4):411-8. |
| 2.0404 | | | 7/1/2004 | White WB. "Effects of cyclooxygenase-2 specific inhibitor valdecoxib versus nonsteroidal antiinflammatory agents and placebo on cardiovascular thrombotic events in patients with arthritis."  Am J Ther. 2004 Jul-Aug;1(4):244-50. |
| 2.0405 | | | 9/5/2000 | Wolf G. "Acute renal failure associated with rofecoxib." Ann Intern Med. 2000 Sep 5;133(5):394. |
| 2.0406 | | | 4/19/2002 | Cheng Y, Austin SC, Rocca B, Koller BH, Coffman TM, Grosser T, Lawson JA, FitzGerald GA. "Role of Prostacyclin in the Cardiovascular Response to Thromboxane A2" Science. 2002 Apr 19;296(5567):539-41. |
| 2.0407 | | | 5/1/2003 | Zhang JY. "Involvement of human UGT2B7 and 2B15 in rofecoxib metabolism." Drug Metab Dispos. 2003 May;31(5):652-8. |
| 2.0408 | | | 10/2/2002 | Zhao SZ, Burke TA, Whelton A, von Allmen H, Henderson SC. "Comparison of the baseline cardiovascular risk profile among hypertensive patients prescribed COX-2-specific inhibitors or nonspecific NSAIDs: data from real- life practice." Am J Manag Care. 2002 |
| 2.0500 | | | | Cyclo-oxygenase-2 contributes to constitutive prostanoid production in rat kidney and brain.  Pierre-Olivier Hetu and Denis Riendeau, Biochem J. (2005) 561-566 |
| 2.0501 | | | | Biological basis for the cardiovascular consequences of COX-2 inhibition: therapeutic challenges and opportunities.  Tilo Grosser, Susanne Fries and Garrett A. FitzGerald, J Clin Investigation, Jan 2006, V116;1 |
| 2.0502 | | | | Cyclooxygenase-2 Is Widely Expressed in Atherosclerotic Lesions Affecting Native and Transplanted Human Coronary Arteries and Colocalizes with Inducible Nitric Oxide Synthase and Nitrotyrosine Particularly in Macrophages.  Christopher S.R. Baker et al. Ar |
| 2.0503 | | | | Human cyclooxygenase-2 cDNA.  Timothy Hla and Karen Neilson, Proc. Natl. Acad. Sci. USA, Vol 89, pg 7384-7388, August 1992 |
| 2.0504 | | | | The Journal of Biological Chemistry. DA Jones, DP Carlton, TM McIntyre, GA Zimmerman, and SM Prescott, J Bio. Chem., Vol 268, No. 12, 4/25/93, pg. 9049-9054 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0505 | | | | Expression of Cyclo-oxygenase-2 in Human Atherosclerotic Carotid Arteries.  V. Stemme, J. Swedenborg, H.E. Claesson and G.K. Hansson.  Eur J Vasc Endovasc Surg 20, pg. 146-152 (2000) |
| 2.0600 | | | | Advertising and Sales Promotion Strategy, Tellis, 1998, pp. 37 |
| 2.0601 | | | | Ahrens, I., Bode, C., Peter, K. Inhibition of platelet activation and aggregation. *Handb Exp Pharmaco*l. (2005);(170):443-62. |
| 2.0602 | | | | Ali, M.H., Pearlstein, D.P., Mathieu, C.E., Schumacker, P.T.  Mitochodrial requirement for endothelial responses to cyclic strain: implications for mechanotransduction. *Am J Physiol Lung Cell Mol Physiol*. (2004) Sep;287(3):L486-96. |
| 2.0603 | | | | American Association of Advertising Agencies, cited in Kotler's Marketing Management 9th Edition, 1997, p. 630 |
| 2.0604 | | | | American Heart Association. *2001 Heart and Stroke Facts*. Dallas: American Heart Association, 2000. |
