Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0700 | | | | Hernandez-Diaz, S., Varas-Lorenzo, C., Garcia Rodriguez, L.A. Non-steroidal anit-inflammatory drugs and the risk of acute myocardial infarction. *Basic Clin Pahmacol Toxicol*. (206) Mar;98(3):266-74. |
| 2.0701 | | | | Hoefer, I.E., Piek, J.J., Pasterkamp, G. Pharmaceutical interventions to influence artereiogenesis: new concepts to treat ischemic heart disease. *Curr Med Chem*. (2206)13(9):979-87. |
| 2.0702 | | | | Huang, A, Wu Y, Sun D, et al. Effect of estrogen on flow-induced dilation in NO deficiency: role of prostaglandins and EDHF. *J Appl Physiol*. (2001) Dec;91(6):2561-6. |
| 2.0703 | | | | Inoue, H., Taba, Y., Miwa, Y., et al. Transcriptional and posttranscriptional regulation of cyclooxygenase-2 expression by fluid shear stress in vascular endothelial cells. *Arteroiscler Thromb Vasc Biol.* (2002) Sep 1;22(9):1415-20 |
| 2.0704 | | | | J. Am. Coll. Cardiol. 2005; 46:937-54 at 945 |
| 2.0705 | | | | J. Clin Invest., 2006; doi: 10:1172/JCI27540. |
| 2.0706 | | | | Jason D. Morrow and colleagues *(Proc Natl Acad Sci USA; 89:10721-10725)* |
| 2.0707 | | | | Jewell, N., Statistics for Epidemiology (Chapman and Hall, New York 2003) |
| 2.0708 | | | 4/25/1993 | Jones DA, Carlton DP,McIntyre TM, Zimmerman GA, Prescott SM.  Molecular cloning of human prostaglandin endoperoxide synthase type II and demonstration of expression in response to cytokines.  J Biol Chem; 268(12):9049-54 |
| 2.0709 | | | 9/4/2006 | Jongstra-Bilen J, Haidari M,, Zhu SN, Chen M, Guha D, Cybulsky MI.  Low-grade chronic inflammation in regions of the normal mouse arterial intima predisposed to atherosclerosis.  J Exp Med; 203(9): 2073-83 |
| 2.0710 | | | 4/18/2006 | Journal of the American College of Cardiology 4/18/06; Vol. 47 No. 8, abstracts |
| 2.0711 | | | 6/1/2006 | Journal Watch (2006 June), Vol 26, No. 11 &12. |
| 2.0712 | | | 3/29/1985 | Kaliman, J., Sinzinger, H., Staudacher, M., Mannheimer, E. Defects in the prostaglandin system. II. Familial platelet-prostacyclin receptor defect (Wien-Hietzing defect)--pathogenetic significance for (early) development of atherosclerosis? *Wien Klin Wochenschr.* (1985) Mar 29;97(7):323-6. |
| 2.0713 | | | | Kean, W.F., Buchanan, W.W. The use of NSAIDS in rheumatic disorders 2005: a global perspective, *Inflammopharmacology* (2005)13(4):343-70. |
| 2.0714 | | | 2003 | Kereiakes, D. "The Emperor's Clothes in Search of the Vulnerable Plaque" *Circulation* 2003; 107:2076-2077 |
| 2.0715 | | | | Kimura, S., Wang, K.Y. Tanimoto, A. Acute inflammatory reactions caused by histamine via monocytes/macrophages chronically participate in the initiation and progression of atherosclerosis. *Pathol Int* (2004) 54(7):465-74. |
| 2.0716 | | | | Kleinbaurm DG, Kupper LL, Morgenstern H. (1982) *Epidemiologic Research: Principles and Quantitative Methods*. New York, Van Nostrand Reinhold Company. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0717 | | | 5/1/1988 | Knapp HR, Healy C, Lawson J, FitzGerald GA.  Effects of low-dose aspirin on endogenous eicosanoid formation in normal and atherosclerotic men.  Thromb Res; 50(3):377-86 |
| 2.0718 | | | 4-Sep | Kobayashi T, Tahara Y, Matsumoto M, Iguchi M, Sano H, Murayama T, Arai H, Oida H, Yurugi-Kobayashi T, Yamashita JK, Katagiri H, Majima M, Yokode M, Kita T, Narumiya S.  Roles of thromboxane A(2) and prostacyclin in the development of atherosclerosis in apoE-deficient mice.  J Clin Invest; 114(6): 784-94 |
| 2.0719 | | | Aug-03 | Kothapalli D, Stewart SA, Smyth EM, Azonobi I, Pure E, Assoian RK.  Prostacyclin receptor activation inhibits proliferation of arotic smooth muscle cells by regulating cAMP response element-binding proten- and pocket protein-dependent cyclin a gene expresion.  Mol Pharmacol; 64(2):249-58 |
| 2.0720 | | | 12/19-26/1996 | Krumbail RG, Stevens AM, Gierse JK, McDonald JJ, Stegeman RA, Pak JY, Gildehaus D, Miyashiro JM, Penning TD, Seibert K, Isakson PC, Stallings WC.  Structural basis for selective inhibition of cyclooxygenase-2 by anti-inlfmmatory agents.  Nature.  Erratumin: Nature 2/6/1997; 385(6616):555 |
| 2.0721 | | | 7/15/1991 | Kujubu DA, Fletcher BS, Varnum BC, Lim RW, Herschman HR.  T1S10, a phorbol ester tumor promoter-inducible mRNA from Swiss 3T3 cells, enclodes a novel prostaglandin synthase/cyclooxygenase homologue.  J Biol Chem; 266(20:12866-72 |
| 2.0722 | | | 3/15/1993 | Kujubu DA, Reddy ST, Fletcher BS, Herschman HR.  Expression of the protein product of the prostaglandin synthase-2/TIS10 gene in mitogen-stimulated Swiss 3T3 cells. J Biol Chem; 268(8):5425-30 |
| 2.0723 | | | 2003 | Lafont, Antoine "Basic Aspects of Plaque Vulnerability" *Heart* 2003; 89:1262-1267 |
| 2.0724 | | | | Lancet 2002; 359-995-1003. |
| 2.0725 | | | Nov-94 | Laneuville O, Breuer DK, DeWitt DL, Hla T, funk CD, Smith WL.  Differential inhibition of human prostaglandin endoperoxide H synthases-1 and -2 by nonsteroidal anti-inflammatory drugs.  J Pharmacol Exp Ther; 271(2):927-34 |
| 2.0726 | | | | Lang, S., Lauffer, L., Clausen, C. Impaired monocyte function in cancer patients: restoration with a cyclooxygenase-2 inhibitor. *FASEB J* (2003) 17(2):286-8. |
| 2.0727 | | | | Lee, KL, McNeer JF, Starmer CR, Harris PJ, Rosati RA.  Clinical judgement and statistics. Lessons from a simulated randomized trial in coronary artery disease. Circulation. 1980 Mar;61(3):508-15. |
| 2.0728 | | | | Lenz W. (1962) Thalidomide and congenital abnormalities. *Lancet* 1:45 |
| 2.0729 | | | 2006 | Levesque, Linda et al.  "Time variations in the risk of myocardial infarction among elderly users of COX-2 inhiitors" CMAJ 2006 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0730 | | | | Lewis, S.J., Moye, L.A., Sacks, F.M. et al (1998) Effect of provastatin on cardiovascular events in older patients with myocardial infarction and cholesterol levels in the average range. Results of the Cholesterol and Recurrent Events (CARE) trial. *Annals of Internal Medicine* **129**:681-689. |
| 2.0731 | | | | Lewis, S.J., Sacks, F.M., Mitchell, J.S. et al (1998) Effect of provastatin on cardiovascular events in women after myocardial infarction; the cholesterol and recurrent events (CARE) trial. *Journal of the American College of Cardiology* **32**:140-146 |
| 2.0732 | | | | Linder, JD. Cyclooxygenase-2 inhibitor celecoxib: a possible cause of gastropathy and hypoprothrombinemia, South Med J. 2000 Sep;93(9):930-2. |
| 2.0733 | | | | Henriksson, P., Hamburg, M., Diczfalusy, U. Formation of 15-HETE as a major hydroxyeicosatetraenoic acid in the atherosclerotic vessel wall. *Biochim Biophys Acta*. (1985) Apr 25;834(2):272-4. |
| 2.0734 | | | 1/30/2001 | Loftin CD, Trivedi DB, Tiano HF, Clark JA, Lee CA, Epstein JA, Morham SG, Breyer MD, Nguyen M, Hawkins BM, Goulet JL, Smithies O, Koller BH, Langenbach R. Failure of ductus arteriosus closure and remodeling in neonatal mice deficient in cyclooxygenase-1 and cyclooxygenase-2. Proc Natl Acad Sci USA; 98(3): 1059-64 |
| 2.0735 | | | | Malgaigne LF. (1947) *Weuvres Completes d'Ambroise Par'e*, vol. 2. Paris, p. 127 |
| 2.0736 | | | 9/15/2000 | Malkowski MG, Ginell SL, SmithWL, Garavito RM. The productive conformatin of arachidonic acid bound to prostaglandin synthase. Science; 289(5486):1933-7 |
| 2.0737 | | | 4/12/1994 | Masferrer JL, Zweifel BS, Manning PT, Hauser SD, Leahy KM, Smith WG, Isakson PC, Seibert K. Selective inhibition of inducible cyclooxygenase 2 in vivo is anti-inflammatory and nonulcerogenic. Proc Natl Acad Sci USA; 91(8):3228-32 |
| 2.0738 | | | | Mason, Preston; Walter, Mary, et al. "Rofecoxib Increases Susceptibility of Human LDL and Membrane Lipids to Oxidative Damage: A Mechanism of Cardiotoxicity" J Cardiovasc Pharmacol 2006;47 Supple 1:S7-S14 |
| 2.0739 | | | 2005 | McAdam, B., et al., Contribution of Cyclooxegenase-2 to Elevated Biosynthesis of Thromboxane A2 and Prostacyclin in Cigarette Smokers, Circulation 2005; 112:1024-1029 |
| 2.0740 | | | 7/31/2001 | McCormick, Susan M. et al. DNA microarray reveals changes in gene expression of shear stressed human umbilical vein endothelial cells. PNAS; Vol. 98, (no. 16); pp 8955-8960 |
| 2.0741 | | | | Medscape Today (http://ww.medscape.com/viewarticle/523511_2). |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0742 | | | | Merkus D, Houweling B, Zarbanoui A, Duncker DJ.  Interaction between prostanoids and nitric oxide in regulation of systemic, pulmonary, and coronary vascular tone in exercisiing swine. *Am J Physiol Heart Circ Physiol*. (2004) Mar;286(3):H1114-23. |
