Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1042 | | | | Cleland LG, James MJ. COX-2 selectivity varies across class. Med J Aust 2005;182:197-8; author reply 199. |
| 2.1043 | | | | Clyman RI, Hardy P, Waleh N, et al. Cyclooxygenase-2 plays a significant role in regulating the tone of the fetal lamb ductus arteriosus. Am J Physiol 1999;276:R913-21 |
| 2.1044 | | | | Cockerill GW, Saklatvala J, Ridley SH, et al. High-density lipoproteins differentially modulate cytokine-induced expression of E-selectin and cyclooxygenase-2. Arterioscler Thromb Vasc Biol 1999;19:910-7 |
| 2.1045 | | | | Code of Federal Regulations Part 202 Prescription-drug Advertisements (21CFR 202.1) |
| 2.1046 | | | | Considerations for the safe prescribing and use of COX-2-specific inhibitors. Med J Aust 2002;176:328-31 |
| 2.1047 | | | | Coruzzi G, Menozzi A, Dobrilla G. Novel non-steroidal anti-inflammatory drugs: what we have learned from animal studies. Curr Drug Targets Inflamm Allergy 2004;3:43-61 |
| 2.1048 | | | | Cosentino F, Francia P, Volpe M. Do COX-2 inhibitors really prevent hypertension and proteinuria? Another brick in the wall for the COX-2 inhibition and cardiovascular disease controversy. J Hypertens 2003;21:501-3 |
| 2.1049 | | | | Coulter DM, Clark DW. Disturbance of vision by COX-2 inhibitors. Expert Opin Drug Saf 2004;3:607-14 |
| 2.1050 | | | | Courtois E, Marques M, Barrientos A, Casado S, Lopez-Farre A. Lead-induced downregulation of soluble guanylate cyclase in isolated rat aortic segments mediated by reactive oxygen species and cyclooxygenase-2. J Am Soc Nephrol 2003; 14:1464-70 |
| 2.1051 | | | | Couzin J. Clinical trials. Nail-biting time for trials of COX-2 drugs. Science 2004;306:1673-5 |
| 2.1052 | | | | Cox-2 inhibitors: still no decisive action. Prescrire Int 2005;14:102 |
| 2.1053 | | | | Crofford LJ, Lipsky PE, Brooks P, Abramson SB, Simon LS, van de Putte LB. Basic biology and clinical application of specific cyclooxygenase-2 inhibitors. Arthritis Rheum 2000;43:4-13 |
| 2.1054 | | | | Crofford LJ. Specific cyclooxygenase-2 inhibitors: what have we learned since they came into widespread clinical use? Curr Opin Rheumatol 2002;14:225-30 |
| 2.1055 | | | | Cryan LM, Pidgeon GP, Fitzgerald DJ, O'Brien CJ. COX-2 protects against thrombosis of the retinal vasculature in a mouse model of proliferative retinopathy. Mol Vis 2006;12:405-14 |
| 2.1056 | | | | Cryer B. Gastrointestinal safety of low-dose aspirin. Am J Manag Care 2002;8:S701-8 |
| 2.1057 | | | | Csiszar A, Ungvari Z, Edwards JG, et al. Aging-induced phenotypic changes and oxidative stress impair coronary arteriolar function. Circ Res 2002;90:1159-66 |
| 2.1058 | | | | Curtiss FR. COX-2 inhibitors: little or no GI protection, increased risk of cardiovascular events, high cost, and other class-less effects. J Manag Care Pharm 2005;11:590-3 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1059 | | | | Dai W, Kloner RA. Relationship between cyclooxygenase-2 inhibition and thrombogenesis. J Cardiovasc Pharmacol Ther 2004;9:51-9 |
| 2.1060 | | | | Dai Y, Wang WH. Non-steroidal anti-inflammatory drugs in prevention of gastric cancer. World J Gastroenterol 2006;12:2884-9 |
| 2.1061 | | | | Dandekar DS, Lokeshwar BL. Inhibition of c cyclooxygenase (COX)-2 expression by Tet-inducible COX-2 antisense cDNA in hormone-refractory prostate cancer significantly slows tumor growth and improves efficacy of chemotherapeutic drugs. Clin Cancer Res 2004; 10:8037-47 |
| 2.1062 | | | | Daniel TO, Liu H, Morrow JD, Crews BC, Marnett LJ. Thromboxane A2 is a mediator of cyclooxygenase-2-dependent endothelial migration and angiogenesis. Cancer Res 1999;59:4574-7 |
| 2.1063 | | | | Dannenberg AJ, Subbaramaiah K. Targeting cyclooxygenase 2 in human neoplasia: rationale and promise. Cancer Cell 2003;4:431-6 |
| 2.1064 | | | | Dannhardt G, Ulbrich H. In-vitro test system for the evaluation of cyclooxygenase-1 (COX-1) and cyclooxygenase-2 (COX-2) inhibitors based on a single HPLC run with UV detection using bovine aortic coronary endothelial cells (BAECs). Inflamm Res 2001;50:262-9 |
| 2.1065 | | | | Daray FM, Colombo JR, Kibrik JR, et al. Involvement of endothelial thromboxane A(2) in the vasoconstrictor response induced by 15-E(2t)-isoprostane in isolated human umbilical vein. Naunyn Schmiedebergs Arch Pharmacol 2006 |
| 2.1066 | | | | Das UN. Can COX-2 inhibitor-induced increase in cardiovascular disease risk be modified by essential fatty acids? J Assoc Physicians India 2005;53:623-7 |
| 2.1067 | | | | Das UN. COX-2 inhibitors and metabolism of essential fatty acids. Med Sci Monit 2005;11:RA233-7 |
| 2.1068 | | | | Davies NM, Jamali F. COX-2 selective inhibitors cardiac toxicity: getting to the heart of the matter. J Pharm Pharm Sci 2004;7:332-6 |
| 2.1069 | | | | Day R. COX-2: where are we in 2003?--distinction from NSAIDs becoming blurred. Arthritis Res Ther 2003;5:116-9 |
| 2.1070 | | | | Day RO. Pharmacokinetic and pharmacodynamic aspects of the ideal COX-2 inhibitor: a rheumatologist's perspective. Clin Exp Rheumatol 2001;19:S59-62 |
| 2.1071 | | | | de Gaetano G, Donati MB, Cerletti C. Prevention of thrombosis and vascular inflammation: benefits and limitations of selective or combined COX-1, COX-2 and 5-LOX inhibitors. Trends Pharmacol Sci 2003;24:245-52 |
| 2.1072 | | | | de Leval XJ, Dassesse T, Dogne JM, et al. Evaluation of original dual thromboxane A2 modulators as anti-angiogenic agents. J Pharmacol Exp Ther 2006 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1073 | | | | Degousee N, Martindale J, Stefanski E, et al. MAP kinase kinase 6-p38 MAP kinase signaling cascade regulates cyclooxygenase-2 expression in cardiac myocytes in vitro and in vivo. Circ Res 2003;92:757-64 |
| 2.1074 | | | | Degraeve F, Bolla M, Blaie S, et al. Modulation of COX-2 expression by statins in human aortic smooth muscle cells. Involvement of geranylgeranylated proteins. J Biol Chem 2001;276:46849-55 |
| 2.1075 | | | | Dekker RJ, van Soest S, Fontijn RD, et al. Prolonged fluid shear stress induces a distinct set of endothelial cell genes, most specifically lung Kruppel-like factor (KLF2). Blood 2002;100:1689-98 |
| 2.1076 | | | | DeMaria AN, Weir MR. Coxibs--beyond the GI tract: renal and cardiovascular issues. J Pain Symptom Manage 2003;25:S41-9 |
| 2.1077 | | | | DeMaria AN. Relative risk of cardiovascular events in patients with rheumatoid arthritis. Am J Cardiol 2002;89:33D-38D |
| 2.1078 | | | | Dembo G, Park SB, Kharasch ED. Central nervous system concentrations of cyclooxygenase-2 inhibitors in humans. Anesthesiology 2005;102:409-15 |
| 2.1079 | | | | Deng P, Zhao SP, Dai HY, Guan XS, Huang HG. Atorvastatin reduces the expression of COX-2 mRNA in peripheral blood monocytes from patients with acute myocardial infarction and modulates the early inflammatory response. Clin Chem 2006;52:300-3 |
| 2.1080 | | | | Deng WG, Saunders MA, Gilroy DW, et al. Purification and characterization of a cyclooxygenase-2 and angiogenesis suppressing factor produced by human fibroblasts. Faseb J 2002;16:1286-8 |
| 2.1081 | | | | Deray G. [Renal and cardiovascular effects of non-steroidal anti-inflammatories and selective cox 2 inhibitors]. Presse Med 2004;33:483-9 |
| 2.1082 | | | | Dey A, Maric C, Kaesemeyer WH, et al. Rofecoxib decreases renal injury in obese Zucker rats. Clin Sci (Lond) 2004;107:561-70 |
| 2.1083 | | | | Dial EJ, Doyen JR, Lichtenberger LM. Phosphatidylcholine-associated nonsteroidal anti-inflammatory drugs (NSAIDs) inhibit DNA synthesis and the growth of colon cancer cells in vitro. Cancer Chemother Pharmacol 2006;57:295-300 |
| 2.1084 | | | | Diaz-Cruz ES, Brueggemeier RW. Interrelationships between cyclooxygenases and aromatase: unraveling the relevance of cyclooxygenase inhibitors in breast cancer. Anticancer Agents Med Chem 2006;6:221-32 |
| 2.1085 | | | | Dicker AP, Williams TL, Grant DS. Targeting angiogenic processes by combination rofecoxib and ionizing radiation. Am J Clin Oncol 2001;24:438-42 |
| 2.1086 | | | | Ding H, Han C, Zhu J, Chen CS, D'Ambrosio SM. Celecoxib derivatives induce apoptosis via the disruption of mitochondrial membrane potential and activation of caspase 9. Int J Cancer 2005;113:803-10 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1087 | | | | Dionne R. COX-2 inhibitors--IBC conference. 12-13 April 1999, Coronado, CA, USA. IDrugs 1999;2:664-6 |
