Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1388 | | | | Mamdani M, Juurlink DN, Lee DS, et al. Cyclo-oxygenase-2 inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elderly patients: a population-based cohort study. Lancet 2004;363:1751-6. |
| 2.1389 | | | | Mamdani M, Rochon P, Juurlink DN, et al. Effect of selective cyclooxygenase 2 inhibitors and naproxen on short-term risk of acute myocardial infarction in the elderly. Arch Intern Med 2003;163:481-6. |
| 2.1390 | | | | Mandal U, Ganesan M, Jayakumar M, et al. High performance liquid chromatographic determination of cox-2 inhibitor rofecoxib in human plasma. J Indian Med Assoc 2003;486-8. |
| 2.1391 | | | | Mandal U, Musmade P, Chakraborty M, et al. Bioequivalence study of sildenafil citrate tablets in healthy human volunteers. Boll Chim Farm 2004;143:345-9. |
| 2.1392 | | | | Mandell BF. COX-2 inhibitors and cardiovascular risk: point and counterpoint. Cleve Clin J Med 2001;68:957-60. |
| 2.1393 | | | | Mandell BF. COX-2 inhibitors: balancing the hope, the hype, and the concern. Cleve Clin J Med 2001;68:899. |
| 2.1394 | | | | Manoria P, Manoria PC. COX-2 inhibitors and heart. Indian Heart J 2005;57:772-7. |
| 2.1395 | | | | Mansfield PR, Vitry AI, Wright JM. Withdraw all COX-2-selective drugs. Med J Aust 2005;182:197;author reply 199. |
| 2.1396 | | | | Marcet-Palacios M, Graham K, Cass C, Befus AD, Mayers I, Radomski MW. Nitric oxide and cyclin GMP increase the expression of matrix metalloproteinase-9 in vascular smooth muscle. J Pharmacol Exp Ther 2003;307:429-36. |
| 2.1397 | | | | Marciniak SJ, Jr., Mascelli MA, Furman MI, et al. An additional mechanism of action of abciximab: dispersal of newly formed platelet aggregates. Thromb Haemost 2002;87:1020-5. |
| 2.1398 | | | | Mark KS, Trickler WJ, Miller DW. Tumor necrosis factor-alpha induces cyclooxygenase-2 expression and prostaglandin release in brain microvessel endothelial cells. J Pharmacol Exp Ther 2001;297:1051-8. |
| 2.1399 | | | | Marrache AM, Gobeil F, Jr., Bernier SG, et al. Proinflammatory gene induced induction by platelet-activating factor mediated via its cognate nuclear receptor. J Immunol 2002;169:6474-81. |
| 2.1400 | | | | Martey CA, Pollock SJ, Turner CK, et al. Cigarette smoke induces cyclooxygenase-2 and microsomal prostaglandin E2 synthase in human lung fibroblasts: implications for lung inflammation and cancer. Am J Physiol Lung Cell Mol Physiol 2004;287:L981-91. |
| 2.1401 | | | | Martin Sanz P, Hortelano S, Bosca L, Casado M. Cyclooxygenase 2: understanding the pathophysiological role through genetically altered mouse models. Front Biosci 2006;11:2876-88. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1402 | | | | Martina SD, Vesta Ks, Ripley TL. Etoricoxib: a highly selective COX-2 inhibitor. Ann Pharmacother 2005;39:854-62. |
| 2.1403 | | | | Martinez-Gonzalez J, Escudero I, Badimon L. Simvastatin potenciates PGI (2) release induced by HDL in human VSMC: effect on COX-2 up-regulation and MAPK signalling pathways activated by HDL. Atherosclerosis 2004;174:305-13. |
| 2.1404 | | | | Martin-Ventura JL, Blanco-Colio LM, Gomez-Hernandez A, et al. Intensive treatment with atorvastatin reduces inflammation in mononuclear cells and human atherosclerotic lesions in one month. Stroke 2005;36:1796-800. |
| 2.1405 | | | | Masferrer JL, Zweifel BS, Manning PT, et al. Selective inhibition of inducible cyclooxygenase 2 in vivo is antiinflammatory and nonulcerogenic. Proc Natl Acad Sci U S A 1994;91:3228-32. |
| 2.1406 | | | | Matchaba P, Gitton X, Krammer G, et al. Cardiovascular safety of lumiracoxib: a meta-analysis of all randomized controlled trials > or =1 week and up to 1 year in duration of patients with osteoarthritis and rheumatiod arthritis. Clin Ther 2005;27:1196-214. |
| 2.1407 | | | | Mathieu C, Meier P, Meyer zu Starten A, Burnier M. [Do selective COX-2 inhibitors have adverse renal and cardiovascular effects?]. Schweiz Rundsch Med Prax 2005;94:1851-8. |
| 2.1408 | | | | Matrougui K, Loufrani L, Levy BI, Henrion D. High NaCl intake decreases both flow-induced dilation and pressure-induced myogenic tone in resistance arteries from normotensive rats: involvement of cycloocygenase-2. Pharmacol Toxicol 2001;89:183-7. |
| 2.1409 | | | | Mattia C, Coluzzi F. COX-2 inhibitors: pharmacological data and adverse effects. Minerva Anestesiol 2005;71:461-70. |
| 2.1410 | | | | Maxwell SR, Webb DJ. COX-2 selective inhibitors--important lessons learned. Lancet 2005;365:449-51. |
| 2.1411 | | | | Mazhar D, Ang R, Waxman J. COX inhibitors and breast cancer. BR J Cancer 2006;94:346-50. |
| 2.1412 | | | | McAdam BF, Byrne D, Morrow JD, Oates JA. Contribution of cyclooxygenase-2 to elevated biosynthesis of thromboxane A2 and prostacyclin in cigarette smokers. Circulation 2005;112:1024-9. |
| 2.1413 | | | | McAdam BF, Catella-Lawson F, Mardini IA, Kapoor S, Lawson JA, FitzGerald GA. Systemic biosynthesis of prostacyclin by cyclooxygenase (COX)-2: the human pharmacology of a selective inhibitor of COX-2. Proc Natl Acad Sci U S A 1999;96:272-7. |
| 2.1414 | | | | McDonald MC, Mota-Filipe H, Paul A, et al. Calpain inhibitor I reduces the activation of nuclear factor-kappaB and organ injury/dysfunction in hemorrhagic shock. Faseb J 2001;15:171-186. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1415 | | | | McEvoy AN, Bresnihan B, FitzGerald O, Murphy EP. Cyclooxygenase 2-derived prostaglandin E2 production by corticotropin-releasing hormone contributes to the activated cAMP response element binding protein content in rheumatoid arthritis synovial tissue. Arthritis Rheum 2004;50:1132-45. |
| 2.1416 | | | | McGeer PL, McGeer EG, Yasojima K. Cardiovascular events and COX-2 inhibitors. Jama 2001;286:2810; author reply 2811-2. |
| 2.1417 | | | | McGeer PL, McGeer EG, Yasojima K. Expression of COX-1 and COX-2 mRNAs in atherosclerotic plaques. Exp Gerontol 2002;37:925-9. |
| 2.1418 | | | | McGeer PL, McGeer EG. NSAIDs and Alzheimer disease: Epidemiological, animal model and clinical studies. Neurobiol Aging 2006. |
| 2.1419 | | | | McGettigan P, Henry D. Cardiovascular Risk and Inhibition of Cyclooxygenase: A Systematic Review of the Observational Studies of Selective and Nonselective Inhibitors of Cyclooxygenase 2. JAMA %R 10.10001/jama.296.13.jrv60011 2006:296.13.jrv60011. |
| 2.1420 | | | | McGettigan P, Henry D. Current problems with non-specific COX inhibitors. Curr Pharm Des 2000;6:1693-724. |
| 2.1421 | | | | McGuire TR, Trickler WJ, Hock L, Vrana A, Hoie EB, Miller DW. Release of prostaglandin E-2 in bovine brain endothelial cells after exposure to three unique forms of the antifungal drug amphotericin-B: role of COX-2 in amphotericin-B induced fever. Life Sci 2003;72:2581-90. |
| 2.1422 | | | | Meagher EA. Balancing gastroprotection and cardioprotection with selective cyclo-oxygenase-2 inhibitors: clinical implications. Drug Saf 2003;26:913-24. |
| 2.1423 | | | | Meagher EA. Balancing gastroprotection and cardioprotection with selective cyclo-oxygenase-2 inhibitors: clinical implications. Drug Saf 2003;26:913-24. |
| 2.1424 | | | | Meagher EA. Cardiovascular and renovascular implications of COX-2 inhibition. Curr Pharm Des 2004;10:603-11. |
| 2.1425 | | | | Mebazaa A, De Keulenaer GW, Paqueron X, et al. Activation of cardiac endothelium as a compensatory component in endotoxin-induced cardiomyopathy:role of endothelin, prostaglandins, and nitric oxide. Circulation 2001;104:3137-44. |
| 2.1426 | | | | Medeiros R, Cabrini DA, Calixto JB. The "in vivo" and "ex vivo" roles of cyclooxygenase-2, nuclear factor-kappaB and protein kinases pathways in the up-regulation of B1 receptor-mediated contraction of the rabbit aorta. Regul Pept 2001;97:121-30. |
| 2.1427 | | | | Meier P, Meyer zu Straten A, Burnier M. [Selective COX-2 inhibitors and cardiovascular risk.] Rev Med Suisse 2005;1:543-6, 549-50. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1428 | | | | Paris D, Town T, Humphrey J, Yokota K, Mullan M. Cholesterol modulates vascular reactivity to endothelin-1 by stimulating a pro-inflammatory pathway. Biochem Biophys Res Commun 2000;274:553-8. |
| 2.1429 | | | | Patel HH, Hsu AK, Gross GJ. COX-2 and iNOS in opioid-induced delayed cardioprotection in the intact rat. Life Sci 2004;75:129-40. |
| 2.1430 | | | | Patel R, Shah R, Baredes S, Spillert CR, Lazaro EJ. Nasal toxicity of cocaine: a hypercoagulable effect? J Natl Med Assoc 2000;92:39-41. |
