MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| 38981.70745 | | | | | | |
|---|---|---|---|---|---|---|
| exhibit number | begin_bates | end_bates | doc_date | description | Objections | Admissible Pretrial Admitted |
| 1.0001 | MRK-ACT0018064 | MRK-ACT0018064 | 02/08/2001 | Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting | | |
| 1.0002 | MRK-ABW0004799 | MRK-ABW0004799 | 10/18/2001 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label | | |
| 1.0003 | MRK-ACR0014514 | MRK-ACR0014514 | 04/06/2001 | Email from Scolnick to Greene in re Approvable letter | | |
| 1.0004 | MRK-NJ0315892 | MRK-NJ0315894 | 02/26/1997 | "Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol" | | |
| 1.0005 | MRK-ABX0016509 | MRK-ABX0016510 | 11/26/2001 | Email from D. Anstice FW: Three Items | | |
| 1.0006 | MRK-ABA0003277 | MRK-ABA0003284 | 09/17/2001 | Warning letter from Thomas Abrams to Raymond Gilmartin | | |
| 1.0007 | MRK-AAR0019773 | MRK-AAR0019786 | | Vioxx Dodgeball | | |
| 1.0008 | MRK-AAR0019055 | MRK-AAR0019060 | | CV Card | | |
| 1.0009 | MRK-AAO0000073 | MRK-AAO0000118 | 09/01/2000 | 2001 Profit Plan for Vioxx | | |
| 1.0010 | MRK-ABH0014114 | MRK-ABH0014118 | 06/01/1998 | Email from Edward Scolnick to Errol McKinney Re: Celebrax submission within 2 months - Schroders | | |
| 1.0011 | MRK-ABS0194661 | MRK-ABS0194664 | 10/20/1998 | Email from Scolnick: Research Notes "MRK: Poor Composition to QP3 EPS; Downgrade to Neutral | | |
| 1.0012 | MRK-ABK0302077 | MRK-ABK0302077 | 04/03/2000 | Email from Patrono to Laurenzi--preliminary VIGOR data | | |
| 1.0013 | MRK-AFI0201416 | MRK-AFI0201442 | 07/23/1999 | List of physicians to neutralize | | |
| 1.0014 | MRK-AFK0190650 | MRK-AFK0190650 | 02/01/2005 | J. Ng email re: Preliminary VICTOR CV counts | | |
| 1.0015 | MRK-AFK0190651 | MRK-AFK0190651 | 02/01/2005 | VICTOR KM Plot of Time to Confirmed Thrombotic CV events for Protocol 145 | | |
| 1.0016 | MRK-AFK0190652 | MRK-AFK0190652 | | VICTOR KM Plot of Time to APTC SAEs for Protocol 145 | | |
| 1.0017 | MRK-NJ0070364 | MRK-NJ0070416 | 10/18/2000 | Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro | | |
| 1.0018 | MRK-ACM0000585 | MRK-ACM0000593 | | Labeling Scenario | | |
| 1.0019 | MRK-NJ0152620 | MRK-NJ0152623 | 10/27/1997 | Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis | | |
| 1.0020 | MRK-NJ0000862 | MRK-NJ0000869 | 09/12/1996 | Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 | | |
| 1.0021 | MRK-014209906O | MRK-0142099061 | 04/11/2001 | FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes | | |
| 1.0022 | MRK-0142101964 | MRK-0142101967 | 04/17/2001 | "April 17, 2001 ""approvable"" letter from Jonca Bull of the FDA to R. Silverman" | | |
| 1.0023 | MRK-0142145856 | MRK-0142145961 | 07/06/2001 | Safety Update Report for Vioxx | | |
| 1.0024 | MRK-0142163678 | MRK-0142163680 | 11/05/2001 | R. Silverman letter to J. Bull to the FDA re: NDA 21-042/S-007 Vioxx (Rofecoxib tablets) / response to FDA request for information | | |
| 1.0025 | MRK-0142163683 | MRK-0142163695 | 11/05/2001 | Listing of Deaths by Treatment Group-Protocol 078 | | |
| 1.0026 | MRK-0142167265 | MRK-0142167267 | 12/18/2001 | Letter from Robert Silverman to Jonca Bull Regarding Response to FDA Request for Information | | |
| 1.0027 | MRK-0242000398 | MRK-0242000403 | 03/19/2002 | Email from Ned Braunstein to Christa Defusco; subject FW: Stat Analysis | | |
| 1.0028 | MRK-9942002141l | MRK-9942002141 3 | 05/20/1999 | Letter from Robert J. DeLap to Robert E. Silverman Re: New Drug Application dated 11/13/98 | | |



EXHIBIT A

Blumberg No. 5119

1

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0029 | MRK-AAB0108912 | MRK-AAB0108931 | | Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences |
| 1.0030 | MRK-AAC0128698 | MRK-AAC0128699 | 08/07/2003 | Email from Thomas J. Simon to Barry Gertz RE: Memo re: changes to 136/184 Laine manuscript |
| 1.0031 | MRK-AAC0134897 | MRK-AAC0134897 | 10/01/2003 | C. Cannuscio email re: Solomon paper rejected by JAMA |
| 1.0032 | MRK-AAD0201096 | MRK-AAD0201151 | 10/17/2003 | Submission of Protocol 203 to FDA |
| 1.0033 | MRK-AAD0329040 | MRK-AAD0329043 | 07/31/2003 | Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease |
| 1.0034 | MRK-AAF0000412 | MRK-AAF0000422 | 05/22/1996 | Minutes-MK-0966 End-of-Phase II Conferences |
| 1.0035 | MRK-AAF0002165 | MRK-AAF0002168 | 06/22/1999 | "Letter from Robert Silverman to Robert DeLap re: IND 46,894: VIOXX" |
| 1.0036 | MRK-AAF0002275 | MRK-AAF0002276 | 08/24/1999 | "Letter from Robert DeLap to Robert Silverman RE: IND 46,894, submission serial no. 497" |
| 1.0037 | MRK-AAF0002787 | MRK-AAF0002788 | 04/21/2000 | Fax from Sandra Cook to Eric Floyd Re: Any Possible Protective Cardiovascular Benefit from Vioxx |
| 1.0038 | MRK-AAF0003088 | MRK-AAF0003089 | 10/25/2000 | Letter from Dennis Erb to Russell Katz regarding Clinical Statistical Data Analysis Plan Update for Protocol 091 |
| 1.0039 | MRK-AAF0004459 | MRK-AAF0004459 | 10/19/2001 | Fax from Barbara Gould to R. Silverman re: NDA 21-042/S-007, Clinical Information Request |
| 1.0040 | MRK-AAF0015190 | MRK-AAF0015192 | 01/23/2004 | D. Louie email to M. Griffis re: IND 55269 VIOXX AD SAS Datasets |
| 1.0041 | MRK-AAI0000001 | MRK-AAI0000060 | 12/31/1998 | Merck 1998 Annual Report |
| 1.0042 | MRK-AAI0000061 | MRK-AAI0000124 | 12/31/1999 | Merck 1999 Annual Report - "Vioxx: Our biggest, fastest, and best launch ever" |
| 1.0043 | MRK-AAI0000125 | MRK-AAI0000178 | 12/31/2000 | Merck 2000 Annual Report |
| 1.0044 | MRK-AAI0000179 | MRK-AAI0000224 | 12/31/2001 | Merck 2001 Annual Report |
| 1.0045 | MRK-AAI0000225 | MRK-AAI0000284 | 12/31/2002 | Merck 2002 Annual Report |
| 1.0046 | MRK-AAI0000285 | MRK-AAI0000344 | 12/31/1996 | Merck 1996 Annual Report |
| 1.0047 | MRK-AAI0000345 | MRK-AAI0000406 | 12/31/1997 | Merck 1997 Annual Report |
| 1.0048 | MRK-AAR0073235 | MRK-AAR0073235 | 03/23/2001 | "VID Terms of Restriction: I'd love to use it but …. Segments 1&2, Version 3/23/01" |
| 1.0049 | MRK-AAR0073237 | MRK-AAR0073237 | | Selling with Reprints |
| 1.0050 | MRK-AAR0073238 | MRK-AAR0073238 | | "'MerckSource: Just What the Doctor Ordered'" |
| 1.0051 | MRK-AAR0073240 | MRK-AAR0073240 | | I've Got Something to Talk About: MerckMedicus" |
| 1.0052 | MRK-AAR0073242 | MRK-AAR0073242 | | "Merck & Co., Inc. Nationwide Meeting – Tyrone Edwards" |
| 1.0053 | MRK-AAR0073243 | MRK-AAR0073243 | | VIOXX 1S04 |
| 1.0054 | MRK-AAR0073244 | MRK-AAR0073244 | | VIOXX 2S04 |
| 1.0055 | MRK-AAR0073246 | MRK-AAR0073246 | | To Sell the Truth – Vioxx A&A Specialty CD Game |
| 1.0056 | MRK-AAR0073247 | MRK-AAR0073247 | | Everyday Victories 1T2000 |
| 1.0057 | MRK-AAR0073249 | MRK-AAR0073249 | | Power Ahead 1S MID-CYCLE |
| 1.0058 | MRK-AAR0073252 | MRK-AAR0073252 | | Quality Customer Selling 2S |
| 1.0059 | MRK-AAR0073257 | MRK-AAR0073257 | | MVX PIR 1S Adverse |
| 1.0060 | MRK-AAR0073258 | MRK-AAR0073258 | | VID:Be the Power 2S01 |
| 1.0061 | MRK-AAR0007240 | MRK-AAR0007248 | 05/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0062 | MRK-AAR0007383 | MRK-AAR0007384 | 04/28/2000 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.0063 | MRK-AAR0007570 | MRK-AAR0007699 | 01/01/2000 | Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx |
| 1.0064 | MRK-AAR0010111 | MRK-AAR0010126 | | Obstacle Jeopardy |
| 1.0065 | MRK-AAR0010130 | MRK-AAR0010149 | | Vioxx Representative Resource Guide |
| 1.0066 | MRK-AAR0012310 | MRK-AAR0012332 | | Merck's Basic Training Leader's Guide-Selling Clinics |
| 1.0067 | MRK-AAR0013154 | MRK-AAR0013177 | | Presentation Slides- Needs-Based Selling Model |
| 1.0068 | MRK-AAR0021103 | MRK-AAR0021108 | 08/21/2001 | "Bulletin for Vioxx: Action Required: Response to JAMA, ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors""" |
| 1.0069 | MRK-AAR0021110 | MRK-AAR0021110 | 08/30/2001 | Letter from Lewis Sherwood to Healthcare Provider |
| 1.0070 | MRK-AAR0073254 | MRK-AAR0073254 | | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0071 | MRK-AAU0000029 | MRK-AAU0000094 | 02/02/1999 | "Procedure 13 of the Medical Affairs Procedures and Policies entitled, ""Adverse Experience Reporting to Worldwide Product Safety & Epidemiology""" |
| 1.0072 | MRK-AAU0000095 | MRK-AAU0000132 | 04/15/2002 | "Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, ""Clarification of Adverse Experience Reporting For Clinical Studies and Marketing Programs,""" |
| 1.0073 | MRK-AAU0000133 | MRK-AAU0000172 | 04/01/1998 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 |
| 1.0074 | MRK-AAU0000597 | MRK-AAX0000600 | 08/21/2001 | "Merck News Release ""Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx""" |
| 1.0075 | MRK-AAX0000641 | MRK-AAX0000642 | 04/16/2001 | "Email from Alise Reicin to Edward Scolnick, et al. Regarding Analyses from AD protocols 091, 078, and 126" |
| 1.0076 | MRK-AAX0000696 | MRK-AAX0000705 | | "Deaths in MK-0966 Studies 078, 091, 126" |
| 1.0077 | MRK-AAX0000710 | MRK-AAX0000724 | 04/08/2001 | Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses |
| 1.0078 | MRK-AAX0000725 | MRK-AAX0000751 | 04/04/2001 | "Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis" |
| 1.0079 | MRK-AAX0000752 | MRK-AAX0000776 | 04/08/2001 | Memo from Joshua Chen to Raymond Bain RE: Combined Mortality Analysis Protocol 091 + Protocol 078 |
| 1.0080 | MRK-AAX0000851 | MRK-AAX0000851 | 03/23/2001 | "Email from Gilbert Block to Scott Reines, et al." |
| 1.0081 | MRK-AAX0000871 | MRK-AAX0000871 | 04/18/2001 | S. Eddowes email Re: URGENT Meeting request |
| 1.0082 | MRK-AAX0002413 | MRK-AAX0002420 | 11/21/1996 | "Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatlet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial" |
| 1.0083 | MRK-AAX0002736 | MRK-AAX0002758 | 02/17/2000 | Memo from Beth Seidenberg to Edward Scolnick Re: VIGOR Pre-Unblinding |
| 1.0084 | MRK-AAX0002759 | MRK-AAX0002759 | 12/20/1999 | Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial |
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 01/24/2000 | Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events |