| 2.0605 | | | | American Heart Association. Stroke Statistics. In: 2001 *Heart and Stroke Statistical Update*. Dallas: American Heart Association, 2000. |
| 2.0606 | | | | Antithrombotic Trialists' Collaboration.  Collaboratiave meta-analysis of randomized trials of antiplatelet therapy for prevention of death, myocardial infarction, and stroke in high risk patients.  BMJ 2002; 324:71-86.  [Erratum, BMJ 2002; 324:141.] |
| 2.0607 | | | 8/2/2005 | Antman EM, DeMets D, Loscalzo J.  Cyclooxygenase inhibition and cardiovascular risk.  Circulation; 112(5):759-70 |
| 2.0608 | | | 5/12/2006 | AP Press Release 5-12-06 |
| 2.0609 | | | | Assman, S., Pocock, S., Enos, L., Kasten, L. (2000), Subgroup analysis and other (misuses of baseline data in clinical trials. *Lancet* **335**:1064-69. |
| 2.0610 | | | 2006 | Babaev, V et al., "cyclooxygenase-1 Deficiency in Bone Marrow Cells Increases Early Atherosclerosis in Apolipoprotein E- and LowDensity Lipoprotein Receptor - Null Mice *Circulation* 2006; 113:108-1117 |
| 2.0611 | | | Apr-79 | Baenziger NL, Becherer PR, Majerus PW.  Characterization of protacyclin synthesis in cultured human arterial smooth muscle cells, venous endothelial cells and skin fibroblasts. Cell;  16(4):967-74 |
| 2.0612 | | | 2/18/2003 | Bagga, D., Wang, L., Farias-Eisner, R., et al. Differential effects of prostaglandin derived from omega-6 and omega-3 polyunsaturated fatty acids on COX-2 expression and IL-6 secretion. *Proc Natl Acad Sci U S A.* (2003) Feb 18;100(4):1751-6. |
| 2.0613 | | | | Baigent - Patrono - Selective cyclooxygenase 2 inhibitors, aspirin, and cardiovasular disease - A reappraisal |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0614 | | | Mar-99 | Baker CS, Hall RJ, Evans TJ, Pomerance A, Maclouf J, Creminon C, Yacoub MH, Polak JM.  Cyclooxygenase-2 is widely expressed in atherosclerotic lesions affecting native and transplanted human coronary arteries and colocalizes with inducible nitric oxide synthase and nitrotyrosine particularly in macrophages.  Arterioscler Thromb Vasc Biol; 19(3): 646-55 |
| 2.0615 | | | | Baldwin, G.S., Murphy, V.J., Yang, Z., Hashimoto, T. Binding of nonsterooidal anti-flammatory drugs to the alpha-subunit of the trifunctional protein of long chain fatty acid oxidation. J *Pharmacol Exp Ther*. (1998) Aug;286(2):1110-4 |
| 2.0616 | | | | Barbosa, N.R., Fischmann, L., Talib, L.L., Gattaz, W.F. Inhibition of platelet phospholipase. A2 activity by catuaba extract suggests anti-flammatory properties. *Phytother Res.* (2004) Nov;18(11):942-4. |
| 2.0617 | | | 10/15/2003 | Bea, F., Blessing, E., Bennett, B.J., et al. Chronic inhibition of cyclooxygenase-2 does not alter plaque composition in mouse model of advanced unstable atherosclerosis. Cardiovasc. Res. (2003) Oct 15;60(1):198-204. |
| 2.0618 | | | | Becker, et al. Clincial Therapeutics, 25(2):647-622, 2003. |
| 2.0619 | | | 8/22/2000 | Belton O, Byrne D, Kearney D, Leahy A, Fitzgerald DJ.  Cyclooxygenase-1 and -2-dependent prostacyclin formation in patients with atherosclerosis.  Circulation; 102(8): 840-5 |