| 2.0743 | | | Mar-88 | Merlie JP, Fagan D, Mudd J, Needleman P.  Isolation and characterization of the complementary DNA for sheep seminal vesicle prostaglandin endoperoxide synthase (dyclooxygenase).  J Biol Chem; 273(8):3550-3 |
| 2.0744 | | | | Miettinen, O.S. (1974). "Proportion of disease casued or prevented by a given exposure, trait or invention." American Journal of Epidemiology 99(5):325. |
| 2.0745 | | | 5/16/1994 | Miyata A, Hara S, Yokoyama C, Inoue H, Ullrich V, Tanabe T.  Molecular cloning and expression of human prostacyclin synthase.  Biochem Biophys Res Commun; 200(3):1728-34 |
| 2.0746 | | | 10/21/1976 | Moncada S, Gryglewski R, Bunting S, Vane JR.  An enzyme isolated from arteries transforms prostaglandinendoperoxides to an unstable substance that inhibits platelet aggregation.  Nature; 263(5579):663-5 |
| 2.0747 | | | Sep-77 | Moncada S, Herman AG, Higgs EA, Vane JR.  Differential formatin of prostacyclin (PGX or PG12) by layers of the arterial wall.  An explanation for the anti-thrombotic properties of fascular endothelium.  Thromb Res; 11(3):323-44 |
| 2.0748 | | | 1977 | Moncada S, Higgs J, Vane JR.  Human arterial and venous tissues generate prostacyclin (prostaglandin x), a potent inhibitor of platelet aggregation.  Lancet; 1:18-20 |
| 2.0749 | | | 1979 | Moncada S, Vane JR.  Mode of action of aspirin-like drugs.  Addv Intern Med; 24:1-22 |
| 2.0750 | | | May-82 | Moncada S.  Eighth Gaddum Memorial Lecture.  University of London Institute of Educaiton, Dec 1980.  Biological importance of prostacyclin.  Br J Pharmacol; 76(1):3-31 |
| 2.0751 | | | | Moncada, S., Gryglewski, R., Bunting, S., Vane, J.R. An enzyme isolated from arteries transforms prostaglandin endoperoxides to an unstable substance that inhibits platelet aggregation. *Nature* (1976) Oct 21;263(5579):663-5. |
| 2.0752 | | | | Monsuez, J.J. Specifice cycol-oxygenase-2 inhibitors in cardiovascular disease. *N Engl J Med* (2004) Oct 21;351(17):1709-11. |
| 2.0753 | | | | Moore T. (1995) *Deadly Medicine*. New York, Simon and Schuster. |
| 2.0754 | | | | Moye, L. (2000) S*tatistical Reasoning in Medicine: the Intutitive P-Value Primer*. New York. Springer |
| 2.0755 | | | | Moye, L.A. (1999). "End-point interpretation in clinical trials: the case for discipline [see comments]. "Clinical Clin Trials 20(1): 40-9 discussion 50-1 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0756 | | | | Moye, L.A., Pfeffer, M.A., Wun, C.C., et al (1994) Uniformity of captopril benefit in the SAVE Study: subgroup analysis. Survival and Ventricular Enlargement Study. Eur Heart J. 1994 May;15 Suppl B:2-8; discussion 26-30 |
| 2.0757 | | | 9/24/1982 | Multiple risk factor interventiontrial. Risk factor changes and mortality results. Multiple Risk Factor Intervention Trial Research Group. JAMA 1982 Sep 24;248(12):1465-77 |
| 2.0758 | | | | Munro, J.M., and Cotron, R.S. The pathogensis of atherosclerosis; atherogenesis and inflammation. *Lab Invest* (1998) 58(3):249-61. |
| 2.0759 | | | 8/14/1997 | Murata T, Ushikubi F, Matsuoka T, Hirata M, Yamasaki A, Sugimoto Y, Ichikawa A, Aze Y, Tanaka T, Yoshida N, Ueno A, Oh-ishi S, Narumiya S. Altered pain perception and inflammatory response in mice lacking prostacyclin receptor. Nature; 388(6643): 678-82 |
| 2.0760 | | | 4/9/2004 | Nagano, S., Huang, X., Moir, R.D., et al. Peroxidase activity of cylooxygenase-2 (COX-2) cross-links beta-amyloid (Abeta) and generates Abeta-COX-2 hetero-oligomers that are increased in Alzheimer's disease. *J Biol Chem*. (2004) Apr 9;279(15):14673-8. |
| 2.0761 | | | 10/11/2002 | Nakayama, T., Soma, M., Watanabe, Y., et al. Splicing mutaion of the prostacyclin synthase gene in a family associated with hypertension. *Biochem Biophys Res Commun.* (2002) Oct 11;299(5):1135-9. |
| 2.0762 | | | 12/1/1997 | Napoli C, D'Armiento FP, Mancini FP, Postiglione A, Witztum JL, Palumbo G, Palinski iW. Fatty streak formatin occurs in human fetal aortas and is greatly enhanced by maternal hypercholesterolemia. Intimal accumulation of low density lipoprotein and its oxidation precede monocyte recruitment into early atherosclerotic lesions. J Clin Invest; 100(11): 2680-90 |
| 2.0763 | | | 2001 | Narumiya, S et al. "Genetic and pharmacological analysis of prostanoids receptor function" *The Journal of Clinical Investigation* - 2001; 108:25-30 |
| 2.0764 | | | 6/17/1976 | Needleman P, Moncada S, Bunting S, Vane JR, Hamberg M, Samuelsson B. Identification of an enzyme in platelet microsomes which generates thromboxane A2 from prostaglandin endoperoxides. Nature; 261(5561):558-60 |
| 2.0765 | | | 1986 | Needleman P, Turk J, Jakschik BA, Morrision AR, Lefkowith JB. Arachidonic acid metabolism. Annu Rev Biochem. 1986; 55:69-102 |
| 2.0766 | | | | Neghavi, M. et al., "From Vulnerable Plaque to Vulnerable Patient: A Call for New Definitions and Risk Assessment Strategies: Part 1" *Circulation* 2003; 108:1772-1778 |
| 2.0767 | | | 2003 | Neghavi, M. et al., "From Vulnerable Plaque to Vulnerable Patient: A Call for New Definitions and Risk Assessment Strategies: Part 2" *Circulation* 2003; 108:1772-1778 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0768 | | | | Nelken, N.A., Coughlin, S.R., Gordon D., et al. Monocyte chemoattractant protein-1 in human Atheromatous plaques. *J Clin Invest* (1991) 88(4):1121-7. |
| 2.0769 | | | 5/22/2006 | New York Times, "Why the Data Diverge on the Dangers of Vioxx," May 22, 2006, Alastair Wood, M.D. |
| 2.0770 | | | 5/13/2006 | New York Times, 5-13-06 |
| 2.0771 | | | | Nicolini, F.A., Mehta, P., Lawson, D., Metha, J.L. Reduction in human neutrophil chemotaxis by the prostacyclin ananlogue iloprost. Thromb Res (1990) 59(3):669-74. |
| 2.0772 | | | | Niebert, et al. Pharmacotheraphy 23 (11): 1416-1423, 2003) |
| 2.0773 | | | | Numaguchi, Y. Okumura, K., Harada, M. et al. Catheter-based prostacyclin synthase gene transfer prevents in-stents restenosis in rabbit atheromatous arteries. *Cardiovasc Res*. (2004) Jan 1;61(1):177-85. |
| 2.0774 | | | Mar-90 | Hennekens CH.  Aspirin in chronic cardiovascular disease and acute myocardial infarction.  Clin Cardiol; Suppl 5:V62-6; discussion V67-72 |
| 2.0775 | | | 2-Dec | Olesen M, Kwong E, Meztli A, Kontny F, Seljeflot I, Arnesen H, Lyngdorf L, Falk E.  No effect of cyclooxygenase inhibition on plaque size in atherosclerosis-prone mice.  Scand Cardiovasc J; 36(6): 362-7 |
| 2.0776 | | | 11/29/1996 | Oshima M, Dinchuk JE, Kargman SL, Oshima H, Hancock B, Kwong E, Trzaskos JM, Evans JF, Taketo MM.  Suppression of intestinal polyposis in Apc delta 716 knockout mice by inhibition of cyclooxygenase 2 (COX-2).  Cell; 87(5):803-9 |
| 2.0777 | | | | Osterhaus, J.T., Burke, T.A., May, C. et al. Physician-reported management of edema and destabilized blood pressure in cyclooxygenase-2specific inhibitor users with osteoarthritis and treated hypertension. *Clin Ther.* (2002) Jun;24(6):969-89. |
| 2.0778 | | | | Panzer, U., Uguccioni, M. Prostaglandin E2 modulates the functional responsiveness of human monocytes to chemokines. E*ur J Immuno*. (2004) Dec;34(12):3682-9 |
| 2.0779 | | | 2/24/2004 | Passerini AG, Polacek DC, Shi C, Francesco NM, Manduchi E, Grant GR, Pritchard WF, Powell S, Change GY, Stoeckert CJ Jr, Davies PF.  Coexisting proinflammatory and antioxidative endothelial transcription profiles in a disturbed flow regionof the adult porcine aorta.  Proc Natl Acad Sci USA; 101(8): 2482-7 |
| 2.0780 | | | Dec-94 | Patrignani P, Panara MR, Greco A, Fusco O, Natoli C, Iacobelli S, Cipollone F, Ganci A, Creminon C, Maclouf J, et al.  Biochemical and pharmacological characterization of the cyclooxygenase activity of humanblood prostaglandin endoperoxide synthases.  J Pharmacol Exp Ther; 271(3):1705-12 |
| 2.0781 | | | Feb-86 | Patrono C, Ciabattoni G, Pugliese F, Pierucci A, Blair IA, FitzGerald GA.  Estimated rate of thromboxane secretion into the circulation of normal humans.  J Clin Invest; 77(2):590-4 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0782 | | | | Patrono, C Biosynthesis and pharmacological modulation of thromboxane in humans. *Circulation* (1990) Jan;81(1 Suppl):I12-5 |
| 2.0783 | | | | Patrono, C., Ciabattoni, G., Pugliese, F., et al. Estimated rate of thromboxane secretion into the circulation of normal humans. *J Clin Invest*. (1986) Feb;77(2):590-4. |
| 2.0784 | | | 7/15/1993 | Peduzzi P, Wittes J, Detre K, Holford T Analysis as-randomized and the problem of non-adherence: an example from the Veterans Affairs Randomized Trial of Coronary Artery By-pass Surgery. Stat Med. 1993 Jul 15;12(13):1185-95. |