| 2.1088 | | | | Dogne JM, Hanson J, Supuran C, Pratico D. Coxibs and cardiovascular sideeffects: from light to shadow. Curr Pharm Des 2006;12:971-5. |
| 2.1089 | | | | Domoki F, Nagy K, Temesvari P, Bari F. Selective inhibitors differentially affect cyclooxygenase-dependent pial arteriolar responses in newborn pigs. Pediatr Res 2005;57:853-7 |
| 2.1090 | | | | Dongari-Bagtzoglou AI, Thienel U, Yellin MJ. CD40 ligation triggers COX-2 expression in endothelial cells: evidence that CD40-mediated IL-6 synthesis is COX-2-dependent. Inflamm Res 2003;52:18-25 |
| 2.1091 | | | | Dormond O, Foletti A, Paroz C, Ruegg C. NSAIDs inhibit alpha V beta 3 integrinmediated and Cdc42/Rac-dependent endothelial-cell spreading, migration and angiogenesis. Nat Med 2001;7:1041-7 |
| 2.1092 | | | | Dormond O, Ruegg C. Regulation of endothelial cell integrin function and angiogenesis by COX-2, cAMP and Protein Kinase A. Thromb Haemost 2003;90:577-85 |
| 2.1093 | | | | Dougados M. Why and how to use NSAIDs in osteoarthritis. J Cardiovasc Pharmacol 2006;47 Suppl 1:S49-54 |
| 2.1094 | | | | Dowd NP, Scully M, Adderley SR, Cunningham AJ, Fitzgerald DJ. Inhibition of cyclooxygenase-2 aggravates doxorubicin-mediated cardiac injury in vivo. J Clin Invest 2001;108:585-90 |
| 2.1095 | | | | Drazen JM. COX-2 inhibitors--a lesson in unexpected problems. N Engl J Med 2005;352:1131-2. |
| 2.1096 | | | | Dubey K, Balani DK, Tripathi CB, Singh R, Bajaj R, Pillai KK. Adverse interactions of rofecoxib with lisinopril in spontaneously hypertensive rats. Clin Toxicol (Phila) 2005;43:361-73 |
| 2.1097 | | | | Dunder K, Lind L, Lagerqvist B, Zethelius B, Vessby B, Lithell H. Cardiovascular risk factors for stable angina pectoris versus unheralded myocardial infarction. Am Heart J 2004;147:502-8 |
| 2.1098 | | | | Egan KM, Wang M, Fries S, et al. Cyclooxygenases, thromboxane, and atherosclerosis: plaque destabilization by cyclooxygenase-2 inhibition combined with thromboxane receptor antagonism. Circulation 2005;111:334-42 |
| 2.1099 | | | | Eibl G, Bruemmer D, Okada Y, et al. PGE(2) is generated by specific COX-2 activity and increases VEGF production in COX-2-expressing human pancreatic cancer cells. Biochem Biophys Res Commun 2003;306:887-97 |
| 2.1100 | | | | Eisenberg RS. The problem of new uses. Yale J Health Policy Law Ethics 2005;5:717-39 |
| 2.1101 | | | | Eligini S, Habib A, Lebret M, Creminon C, Levy-Toledano S, Maclouf J. Induction of cyclo-oxygenase-2 in human endothelial cells by SIN-1 in the absence of prostaglandin production. Br J Pharmacol 2001;133:1163-71 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1102 | | | | Epstein M. Cardiovascular and renal effects of COX-2-specific inhibitors: recent insights and evolving clinical implications. Am J Ther 2001;8:81-3 |
| 2.1103 | | | | Escudero I, Martinez-Gonzalez J, Alonso R, Mata P, Badimon L. Experimental and interventional dietary study in humans on the role of HDL fatty acid composition in PGI2 release and Cox-2 expression by VSMC. Eur J Clin Invest 2003;33:779-86 |
| 2.1104 | | | | Evans M, Berhane Y, Botham KM, Elliott J, Wheeler-Jones CP. Chylomicronremnant-like particles modify production of vasoactive mediators by endothelial cells. Biochem Soc Trans 2004;32:110-2 |
| 2.1105 | | | | Evensen S, Spigset O, Slordal L. [COX-2 inhibitors--one step forward and two steps back]. Tidsskr Nor Laegeforen 2005;125:875-8 |
| 2.1106 | | | | Everts B, Wahrborg P, Hedner T. COX-2-Specific inhibitors--the emergence of a new class of analgesic and anti-inflammatory drugs. Clin Rheumatol 2000;19:331-43 |
| 2.1107 | | | | Fabi F, Calabrese R, Stati T, del Basso P. Nitric oxide (NO) modulation of PAFinduced cardiopulmonary action: interaction between NO synthase and cyclooxygenase-2 pathways. Br J Pharmacol 2001;134:777-88 |
| 2.1108 | | | | Fackovcova D, Vojtko R, Kristova V, Kurtansky A. The effect of meloxicam and deendothelisation on vascular responses in the rabbit renal and ear arteries. Bratisl Lek Listy 2004;105:3-7 |
| 2.1109 | | | | Fajardo M, Di Cesare PE. Disease-modifying therapies for osteoarthritis : current status. Drugs Aging 2005;22:141-61 |
| 2.1110 | | | | Farkouh ME, Kirshner H, Harrington RA, et al. Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial. Lancet 2004;364:675-84 |
| 2.1111 | | | | Fauler J. [Undesired effects of NSAIDS and coxibs]. MMW Fortschr Med 2005;147:31-5 |
| 2.1112 | | | | Ferrandina G, Ranelletti FO, Legge F, et al. Celecoxib modulates the expression of cyclooxygenase-2, ki67, apoptosis-related marker, and microvessel density in human cervical cancer: a pilot study. Clin Cancer Res 2003;9:4324-31 |
| 2.1113 | | | | Fetalvero KM, Shyu M, Nomikos AP, et al. The prostacyclin receptor induces human vascular smooth muscle cell differentiation via the protein kinase A pathway. Am J Physiol Heart Circ Physiol 2006;290:H1337-46 |
| 2.1114 | | | | Fife RS, Stott B, Carr RE. Effects of a selective cyclooxygenase-2 inhibitor on cancer cells in vitro. Cancer Biol Ther 2004;3:228-32 |
| 2.1115 | | | | Fike CD, Kaplowitz MR, Pfister SL. Arachidonic acid metabolites and an early stage of pulmonary hypertension in chronically hypoxic newborn pigs. Am J Physiol Lung Cell Mol Physiol 2003;284:L316-23 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1116 | | | | Fine PG. The role of rofecoxib, a cyclooxygenase-2-specific inhibitor, for the treatment of non-cancer pain: a review. J Pain 2002;3:272-83 |
| 2.1117 | | | | Fiorucci S, Antonelli E. NO-NSAIDs: From Inflammatory Mediators to Clinical Readouts. Inflamm Allergy Drug Targets 2006;5:121-31 |
| 2.1118 | | | | Fiorucci S, Di Lorenzo A, Renga B, Farneti S, Morelli A, Cirino G. Nitric oxide (NO)-releasing naproxen (HCT-3012 [(S)-6-methoxy-alpha-methyl-2-naphthaleneacetic Acid 4-(nitrooxy)butyl ester]) interactions with aspirin in gastric mucosa of arthritic rats reveal a role for aspirin-triggered lipoxin, prostaglandins, and NO in gastric protection. J Pharmacol Exp Ther 2004;311:1264-71 |
| 2.1119 | | | | Fiorucci S, Distrutti E, Mencarelli A, et al. Cooperation between aspirin-triggered lipoxin and nitric oxide (NO) mediates antiadhesive properties of 2-(Acetyloxy)benzoic acid 3-(nitrooxymethyl)phenyl ester (NCX-4016) (NO-aspirin) on neutrophil-endothelial cell adherence. J Pharmacol Exp Ther 2004;309:1174-82 |
| 2.1120 | | | | Fiorucci S, Distrutti E, Mencarelli A, et al. Evidence that 5-lipoxygenase and acetylated cyclooxygenase 2-derived eicosanoids regulate leukocyte-endothelial adherence in response to aspirin. Br J Pharmacol 2003;139:1351-9 |
| 2.1121 | | | | Fischer LG, Hollmann MW, Horstman DJ, Rich GF. Cyclooxygenase inhibitors attenuate bradykinin-induced vasoconstriction in septic isolated rat lungs. Anesth Analg 2000;90:625-31 |
| 2.1122 | | | | Fischer LM, Schlienger RG, Matter CM, Jick H, Meier CR. Discontinuation of nonsteroidal anti-inflammatory drug therapy and risk of acute myocardial infarction. Arch Intern Med 2004;164:2472-6 |
| 2.1123 | | | | FitzGerald GA, Austin S, Egan K, Cheng Y, Pratico D. Cyclo-oxygenase products and atherothrombosis. Ann Med 2000;32 Suppl 1:21-6 |
| 2.1124 | | | | FitzGerald GA, Cheng Y, Austin S. COX-2 inhibitors and the cardiovascular system. Clin Exp Rheumatol 2001;19:S31-6 |
| 2.1125 | | | | FitzGerald GA, Smith B, Pedersen AK, Brash AR. Increased prostacyclin biosynthesis in patients with severe atherosclerosis and platelet activation. N Engl J Med 1984;310:1065-8 |
| 2.1126 | | | | FitzGerald GA. Cardiovascular pharmacology of nonselective nonsteroidal anti-inflammatory drugs and coxibs: clinical considerations. Am J Cardiol 2002;89:26D-32D |
| 2.1127 | | | | Fitzgerald GA. Coxibs and cardiovascular disease. N Engl J Med 2004;351:1709-11 |
| 2.1128 | | | | FitzGerald GA. Nonsteroidal anti-inflammatory drugs, coxibs, and cardio-renal physiology: a mechanism-based approach. Am J Cardiol 2002;89:1D-2D |
| 2.1129 | | | | Flattery MP, Hylton Gravatt LA. COX-2 inhibitors and cardiovascular risk. Prog Cardiovasc Nurs 2005;20:123-5 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1130 | | | | Fleming M. Cardiovascular events and COX-2 inhibitors. Jama 2001;286:2808; author reply 2811-2 |
| 2.1131 | | | | Florentinus SR, Heerdink ER, de Boer A, van Dijk L, Leufkens HG. The trade-off between cardiovascular and gastrointestinal effects of rofecoxib. Pharmacoepidemiol Drug Saf 2005;14:437-41 |