| 2.1431 | | | | Patrignani P, Sciulli MG, Manarini S, Santini G, Cerletti C, Evangelista V. COX-2 is not involved in thromboxane biosynthesis by activated human platelets. J Physiol Pharmacol 1999;50:661-7. |
| 2.1432 | | | | Patrignani P. Aspirin insensitive eicosanoid biosynthesis in cardiovascular disease. Thromb Res 2003;110:281-6. |
| 2.1433 | | | | Patrono C. The PGH-Synthase System and Isozyme-selective inhibition. J Cardiovasc Pharmacol 2006;47 Suppl 1:S1-6. |
| 2.1434 | | | | Merchan JR, Jayaram DR, Supko JG, He X, Bubley GJ, Sukhatme VP. Increased endothelial uptake of paclitaxel as a potential mechanism for its antiangiogenic effects: potentiation by COX-2 inhibition. Int.J Cancer 2005;113:490-8. |
| 2.1435 | | | | Merck. Merck announces voluntary withdrawl of Vioxx. 2004;http://www.vioxx.com/rofecoxib/vioxx/consumer/index.jsp. |
| 2.1436 | | | | Metais C, Bianchi C, Li J, Simmons M, Sellke FW. Serotonin-induced human coronary microvascular contraction during acute myocardial ischemia is blocked by COX-2 inhibition. Basic Res Cardiol 2001;96:59-67. |
| 2.1437 | | | | Meyer CH, Schmidt JC, Rodrigues EB, Mennel S. Risk of retinal vein occlusions in patients treated with rofecoxib (vioxx). Ophthalmologica 2005;219:243-7. |
| 2.1438 | | | | Meyer CH. [Vision impairment by COX-2 inhibitor and the sequelae of voluntary Vioxx recall]. Klin Monatsbl Augenheilkd 2005;222:62-3. |
| 2.1439 | | | | Mezzetti A. A Pharmacological modulation of plaque instability. Lupus 2005;14:769-72. |
| 2.1440 | | | | Michaelis UR, Falck JR, Schmidt R, Busse R, Fleming I. Cytochrome P4502C9-derived epoxyeicosatrienoic acids induce the expression of cyclooxygenase-2 in endothelial cells. Arterioscler Thromb Vasc Biol 2005;25:321-6. |
| 2.1441 | | | | Michelson AD, Barnard MR, Kruegar LA, Frelinger AL, 3rd, Furman MI. Evaluation of platelet function by flow cytometry. Methods 2000;21:259-70. |
| 2.1442 | | | | Michelson AD, Barnard MR, Kruegar LA. Valeri CR, Furman MI. Circulating monocyte-platelet aggregates are a more sensitive marker of in vivo platelet activation than platelet surface P-selection: studies in baboons, human coronary intervention, and human acute myocardial infarction. Circulation 2001;104:1533-7. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1443 | | | | Michelson AD, Benoit SE, Furman MI, Barnard MR, Nurden P, Nurden AT. The platelet surface expression of glycoprotein V is regulated by two independent mechanisms: proteolysis and a reversible cytoskeletal-mediated redistribution to the surface-connected c |
| 2.1444 | | | | Michelson AD, Benoit SE, Furman MI, Barnard MR, Nurden P, Nurden AT. The platelet surface expression of glycoprotein V is regulated by two independent mechanisms: proteolysis and a reversible cytoskeletal-mediated redistribution to the surface-connected canalicular system. Blood 1996;87:1396-408. |
| 2.1445 | | | | Michelson AD, Benoit SE, Furman MI, et al. Effects of nitric oxide/EDRF on platelet surface glycoproteins. Am J Physiol 1996;270:H1640-8. |
| 2.1446 | | | | Michelson AD, Furman MI, Goldschmidt-Clermont P, et al. Platelet GP IIIa PI(A) polymorphisms display different sensitivities to agonists. Circulation 2000;101:1013-8. |
| 2.1447 | | | | Michelson AD, Furman MI. Laboratory markers of platelet activation and their clinical significance. Curr Opin Hematol 1999;6:342-8. |
| 2.1448 | | | | Miettinen S, Fusco FR, Yrjanheikki J, et al. Spreading depression and focal brain ischemia induce cyclooxygenase-2 in cortical neurons through N-methyl-D-aspartic acid-receptors and phospholipase A2. Proc Natl Acad Sci U S A 1997;94:6500-5. |
| 2.1449 | | | | Minic M. Cardiovascular events and COX-2 inhibitors. Jama 2001;286:2810;author reply 2811-2. |
| 2.1450 | | | | Mitchell JA, Evans TW. Cyclooxygenase-2 as a therapeutic target. Inflamm Res 1998;47 Suppl 2:S88-92. |
| 2.1451 | | | | Molero L, Carrasco C, Marques M, et al. Involvement of endothelium and endothelin-1 in lead-induced smooth muscle cell dysfunction in rats. Kidney Int 2006;69:685-90. |
| 2.1452 | | | | Molero L, Farre J, Garcia-Mendez A, et al. Endothelin-1 induced proinflammatory markers in the myocardium and leukocytes of guinea-pigs: role of glycoprotein IIB/IIIA receptors. Cardiovasc Res 2003;57:109-18. |
| 2.1453 | | | | Mongini PK, Inman JK, Han H, Fattah RJ, Abramson SB, Attur M. APRIL and BAFF Promote Increased Viability of Replicating Human B2 Cells via Mechanism Involving Cyclooxygenase-2. J Immunol 2006;176:6736-51. |
| 2.1454 | | | | Monnier Y, Zaric J, Ruegg C. Inhibition of angiogenesis by non-steroidal anti-inflammatory drugs: from the bench to the bedside and back. Curr Drug Targets Inflamm Allergy 2005;4:31-8. |
| 2.1455 | | | | Monsuez JJ. [Specific cyclo-oxygenase-2 inhibitors in cardiovascular pathology]. Arch Mal Coeur Vaiss 2004;97:632-40. |
| 2.1456 | | | | Moppett IK, Davies JA, Mahajan RP. Non-selective and cyclo-oxygenase-2-specific non-steroidal anti-inflammatory drugs impair the hyperaemic response of skin to brief axillary artery occlusion. Br J Anaesth 2003;91:353-6. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1457 | | | | Morris JL, Rosen DA, Rosen KR. Nonsteroidal anti-inflammatory agents in neonates. Paediatr Drugs 2003;5:385-405. |
| 2.1458 | | | | Moya M, Campana V, Gavotto A, Spitale L, Simes J, Palma J. Hyperfibrinogenemia in rats treated with meloxicam. Jpn Heart J 2002;43:559-66. |
| 2.1459 | | | | Moyad MA. An introduction to aspirin, NSAIDs, and COX-2 inhibitors for the primary prevention of cardiovascular events and cancer and their potential preventive role in bladder carcinogenesis: part II. Semin Urol Oncol 2001;19:306-16. |
| 2.1460 | | | | Moyad MA. An Introduction to aspirin, NSAIDs, and COX-2 inhibitors for the primary prevention of cardiovascular events and cancer and their potential preventive role in bladder carcinogenesis:part I. Senin Urol Oncol 2001;19:294-305. |
| 2.1461 | | | | Mukai Y, Shimokawa H, Higashi M, et al. Inhibition of renin-angiotensin system ameliorates endothelial dysfunction associated with aging in rats. Arterioscler Thromb Vasc Biol 2002;22:1445-50. |
| 2.1462 | | | | Murabito JM, Pencina MJ, Nam BH, et al. Sibling cardiovascular disease as a risk factor for cardiovascular disease in middle-aged adults. Jama 2005;294:3117-23. |
| 2.1463 | | | | Murphy JF, Steele C, Belton O, Fitzgerald DJ. Induction of cyclooxygenase-1 and-2 modulates angiogenic responses to engagement of alphavbeta3. Br J Haematol 2003;121:157-64. |
| 2.1464 | | | | Muscara MN, Wallace JL. COX-inhibiting nitric oxide donors (CINODs):potential benefits on cardiovascular and renal function. Cardiovasc Hematol Agents Med Chem 2006;4:155-64. |
| 2.1465 | | | | Myers SI, Wang L, Liu F, Bartula LL. Suprarenal aortic clamping and reperfusion decreases medullary and cortical blood flow by decreased endogenous renal nitric oxide and PGE2 synthesis. J Vasc Surg 2005;42:524-31. |
| 2.1466 | | | | Mysler E. Lumiracoxib (Prexige): a new selective COX-2 inhibitor. Int J Clin Pract 2004;58:606-11. |
| 2.1467 | | | | Naesdal J, Brown K, NSAID-associated adverse effects and acid controled aids to prevent them: a review of current treatment options. Drug Saf 2006;29:119-32. |
| 2.1468 | | | | Naesdal J, Wilson I. Gastro-duodenal protection in an era of cyclo-oxygenase-2-selective nonsteroidal anti-inflammatory drugs. Eur. J Gastroenterol Hepatol 2001;13:1401-6. |
| 2.1469 | | | | Niederberger E, Manderscheid C, Geisslinger G. Different COX-independent effects of the COX-2 inhibitors etoricoxib and lumiracoxib. Biochem Biophys Res Commun 2006;342:940-8. |
| 2.1470 | | | | Niederberger E, Manderscheid C, Grosch S, Schmidt H, Ehnert C, Geisslinger G. Effects of the selective COX-2 inhibitors celecoxib and  rofecoxib on human vascular cells. Biochem Pharmacol 2004;68:341-50. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1471 | | | | Nissen SE, Furberg CD, Bresalier RS, Baron JA. Adverse Cardiovascular Effects of Rofecoxib. N Engl J Med %R 10.1056/NEJMc066260 2006:NEJMc066260. |
| 2.1472 | | | | Nogawa S, Zhang F, Ross ME, Iadecola C. Cyclo-oxygenase-2 gene expression in neurons contributes to ischemic brain damage. J Neurosci 1997;17:2746-55. |
| 2.1473 | | | | Norata GD, Pirillo A, Pellegatta F, Inoue H, Catapano AL. Native LDL and oxidized LDL modulate cyclooxygenase-2 expression in HUVECs through a p38-MAPK, NF-kappaB, CRE dependent pathway and affect PGE2 synthesis. Int J Mol Med 2004;14:353-9. |