3

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| No. | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.0085 | MRK-AAX0002760 | MRK-AAX0002760 | 01/24/2000 | Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events |
| 1.0086 | MRK-AAX0002761 | MRK-0002766 | 02/07/2000 | "Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR" |
| 1.0086 | MRK-AAX0002761 | MRK-0002766 | 02/07/2000 | "Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR" |
| 1.0087 | MRK-AAX0002768 | MRK-AAX0002850 | 03/02/2000 | "Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al." |
| 1.0088 | MRK-AAX0002894 | MRK-AAX0002895 | 01/24/2000 | "Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis" |
| 1.0089 | MRK-AAX0002908 | MRK-AAX0002911 | 01/17/2000 | "Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis" |
| 1.0090 | MRK-AAX0003153 | MRK-AAX0003227 | 12/05/2001 | Memo Attaching Background Material of HHPAC 12-6-01 Meeting |
| 1.0091 | MRK-AAX0008561 | MRK-AAX0008581 | 10/15/2001 | Draft VIOXX Label |
| 1.0092 | MRK-AAZ0001608 | MRK-AAZ0001609 | 05/08/2001 | Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea |
| 1.0093 | MRK-AAZ0002085 | MRK-AAZ0002086 | 08/20/2001 | E. Scolnick email RE: Canine thrombosis paper |
| 1.0094 | MRK-ABA 00019599 | MRK-ABA 0019655 | | "Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors" |
| 1.0095 | MRK-ABA0003490 | MRK-ABA0003491 | 02/04/2002 | Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol |
| 1.0096 | MRK-ABA0004287 | MRK-ABA0004288 | 11/01/2001 | "Sherwood ""Dear Doctor"" Correction Letter" |
| 1.0097 | MRK-ABA0009070 | MRK-ABA0009070 | | Brian Daniels and Beth Seidenberg Report |
| 1.0098 | MRK-ABA0009600 | MRK-ABA0009600 | 06/12/2001 | "Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript" |
| 1.0099 | MRK-ABA0009601 | MRK-ABA0009632 | 06/12/2001 | Original Topol manuscript |
| 1.0100 | MRK-ABA0009633 | MRK-ABA0009660 | 06/12/2001 | Merck Revised Topol manuscript |
| 1.0101 | MRK-ABA0044804 | MRK-ABA0044967 | 03/29/2001 | Final Advantage Clinical Study Report |
| 1.0102 | MRK-ABC0050063 | MRK-ABC 0050063 | 01/03/2002 | "Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx" |
| 1.0103 | MRK-ABC0000027 | MRK-ABC0000027 | 01/04/2000 | Watson/Nelsen Memo re: Revised version of the standard operating procedures for the / surveillance monitoring and adjudication of thrombotic / embolic vascular events in clinical trials of COX-2 specific / inhibitors |
| 1.0104 | MRK-ABC00000552 | MRK-ABC0000552 | 03/22/1996 | Memorandum from William Grossman to Alan Nies; Subject Vasocontrictor effects of Cyclooxygenase Inhibition |
| 1.0105 | MRK-ABC0001578 | MRK-ABC0001599 | 07/02/1996 | Updated MK-966 - Phase III Osteoarthritis Clinical Development Strategy |
| 1.0106 | MRK-ABC0002150 | MRK-ABC0002150 | 11/17/1997 | Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin |
| 1.0107 | MRK-ABC0002198 | MRK-ABC0002198 | 09/28/1998 | Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology |
| 1.0108 | MRK-ABC0002199 | MRK-ABC0002200 | 09/09/1998 | Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis |

4

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0109 | MRK-ABC0003401 | MRK-ABC0003401 | 02/08/1996 | Scolnick memo: beating Searle to market |
| 1.0110 | MRK-ABC0008791 | MRK-ABC0008880 | 10/07/1996 | Preliminary report on rheumatoid arthritis (RA) / protocol 017 of MK-0966 |
| 1.0111 | MRK-ABC0009243 | MRK-ABC0009243 | 02/17/1998 | Email from Alan Nies to Robert Silverman Re: COX2/Vioxx Meeting with Scolnick |
| 1.0112 | MRK-ABC0012581 | MRK-ABC0012583 | 10/16/1996 | Memorandum from Watson et al re: Executive Summary of MK-0966 Consultants Meeting |
| 1.0113 | MRK-ABC0014423 | MRK-ABC0014437 | 01/16/1997 | "Letter from Robert E. Silverman to Dr. Chambers Re: IND 46,894 and End-of-Phase II Conferences" |
| 1.0114 | MRK-ABC0016453 | MRK-ABC0016456 | 05/18/2000 | Letter from Dennis Erb to Karen Midthun of the Fda re: Response to FDA Request for information |
| 1.0115 | MRK-ABC0017484 | MRK-ABC0017484 | 08/13/1997 | "Memo from Alan Nies and Alise Reicin to Jim Bolognese, et al. MK-0966 GI Outcomes Study" |
| 1.0116 | MRK-ABC0022825 | MRK-ABC0022878 | 04/27/2000 | Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result |
| 1.0117 | MRK-ABC0031705 | MRK-ABC0031717 | 11/04/1996 | "Memo from Tom Musliner to James Bolognese, et al. Re: Minutes for the MK-0966 Consultants' Meeting to Discuss the Design of the GI Clinical Outcomes Megatrial" |
| 1.0118 | MRK-ABC0033809 | MRK-ABC0033809 | 04/12/2000 | "Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality" |
| 1.0119 | MRK-ABC0034124 | MRK-ABC0034124 | 12/03/2001 | Email from Douglas Greene to Alan Nies Re: Bioterrorism |
| 1.0120 | MRK-ABC0035654 | MRK-ABC0035657 | 11/20/2001 | Memo on protocol 136 results |
| 1.0121 | MRK-ABC0035680 | MRK-ABC0035680 | 11/20/2001 | A. Neles email to Stoner RE: preliminary assessment of VIOXX protocol 136 |
| 1.0122 | MRK-ABC0048699 | MRK-ABC0048706 | 10/10/1996 | Research Management Committee No. 96-10 – Blue Bell |
| 1.0123 | MRK-ABD0001986 | MRK-ABD0001987 | 03/26/2000 | "Email from Alise Reicin to Linda Distlerath, eth al. Re: VIGOR Materials and the Increase of Thrombotic Events" |
| 1.0124 | MRK-ABD0002346 | MRK-ABD0002347 | 01/28/2001 | Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI |
| 1.0125 | MRK-ABG0001226 | MRK-ABG0001243 | 04/11/2002 | VIOXX Label Change Questions and Answers |
| 1.0126 | MRK-ABH0001398 | MRK-ABH0001398 | 11/29/2000 | E. Scolnick email to R. Gould re: Vioxx and African green monkey study |
| 1.0127 | MRK-ABH0002007 | MRK-ABH0002024 | 06/21/2001 | Presentation-Future Plans |
| 1.0128 | MRK-ABH0002230 | MRK-ABH0002231 | 11/28/2001 | "PHA(MO), MRK(RL) COX-2 Conference Call Review - Goldman, Sachs Review" |
| 1.0129 | MRK-ABH0005514 | MRK-ABH0005535 | 11/19/2001 | "Email from Hui Quan to Thomas Simon, et al. Re: Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136)" |
| 1.0130 | MRK-ABH0014002 | MRK-ABH0014002 | 01/13/1998 | Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2 |
| 1.0131 | MRK-ABH0015578 | MRK-ABH0015578 | 05/14/1999 | "Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular" |
| 1.0132 | MRK-ABH0016219 | MRK-ABH0016219 | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor |
| 1.0133 | MRK-ABH0017386 | MRK-ABH0017386 | 03/13/2000 | Email from Alise Reicin to Edward Scolnick Re: An Additional Article Stating the Potential Cardioprotective Effects of an NSAID. |
| 1.0134 | MRK-ABH0017407 | MRK-ABH0017409 | 03/14/2000 | Memo from Patrick Lawson to Barry Gertz; Subject: PGI-M Dose Response for MK-0966 Relative to Placebo |
| 1.0135 | MRK-ABH0017838 | MRK-ABH0017838 | 03/30/2000 | "Email from Alan S. Nies to Barry K. Gertz, et al. Re: Low Dose ASA" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0136 | MRK-ABH0017846 | MRK-ABH0017847 | 04/03/2000 | "Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR" |
| 1.0137 | MRK-ABH0018405 | MRK-ABH0018406 | 08/31/2000 | Email from William Ju to Edward Scolnick re: F/U on Cardiovascular Events in Vioxx Low Back Pain Study 121 |
| 1.0138 | MRK-ABI0000515 | MRK-ABI0000515 | 04/16/1999 | Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party |
| 1.0139 | MRK-ABI0001204 | MRK-ABC0002149 | 06/29/1998 | Email from Edward Scolnick to David W. Anstice Re: VIOXX Marketing Strategy |
| 1.0140 | MRK-ABI0001556 | MRK-ABI0001556 | 02/23/1998 | "Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex - we CANNOT LOSE" |
| 1.0141 | MRK-ABI0001586 | MRK-ABI0001586 | 11/18/1998 | "Email from Edward Scolnick Bonnie Goldman, et al. Re: COX2 and Kidney" |
| 1.0142 | MRK-ABI0001857 | MRK-ABI0001898 | 05/17/2000 | Vioxx HHPAC 5-17-00 Interim Review |
| 1.0143 | MRK-ABL0000921 | MRK-ABL0000937 | 05/17/2000 | HHPAC Presentation-Key Marketing Messages |
| 1.0144 | MRK-ABI0001934 | MRK-ABI0001934 | 03/27/2000 | Letter from Mark Greco Re: VIGOR Results |
| 1.0145 | MRK-ABI0002126 | MRK-ABI0002128 | 05/08/2000 | Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx |
| 1.0146 | MRK-ABI0002269 | MRK-ABI0002309 | 04/14/2000 | "Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 related to the Vioxx and MK-0663 interim review" |
| 1.0149 | MRK-ABI0002784 | MRK-ABI0002784 | 10/19/2000 | "Email from Leonard Tacconi to David Anstice, et al. Re: Vioxx DTC Campaign" |
| 1.0150 | MRK-ABI0002787 | MRK-ABI0002787 | 10/18/2000 | Memo from K. Mullen to David Anstice Re: Vioxx 2001 profit plan |
| 1.0151 | MRK-ABI0003148 | MRK-ABI0003155 | 10/01/2001 | Letter from David Anstice to Thomas Abrams Re: Response to DDMAC's 9-17-01 Warning Letter |
| 1.0152 | MRK-ABI0003228 | MRK-ABI0003230 | 05/22/2001 | Press Release - Merck confirms favorable CV safety profile of Vioxx |
| 1.0153 | MRK-ABI0003283 | MRK-ABI0003284 | 12/12/2000 | Letter from Spencer Salis to Ellen Westrick re: Activities of Peter Holt |
| 1.0154 | MRK-ABI0003291 | MRK-ABI0003293 | 12/16/1999 | Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces |
| 1.0155 | MRK-ABI0004488 | MRK-ABI0004499 | 05/24/1999 | VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives |
| 1.0156 | MRK-ABI0005078 | MRK-ABI0005078 | 02/25/1999 | "Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points" |
| 1.0157 | MRK-ABI0005079 | MRK-ABI0005081 | 02/25/1999 | Gilmartin Dinner Speech Talking Points |
| 1.0158 | MRK-ABI0005912 | MRK-ABI0005915 | 12/06/2001 | Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX |
| 1.0159 | MRK-ABI0006489 | MRK-ABI0006489 | 09/11/2001 | Email from D. Anstice to R. Gilmartin re: NO SUBJECT] The Coxib class - Negative effect on Vioxx |
| 1.0160 | MRK-ABI0007170 | MRKABI0007173 | 01/23/2001 | Memo from Sherwood to Anstice Re: Academic Interactions |
| 1.0161 | MRK-ABI0007187 | MRK-ABI0007187 | 03/22/2001 | Letter from Ramond V. Gilmartin to James F. Fries Re: Fries' Meeting with David Anstice and Douglas Greene |
| 1.0162 | MRK-ABI0007195 | MRK-ABI0007195 | 02/23/2001 | Letter from David W. Anstice to Raymond Gilmartin Re: Dr. Fries and Dr. Singh |
| 1.0163 | MRK-ABI0007201 | MRK-ABI0007202 | 01/23/2001 | Letter from Raymond V. Gilmartin to James F. Fries - In response to 1/9/01 DDMAC letter |
| 1.0164 | MRK-ABI0007205 | MRK-ABI0007211 | 02/09/2001 | Memo from Richard Parfrey to Susan Baumgartner Re: Competitive feedback for vioxx |
| 1.0165 | MRK-ABI0007291 | MRK-ABI0007292 | 02/02/2001 | Email from David W. Anstice to Marty Carroll Re: Dr. Singh/VISN 22 Follow up |