| 2.0620 | | | 7/15/1964 | Bergstroem Sk Danielsson H, Samuelsson B.  The enzymatic formation of prostaglandin e2 from arachidonic acid prostaglandins and related factors 32.  Biochim Biophys Acta; 90:207-10 |
| 2.0621 | | | Sep-62 | Bergstrom S. Samuelsson B. Isolation of prostaglandin E1 from human seminal plasma.  Prostaglandins and related factors.  11. J Biol Chem.; 237:3005-6 |
| 2.0622 | | | 5/26/2005 | Bernal-Mizrachi, C. Gates, A.C., Weng, S., et al. Vascular respiratory uncoupling increases blood pressure and atherosclerosis. *Nature.* (2005) May 26;435(7041):502-6. |
| 2.0623 | | | Sep-97 | Bishop-Bailey D, Pepper JR, Haddad EB, Newton R, Larkin SW, Mitchell JA.  Induction of cyclooxygenase-2 in human saphenous vein and internal mammary artery.  Arterioscler Thromb Vasc Biol.; 17(9): 1644-8 |
| 2.0624 | | | 11/23/2000 | Bombardier C, Laine L, Reicin A, Shapiro D, Burgos-Vargas R, Davis B, Day R, Ferraz MB, Hawkey CJ, Hochberg MC, Kvien TK, Schnitzer TJ; VIGOR Study Group.  Comparison of upper gastrointestinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis.  VIGOR Study Group.  N Engl J Med; 343(21):1520-8 |
| 2.0625 | | | | Boring, L., Gosling, J., Cleary, M. et al. Decreased lesion formation in CCR2--mice reveals a role for chemokines in the initiation of atherosclerosis. *Nature* (1998) 394(6696):894-7 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0626 | | | Dec-94 | Boyce S, Chan CC, Gordon R, Li CS, Rodger IW, Webb JK, Rupniak NM, Hill RG.  L-745, 337: a selective inhibitor of cyclooxygenase-2 elicits antinociception but not gastric ulceration in rats.  Neuropharmacology; 33(12):1609-11 |
| 2.0627 | | | Jul-83 | Brash AR, Jackson EK, Saggese CA, Lawson JA, Oates JA, FitzGerald GA.  Metabolic dispostion of prostacyclinin humans.  J Pharmacol Exp Ther; 226(1):78-87 |
| 2.0628 | | | 2005 | Braunstein, N et al., "Report of Specific Cardiovascular Outcomes of the ADVANTAGE Trial" Annals of Internal Medicine, 2005; 143:158-159 |
| 2.0629 | | | | Bresalier RS, Sandler RS, Quan H, Bolognese JA, Oxenius B, Horgan K, Lines C, Riddell R, Morton D, Lanas A, Konstam MA, Baron JA; Adenomatous Polyp Prevention on Vioxx (APPROVe) Trial Investigators.  Cardiovascular events associated with rofecoxib in a colorectal adenoma chemoprevention trial.  N Engl J Med.  2005 Mar 17; 352(11):1092-102.  epub 2005 Feb 15.  Erratum in: N Engl J Med. 2006 Jul 13; 355(2):221 |
| 2.0630 | | | 2005 | Bresalier, R. et al. "The Editor's Roundtable: Cyclooxygenase 2 Inhibitors and Cardiovascular Risk" *American Journal of Cardiology*, 2005; 96(11): 1589-1604 |
| 2.0631 | | | Feb-96 | Brideau C, Kargman S, Liu S, Dallob AL, Ehrich EW, Rodger IW, Chan CC.  A human whole blood assay for clinical evaluation of biochemical efficacy of cyclooxygenase inhibitors.  Inflamm Res; 45(2):68-74 |
| 2.0632 | | | 10/5/2004 | Buerkle MA, Lehrer S, Sohn HY, Conzen P, Pohl U, Krotz F.  Selective inhibition of cycloosygenase-2 enhances platelet adhesion in hamster arterioles in vivo.  Circulation; 110(14): 2053-9 |
| 2.0633 | | | | Bull, J.P. (1959). "The Historical development of clinical therapeutic trials." J Chronic Dis 10(3): 318-248. |