| 2.0785 | | | 4/13/2006 | Penn State New Release "Therapeutic Prospects Beyond Vioxx" April 13, 2006 |
| 2.0786 | | | 4/25/1997 | Penning TD, Talley JJ, Bertenshaw SR, Carter JS, Collins PW, Docter S, Graneto MJ, Lee LF, Malecha JW, Miyashiro JM, Rogers RS, Rogier DJ, Yu SS, Anderson GD, Burton EG, Cogburn JN, Gregory SA, Koboldt CM, Perkins WE, Seibert K, Veenhuizen AW, Zhang YY, Isakson PC. synthesis and biological evaluationof the 1,5-diarylpyrazole class of cyclooxygenase-2 inhibitors: identification of 4-[5-(4-methylphenyl)-3-(trifluoromethyl)-1H-pyrazol-1-y1]benze nesulfonamide (SC-58635, celecoxib).  J Med Chem; 40(9):1347-65 |
| 2.0787 | | | | Pepall J. (1997) *Methyl Mercury Poisoning; The Minamata Bay Disaster*. Copyright Internation Development Research Centre, Ottawa, Canada. |
| 2.0788 | | | | Peterson, B. George, S.L. (1993). Sample size requirements and length of study for testing interaction in a 2 x k factorial design when time-to-failure is the outcome [corrected] Control Clin Trials. 1993 Dec;14(6):511-22 |
| 2.0789 | | | 1988 | Peto R, Gray R, Collins R, et al. Randomised trial of prophylactic daily aspirin in British male doctors.  Br Med J (Dlin Res Ed); 296:313-316 |
| 2.0790 | | | | Peto, R., Collins, R. Gray, R. (1995) Large-scale randomized evidence: Large, simple trials and overviews of trials. *Journal of Clinical Epidemiology* **48**:23-40 |
| 2.0791 | | | 9/3/1992 | Pfeffer MA, Braunwald E, Moye LA, et al. Effect of captopril on mortality and morbidity in patients with left ventricular dysfunction after myocardial infarction. Results of the survival and ventricular enlargement trial. The SAVE Investigators. N Engl J Med. 1992 Sep 3;327(10):669-77. |
| 2.0792 | | | 1/20/1994 | Picot D, Loll PJ, Garavito RM.  The X-ray crystal structure of the membrane protein prostaglandin H2 synthase-1.  Nature; 367(6460):243-9 |
| 2.0793 | | | 10/26/2004 | Pidgeon GP, Tamosiuniene R, Chen G, Leonard I, Belton O, Bradford A, Fitzgerald DJ.  Intravascular thrombosis after hypoxia-induced pulmonary hypertension: regulation by cyclooxygenase-2.  Circulation; 110(17): 2701-7 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0794 | | | 7/5/1999 | Prasit P, Wang Z, Brideau C, Chann CC, Charleson S, Cromlish W, Ethier D, Evans JF, Ford-Hutchinson AW, Gauthier JY, Gordon R, Guay J, Gresser M, Kargman S, Kennedy B, Leblanc Y, Leger S, Mancini J, O'Neill GP, Ouellet M, Percival MD, Perrier H, Riendeau D, Rodger I, Zamboni R, et al.  The discovery of rofecoxib [MK 966, Vioxx, 4-(4'-methylsulfonylphenyl)-3 phenyl-2(5H)-furanone], an orally active cyclooxygenase-2-inhibitor.  Bioorg Med Chem Lett; 9(13):1773-8 |
| 2.0795 | | | 3/13/2001 | Pratico Domenico, et al, Acceleration of atherogenesis by Cox-1-dependent prostanoid formation in low density lipoprotein receptor knockout mice. PNAS, March 13, 2001, Vol. 98 (6), pp. 3358-3363 |
| 2.0796 | | | 5/6/2002 | Prescription Drug Expenditures in 2001 Another Year of Escalating Costs |
| 2.0797 | | | 6/26/1991 | Prevention of stroke by antihypertensive drug treatment in older persons with isolated systolic hypertension. Final results of the Systolic Hypertension in the Elderly Program (SHEP). SHEP Cooperative Research Group. JAMA 1991 Jun 26;265(24):3255-64. |
| 2.0798 | | | 3/17/2005 | Psaty BM, Furberg CD.  COX-2 inhibitors--lessons in drug safety.  N Engl J Med; 352(11): 1133-5 |
| 2.0799 | | | 8/20/1999 | Hayes, J.S., Lawler, O.A., Walsh, M.T., Kinsella, B.T. The prostacyclin receptor is isoprenylated. Isoprenylation is required for effienct receptor-effector coupling . J Biol Chem. (1999) Aug 20;274(34):23707-18 |
| 2.0800 | | | 1/7/2005 | Rabausch K, Bretschneider E, Sarbia M, Meyer-KirchrathJ, Censarek P , Pape R, Fischer JW, Schror K, Weber AA.  Regulation of thrombomodulin expression in human vascular smooth muscle cells by COX-2-derived prostaglandins.  Circ Res; 96(1):e1-6 |
| 2.0801 | | | 1977 | Rainsford KD.  Gastrointestinal and other side-effects from the use of aspirin and related drugs; biochemical studies on the mechanisms of gastrotoxicity.  Agents actions Suppl; (1):59-70 |
| 2.0802 | | | | Ramos, K.S. and Partride, C.R. Atherosclerosis and cancer: flip sides of the neoplastic response in mammalian cells? *Cardiovasc Toxicol*  (2005) 5(3):245-55. |
| 2.0803 | | | 7/12/1986 | Randomised trial of intravenous atenolol among 16 027 cases of suspected acute myocardial infarction:ISIS-1 First International Study of Infarct Survival Collaborative Group. Lancet. 1986 Jul 12:2(8498):57-66. |
| 2.0804 | | | Mar-89 | Raz A, Wyche A, Needleman P.  Temporal and pharmacological division of fibroblast cyclooxygenase expression into transcriptional and translational phases. Proc Natl Acad Sci USA; 86(5):1657-61 |
| 2.0805 | | | 1/23/1999 | Hawkey CJ, COX-2 inhibitors.  Lancet; 353(9149):307-14 |
| 2.0806 | | | 3/31/2005 | Ridker PM, Cook NR, Lee IM, Gordon D, Gaziano JM, Manson JE, Hennekens CH, Buring JE.  A randomized trial of low-dose aspirin in the primary prevention of cardiovascular disease in women.  N Engl J Med; 352(13):1293-304 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0807 | | | | Ridker PM, Libby P, "Risk Factors for Atherothrombotic Disease", Braunwald, Ch. 36, pp 939-946. |
| 2.0808 | | | May-97 | Riendeau D, Percival MD, boyce S, Brideau C, Charleson S, Cromlish W, Ethier D, Evans J, Falgueyret JP, Ford-Hutchinson AW, Gordon R, Greig G, Greser M, Guay J, Kargman S, Leger S, Mancini JA, O'Neill G, Ouellet M, Rodger IW, Therien M, Wang Z, Webb JK, Wong E, Chan CC, et al.  Biochemical and pharmacological profile of a tetrasubstituted furanone as a highly selective COX-2 inhibitor.  Br J Pharmacol; 121(1):105-17 |
| 2.0809 | | | 4/22/1994 | Ristimaki A, Garfinkel S, Wessendorf J, Maciag T, Hla T.  Induction of cyclooxygenase-2 by interleukin-1 alpha. Evidence for post-transcriptional regulation.  J Biol Chem; 269(16): 11769-75 |
| 2.0810 | | | 10/1/2002 | Rong, J.S., Berman, J.W., Taubman, M.B., Fisher, E.A..  Lysophosphatidylcholine stimulates monocyte chemattractant protein-1 gene expression in rat aoratic smooth muscle cells. Arterioscler Thromb Vasc Biol. (2002) Oct. 1;22(10):1617-23 |
| 2.0811 | | | 11/15/1989 | Rosen GD, Birkenmeier TM, Raz A, Holtzman MJ.  Identification of a cyclooxygenase-related gene and its potential role in prostaglandin formation.  Biochem Biophys Res Commun; 164(3):1358-65 |
| 2.0812 | | | Mar-85 | Roy L, Knapp HR, Robertson RM, FitzGerald GA.  Endogenous biosynthesis of  prostacyclin during cardiac catheterization and angiography in man.  Circulation; 71(3): 434-40 |
| 2.0813 | | | 2-Sep | Harris RC.  Cyclooxygenase-2 and the kidney: functional and pathophysiological implications.  J Hypertens Suppl; 20(6): S3-9 |
| 2.0814 | | | | RXList The Top 200 Prescriptions for 2004 |
| 2.0815 | | | | Sacks F.M. Pfeffer M.A., Moye, L.A. (1996) The effect of provastatin on coronary events after myocardial infarction in patients with average cholesterol levels. *New England Journal of Medicine* **335**:1001-1009 |
| 2.0816 | | | 3/15/1997 | Schafer AI.  Vascular endothelium: in defense of blood fluidity.  J Clin Invest; 99(6): 1143-4 |
| 2.0817 | | | Oct-99 | Schonbeck U, sukhova GK, Graber P, Coulter S, Libby P.  Augmented expression of cyclooxygenase-2 in human atherosclerotic lesions.  Am J Patho; 155(4): 1281-91 |
| 2.0818 | | | 12/6/1994 | Seibert K, Zhang Y, Leahy K, Hauser S, Masferrer J, Perkins W, Lee L, Isakson P.  Pharmacological and biochemical demonstration of the role of cyclooxygenase 2 in inflammation and pain.  Proc Natl Acad Sci USA; 91(25):12013-7 |
| 2.0819 | | | May-99 | Shah AA, Murray Fe, Fitzgerald DJ.  The in vivo assessment of nimesulide cyclooxygenase-2 selectivity.  Rheumatology (Oxford); 38 Suppl 1:19-23 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0820 | | | | SHEP Cooperative Research Group: Prevention of Stroke by Anti-hypertensive Drug Treatment in Patients Isolated Systolic Hypertension: Final Results of the Systolic Hypertension in the Elderly Program (SHEP). JAMA 1991: 265:3255-3264. |
| 2.0821 | | | 1988 | Shimokawa, H. (Flavahan) et al "Prostacyclin releases endothelium-derived relaxing factor and potentiates its action in coronary arteries of pigs" *British Journal of Pharmacology* 1988; 95:1197-1203 |
| 2.0822 | | | | Siegle, I., Klein, T., Backman, J.T., et al. Expression of cyclooxygenase 1 and cyclooxygenase 2 in human synovial tissue: differential elevation of cyclooxygenase 2 in inflammatory joint diseases. *Arthritis Rheum* (1998) Jan;41(1):122-9. |