| 2.1132 | | | | Fowles RE. Potential cardiovascular effects of COX-2 selective nonsteroidal anti-inflammatory drugs. J Pain Palliat Care Pharmacother 2003;17:27-50 |
| 2.1133 | | | | Frankish H. Why do COX-2 inhibitors increase risk of cardiovascular events? Lancet 2002;359:1410 |
| 2.1134 | | | | Fredy J, Diggins DA, Jr., Morrill GB. Blood pressure in Native Americans switched from celecoxib to rofecoxib. Ann Pharmacother 2005;39:797-802 |
| 2.1135 | | | | Frelinger AL, 3rd, Furman MI, Barnard MR, Krueger LA, Dae MW, Michelson AD. Combined effects of mild hypothermia and glycoprotein IIb/IIIa antagonists on platelet-platelet and leukocyte-platelet aggregation. Am J Cardiol 2003;92:1099-101 |
| 2.1136 | | | | Frelinger AL, 3rd, Furman MI, Krueger LA, Barnard MR, Michelson AD. Dissociation of glycoprotein IIb/IIIa antagonists from platelets does not result in fibrinogen binding or platelet aggregation. Circulation 2001;104:1374-9 |
| 2.1137 | | | | Frelinger AL, 3rd, Furman MI, Linden MD, et al. Residual arachidonic acidinduced platelet activation via an adenosine diphosphate-dependent but cyclooxygenase-1- and cyclooxygenase-2-independent pathway: a 700-patient study of aspirin resistance. Circulation 2006;113:2888-96 |
| 2.1138 | | | | Fries S, Grosser T, Price TS, et al. Marked interindividual variability in the response to selective inhibitors of cyclooxygenase-2. Gastroenterology 2006;130:55-64 |
| 2.1139 | | | | Fujimura T, Ohta T, Oyama K, Miyashita T, Miwa K. Role of cyclooxygenase-2 in the carcinogenesis of gastrointestinal tract cancers: a review and report of personal experience. World J Gastroenterol 2006;12:1336-45 |
| 2.1140 | | | | Fujiwara N, Okado A, Seo HG, Fujii J, Kondo K, Taniguchi N. Quinazoline derivatives suppress nitric oxide production by macrophages through inhibition of NOS II gene expression. FEBS Lett 1996;395:299-303 |
| 2.1141 | | | | Furman MI, Barnard MR, Krueger LA, et al. Circulating monocyte-platelet aggregates are an early marker of acute myocardial infarction. J Am Coll Cardiol 2001;38:1002-6 |
| 2.1142 | | | | Furman MI, Benoit SE, Barnard MR, et al. Increased platelet reactivity and circulating monocyte-platelet aggregates in patients with stable coronary artery disease. J Am Coll Cardiol 1998;31:352-8 |
| 2.1143 | | | | Furman MI, Frelinger AL, 3rd, Michelson AD. GPIIb/IIIa inhibitor-induced dethrombosis. J Thromb Thrombolysis 2004;18:11-7 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1144 | | | | Furman MI, Frelinger IA, Michelson AD. Antithrombotic therapy in the cardiac catheterization laboratory: focus on antiplatelet agents. Curr Cardiol Rep 2000;2:386-94 |
| 2.1145 | | | | Furman MI, Kereiakes DJ, Krueger LA, et al. Leukocyte-platelet aggregation, platelet surface P-selectin, and platelet surface glycoprotein IIIa after percutaneous coronary intervention: Effects of dalteparin or unfractionated heparin in combination with abciximab. Am Heart J 2001;142:790-8 |
| 2.1146 | | | | Furman MI, Kereiakes DJ, Krueger LA, et al. Quantification of abciximab-induced platelet inhibition is assay dependent: a comparative study in patients undergoing percutaneous coronary intervention. Am Heart J 2003;145:e6 |
| 2.1147 | | | | Furman MI, Krueger LA, Frelinger AL, 3rd, et al. GPIIb-IIIa antagonist-induced reduction in platelet surface factor V/Va binding and phosphatidylserine expression in whole blood. Thromb Haemost 2000;84:492-8 |
| 2.1148 | | | | Furman MI, Krueger LA, Linden MD, Barnard MR, Frelinger AL, 3rd, Michelson AD. Release of soluble CD40L from platelets is regulated by glycoprotein IIb/IIIa and actin polymerization. J Am Coll Cardiol 2004;43:2319-25 |
| 2.1149 | | | | Furman MI, Krueger LA, Linden MD, et al. GPIIb-IIIa antagonists reduce thrombo-inflammatory processes in patients with acute coronary syndromes undergoing percutaneous coronary intervention. J Thromb Haemost 2005;3:312-20 |
| 2.1150 | | | | Furman MI, Liu L, Benoit SE, Becker RC, Barnard MR, Michelson AD. The cleaved peptide of the thrombin receptor is a strong platelet agonist. Proc Natl Acad Sci U S A 1998;95:3082-7 |
| 2.1151 | | | | Furman MI, Nurden P, Berndt MC, et al. The cleaved peptide of PAR1 results in a redistribution of the platelet surface GPIb-IX-V complex to the surface-connected canalicular system. Thromb Haemost 2000;84:897-903 |
| 2.1152 | | | | Fuster V, Moreno PR, Fayad ZA, Corti R, Badimon JJ. Atherothrombosis and high-risk plaque: part I: evolving concepts. J Am Coll Cardiol 2005;46:937-54 |
| 2.1153 | | | | Gaddi A, Cicero AF, Pedro EJ. Clinical perspectives of anti-inflammatory therapy in the elderly: the lipoxigenase (LOX)/cycloxigenase (COX) inhibition concept. Arch Gerontol Geriatr 2004;38:201-12 |
| 2.1154 | | | | Gajraj NM, Joshi GP. Role of cyclooxygenase-2 inhibitors in postoperative pain management. Anesthesiol Clin North America 2005;23:49-72 |
| 2.1155 | | | | Galesic K, Morovic-Vergles J, Jelakovic B. [Nonsteroidal antirheumatics and the kidney]. Reumatizam 2005;52:61-6 |
| 2.1156 | | | | Ganswindt U, Budach W, Jendrossek V, Becker G, Bamberg M, Belka C. Combination of celecoxib with percutaneous radiotherapy in patients with localised prostate cancer - a phase I study. Radiat Oncol 2006;1:9 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1157 | | | | Garcia Rodriguez LA, Hernandez-Diaz S. Nonsteroidal anti-inflammatory drugs as a trigger of clinical heart failure. Epidemiology 2003;14:240-6 |
| 2.1158 | | | | Garlichs CD, Geis T, Goppelt-Struebe M, et al. Induction of cyclooxygenase-2 and enhanced release of prostaglandin E(2) and I(2) in human endothelial cells by engagement of CD40. Atherosclerosis 2002;163:9-16 |
| 2.1159 | | | | Gately S. The contributions of cyclooxygenase-2 to tumor angiogenesis. Cancer Metastasis Rev 2000;19:19-27 |
| 2.1160 | | | | Gaziano JM, Gibson CM. Potential for drug-drug interactions in patients taking analgesics for mild-to-moderate pain and low-dose aspirin for cardioprotection. Am J Cardiol 2006;97:23-9 |
| 2.1161 | | | | Gaziano JM, Manson JE, Ridker PM. Primary and Secondary Prevention of Coronary Heart Disease. In: Zipes DP, Libby P, Bonow RO, Braunwald E, eds. Braunwald's Heart Disease: A Textbook of Cardiovascular Medicine. 7th ed. Philadelphia: Elsevier Saunders, 2005:1057-84 |
| 2.1162 | | | | GBombardier C. An evidence-based evaluation of the gastrointestinal safety of coxibs. Am J Cardiol 2002;89:3D-9D |
| 2.1163 | | | | Gebhard HH, Zysk SP, Schmitt-Sody M, Jansson V, Messmer K, Veihelmann A. The effects of Celecoxib on inflammation and synovial microcirculation in murine antigen-induced arthritis. Clin Exp Rheumatol 2005;23:63-70 |
| 2.1164 | | | | Ghanam K, Lavagna C, Burgaud JL, Javellaud J, Ea-Kim L, Oudart N. Involvement of cyclooxygenase 2 in the protective effect of 17beta-estradiol on hypercholesterolemic rabbit aorta. Biochem Biophys Res Commun 2000;275:696-703 |
| 2.1165 | | | | Giannico G, Mendez M, LaPointe MC. Regulation of the membrane-localized prostaglandin E synthases mPGES-1 and mPGES-2 in cardiac myocytes and fibroblasts. Am J Physiol Heart Circ Physiol 2005;288:H165-74 |
| 2.1166 | | | | Giannitsis E. Rationale for testing the cardiovascular risk for patients with COX-2 inhibitors on the basis of biomarker NT-proBNP. Clin Lab 2005;51:63-83 |
| 2.1167 | | | | Giercksky KE, Haglund U, Rask-Madsen J. Selective inhibitors of COX-2—are they safe for the stomach? Scand J Gastroenterol 2000;35:1121-4 |
| 2.1168 | | | | Gierer P, Mittlmeier T, Bordel R, Schaser KD, Gradl G, Vollmar B. Selective cyclooxygenase-2 inhibition reverses microcirculatory and inflammatory sequelae of closed soft-tissue trauma in an animal model. J Bone Joint Surg Am 2005;87:153-60 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1169 | | | | Gislason GH, Jacobsen S, Rasmussen JN, et al. Risk of Death or Reinfarction Associated With the Use of Selective Cyclooxygenase-2 Inhibitors and Nonselective Nonsteroidal Anti-inflammatory Drugs After Acute Myocardial Infarction. Circulation %R  10.1161/CIRCULATIONAHA.106.616219 2006:CIRCULATIONAHA.106.616219 |
| 2.1170 | | | | Giuliano F, Mitchell JA, Warner TD. Sodium salicylate inhibits prostaglandin formation without affecting the induction of cyclooxygenase-2 by bacterial lipopolysaccharide in vivo. J Pharmacol Exp Ther 2001;299:894-900 |