| 2.1474 | | | | Norel X, Walch L, Gascard JP, deMontpreville V, Brink C. Prostacyclin release and receptor activation: differential control of human pulmonary venous and arterial tone. Br J Pharmacol 2004;142:788-96. |
| 2.1475 | | | | Nurmohamed MT, Van Halm VP, Dijkmans BA. Cardiovascular risk profile of antirheumatic agents in patients with osteoarthritis and rheumatoid arthritis. Drugs 2002;62:1599-609. |
| 2.1476 | | | | Oates JA, FitzGerald GA, Branch RA, Jackson EK, Knapp HR, Roberts LJ. Clinical implications of prostaglandin and thromboxane A2 formation. N Engl J Med 1988;319:689. |
| 2.1477 | | | | O'Brien AJ, Wilson AJ, Sibbald R, Singer M, Clapp LH. Temporal variation in endotoxin-induced vascular hyporeactivity in a rat mesenteric artery organ culture model. Br J Pharmacol 2001;133:351-60. |
| 2.1478 | | | | Ofran Y, Bursztyn M, Ackerman Z. Rofecoxib-induced renal dysfunction in a patient with compensated cirrhosis and heart failure. Am J Gastroenterol 2001;96:1941. |
| 2.1479 | | | | Ogawa H, Rafiee P, Fisher PJ, Johnson NA, Otterson MF, Binion DG. Butyrate modulates gene and protein expression in human intestinal endothelial cells. Biochem Biophys Res Commun 2003;309:512-9. |
| 2.1480 | | | | Ogawa H, Rafiee P, Fisher PJ, Johnson NA, Otterson MF, Binion DG. Sodium butyrate inhibits angiogenesis of human intestinal microvascular endothelial cells through COX-2 inhibition. FEBS Lett 2003;554:88-94. |
| 2.1481 | | | | Ogawa M, Suzuki J, Koga N, Kosuge H, Isobe M. A specific COX-2 inhibitor attenuates cell infiltration but does not prolong graft survival in murine cardiac transplantation. Transplant Proc 2005;37:121-2. |
| 2.1482 | | | | Ohnaka K, Numaguchi K, Yamakawa T, Inagami T. Induction of cyclooxygenase -2 by angiotensin II in cultured rat vascular smooth muscle cells. Hypertension 2000;35:68-75. |
| 2.1483 | | | | Oitate M, Hirota T, Koyama K, Inoue SI, Kawai K, Ikeda T. Covalent binding of radioactivity from [14C]rofecoxib, but not[14C]CS-706, to the arterial elastin of rats. Drug Metab Dispos 2006. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1484 | | | | Okumura T, Hayashi I, Ikezawa T, et al. Cyclooxygenase-2 inhibitors attenuate increased blood pressure in renovascular hypertensive models, but not in deoxycorticosterone-salt hypertension. Hypertens Res 2002;25:927-38. |
| 2.1485 | | | | Okumura T, Murata Y, Hizue M, et al. Pharmacological separation between peripheral and central functions of cyclooxygenase-2 with CIAA, a novel cyclooxygenase-2 inhibitor. Eur J Pharmacol 2006. |
| 2.1486 | | | | Omana-Zapata I, Bley KR. A stable prostacyclin analog enhances ectopic activity in rat sensory neurons following neuropathic injury. Brain Res 2001;904:85-92. |
| 2.1487 | | | | Ortiz E. Market withdrawal of Vioxx: is it time to rethink the use of COX-2 inhibitors? J Manag Care Pharm 2004;10:551-4. |
| 2.1488 | | | | Ost M, Uhl E, Carlsson M, Gidlof A, Soderkvist P, Sirsjo A. Expression of mRNA for phospholipase A2, cyclooxygenases, and lipoxygenases in cultured human umbilical vascular endothelial and smooth muscle cells and in biopsies from umbilical arteries and veins. J Vasc Res 1998;35:150-5. |
| 2.1489 | | | | Ostor AJ, Hazleman BL. The murky waters of the coxibs: a review of the current state of play. Inflammopharmacology 2005;13:371-80. |
| 2.1490 | | | | Oviedo JA, Wolfe MM. Clinical potential of cyclo-oxygenase-2 inhibitors. BioDrugs 2001;15:563-72. |
| 2.1491 | | | | Oviedo PJ, ,Hermenegildo C, Cano A. Raloxifene increases the capacity of serum to promote prostacyclin release in human endothelial cells: implications of COX-1and COX-2. Menopause 2004;11:430-7. |
| 2.1492 | | | | Ozdemir O. Mast cells and the tumor-associated neoangiogenesis Comment to: Mast cells in neoangiogenesis Andrzej Nienartowicz, Maria E. Sobaniec-Lotowska, Elzbieta Jarocka-Cyrta, Dorota Lemancewicz Med Sci Monit. 2006;12(3):RA53-56. Med Sci Monit 2006;12:LE9-11. |
| 2.1493 | | | | Page J, Henry D. Consumption of NSAIDs and the development of congestive heart failure in elderly patients: an underrecognized public health problem. Arch Intern Med 2000;160:777-84. |
| 2.1494 | | | | Pairet M, Netter P. [Selective cyclooxygenase-2 (COX-2) inhibitor: importance and limitations]. Therapie 1999;54:433-45. |
| 2.1495 | | | | Paoloni JA, Orchard JW. The use of therapeutic medications for soft-tissue injuries in sports medicine. Med J Aust 2005;183:384-8. |
| 2.1496 | | | | Paramo JA, Rodriguez JA, Beloqui O, Orbe J. Monocyte cyclooxygenase-2 activity: a new therapeutic target for atherosclerosis? Curr Drug Targets Cardiovasc Haematol Disord 2005;5:303-11. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1497 | | | | Pareek A, Chandanwale AS, Oak J, Jain UK, Kapoor S. Efficacy and safety of aceclofenac in the treatment of osteoarthritis: a randomized double-blind comparative clinical trial versus diclofenac-an Indian experience. Curr Med Res Opin 2006;22:977-88. |
| 2.1498 | | | | Parfenova H, Balabanova L, Leffler CW. Posttranslational regulation of cyclooxygenase by tyrosine phosphorylation in cerebral endothelial cells. Am J Physiol 1998;274:C72-81. |
| 2.1499 | | | | Parfenova H, Eidson TH, Leffler CW. Upregulation of COX-2 in cerebral microvascular endothelial cells by smooth muscle cell signals. Am J Physiol 1997;273:C277-88. |
| 2.1500 | | | | Parfenova H, Levine V, Gunther WM, Pourcyrous M, Leffler CW. COX-1 and COX-2 contributions to basal and IL-1 beta-stimulated prostanoid synthesis in human neonatal cerebral microvascular endothelial cells. Pediatr Res 2002;52:342-8. |
| 2.1501 | | | | Peng S, Duggan A. Gastrointestinal adverse effects of non-steroidal anti-inflammatory drugs. Expert Opin Drug Saf 2005;4:157-69. |
| 2.1502 | | | | Pereg D, Lishner M. Non-steroidal anti-inflammatory drugs for the prevention and treatment of cancer. J Inter Med 2005;258:115-23. |
| 2.1503 | | | | Peretz A. [COX-2 inhibitor non-steroidal anti-inflammatory drugs, myth or reality?]. Rev Med Brux 2001;22:A377-80. |
| 2.1504 | | | | Perini R, Fiorucci S, Wallace JL. Mechanisms of nonsteroidal anti-inflammatory drug-induced gastrointestinal injury and repair: a window of opportunity for cyclooxygenase-inhibiting nitric oxide donors. Can J Gastroenterol 2004;18:229-36. |
| 2.1505 | | | | Peterson JC. COX-2 inhibitors in the treatment of cardiovascular disease. Cmaj 2002;167:738-9; author reply 739-40. |
| 2.1506 | | | | Peyton BD, Rohrer MJ, Furman MI, et al. Patients with venous stasis ulceration have increased monocyte-platelet aggregation. J Vasc Surg 1998;27:1109-15; discussion 1115-6. |
| 2.1507 | | | | Pichiule P, Chavez JC, LaManna JC. Hypoxic regulation of angiopoietin-2 expression in endothelial cells. J Biol Chem 2004;279:12171-80. |
| 2.1508 | | | | Pilane CM, Labelle EF. Nitric oxide stimulated vascular smooth mucle cells undergo apoptosis induced in part by arachidonic acid derived eicosanoids. J Cell Physiol 2005;204:423-7. |
| 2.1509 | | | | Pini B, Grosser T, Lawson JA, Price TS, Pack MA, FitzGerald GA. Prostaglandin E synthases in zebrafish. Arterioscler Thromb Vasc Biol 2005;25:315-20. |
| 2.1510 | | | | Potenza MA, Botrugno OA, De Salvia MA, et al. Endothelial COX-1 and -2 differentially affect reactivity of MVB in portal hypertensive rats. AM J Physiol Gastrointest Liver Physiol 2002;283:G587-94. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1511 | | | | Pourtau J, Mirshahi F, Li H, et al. Cyclooxygenase-2 activity is necessary for the angiogenic properties of oncostatin M. FEBS Lett 1999;459:453-7. |
| 2.1512 | | | | Powell CC, Rohrer MJ, Barnard MR, Peyton BD, Furman MI, Michelson AD. Chronic venous insufficiency is associated with increased platelet and monocyte activation and aggregation. J Vasc Surg 1999;30:844-51. |
| 2.1513 | | | | Pratico D, Dogne J-M. Selective Cyclooxygenase-2 Inhibitors Development in Cardiovascular Medicine. Circulation %R 10.1161/CIRCULATIONAHA.104.524231 2005;112:1073-1079. |
| 2.1514 | | | | Preston FE, Greaves M, Jackson CA, Stoddard CJ. Low-dose aspirin inhibits platelet and venous cyclo-oxygenase in man. Thromb Res 1982;27:477-84. |
| 2.1515 | | | | Preston FE, Whipps S, Jackson CA, French AJ, Wyld PJ, Stoddard CJ. Inhibition of prostacyclin and platelet thromboxane A2 after low-dose aspirin. N Engl J Med 1981;304:76-9. |