6

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0166 | MRK-ABI0011027 | MRK-ABI0011081 | 07/15/2002 | Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia |
| 1.0167 | MRK-ABK0311068 | MRK-ABK0311068 | 09/29/1998 | Nies Handwritten Memo Re: Carlo Patrono |
| 1.0168 | MRK-ABK0489433 | MRK-ABK0489434 | 04/03/2000 | Email from Carlo Patrono to Martino Laurenzi re: CV Issue |
| 1.0169 | MRK-ABK0493949 | MRK-ABK0494027 | 02/22/2002 | "Presentation ""What is the mechanism of inhibition of urinary / PGI2-M excretion in normal volunteers""" |
| 1.0170 | MRK-ABL0001217 | MRK-ABL0001381 | 03/20/2001 | VIOXX-HHPAC Stage IV Review Meeting |
| 1.0171 | MRK-ABO0000001 | MRK-ABO0000002 | 10/22/2001 | Email from John Yates to Louis Sherwood Re: Negative Study Comparing Vioxx with Celebrex in Latin America |
| 1.0172 | MRK-ABO0000059 | MRK-ABO0000059 | 08/30/2001 | "Email from John Yates to Jeffrey Melin, et al. Re: Rebuttal to the Mukherjee JAMA Article" |
| 1.0173 | MRK-ABO0000070 | MRK-ABO0000071 | | Dear Dr. Schafer from Louis Sherwood-Placing VIOXX news reports in context |
| 1.0174 | MRK-ABO0000204 | MRK-ABO0000204 | 11/02/2002 | Ltr from Louis Sherwood to JAMA Editor Re: Response to Dr. Sperber |
| 1.0175 | MRK-ABO0000220 | MRK-ABO0000220 | 08/28/2001 | Letter from Kenneth Sperber to the JAMA Editor Re: Letter from Louis Sherwood ("spin of medical literature") |
| 1.0176 | MRK-ABO0000250 | MRK-ABO0000253 | 01/09/2001 | Letter from James Fries to Raymond Gilmartin Re: Dr. Sherwood's Complaints about Dr. Gurkipal Singh ("Merck Damage Control by Intimidation") |
| 1.0177 | MRK-ABO0000257 | MRK-ABO0000263 | 03/27/2001 | "Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX" |
| 1.0178 | MRK-ABO0000378 | MRK-ABO0000378 | 07/20/2000 | Memo from Louis Sherwood to Barry Gertz Re: the Slides and Audiotape of Andrew Whelton on the Effects of COX2 Inhibitors on Edema and Hypertension |
| 1.0179 | MRK-ABO0000448 | MRK-ABO0000452 | 06/09/2000 | Letter from Thomas Stillman to Louis Sherwood Re: Sherwood's Presentation on Edema Rates of Celecoxib and Rofecoxib/Cancellation by Merck of his CME lectures |
| 1.0180 | MRK-ABO0000453 | MRK-ABO0000453 | 06/01/2000 | Letter from Timothy Bauer to Louis Sherwood re: Dr. Thomas Stillman Presentation |
| 1.0181 | MRK-ABO0000454 | MRK-ABO0000457 | 06/02/2000 | Memo from Louis Sherwood to G. Bell et al-Subject Thomas Stillman letter |
| 1.0182 | MRK-ABO0000458 | MRK-ABO0000460 | 06/02/2000 | "Letter from Louis Sherwood to Thomas Stillman, re: Presentation" |
| 1.0183 | MRK-ABO0000462 | MRK-ABO0000464 | 05/25/2000 | Email from Barbara Brooks to Kubo re: Subject: Follow-up with Dr. Stillman |
| 1.0184 | MRK-ABO0002864 | MRK-ABO0002865 | 11/08/2000 | Email from Marilyn Krahe to David Abrahamson, et al. Re: Meeting Dr. Gurkirpal Singh |
| 1.0185 | MRK-ABO0003959 | MRK-ABO0003959 | | Baumgartner handwritten notes re: Dr. Singh and "woodshed" |
| 1.0186 | MRK-ABP0002675 | MRK-ABP0002693 | 01/07/1998 | Preliminary Results of an Analysis of the Incidence of Thrombotic CVD SAEs in COX-2 Trials by Douglas Watson |
| 1.0187 | MRK-ABP0005034 | MRK-ABP0005061 | 11/30/1998 | Attachment 8 COX-2 acute thrombotic / embolic / vascular events surveillance and / adjudication SOP |
| 1.0188 | MRK-ABP0005220 | MRK-ABP0005227 | 01/06/1999 | Presentation: Attachment 2 analysis strategy for the incidence of / serious thromboembolic events in the / COX-2 specific inhibitor program |