| 2.0634 | | | | Bulpitt, C. (1988). Subgroup Analysis. *Lancet*:31-34 |
| 2.0635 | | | Jul-83 | Bunting S, Moncada S, Vane JR.  The prostacyclin--thromboxane A2 balance: pathophysiological and therapeutic implications.  Br Med Bull; 39(3): 271-6 |
| 2.0636 | | | 2006 | Burke A, Smyth E, FitzGerald GA.  Analgesic-antipyretic agents; pharmacotherapy of gout.  In:  Goodman and Gilman's The Pharmacological Basis of Therapeutics, Chapter 26, 11th Edition (2006) and Smyth Ee, Burke A, FitzGerald GA.  Lipid-derived autocoids: eicosanoids and platelet-activating factor, ibid, Chapter 25. |
| 2.0637 | | | 5-Sep | Burleigh ME, Babaev VR, Yancey PG, Major AS, McCaleb JL, Oates JA, Morrow JD, Fazio S, Linton MF.  Cyclooxygenase-2 promotes early atherosclerotic lesion formation in ApoE-deficient and C57BL/6 mince.  J Mol Cell Cardiol;  39(3): 443-52 |
| 2.0638 | | | | Campbell and Sneed, JABFP 17(2):131-135, 2004. |
| 2.0639 | | | | Capone, et al., Clinical Pharmacology of Platelet Monocyte and Vascular Cyclooxegenase Inhibition by Naproxen and low-Dose Aspirin in Health Subjects |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0640 | | | 2003 | Casscells, W. et al., "vulnerable Atherosclerotic Plaque A Multifocal Disease" *Circulation* 2003; 107:2072-2075 |
| 2.0641 | | | Aug-86 | Catella F, Healy D, Lawson JA, FitzGerald GA.  11-Dehydrothromboxane B2: a quantitative index of thromboxane A2 formation in the human circulation.  Proc Natl Acad Sci USA; 83(16):5861-5 |
| 2.0642 | | | 8/25/1986 | Catella F, Nowak J, Fitzgerald GA.  Measurement of renal and non-renal eicosanoid synthesis.  Am J Med; 81(2B):23-9 |
| 2.0643 | | | Sep-95 | Chan CC, Boyce S, Brideau C, Ford-Hutchinson AW, Gordon R, Guay D, Hill RG, Li CS, Mancini J, Penneton M, et al.  Pharmacoloby of a selective cyclooxygenase-2 inhibitor, L-745,337: a novel nonsteroidal anti-inflammatory agent with an ulcerogenic sparing effect in rat and nonhuman primate stomach.  J Pharmacol Exp Ther; 274(3):1531-7 |
| 2.0644 | | | 2006 | Chan, A. et al., "Non-steroidal Anti-inflammatory Drugs, Acetaminophe, and the Risk of Cardiovascular Events" *Circulation* 2006; 113:1578-1587 |
| 2.0645 | | | | Hill, B. (1953) Observation and experiment. *New England Journal of Medicine* **248**:995-1001 |
| 2.0646 | | | Jan-78 | Chaudhury TK, Jacobson ED.  Prostaglandin cytoprotection of gastric mucosa.  Gastroenterology; 74(1):58-63 |
| 2.0647 | | | 6-May | Cheng Y, Wang M, Yu Y, Lawson J, Funk CD, Fitzgerald GA.  Cyclooxygenases, microsomal prostaglandin E Synthase-2, and cardiovascular function.  J Clin Invest; 116(5): 1391-9 |
| 2.0648 | | | 2006 | Cheng, C. et al, "Atherosclerotic Lesion Size and vulnerability are determined by patters of fluid shear stress" *Circulation* 2006; 113:2744-2753 |
| 2.0649 | | | | Cheng, et al. Cyclooxygenase, Microsomal Prostaglandin E Synthase-1, and Cardiovascular Function, J. Clin Invest., 2006; doi: 10:1172/JCI27540. |