| 2.0823 | | | 1986 | Simmons DL, Botting RM, Hla T. Cyclooxygenase isozymes: the biology of prostaglandin synthesis and inhibition. Pharmacol Rev. 9/2004; 56(3): 387-437 |
| 2.0824 | | | Sep-98 | Simon LS, Lanza FL, Lipsky PE, Hubbard RC, Talwalker S, Schwartz BD, Isakson PC, Geis GS.  Preliminary study of the safety and efficacy of SC-58635, a novel cyclooxygenase 2 inhibitor: efficacy and safety in two placebo-controlled trials in osteoarthritis and rheumatoid arthritis, and studies of gastrointestinal and platelet effects.  Arthritis Rheum; 41(9):1591-602 |
| 2.0825 | | | | Simpson, P.J., Mitsos, S.E., Ventura A., et al. Prostacyclin protects ischemic reperfused myocardium in the dog by inhibition of neutrophil activation. *Am Heart J* (1987) 113(1):129-37 |
| 2.0826 | | | | Singer, Irwin "Cox-1 is the Major Isoform of Cyclooxygenase Co-localizing with Prostacyclin Synthase in Normal Dog Aortic Endothelium" *Cox PGIS Inflammation Poster* |
| 2.0827 | | | Jun-80 | Smith JB.  The prostanoids in hemostasis and thrombosis: a review. Am J Pathol; 99(3):743-804 |
| 2.0828 | | | 12/27/1996 | Smith WL, Garavito RM, DeWitt DL.  Prostaglandin endoperoxide H synthases (cyclooxygenases) -1 and -2.  J Biol Chem; 271(52):33157-60 |
| 2.0829 | | | | Smith, W.L. Cyclooxygenases, peroxide tone and the allure of fish oil. Curr Opin Cell Biol. (2005) Apr;17(2):174-82. |
| 2.0830 | | | | Smyth E, Funk CD.  Platelet eicosanoids. In: Hemostatis and Thrombosis, 5th Edition, Editors, Colman, Marder, Clowes, George and Goldhaber; Lippincott Williams and Wilkens Publishers, London, 2006. |
| 2.0831 | | | | Soloman, D.H., Avorn, J., Sturmer, T., et al. Cardiovascular outcomes in new users of coxibs and nonsteroidal anti-inflammatory drugs: High-risk subgroups and time course of risk. *Arthritis Rheum* (2006) May;54(5):1378-89. |
| 2.0832 | | | | Soloman, et al. (Hypertension, 44:140-140, 2004) |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0833 | | | | Solomon DH. Cardiovascular outcomes in new users fo coxibs and nonsteroidal anti-inflammatory drugs: high-risk subgroups and time course of risk. Arthritis Rheum. 2006 May;54(5):1378-89. |
| 2.0834 | | | 3/17/2005 | Solomon SD, McMurray JJ, Pfeffer MA, Wittes J, Fowler R. Finn P, Anderson WF, Zauber A, Hawk E, Bertagnolli M; Adenoma Prevention with Celecoxib (APC) Study Investigators.  Cardiovascular risk associated with celecoxib in a clinical trial for colorectal adenoma prevention.  N Engl J Med; 352(11):1071-80 |
| 2.0835 | | | 9/5/2006 | Solomon SD, Pfeffer MA, McMurray JJ, Fowler R, Finn P, Levin B, Eagle C, Hawk E, Lechuga M, Zauber AG, Bertagnolli MM, Arber N, Wittes J; APC and PreSAP Trial Investigators.  Effect of celecoxib on cardiovascular events and blood pressure in two trials for the prevention of colorectal adenomas.  Circulation; 114(10): 1028-35 |
| 2.0836 | | | | Special Report:  Pharm Execs 50 |
| 2.0837 | | | | Special Report: Fourth Annual Pharm Execs |
| 2.0838 | | | | Staessen, J.A., Gasowski, J., Wang, J.G., et al. Risks of untreated and treated isolated systolic hypertension in the elderly: meta-analysis of outcome trials. *Lancet (*2000) Mar 11;355(9207):865-72. |
| 2.0839 | | | 1989 | Steering Committee of the Physcians' Health Study Research Group.  Final report on the aspirin component of the ongoing Physicians' Health Study.  N Engl J Med 1989; 321:129-135 |
| 2.0840 | | | Dec-94 | Harris RC, McKanna JA, Akai Y, Jacobson HR, Dubois RN, Breyer MD.  Cyclooxygenase-2 is associated with the macula densa of rat kidney and increases with salt restriction.  J Clin Invest; 94(6): 2504-10 |
| 2.0841 | | | | Steurer, G., Kaliman, J., Gludovacz, D., Sinzinger, H. Successful therapy of the prostaglandin defect "Wein-Hietzing" (lack of platelet high-affinity binding sites for porstaglandin I2). *Prostaglandins.* (1990) Jun;39(6):693-703. |
| 2.0842 | | | 5/13/2001 | Stolberg SG. Should a pill be colorblinded? *New York Times*. Week in Review. May 13, 2001 p.1 |
| 2.0843 | | | 8/30/2002 | Surgeon General, Executive Summary, 8-30-02, p.51 RR12:1-30. |
| 2.0844 | | | 3/9/2000 | Talley JJ, Brown DL, Carter JS, Graneto MJ, Koboldt CM, Masferrer JL, Perkins WE, Rogers RS, Shaffer AF, Zhang YY, Zweifel BS, Seibert K.  4-[5-Methyl-3-phenylisoxazol-4-y1]- benzenesulfonamide, valdecoxib: a potent and selective inhibitor of COX-2. J. Med Chem; 43(5):775-7 |
| 2.0845 | | | | Tedgui, A. and Mallat, M. Cytokines in Atherosclerosis: Pathogenic and Regulatory Pathways *Physiol. Rev*. (2006) 86:515-581. |
| 2.0846 | | | | The CAST Investigators. (1989) Preliminary Report: Effect of encainide and flecainide on mortality in a randomized trial of arrhythmia suppression after MI. *New England Journal of Medicine* **212:**406-412 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0847 | | | | The Long-Term Intervention with Pravastatin in Ischemic Disease (LIPID) Study Group. (1998) Preventionof cardiovascular events and death with pravastatin in patients with CAD and a broad range of initial cholesterol levels. *New England Journal of Medicine* **339**:1349-1357 |
| 2.0848 | | | 1988 | The Medical Research Council's General Practice Research Framework.  Thrombosis prevention trial; randomised trial of low-intensity oral anticoagulation with warfarin and low-dose aspirin in the primary prevention of ischaemic heart disease in men at increased risk.  Lancet; 351:233-241 |
| 2.0849 | | | 4-May | Therland KL, Stubbe J, Thiesson HC, Ottosen PD, Walter S, Sorensen GL, Skott O, Jensen BL.  Cyclooxygenase-2 is expressed in vasculature of normal and ischemic adult human kidney and is colocalized with vascular prostaglandin E2 EP4 receptors.  J Am Soc Hephrol; 15(5): 1189-98 |
| 2.0850 | | | | Third Report of the National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholestrol in Adults (Adult Treatment Panel III). NIH Publication No. 02-5215, Bethesda, MD, National Institutes of Health 2002 ("ATP III") |
| 2.0851 | | | 1998 | Thomas, D. et al., "Coagulation Defects and Altered Hemodynamic Responses in Mice Lacking Receptors for Thromboxane A2" *Journal of Clinical Investigation* 1998; 101:1994-2001 |
| 2.0852 | | | 2006 | Hansson, G et al., "Inflammation, Atherosclerosis, and Coronary Artery Disease" *NEJM* 2005; 352:1685-1695 |
| 2.0853 | | | 10/4/2005 | Toyota E., Warltier, DC, Brock T, et al. Vascular endothelial growth factor is required for coronary collateral growth in the rat. *Circulation* (2005) Oct 4;112(14);2108-13. |
| 2.0854 | | | 7/15/1964 | van Dorp D, Beerthuis RK, Nugteren DH, Vonkeman H.  The biosynthesis of prostaglandins.  Biochim Biophys Acta; 90:204-7 |
| 2.0855 | | | Aug-87 | Vane J, Botting R.  Inflammatin and the mechanism of action of anti-inflammatory drugs.  FASEB J; 1(2):89-96 |
| 2.0856 | | | 6/23/1971 | Vane JR.  Inhibition of prostaglandin synthesis as a mechanism of action for aspirin-like drugs.  Nat New Biol; 231(25):232-5 |
| 2.0857 | | | 3/30/1998 | Vane, JR, et al.  Mechanism of Action of Nonsteroidal Anti-inflammatory Drugs.  The American Journal of Medicine; 104 (3A): pp. 2S-8S |
| 2.0858 | | | | Veillard, N.R., Kwak, B., Pelli, G. Antagonism of RANTES receptors reduces atherosclerotic plaque formation in mice. *Circ Res (*2004) 94(2):253-61. |
| 2.0859 | | | 10/7/2003 | Venugopal, S.K., Devaraj, S., Jialal, I. C-reactive protein decreases prostacyclin release from human aoritc endothelial cells. *Circulation* (2003) Oct 7;108(14):1678-8 |
| 2.0860 | | | 2002 | Verna, et al, Cyclooxegenase-2 Blockade does Not Impair Endothelial Vasoclator functionin Healthy Volunteers, Circulation, 2002; 104: 2879-82 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0861 | | | 11/6/1936 | von Euler, US. On the specific vaso-dilating and plain muscle stimulating substances from accessory genital glands in man and certain animals (prostaglandin andvesiglandin). J Physiol.; 88(2): 213-234 |
| 2.0862 | | | | Vu D. Murty M., McMorran M. Selective COX-2 inhibitors: suspected cardiovascular/cerebrovascular adverse reactions. Can Adv Reaction News 2002:12:1-3 |
| 2.0863 | | | 11/25/2003 | Walker, et al (IGENIX), Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDS (Draft Final Report) (Unpublished) |
| 2.0864 | | | 5/12/2006 | Wall Street Journal, 5-12-06, p. A16 |
| 2.0865 | | | 9/14/2006 | Wang M, Zukas AM, Hui Y, Ricciotti E, Pure E, Fitzgerald GA. Deletion of microsomal prostaglandin E synthase-1 augments prostacyclin nad retards atherogenesis. Proc Natl Acad Sci USA; [Epub ahead of print] |
| 2.0866 | | | | Wang, JG., Staessen, J.A., Franklin, S.S., et al. Systolic and diastolic blood pressure lowering as determinants of cardiovascular outcome. *Hypertension* (2005) May;45(5):907-13. |