| 2.1171 | | | | Goldstein JL, Eisen GM, Lewis B, Gralnek IM, Zlotnick S, Fort JG. Video capsule endoscopy to prospectively assess small bowel injury with celecoxib, naproxen plus omeprazole, and placebo. Clin Gastroenterol Hepatol 2005;3:133-41 |
| 2.1172 | | | | Goldstein JL. Challenges in managing NSAID-associated gastrointestinal tract injury. Digestion 2004;69 Suppl 1:25-33 |
| 2.1173 | | | | Gong N, Wei H, Chowdhury SH, Chatterjee S. Lactosylceramide recruits PKCalpha/epsilon and phospholipase A2 to stimulate PECAM-1 expression in human monocytes and adhesion to endothelial cells. Proc Natl Acad Sci U S A 2004;101:6490-5 |
| 2.1174 | | | | Goodnight SH. Aspirin therapy for cardiovascular disease. Curr Opin Hematol 1996;3:355-60 |
| 2.1175 | | | | Goss PE. Breast cancer prevention--clinical trials strategies involving aromatase inhibitors. J Steroid Biochem Mol Biol 2003;86:487-93 |
| 2.1176 | | | | Graham DJ, Campen D, Hui R, et al. Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study. Lancet 2005;365:475-81 |
| 2.1177 | | | | Graham DJ. COX-2 Inhibitors, Other NSAIDs, and Cardiovascular Risk: The Seduction of Common Sense. Jama 2006 |
| 2.1178 | | | | Graham GG, Graham RI, Day RO. Comparative analgesia, cardiovascular and renal effects of celecoxib, rofecoxib and acetaminophen (paracetamol). Curr Pharm Des 2002;8:1063-75 |
| 2.1179 | | | | Grandel U, Fink L, Blum A, et al. Endotoxin-induced myocardial tumor necrosis factor-alpha synthesis depresses contractility of isolated rat hearts: evidence for a role of sphingosine and cyclooxygenase-2-derived thromboxane production. Circulation 2000;102:2758-64 |
| 2.1180 | | | | Grant KD. Cardiovascular events and COX-2 inhibitors. Jama 2001;286:2809; author reply 2811-2 |
| 2.1181 | | | | Graupera M, Garcia-Pagan JC, Abraldes JG, et al. Cyclooxygenase-derived products modulate the increased intrahepatic resistance of cirrhotic rat livers. Hepatology 2003;37:172-81 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1182 | | | | Graupera M, Garcia-Pagan JC, Pares M, et al. Cyclooxygenase-1 inhibition corrects endothelial dysfunction in cirrhotic rat livers. J Hepatol 2003;39:515-21 |
| 2.1183 | | | | Greenberg JD, Bingham CO, 3rd, Abramson SB, Reed G, Sebaldt RJ, Kremer J. Effect of cardiovascular comorbidities and concomitant aspirin use on selection of cyclooxygenase inhibitor among rheumatologists. Arthritis Rheum 2005;53:12-7 |
| 2.1184 | | | | Groom KM, Shennan AH, Jones BA, Seed P, Bennett PR. TOCOX—a randomised, double-blind, placebo-controlled trial of rofecoxib (a COX-2-specific prostaglandin inhibitor) for the prevention of preterm delivery in women at high risk. Bjog 2005;112:725-30 |
| 2.1185 | | | | Grosser T, Fries S, FitzGerald GA. Biological basis for the cardiovascular consequences of COX-2 inhibition: therapeutic challenges and opportunities. J Clin Invest 2006;116:4-15 |
| 2.1186 | | | | Grover SA, Coupal L, Zowall H. Treating osteoarthritis with cyclooxygenase-2-specific inhibitors: what are the benefits of avoiding blood pressure destabilization? Hypertension 2005;45:92-7 |
| 2.1187 | | | | Gryglewski RJ, Chlopicki S, Swies J. In vivo endothelial interaction between ACE and COX inhibitors. Prostaglandins Leukot Essent Fatty Acids 2005;72:129-31 |
| 2.1188 | | | | Gryglewski RJ, Chlopicki S, Uracz W, Marcinkiewicz E. Significance of endothelial prostacyclin and nitric oxide in peripheral and pulmonary circulation. Med Sci Monit 2001;7:116 |
| 2.1189 | | | | Gryglewski RJ, Uracz W, Chlopicki S, Marcinkiewicz E. Bradykinin as a major endogenous regulator of endothelial function. Pediatr Pathol Mol Med 2002;21:279-90 |
| 2.1190 | | | | Guex-Crosier Y. [Non-steroidal anti-inflammatory drugs and ocular inflammation]. Klin Monatsbl Augenheilkd 2001;218:305-8 |
| 2.1191 | | | | Guo Y, Bao W, Wu WJ, Shinmura K, Tang XL, Bolli R. Evidence for an essential role of cyclooxygenase-2 as a mediator of the late phase of ischemic preconditioning in mice. Basic Res Cardiol 2000;95:479-84 |
| 2.1192 | | | | Gutthann SP, Garcia Rodriguez LA, Raiford DS. Individual nonsteroidal antiinflammatory drugs and other risk factors for upper gastrointestinal bleeding and perforation. Epidemiology 1997;8:18-24 |
| 2.1193 | | | | Habib A, Martinuzzo ME, Carreras LO, Levy-Toledano S, Maclouf J. Increased expression of inducible cyclooxygenase-2 in human endothelial cells by antiphospholipid antibodies. Thromb Haemost 1995;74:770-7 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1194 | | | | Haider A, Lee I, Grabarek J, Darzynkiewicz Z, Ferreri NR. Dual functionality of cyclooxygenase-2 as a regulator of tumor necrosis factor-mediated G1 shortening and nitric oxide-mediated inhibition of vascular smooth muscle cell proliferation. Circulation 2003;108:1015-21 |
| 2.1195 | | | | Hainsworth T. The practice implications of cardiovascular risks in NSAIDs. Nurs Times 2005;101:26-7 |
| 2.1196 | | | | Haldey EJ, Pappagallo M. Cardiovascular events and COX-2 inhibitors. Jama 2001;286:2809-10; author reply 2811-2 |
| 2.1197 | | | | Hankey GJ, Eikelboom JW. Cyclooxygenase-2 inhibitors: are they really atherothrombotic, and if not, why not? Stroke 2003;34:2736-40 |
| 2.1198 | | | | Hanley SP, Bevan J. Inhibition by aspirin of human arterial and venous prostacyclin synthesis. Prostaglandins Leukot Med 1985;20:141-9 |
| 2.1199 | | | | Hardy P, Bhattacharya M, Abran D, et al. Increases in retinovascular prostaglandin receptor functions by cyclooxygenase-1 and -2 inhibition. Invest Ophthalmol Vis Sci 1998;39:1888-98 |
| 2.1200 | | | | Harley C, Wagner S. The prevalence of cardiorenal risk factors in patients prescribed nonsteroidal anti-inflammatory drugs: data from managed care. Clin Ther 2003;25:139-49 |
| 2.1201 | | | | Harris RC, Breyer MD. Update on Cyclooxygenase-2 Inhibitors. Clin J Am Soc Nephrol 2006;1:236-245 |
| 2.1202 | | | | Harris RC. COX-2 and the Kidney. J Cardiovasc Pharmacol 2006;47 Suppl 1:S37-42 |
| 2.1203 | | | | Harris RR, Black L, Surapaneni S, et al. ABT-963 [2-(3,4-difluoro-phenyl)-4-(3-hydroxy-3-methyl-butoxy)-5-(4-methanesulfony l-phenyl)-2H-pyridazin-3-one], a highly potent and selective disubstituted pyridazinone cyclooxygenase-2 inhibitor. J Pharmacol Exp Ther 2004;311:904-12 |
| 2.1204 | | | | Harrison A. COX-2 inhibitors--second, do some good. N Z Med J 2005;118:U1395 |
| 2.1205 | | | | Harrison-Woolrych M, Herbison P, McLean R, Ashton J, Slattery J. Incidence of thrombotic cardiovascular events in patients taking celecoxib compared with those taking rofecoxib: interim results from the New Zealand Intensive Medicines Monitoring Programme. Drug Saf 2005;28:435-42 |
| 2.1206 | | | | Hashimoto T, Kihara M, Yokoyama K, et al. Lipoxygenase products regulate nitric oxide and inducible nitric oxide synthase production in interleukin-1beta stimulated vascular smooth muscle cells. Hypertens Res 2003;26:177-84 |
| 2.1207 | | | | Hatazawa R, Ohno R, Tanigami M, Tanaka A, Takeuchi K. Roles of Endogenous Prostaglandins and Cyclooxygenase Isozymes in Healing of Indomethacin-Induced Small Intestinal Lesions in Rats. J Pharmacol Exp Ther 2006 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1208 | | | | Hatmi M, Samama MM, Elalamy I. [Prevention of thrombosis and vascular inflammation: importance of combined cyclooxygenase and 5-lipoxygenase inhibitors]. J Mal Vasc 2006;31:4-9 |
| 2.1209 | | | | Hauser B, Froba G, Bracht H, et al. Effects of intrarenal administration of the cox-2 inhibitor parecoxib during porcine suprarenal aortic cross-clamping. Shock 2005;24:476-81 |
| 2.1210 | | | | Hawkey CJ, Hawkey GM, Everitt S, Skelly MM, Stack WA, Gray D. Increased risk of myocardial infarction as first manifestation of ischaemic heart disease and nonselective nonsteroidal anti-inflammatory drugs. Br J Clin Pharmacol 2006;61:730-7 |
| 2.1211 | | | | Hawkey CJ, Skelly MM. Gastrointestinal safety of selective COX-2 inhibitors. Curr Pharm Des 2002;8:1077-89 |
| 2.1212 | | | | Hedner T, Himmelmann A. Cardiovascular complications of COX2 selective inhibitors cause considerable concern. Blood Press 2004;13:260-1 |
| 2.1213 | | | | Heindl B, Becker BF. Aspirin, but not the more selective cyclooxygenase (COX)-2 inhibitors meloxicam and SC 58125, aggravates postischaemic cardiac dysfunction, independent of COX function. Naunyn Schmiedebergs Arch Pharmacol 2001;363:233-40 |