| 2.1516 | | | | Price-Forbes AN, Callaghan R, Allen ME, Rowe IF. A regional audit of the use of COX-2 selective non-steroidal anti-inflammatory drugs (NSAIDs) in rheumatology clinics in the West Midlands, in relation to NICE guidelines. Rheumatology (Oxford) 2005;44:921-4. |
| 2.1517 | | | | Rahme E, Pilote L, LeLorier J. Association between naproxen use and protection against acute myocardial infarction. Arch Intern Med 2002;162:1111-5. |
| 2.1518 | | | | Rainsford KD. Introduction - The coxib controversies. Inflammopharmacology 2005;13:331-41. |
| 2.1519 | | | | Raynauld JP. COX-2 inhibitors in the treatment of cardiovascular disease. Cmaj 2002;167:739; author reply 739-40. |
| 2.1520 | | | | Reikvam A, Hexeberg S, Kvien TK, et al. [Clinical use of COX inhibitors--a consensus]. Tidsskr Nor Laegeforen 2006;126:591-5. |
| 2.1521 | | | | Renard JF, Julemont F, de Leval X, Pirotte B. The use of nimesulide and its analogues in cancer chemoprevention. Anticancer Agents Med Chem 2006;6:233-7. |
| 2.1522 | | | | Richter CM, Godes M, Wagner C, et al. Chronic cyclooxygenase-2 inhibition does not alter blood pressure and kidney function in renovascular hypertensive rats. J Hypertens 2004;22:191-8. |
| 2.1523 | | | | Ridker PM, Libby P. Risk Factors for Atherothrombotic Disease. In: Zipes DP, Libby P, Bonow RO, Braunwald E, eds. Braunwald's Heart Disease: A Textbook of Cardiovascular Medicine. 7th ed. Philadelphia: Elsevier Saunders, 2005:939-58. |
| 2.1524 | | | | Rikitake Y, Hirata K, Kawashima S, et al. Signaling mechanism underlying COX-2 induction by lysophosphatidylcholine. Biochem Biophys Res Commun 2001;281:1291-7. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1525 | | | | Ringseis R, Muller A, Herter C, Gahler S, Steinhart H, Eder K. CLA isomers inhibit TNFalpha-induced eicosanoid release from human vascular smooth muscle cells via a PPARgamma ligand-like action. Biochim Biophys Acta 2006;1760:290-300. |
| 2.1526 | | | | Robida AM, Xu K, Ellington ML, Murphy TJ. Cyclosporin A selectively inhibits mitogen-induced cyclooxygenase-2 gene transcription in vascular smooth muscle cells. Mol Pharmacol 2000;58:701-8. |
| 2.1527 | | | | Rocca B. Targeting PGE2 receptor subtypes rather than cyclooxygenases: a bridge over troubled water? Mol Interv 2006;6:68-73,58. |
| 2.1528 | | | | Rodrigues S, Van Aken E, Van Bocxlaer S, et al. Trefoil peptides as proangiogenic factors in vivo and in vitro: implication of cyclooxygenase-2 and EGF receptor signaling.Faseb J 2003;17:7-16. |
| 2.1529 | | | | Rodriguez JA, De la Cerda P, Collyer E, Decap V, Vio CP, Velarde V. Cyclooxygenase-2 induction by bradykinin in aortic vascular smooth muscle cells. Am J Physiol Heart Circ Physiol 2006;290:H30-6. |
| 2.1530 | | | | Rodriguez-Tellez M, Arguelles F, Herrerias JM, Jr., Ledro D, Esteban J, Herrerias JM. Antiinflamatory agents less dangerous for gastrointestinal tract. Curr Pharm Des 2001;7:951-76. |
| 2.1531 | | | | Rohrer MJ, Claytor RB, Garnette CS, et al. Platelet-monocyte aggregates in patients with chronic venous insufficiency remain elevated following correction of reflux. Cardiovasc Surg 2002;10:464-9. |
| 2.1532 | | | | Ross R. Atherosclerosis--an inflammatory disease. N Engl J Med 1999;340:115-26. |
| 2.1533 | | | | Rupp J, Berger M, Reiling N, et al. Cox-2 inhibition abrogates Chlamydia pneumoniae-induced PGE2 and MMP-1 expression. Biochem Biophys Res Commun 2004;320:738-44. |
| 2.1534 | | | | Ryan NS. COX-2 selective NSAIDs. Cleve Clin J Med 2000;67:67. |
| 2.1535 | | | | Saeed SA, Ahmed S. Role of cyclooxygenase-2 in myocardial infarction and ischaemia. J Coll Physicians Surg Pak 2006;16:324-8. |
| 2.1536 | | | | Saijonmaa O, Nyman T, Kosonen R, Fyhrquist F. Upregulation of angiotensin-converting enzymes by vascular endothelial growth factor. AM J Physiol Heart Circ Physiol 2001;280:H885-91. |
| 2.1537 | | | | Saito T, Rodger IW, Hu F, Robinson R, Huynh T, Giaid A. Inhibition of COX pathway in experimental myocardial infarction. J Mol Cell Cardiol 2004;37:71-7. |
| 2.1538 | | | | Saito T, Rodger IW, Shennib H, Hu F, ,Tayara L, Giaid A. Cyclooxygenase-2 (COX-2) in acute myocardial infarction: cellular expression and use of selective COX-2 inhibitor. Can J Physiol Pharmacol 2003;81:114-9. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1539 | | | | Saran T, Sodolski W, Sodolska K, Danilkiewicz WC, Schabowski J. Effect of nimesulide-a preferential COX-2 inhibitor on arterial blood pressure, compared to ketoprofen. Ann Univ Mariae Curie Sklodowska [Med] 2004;59:261-7. |
| 2.1540 | | | | Sarapa N, Britto MR, Cotton R, et al. Valdecoxib, a COX-2 specific inhibitor, does not affect cardiac repolarization. J Clin Pharmacol 2003;43:974-82. |
| 2.1541 | | | | Saravanan V, Hamilton J. Advances in the treatment of rheumatoid arthritis: old versus new therapies. Expert Opin Pharmacother 2002;3:845-56. |
| 2.1542 | | | | Savage R. Cyclo-oxygenase-2 inhibitors: when should they be used in the elderly? Drugs Aging 2005;22:185-200. |
| 2.1543 | | | | Schaefer M, Delattre M, Gao X, Stephens J, Botteman M, Morreale A. Assessing the cost-effectiveness of COX-2 specific inhibitors for arthritis in the Veterans Health Administration. Curr Med Res Opin 2005;21:47-60. |
| 2.1544 | | | | Scheen AJ. [Withdrawal of rofecoxib (Vioxx): what about cardiovascular safety of COX-2 selective non-steroidal anti-inflammatory drugs?]. Rev Med Liege 2004;59:565-9. |
| 2.1545 | | | | Scheiman JM, Fendrick AM. Practical approaches to minimizing gastrointestinal and cardiovascular safety concerns with COX-2 inhibitors and NSAIDs. Arthritis Res Ther 2005;7 Suppl 4:S23-9. |
| 2.1546 | | | | Scheiman JM, Yeomans ND, Talley NJ, et al. Prevention of ulcers by esomeprazole in at-risk patients using non-selective NSAIDs and COX-2 inhibitors. Am J Gastroenterol 2006;101:701-10. |
| 2.1547 | | | | Scheiman JM. Nonsteroidal anti-inflammatory drugs, aspirin, and gastrointestinal prophylaxis: an ounce of prevention. Rev Gastroenterol Disord 2005;5 Suppl 2:39-49. |
| 2.1548 | | | | Scheiman JM. Preventing NSAID Toxicity to the Upper Gastrointestinal Tract. Curr Treat Options Gastroenterol 1999;2:205-213. |
| 2.1549 | | | | Schieffer B, Drexler H. Role of 3-hydroxy-3-methylglutaryl coenzyme a reductase inhibitors, angiotensin-converting enzyme inhibitors, cyclooxygenase-2 inhibitors, and aspirin in anti-inflammatory and immunomodulatory treatment of cardiovascular diseases. Am J Cardiol 2003;91:12H-18H. |
| 2.1550 | | | | Schildknecht S, Bachschmid M, Baumann A, Ullrich V. COX-2 inhibitors selectively block prostacyclin synthesis in endotoxin-exposed vascular smooth muscle cells. Faseb J 2004;18:757-9. |
| 2.1551 | | | | Schiltz JC, Sawchenko PE. Distinct brain vascular cell types manifest inducible cyclooxygenase expression as a function of the strength and nature of immune insults. J Neurosci 2002;22:5606-18. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1552 | | | | Schmeck B, Brunsch M, Seybold J, et al. Rho protein inhibition blocks cyclooxygenase-2 expression by proinflammatory mediators in endothelial cells. Inflammation 2003;27:89-95. |
| 2.1553 | | | | Schnitzer TJ. Cyclooxygenase-2--specific inhibitions: are they safe? Am J Med 2001;110:46S-49S. |
| 2.1554 | | | | Scholmerich J. Nonsteroidal Anti-inflammatory Drugs Versus Selective COX-2 inhibitors in the Upper Gastrointestinal Tract. J Cardiovasc Pharmacol 2006;47 Suppl 1:S67-71. |
| 2.1555 | | | | Schonthal AH. Antitumor properties of dimethyl-celecoxib, a derivative of celecoxib that does not inhibit cyclooxygenase-2: implications for glioma therapy. Neurosurg Focus 2006;20:E21. |
| 2.1556 | | | | Schror K, Mehta P, Mehta JL. Cardiovascular risk of selective cyclooxygenase-2 inhibitors. J Cardiovasc Pharmacol Ther 2005;10:95-101. |
| 2.1557 | | | | Schror K. [Cardiovascular risks of selective COX-2 inhibitors]. Dtsch Med Wochenschr 2004;129:2653-6. |
| 2.1558 | | | | Schror K. Aspirin and platelets: the antiplatelet action of aspirin and its role in thrombosis treatment and prophylaxis. Semin Thromb Hemost 1997;23:349-56. |
| 2.1559 | | | | Schuette R, LaPointe MC. Phorbol ester stimulates cyclooxygenase-2 expression and prostanoid production in cardiac myocytes. Am J Physiol Heart Cir Physiol 2000;279:H719-25. |
| 2.1560 | | | | Schwarz SK. COX-2 inhibition for postoperative analgesia. Anesth Analg 2003;96:1235; author reply 1235. |
| 2.1561 | | | | Sciacca P, Romeo MG, Falsaperla R, et al. [Transient right ventricular hypertrophy in a newborn infant exposed in utero to nimesulide]. Minerva Pediatr 2005;57:313-8. |