| | | | | |
|---|---|---|---|---|
| 1.0189 | MRK-ABP0016126 | MRK-ABP0016194 | 02/21/2001 | Presentation: Attachment 5 Should all deaths occuring in / COX-2 trials covered by the CV / adjudication SOP be sent for / adjudication [Aortic disorder cardiac arrest ischemic stroke dyspnea cyanosis aortic aneurysm heart disease extracranial artery obst |
| 1.0190 | MRK-ABP0016639 | MRK-ABP0016639 | 03/24/2001 | Summary of the 3/21/01 CRRC Meeting |
| 1.0191 | MRK-ABP0016640 | MRK-ABP0016647 | 03/24/2001 | Email from Angela Howard regarding Summary Clinical and Regulatory Review Committee - 3/21/01 |
| 1.0192 | MRK-ABP0016650 | MRK-ABP0016677 | | Vioxx AD Program Slide Set |
| 1.0193 | MRK-ABS 0346030 | MRK-ABS0346033 | 01/24/2002 | Email from Scott Reines to Thomas Simon Re: Feedback from ESMB on Vioxx Colon Polyp Study |
| 1.0194 | MRK-ABS 0372415 | MRK-ABS0372415 | 02/26/2002 | Email from Scott Reines to Thomas Simon Re: Unblinding data from Vioxx Colon Polyp Study |
| 1.0195 | MRK-ABS 0442894 | MRK-ABS0442894 | 08/07/2002 | APPROVe ESMB Minutes |
| 1.0196 | MRK-ABS0029070 | MRK-ABS0029070 | 04/20/1999 | FDA Advisory Committee Background Information Presented to Arthritis Advisory Committee (cover page) |
| 1.0197 | MRK-ABS0036438 | MRK-ABS0036457 | 06/09/1998 | Strategy for the surveillance / monitoring and adjudication of / cardiovascular / events in COX-2 clinical trials |
| 1.0198 | MRK-ABS0037036 | MRK-ABS0037048 | 12/30/1997 | Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials |
| 1.0199 | MRK-ABS0046968 | MRK-ABS0046977 | 04/14/1997 | Memo from Ken Truitt to Alise Reicin; Subject Minutes from ARDG Meeting |
| 1.0200 | MRK-ABS0066396 | MRK-ABS0067019 | 10/26/1998 | Vioxx NDA Clinical Efficacy Clinical Safety - E. Clinical Safety - MK-0966 Clinical Documentation |
| 1.0201 | MRK-ABS0200367 | MRK-ABS0200368 | 11/07/2001 | APPROVe Study ESMB Committee Meeting Agenda |
| 1.0202 | MRK-ABS0200376 | MRK-ABS0200388 | 11/07/2001 | APPROVe ESMB Meeting Slide |
| 1.0203 | MRK-ABS0200645 | MRK-ABS0200655 | 04/23/1998 | "Memo from Dr. B. Daniels to James Bolognese, et al. Re: Phase II Data Results for Protocols 033 & 040 Meeting Agenda" |
| 1.0204 | MRK-ABS0210824 | MRK-ABS0210826 | 11/21/1996 | "Memo from Doug Watson to Tom Musliner, et al. Re: Estimates of Cardiovascular Disease Incidence for Planning GI Outcomes Mega-trial" |
| 1.0205 | MRK-ABS0210827 | MRK-ABS0210843 | 11/21/1996 | Heart and Stroke Facts: '96 Stat Supp (attachment to Musliner memo) |
| 1.0206 | MRK-ABS0212130 | MRK-ABS0212132 | 09/15/1999 | Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback |
| 1.0207 | MRK-ABS0283827 | MRK-ABS0283831 | 11/06/1996 | "Memo from Elliot Ehrich to Beth Seidenberg-Friedman, et al. Re: MK-966 Phase III Safety Monitoring" |
| 1.0208 | MRK-ABS0295238 | MRK-ABS0295287 | 07/13/1998 | Standard operating procedure for the surveillance monitoring and / adjudication of acute thrombotic / embolic vascular events in clinical / trials of COX-2 specific inhibitors |
| 1.0209 | MRK-ABS0296247 | MRK-ABS0296247 | 04/09/2001 | Email removing Alzheimer's DSMB from CRRC Agenda |
| 1.0210 | MRK-ABS0296254 | MRK-ABS0296254 | 03/22/2001 | Email from Nancy Bielesch re: Important - emergency teleconference - 3/23/01 re: "Vioxx Deaths" |
| 1.0211 | MRK-ABS0344100 | MRK-ABS0344100 | 01/03/2002 | Email from Lawson to Reines: in re NSAID plus aspirin |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0212 | MRK-ABS0373841 | MRK-ABS0373845 | 03/06/2002 | Memo from Thomas Simon to Scott Reines Re: Minutes of ESMB 3-6-02 Teleconference |
| 1.0213 | MRK-ABS0386009 | MRK-ABS0386010 | 03/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0214 | MRK-ABS0391914 | MRK-ABS0391919 | 05/29/2002 | APPROVe Administrative Committee Minutes |
| 1.0215 | MRK-ABS0399051 | MRK-ABS0399055 | 02/04/2003 | "Telecon minutes Re: Guidance on IND 46,894" |
| 1.0216 | MRK-ABT0000856 | MRK-ABS0399056 | 03/22/2001 | "Memo from Raymond Bain to Gil Block, et al. Regarding Unblinding of Mortality Events: MK-0966 Protocol -078 and -126" |
| 1.0217 | MRK-ABT0004920 | MRK-ABT0004924 | 10/04/2001 | Memo from Joshua Chen to Raymond P Bain Re: MK-0966 Alzheimer's Disease Program Protocols 078 + 091 + 126 |
| 1.0218 | MRK-ABT0004928 | MRK-ABT0004935 | | Kaplan-Meier Survival Estimates–Cardiovascular Mortality |
| 1.0219 | MRK-ABT0012357 | MRK-ABT0012364 | 03/12/2000 | Email from Helen Hantoni Re: Brochier Article on Evaluation for Flurbiprofen for Prevention of Reinfarction and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction |
| 1.0220 | MRK-ABT0022637 | MRK-ABT0022638 | 01/09/2000 | "Emails between Nancy Santanello, Douglas Watson, Alise Reicin, et al. Re: Stroke Outcomes" |
| 1.0221 | MRK-ABT0022650 | MRK-ABT0022657 | 01/18/2000 | "Email from Douglas Watson to Thomas Capizzi, et al. Re VIGOR CV Events Analysis" |
| 1.0222 | MRK-ABT0092668 | MRK-ABT0092669 | 04/10/2003 | N. Santanello email RE: Additional Analyses from Ingenix Study |
| 1.0223 | MRK-ABW0002541 | MRK-ABW0002543 | 07/10/2001 | Email from Alise Reicin to Robert Gould Re: African green monkey data in CV review article |
| 1.0224 | MRK-ABW0002951 | MRK-ABW0002953 | 12/26/2000 | Memo from Janet Rush to Wendy Dixon Re: Risk of hypertension |
| 1.0225 | MRK-ABW0003690 | MRK-ABW0003690 | 11/09/2001 | Email from Paul Fonteyene to Thomas Cannell RE Dorothy Hamill Campaign Quantitative Results |
| 1.0226 | MRK-ABW0005623 | MRK-ABW0005625 | 09/13/2001 | Email from Steven A. Nichtberger to Wendy L. Dixon Re: Conducting a CV Study |
| 1.0227 | MRK-ABW0010182 | MRK-ABW0010184 | 08/25/2001 | "Email from Kenneth Sperling to Alan Nies, et al. Re: Urgent decision on CV meta-analysis journal selection" |
| 1.0228 | MRK-ABW0010397 | MRK-ABW0010397 | 09/04/2001 | Memo from B. McKeon to Wendy Dixon Re: Frequency of Usage Report for Standard Responses About Vioxx and JAMA article about cardiovascular adverse events |
| 1.0229 | MRK-ABW0011956 | MRK-ABW0011957 | 09/28/2001 | Email from David Anstice to Wendy Dixon RE: Vioxx CV Outcomes Trial Press Release |
| 1.0230 | MRK-ABW0012150 | MRK-ABW0012151 | 12/24/2001 | "Memo from Tracy Ogden to Tom Cannell, et al. Re: Dear colleague letter from Congressman Pete Stark" |
| 1.0231 | MRK-ABW0014720 | MRK-ABW0014722 | 10/26/2001 | Email from Steven Vignau to Wendy Dixon Re: New crop of arthritis drugs under safety cloud |
| 1.0232 | MRK-ABW0016524 | MRK-ABW0016555 | 03/04/2000 | "Economic Evaluation of Rofecoxib Versus Non-selective Non-Steroidal Anti-Inflammatory Drugs for Osteoarthritis by Pellissier, et al." |
| 1.0233 | MRK-ABW0018150 | MRK-ABW0018165 | 06/18/2001 | Arthritis & Analgesia WBST Management Committee Briefing |
| 1.0234 | MRK-ABX0002309 | MRK-ABX0002332 | | Original Label Submission For VIGOR |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0235 | MRK-ABX0002367 | MRK-ABX0002404 | 02/01/2001 | "Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database" |
| 1.0236 | MRK-ABX0004924 | MRK-ABX0004928 | 04/11/2002 | "Merck Press Release ""FDA approves label changes for Vioxx to reflect data from landmark / gastrointestinal outcomes study and approves new indication / for adult rheumatoid arthritis""" |
| 1.0237 | MRK-ABX0024132 | MRK-ABX0024132 | 04/12/2002 | Email from Edward Scolnick to Adam Schecter Re: Day 1 Accomplishments of the VIGOR/RA Label Launch |
| 1.0238 | MRK-ABX0035440 | MRK-ABX0035441 | 06/10/2002 | "Email from Edward Scolnick to David Anstice Re: Vioxx Efficacy, GI Safety and CV Safety" |
| 1.0239 | MRK-ABX0042064 | MRK-ABX0042064 | 06/09/2002 | Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen |
| 1.0240 | MRK-ABX0050244 | MRK-ABX0050253 | | Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals |
| 1.0241 | MRK-ABX0050254 | MRK-ABX0050258 | 06/06/2002 | "Email from Adam Schechter to Alise Reicin, et al. Re: Vane Editorial in Science" |
| 1.0242 | MRK-ABX0059095 | MRK-ABX0059097 | 09/28/2002 | "Email from Sid Mazel to Michael Rabinowitz, et al. Re: NitroMed Update" |
| 1.0243 | MRK-ABX0071232 | MRK-ABX0071233 | 10/30/2003 | Dear Doctor letter from John Yates, ACR meeting in 2003: remains confident in the overall efficacy and safety profile of Vioxx. Doesn't present ALZ overall deaths, just CV deaths. |
| 1.0244 | MRK-ABY0000023 | MRK-ABY0000024 | 06/06/2001 | "Presentation ""ACR 65th annual scientific meeting Reduced risk of acute thromboembolic events with Naproxen in / rheumatoid arthritis patients in the UK general practice / research database (GPRD)""" by Douglas Watson |
| 1.0245 | MRK-ABY0001744 | MRK-ABY0001744 | 10/16/2001 | D. Watson email re: Vioxx CV meta - analysis paper |
| 1.0246 | MRK-ABY0019451 | MRK-ABY0019452 | 09/29/2001 | Email from R. Bain to Ramey re: Deaths for AD Studies |
| 1.0247 | MRK-ABY0019479 | MRK-ABY0019480 | 12/11/2001 | Alzheimer's Deaths Additional Events 07dec01.xls |
| 1.0248 | MRK-ABY0019481 | MRK-ABY0019481 | 12/07/2001 | Email from Ramey to Reicin and Watson RE: AD events adjudicated since last analysis |
| 1.0249 | MRK-ABY0020075 | MRK-ABY0020087 | 09/17/2001 | Data Analysis Plan Update |
| 1.0250 | MRK-ABY0021094 | MRK-ABY0021097 | 10/29/2001 | CV Outcomes Consultants Meeting Attendees |
| 1.0251 | MRK-ABY0021114 | MRK-ABY0021117 | 11/02/2001 | Draft Summary of Consultant Input 10-29-01 |
| 1.0252 | MRK-ABY0024743 | MRK-ABY0024743 | 12/12/2000 | Email from Rick Roberts to Douglas Watson RE: Epidemiology studies with Naproxen |
| 1.0253 | MRK-ABY0025099 | MRK-ABY0025118 | 02/06/2001 | Revised Preliminary Report: Epidemiology Project No. EP07006.012.084.00 |
| 1.0254 | MRK-ABY0025122 | MRK-ABY0025123 | 04/09/2001 | H. Guess email to R. Silverman RE: Naproxen epi study |
| 1.0255 | MRK-ABY0030000 | MRK-ABY0030030 | 05/01/2001 | "Memo from Joshua Chen to Raymond Bain Re: MK-0966 AD Program Mortality Analysis for Protocol 091, 078, & 126" |
| 1.0256 | MRK-ABY0030207 | MRK-ABY0030210 | 09/04/2001 | "Study Summary ""Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDS""" |
| 1.0257 | MRK-ABY0052840 | MRK-ABY0052847 | 02/14/2002 | Email from Douglas Watson to Dena Rosen Ramey RE: protocol 078 (deaths) spreadsheet |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0258 | MRK-ABY0065530 | MRK-ABY0065533 | 12/21/2000 | D. Watson email to H. Guess RE: Preliminary Results - GPRD Case-Control Study |
| 1.0259 | MRK-ABY0079740 | MRK-ABY0079747 | 11/21/2002 | "Letter from Ned Braunstein to Lee Simon regarding Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study" |
| 1.0260 | MRK-ABY0083385 | MRK-ABY0083385 | 10/03/2002 | "Merck News Release ""Merck comments on observational analysis published in the Lancet""" |
| 1.0261 | MRK-ABY0153213 | MRK-ABY0153213 | 04/12/2004 | S. Korn email re: Ingenix |
| 1.0262 | MRK-ABY0154963 | MRK-ABY0154964 | 08/17/2004 | Email chain: Braunstein/Seligman inre Graham study results |
| 1.0263 | MRK-ABY0164039 | MRK-ABY0164060 | 02/27/2004 | Ingenix paper 2-17 version |
| 1.0264 | MRK-ABY0164397 | MRK-ABY0164397 | 10/08/2004 | S. Korn email RE: Mandatory hold on Ingenix Paper by Dawn Graham |
| 1.0265 | MRK-ACD0068340 | MRK-ACD0068344 | | FDA's VIGOR Label |
| 1.0266 | MRK-ACD0068771 | MRK-ACD0068771 | 09/26/2001 | B. Gould fax to R. Silverman re: NDA 21-042/S-007 clinical information request |
| 1.0267 | MRK-ACD0069213 | MRK-ACD0069249 | | Document Attachment Analyzing safety data for selected adverse events using survival analysis mode |
| 1.0268 | MRK-ACD0089944 | MRK-ACD0089944 | 12/05/2001 | FDA Information Request–Alzheimer's CV mortality (ethics of continuing the study in light of mortality data) |
| 1.0269 | MRK-ACD0103538 | MRK-ACD0103548 | 03/01/2002 | Vasoprotective Cyclooxygenase-2 Inhibitors Second-Generation Medicines to Treat Pain and Inflammation with Beneficial Gastrointestinal and CV Profiles |
| 1.0270 | MRK-ACD0107514 | MRK-ACD0107517 | 01/30/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0271 | MRK-ACD0107518 | MRK-ACD0107520 | 02/08/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0272 | MRK-ACD0107521 | MRK-ACD0107523 | 03/07/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0273 | MRK-ACD0107524 | MRK-ACD0107535 | 03/20/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0274 | MRK-ACD0118959 | MRK-ACD0118960 | | Silverman handwritten notes re: meeting with DDMAC |