| 2.0650 | | | 6/15/1990 | Chlopicki, S., Lomnicka, M., Gryglewski, R.J.. Obligatory role of lipid mediators in platelet-neutrophil adhesion. *Thromb Re*s. (2003) Jun 15;100(5-6):287-92. |
| 2.0651 | | | | Ciabattoni, G., Porreca, E., DeFebbo, C., et al. Determinants of platelet activation in Alzheimer's disease. *Neurobiol Aging*. (2006) Jan 23; [Epub ahead of print]. |
| 2.0652 | | | | Cipollone - Cyclooxygenase-2 expression and inhibition in atherothrombosis |
| 2.0653 | | | 1/1/1998 | Circulation - "Prediction of Coronary Heart Disease Using Risk Factor Categories" by Peter W. F. Wilson, MD; Ralph B. D'Agostino, PhD; Daniel Levy, MD; Albert M. Belanger, BS; Halit Silbershatz, PhD; William B. Kannel, MD appearing on pp. 1837-1847, issue 97. |
| 2.0654 | | | | Circulation  2005: 112:759-770 |
| 2.0655 | | | | Clark, C. (1997) *Radium Girls: Women and Industrial Health Reform*, 1910-1935 Chapel Hill, University of North Carolina Press. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0656 | | | 10/17/1991 | Clarke RJ, Mayo G, Price P, FitzGerald GA.  Suppression of thromboxane A2 but not of systemic prostacyclin by controlled-release aspirin.  N Engl J Med; 325(16):1137-41 |
| 2.0657 | | | 8/20/2001 | Cleland, L.G., James, M.J., Stamp, L.K./, Penglis, P.S. COX-2 inhibition and thrombotic tendency: a need surveillance. *Med J Aus*t. (2001) Aug 20;175(4):214-7. |
| 2.0658 | | | | Cockrill, G.W., Saklatvala, J., Ridley, S.H. et al. High-density lipoproteins differentially modulate cytokine-induced expression of E-selectin and cyclooxygenase-2. *Arterioscler Thromb Vasc Biol*. (1999) Apr; 19(4):910-7. |
| 2.0659 | | | 12/9/1978 | Cohen MM.  Mucosal cytoprotection by prostaglandin E2. Lancet; 2(8102):1253-4 |
| 2.0660 | | | | Cole, P. and B. MacMahon (1971). "Attributable risk percent in case-control studies". Br J Prev Soc Med 25(4):242-4. |
| 2.0661 | | | 2001 | Collaborative Group of the Primary PreventionProject.  Low-dose aspirin and vitamin E in people at cardiovascular risk: a randomised trial in general practice.  Lancet 2001; 357:89-95.  [Erratum, Lancet 2001; 357:1134.] |
| 2.0662 | | | Nov-85 | Collins PW, Pappo R, Dajani EZ.  Chemistry and synthetic development of misoprostol.  Dig Dis Sci; 30(11 Suppl):114S-117S |
| 2.0663 | | | | Connolly HM, Crary JL, McGoon MD, et al. (1997) Valvular heart disease associated with fenfluramine-Phentermine. *New England Journal of Medicine* **337**:581-588. |
| 2.0664 | | | 11/8/1994 | Copeland RA, Williams JM, Giannaras J, Nurnberg S, Covington M,  Pinto D, Pick S, Trzaskos JM.  Mechanism of selective inhibition of the inducible isoform of prostaglandin G/H synthase.  Proc natl Acad Sci USA; 91(23):11202-6 |
| 2.0665 | | | | Crofford, LJ. Thrombosis in patients with connective tissue diseases treated with specific cyclooxygenase 2 inhibitors. A report of four cases. Arthritis Rheum. 2000 Aug;43(8):1891-6. |
| 2.0666 | | | 1997 | Davies PF, Barbee KA, Volin MV, Robotewskyj A, Chen J, Joseph L, Griem ML, Wernick MN, Jacobs E, Polacek DC, dePaola N, Barakat AI.  Spatial relationships in early signaling events of flow-mediated endothelial mechanotransduction.  Annu Rev Physiol; 59:527-49 |