| 2.0867 | | | | Wang, K., Tarakji, K., Zhou, Z., et al. Celecoxib, a selective cyclooxygenase-2 inhibitor, decreases moncyte chemoattractant protein-1 expression and neointimal hyperplasia in the robbit atherosclerotic balloon injury model. *J Cardiovasc Pharmacol.* (2005) Jan;45(1):61-7 |
| 2.0868 | | | 2006 | Wang, X et al., "Rofecoxib regulates the expression of genes related to the matrix metalloproteinase pathway in humans: Implication for the adverse effects of cyclooxygenase-2 inhibitors" *Clinical Pharmacology Therapeutics* 2006; 79:303-315 |
| 2.0869 | | | 2006 | Want, M, et al., "Deletion of microsomal Prostaglandin E synthase-1 augments prostacyclin and retards atherogenesis" *Proceeding of the National Academy of Science* 2006; Vo. 103, No. 39: 14507-14512 |
| 2.0870 | | | 5-Jan | Watanabe H, Katoh T, Eiro M, Iwamoto M, Ushikubi F, Narumiya S, Watanabe T. Effects of salt loading on blood pressure in mice lacking the prostanoid receptor gene. Circ J; 69(1): 124-6 |
| 2.0871 | | | | Weksler, B.B. and Coupal, C.E. Platelet-dependent generation of chemotactic activity in serum. *J Exp Med* (11973) 137(6):1419-30. |
| 2.0872 | | | | Whelton, A. Clinical Implications of Nonopioid Analgesia fo Relief of Mild-to-Moderate Pain in Patients with or at Risk for Cardiovascular Disease. *Am J Cardiol* (2006) 97[suppl]:3E-9E. |
| 2.0873 | | | | Whereat, AF, Oxygen consumptions of normal and atherosclerotic intima. Circ Res. (1961) May;9:571-5. |
| 2.0874 | | | Dec-76 | Whittaker N, Bunting S, Salmon J, Moncada S, Vane JR, Johnson RA, Morton DR, Kinner JH, Gorman RR, McGuire JC, Sun FF. The chemical structure of prostaglandin X (prostacyclin). Prostaglandins; 12(6):915-28 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0875 | | | | Wilson, P.W., R.B. D'Agostino, et al. (1998). "Prediction of coronary heart disease using risk factor categories." Circulation 97(18): 1837-47. |
| 2.0876 | | | 12/17/2004 | Wilson, S.J., Roche, A.M., Kostetskaia, E., Smyth, E.M. Dimerization of the human receptors for prostacyclin and thromboxane facilities thromboxane receptor-mediated cAMP generation. *J Biol Chem*. (2004) Dec 17;279(51):53036-47. |
| 2.0877 | | | | Wolfe et al. Jr. Rheumatology, 31:1143-1151, 2004. |
| 2.0878 | | | 4/4/1997 | Wong E, Bayly C. Waterman HL, Riendeau D, Mancini JA. Conversion of prostaglandin G/H synthase-1 intoan enzyme sensitive to PGHS-2 selective inhibitors by a double His513--> Arg and I1e523--> val mutation.  J Biol Chem; 272(14):9280-6 |
| 2.0879 | | | | Wong, D., Wang, M., Cheng, Y. Fitzgerald, G.A. Cardiovascular hazard and non-steriodal anti-flammatory drugs. Curr Opin Pharmacol. 2005 Apr;5(2):204-10. |
| 2.0880 | | | 4/1/1991 | Xie WL, Chipman JG, Robertson DL, Erikson RL, Simmons DL.  Expression of a mitogen-responsive gene encoding prostaglandin synthase is regulated by mRNA splicing.  Proc Natl Acad Sci USA; 88(7): 2692-6 |
| 2.0881 | | | 5/3/2001 | Yancy CW, Fowler MB, Colucci WS, Gilbert EM, Bristow MR, Cohn JN, Lukas MA, Young ST, Packer M; U.S. Carvedilol Heart Failure Study Group. Race and the response to adrenergic blockade with carvedilol in patients with chronic heart failure. N Engl J Med. 2001 May 3;344(18):1358-65 |
| 2.0882 | | | 12/15/1989 | Yokoyama C, Tanabe T.  Cloning of human gene encoding prostaglandin endoperoxide synthase and primary structure of the enzyme.  Biochem Biophys Res Commun; 165(2):888-94 |
| 2.0883 | | | 10/29/2002 | Yokoyame, C. Yabuki, T. Shimonishi, M. et al. Prostacycli-deficient mice develop ischemic renal disorders, including nephrosclerosis and renal infarction. *Circulation.* (2002) Oct 29:106(18):2397-403. |
| 2.0884 | | | 6-Jun | Yu Y, Fan J, Chen XS, Wang D, Klein-Szanto AJ, Campbell RL, Fitzgerald GA, Fund CD.  Genetic model of selective COX-2 inhibition reveals novel heterodimer signaling.  Nat Med; 12(6): 699-704 |
| 2.0885 | | | | Zalewski et al *(Clin Chem 2006, 52(9):1645-50*) reported that lipoprotein-associate phospholipase A2 (Lp-PLA2) is a risk factor for cardiovascular events. |
| 2.0886 | | | 2/7/2006 | Zernecke, A., Liehn,E.A., Gao, J.L. et al. Deficiency in CCR5 but not CCR1 protects against neointima formation in atherosclerosis-prone mice: involvement of IL-10. Blood (2006) Feb 7. |
| 2.0887 | | | 4-Oct | Zewde T, Mattson DL.  Inhibition of cyclooxygenase-2 in the rat renal medulla leads to sodium-sensitive hypertension. Hypertension; 44(4): 424-8 |
| 2.0888 | | | 2006 | Zhang, J et al., "Adverse Effects of Cyclooxygenase 2 Inhibitors on Renal and Arrhythmia Events: Meta-analysis of Randomized Trials" *JAMA* 2006; 296 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0889 | | | | Altman R, Luciardi HL, Muntaner J, et al. Efficacy assessment of meloxicam, a preferential cyclooxygenase-2 inhibitor, in acute coronary syndromes without ST-segment elevation: the Nonsteroidal Anti-Inflammatory Drugs in Unstable Angina Treatment-2 (NUT-2) pilot study. Circulation 2002;106:191-5 |
| 2.0890 | | | | Antman EM. ST-Elevation Myocardial Infarction: Management. In: Zipes DP, Libby P, Bonow RO, Braunwald E, eds. Braunwald's Heart Disease: A Textbook of Cardiovascular Medicine. 7th ed. Philadelphia: Elsevier Saunders, 2005:1167-1226 |
| 2.0891 | | | | Joshua FF, Oakley SP, Major GA. Impact of selective cyclooxygenase-2 inhibitors on anti-ulcer medication and non-steroidal anti-inflammatory drug use in patients with rheumatic disease. Intern Med J 2004;34:153-61 |
| 2.0892 | | | | [Alleviating pain and preventing inflammation with selective COX-2 inhibitors. Prescribing with confidence in the future]. MMW Fortschr Med 2005;147:12 |
| 2.0893 | | | | [Selective Cox-2 inhibitor in osteoarthritis and rheumatoid arthritis. No increased risk for the heart]. MMW Fortschr Med 2003;145:60 |
| 2.0894 | | | | Abbate A, Limana F, Capogrossi MC, et al. Cyclo-oxygenase-2 (COX-2) inhibition reduces apoptosis in acute myocardial infarction. Apoptosis 2006;11:1061-3 |
| 2.0895 | | | | Abe T, Hayasaka Y, Zhang XY, Hayasaka S. Effects of intravenous administration of FR122047 (a selective cyclooxygenase 1 inhibitor) and FR188582 (a selective cyclooxygenase 2 inhibitor) on prostaglandin-E2-induced aqueous flare elevation in pigmented rabbits. Ophthalmic Res 2004;36:321-6 |
| 2.0896 | | | | Abramson SB, Furst DE, Hochberg MC, Patrono C. Controversies in COX-2 inhibitor therapy: closing remarks. Clin Exp Rheumatol 2001;19:S77-80 |
| 2.0897 | | | | Abramson SB, Weaver AL. Current state of therapy for pain and inflammation. Arthritis Res Ther 2005;7 Suppl 4:S1-6 |
| 2.0898 | | | | Ahuja N, Singh A, Singh B. Rofecoxib: an update on physicochemical, pharmaceutical, pharmacodynamic and pharmacokinetic aspects. J Pharm Pharmacol 2003;55:859-94 |
| 2.0899 | | | | Akarasereenont P, Bakhle YS, Thiemermann C, Vane JR. Cytokine-mediated induction of cyclo-oxygenase-2 by activation of tyrosine kinase in bovine endothelial cells stimulated by bacterial lipopolysaccharide. Br J Pharmacol 1995;115:401-8 |
| 2.0900 | | | | Akarasereenont P, Hide E, Ney P, Thiemermann C, Vane JR. The induction of cyclooxygenase-2 elicited by endotoxin in endothelial cells and macrophages is inhibited by prostaglandin E1 and 13,14-dihydro prostaglandin E1. Agents Actions Suppl 1995;45:59-64 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0901 | | | | Akarasereenont P, Mitchell JA, Appleton I, Thiemermann C, Vane JR. Involvement of tyrosine kinase in the induction of cyclo-oxygenase and nitric oxide synthase by endotoxin in cultured cells. Br J Pharmacol 1994;113:1522-8 |
| 2.0902 | | | | Akarasereenont P, Techatraisak K, Chotewuttakorn S, Thaworn A. The expression of cyclooxygenase-2 in human umbilical vein endothelial cell culture from preeclampsia. J Med Assoc Thai 1999;82:167-72 |
| 2.0903 | | | | Akarasereenont PC, Techatraisak K, Thaworn A, Chotewuttakorn S. The expression of COX-2 in VEGF-treated endothelial cells is mediated through protein tyrosine kinase. Mediators Inflamm 2002;11:17-22 |
| 2.0904 | | | | Albini A, Noonan DM. Rescuing COX-2 inhibitors from the waste bin. J Natl Cancer Inst 2005;97:859-60 |
| 2.0905 | | | | Alcindor D, Krolikowski JG, Pagel PS, Warltier DC, Kersten JR. Cyclooxygenase-2 mediates ischemic, anesthetic, and pharmacologic preconditioning in vivo. Anesthesiology 2004;100:547-54 |
| 2.0906 | | | | Aldington S, Shirtcliffe P, Weatherall M, Beasley R. Increased risk of cardiovascular events with parecoxib/valdecoxib: a systematic review and metaanalysis. N Z Med J 2005;118:U1755 |