| 2.1214 | | | | Helin-Salmivaara A, Virtanen A, Vesalainen R, et al. NSAID use and the risk of hospitalization for first myocardial infarction in the general population: a nationwide case-control study from Finland. Eur Heart J 2006 |
| 2.1215 | | | | Hennan JK, Huang J, Barrett TD, et al. Effects of selective cyclooxygenase-2 inhibition on vascular responses and thrombosis in canine coronary arteries. Circulation 2001;104:820-5 |
| 2.1216 | | | | Henrion D, Dechaux E, Dowell FJ, et al. Alteration of flow-induced dilatation in mesenteric resistance arteries of L-NAME treated rats and its partial association with induction of cyclo-oxygenase-2. Br J Pharmacol 1997;121:83-90 |
| 2.1217 | | | | Herdegen T, Fauler J. [Drug safety of NSAIDs and COX-2 inhibitors]. Med Monatsschr Pharm 2006;29:122-8 |
| 2.1218 | | | | Hermann M, Camici G, Fratton A, et al. Differential effects of selective cyclooxygenase-2 inhibitors on endothelial function in salt-induced hypertension. Circulation 2003;108:2308-11 |
| 2.1219 | | | | Hermann M, Enseleit F, Ruschitzka FT. Anti-inflammatory strategies in hypertension: focus on COX-1 and COX-2. Curr Hypertens Rep 2005;7:52-60 |
| 2.1220 | | | | Hermann M, Shaw S, Kiss E, et al. Selective COX-2 inhibitors and renal injury in salt-sensitive hypertension. Hypertension 2005;45:193-7 |
| 2.1221 | | | | Hermann M. Cyclooxygenase-2 and nitric oxide. J Cardiovasc Pharmacol 2006;47 Suppl 1:S21-5 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1222 | | | | Hermenegildo C, Oviedo PJ, Cano A. Cyclooxygenases regulation by estradiol on endothelium. Curr Pharm Des 2006;12:205-15 |
| 2.1223 | | | | Hermenegildo C, Oviedo PJ, Garcia-Martinez MC, Garcia-Perez MA, Tarin JJ, Cano A. Progestogens stimulate prostacyclin production by human endothelial cells. Hum Reprod 2005;20:1554-61 |
| 2.1224 | | | | Hernandez GL, Volpert OV, Iniguez MA, et al. Selective inhibition of vascular endothelial growth factor-mediated angiogenesis by cyclosporin A: roles of the nuclear factor of activated T cells and cyclooxygenase 2. J Exp Med 2001;193:607-20 |
| 2.1225 | | | | Hernandez MR, Tonda R, Pino M, Serradell M, Arderiu G, Escolar G. Evaluation of effects of rofecoxib on platelet function in an in vitro model of thrombosis with circulating human blood. Eur J Clin Invest 2004;34:297-302 |
| 2.1226 | | | | Hernandez-Presa MA, Martin-Ventura JL, Ortego M, et al. Atorvastatin reduces the expression of cyclooxygenase-2 in a rabbit model of atherosclerosis and in cultured vascular smooth muscle cells. Atherosclerosis 2002;160:49-58 |
| 2.1227 | | | | Hernanz R, Alonso MJ, Briones AM, Vila E, Simonsen U, Salaices M. Mechanisms involved in the early increase of serotonin contraction evoked by endotoxin in rat middle cerebral arteries. Br J Pharmacol 2003;140:671-80 |
| 2.1228 | | | | Hernanz R, Briones AM, Alonso MJ, Vila E, Salaices M. Hypertension alters role of iNOS, COX-2, and oxidative stress in bradykinin relaxation impairment after LPS in rat cerebral arteries. Am J Physiol Heart Circ Physiol 2004;287:H225-34 |
| 2.1229 | | | | Hersh EV, Lally ET, Moore PA. Update on cyclooxygenase inhibitors: has a third COX isoform entered the fray? Curr Med Res Opin 2005;21:1217-26 |
| 2.1230 | | | | Hesser BA, Liang XH, Camenisch G, et al. Down syndrome critical region protein 1 (DSCR1), a novel VEGF target gene that regulates expression of inflammatory markers on activated endothelial cells. Blood 2004;104:149-58 |
| 2.1231 | | | | Hinz B, Dormann H, Brune K. More pronounced inhibition of cyclooxygenase 2, increase in blood pressure, and reduction of heart rate by treatment with diclofenac compared with celecoxib and rofecoxib. Arthritis Rheum 2006;54:282-91 |
| 2.1232 | | | | Hippisley-Cox J, Coupland C. Risk of myocardial infarction in patients taking cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs: population based nested case-control analysis. Bmj 2005;330:1366 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1233 | | | | Hiraga T, Myoui A, Choi ME, Yoshikawa H, Yoneda T. Stimulation of cyclooxygenase-2 expression by bone-derived transforming growth factor-beta enhances bone metastases in breast cancer. Cancer Res 2006;66:2067-73 |
| 2.1234 | | | | Hirai K, Ezumi Y, Nishida E, Uchiyama T, Takayama H. Comparative study of vanadate- and phorbol ester-induced cyclo-oxygenase-2 expression in human endothelial cells. Thromb Haemost 1999;82:1545-52 |
| 2.1235 | | | | Hirai K, Takayama H, Tomo K, Okuma M. Protein-tyrosine-kinase-dependent expression of cyclo-oxygenase-1 and -2 mRNAs in human endothelial cells. Biochem J 1997;322 ( Pt 2):373-7 |
| 2.1236 | | | | Hiratsuka T, Futagami S, Tatsuguchi A, et al. COX-1 and COX-2 conversely promote and suppress ischemia-reperfusion gastric injury in mice. Scand J Gastroenterol 2005;40:903-13 |
| 2.1237 | | | | Ho L, Qin W, Stetka BS, Pasinetti GM. Is there a future for cyclo-oxygenase inhibitors in Alzheimer's disease? CNS Drugs 2006;20:85-98 |
| 2.1238 | | | | Hochberg MC. COX-2: Where are we in 2003? - Be strong and resolute: continue to use COX-2 selective inhibitors at recommended dosages in appropriate patients. Arthritis Res Ther 2003;5:28-31 |
| 2.1239 | | | | Hochberg MC. What have we learned from the large outcomes trials of COX-2 selective inhibitors? The rheumatologist's perspective. Clin Exp Rheumatol 2001;19:S15-22 |
| 2.1240 | | | | Hocherl K, Dreher F, Kurtz A, Bucher M. Cyclooxygenase-2 inhibition attenuates lipopolysaccharide-induced cardiovascular failure. Hypertension 2002;40:947-53 |
| 2.1241 | | | | Hochman JS, Shah NR. What Price Pain Relief? Circulation 2006;113:2868-2870 |
| 2.1242 | | | | Hong BK, Kwon HM, Lee BK, et al. Coexpression of cyclooxygenase-2 and matrix metalloproteinases in human aortic atherosclerotic lesions. Yonsei Med J 2000;41:82-8 |
| 2.1243 | | | | Hooper L, Brown TJ, Elliott R, Payne K, Roberts C, Symmons D. The effectiveness of five strategies for the prevention of gastrointestinal toxicity induced by non-steroidal anti-inflammatory drugs: systematic review. Bmj 2004;329:948 |
| 2.1244 | | | | Hosoya T, Maruyama A, Kang MI, et al. Differential responses of the Nrf2-Keap1 system to laminar and oscillatory shear stresses in endothelial cells. J Biol Chem 2005;280:27244-50 |
| 2.1245 | | | | Howard BC, Kovac CM, Calhoun BC, Hoeldtke NJ, Napolitano PG. The effects of a cyclo-oxygenase II inhibitor on placental artery production of thromboxane and prostacyclin. Am J Obstet Gynecol 2003;189:835-8 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1246 | | | | Howard PA, Delafontaine P. Nonsteroidal anti-Inflammatory drugs and cardiovascular risk. J Am Coll Cardiol 2004;43:519-25 |
| 2.1247 | | | | Howes LG, Krum H. Selective cyclo-oxygenase-2 inhibitors and myocardial infarction: how strong is the link? Drug Saf 2002;25:829-35 |
| 2.1248 | | | | Hu ZW, Kerb R, Shi XY, Wei-Lavery T, Hoffman BB. Angiotensin II increases expression of cyclooxygenase-2: implications for the function of vascular smooth muscle cells. J Pharmacol Exp Ther 2002;303:563-73 |
| 2.1249 | | | | Huber MA, Terezhalmy GT. The use of COX-2 inhibitors for acute dental pain: A second look. J Am Dent Assoc 2006;137:480-7 |
| 2.1250 | | | | Hubert HB, Feinleib M, McNamara PM, Castelli WP. Obesity as an independent risk factor for cardiovascular disease: a 26-year follow-up of participants in the Framingham Heart Study. Circulation 1983;67:968-77 |
| 2.1251 | | | | Hughes-Fulford M, Tjandrawinata RR, Li CF, Sayyah S. Arachidonic acid, an omega-6 fatty acid, induces cytoplasmic phospholipase A2 in prostate carcinoma cells. Carcinogenesis 2005;26:1520-6 |
| 2.1252 | | | | Hull MA, Thomson JL, Hawkey CJ. Expression of cyclooxygenase 1 and 2 by human gastric endothelial cells. Gut 1999;45:529-36 |
| 2.1253 | | | | Hull MA. Cyclooxygenase-2: how good is it as a target for cancer chemoprevention? Eur J Cancer 2005;41:1854-63 |
| 2.1254 | | | | Hur C, Chan AT, Tramontano AC, Gazelle GS. Coxibs Versus Combination NSAID and PPI Therapy for Chronic Pain: An Exploration of the Risks, Benefits, and Costs (June). Ann Pharmacother 2006 |
| 2.1255 | | | | Ialenti A, Ianaro A, Maffia P, et al. Role of nuclear factor-kappaB in a rat model of vascular injury. Naunyn Schmiedebergs Arch Pharmacol 2001;364:343-50 |
| 2.1256 | | | | Ibuki T, Matsumura K, Yamazaki Y, Nozaki T, Tanaka Y, Kobayashi S. Cyclooxygenase-2 is induced in the endothelial cells throughout the central nervous system during carrageenan-induced hind paw inflammation; its possible role in hyperalgesia. J Neurochem 2003;86:318-28 |