| 2.1562 | | | | Sengupta S, Sellers LA, Cindrova T, et al. Cyclooxygenase-2-selective nonsteroidal anti-inflammatory drugs inhibit hepatocyte growth factor/scatter factor-induced angiogenesis. Cancer Res 2003;63:8351-9. |
| 2.1563 | | | | Senior K. COX-2 inhibitors: cancer prevention or cardiovascular risk? Lancet Oncol 2005;6:68. |
| 2.1564 | | | | Sennlaub F, Valamanesh F, Vazquez-Tello A, et al. Cyclooxygenase-2 in human and experimental ischemic proliferative retinopathy. Circulation 2003;108:198-204. |
| 2.1565 | | | | Serhan CN, Clish CB, Brannon J, Colgan SP, Chiang N, Gronert K. Novel functional sets of lipid-derived mediators with antiinflammatory actions generated from omega-3 fatty acids via cyclooxygenase 2-nonsteroidal antiinflammatory drugs and transcellular processing. J Exp Med 2000;192:1197-204. |
| 2.1566 | | | | Sharma JN, Jawad NM. Adverse effects of COX-2 inhibitors. ScientificWorldJournal 2005;5:629-45. |
| 2.1567 | | | | Sharma S, Sharma SC. An update on eicosanoids and inhibitors of cyclooxygenase enzyme systems. Indian J Exp Biol 1997;35:1025-31. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1568 | | | | Sherman Ts, Chambliss KL, Gibson LL, et al. Estrogen acutely activates prostacyclin synthesis in ovine fetal pulmonary artery endothelium. Am J Respir Cell Mol Biol 2002;26:610-6. |
| 2.1569 | | | | Sheu ML, Ho FM, Yang RS, et al. High glucose induces human endothelial cell apoptosis through a phosphoinostitide 3-kinase-regulated cyclooxygenase-2 pathway. Arterioscler Thromb Vasc Biol 2005;25:539-45. |
| 2.1570 | | | | Shimamura M, Hazato T, Ashino H, et al. Inhibition of angiogenesis by humulone, a bitter acid from beer hop. Biochem Biophys Res Commun 2001;289:220-4. |
| 2.1571 | | | | Shin VY, Wu WK, Chu KM, et al. Nicotine induces cyclooxygenase-2 and vascular endothelial growth factor receptor-2 in association with tumor-associated invasion and angiogenesis in gastric cancer. Mol Cancer Res 2005;3:607-15. |
| 2.1572 | | | | Shinmura K, Kodani E, Xuan YT, Dawn B, Tang XL, Bolli R. Effect of aspirin on late preconditioning against myocardial stunning in conscious rabbits. J Am Coll Cardiol 2003;41:1183-94. |
| 2.1573 | | | | Shinmura K, Nagai M, Tamaki K, Bolli R. Gender and aging do not impair opioid-induced late preconditioning in rats. Basic Res Cardiol 2004;99:46-55. |
| 2.1574 | | | | Shinmura K, Nagai M, Tamaki K, Tani M, Bolli R. COX-2-derived prostacyclin mediates opioid-induced late phase of preconditioning in isolated rat hearts. Am J Physiol Heart Circ Physiol 2002;283:H2534-43. |
| 2.1575 | | | | Shinmura K, Xuan YT, Tang XL, et al. Inducible nitric oxide synthase modulates cyclooxygenase-2 activity in the heart of conscious rabbits during the late phase of ischemic preconditioning. Circ Res 2002;90:602-8. |
| 2.1576 | | | | Shiokoshi T, Ohsaki Y, Kawabe J, Fujino T, Kikuchi K. Downregulation of nitric oxide accumulation by cyclooxygenase-2 induction and thromboxane A2 production in interleukin-1beta-stimulated rat aortic smooth muscle cells. J Hypertens 2002;20:455-61. |
| 2.1577 | | | | Shishodia S, Aggarwal BB. Cyclooxygenase (COX)-2 inhibitor celecoxib abrogates activation of cigarette smoke-induced nuclear factor (NF)-kappaB by suppressing activation of IkappaBalpha kinase in human non-small cell lung carcinoma: correlation with suppression of cyclin D1, COX-2, and matrix metalloproteinase-9. Cancer Res 2004;64:5004-12. |
| 2.1578 | | | | Simon LS, Strand V. A world without Vioxx: to COX-2 or not to COX-2? Cleve Clin J Med 2004;71:849-50, 852, 854 passim. |
| 2.1579 | | | | Simon LS. The COX-2 inhibitors: a reasoned review of the data. Swiss Med Wkly 2005;135:419-24. |
| 2.1580 | | | | Singh G. Cardiovascular events and COX-2 inhibitors. Jama 2001;286:2810-1; author reply 2811-2. |
| 2.1581 | | | | Singh G. Understanding NSAID-PPI-COX-2 interrelationships. Drugs Today(Barc) 2004; 40 Suppl A:21-4. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1582 | | | | Singh SK, Vobbalareddy S, Kalleda SR, et al. N-Acylated sulfonamide sodium salt: A prodrug of choice for the bifunctional 2-hydroxymethyl-4-(5-phenyl-3-trifluoromethyl-pyrazol-1-yl) benzenesulfonamide class of COX-2 inhibitors. Bioorg Med Chem Lett 2006. |
| 2.1583 | | | | Sinicrope FA. Targeting cyclooxygenase-2 for prevention and therapy of colorectal cancer. Mol Carcinog 2006;45:447-54. |
| 2.1584 | | | | Slordal L, Evensen S, Spigset O. [COX-2 inhibitors--a further step back]. Tidsskr Nor Laegeforen 2005;125:1046. |
| 2.1585 | | | | Smakman N, Kranenburg O, Vogten JM, Bloemendaal AL, van Diest P, Borel Rinkes IH. Cyclooxygenase-2 is a target of KRASD-12, which facilitates the outgrowth of murine C26 colorectal liver metastases. Clin Cancer Res 2005;11:41-8. |
| 2.1586 | | | | Smith LH, Boutaud O, Breyer M, Morrow JD, Oates JA, Vaughan DE. Cyclooxygenase-2-dependent prostacyclin formation is regulated by low density lipoprotein cholesterol in vitro. Arterioscler Thromb Vasc Biol 2002;22:983-8. |
| 2.1587 | | | | Smith LH, Petrie MS, Morrow JD, Oates JA, Vaughan DE. The sterol response element binding protein regulates cyclooxygenase-2 gene expression in endothelial cells. J Lipid Res 2005;46:862-71. |
| 2.1588 | | | | Smith SC, Jr., Allen J, Blair SN, et al. AHA/ACC Guidelines for Secondary Prevention for Patients With Coronary and Other Atherosclerotic Vascular Disease: 2006 Update: Endorsed by the National Heart, Lung, and Blood Institute. Circulation %R 10.1161/CIRCULATIONHA.106.174516 2006;113:2363-2372. |
| 2.1589 | | | | Smith WL. Prostanoid biosynthesis and mechanisms of action. Am J Physiol 1992;263:F181-91. |
| 2.1590 | | | | So A, de Goumoens P. [Rheumatology. Do coxibs pose a cardiovascular risk?]. Rev Med Suisse 2005;1:168-70, 172. |
| 2.1591 | | | | Solomon DH, Avorn J. Pharmacoepidemiology and rheumatic diseases: 2001-2002. Curr Opin Rheumatol 2003;15:122-6. |
| 2.1592 | | | | Solomon SD, Pfeffer MA, McMurray JJV, et al. Effect of Celecoxib on Cardiovascular Events and Blood Pressure in Two Trials for the Prevention of Colerectal Adenomas. Circulation %R 10.1161/CIRCULATIONHA.106.636746 2006; 114:1028-1035. |
| 2.1593 | | | | Sonnenblick EH. Differences between COX-2-specific inhibitors: clinical and economic implications. Am J Manag Care 2002;8:S48-30. |
| 2.1594 | | | | Sooriakumaran P. COX-2 inhibitors and the heart: are all coxibs the same? Postgrad Med J 2006;82:242-5. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1595 | | | | Speir E, Yu ZX, Ferrans VJ, Huang ES, Epstein SE. Aspirin attenuates cytomegalovirus infectivity and gene expression mediated by cyclooxygenase-2 in coronary artery smooth muscle cells. Circ Res 1998;83:210-6. |
| 2.1596 | | | | Spektor G, Fuster V. Drug insight: cyclo-oxygenase 2 inhibitors and cardiovascular risk--where are we now? Nat Clin Pract Cardiovasc Med 2005;2:290-300. |
| 2.1597 | | | | Sperber K. Cardiovascular events and COX-2 inhibitors. Jama 2001;286:2812-3. |
| 2.1598 | | | | Spink M, Bann S, Glickman R. Clinical implications of cyclo-oxygenase-2 inhibitors for acute dental pain management: benefits and risks. J Am Dent Assoc 2005;136:1439-48. |
| 2.1599 | | | | Stacy ZA, Dobesh PP, Trujillo TC. Cardiovascular risks of cyclooxygenase inhibition. Pharmacotherapy 2006;26:919-38. |
| 2.1600 | | | | Stanford SJ, Pepper JR, Mitchell JA. Cyclooxygenase-2 regulates granulocyte-macrophage colony-stimulating factor, but not interleukin-8, production by human vascular cells: role of cAMP. Arterioscler Thromb Vasc Biol 2000;20:677-82. |
| 2.1601 | | | | Stanford SJ, Pepper JR, Mitchell JA. Release of GM-CSF and G-CSF by human arterial and venous smooth muscle cells: differential regulation by COX-2. Br J Pharmacol 2000;129:835-8. |
| 2.1602 | | | | Steffel J, Hermann M, Greutert H, et al. Celecoxib decreases endothelial tissue factor expression through inhibition of c-Jun terminal NH2 kinase phosphorylation. Circulatioin 2005;111:1685-9. |
| 2.1603 | | | | Steffel J, Luscher TF, Ruschitzka F, Tanner FC. Cyclooxygenase-2 Inhibition and Coagulation. J Cardiovasc Pharmacol 2006:47 Suppl 1:S15-S20. |
| 2.1604 | | | | Steiner AA, Li S, Llanos QJ, Blatteis CM. Differential inhibition by nimesulide of the early and late phases of intravenous-and intracerebroventricular-LPS-induced fever in guinea pigs. Neuroimmunomodulation 2001;9:263-75. |