| 1.0275 | MRK-ACD0118967 | MRK-ACD0119115 | 01/03/2000 | Silverman journal |
| 1.0276 | MRK-ACF0000121 | MRK-ACF0000182 | 12/21/2000 | Eliav Barr's expert opinion report on the cardiovascular findings of VIGOR study |
| 1.0277 | MRK-ACF0003784 | MRK-ACF0003786 | 01/25/2001 | Report: Deaths in the VIGOR Study |
| 1.0278 | MRK-ACF0004015 | MRK-ACF0004016 | 01/27/2001 | "Email from Eliav Barr to Deborah Shapiro, et al. Re: All death. MI and CVA in VIGOR and Alzheimer Disease" |
| 1.0279 | MRK-ACF0004398 | MRK-ACF0004399 | 01/31/2001 | Email from Eliav Barr to Alise Reicin Re: OA Deaths: all and CV |
| 1.0280 | MRK-ACF0005647 | MRK-ACF0005651 | 08/13/2001 | "Email from Saurabh Mukhopadhyay to Briggs Morrison, et al. Re: CV meta-analysis endpoint issues" |
| 1.0281 | MRK-ACF0005697 | MRK-ACF0005699 | 08/17/2001 | "Email from Briggs Morrison to Rhoda Sperling, et al. Re: Konstam JAMA Article" |
| 1.0282 | MRK-ACF0005855 | MRK-ACF0005857 | 03/30/2000 | Email from Harry Guess to Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR / Vascular Event Adjudication Status |
| 1.0283 | MRK-ACG0000828 | MRK-ACG0000839 | 01/21/1999 | DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 |
| 1.0284 | MRK-ACG0002330 | MRK-ACG0002382 | 09/13/2004 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0285 | MRK-ACI0011111 | MRK-ACI0011113 | 03/20/2000 | Gengarelly Memo re: Letter from an anonymous physician in / Boardman OH |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1.0286 | MRK-ACI0013233 | MRK-ACI0013233 | 11/19/2001 | Letter from Thomas M. Casola to Thomas W. Abrams Re: Letters sent to Health Care Providers | |
| 1.0287 | MRK-ACI0013234 | MRK-ACI0013240 | 11/19/2001 | Dear Healthcare Provider - Correction of Drug Information - Holt audio conference - FDA mandates possibility that Vioxx increases MI risk - but compare with marketing material | |
| 1.0288 | MRK-ACI0013241 | MRK-ACI0013246 | 11/19/2001 | Attachments to Casola to Abrams letter | |
| 1.0289 | MRK-ACI0013288 | MRK-ACI0013291 | 08/19/2004 | FINAL: Standby Statement: Graham observational analysis at ISPE meeting | |
| 1.0290 | MRK-ACL0009639 | MRK-ACL0009698 | 03/01/1999 | FDA Request from Medical Officer | |
| 1.0291 | MRK-ACL0010142 | MRK-ACL0010142 | | Informed Consent Addendum Non-RA Studies | |
| 1.0292 | MRK-ACO0007709 | MRK-ACO0007709 | 04/05/2002 | VIOXX -- Post-marketing AE update for HQ, US, and EU | |
| 1.0293 | MRK-ACO0007936 | MRK-ACO0007949 | | Comparison of Selected ADRs from the AERS Database for Selected NSAIDs Slides | |
| 1.0294 | MRK-ACO0020200 | MRK-ACO0020201 | 10/05/2001 | "Email from Ken Truitt to Andreas Moan, et al. Re: Zhao, et. al., Clin. Ther. Paper" | |
| 1.0295 | MRK-ACO0020202 | MRK-ACO0020203 | | Letter addressed to Dear Sir Re: Paper of Zhao from the Pharmacia Corporation | |
| 1.0296 | MRK-ACO0020205 | MRK-ACO0020206 | | Memo regarding addition of SJS to Vioxx Label | |
| 1.0297 | MRK-ACO0025654 | MRK-ACO0025662 | | "AERs Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed" | |
| 1.0298 | MRK-ACR0008985 | MRK-ACR0008985 | 01/31/2001 | "Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC" | |
| 1.0299 | MRK-ACR0009066 | MRK-ACR0009066 | 02/11/2001 | Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup | |
| 1.0300 | MRK-ACR0009151 | MRK-ACR0009152 | 04/06/2001 | Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter | |
| 1.0301 | MRK-ACR0009153 | MRK-ACR0009153 | 04/11/2001 | D. Green email to E. Scolnick re: today's meeting (FDA Vioxx Labeling Meeting) | |
| 1.0302 | MRK-ACR0009277 | MRK-ACR0009277 | 10/04/2001 | Email from Scolnick to Greene: vioxx VIGOR label status (and pushing FDA on timing) | |
| 1.0303 | MRK-ACR0009294 | MRK-ACR0009294 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene Re: CV Study Design | |
| 1.0304 | MRK-ACR0009295 | MRK-ACR0009296 | 11/19/2001 | E. Scolnick email to Gilmartin, D. Greene, et al re: ASA use predicted PUB rate / Low dose aspirin endo study | |
| 1.0305 | MRK-ACR0009297 | MRK-ACR0009297 | 02/25/2002 | Email from Edward Scolnick to Bonnie J. Goldmann Re: VIOXX Label: "do you believe in miracles?" | |
| 1.0306 | MRK-ACR0011543 | MRK-ACR0011548 | 09/29/2000 | Email from Ned Braunstein to Douglas green-Subject FW: memo-request from Ed (handling queries from boardmembers on CV safety of Vioxx) | |
| 1.0307 | MRK-ACR0014272 | MRK-ACR0014273 | 02/27/2001 | "Email from Scott Reines to Alan Nies, et al Regarding Results of VIOXX/AD Protocol 091" | |
| 1.0308 | MRK-ACR0014498 | MRK-ACR0014498 | 03/22/2001 | Summary Tables for Patients who died in MK-0966 for Protocol 091 | |
| 1.0309 | MRK-ACR0014502 | MRK-ACR0014503 | 03/21/2001 | Email from Gilbert Block to Edward Scolnick et al Re: Vioxx AD Safety Data - Imbalance in the number of deaths. | |
| 1.0310 | MRK-ACR0015028 | MRK-ACR0015033 | | Vioxx Studies in Alzheimer's Disease | |
| 1.0311 | MRK-ACR0040000 | MRK-ACR0040024 | 04/08/2001 | Report prepared by Joshua Chen to Raymond Bain Regarding a Summary of MK-0966 Combined Mortality Analysis | |
| 1.0312 | MRK-ACR0042416 | MRK-ACR0042450 | 04/16/2001 | Outline of presentation: Vioxx studies in Alzheimers disease | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0313 | MRK-ACT0003319 | MRK-ACT0003320 | 01/15/2002 | Email from Douglas Watson to Barry Gertz et al Re: Preliminary comments on study by Ray et al. |
| 1.0314 | MRK-ACU 0000016 | MRK-ACU 0000016 | 12/11/2001 | Annual Business Briefing |
| 1.0315 | MRK-ACU 0000017 | MRK-ACU 0000017 | | Annual Business Briefing 2003 – Tape 2 – NTSC |
| 1.0316 | MRK-ACU 0000018 | MRK-ACU 0000018 | 12/11/01 | Merck & Co Annual Business Briefing Program |
| 1.0317 | MRK-ACU 0000019 | MRK-ACU 0000019 | | Evaluation of 2001 Annual Business Briefing |
| 1.0318 | MRK-ACU 0000020 | MRK-ACU 0000020 | | Forward Looking Statements |
| 1.0319 | MRK-ACU 0000021 | MRK-ACU 0000021 | 12/11/2001 | Annual Business Briefing, Raymond Gilmartin - cover page |
| 1.0320 | MRK-ACU 0000022 | MRK-ACU 0000022 | | New Product Launches from 1995-2001 |
| 1.0321 | MRK-ACU 0000023 | MRK-ACU 0000023 | | New Mechanisms 1995-2001 |
| 1.0322 | MRK-ACU 0000024 | MRK-ACU 0000024 | | Breakthroughs 1995-2001 |
| 1.0323 | MRK-ACV0020238 | MRK-ACV0020239 | 05/09/2000 | "Memo from Raymond Bain to Eliav Barr, et al. Re: Unblinding of Mk-0966 Protocols 078 and 091" |
| 1.0324 | MRK-ACV0020385 | MRK-ACV0020386 | 12/29/1999 | Appendix B / vascular SAE terms (CRISP broader term) / eligible for case adjudication |
| 1.0325 | MRK-ACV0026125 | MRK-ACV0026125 | 05/03/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.0326 | MRK-ACW00002967 | MRK-ACW00002967 | 10/19/2000 | "Email from Gilbert Block to Dennis Erb, et al.l Regarding VIOXX AD Preliminary Analysis - Prot. 091" |
| 1.0327 | MRK-ACW00003021 | MRK-ACW00003021 | | Letter for 078 investigators |
| 1.0328 | MRK-ACX0005041 | MRK-ACX0005041 | | National Advocates - Call in Next 10 Business Days |
| 1.0329 | MRK-ACX0005129 | MRK-ACX0005132 | 10/04/2000 | Memo from Susan Baumgartner to Lou Sherwood Re Interactions with Gurkipal Singh |
| 1.0330 | MRK-ACX0005372 | MRK-ACX0005375 | 10/25/2000 | Email from Babak Bazrnit to Alise Reicin-Subject: VA Questions on VIGOR Trial |
| 1.0331 | MRK-ACX0007803 | MRK-ACX0007805 | 10/18/2000 | DTC Spending for Vioxx Memo |
| 1.0332 | MRK-ACX00013915 | MRK-ACX00013919 | 05/11/2000 | "Email from Robert Rode to Brian Daniels, et al. Re: CV Events by Specific Brand and Event Type" |
| 1.0333 | MRK-ACX0017934 | MRK-ACX0017935 | 05/25/2000 | Evidence Supporting the CV Safety Profile of Vioxx |
| 1.0334 | MRK-ACZ00021264 | MRK-ACZ00021266 | 05/25/2000 | E-mail from Sandra Reiss to Lee Zarzecki Re: VIGOR-revised CV Obstacle Handling Aid |
| 1.0335 | MRK-ACZ00032575 | MRK-ACZ00032575 | | Draft Dear Doctor Letter |
| 1.0336 | MRK-ACZ0060516 | MRK-ACZ0060523 | 02/24/2000 | Data available package cited in CV Card. |
| 1.0337 | MRK-ADA0021771 | MRK-ADA0021803 | 08/15/2000 | Agreement between Dorothy Hamill Entertainment and Merck |
| 1.0338 | MRK-ADA0039566 | MRK-ADA0039579 | 07/15/1999 | Leveraging the Consumer and DTC Campaign in the Physician's Office |
| 1.0339 | MRK-ADB0009039 | MRK-ADB0009042 | | A Roadmap to the CV Card (addressing physician's questions about CV effects VIOXX) |
| 1.0340 | MRK-ADB0046424 | MRK-ADB0046427 | 04/21/2004 | Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis - / Solomon article No. COX 04-023 |
| 1.0341 | MRK-ADB0054391 | MRK-ADB0054392 | 09/17/2004 | Approve ESMB meeting minutes |
| 1.0342 | MRK-ADC0002061 | MRK-ADC0002065 | 04/21/2003 | "C. Cannuscio memo ""ACR abstract""" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0343 | MRK-ADC0002725 | MRK-ADC0002725 | 04/05/2004 | C. Cannuscio letter to Willerson |
| 1.0344 | MRK-ADC0003100 | MRK-ADC0003104 | 02/10/2004 | D. Watson email re: Solomon Cox2 and MI Manuscript Accepted to Circ |
| 1.0345 | MRK-ADC0023165 | MRK-ADC0023172 | 09/09/2003 | Communication Plan and Materials: Epidemiological studies of VIOXX |
| 1.0346 | MRK-ADC0032522 | MRK-ADC0032573 | 11/25/2003 | "Ingenix Draft Final Report ""Cardiovascular Risk of COX-2 Inhibitors and Other NANSAIDs""" |
| 1.0347 | MRK-ADF0017926 | MRK-ADF0017926 | | Top 40 National Advocates |
| 1.0348 | MRK-ADF0021270 | MRK-ADF0021271 | 04/06/2000 | "Email from M. Dervishian to Elliot Ehrich, et al. Re: Summary of Preceptorship with Dr. Lee Simon" |
| 1.0349 | MRK-ADF0021383 | MRK-ADF0021404 | 05/02/2000 | "Memo from Su Iwicki to Sharon Miles, et al. Re: Competitive & Promotional Feedback for Vioxx" |
| 1.0350 | MRK-ADF0037967 | MRK-ADF0037968 | 11/01/2000 | "Email from Alise Reicin to Zafer Ozturk, Re: Differential effects of aspirin and non-aspirin nonsteroidal anti-inflammatory drugs in the primary prevention of myocardial infarction in postmenopausal women" |
| 1.0351 | MRK-ADG0023687 | MRK-ADG0023688 | 02/05/2002 | "Email from Mark Stejbach to Steven Viganu, et al. Re: Whelton Article on a Comparison of Thromboembolic Events in Patients treated with Celecoxib vs. Ibuprofen" |
| 1.0352 | MRK-ADG0035340 | MRK-ADG0035340 | 11/22/2001 | "Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design" |
| 1.0353 | MRK-ADI0005375 | MRK-ADI0005502 | 05/19/1999 | FDA Medical Officer NDA Review of Vioxx |
| 1.0354 | MRK-ADI0007971 | MRK-ADI0007972 | 06/04/1999 | Email correspondence between Scolnick and Weiner (Vioxx off to slow start in first 6 days on market) |
| 1.0355 | MRK-ADI0007973 | MRK-ADI0007974 | 06/04/1999 | Email correspondence between Scolnick and Weiner (Vioxx off to slow start in first 7 days on market) |
| 1.0356 | MRK-ADI0007975 | MRK-ADI0007975 | 06/04/1999 | Email correspondence between Scolnick and Weiner re: prescriptions for Vioxx |
| 1.0357 | MRK-ADI0024344 | MRK-ADI0024346 | 03/22/1999 | "Email from Rebecca Higbee to Kyra Lindermann, et al. Re: Advantage Ideas" |
| 1.0359 | MRK-ADJ0042906 | MRK-ADJ0042909 | 06/25/2002 | "Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Medicine / Vioxx significantly reduced the risk of serious gastrointestinal side effects / by half compared to Naproxen""" |
| 1.0360 | MRK-ADK0004945 | MRK-ADK0004964 | 04/11/2002 | Revised Label Field Implementation and Communication Plan (Merck's Label Change Packet for Sales Reps) |
| 1.0361 | MRK-ADL0082177 | MRK-ADL0082178 | 06/19/2000 | Email from Martino Laurenzi to Jules Schwartz Re: Patrono - Eular |
| 1.0362 | MRK-ADL0082197 | MRK-ADL0082197 | 06/20/2000 | "Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono - Eular" |
| 1.0363 | MRK-ADN0014694 | MRK-ADN0014697 | 11/23/2000 | "Merck Press Release ""In a study of Vioxx published in the New England Journal of Medicine / Vioxx significantly reduced the risk of serious gastrointestinal side effects / by half compared to Naproxen""" |
| 1.0364 | MRK-ADO0040848 | MRK-ADO0040848 | 04/12/2001 | Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A |
| 1.0365 | MRK-ADO0045212 | MRK-ADO0045256 | | Financial Records of Paid VIOXX Consultants |
| 1.0366 | MRK-ADS0000153 | MRK-ADS0000157 | 04/02/2001 | Final Standby Statement: Alzheimer's disease clinical program for Vioxx |
| 1.0367 | MRK-ADT0000170 | MRK-ADT0000183 | 12/03/1998 | Presentation: Standard Operating Procedures for the Surveillance Monitoring and Adjudication of Acute Thrombotic Embolic Vascular Events in Clinical Trials of COX-2 Specific Agents |