| 2.0667 | | | Apr-86 | Davies PF, Remuzzi A, Gordon EJ, Dewey CF Jr, Grimbrone MA Jr.  Turbulent fluid shear stress induces vascular endothelial cell turnover in vitro.  Proc Natl Acad Sci USA; 83(7): 2114-7 |
| 2.0668 | | | | DeLorgeril M. Salem, P. Use and misuse of dietary fatty acids for the prevention and treatment of coronary heart disease. *Reprod Nutr Dev*.  (2000) May-Jun; 44(3):283-8 |
| 2.0669 | | | 9/9/1993 | DeWitt DL, Meade EA, Smith WL.  PGH synthase isoenzyme selectivity: the potential for safer nonsteroidal anti-inflammatory drugs.  Am J Med; 95(2A):40S-44S |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0670 | | | | Bolego C, Buccellati C, Radaelli T, et al. eNOS, COX-2, and prostacyclin production are impaired in endothelial cells from diabetics. Biochem Biophys Res Commun 2006;339:188-90 |
| 2.0671 | | | 4/21/2000 | Dixon DA, Kaplan CD, McIntyre TM, Zimmerman GA, Prescott SM.  Post-transcriptional control of cyclooxygenase-2 gene expression.  The role of the 3'-untranslated region.  J Biol Chem; 275(16): 11750-7 |
| 2.0672 | | | 1997 | Dorn GW 2nd.  Role of thromboxane A2 in mitogenesis of vascular smooth muscle cells.  Agents Actions Suppl; 48:42-62 |
| 2.0673 | MRK-ABH0003185 | MRK-ABH0003188 | 5/22/2001 | *Doubts are Raised on the Safety of 2 Popular Arathritis Drugs* by Melody Petersen, The New York Times |
| 2.0674 | | | | Higgs, E.A., Higgs, G.A., Moncada, S., Vane, J.R.  Prostacyclin (PGI2) inhibits the formation of platelet thrombi in arterioles and venules of the hamster cheek pouch. 1977 *Br J Pharmacol*. (1997) Feb;120(4Suppl):439-43. |
| 2.0675 | | | Mar-99 | Ehrich EW, Dallob A, De Lepeleire I, Van Hecken A, Riendeau D, Yuan W, Porras A, Wittreich J, Seibold JR, De Schepper P, Mehlisch DR, Gertz BJ.  Characterization of rofecoxib as a cyclosygenase-2 isoform inhibitor and demonstration of analgesia in the dental pain model.  Clin Pharmacol Ther; 65(3):336-47 |
| 2.0676 | | | 5/3/2001 | Exner DV, Dries DL, Domanski MJ, Cohn JN. Lesser response to angiotensin-converting-enzyme inhibitor theraphy in black as compared with white patients with left ventricular dysfunction. N Engl J Med. 2001 May 3;344(18):1351-7. |
| 2.0677 | | | 3/16/2006 | Expression of concern reaffrimed. NEJM 2006 Mar 16:354(11):1193. |
| 2.0678 | | | 6/26/1979 | Federal Register Vol. 44, No. 124, Jun 26, 1979; 37447 |
| 2.0679 | | | Sep-73 | Ferreira SH, Moncada S, Vane JR.  Prostaglandins and the mechanism of analgesia produced by aspirin-like drugs.  Br J Pharmacol; 49(1):86-97 |
| 2.0680 | | | | Fisher LD, Moye LA. Carvedilol and the Food and Drug Administration approval process: an introduction. Control Clin Trials. 1999 Feb;20(1):1-15. |
| 2.0681 | | | Feb-86 | Herting RL, Nissen CH.  Overview of misoprostol cl inical experience.  Dig Dis Sci; 31(2Supp):47S-54S |
| 2.0682 | | | Nov-81 | FitzGerald GA, Brash AR, Falardeau P, Oates JA.  Estimated rate of prostacyclin secretion into the circulationof normal man.  J Clin Invest; 68(5):1272-6 |