| 2.0907 | | | | Aldington S, Shirtcliffe P, Weatherall M, Beasley R. Systematic review and metaanalysis of the risk of major cardiovascular events with etoricoxib therapy. N Z Med J 2005;118:U1684 |
| 2.0908 | | | | Alhan E, Kalyoncu NI, Ercin C, Kural BV. Effects of the celecoxib on the acute necrotizing pancreatitis in rats. Inflammation 2004;28:303-9 |
| 2.0909 | | | | Andersen SJ. Cyclooxygenase-2 inhibitor treatment of older osteoarthritis patients. Compr Ther 2003;29:215-23 |
| 2.0910 | | | | Andersohn F, Schade R, Suissa S, Garbe E. Cyclooxygenase-2 Selective Nonsteroidal Anti-Inflammatory Drugs and the Risk of Ischemic Stroke. A Nested Case-Control Study. Stroke 2006 |
| 2.0911 | | | | Andersohn F, Suissa S, Garbe E. Use of first- and second-generation cyclooxygenase-2-selective nonsteroidal antiinflammatory drugs and risk of acute myocardial infarction. Circulation 2006;113:1950-7 |
| 2.0912 | | | | Anderson KM, Odell PM, Wilson PW, Kannel WB. Cardiovascular disease risk profiles. Am Heart J 1991;121:293-8 |
| 2.0913 | | | | Appleton I, Tomlinson A, Mitchell JA, Willoughby DA. Distribution of cyclooxygenase isoforms in murine chronic granulomatous inflammation. Implications for future anti-inflammatory therapy. J Pathol 1995;176:413-20 |
| 2.0914 | | | | Araujo LF, Soeiro Ade M, Fernandes Jde L, Serrano Junior CV. [Cardiovascular events: a class effect by COX-2 inhibitors]. Arq Bras Cardiol 2005;85:222-9 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0915 | | | | Arbabi S, Rosengart MR, Garcia I, Maier RV. Hypertonic saline solution induces prostacyclin production by increasing cyclooxygenase-2 expression. Surgery 2000;128:198-205 |
| 2.0916 | | | | Arm Laceration Study |
| 2.0917 | | | | Arnaud C, Joyeux-Faure M, Godin-Ribuot D, Ribuot C. COX-2: an in vivo evidence of its participation in heat stress-induced myocardial preconditioning. Cardiovasc Res 2003;58:582-8 |
| 2.0918 | | | | Atar S, Ye Y, Lin Y, et al. Atorvastatin-induced cardioprotection is mediated by increasing inducible nitric oxide synthase and consequent S-nitrosylation of cyclooxygenase-2. Am J Physiol Heart Circ Physiol 2006;290:H1960-8 |
| 2.0919 | | | | Auleley GR, Deligne J, Hantson C, Blum-Boisgard C. [Selective cyclooxygenase-2 inhibitors. A population-based analysis of use in France over a three-year period and comparison with randomised clinical trials]. Presse Med 2005;34:703-10 |
| 2.0920 | | | | Azab AN, Kobal S, Rubin M, Kaplanski J. Effects of nimesulide, a selective cyclooxygenase-2 inhibitor, on cardiovascular alterations in endotoxemia. Cardiology 2005;103:92-100 |
| 2.0921 | | | | Baber SR, Champion HC, Bivalacqua TJ, Hyman AL, Kadowitz PJ. Role of cyclooxygenase-2 in the generation of vasoactive prostanoids in the rat pulmonary and systemic vascular beds. Circulation 2003;108:896-901 |
| 2.0922 | | | | Baek SJ, Eling TE. Changes in gene expression contribute to cancer prevention by COX inhibitors. Prog Lipid Res 2006;45:1-16 |
| 2.0923 | | | | Bailie GR, Mason NA, Bragg-Gresham JL, Gillespie BW, Young EW. Analgesic prescription patterns among hemodialysis patients in the DOPPS: potential for underprescription. Kidney Int 2004;65:2419-25 |
| 2.0924 | | | | Baker CS, Dutka DP, Pagano D, et al. Immunocytochemical evidence for inducible nitric oxide synthase and cyclooxygenase-2 expression with nitrotyrosine formation in human hibernating myocardium. Basic Res Cardiol 2002;97:409-15 |
| 2.0925 | | | | Bannwarth B, Berenbaum F. Clinical pharmacology of lumiracoxib, a second generation cyclooxygenase 2 selective inhibitor. Expert Opin Investig Drugs 2005;14:521-33 |
| 2.0926 | | | | Bannwarth B, Ravaud P, Dougados M. Cardiovascular thrombotic events and COX-2 inhibitors: results in patients with osteoarthritis receiving rofecoxib. J Rheumatol 2003;30:421-2 |
| 2.0927 | | | | Bannwarth B. [Comparative safety of traditional non-steroidal anti-inflammatory drugs and COX-2 selective inhibitors]. Presse Med 2002;31:4S7-9 |
| 2.0928 | | | | Bannwarth B. [Selective COX-2 inhibitors: do they retain any gastroduodenal toxicity]. Gastroenterol Clin Biol 2004;28 Spec No 3:C90-5 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0929 | | | | Bannwarth B. Acetaminophen or NSAIDs for the treatment of osteoarthritis. Best Pract Res Clin Rheumatol 2006;20:117-29 |
| 2.0930 | | | | Bannwarth B. COX-2 selective drugs and cardiovascular risks: same data but discrepant conclusions? Expert Opin Drug Saf 2006;5:1-2; author reply 1-2 |
| 2.0931 | | | | Bannwarth B. Do selective cyclo-oxygenase-2 inhibitors have a future? Drug Saf 2005;28:183-9 |
| 2.0932 | | | | Banwell MG, Bezos A, Chand S, et al. Convergent synthesis and preliminary biological evaluations of the stilbenolignan (+/-)-aiphanol and various congeners. Org Biomol Chem 2003;1:2427-9 |
| 2.0933 | | | | Barnard MR, Linden MD, Frelinger AL, 3rd, et al. Effects of platelet binding on whole blood flow cytometry assays of monocyte and neutrophil procoagulant activity. J Thromb Haemost 2005;3:2563-70 |
| 2.0934 | | | | Baron JA, Cole BF, Sandler RS, et al. A randomized trial of aspirin to prevent colorectal adenomas. N Engl J Med 2003;348:891-9 |
| 2.0935 | | | | Barton GR, Avery AJ, Whynes DK. Accounting for the increase in NSAID expenditure: substitution or leakage? Cost Eff Resour Alloc 2006;4:9 |
| 2.0936 | | | | Beasley D. COX-2 and cytosolic PLA2 mediate IL-1beta-induced cAMP production in human vascular smooth muscle cells. Am J Physiol 1999;276:H1369-78 |
| 2.0937 | | | | Becker JC, Domschke W, Pohle T. Current approaches to prevent NSAID induced gastropathy--COX selectivity and beyond. Br J Clin Pharmacol 2004;58:587-600 |
| 2.0938 | | | | Becker RC. COX-2 inhibitors. Tex Heart Inst J 2005;32:380-3 |
| 2.0939 | | | | Beharka AA, Wu D, Serafini M, Meydani SN. Mechanism of vitamin E inhibition of cyclooxygenase activity in macrophages from old mice: role of peroxynitrite. Free Radic Biol Med 2002; 32:503-11 |
| 2.0940 | | | | Belknap S. Review: studies on the cardiovascular effects of selective COX-2 inhibitors show mixed results. ACP J Club 2002;136:53 |
| 2.0941 | | | | Belton OA, Duffy A, Toomey S, Fitzgerald DJ. Cyclooxygenase isoforms and platelet vessel wall interactions in the apolipoprotein E knockout mouse model of atherosclerosis. Circulation 2003;108:3017-23 |
| 2.0942 | | | | Bennett JS, Daugherty A, Herrington D, Greenland P, Roberts H, Taubert KA. The Use of Nonsteroidal Anti-Inflammatory Drugs (NSAIDs): A Science Advisory From the American Heart Association. Circulation %R 10.1161/01.CIR.0000160005.90598.41 2005;111:1713-1716 |
| 2.0943 | | | | Benzaquen BS, Cohen V, Eisenberg MJ. Effects of cocaine on the coronary arteries. Am Heart J 2001;142:402-10 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0944 | | | | Bernard C, Merval R, Lebret M, et al. Oncostatin M induces interleukin-6 and cyclooxygenase-2 expression in human vascular smooth muscle cells : synergy with interleukin-1beta. Circ Res 1999;85:1124-31 |
| 2.0945 | | | | Bernatsky S, Hudson M, Suissa S. Anti-rheumatic drug use and risk of hospitalization for congestive heart failure in rheumatoid arthritis. Rheumatology (Oxford) 2005;44:677-80 |
| 2.0946 | | | | Bertolini A, Ottani A, Sandrini M. Dual acting anti-inflammatory drugs: a reappraisal. Pharmacol Res 2001;44:437-50 |
| 2.0947 | | | | Bertolini A, Ottani A, Sandrini M. Selective COX-2 inhibitors and dual acting anti-inflammatory drugs: critical remarks. Curr Med Chem 2002;9:1033-43 |
| 2.0948 | | | | Billups KL. Sexual dysfunction and cardiovascular disease: integrative concepts and strategies. Am J Cardiol 2005;96:57M-61M |
| 2.0949 | | | | Bing RJ, Lomnicka M. Why do cyclo-oxygenase-2 inhibitors cause cardiovascular events? J Am Coll Cardiol 2002;39:521-2 |
| 2.0950 | | | | Bing RJ, Yamamoto T, Yamamoto M, Kakar R, Cohen A. New look at myocardial infarction: toward a better aspirin. Cardiovasc Res 1999;43:25-31 |
| 2.0951 | | | | Bing RJ. Cyclooxygenase-2 inhibitors: is there an association with coronary or renal events? Curr Atheroscler Rep 2003;5:114-7 |
| 2.0952 | | | | Bishop-Bailey D, Larkin SW, Warner TD, Chen G, Mitchell JA. Characterization of the induction of nitric oxide synthase and cyclo-oxygenase in rat aorta in organ culture. Br J Pharmacol 1997;121:125-33 |
| 2.0953 | | | | Bishop-Bailey D, Mitchell JA, Warner TD. COX-2 in cardiovascular disease. Arterioscler Thromb Vasc Biol 2006;26:956-8 |
| 2.0954 | | | | Bishop-Bailey D, Pepper JR, Larkin SW, Mitchell JA. Differential induction of cyclooxygenase-2 in human arterial and venous smooth muscle: role of endogenous prostanoids. Arterioscler Thromb Vasc Biol 1998;18:1655-61 |