| 2.1257 | | | | Ichihara A, Imig JD, Inscho EW, Navar LG. Cyclooxygenase-2 participates in tubular flow-dependent afferent arteriolar tone: interaction with neuronal NOS. Am J Physiol 1998;275:F605-12 |
| 2.1258 | | | | Imig JD. Eicosanoid regulation of the renal vasculature. Am J Physiol Renal Physiol 2000;279:F965-81 |
| 2.1259 | | | | Inoue H, Umesono K, Nishimori T, Hirata Y, Tanabe T. Glucocorticoid-mediated suppression of the promoter activity of the cyclooxygenase-2 gene is modulated by expression of its receptor in vascular endothelial cells. Biochem Biophys Res Commun 1999;254:292-8 |
| 2.1260 | | | | Isakson PC. Pharmacology of COX-2 inhibitors. Prog Exp Tumor Res 2003;37:25-51 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1261 | | | | Ito Y, Katagiri H, Ishii K, Kakita A, Hayashi I, Majima M. Effects of selective cyclooxygenase inhibitors on ischemia/reperfusion-induced hepatic microcirculatory dysfunction in mice. Eur Surg Res 2003;35:408-16 |
| 2.1262 | | | | Jachak SM. Cyclooxygenase inhibitory natural products: current status. Curr Med Chem 2006;13:659-78 |
| 2.1263 | | | | Jackson G, Rosen RC, Kloner RA, Kostis JB. The second Princeton consensus on sexual dysfunction and cardiac risk: new guidelines for sexual medicine. J Sex Med 2006;3:28-36; discussion 36 |
| 2.1264 | | | | Jacobus S, Schneeweiss S, Chan KA. Exposure misclassification as a result of free sample drug utilization in automated claims databases and its effect on a pharmacoepidemiology study of selective COX-2 inhibitors. Pharmacoepidemiol Drug Saf 2004;13:695-702 |
| 2.1265 | | | | James MJ, Cleland LG. Applying a research ethics committee approach to a medical practice controversy: the case of the selective COX-2 inhibitor rofecoxib. J Med Ethics 2004;30:182-4 |
| 2.1266 | | | | James MJ, Foreman RK, Burnett JR, Cleland LG. Inhibition of human endothelial prostacyclin synthesis by different aspirin formulations. Aust N Z J Surg 1991;61:849-52 |
| 2.1267 | | | | James MW, Hawkey CJ. Assessment of non-steroidal anti-inflammatory drug (NSAID) damage in the human gastrointestinal tract. Br J Clin Pharmacol 2003;56:146-55 |
| 2.1268 | | | | Jerie P. [VIOXX written off--and what next? COX-2 inhibitors and cardiovascular diseases]. Cas Lek Cesk 2005;144:4 |
| 2.1269 | | | | Jiang X, Shi E, Nakajima Y, Sato S, Ohno K, Yue H. Cyclooxygenase-1 mediates the final stage of morphine-induced delayed cardio-protection in concert with cyclooxygenase-2. J Am Coll Cardiol 2005;45:1707-15 |
| 2.1270 | | | | Jiang X, Shi E, Nakajima Y, Sato S. COX-2 mediates morphine-induced delayed cardio-protection via an iNOS-dependent mechanism. Life Sci 2006;78:2543-9 |
| 2.1271 | | | | Johnsen SP, Larsson H, Tarone RE, et al. Risk of hospitalization for myocardial infarction among users of rofecoxib, celecoxib, and other NSAIDs: a population-based case-control study. Arch Intern Med 2005;165:978-84 |
| 2.1272 | | | | Johnson AJ, Hsu AL, Lin HP, Song X, Chen CS. The cyclo-oxygenase-2 inhibitor celecoxib perturbs intracellular calcium by inhibiting endoplasmic reticulum Ca2+-ATPases: a plausible link with its anti-tumour effect and cardiovascular risks. Biochem J 2002;366:831-7 |
| 2.1273 | | | | Jones DJ, Lamb JH, Verschoyle RD, et al. Characterisation of metabolites of the putative cancer chemopreventive agent quercetin and their effect on cyclooxygenase activity. Br J Cancer 2004;91:1213-9 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1274 | | | | Jones MK, Wang H, Peskar BM, et al. Inhibition of angiogenesis by nonsteroidal anti-inflammatory drugs: insight into mechanisms and implications for cancer growth and ulcer healing. Nat Med 1999;5:1418-23 |
| 2.1275 | | | | Jones SC. Relative thromboembolic risks associated with COX-2 inhibitors. Ann Pharmacother 2005;39:1249-59 |
| 2.1276 | | | | Jones SF, Power I. Postoperative NSAIDs and COX-2 inhibitors: cardiovascular risks and benefits. Br J Anaesth 2005;95:281-4 |
| 2.1277 | | | | Jourdan KB, Evans TW, Lamb NJ, Goldstraw P, Mitchell JA. Autocrine function of inducible nitric oxide synthase and cyclooxygenase-2 in proliferation of human and rat pulmonary artery smooth-muscle cells: species variation. Am J Respir Cell Mol Biol 1999;21:105-10 |
| 2.1278 | | | | Joussen AM, Poulaki V, Mitsiades N, et al. Nonsteroidal anti-inflammatory drugs prevent early diabetic retinopathy via TNF-alpha suppression. Faseb J 2002;16:438-40 |
| 2.1279 | | | | Ju WK, Kim KY, Neufeld AH. Increased activity of cyclooxygenase-2 signals early neurodegenerative events in the rat retina following transient ischemia. Exp Eye Res 2003;77:137-45 |
| 2.1280 | | | | Juni P, Nartey L, Reichenbach S, Sterchi R, Dieppe PA, Egger M. Risk of cardiovascular events and rofecoxib: cumulative meta-analysis. Lancet 2004;364:2021-9 |
| 2.1281 | | | | Justice E, Carruthers DM. Cardiovascular risk and COX-2 inhibition in rheumatological practice. J Hum Hypertens 2005;19:1-5 |
| 2.1282 | | | | Kajino H, Roman C, Clyman RI. Renal effects of cyclooxygenase-2 inhibition in fetal lambs. Biol Neonate 2002;82:257-62 |
| 2.1283 | | | | Kakiuchi Y, Tsuji S, Tsujii M, et al. Cyclooxygenase-2 activity altered the cell surface carbohydrate antigens on colon cancer cells and enhanced liver metastasis. Cancer Res 2002;62:1567-72 |
| 2.1284 | | | | Kang DH, Han L, Ouyang X, et al. Uric acid causes vascular smooth muscle cell proliferation by entering cells via a functional urate transporter. Am J Nephrol 2005;25:425-33 |
| 2.1285 | | | | Karim S, Berrou E, Levy-Toledano S, Bryckaert M, MacLouf J. Regulatory role of prostaglandin E2 in induction of cyclo-oxygenase-2 by a thromboxane A2 analogue (U46619) and basic fibroblast growth factor in porcine aortic smooth muscle cells. Biochem J 1997;326 (Pt 2):593-9 |
| 2.1286 | | | | Kashfi K, Rigas B. Is COX-2 a 'collateral' target in cancer prevention? Biochem Soc Trans 2005;33:724-7 |
| 2.1287 | | | | Kasliwal R, Layton D, Harris S, Wilton L, Shakir SA. A comparison of reported gastrointestinal and thromboembolic events between rofecoxib and celecoxib using observational data. Drug Saf 2005;28:803-16 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1288 | | | | Kasper HU, Wolf H, Drebber U, Wolf HK, Kern MA. Expression of inducible nitric oxide synthase and cyclooxygenase-2 in pancreatic adenocarcinoma: correlation with microvessel density. World J Gastroenterol 2004;10:1918-22 |
| 2.1289 | | | | Katagiri H, Ito Y, Ishii K, et al. Role of thromboxane derived from COX-1 and -2 in hepatic microcirculatory dysfunction during endotoxemia in mice. Hepatology 2004;39:139-50 |
| 2.1290 | | | | Kaul DK, Liu XD, Chang HY, Nagel RL, Fabry ME. Effect of fetal hemoglobin on microvascular regulation in sickle transgenic-knockout mice. J Clin Invest 2004;114:1136-45 |
| 2.1291 | | | | Kawano T, Anrather J, Zhou P, et al. Prostaglandin E2 EP1 receptors: downstream effectors of COX-2 neurotoxicity. Nat Med 2006;12:225-9 |
| 2.1292 | | | | Kearney PM, Baigent C, Godwin J, Halls H, Emberson JR, Patrono C. Do selective cyclo-oxygenase-2 inhibitors and traditional non-steroidal antiinflammatory drugs increase the risk of atherothrombosis? Meta-analysis of randomised trials. BMJ 2006;332:1302-8 |
| 2.1293 | | | | Kehlet H. Risk of perioperative COX-2-inhibitor treatment: is a systematic review appropriate? N Z Med J 2006;119:U1836 |
| 2.1294 | | | | Khanna D, Khanna PP, Furst DE. COX-2 controversy: where are we and where do we go from here? Inflammopharmacology 2005;13:395-402 |
| 2.1295 | | | | Kiemer AK, Furst R, Vollmar AM. Vasoprotective actions of the atrial natriuretic peptide. Curr Med Chem Cardiovasc Hematol Agents 2005;3:11-21 |
| 2.1296 | | | | Kimmel SE, Berlin JA, Reilly M, et al. Patients exposed to rofecoxib and celecoxib have different odds of nonfatal myocardial infarction. Ann Intern Med 2005;142:157-64 |
| 2.1297 | | | | King VL, Trivedi DB, Gitlin JM, Loftin CD. Selective Cyclooxygenase-2 Inhibition With Celecoxib Decreases Angiotensin II-Induced Abdominal Aortic Aneurysm Formation in Mice. Arterioscler Thromb Vasc Biol %R 10.1161/01.ATV.0000216119.79008.ac 2006;26:1137-1143 |
| 2.1298 | | | | Kis B, Snipes JA, Simandle SA, Busija DW. Acetaminophen-sensitive prostaglandin production in rat cerebral endothelial cells. Am J Physiol Regul Integr Comp Physiol 2005;288:R897-902 |