| 2.1605 | | | | Steinman MA, McQuaid KR, Covinsky KE. Age and rising rates of cyclooxygenase-2 inhibitor use. Results from a national survey. J Gen Intern Med 2006;21:245-50. |
| 2.1606 | | | | Stichtenoth DO, Frolich JC. The second generation of COX-2 inhibitors: what advantages do the newest offer? Drugs 2003:63:33-45. |
| 2.1607 | | | | Stichtenoth DO, Marhauer V, Tsikas D, Gutzki FM, Frolich JC. Effects of specific COX-2-inhibition on renin release and renal and systemic prostanoid synthesis in healthy volunteers. Kidney Int 2005;68:2197-207. |
| 2.1608 | | | | Stichtenoth DO. The second generation of COX-2 inhibitors: clinical pharmacological point of view. Mini Rev Med Chem 2004:4:617-24 |
| 2.1609 | | | | Stiller CO, Hjemdahl P. Endothelial COX-2 inhibition: possible relevance for hypertension and cardiovascular risk? J Hypertens 2003;21:1615-8. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1610 | | | | Strand V. Expectations From Patients With Rheumatoid Arthritis Regarding COX-2s: Cutting to the Heart of the Matter. J Cardiovasc Pharmacol 2006;47 Suppl 1:S55-9. |
| 2.1611 | | | | Subbaramaiah K, Howe LR, Port ER, et al. HER-2/neu Status Is a Determinant of Mammary Aromatase Activity in vivo: Evidence for a Cyclooxygenase-2-Dependent Mechanism. Cancer Res 2006;66:5504-11. |
| 2.1612 | | | | Sudbo J, Lee JJ, Lippman SM, et al. Non-steroidal anti-inflammatory drugs and the risk of oral cancer:  an nested case-control study. Lancet 2005;366:1359-66. |
| 2.1613 | | | | Sugimoto K, Iadecola C. Delayed effect of administration of COX-2 inhibitor in mice with acute cerebral ischemia. Brain Res 2003;960:273-6. |
| 2.1614 | | | | Sunose Y, Takeyoshi I, Tsutsumi H, et al. Effects of FK3311 on pulmonary ischemia-reperfusion injury in a canine model. J Surg Res 2001;95:167-73. |
| 2.1615 | | | | Szewczuk LM, Penning TM. Mechanism-based inactivation of COX-1 by red wine m-hydroquinones:  a structure-activity relationship study. J Nat Prod 2004;67:1777-82. |
| 2.1616 | | | | Tabernero A, Schneider F, Potenza MA, et al. Cyclooxygenase-2 and inducible nitric oxide synthase in omental arteries harvested from patients with sever liver diseases: immuno-localization and influence on vascular tone. Intensive Care Med 2003;29:262-70. |
| 2.1617 | | | | Tacconelli S, Capone ML, Patrignani P. Clinical pharmacology of novel selective COX-2 inhibitors. Curr Pharm Des 2004;10:589-601. |
| 2.1618 | | | | Takahashi T, Zhu SJ, Sumino H, et al. Inhibition of cyclooxygenase-2 enhances myocardial damage in a mouse model of viral myocarditis. Life Sci 2005;78:195-204. |
| 2.1619 | | | | Takahashi Y, Poteser M, Negoro M, Wakabayashi I. Reduction of lipopolysaccharide-induced cyclooxygenase-2 expression in diabetic arteries. Naunyn Schmiedebergs Arch Pharmacol 2004;369:358-62. |
| 2.1620 | | | | Takahashi Y, Roman C, Chemtob S, et al. Cyclooxygenase-2 inhibitors constrict the fetal lamb ductus arteriosus both in vitro and in vivo. Am J Physiol Regul Integr Comp Physiol 2000;278:R1496-505. |
| 2.1621 | | | | Takami T, Momma K, Imamura S. Increased constriction of the ductus arteriosus by dexamethasone, indomethacin, and rofecoxib in fetal rats. Circ J 2005;69:354-8. |
| 2.1622 | | | | Takeda K, Lin J, Okubo S, et al. Transient glucose deprivation causes upregulation of heme oxygenase-1 and cyclooxygenase-2 expression in cardiac fibroblasts. J Mol Cell Cardiol 2004;36:821-30. |
| 2.1623 | | | | Taking stock of coxibs. Drug Ther Bull 2005;43:1-6 |
| 2.1624 | | | | Tan KB, Putti TC. Cyclooxygenase 2 expression in nasopharyngeal carcinoma: immunohistochemical findings and potential implications. J Clin Pathol 2005;58:535-8. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1625 | | | | Tannenbaum H, Bombardier C, Davis P, Russell AS. An evidence-based approach to prescribing nonsteroidal antiinflammatory drugs. Third Canadian Consensus Conference. J Rheumatol 2006;33:140-57. |
| 2.1626 | | | | Tapiero H, Ba GN, Couvreur P, Tew KD. Polyunsaturated fatty acids (PUFA) and eicosanoids in human health and pathologies. Biomed Pharmacother 2002;56:215-22. |
| 2.1627 | | | | Tartas M, Bouye P, Koitka A, et al. Early vasodilator response to anodal current application in human is not impaired by cyclooxygenase-2 blockade. Am J Physiol Heart Circ Physiol 2005;228:H1668-73. |
| 2.1628 | | | | Teruyama K, Abe M, Nakano T, et al. Role of transcription factor Ets-1 in the apoptosis of human vascular endothelial cells. J Cell Physiol 2001;188:243-52. |
| 2.1629 | | | | Thomas T, Nadackal GT, Thomas K. Aspirin and diabetes: inhibition of amylin aggregation by nonsteroidal anti-inflammatory drugs. Exp Clin Endocrinol Diabetes 2003;111:8-11. |
| 2.1630 | | | | Tikiz C, Utuk O, Bayturan O, Bayindir P, Ekmekci C, Tikiz H. Selective COX-2 inhibition with different doses of rofecoxib does not impair endothelial function in patients with coronary artery disease. Acta Med Okayama 2005;59:11-7. |
| 2.1631 | | | | Title LM, Giddens K, McInerney MM, McQueen MJ, Nassar BA. Effect of cylcooxygenase-2 inhibition with rofecoxib on endothelial dysfunction and inflammatory markers in patients with coronary artery disease. J Am Coll Cardiol 2003;42:1747 53. |
| 2.1632 | | | | Tive L. Celecoxib clinical profile. Rheumatology (Oxford) 2000;39 Suppl 2:21-8; discussion 57-9. |
| 2.1633 | | | | Tomida T, Numaguchi Y, Nishimoto Y, et al. Inhibition of COX-2 prevents hypertension and proteinuria associated with a decrease of 8-iso-PGF2alpha formation in L-NAME-treated rats. J Hypertens 2003;21:601-9. |
| 2.1634 | | | | Traupe T, Lang M, Goettsch W, et al. Obesity increases prostanoid-mediated vasoconstriction and vascular thromboxane receptor gene expression. J Hypertens 2002;20:2239-45. |
| 2.1635 | | | | Tries S, Laufer S, Radziwon P, Breddin HK. Antithrombotic and platelet function inhibiting effects of ML3000, a new antiinflammatory drug with Cox/5-LOX inhibitory activity. Inflamm Res 2002;51:129-34. |
| 2.1636 | | | | Tsai CH, Chou MY,  Chang YC. The up-regulation of cyclooxygenase-2 expression in human buccal mucosal fibroblasts by arecoline: a possible role in the pathogenesis of oral submucous fibrosis. J Oral Pathol Med 2003;32:146-53. |
| 2.1637 | | | | Tsai SH, Liang YC, Chen L, Ho FM, Hsieh MS, Lin JK. Arsenite stimulates cyclooxygenase-2 expression through activating IkappaB kinase and nuclear factor kappaB in primary and ECV304 endothelial cells. J Cell Biochem 2002;84:750-8. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1638 | | | | Tsang V, Jeremy JY, Mikhailidis DP, Walesby RK, Wright JC, Dandona P. Release of prostacyclin from the human aorta. Cardiovasc Res 1988;22:489-93. |
| 2.1639 | | | | Tsujii M, Kawano S, Tsuji S, Sawaoka H, Hori M, DuBois RN. Cyclooxygenase regulates angiogenesis induced by colon cancer cells. Cell 1998;93:705-16. |
| 2.1640 | | | | Tuctan B, Ozveren E, Korkmaz B, et al. Nitric oxide reverses endotoxin-induced inflammatory hyperalgesia via inhibition of prostacyclin production in mice. Pharmacol Res 2006;53:177-92. |
| 2.1641 | | | | Udd L, Katajisto P, Rossi DJ, et al. Suppression of Peutz-Jeghers polyposis by inhibition of cyclooxygenase-2. Gastroenterology 2004;127:1030-7. |
| 2.1642 | | | | Vainio H, Morgan G. Non-steroidal anti-inflammatory drugs and chemopreventioin of cancer. Ann Chir Gynaecol 2000;89:173-6. |
| 2.1643 | | | | Vallbohmer D, Peters JH, Kuramochi H, et al. Molecular determinants in targeted therapy for esophageal adenocarcinoma. Arch Surg 2006;141:476-81; discussion 481-2. |
| 2.1644 | | | | Vane JR, Bakhle YS, Botting RM. Cyclooxygenase 1 and 2. Annu Rev Pharmacol Toxicol 1998;38:97-120. |
| 2.1645 | | | | Velazquez C, Praveen Rao PN, Knaus EE. Novel nonsteroidal antiinflammatory drugs possessing a ntric oxide donor diazen-1-ium-1,2-diolate moiety: design, synthesis, biological evaluation, and nitric oxide release studies. J Med Chem 2005;48:4061-7. |
| 2.1646 | | | | Velazquez C, Rao PN, McDonald R, Knaus EE. Synthesis and biological evaluation of 3,4-diphenyl-1,2,5-oxadiazole-2-oxides and 3,4-diphenyl-1,2,5-oxadiazoles as potential hybrid COX-2 inhibitor/nitric oxide donor agents. Bioorg Med Chem 2005;13:2749-57. |
| 2.1647 | | | | Vinals M, Martinez-Gonzalez J, Badimon JJ, Badimon L. HDL induced prostacyclin release in smooth muscle cells is dependent on cyclooxygenase-2 (COX-2). Arterioscler Thromb Vasc Biol 1997;17:3481-8. |