14

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.0368 | MRK-ADY0006668 | MRK-ADY0006668 | 02/07/2004 | "British Medical Journal - ""Spanish drug editor wins case brought by Merck, Sharp & Dohme"" by L Gibson - p. 307, volume 328" |
| 1.0369 | MRK-ADZ0017722 | MRK-ADZ0017729 | 05/17/2002 | PIR - Use of Vioxx with Low Dose Aspirin |
| 1.0370 | MRK-AEC0041491 | MRK-AEC0041632 | 04/16464 | AERs for Vioxx: 12/01/1999 - 04/07/2000 |
| 1.0371 | MRK-AEE0000549 | MRK-AEE0000551 | 04/03/2000 | "Metters/Update on post-VIGOR action ""to-do"" list" |
| 1.0372 | MRK-AEF0000025 | MRK-AEF0000026 | 01/28/2002 | "Email from Kathleen Metters to Peter Kim, et al. Re: Article on relationship bet cox2 expression and pgi2 synthesis" |
| 1.0373 | MRK-AEF0000465 | MRK-AEF0000465 | 03/01/2004 | Handwritten Notes from March 2004 Meeting: 3 Trials Planned |
| 1.0374 | MRK-AEF0000653 | MRK-AEF0000653 | 03/04/2002 | Email from James Yergey to Tom Baillie-Subject Prostanoid assays |
| 1.0375 | MRK-AEF0000683 | MRK-AEF0000683 | 03/15/2002 | Announcement of Patrignani presentation at Merck - "Cardiovascular Effects of Cox-2 Inhibition" |
| 1.0376 | MRK-AEF0000748 | MRK-AEF0000810 | 03/15/2002 | Cardiovascular Effects of Cox-2 Inhibition Seminar by Paola Patrignani |
| 1.0377 | MRK-AEF0000957 | MRK-AEF0000957 | 01/28/2002 | Email from Kathleen Metters to Mervyn Turner; Subject FW: Prostacyclin synthesis and Coxib taskforce 2/14 |
| 1.0378 | MRK-AEF0001034 | MRK-AEF0001038 | 06/07/1999 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser RE: Dog urinary prostaglandin study |
| 1.0379 | MRK-AEG0003239 | MRK-AEG0003239 | 05/01/2000 | "Email from Robert Gould to Anthony Ford-Hutchinson, et al. Re: Thrombin Inhibitor Program" |
| 1.0380 | MRK-AEG0003240 | MRK-AEG0003240 | 05/01/2000 | "Email from Robert Gould to Edward Scolnick, et al. regarding Lucchesi COX-2" |
| 1.0381 | MRK-AEG0004962 | MRK-AEG0004963 | 09/10/1998 | D. Reindeau email re: Completion of animal studies on PGI-M |
| 1.0382 | MRK-AEG0014837 | MRK-AEG0014837 | 10/14/1998 | Email from A. Ford-Hutchinson re: Cox-2 |
| 1.0383 | MRK-AEG0037638 | MRK-AEG0037639 | 09/12/2002 | Email from mervyn Turner to Joan Lasota RE: NitroMed |
| 1.0384 | MRK-AEG0048904 | MRK-AEG0048905 | 10/25/2000 | Email from Metters to Nicholson |
| 1.0385 | MRK-AEG0049312 | MRK-AEG0049312 | 04/12/2000 | Email from Reindeau to Gresser |
| 1.0386 | MRK-AEI0002734 | MRK-AEI0002746 | 05/06/1998 | "Scientific Advisors' Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program" |
| 1.0387 | MRK-AET0003502 | MRK-AET0003503 | | Dear Doctor letter from Louis Sherwood |
| 1.0388 | MRK-AFB0001598 | MRK-AFB0001598 | 01/08/1999 | Memo from James Webb to Brandon Smith Re: VIOXX Seeding Study Selection |
| 1.0389 | MRK-AFE0000378 | MRK-AFE0000433 | | VIGOR: Study Results By Gregory Bell |
| 1.0390 | MRK-AFF0000091 | MRK-AFF0000093 | 11/26/2002 | APPROVe ESMB Meeting Minutes |
| 1.0391 | MRK-AFF0000095 | MRK-AFF0000095 | 01/23/2002 | APPROVe ESMB Meeting Minutes |
| 1.0392 | MRK-AFF0000100 | MRK-AFF0000101 | 05/15/2002 | APPROVe ESMB Meeting Minutes |
| 1.0393 | MRK-AFF0000112 | MRK-AFF0000114 | 05/16/2002 | APPROVe ESMB Meeting Minutes / Mtg Date 17 September 2004 |
| 1.0394 | MRK-AFF0000116 | MRK-AFF0000118 | 11/24/2003 | APPROVe ESMB Meeting Minutes |
| 1.0395 | MRK-AFF0000120 | MRK-AFF0000121 | 02/18/2004 | APPROVe ESMB Meeting Minutes |
| 1.0396 | MRK-AFF0000318 | MRK-AFF0000352 | 05/09/2002 | Hui Quan Memo re: Safety Update for APPROVe |
| 1.0397 | MRK-AFF0000370 | MRK-AFF0000416 | 02/12/2004 | Email from H. Quan to approve ESMB Members regarding Safety Update for APPROVe |
| 1.0398 | MRK-AFF0209591 | MRK-AFF0209591 | | Top 40 National Advocates |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0399 | MRK-AFH0023671 | MRK-AFH0023686 | 02/09/2001 | Memorandum from Barbara Norman to Dena Rosen Ramey re: MK0966 091 |
| 1.0400 | MRK-AFI0000001 | MRK-AFI0000197 | 02/07/2001 | Adjudication of Deaths |
| 1.0401 | MRK-AFI0010255 | MRK-AFI0010255 | 01/31/2001 | Baumgartner Diary: 01/01/2001 to 09/27/2001 |
| 1.0402 | MRK-AFI0010400 | MRK-AFI0010401 | 04/18/2001 | National Thought Leader Summary VIGOR Study |
| 1.0403 | MRK-AFI0015467 | MRK-AFI0015476 | 09/17/1999 | USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) |
| 1.0404 | MRK-AFI0015844 | MRK-AFI0015845 | | Letter from Wendy Dixon to Dr. Jim Andrews Re: His consulting service contract |
| 1.0405 | MRK-AFI0041638 | MRK-AFI0041641 | | """We Want Victory"" (The Vioxx Victory Song)" |
| 1.0406 | MRK-AFI0043342 | MRK-AFI0043349 | | Presentation Slides-Leverage Points in the Buying Process |
| 1.0407 | MRK-AFI0043351 | MRK-AFI0043351 | | "Memo from Ornskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in their NERBG (rheumatologists)" |
| 1.0408 | MRK-AFI0044662 | MRK-AFI0044665 | 07/26/1999 | Physicians to be Neutralized: Dr. Palmer |
| 1.0409 | MRK-AFI0045236 | MRK-AFI0045236 | 09/09/1999 | Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize |
| 1.0410 | MRK-AFI0045916 | MRK-AFI0045916 | 11/04/1999 | Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Welton |
| 1.0411 | MRK-AFI0045966 | MRK-AFI0045967 | 11/09/1999 | "Email from Donald Miller to Susan L. Baumgartner Re: VIOXX Article - ""Managing Osteoarthritis and Pain: Focus on COX-2 Inhibitors""" |
| 1.0413 | MRK-AFI0136524 | MRK-AFI0136524 | 08/22/2001 | Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen |
| 1.0414 | MRK-AFI0174637 | MRK-AFI0174637 | 04/29/1999 | Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion |
| 1.0415 | MRK-AFI0182292 | MRK-AFI0182293 | 07/01/1999 | "Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize" |
| 1.0416 | MRK-AFI0193024 | MRK-AFI0193024 | 07/31/2000 | "Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize" |
| 1.0417 | MRK-AFI0193165 | MRK-AFI0193165 | 10/18/2000 | "Email from Sheri Welsh to Heidi Lange, et al. Re: MSG Proposal - Coxib Chemoprophylaxis of Colorectal Cancer: Clinical and Economic Considerations" |
| 1.0418 | MRK-AFI0193166 | MRK-AFI0193166 | | Email from L. Coppola to Susan Baumgartner Re: Medical School Grant Meeting - Thomas Jefferson rationale |
| 1.0419 | MRK-AFI0200437 | MRK-AFI0200466 | 06/22/2000 | Memo from Rebecca Landenberger to Joe Glasmire Re: Support of the Rothman Institute request for funding |
| 1.0421 | MRK-AFJ0000001 | MRK-AFJ0000058 | 11/24/2003 | Advocate Development Plan 2000 Vioxx |
| 1.0422 | MRK-AFJ0000067 | MRK-AFJ0000067 | 09/24/2004 | Memo from J. Chen re.: Combined safety analysis report / Clinical safety of Rofecoxib versus Placebo in the / Vioxx Rofecoxib / MK-0966 Alzheimer s disease AD studies / protocol 078 and protocol 091 analysis of confirmed thrombotic / events confirmed antip |
| 1.0423 | MRK-AFJ0000520 | MRK-AFJ0000520 | 02/03/2002 | "Fax from Keving Horgan to Peter Kim, et al. Re: Minutes of the VIOXX Colon Polyp APPROVeTrial ESMB" |
| 1.0424 | MRK-AFJ0000576 | MRK-AFJ0000576 | 03/09/2002 | Email from Edward Scolnick to Peter Kim: Subject: coxib task force |
| | | | | "Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials" |