| 2.0683 | | | Mar-87 | Fitzgerald GA, Catella F, Oates JA.  Eicosanoid biosynthesis in human cardiovascular disease.  HumPathol; 18(3):248-52 |
| 2.0684 | | | Mar-83 | FitzGerald GA, Oates JA, Hawiger J, Maas RL, Roberts LJ 2nd, Lawson JA, Brash AR.  Endogenous biosynthesis of prostacyclinand thromboxane and platelet function during chronic administration of aspirin in man.  J Clin Invest; 71(3):676-88 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0685 | | | Nov-03 | FitzGerald GA.  COX-2 and beyond: Approaches to prostaglandin inhibition in human disease.  Nat Rev Drug Discov; 2(11):879-90 |
| 2.0686 | | | | FitzGerald, G. Austin, S., Egan, K., et al. Cyclo-oxygenase products and atherothrombosis. *Ann Med*. (2002) Dec;32Suppl 1:21-6 |
| 2.0687 | | | 1984 | FitzGerald, G. et al., "Increased Prostacylin Biosynthesis in Patients with Severe Atherosclerosis and Platelet activation" *NEEJM* 1984; 310:1065-1068 |
| 2.0688 | | | | FitzGerald, G.A., Cheng, Y., Austin, S. COX-2 inhibitors and the cardiovascular system. *Clin Exp Rueumatol*. (2001) Nov-Dec;19(6 Suppl 25):S31-6. |
| 2.0689 | | | 3/5/1992 | Fletcher BS, Kujubu DA, Perrin DM, Herschman HR.  Structure of the mitogen-inducible TIS10 gene and demonstration that the TIS10-encloded protein is a functional prostaglandin G/H synthase.  J Biol Chem; 267(7):4338-44 |
| 2.0690 | | | 7/26/1972 | Flower R, Gryglewski R, Herbaczynska-Cedro K, Vane JR.  Effects of anti-inflammatory drugs on prostaglandin biosynthesis.  Nat New Bio; 238(82):104-6 |
| 2.0691 | | | | Food and Drug Administration Advisory Committee. Cardiovascular safety review fo rofecoxib. Available from URL: http://www.fda.gov/ohrms/dockets/ac/01/briefing/3677b2_06-cardio.pdf |
| 2.0692 | | | 1993 | Fornaro, G., Induprofen in the Prevention of Thromboembolic Complications in Patients with Heart Disease, Circulation, 1993; 87:167-169 |
| 2.0693 | | | | Fosslien E. Review: molecular pathology of cyclooxygenase-2 cancer-induced angiogenesis. *Ann Clin Lab Sci* (2001) Oct;31(4):325-48 |
| 2.0694 | | | 2/14/2006 | Fosslien, E, Molecular pathology of cyclooxygenase-2 in meoplasia - abstract |
| 2.0695 | | | 2005 | Fosslien, Egil "Review: Cardiovascular Complications of Non-Steroidal Anti-Inflammatory Drugs" *Annals of cliical & Laboratory Science* 2005; Vo. 35 |
| 2.0696 | | | 5-Sep | Francois H, Athirakul K, Howell D, Dash R, Mao L, Kim HS, Rockman HA, Fitzgerald GA, K oller BH, Coffman TM.  Prostacyclin protects against elevated blood pressure and cardiac fibrosis.  Cell Metab; 2(3): 201-7 |
| 2.0697 | | | Sep-91 | Fries JF, Williams CA< bloch DA, Michel BA.  Nonsteroidal anti-inflammatory drug-associated gastropathy; incidence and risk factor models. Am J Med; 91(3):213-22 |
| 2.0698 | | | | Fries, S., Grosser, T. The Cardiovascular Pharmacology of COX-2 Inhibition. *Hematology (Am Soc Henatol Educ Program)* (2005);:445-51. |
| 2.0699 | | | 10/5/1990 | Fu JY, Masferrer JL, Seibert K, Raz A, Needleman P.  The induction and suppression of prostaglandin H2 synthase (cyclooxygenase) in human monocytes.  J Biol Chem; 265(28):16737-40. |