| 2.0955 | | | | Bishop-Bailey D, Warner TD. PPARgamma ligands induce prostaglandin production in vascular smooth muscle cells: indomethacin acts as a peroxisome proliferator-activated receptor-gamma antagonist. Faseb J 2003;17:1925-7 |
| 2.0956 | | | | Blais V, Rivest S. Inhibitory action of nitric oxide on circulating tumor necrosis factor-induced NF-kappaB activity and COX-2 transcription in the endothelium of the brain capillaries. J Neuropathol Exp Neurol 2001;60:893-905 |
| 2.0957 | | | | Blais V, Turrin NP, Rivest S. Cyclooxygenase 2 (COX-2) inhibition increases the inflammatory response in the brain during systemic immune stimuli. J Neurochem 2005;95:1563-74 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0958 | | | | Blais V, Zhang J, Rivest S. In altering the release of glucocorticoids, ketorolac exacerbates the effects of systemic immune stimuli on expression of proinflammatory genes in the brain. Endocrinology 2002;143:4820-7 |
| 2.0959 | | | | Blanco A, Habib A, Levy-Toledano S, Maclouf J. Involvement of tyrosine kinases in the induction of cyclo-oxygenase-2 in human endothelial cells. Biochem J 1995;312 ( Pt 2):419-23 |
| 2.0960 | | | | Blanco-Rivero J, Balfagon G, Ferrer M. Orchidectomy modulates alpha2-adrenoceptor reactivity in rat mesenteric artery through increased thromboxane A2 formation. J Vasc Res 2006;43:101-8 |
| 2.0961 | | | | Blankfield RP. Can natriuretic peptide levels predict the cardiovascular complications of COX-2 inhibitors and nonsteroidal anti-inflammatory drugs? J Am Board Fam Med 2006;19:178-82 |
| 2.0962 | | | | Bleumink GS, Feenstra J, Sturkenboom MC, Stricker BH. Nonsteroidal antiinflammatory drugs and heart failure. Drugs 2003;63:525-34 |
| 2.0963 | | | | Block KI. The demise of the super-aspirins: an opportunity for integrative medicine? Integr Cancer Ther 2005;4:5-7 |
| 2.0964 | | | | Blumstein H, Gorevic PD. Rheumatologic illnesses: treatment strategies for older adults. Geriatrics 2005;60:28-35 |
| 2.0965 | | | | Bobadilla LR, Perez-Alvarez V, Bracho Valdes I, Lopez-Sanchez P. Effect of pregnancy on the roles of nitric oxide and prostaglandins in 5-hydroxytryptamineinduced contractions in rat isolated thoracic and abdominal aorta. Clin Exp Pharmacol Physiol 2005;32:202-9 |
| 2.0966 | | | | Bobadilla RV, Barnett EM, Randels CL. COX-2 inhibitors and the heart: putting risk in perspective. Adv Nurse Pract 2005;13:48-50 |
| 2.0967 | | | | Boers M. NSAIDS and selective COX-2 inhibitors: competition between gastroprotection and cardioprotection. Lancet 2001;357:1222-3 |
| 2.0968 | | | | Bogaty P, Brophy JM, Noel M, et al. Impact of prolonged cyclooxygenase-2 inhibition on inflammatory markers and endothelial function in patients with ischemic heart disease and raised C-reactive protein: a randomized placebocontrolled study. Circulation 2004;110:934-9 |
| 2.0969 | | | | Boje KM, Jaworowicz D, Jr., Raybon JJ. euroinflammatory role of prostaglandins during experimental meningitis: evidence suggestive of an in vivo relationship between nitric oxide and prostaglandins. J Pharmacol Exp Ther 003;304:319-25 |
| 2.0970 | | | | Collaboration AT. Collaborative overview of randomised trials of antiplatelet therapy--I: Prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients. Bmj 1994;308:81-106 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0971 | | | | Bolli R, Shinmura K, Tang XL, et al. Discovery of a new function of cyclooxygenase (COX)-2: COX-2 is a cardioprotective protein that alleviates ischemia/reperfusion injury and mediates the late phase of preconditioning. Cardiovasc Res 2002;55:506-19 |
| 2.0972 | | | | Bolten WW, Reiter S. [Cardiovascular risks of Cox-2-antagonists. Opinion on the marketed name rofecoxib, and its market-withdrawn valdecoxib and the actual therapeutic restrictions]. Z Rheumatol 2005;64:286-9 |
| 2.0973 | | | | Bolten WW. [Recommendations for treatment with nonsteroidal anti-inflammatory drugs]. MMW Fortschr Med 2005;147:24-7 |
| 2.0974 | | | | Bolten WW. Problem of the atherothrombotic potential of non-steroidal anti-inflammatory drugs. Ann Rheum Dis 2006;65:7-13 |
| 2.0975 | | | | Bombardier C. An evidence-based evaluation of the gastrointestinal safety of coxibs. Am J Cardiol 2002;89:3D-9D |
| 2.0976 | | | | Borer JS, Simon LS. Cardiovascular and gastrointestinal effects of COX-2 inhibitors and NSAIDs: achieving a balance. Arthritis Res Ther 2005;7 Suppl 4:S14-22 |
| 2.0977 | | | | Borer JS. Cyclooxygenase inhibition: what should we do to resolve the confusion? An american perspective. J Cardiovasc Pharmacol 2006;47 Suppl 1:S87-91 |
| 2.0978 | | | | Borgdorff P, Tangelder GJ, Paulus WJ. Cyclooxygenase-2 inhibitors enhance shear stress-induced platelet aggregation. J Am Coll Cardiol 2006;48:817-23 |
| 2.0979 | | | | Bornfeldt KE, Campbell JS, Koyama H, et al. The mitogen-activated protein kinase pathway can mediate growth inhibition and proliferation in smooth muscle cells. Dependence on the availability of downstream targets. J Clin Invest 1997;100:875-85 |
| 2.0980 | | | | Bouchard JF, Lamontagne D. Mechanisms of protection afforded by cyclooxygenase inhibitors to endothelial function against ischemic injury in rat isolated hearts. J Cardiovasc Pharmacol 1999;34:755-63 |
| 2.0981 | | | | Brack A, Bottiger BW, Schafer M. [New aspects in postoperative pain therapy]. Anasthesiol Intensivmed Notfallmed Schmerzther 2006;41:184-92 |
| 2.0982 | | | | Bradbury DA, Corbett L, Knox AJ. PI 3-kinase and MAP kinase regulate bradykinin induced prostaglandin E(2) release in human pulmonary artery by modulating COX-2 activity. FEBS Lett 2004;560:30-4 |
| 2.0983 | | | | Breyer MD. Getting to the heart of COX-2 inhibition. Cell Metab 2005;2:149-50 |
| 2.0984 | | | | Brian JE, Jr., Faraci FM, Moore SA. COX-2-dependent delayed dilatation of cerebral arterioles in response to bradykinin. Am J Physiol Heart Circ Physiol 2001;280:H2023-9 |
| 2.0985 | | | | Brian JE, Jr., Moore SA, Faraci FM. Expression and vascular effects of cyclooxygenase-2 in brain. Stroke 1998;29:2600-6 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.0986 | | | | Brinker A, Goldkind L, Bonnel R, Beitz J. Spontaneous reports of hypertension leading to hospitalisation in association with rofecoxib, celecoxib, nabumetone and oxaprozin. Drugs Aging 2004;21:479-84 |
| 2.0987 | | | | Briones AM, Alonso MJ, Hernanz R, Tovar S, Vila E, Salaices M. Hypertension alters the participation of contractile prostanoids and superoxide anions in lipopolysaccharide effects on small mesenteric arteries. Life Sci 2002;71:1997-2014 |
| 2.0988 | | | | Brophy JM. Celecoxib and cardiovascular risks. Expert Opin Drug Saf 2005;4:1005-15 |
| 2.0989 | | | | Brune K. [New evaluation by the EU approval committee. Benefits of cox-2 inhibitors outweigh possible risks (interview by Dr. Thomas Meissner)]. MMW Fortschr Med 2004;146:47 |
| 2.0990 | | | | Bryant CE, Appleton I, Mitchell JA. Vascular endothelial growth factor upregulates constitutive cyclooxygenase 1 in primary bovine and human endothelial cells. Life Sci 1998;62:2195-201 |
| 2.0991 | | | | Bulut D, Liaghat S, Hanefeld C, Koll R, Miebach T, Mugge A. Selective cyclooxygenase-2 inhibition with parecoxib acutely impairs endothelium-dependent vasodilatation in patients with essential hypertension. J Hypertens 2003;21:1663-7 |
| 2.0992 | | | | Burleigh ME, Babaev VR, Oates JA, et al. Cyclooxygenase-2 Promotes Early Atherosclerotic Lesion Formation in LDL Receptor-Deficient Mice. Circulation %R 10.1161/01.CIR.0000014927.74465.7F 2002;105:1816-1823 |
| 2.0993 | | | | Burleigh ME, Babaev VR, Patel MB, et al. Inhibition of cyclooxygenase with indomethacin phenethylamide reduces atherosclerosis in apoE-null mice.70:334-342 |
| 2.0994 | | | | Burnakis TG. Cardiovascular events and COX-2 inhibitors. Jama 2001;286:2808; author reply 2811-2 |
| 2.0995 | | | | Burnier M. The safety of rofecoxib. Expert Opin Drug Saf 2005;4:491-9 |
| 2.0996 | | | | Cabrini DA, Campos MM, Tratsk KS, et al. Molecular and pharmacological evidence for modulation of kinin B(1) receptor expression by endogenous glucocorticoids hormones in rats. Br J Pharmacol 2001;132:567-77 |
| 2.0997 | | | | Cai Q, Lanting L, Natarajan R. Growth factors induce monocyte binding to vascular smooth muscle cells: implications for monocyte retention in atherosclerosis. Am J Physiol Cell Physiol 2004;287:C707-14 |
| 2.0998 | | | | Caldwell B, Aldington S, Weatherall M, Shirtcliffe P, Beasley R. Risk of cardiovascular events and celecoxib: a systematic review and meta-analysis. J R Soc Med 2006;99:132-40 |