| 2.1299 | | | | Kismet K, Akay MT, Abbasoglu O, Ercan A. Celecoxib: a potent cyclooxygenase-2 inhibitor in cancer prevention. Cancer Detect Prev 2004;28:127-42 |
| 2.1300 | | | | Klasser GD, Epstein J. Nonsteroidal anti-inflammatory drugs: confusion, controversy and dental implications. J Can Dent Assoc 2005;71:575-80 |
| 2.1301 | | | | Klumpp G, Schildknecht S, Nastainczyk W, Ullrich V, Bachschmid M. Prostacyclin in the cardiovascular system: new aspects and open questions. Pharmacol Rep 2005;57 Suppl:120-6 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1302 | | | | Kneitz C, Tony HP, Kruger K. [NSAIDs and COX-2-inhibitors: current status.]. Internist (Berl) 2006;47:533-540 |
| 2.1303 | | | | Knights KM, Mangoni AA, Miners JO. Non-selective nonsteroidal antiinflammatory drugs and cardiovascular events: is aldosterone the silent partner in crime? Br J Clin Pharmacol 2006;61:738-40 |
| 2.1304 | | | | Kobayashi H, Gonda T, Uetake H, Higuchi T, Enomoto M, Sugihara K. JTE-522, a selective COX-2 inhibitor, interferes with the growth of lung metastases from colorectal cancer in rats due to inhibition of neovascularization: a vascular cast model study. Int J Cancer 2004;112:920-6 |
| 2.1305 | | | | Kodani E, Xuan YT, Shinmura K, Takano H, Tang XL, Bolli R. Delta-opioid receptor-induced late preconditioning is mediated by cyclooxygenase-2 in conscious rabbits. Am J Physiol Heart Circ Physiol 2002;283:H1943-57 |
| 2.1306 | | | | Kohlstedt K, Busse R, Fleming I. Signaling via the angiotensin-converting enzyme enhances the expression of cyclooxygenase-2 in endothelial cells. Hypertension 2005;45:126-32 |
| 2.1307 | | | | Komers R, Anderson S, Epstein M. Renal and cardiovascular effects of selective cyclooxygenase-2 inhibitors. Am J Kidney Dis 2001;38:1145-57 |
| 2.1308 | | | | Konsman JP, Vigues S, Mackerlova L, Bristow A, Blomqvist A. Rat brain vascular distribution of interleukin-1 type-1 receptor immunoreactivity: relationship to patterns of inducible cyclooxygenase expression by peripheral inflammatory stimuli. J Comp Neurol 2004;472:113-29 |
| 2.1309 | | | | Konstam MA, Demopoulos LA. Cardiovascular events and COX-2 inhibitors. Jama 2001;286:2809; author reply 2811-2 |
| 2.1310 | | | | Konstam MA, Weir MR, Reicin A, et al. Cardiovascular thrombotic events in controlled, clinical trials of rofecoxib. Circulation 2001;104:2280-8 |
| 2.1311 | | | | Konstam MA, Weir MR. Current perspective on the cardiovascular effects of coxibs. Cleve Clin J Med 2002;69 Suppl 1:SI47-52 |
| 2.1312 | | | | Konstantinopoulos PA, Lehmann DF. The cardiovascular toxicity of selective and nonselective cyclooxygenase inhibitors: comparisons, contrasts, and aspirin confounding. J Clin Pharmacol 2005;45:742-50 |
| 2.1313 | | | | Kosonen O, Kankaanranta H, Malo-Ranta U, Ristimaki A, Moilanen E. Inhibition by nitric oxide-releasing compounds of prostacyclin production in human endothelial cells. Br J Pharmacol 1998;125:247-54 |
| 2.1314 | | | | Kothapalli D, Fuki I, Ali K, et al. Antimitogenic effects of HDL and APOE mediated by Cox-2-dependent IP activation. J Clin Invest 2004;113:609-18 |
| 2.1315 | | | | Kotob F, de Leon-Casasola OA, Lema MJ. NSAIDs and cardiovascular risk. Cell Metab 2005;2:339; author reply 339 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1316 | | | | Kramer C, Sunkomat J, Witte J, et al. Angiotensin II receptor-independent Anti-inflammatory and antiaggregatory properties of losartan: role of the active metabolite EXP3179. Circ Res 2002;90:770-6 |
| 2.1317 | | | | Kraus VB. Cyclooxygenase-2 inhibitors and nonsteroidal anti-inflammatory drugs in the management of arthritis. Foot Ankle Clin 2003;8:187-200, vii |
| 2.1318 | | | | Kristova V, Djibril NM, Fackovcova D, Kriska M, Kurtansky A. Comparison of vasoconstrictor responses to selected NSAIDs in rabbit renal and femoral arteries. Bratisl Lek Listy 2002;103:50-3 |
| 2.1319 | | | | Krotz F, Schiele TM, Klauss V, Sohn HY. Selective COX-2 inhibitors and risk of myocardial infarction. J Vasc Res 2005;42:312-24 |
| 2.1320 | | | | Krum H, Aw TJ, Liew D, Haas S. Blood Pressure Effects of COX-2 Inhibitors. J Cardiovasc Pharmacol 2006;47 Suppl 1:S43-8 |
| 2.1321 | | | | Krum H, Liew D, Aw J, Haas S. Cardiovascular effects of selective cyclooxygenase-2 inhibitors. Expert Rev Cardiovasc Ther 2004;2:265-70 |
| 2.1322 | | | | Kruschewski M, Anderson T, Buhr HJ, Loddenkemper C. Selective COX-2 inhibition reduces leukocyte sticking and improves the microcirculation in TNBS colitis. Dig Dis Sci 2006;51:662-70 |
| 2.1323 | | | | Krysan K, Reckamp KL, Sharma S, Dubinett SM. The potential and rationale for COX-2 inhibitors in lung cancer. Anticancer Agents Med Chem 2006;6:209-20 |
| 2.1324 | | | | Kudolo GB, Dorsey S, Blodgett J. Effect of the ingestion of Ginkgo biloba extract on platelet aggregation and urinary prostanoid excretion in healthy and Type 2 diabetic subjects. Thromb Res 2002;108:151-60 |
| 2.1325 | | | | Kugelmass AD, Oda A, Monahan K, Cabral C, Ware JA. Activation of human platelets by cocaine. Circulation 1993;88:876-83 |
| 2.1326 | | | | Kumagai T, Matsukawa N, Kaneko Y, Kusumi Y, Mitsumata M, Uchida K. A lipid peroxidation-derived inflammatory mediator: identification of 4-hydroxy-2-nonenal as a potential inducer of cyclooxygenase-2 in macrophages. J Biol Chem 2004;279:48389-96 |
| 2.1327 | | | | Kumihashi K, Uchida K, Miyazaki H, Kobayashi J, Tsushima T, Machida T. Acetylsalicylic acid reduces ischemia-induced proliferation of dentate cells in gerbils. Neuroreport 2001;12:915-7 |
| 2.1328 | | | | Kurahashi K, Shirahase H, Nakamura S, et al. Nicotine-induced contraction in the rat coronary artery: possible involvement of the endothelium, reactive oxygen species and COX-1 metabolites. J Cardiovasc Pharmacol 2001;38 Suppl 1:S21-5 |
| 2.1329 | | | | Kurth T, Glynn RJ, Walker AM, et al. Inhibition of clinical benefits of aspirin on first myocardial infarction by nonsteroidal antiinflammatory drugs. Circulation 2003;108:1191-5 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1330 | | | | Kurth T, Hennekens CH, Buring JE, Gaziano JM. Aspirin, NSAIDs, and COX-2 inhibitors in cardiovascular disease: possible interactions and implications for treatment of rheumatoid arthritis. Curr Rheumatol Rep 2004;6:351-6 |
| 2.1331 | | | | Kusmak JM. COX-2 inhibitors and the risk for cardiovascular events: a reevaluation of the data and proposed mechanisms. S D J Med 2005;58:269-72 |
| 2.1332 | | | | Kwon KS, Chae HJ. Sodium salicylate inhibits expression of COX-2 through suppression of ERK and subsequent NF-kappaB activation in rat ventricular cardiomyocytes. Arch Pharm Res 2003;26:545-53 |
| 2.1333 | | | | Kyrle PA, Eichler HG, Jager U, Lechner K. Inhibition of prostacyclin and thromboxane A2 generation by low-dose aspirin at the site of plug formation in man in vivo. Circulation 1987;75:1025-9 |
| 2.1334 | | | | Lagakos SW. Time-to-Event Analyses for Long-Term Treatments – The APPROVe Trial. N Engl J Med 2006;355:113-117 |
| 2.1335 | | | | Laible B. COX-2 inhibitors and cardiovascular toxicity: a class effect? S D J Med 2005;58:93-4 |
| 2.1336 | | | | Laine L. GI Risk and Risk Factors of NSAIDs. J Cardiovasc Pharmacol 2006;47 Suppl 1:S60-6 |
| 2.1337 | | | | Lamprecht C, Werner U, Werner D, et al. Effect of selective cyclooxygenase-2 inhibitors on heart rate in healthy young men. Am J Cardiol 2005;95:1531-2 |
| 2.1338 | | | | Lanas A, Scarpignato C. Microbial flora in NSAID-induced intestinal damage: a role for antibiotics? Digestion 2006;73 Suppl 1:136-50 |
| 2.1339 | | | | Lanas A. [Prevention and treatment of non-steroidal anti-inflammatory drug gastroenteropathy]. Rev Gastroenterol Mex 2004;69:251-60 |
| 2.1340 | | | | Lanas A. Prevention and treatment of NSAID-induced gastroduodenal injury. Curr Treat Options Gastroenterol 2006;9:147-56 |
| 2.1341 | | | | Lapchak PA, Araujo DM, Song D, Zivin JA. Neuroprotection by the selective cyclooxygenase-2 inhibitor SC-236 results in improvements in behavioral deficits induced by reversible spinal cord ischemia. Stroke 2001;32:1220-5 |
| 2.1342 | | | | LaPointe MC, Isenovic E. Interleukin-1beta regulation of inducible nitric oxide synthase and cyclooxygenase-2 involves the p42/44 and p38 MAPK signaling pathways in cardiac myocytes. Hypertension 1999;33:276-82 |