| 2.1648 | | | | Vinals M, Martinez-Gonzalez J, Badimon L. Regulatory effects of HDL on smooth muscle cell prostacyclin release. Arterioscler Thromb Vasc Biol 1999;19:2405-11. |
| 2.1649 | | | | Virdis A, Colucci R, Fornai M, et al. Cyclooxygenase-2 inhibition improves vascular endothelial dysfunction in a rat model of endotoxic shock: role of inducible nitric-oxide synthase and oxidative stress. J Pharmacol Exp Ther 2005;312:945-53. |
| 2.1650 | | | | Wallace JL, Del Soldato P. The therapeutic potential of NO-NSAIDs. Fundam Clin Pharmacol 2003;17:11-20. |
| 2.1651 | | | | Wallace JL. Recent advantages in gastric ulcer therapeutics. Curr Opin Pharmacol 2005;5:573-7. |
| 2.1652 | | | | Wang A, Nishihashi T, Trandafir CC, et al. Involvement of endothelial cyclooxygenase metabolites in noradrenaline-induced contraction of rat coronary artery. Clin Exp Pharmacol Physiol 2005;32:628-32. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1653 | | | | Wang D, Chanrashvili T, Wilcox CS. Enhanced contractility of renal afferent arterioles from angiotensin-infused rabbits: roles of oxidative stress, thromboxane prostanoid receptors, and endothelium. Circ Res 2004;94:1436-42. |
| 2.1654 | | | | Wang D, Dubois RN. Prostaglandins and cancer. Gut 2006;55:115-22. |
| 2.1655 | | | | Wang D, Wang M, Cheng Y, Fitzgerald GA. Cardiovascular hazard and nonsteroidal anti-inflammatory drugs. Curr Opin Pharmacol 2005;5:204-10. |
| 2.1656 | | | | Warner TD, Mitchell JA. Cyclooxygenases: new forms, new inhibitors, and lessons from the clinic. Faseb J 2004;18:790-804. |
| 2.1657 | | | | Weatherall M, Aldington S, Shirtcliffe P, Caldwell B, Beasley R. COX-2 inhibitors-first, do no harm. N Z Med J 2005;118:U1359. |
| 2.1658 | | | | Weaver AL, Messner RP, Storms WW, et al. Treatment of patients with osteoarthritis with rofecoxib compared with nabumetone. J Clin Rheumatol 2006;12:17-25. |
| 2.1659 | | | | Weber AA, Zucker TP, Hasse A, Bonisch D, Wittpoth M, Schror K. Antimitogenic effects of vasodilatory prostaglandins in coronary artery smooth muscle cells. Basic Res Cardiol 1998;93 Suppl 3:54-7. |
| 2.1660 | | | | Weiss HJ, Turitto VT. Prostacyclin (prostaglandin I2, PGI2) inhibits platelet adhesion and thrombus formation on subendothelium. Blood 1979;53:244-50. |
| 2.1661 | | | | Weksler BB, Tack-Goldman K, Subramanian VA, Gay WA, Jr. Cumulative inhibitory effect of low-dose aspirin on vascular prostacyclin and platelet thromboxane production in patients with atheroslerosis. Circulation 1985;71:332-40 |
| 2.1662 | | | | Wheeler GL, Braden GA, Steinhubl SR, et al. The Ultegra rapid platelet-function percutaneous coronary intervention with abciximab therapy. Am Heart J 2002;143:602-11. |
| 2.1663 | | | | Whelton A, Fort JG, Puma JA, Normandin D, Bello AE, Verburg KM. Cyclooxygenase-2--specific inhibitors and cardiorenal function: a randomized, controlled trial of celecoxib and rofecoxib in older hypertensive osteoarthritis patients. Am J Ther 2001;8:85-95. |
| 2.1664 | | | | Whelton A. Nephrotoxicity of nonsteroidal anti-inflammatory drugs: physiologic foundations and clinical implications. Am J Med 1999;106:13S-24S. |
| 2.1665 | | | | Whelton A. Renal and related cardivacular effects of conventional and COX-2-specific NSAIDs and non-NSAID analgesics. Am J Ther 2000;7:63-74. |
| 2.1666 | | | | White LR, Juul R, Cappelen J, Aasly J. Cyclooxygenase inhibitors attenuate endothelial ET(B) receptor -mediated contraction in human temporal artery. Eur J Pharmacol 2002;448:51-7. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1667 | | | | White WB, Faich G, Whelton A, et al. Comparison of thromboembolic events in patients treated with celecoxib, a cyclooxygenase-2 specific inhibitor, versus ibuprofen or diclofenac. Am J Cardiol 2002;89:425-30. |
| 2.1668 | | | | White WB, Whelton A. Cardiovascular events and COX-2 inhibitors. Jama 2001;286:2811-2. |
| 2.1669 | | | | Whittle BJ. Cyclooxygenase and nitric oxide systems in the gut as therapeutic targets for safer anti-inflammatory drugs. Curr Opin Pharmacol 2004;4:538-45. |
| 2.1670 | | | | Widlansky ME, Price DT, Gokce N, et al. Short-and long-term COX-2 inhibition reverses endothelial dysfunction in patients with hypertension. Hypertension 2003;42:310-5. |
| 2.1671 | | | | Wilcox CM, Jr. Gastrointestinal Considerations in Patients with Cardiovascular Disease Using Nonopioid Analgesics for Mild-to-Moderate Pain or Cardioprotection. Am J Cardiol 2006;97:17-22. |
| 2.1672 | | | | Wilkinson-Berka JL, Alousis NS, Kelly DJ, Gilbert RE. COX-2 inhibition and retinal angiogenesis in a mouse model of retinopathy of prematurity. Invest Ophthalmol Vis Sci 2003;44:974-9. |
| 2.1673 | | | | Wilkinson-Berka JL. Vasoactive factors and diabetic retinopathy: vascular endothelial growth factor, cyclooxygenase-2 and nitric oxide. Curr Pharm Des 2004;10:3331-48. |
| 2.1674 | | | | Williams GW. An update on nonsteroidal anti-inflammatory drugs and cyclooxygenase-2 inhibitors. Curr Pain Headache Rep 2005;9:377-89. |
| 2.1675 | | | | Wilner KD, Rushing M, Walden C, et al. Celecoxib does not affect the antiplatelet activity of aspirin in healthy volunteers. J Clin Pharmacol 2002;42:1027-30. |
| 2.1676 | | | | Wong M, Chowienczyk P, Kirkham B. Cardiovascular issues of COX-2 inhibitors and NSAIDs. Aust Fam Physician 2005;34:945-8. |
| 2.1677 | | | | Woods JM, Mogollon A, Amin MA, Martinez RJ, Koch AE. The role of COX-2 in angiogenesis and rheumatoid arthritis. Exp Mol Pahtol 2003;74:282-90. |
| 2.1678 | | | | Wu KK. Endothelial prostaglandin and nitric oxide synthesis in atherogenesis and thrombosis. J Formso Med Assoc 1996;95:661-6. |
| 2.1679 | | | | Wu R, Laplante MA, de Champlain J. Cyclooxygenase-2 inhibitors attenuate angiotensin II-induced oxidative stress, hypertension, and cardiac hypertrophy in rats. Hypertension 2005;45:1139-44. |
| 2.1680 | | | | Wu T. Cyclooxygenase-2 and prostaglandin signaling in cholangiocarcinoma. Biochim Biophys Acta 2005;1755:135-50. |
| 2.1681 | | | | Xu XM, Sansores-Garcia L, Chen XM, Matijevic-Aleksic N, Du M, Wu KK. Suppression of inducible cyclooxygenase 2 gene transcription by aspirin and sodium salicylate. Proc Natl Acad Sci U S A 1999;96:5292-7. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1682 | | | | Xuan YT, Guo Y, Zhu Y, et al. Role of the protein kinase C-epsilon-Raf-1-MEK-1/2-p44/42 MAPK signaling cascade in the activation of signal transducers and activators of transcription 1 and 3 and induction of cyclooxygenase-2 after ischemic preconditioning. Circulation 2005;112:1971-8. |
| 2.1683 | | | | Yamada M, Numaguchi Y, Okumura K, et al. Prostacyclin synthase gene transfer modulates cyclooxygenase-2 derived prostanoid synthesis and inhibits neointimal formation in rat balloon-injured arteries. Arterioscler Thromb Vasc Biol 2002;22:256-62. |
| 2.1684 | | | | Yamagata K, Matsumura K, Inoue W, et al. Coexpression of microsomal-type prostaglandin E synthase with cyclooxygenase-2 in brain endothelial cells of rats during endotoxin-induced fever. J Neurosci 2001;21:2669-77. |
| 2.1685 | | | | Yamaguchi H, Igarashi M, Hirata A, et al. Charactization of platelet-derived growth factor-induced p38 mitogen-activated protein kinase activation in vascular smooth muscle cells. Eur J Clin Invest 2001;31:672-80. |
| 2.1686 | | | | Yamamoto T, Kakar NR, Vina ER, Johnson PE, Bing RJ. Effect of cyclooxygenase-2 inhibitor (celecoxib) on the infarcted heart in situ. Pharmacology 2001;63:28-33. |
| 2.1687 | | | | Yan Z, ,Subbaramaiah K, Camilli T, et al. Benzo[a]pyrene induces the transcription of cyclooxygenase-2 in vascular smooth muscle cells. Evidence for the involvement of extracellular signal-regulated kinase and NF-kappa B. J Biol Chem 2000;275:4949-55. |
| 2.1688 | | | | Yang T, Zhang A, Pasumarthy A, Zhang L, ,Warnock Z, Schnermann JB. Nitric Oxide Stimulates COX-2 Expression in Cultured Collecting Duct Cells through MAP Kinases and Superoxide but not cGMP. Am J Physiol Renal Physiol 2006. |
| 2.1689 | | | | Yang X, Sheares KK, Davie N, et al. Hypoxic induction of cox-2 regulates proliferation of human pulmonary artery smooth muscle cells. Am J Respir Cell Mol Biol 2002;27:688-96. |
| 2.1690 | | | | Yang YY, Lin HC, Huang YT, et al. Roles of anandamide in the hepatic microcirculation in cirrhotic rats. Am J Physiol Gastrointest Liver Physiol 2006;290:G328-34. |
| 2.1691 | | | | Yasui K, Wakabayashi I, Negoro M, Suehiro A, Kakishita E. Daunorubicin inhibits gene expression of cyclooxygenase-2 in vascular smooth muscle cells. Thromb Res 2001;103:233-40. |