*MASON v. MERCK*
**PLAINTIFF'S EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| 1.0425 | MRK-AFJ0003506 | MRK-AFJ0003510 | 04/30/2003 | "Email from Barry J. Gertz to Peter S. Kim, et al. Re: Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction" | |
| 1.0426 | MRK-AFJ0008381 | MRK-AFJ0008382 | 08/27/2004 | Email from Drs. Richard and Jane Dybas to Peter S. Kim Re: Merck's Stock Retreats over VIOXX concerns | |
| 1.0427 | MRK-AFJ0009715 | MRK-AFJ0009716 | 10/02/2004 | Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal | |
| 1.0428 | MRK-AFJ0009967 | MRK-AFJ0009967 | 12/30/2004 | "Letter from S Robert Snodgrass to Peter S. Kim, et al. Re: your letter to the New England Journal about rofecoxib and its marketing" | |
| 1.0429 | MRK-AFL0000114 | MRK-AFL0000115 | 06/18/2004 | "Memo from Jennifer Ng to David Bjorkman, et al. Regarding Open Session Minutes for ViP ESMB Meeting" | |
| 1.0430 | MRK-AFL0000899 | MRK-AFL0000903 | 12/22/1999 | "Memo from Michael Weinblatt to David Bjorkman, et al. Re: Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes" | |
| 1.0431 | MRK-AFL0000978 | MRK-AFL0000978 | 11/25/2003 | Letter from James Neaton to Thomas Simon Regarding ESMB for APPROVe | |
| 1.0432 | MRK-AFL0003294 | MRK-AFL0003295 | 03/14/2002 | Memorandum of Consultation from M. F. Huque to Lawrence Goldkind Regarding Rofecoxib Labelling Comments | |
| 1.0433 | MRK-AFL0003978 | MRK-AFL0004000 | 08/05/2002 | "Periodic Update Strategies for Pooled Analysis of CV Events in COXIB Projects by James Bolognese, et al." | |
| 1.0434 | MRK-AFL0004780 | MRK-AFL0004782 | 12/02/2002 | "Email from James Bolognese to Beverly Jacobsen, et al. Regarding Stopping rules for VIOXX CV protocol" | |
| 1.0435 | MRK-AFL0010627 | MRK-AFL0010817 | 04/01/1998 | "MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Assess Safety and Tolerability and Preliminarily Evaluate Efficacy of L-748,731 in Patients with Rheumatoid Arthritis (Protocol 017)" | |
| 1.0436 | MRK-AFL0037411 | MRK-AFL0037412 | 02/19/2004 | "Email from Jennifer Ng to Dena Ramey, et al Regarding CV Adjudication SOP" | |
| 1.0437 | MRK-AFL0045821 | MRK-AFL0045821 | 09/13/2004 | Email from Adelsberg to Ng Regarding Stopping Rule Slide | |
| 1.0438 | MRK-AFL0062908 | MRK-AFL0062909 | 09/15/2004 | Gould letter to Louie re: Rofecoxib / FDA Advisory Committee Background Information / Vioxx Safety Update Request | |
| 1.0439 | MRK-AFL0076074 | MRK-AFL0076150 | 01/09/2004 | "Statistical Data Analysis Plan for A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo Controlled Studies of Rofecoxib (Protocol Study 203) by Jennifer Ng, et al." | |
| 1.0440 | MRK-AFL0090328 | MRK-AFL0090341 | 06/27/2002 | Purposes and Proposals of CV Outcomes Trial | |
| 1.0441 | MRK-AFO0000260 | MRK-AFO0000263 | 01/19/2001 | J. Bolognese email to E. Scolnick re: ASA use predicted PUB rate | |
| 1.0442 | MRK-AFO0023534 | MRK-AFO0023536 | 05/20/1998 | "Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 COX-2 CV SAE surveillance task force meeting minutes" | |
| 1.0443 | MRK-AFO0048871 | MRK-AFO0048891 | 06/24/1997 | Statistical data analysis plan / MK-0966 phase III gastrointestinal / clinical event monitoring plan / (protocol 029 and its extensions / 033 034 035 040 045 058) | |
| 1.0444 | MRK-AFO0052074 | MRK-AFO0052075 | 10/24/2001 | Oppenheimer email re:Confidential mortality analyses Vioxx - AD protocols -091 -126 - 078 combined 8 | |
| 1.0445 | MRK-AFT0005926 | MRK-AFT0005927 | 04/19/2004 | "Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up External DSMB for ongoing Vioxx AD Prevention Trial" | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0446 | MRK-AFT0009588 | MRK-AFT0009589 | | Summary of 04/05/01 teleconf on deaths in MK-0966 Alzheimer's and MCI Studies |
| 1.0447 | MRK-AFV0056013 | MRK-AFT0056014 | 01/23/2002 | Approve ESMB closed session meeting minutes |
| 1.0448 | MRK-AGT0028811 | MRK-AGT0028813 | 09/30/2004 | Merck announces voluntary worldwide withdrawal of vioxx (increased risk of CV events after 18 mos of use) |
| 1.0449 | MRK-AID0000019 | MRK-AID0000020 | 08/16/2002 | Vioxx Post-Marketing AE Update for HQ, US and EU |
| 1.0450 | MRK-ARR0073250 | MRK-ARR0073250 | | Coaching Advocates MI0088 |
| 1.0451 | MRK-BDN0000035 | MRK-BDN0000042 | 10/05/2000 | PIR - Vioxx vs. Celebrex |
| 1.0452 | MRK-BDN0000099 | MRK-BDN0000102 | 05/16/2001 | PIR - Vioxx 50 mg vs Naproxen 500 mg twice daily |
| 1.0453 | MRK-BDN0000081 | MRK-BDN0000098 | 05/14/2001 | PIR - Results of VIGOR trial and recommended dosing instructions |
| 1.0454 | MRK-BDN0000103 | MRK-BDN0000108 | 05/16/2001 | PIR - Vioxx for RA patients |
| 1.0455 | MRK-EAH0009919 | MRK-EAH0009925 | 04/13/2002 | PIR - ICardiovascular profile of Vioxx |
| 1.0456 | MRK-HND0000189 | MRK-HND0000193 | 09/02/2000 | PIR - Results of VIGOR trial |
| 1.0457 | MRK-I2220002346 | MRK-I2220002347 | 07/16/2001 | R. Silverman letter to L. Talarico of the FDA re: Information Amendment-Clinical Confidential Information Brochure |
| 1.0458 | MRK-I2220002351 | MRK-I2220002466 | 06/15/2001 | Investigator's Confidential Informational Brochure - Edition 5 |
| 1.0459 | MRK-I2220004937 | MRK-I2220005071 | 04/28/2004 | Investigator's Confidential Informational Brochure-Edition 8 |
| 1.0460 | MRK-I2690007833 | MRK-I2690008224 | 11/26/2003 | MRL Clinical Study Report for Protocol 078 |
| 1.0461 | MRK-I2690005738 | MRK-I2690005969 | 06/13/2002 | Clinical Study Report for Protocol 126 |
| 1.0462 | MRK-I8940073691 | MRK-I8940074090 | 06/04/2002 | MRL Clinical Study Report for Protocol 091 |
| 1.0463 | MRK-LBL0000035 | MRK-LBL0000038 | 11/01/1999 | Vioxx Label (package insert) Nov. '99 |
| 1.0464 | MRK-LBL0000047 | MRK-LBL0000050 | 07/01/2000 | Vioxx Label (package insert) July 2000 |
| 1.0465 | MRK-LBL0000059 | MRK-LBL0000062 | 07/01/2001 | Vioxx Label (package insert) July 2001 |
| 1.0466 | MRK-LBL0000063 | MRK-LBL0000066 | 04/01/2002 | Vioxx Label (package insert) April 2002 |
| 1.0467 | MRK-LBL0000248 | MRK-LBL0000251 | 03/01/2004 | Vioxx Label (package insert) March 2004 |
| 1.0468 | MRK-LBL0000252 | MRK-LBL0000255 | 03/01/2004 | Vioxx Label (package insert) |
| 1.0469 | MRK-N0520019938 | MRK-N0520019113 | 01/13/2005 | Rofecoxib / FDA Advisory Committee Background Information |
| 1.0470 | MRK-NJ0000827 | MRK-NJ0000835 | 09/26/1996 | Draft Memo from Terri Randall re: MK-0966 Project Team Minutes |
| 1.0471 | MRK-NJ0002955 | MRK-NJ0002956 | 01/01/1998 | New England Journal of Medicine Suggestion for transmittal to authors |
| 1.0472 | MRK-NJ0017610 | MRK-NJ0017610 | | Memo excerpt summarizing the results of the Rosenkranz paper |
| 1.0473 | MRK-NJ0017825 | MRK-NJ0017853 | 02/17/1998 | Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly |
| 1.0474 | MRK-NJ0030199 | MRK-NJ0030199 | 10/06/2001 | Email from Briggs Morrison to Laura Demopoulos Re: Vioxx CV outcomes trial |
| 1.0475 | MRK-NJ0033547 | MRK-NJ0033548 | 03/26/1998 | B. Morrison letter to F. Lawson re: Merck authors final version of manuscript |
| 1.0476 | MRK-NJ0035562 | MRK-NJ0035564 | 04/10/2000 | "Email from Don Soule to Tim Ruef, et al. Re: MF Arthritis Advisory Board Meeting" |
| 1.0477 | MRK-NJ051533 | MRK-NJ051534 | 10/24/1997 | Email from Garrett Fitzgerald to Alan Nies et al; Subject: FW: cox2 pgi phenomenon investigation |
| 1.0478 | MRK-NJ0061275 | MRK-NJ0061276 | 06/06/2000 | Memo from Thomas Capizzi to Paige Reagan Re: VIGOR Amended DAP Process |