| 2.0999 | | | | Calkin AC, Sudhir K, Honisett S, Williams MR, Dawood T, Komesaroff PA. Rapid potentiation of endothelium-dependent vasodilation by estradiol in postmenopausal women is mediated via cyclooxygenase 2. J Clin Endocrinol Metab 2002;87:5072-5 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1000 | | | | Cao C, Matsumura K, Shirakawa N, et al. Pyrogenic cytokines injected into the rat cerebral ventricle induce cyclooxygenase-2 in brain endothelial cells and also upregulate their receptors. Eur J Neurosci 2001;13:1781-90 |
| 2.1001 | | | | Cao C, Matsumura K, Yamagata K, Watanabe Y. Involvement of cyclooxygenase-2 in LPS-induced fever and regulation of its mRNA by LPS in the rat brain. Am J Physiol 1997;272:R1712-25 |
| 2.1002 | | | | Capone ML, Sciulli MG, Tacconelli S, et al. Pharmacodynamic interaction of naproxen with low-dose aspirin in healthy subjects. J Am Coll Cardiol 2005;45:1295-301 |
| 2.1003 | | | | Caporali R, Montecucco C. Cardiovascular effects of coxibs. Lupus 2005;14:785-8 |
| 2.1004 | | | | Cardiovascular safety of COX-2 inhibitors. Med Lett Drugs Ther 2001;43:99-100 |
| 2.1005 | | | | Carroll L, Hannawi S, Marwick T, Thomas R. Rheumatoid arthritis: links with cardiovascular disease and the receptor for advanced glycation end products. Wien Med Wochenschr 2006;156:42-52 |
| 2.1006 | | | | Casanova I, Parreno M, Farre L, et al. Celecoxib induces anoikis in human colon carcinoma cells associated with the deregulation of focal adhesions and nuclear translocation of p130Cas. Int J Cancer 2006;118:2381-9 |
| 2.1007 | | | | Castro MR, Lutz D, Edelman JL. Effect of COX inhibitors on VEGF-induced retinal vascular leakage and experimental corneal and choroidal neovascularization. Exp Eye Res 2004;79:275-85 |
| 2.1008 | | | | Catella-Lawson F, Crofford LJ. Cyclooxygenase inhibition and thrombogenicity. Am J Med 2001;110 Suppl 3A:28S-32S |
| 2.1009 | | | | Catella-Lawson F, McAdam B, Morrison BW, et al. Effects of specific inhibition of cyclooxygenase-2 on sodium balance, hemodynamics, and vasoactive eicosanoids. J Pharmacol Exp Ther 1999;289:735-41 |
| 2.1010 | | | | Catella-Lawson F, Reilly MP, Kapoor SC, et al. Cyclooxygenase inhibitors and the anti-platelet effects of aspirin. N Engl J Med 2001;345:1809-17 |
| 2.1011 | | | | Catella-Lawson F. Vascular biology of thrombosis: platelet-vessel wall interactions and aspirin effects. Neurology 2001;57:S5-7 |
| 2.1012 | | | | Catley MC, Sukkar MB, Chung KF, et al. Validation of the anti-inflammatory properties of small molecule IKK2 inhibitors by comparison to adenoviral-mediated delivery of dominant negative IKK1 and IKK2 in human airways smooth muscle. Mol Pharmacol 2006 |
| 2.1013 | | | | Caughey GE, Cleland LG, Gamble JR, James MJ. Up-regulation of endothelial cyclooxygenase-2 and prostanoid synthesis by platelets. Role of thromboxane A2. J Biol Chem 2001;276:37839-45 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1014 | | | | Caughey GE, Cleland LG, Penglis PS, Gamble JR, James MJ. Roles of cyclooxygenase (COX)-1 and COX-2 in prostanoid production by human endothelial cells: selective up-regulation of prostacyclin synthesis by COX-2. J Immunol 2001;167:2831-8 |
| 2.1015 | | | | Celecoxib still on the market: but for whose benefit? Prescrire Int 2005;14:177-8 |
| 2.1016 | | | | Celotti F, Durand T. The metabolic effects of inhibitors of 5-lipoxygenase and of cyclooxygenase 1 and 2 are an advancement in the efficacy and safety of anti-inflammatory therapy. Prostaglandins Other Lipid Mediat 2003;71:147-62 |
| 2.1017 | | | | Cha YI, Kim SH, Solnica-Krezel L, Dubois RN. Cyclooxygenase-1 signaling is required for vascular tube formation during development. Dev Biol 2005;282:274-83 |
| 2.1018 | | | | Chan AT, Manson JE, Albert CM, et al. Nonsteroidal anti-inflammatory drugs, acetaminophen, and the risk of cardiovascular events. Circulation 2006;113:1578-87 |
| 2.1019 | | | | Chan CP, Yuan-Soon H, Wang YJ, et al. Inhibition of cyclooxygenase activity, platelet aggregation and thromboxane B2 production by two environmental toxicants: m- and o-cresol. Toxicology 2005;208:95-104 |
| 2.1020 | | | | Chanani NK, Cowan DB, Takeuchi K, et al. Differential effects of amrinone and milrinone upon myocardial inflammatory signaling. Circulation 2002;106:I284-9 |
| 2.1021 | | | | Chen D, Balyakina EV, Lawrence M, Christman BW, Meyrick B. Cyclooxygenase is regulated by ET-1 and MAPKs in peripheral lung micro-vascular smooth muscle cells. Am J Physiol Lung Cell Mol Physiol 2003;284:L614-21 |
| 2.1022 | | | | Chen G, Wood EG, Wang SH, Warner TD. Expression of cyclooxygenase-2 in rat vascular smooth muscle cells is unrelated to nuclear factor-kappaB activation. Life Sci 1999;64:1231-42 |
| 2.1023 | | | | Chen JX, Berry LC, Christman BW, Meyrick B. Glutathione mediates LPS stimulated COX-2 expression via early transient p42/44 MAPK activation. J Cell Physiol 2003;197:86-93 |
| 2.1024 | | | | Chen Z, Zhang X, Li M, et al. Simultaneously targeting epidermal growth factor receptor tyrosine kinase and cyclooxygenase-2, an efficient approach to inhibition of squamous cell carcinoma of the head and neck. Clin Cancer Res 2004;10:5930-9 |
| 2.1025 | | | | Chenevard R, Hurlimann D, Bechir M, et al. Selective COX-2 inhibition improves endothelial function in coronary artery disease. Circulation 2003;107:405-9 |
| 2.1026 | | | | Cheng MK, McGiff JC, Carroll MA. Renal arterial 20-hydroxyeicosatetraenoic acid levels: regulation by cyclooxygenase. Am J Physiol Renal Physiol 2003;284:F474-9 |
| 2.1027 | | | | Cheng Y, Austin SC, Rocca B, et al. Role of prostacyclin in the cardiovascular response to thromboxane A2. Science 2002;296:539-41 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1028 | | | | Cheng ZJ, Tikkanen I, Vapaatalo H, Mervaala EM. Vascular effects of COX inhibition and AT1 receptor blockade in transgenic rats harboring mouse renin-2 gene. J Physiol Pharmacol 2002;53:597-613 |
| 2.1029 | | | | Chiolero A, Maillard MP, Burnier M. Cardiovascular hazard of selective COX-2 inhibitors: myth or reality? Expert Opin Drug Saf 2002;1:45-52 |
| 2.1030 | | | | Cho J, Cooke CE, Proveaux W. A retrospective review of the effect of COX-2 inhibitors on blood pressure change. Am J Ther 2003;10:311-7 |
| 2.1031 | | | | Chu J, Lloyd FL, Trifan OC, Knapp B, Rizzo MT. Potential involvement of the cyclooxygenase-2 pathway in the regulation of tumor-associated angiogenesis and growth in pancreatic cancer. Mol Cancer Ther 2003;2:1-7 |
| 2.1032 | | | | Cianchi F, Cortesnini C, Fantappie O, et al.  Cyclooxygenase-2 activation mediates theproangiogenic effect of nitric oxide in colorectal cancer. Clin Cancer Res 2004; 10:2694-704 |
| 2.1033 | | | | Cicconetti A, Bartoli A, Ripari F, Ripari A. COX-2 selective inhibitors: a literature review of analgesic efficacy and safety in oral-maxillofacial surgery. Oral Surg Oral Med Oral Pathol Oral Radiol Endod 2004;97:139-46 |
| 2.1034 | | | | Cimmino MA, Salaffi F, Olivieri I, et al. [Pain patterns in Italian patients with osteoarthritis: preliminary results of the MI.D.A. Study (Misurazione del Dolore nell'Artrosi)]. Reumatismo 2004;56:253-61 |
| 2.1035 | | | | Cipollone F, Fazia M, Iezzi A, et al. Blockade of the angiotensin II type 1 receptor stabilizes atherosclerotic plaques in humans by inhibiting prostaglandin E2-dependent matrix metalloproteinase activity. Circulation 2004;109:1482-8 |
| 2.1036 | | | | Cipollone F, Fazia ML. COX-2 and Atherosclerosis. J Cardiovasc Pharmacol 2006;47 Suppl 1:S26-S36 |
| 2.1037 | | | | Cipollone F, Fazia ML. Cyclooxygenase-2 Inhibition: Vascular Inflammation and Cardiovascular Risk. Curr Atheroscler Rep 2006;8:245-251 |
| 2.1038 | | | | Cipollone F, Prontera C, Pini B, et al. Overexpression of functionally coupled cyclooxygenase-2 and prostaglandin E synthase in symptomatic atherosclerotic plaques as a basis of prostaglandin E(2)-dependent plaque instability. Circulation 2001; 104:921-7 |
| 2.1039 | | | | Clark DW, Layton D, Shakir SA. Do some inhibitors of COX-2 increase the risk of thromboembolic events?: Linking pharmacology with pharmacoepidemiology. Drug Saf 2004;27:427-56 |
| 2.1040 | | | | Claytor RB, Li JM, Furman MI, et al. Laser scanning cytometry: a novel method for the detection of platelet--endothelial cell adhesion. Cytometry 2001;43:308-13 |
| 2.1041 | | | | Claytor RB, Michelson AD, Li JM, et al. The cleaved peptide of PAR1 is a more potent stimulant of platelet-endothelial cell adhesion than is thrombin. J Vasc Surg 2003;37:440-5 |