| 2.1343 | | | | LaPointe MC, Mendez M, Leung A, Tao Z, Yang XP. Inhibition of cyclooxygenase-2 improves cardiac function after myocardial infarction in the mouse. Am J Physiol Heart Circ Physiol 2004;286:H1416-24 |
| 2.1344 | | | | Laufer S. Osteoarthritis therapy--are there still unmet needs? Rheumatology (Oxford) 2004;43 Suppl 1:i9-15 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1345 | | | | Layton D, Heeley E, Hughes K, Shakir SA. Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data. Rheumatology (Oxford) 2003;42:1342-53 |
| 2.1346 | | | | Leahy KM, Ornberg RL, Wang Y, Zweifel BS, Koki AT, Masferrer JL. Cyclooxygenase-2 inhibition by celecoxib reduces proliferation and induces apoptosis in angiogenic endothelial cells in vivo. Cancer Res 2002;62:625-31 |
| 2.1347 | | | | Lee ES, Park BC, Paek SH, et al. Potent analgesic and anti-inflammatory activities of 1-furan-2-yl-3-pyridin-2-yl-propenone with gastric ulcer sparing effect. Biol Pharm Bull 2006;29:361-4 |
| 2.1348 | | | | Lee KW, Kim MS, Kang NJ, et al. H-Ras selectively up-regulates MMP-9 and COX-2 through activation of ERK1/2 and NF-kappaB: An implication for invasive phenotype in rat liver epithelial cells. Int J Cancer 2006 |
| 2.1349 | | | | Lee SH, Woo HG, Baik EJ, Moon CH. High glucose enhances IL-1beta-induced cyclooxygenase-2 expression in rat vascular smooth muscle cells. Life Sci 2000;68:57-67 |
| 2.1350 | | | | Lekakis JP, Vamvakou G, Andreadou I, et al. Divergent effects of rofecoxib on endothelial function and inflammation in acute coronary syndromes. Int J Cardiol 2005 |
| 2.1351 | | | | Lessons to learn from the COX-2 saga. Yes, FDA reforms are needed. And marketing distorts how medications are used. But one moral to the story is that all drugs have risks. Harv Health Lett 2005;30:1-3. |
| 2.1352 | | | | Pavlovic S, Du B, Sakamoto K, et al. Targeting prostaglandin E2 receptors as an alternative strategy to block cyclooxygenase-2 dependent extracellular matrix-induced matrix metalloproteinase-9 expression by macrophages. J Biol Chem 2006;281:3321-8. |
| 2.1353 | | | | Pedram A, Razandi M, Aitkenhead M, Hughes CC, Levin ER. Integration of the non-genomic and genomic actions of estrogen. Membrane-initiated signaling by steroid to transcription and cell biology. J Biol Chem 2002;277:50768-75. |
| 2.1354 | | | | Leung WK, To KF, Go MY, et al. Cyclooxygenase-2 upregulates vascular endothelial growth factor expression and angiogenesis in human gastric carcinoma. Int J Oncol 2003;23:1317-22 |
| 2.1355 | | | | Lev-Ari S, Strier L, Kazanov D, et al. Celecoxib and curcumin synergistically inhibit the growth of colorectal cancer cells. Clin Cancer Res 2005;11:6738-44 |
| 2.1356 | | | | Lev-Ari S, Strier L, Kazanov D, et al. Curcumin synergistically potentiates the growth-inhibitory and pro-apoptotic effects of celecoxib in osteoarthritis synovial adherent cells. Rheumatology (Oxford) 2006;45:171-7 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1357 | | | | Lev-Ari S, Zinger H, Kazanov D, et al. Curcumin synergistically potentiates the growth inhibitory and pro-apoptotic effects of celecoxib in pancreatic adenocarcinoma cells. Biomed Pharmacother 2005;59 Suppl 2:S276-80 |
| 2.1358 | | | | Levesque LE, Brophy JM, Zhang B. The risk for myocardial infarction with cyclooxygenase-2 inhibitors: a population study of elderly adults. Ann Intern Med 2005;142:481-9 |
| 2.1359 | | | | Li DY, Hardy P, Abran D, et al. Key role for cyclooxygenase-2 in PGE2 and PGF2alpha receptor regulation and cerebral blood flow of the newborn. Am J Physiol 1997;273:R1283-90 |
| 2.1360 | | | | Li G, Yang T, Yan J. Cyclooxygenase-2 increased the angiogenic and metastatic potential of tumor cells. Biochem Biophys Res Commun 2002;299:886-90 |
| 2.1361 | | | | Li Z, Tran TT, Ma JY, et al. p38 alpha mitogen-activated protein kinase inhibition improves cardiac function and reduces myocardial injury in rats. J Cardiovasc Pharmacol 2004;44:486-92. |
| 2.1362 | | | | Libby P, Simon DI. Imflammation and thrombosis : The clot thickens. Circulation 2001;103:1718-1720. |
| 2.1363 | | | | Linden MD, Frelinger AL, 3rd, Barnard MR, Przyklenk K, Furman MI, Michelson AD. Application of flow cytometry to platelet disorders. Semin Thromb Hemost 2004;30:501-11 |
| 2.1364 | | | | Linton MF, Fazio S. Cyclooxyfenase-2 and inflammation in atherosclerosis. Curr Opin Pharmacol 2004;4:116-23. |
| 2.1365 | | | | Lipani J. Cox-2 inhibitors and cardiovascular risk: the data are inconclusive, and these drugs are needed. Cleve Clin J Med 2001;68:961-2 |
| 2.1366 | | | | Liu XH, Kirschenbaum A, Yao S, Lee R, Holland JF, Levine AC. Inhibition of cyclooxygenase-2 suppresses angiogenesis and the growth of prostate cancer in vivo. J Urol 2000;164:820-5 |
| 2.1367 | | | | Liu Z, Zhang C, Dronadula N, Li Q, Rao GN. Blockade of nuclear factor of activated T cells activation signaling suppresses balloon injury-induced neointima formation in a rat carotid artery model. J Biol Chem 2005;280:14700-8 |
| 2.1368 | | | | Lo V, Meadows SE, ,Saseen J. When should Cox-2 selective NSAIDs be used for osteoarthritis and rheumatoid arthritis? J Fam Pract 2006;55:260-2. |
| 2.1369 | | | | Locatelli F, Canaud B, Eckardt KU, Stenvinkel P, Wanner C, Zoccali C. The importance of diabetic nephropathy in current nephrological practice. Nephrol Dial Transplant 2003;18:1716-25. |
| 2.1370 | | | | Loftin CD, Trivedi DB, Langenbach R. Cyclooxygenase-1-selective inhibition prolongs gestation in mice without adverse effects on the ductus arteriosus. J Clin Invest 2002;110:549-57. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1371 | | | | Lofton CD, Tiano HF, Langenbach R. Phenotypes of the COX-deficient mice indicate physiological and pathophysiological roles for COX-1 and COX-2. Prostaglandins Other Lipid Mediat 2002;68-69:177-85 |
| 2.1372 | | | | Loudon JA, Groom KM, Bennett PR. Prostaglandin inhibitors in preterm labour. Best Pract Res Clin Obstet Gynaecol 2003;17:731-44. |
| 2.1373 | | | | Luo C, He ML, Bohlin L. Is COX-2 a perpetrator or a protector? Selective COX-2 inhibitors remain controversial. Acta Pharmacol  Sin 2005;26:926-33. |
| 2.1374 | | | | Luo C, He ML, Bohlin L. Is COX-2 a perpetrator or a protector? Selective COX-2 inhibitors remain controversial. Acta Pharmacol  Sin 2005;26:926-33. |
| 2.1375 | | | | Luscher TF, Gay S, Ruschitzka FT. Introduction. J Cardiovasc Pharmacol 2006;47 Suppl 1:v-vi. |
| 2.1376 | | | | Lyseng-Williamson KA,  Curran MP. Lumiracoxib. Drugs 2004;64:2237-46; discussion 2247-8. |
| 2.1377 | | | | Ma L, del Soldato P, Wallace JL. Divergent effects of new cyclooxygenase inhibitors on gastric ulcer healing: Shifting the angiogenic balance. Proc Natl Acad Sci U S A 2002;99:13243-7. |
| 2.1378 | | | | Ma L, del Soldato P, Wallace JL. Divergent effects of new cyclooxygenase inhibitors on gastric ulcer healing: Shifting the angiogenic balance. Proc Natl Acad Sci U S A 2002;99:13243-7. |
| 2.1379 | | | | Ma N, Szabolcs MJ, Sun J, et al. The effect of selective inhibition of cyclooxygenase (COX)-2 on acute cardiac allograft rejection. Transplantation 2002;74:1528-34. |
| 2.1380 | | | | Macdonald TM. A European's Perspective of COX-2 Drug Safety. J Cardiovasc Pharmacol 2006;47 Suppl 1:S92-7. |
| 2.1381 | | | | Macdonald TM. Wei L. Effect of ibuprofen on cardioprotective effect of aspirin. Lancet 2003;361:573-4. |
| 2.1382 | | | | Madias JE, Madias NE. Reversible attenuation of the ECG voltage due to peripheral edema associated with treatment with a COX-2 inhibitor. Congest Heart Fail 2006;12:46-50. |
| 2.1383 | | | | Maffia P, Ianaro A, Pisano B, et al. Beneficial effects of caffeic acid phenethyl ester in a rat model of vascular injury. Br J Pharmacol 2002;136:353-60. |
| 2.1384 | | | | Mahajan A, Sharma R. COX-2 selective nonsteroidal anti-inflammatory drugs:current status. J Assoc Physicians India 2005;53:200-4. |
| 2.1385 | | | | Maillard M, Burnier M. Comparative cardiovascular safety of traditional nonsteroidal anti-inflammatory drugs. Expert Opin Drug Saf 2006;5:83-94. |
| 2.1386 | | | | Malhotra S, Shafiq N, Pandhi P. COX-2 inhibitors: a CLASS act or just VIGORously promoted. MedGenMed 2004;6:6. |
| 2.1387 | | | | Mamdani M, Juurlink DN, Lee DS, et al. Cyclo-oxygenase-2 inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elderly patients: a population-based cohort study. Lancet 2004;363:1751-6. |