| 2.1692 | | | | Yazawa K, Tsuno NH, Kitayama J, et al. Selective inhibition of cyclooxygenase (COX)-2 inhibits endothelial cell proliferation by induction of cell cycle arrest. Int J Cancer 2005;113:541-8. |
| 2.1693 | | | | Yodfat Y. [Is there a future for COX-2 inhibitors?]. Harefuah 2004;143:820-4, 837. |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1694 | | | | Young W, Mahboubi K, Haider A, Li I, Ferreri NR. Cyclooxygenase-2 is required for tumor necrosis factor-alpha- and angiotensin II-mediated proliferation of vascular smooth muscle cells. Circ Res 2000;86:906-14. |
| 2.1695 | | | | Yu Y, Cheng Y, Fan J, et al. Differential impact of prostaglandin H synthase 1 knockdown on platelets and parturition. J Clin Invest 2005;115:986-95. |
| 2.1696 | | | | Yuan Y, Hunt RH. Assessment of the safety of selective cyclo-oxygenase-2 inhibitors: where are we in 2003? Inflammpharmacology 2003;11:337-54. |
| 2.1697 | | | | Zauli G, Pandolfi, A, Gonelli A, et al. Tumor necrosis factor-related apoptosis-inducing ligand (TRAIL) sequentially upregulates nitric oxide and prostanoid productiion in primary human endothelial cells. Circ Res 2003;92:732-40. |
| 2.1698 | | | | Zellweger MJ, Pfisterer ME. [Pain killers--killing the pain or the patient?]. Schweiz Rundsch Med Prax 2006;95:273-6. |
| 2.1699 | | | | Zemmel MH. The role of COX-2 inhibitors in the perioperative setting: efficacy and safety--a systematic review. Aana J 2006;74:49-60. |
| 2.1700 | | | | Zerrouk A, Auguet M, Chabrier PE. Augmented endothelium-dependent contraction to angiotensin II in the SHR aorta: role of an inducible cyclooxygenase metabolite. J Cardiovasc Pharmacol 1998;31:525-33. |
| 2.1701 | | | | Zhang DX, Gauthier KM, Chawengsub Y, Holmes BB, Campbell WB. Cyclooxygenase- and lipoxygenase-dependent relaxation to arachidonic acid in rabbit small mesenteric arteries. Am J Physiol Heart Circ Physiol 2005;288:H302-9. |
| 2.1702 | | | | Zhao X, Li L, Wang Z. Chemoprevention of breast cancer: current status and future prospects. Front Biosci 2006;11:2249-56. |
| 2.1703 | | | | Zingarelli B, Southan GJ, Gilad E, O'Connor M, Salzman AL, Szabo C. The inhibitory effects of mercaptoalkylguanidines on cyclo-oxygenase activity. Br J Pharmacol 1997;120:357-66. |
| 2.1704 | | | | Zorowitz RD, Smout RJ, Gassaway JA, Horn SD. Usage of pain medications during stroke rehabilitation: the Post-Stroke Rehabilitation Outcomes Project (PSROP). Top Stroke Rehabil 2005;12:37-49. |
| 2.1705 | | | Mar-88 | DeWitt DL, Smith WL. Primary structure of prostaglandin G/H synthase from sheep vesicular gland determined from the complementary DNA sequence. Proc Natl Acad Sci USA; 85(5):1412-6. Erratum in: Proc Natl Acad Sci USA 7;88; 85(14):5056 |
| 2.1706 | | | Jun-91 | Funk CD, funk LB, Kennedy ME, Pong AS, Fitzgerald GA. Human platelet/erythroleukemia cell prostaglandin G/H synthase: cDNA cloning, expresion and gene chromosomal assignment. FASEB J; 5(9):2304-12 |
| 2.1707 | | | | Fuster, V., et al. "Atherothrombosis and High-Risk Plaque." J. Am. Coll. Cardiol. 2005; 46:937-54 at 945 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1708 | | | Jan-93 | Futaki N, Yoshikawa K, Hamasaka Y, Arai I, Higuchi S, Iizuka H, Otomo S.  NS-398, a novel non-steroidal anti-inflammatory drug with potent analgesic and antipyretic effects, which causes minimal stomach lesions.  Gen Pharmacol; 24(1):105-10 |
| 2.1709 | | | Jul-90 | Gans KR, Galbraith W, Roman RJ, Haber SB, Kerr JS, Schmidt WK, Smith C, Hewes WE, Ackerman NR.  Anti-inflammatory and safety profile of DuP 697, a novel orally effective prostaglandin synthesis inhibitor,  J Pharmacol Exp Ther; 254(1): 180-7 |
| 2.1710 | | | | Garcia Rodriguez LA. The effect of NSAIDS on the risk of coronary heart disease: fusion of clinical pharmacology and pharmacoepicemiologic data. Clin Exp Rheumato. 2001 Nov-Dec;19(6Suppl 25):S41-4. Review. |
| 2.1711 | | | | Gehan EA, Lemak NA (1994) *Statistics in Medical Research: Development in Clinical Trials*. New York, Plenum Medical Book Company. |
| 2.1713 | | | 6/28/1996 | Gierse JK, McDonald JJ, Hauser SD, Rangwala SH, Koboldt CM, Seibert K.  A single amino acid difference between cyclooxygenase-1 (COX-1) and -2 (COX-2) reversed the selectivitiy of COX-2 specific inhibitors.  J Biol Chem; 271(26):15810-4 |
| 2.1714 | | | 2006 | Graham, D "Cox-2 Inhibitors, Other NSAIDs, and Cardiovascular Risk: The Seduction of Common Sense" *JAMA* 2006 |
| 2.1715 | | | | Granstom, E. the arachidonic acid cascade. The prostaglandins, thromboxanes and leukotrienes. *Inflammation* (1984) Jun;8Suppl:S15-25. |
| 2.1716 | | | 1989 | Green,K et al., "Pronounced Reduction of *In Vivo* Prostacyclin Synthesis in Humans by Acetaminophen (Paracetamol)" *Prostaglandins* 1989; 37:311-315 |
| 2.1717 | | | 6/29/1978 | Gryglewski RJ, Korbut R, Ocetkiewicz.  Generation of prostacyclin by lungs in vivo and its release into the arterial circulation.  Nature; 273(5665):765-7 |
| 2.1718 | | | | Hajjar, D.P. and Pomerantz, K.B. Signal transduction in atherosclerosis: integration of cytokines and the eicosaniods network. *FASEB J (1992) Aug;6(11):2933-41.* |
| 2.1719 | | | Jan-87 | Halushka PV, Mais DE< Saussy DL Jr.  Platelet and vascular smooth muscle thromboxane A2/prostaglandin H2 receptors. Fed Proc; 46(1):149-53 |
| 2.1720 | | | 11/25/1967 | Hamberg M, Samuelsson B.  On the mechanism of the biosynthesis of prostaglandins E-1 and F-1-alpha.  J Biol Chem; 242(22):5336-43 |
| 2.1721 | | | Aug-75 | Hamberg M, Svensson J, Samuelsson B.  Thomboxanes: a new group of biologically active compounds derived from prostaglandin endoperoxides.  Proc Natl Acad Sci USA; 72(8):2994-8 |
| 2.1722 | | | May-90 | Han JW, Sadowski H, Young DA, Macara JG.  Persistent induction of cyclooxygenase in p60v-src-transformed 3T3 fibroblasts.  Proc Natl Acad Sci USA; 87(9):3373-7 |

Dedrick v. Merck Co., Inc.
Plaintiff's Exhibit List
Exhibit "A"

| Exhibit Number | Begin Bates | End Bates | Document Date | Description |
|---|---|---|---|---|
| 2.1723 | | | 6/1/2004 | Han, K.H., Hong, K.H., Park, J.H., et al. C-reactive protein promotes monocyte chemoattractant protein-1-mediated chemotaxis through upregulating CC chemokine receptor 2 expression in human monocytes. Circulation (2004) Jun 1;109(21):2566-71. |
| 2.1724 | | | | Han, K.H., Tangirala, R.K., Green, S.R., Quehenberger, O. Chemokine receptor CCR2 expression and monocyte chemoattractant protein-1-mediated chemotaxis in human monocytes. A regulatory role for plasma LDL. *Arterioscler Thromb Vasc Biol*. (1998) Dec;18(12):1983-91. |
| 3.0001 | MRK-ZAC0000001 | MRK-ZAC0000056 | | VIOXX SAS files of Dr. Alise Reicin |
| 3.0002 | MRK-ZAA0000001 | MRK-ZAA0002243 | | VIOXX SAS Files delivered to the Food and Drug Administration |
| 3.0003 | MRK-ZAI0000001 | MRK-ZAI0003437 | | APPROVe-related Sas files from Dr. Hui Quan |
| 3.0004 | MRK-ZAF0001913 | MRK-ZAF0002040 | | SAS-related files pertaining to Konstam/Weir pooled analysis |
| 3.0005 | MRK-ZAF0000001 | MRK-ZAF0001912 | | SAS-related files identified by Deilei Xu re: Konstam/Weir pooled analysis |
| 3.0006 | MRK-ZAD0000001 | MRK-ZAD0005717 | | SAS Files of Qinfen Yu |
| 3.0007 | MRK-ZAB0000001 | MRK-ZAB0023765 | | SAS Files of Dr. Deborah Shapiro |
| 3.0008 | MRK-ZAE0000001 | MRK-ZAE0001466 | | SAS Files of Adam Polis |
| 3.0009 | MRK-ZAA0002244 | MRK-ZAA0002351 | | SAS files delivered to the FDA |
| 3.0010 | MRK-ZAH0000001 | MRK-ZAH0000001 | | FACTS database |
| 3.0011 | MRK-QLIK0000001 | MRK-QLIK0000042 | | Qlikview files from Merck's Clinical Risk Management & safety Surveillance Department |
| 3.0012 | MRK-WAES00000001 | MRK-WAES00000001 | | Material from the WAES Database |
| 3.0013 | | | | CTS database |
| 3.0014 | MRK-ADY0007451 | MRK-ADY0007963 | | CLIC Files |
| 3.0015 | MRK-ZAI0003437 | MRK-ZAI0004231 | | APPROVe-related files from Dr. Hui Quan |
| 3.0016 | MRK-ZAG0000001 | MRK-ZAG0000100 | | APPROVe raw data extracts from the CTS database |
| 3.0017 | MRK-AFH0700001 | MRK-AFH0700001 | | Access file of Vioxx extracts from the Vascular Events database |
| 3.0018 | MRK-ADY0007450 | MRK-ADY0007450 | | ACCESS File of CLIC Data |
| 3.0019 | MRK-ADY0007451 | MRK-ADY0007963 | | Supplemental CLIC data |
| 3.0020 | MRK-AIO0000001 | MRK-AIO0000021 | | Data models and data dictionaries for iMED and Mesa databases |
| 3.0021 | | | | Microsoft Access extracts of iMED and Mesa databases |