18

| | | | | |
|---|---|---|---|---|
| 1.0479 | MRK-NJ0066297 | MRK-NJ0066301 | | Charts re: VIGOR: Myocardial Infarctions Over Time |
| 1.0480 | MRK-NJ0080219 | MRK-NJ0080219 | 08/16/2001 | Shapiro custodial file: fda on dsmb1.doc |
| 1.0481 | MRK-NJ0085923 | MRK-NJ0085926 | 09/12/2000 | Memo from Deborah Shapiro re: Unblinding of Merck Personnel to Limited Data to the Ongoing Alzheimer's Studies-Revised |
| 1.0482 | MRK-NJ0087216 | MRK-NJ0087296 | 08/24/1999 | VIGOR Gastrointestinal Outcomes Research Data Analysis Plan |
| 1.0483 | MRK-NJ0089349 | MRK-NJ0089410 | 12/21/2000 | Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study by Eliav Barr, MD |
| 1.0484 | MRK-NJ0094478 | MRK-NJ0094493 | 04/19/2002 | Vioxx Final Label (package insert) April 2002 |
| 1.0485 | MRK-NJ0101555 | MRK-NJ0101664 | 10/07/1999 | VIGOR Interim Non-Endpoint Safety Report As of 10-7-99 |
| 1.0486 | MRK-NJ0101706 | MRK-NJ0101764 | 12/01/1999 | VIGOR Interim Non-Endpoint Safety Report - Copy No. 6 |
| 1.0487 | MRK-NJ0106699 | MRK-NJ0106722 | 10/13/2000 | Shapiro Meta-Analysis |
| 1.0488 | MRK-NJ0120172 | MRK-NJ0120173 | 01/14/2000 | "Email from Douglas Watson to Alise Reicin, et al. Re: VIGOR CV Events Analysis" |
| 1.0489 | MRK-NJ0120246 | MRK-NJ0120248 | 12/21/1999 | Changes to the VIGOR Data Analysis Plan 12-1-99 |
| 1.0490 | MRK-NJ0120249 | MRK-NJ0120250 | 01/17/2000 | "Email from Harry Guess to George Watson, et al. Re: VIGOR Cardiovascular Event Adjudications: Alert on a potential problem" |
| 1.0491 | MRK-NJ0120258 | MRK-NJ0120266 | 01/18/2000 | Merck emails Re: VIGOR CV Events Analysis and stroke outcomes |
| 1.0492 | MRK-NJ0120769 | MRK-NJ0120769 | 02/17/2000 | "Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: Meeting with Dr. Scolnick - Feb. 26th - VIGOR Protocols" |
| 1.0493 | MRK-NJ0120992 | MRK-NJ0120992 | 03/09/2000 | Email from Deborah Shapiro to Edward Scolnick to Re: Testing Vioxx 50 mg in RA Patients for GI outcomes |
| 1.0494 | MRK-NJ0121088 | MRK-NJ0121089 | 03/13/2000 | Email from Linda Nelsen to Douglas Watson, et al. RE: VIGOR Vascular Event Status |
| 1.0495 | MRK-NJ0121134 | MRK-NJ0121135 | 03/15/2000 | Email from David Blois to Eve Slater et al subject : KEEP ADJUDICATION COMMITTEE BLINDED- DAVID's TIMELINES |
| 1.0496 | MRK-NJ0121273 | MRK-NJ0121274 | 03/20/2000 | R. Oppenheimer email to D. Shapiro re: FW: Draft Consent Form |
| 1.0497 | MRK-NJ0121627 | MRK-NJ0121628 | 03/30/2000 | Email from Harry Guess to David Blois Re: Vascular Event Adjudication Status / Update to thromboembolic CVD cases VIGOR |
| 1.0498 | MRK-NJ0121906 | | 04/12/2000 | Reicin emails re RA and CV Mortality, Scolnick Agony memo |
| 1.0499 | MRK-NJ0122464 | MRK-NJ0122469 | 05/02/2000 | "Email from Harry Guess to Deborah Shapiro, et al. Re: Antiplatelet Trials Graph" |
| 1.0500 | MRK-NJ0123784 | MRK-NJ0123785 | 09/18/2000 | Spreadsheet: XL 0966 P078 P091 Cause of Death Chart-DS.xls |
| 1.0501 | MRK-NJ0123880 | MRK-NJ0123882 | 09/18/2000 | Email from Deborah Shapiro to Eliav Barr regarding Review of Alzheimer Studies w/ Attachments - list of deaths from 078 and 091 |
| 1.0502 | MRK-NJ0124427 | MRK-NJ0124428 | 11/08/2000 | Email from E. Barr RE to A. Reicin: Hypertensive Heart Disease Patient (could be persuaded to say COD "unknown") |
| 1.0503 | MRK-NJ0125295 | MRK-NJ0125296 | 01/30/2001 | "Email from Thomas Capizzi to Deborah Shapiro, et al. Re: PowerPoint Presentation of VIGOR Pre-NDA" |
| 1.0504 | MRK-NJ0125536 | MRK-NJ0125538 | 02/28/2001 | Penny Marriott email to Carol Skalky re: RE: Urgent request for Advantage info / FDA fax received concerning VIOXX NDA21-042 |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.0505 | MRK-NJ0126325 | MRK-NJ0126332 | | "Analysis of Investigator-Reported Vascular Event AE and APTC AE for MK-0966 AD Studies Using WPS&E Database (Protocols 078, 091, 126)" |
| 1.0506 | MRK-NJ0130083 | MRK-NJ0130087 | 02/11/2000 | Email from Edward Scolnick to Deborah Shapiro Re: Searle Recapturing Momentum in COX-2 Inhibitor Market |
| 1.0507 | MRK-NJ0150139 | MRK-NJ0150140 | 02/13/1998 | Letter from Barry Gertz to Arthur Specter (expert) RE: Prostaglandin Metabolism and Cyclooxygenase Inhibitors Expert Opinion |
| 1.0508 | MRK-NJ0152895 | MRK-NJ0152904 | 10/18/2000 | Handwritten notes of Barry Gertz from Cardiovascular Consultants Meeting |
| 1.0509 | MRK-NJ0153143 | MRK-NJ0153143 | 09/02/2000 | Email from Barry Gertz to Alan Nies and Alise Reicin; subject FW: aspirin |
| 1.0510 | MRK-NJ0155912 | MRK-NJ0155916 | 08/13/1999 | Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome |
| 1.0511 | MRK-NJ0162361 | MRK-NJ0162371 | 04/13/1998 | "Attachment #1, Dr. Alan Nies' writeup for meeting of Board of Scientific Advisors on" |
| 1.0512 | MRK-NJ0166668 | MRK-NJ0166669 | 08/07/2000 | Memo from Eliav Barr to Alise Reicin Re: Cardiovascular consultants/experts for VIGOR issues |
| 1.0513 | MRK-NJ0170152 | MRK-NJ0170274 | 06/15/2000 | MRL Clinical Study Report: Protocol 90 |
| 1.0514 | MRK-NJ0183397 | MRK-NJ0183402 | 11/06/2001 | Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application |
| 1.0515 | MRK-NJ0186457 | MRK-NJ0186465 | 10/31/2001 | R. Bain email re: CV analysis for alzheimers protocol |
| 1.0516 | MRK-NJ0189508 | MRK-NJ0189509 | 03/28/2000 | Email from Alan Nies to Barry Gertz R: Patrono on VIGOR |
| 1.0517 | MRK-NJ0189565 | MRK-NJ0189565 | 03/13/2000 | Email from E. Scolnick to B. Gertz RE: PGI-M data |
| 1.0518 | MRK-NJ0209299 | MRK-NJ0209301 | 10/15/2001 | Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference |
| 1.0519 | MRK-NJ0209457 | MRK-NJ0209457 | 10/15/2001 | "Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX Draft Label of July '00" |
| 1.0520 | MRK-NJ0210654 | MRK-NJ0210669 | 10/22/2001 | 906 Preliminary Analysis |
| 1.0521 | MRK-NJ0214465 | MRK-NJ0214466 | 11/21/2001 | Email from P. Kim RE: preliminary assessment of VIOXX protocol 136 |
| 1.0522 | MRK-NJ0214739 | MRK-NJ0214742 | 11/19/2001 | Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0523 | MRK-NJ0214794 | MRK-NJ0214795 | 11/26/2001 | Email from Adam Schechter to Barry Gertz-Subject FW: Three Items |
| 1.0524 | MRK-NJ0231930 | MRK-NJ0231937 | 09/28/1996 | Consultants Meeting Mk-0966 (COX-2 Inhibitor) Phase III Monitoring of GI Clinical Events and Design of a GI Outcomes Mega-Trial Meeting Minutes |
| 1.0525 | MRK-NJ0232605 | MRK-NJ0232612 | 03/03/1999 | Memo from Linda Simrell to Alise Reicin Re: Patient Consent Form For Protocol No. 088-01 |
| 1.0526 | MRK-NJ0240449 | MRK-NJ0240461 | | Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Briand Daniels et al. |
| 1.0527 | MRK-NJ0241392 | MRK-NJ0241402 | 01/21/1997 | Informed Consent for Protocol 051 (1997) |
| 1.0528 | MRK-NJ0242455 | MRK-NJ0242462 | 11/10/1997 | Informed Consent for Protocol 072 (1997) |
| 1.0529 | MRK-NJ0259144 | MRK-NJ0259187 | 12/08/1997 | Memo re: MK-0966 (COX-2) project team minutes for November 17 1997 |
| 1.0530 | MRK-NJ0260895 | MRK-NJ0260979 | 06/29/2000 | Vioxx sNDA (VIGOR Report) to FDA |