MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0531 | MRK-NJ0267715 | MRK-NJ0267777 | 01/08/2001 | "Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib)" |
| 1.0532 | MRK-NJ0272249 | MRK-NJ0272272 | 02/02/1998 | MRL Epidemiology Department Technical Report No. EP07006.005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials |
| 1.0533 | MRK-NJ0272376 | MRK-NJ0272376 | 01/22/2001 | Fax from Carlo Patrono to Alise Reicin Re: Garcia Rodriguez |
| 1.0534 | MRK-NJ0272583 | MRK-NJ0272584 | 10/18/2000 | VIGOR Cardiology Consultants Meeting-Participant List |
| 1.0535 | MRK-NJ0284590 | MRK-NJ0284590 | 03/24/2000 | "Email from Alan S. Nies to Barry K. Gertz, et al. Re: NSAIDs and Naproxen" |
| 1.0536 | MRK-NJ0304303 | MRK-NJ0304304 | 12/07/2001 | R. Bain email to A. Reicin RE: DRAFT VIOXX response to Agency 12-6-01 FAX |
| 1.0537 | MRK-NJ0305259 | MRK-NJ0305259 | 03/29/2001 | "Email from Wendy Dixon to Louis Sherwood, et al. RE Scientific Communication Plan for Vioxx" |
| 1.0538 | MRK-NJ0315784 | MRK-NJ0315837 | 02/25/1997 | MK-0966 Draft GI Clinical Outcomes Study |
| 1.0539 | MRK-NJ0317338 | MRK-NJ0317341 | 08/14/1997 | Email from Kyra Lindermann to Beth Seidenberg et al Re: MK9666 GI Outcomes Standby |
| 1.0540 | MRK-NJ0318006 | MRK-NJ0318008 | 10/16/1998 | Email from James Bolognese to Douglas Watson and Alise Reicin RE: Proposal for further adjudication of PUB events |
| 1.0541 | MRK-NJ0320174 | MRK-NJ0320177 | 05/25/2000 | Email from Margie McGlynn to Alise Reicin |
| 1.0542 | MRK-NJ0333225 | MRK-NJ0333235 | 03/21/2001 | Memo Re: Mk-0966 AD Progression Trail (Protocol #091) Imbalance in the Number of Deaths |
| 1.0543 | MRK-NJ0337082 | MRK-NJ0337090 | | Chart-Adjudication |
| 1.0544 | MRK-NJ0353996 | MRK-NJ0354027 | 10/25/2001 | MRL Response to Comments for Interim Cardiovascular Meta-Analysis |
| 1.0545 | MRK-NJ0362712 | MRK-NJ0362737 | 06/12/1998 | Proposal to Generate GI Outcomes Data on Vioxx |
| 1.0546 | MRK-NJ0413327 | MRK-NJ0413327 | 12/13/2000 | FW: Revised: PGI-M Dose Response for MK-0966 |
| 1.0547 | MRK-NJ0442817 | MRK-NJ0442818 | 01/15/2002 | Email from Douglas Watson to Barry Gertz et al-Subject Preliminary comments on Study by Ray et al |
| 1.0548 | MRK-NJ0443360 | MRK-NJ0443361 | 01/21/2002 | Email from Peter Kim to Barry Gertz Re: Vioxx memo for FDA Management |
| 1.0549 | MRK-NJ0443483 | MRK-NJ0443483 | 01/21/2002 | Email from Ned Braunstein to Christine Spritzler attaching VIOXX CV Document for Peter Kim |
| 1.0550 | MRK-NJ0443484 | MRK-NJ0443563 | 01/21/2002 | VIOXX CV Document Draft |
| 1.0551 | MRK-NJ0450927 | MRK-NJ0450929 | 02/26/2002 | Email from Thomas Simon to Robert Silverman and Barry Gertz RE: CV Event Counts |
| 1.0552 | MRK-NJ0451446 | MRK-NJ0451536 | 01/21/2002 | Executive Summary-Review of the Cardiovascular data from Rofecoxib developmental program |
| 1.0553 | MRK-NJ0333224 | MRK-NJ0333224 | 03/22/2001 | Email from George Williams to Alan Nies Regarding VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.0554 | MRK-PRL0000003 | MRK-PRL0000003 | 09/03/1997 | Press Release: Merck reaffirms exclusive US patent rights to MK-966 COX-2 inhibitor |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0555 | MRK-PRL0000004 | MRK-PRL0000006 | 11/09/1997 | Press Release: Merck's investigational COX-2 inhibitor shown to relieve osteoarthritis pain with no serious gastrointestinal side effects reported Data on a novel class of therapy for osteoarthritis presented at American College of Rheumatology |
| 1.0556 | MRK-PRL0000007 | MRK-PRL0000011 | 12/03/1997 | Press Release: Merck tells securities analysts growth to remain competitive with leading pharmaceutical companies reveals new investigational medicine |
| 1.0557 | MRK-PRL0000012 | MRK-PRL0000018 | 01/27/1998 | Press Release: Merck's earnings per share increase 20 percent for 1997 |
| 1.0558 | MRK-PRL0000019 | MRK-PRL0000021 | 04/20/1998 | Press Release: Phase II studies showed Vioxx Merck's COX-2 specific inhibitor relieved the symptoms of arthritis and pain Endoscopy study with Vioxx showed gastrointestinal safety profile similar to Placebo |
| 1.0559 | MRK-PRL0000022 | MRK-PRL0000026 | 04/28/1998 | Press Release: Merck chairman Raymond Gilmartin tells stockholders innovation is key to company's growth |
| 1.0560 | MRK-PRL0000027 | MRK-PRL0000030 | 09/06/1998 | Press Release: Treatment with study drug Vioxx enabled arthritis patients to better carry out activities of daily living new study showed Osteoarthritis patients treated with Vioxx experienced relief of pain and inflammation that was sustained over six |
| 1.0561 | MRK-PRL0000031 | MRK-PRL0000032 | 09/06/1998 | Press Release: New findings showed Vioxx specifically targeted enzyme linked to pain while sparing enzyme believed to protect stomach |
| 1.0562 | MRK-PRL0000033 | MRK-PRL0000035 | 10/13/1998 | Press Release: In new safety studies Vioxx did not damage the gastrointestinal tract Study drug Vioxx was comparable to Placebo in its effect on GI integrity |
| 1.0563 | MRK-PRL0000036 | MRK-PRL0000039 | 11/10/1998 | Press Release: In a one - year study Vioxx relieved signs and symptoms of osteoarthritis comparable to maximum doses of Diclofenac Investigational COX-2 specific inhibitor also reduced rheumatoid arthritis signs and symptoms compared to Placebo |
| 1.0564 | MRK-PRL0000040 | MRK-PRL0000042 | 11/10/1998 | Press Release: Arthritis patients treated with Vioxx in a new study reported improved mental outlook due to better physical functioning Study drug Vioxx reduced pain improved ability to perform daily activites and significantly enhanced osteoarthritis |
| 1.0565 | MRK-PRL0000043 | MRK-PRL0000043 | 11/23/1998 | Press Release: Merck submits new drug application for Vioxx an investigational COX-2 specific inhibitor |
| 1.0566 | MRK-PRL0000044 | MRK-PRL0000045 | 12/09/1998 | Press Release: New data on Vioxx (in connection with Annual Analyst Business Briefing) |
| 1.0567 | MRK-PRL0000051 | MRK-PRL0000051 | 01/11/1999 | Press Release: FDA grants priority review for Vioxx Merck's investigational medicine for osteoarthritis and pain |
| 1.0568 | MRK-PRL0000056 | MRK-PRL0000056 | 02/25/1999 | Press Release: FDA advisory committee meeting on Vioxx confirmed for April 20 |
| 1.0569 | MRK-PRL0000057 | MRK-PRL0000059 | 03/18/1999 | Press Release: In multiple studies Merck's investigational COX-2 specific inhibitor Vioxx relieved moderate to severe acute pain A single dose of Vioxx provided the same degree and onset of pain relief as high doses of widely prescribed medicines in situ |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1.0570 | MRK-PRL0000060 | MRK-PRL0000060 | 04/20/1999 | Press Release: FDA panel recommends Vioxx Merck's investigational COX-2 specific inhibitor be approved for the treatment of osteoarthritis and relief of acute pain |
| 1.0571 | MRK-PRL0000066 | MRK-PRL0000068 | 05/21/1999 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain |
| 1.0572 | MRK-PRL0000069 | MRK-PRL0000071 | 05/21/1999 | Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain |
| 1.0573 | MRK-PRL0000079 | MRK-PRL0000080 | 06/08/1999 | Press Release: Vioxx Rofecoxib available in pharmacies within days of approval |
| 1.0574 | MRK-PRL0000083 | MRK-PRL0000083 | 06/08/1999 | Press Release: Vioxx Rofecoxib a new medicine from Merck approved in the UK Vioxx is approved for symptomatic relief in the treatment of osteoarthritis |
| 1.0575 | MRK-PRL0000088 | MRK-PRL0000089 | 09/22/1999 | Press Release: CollaGenex to co-promote Merck's medicine Vioxx to dentists |
| 1.0576 | MRK-PRL0000091 | MRK-PRL0000093 | 10/19/1999 | Press Release: Publication shows new medicine Vioxx relieved menstrual pain |
| 1.0577 | MRK-PRL0000098 | MRK-PRL0000100 | 10/25/1999 | Press Release: Study published in Gastroenterology showed patients taking Vioxx developed significantly fewer endoscopic ulcers than patients taking Ibuprofen |
| 1.0578 | MRK-PRL0000101 | MRK-PRL0000102 | 11/17/1999 | Press Release: Significantly fewer osteoarthritis patients on Vioxx needed gastrointestinal medicines than patients taking comparator NSAIDs in a new combined analysis |
| 1.0579 | MRK-PRL0000103 | MRK-PRL0000105 | 11/23/1999 | Press Release: In a study published in the Journal of the American Association Vioxx significantly reduced risk of serious gastrointestinal side effects compared to other NSAIDs |
| 1.0580 | MRK-PRL0000112 | MRK-PRL0000113 | 02/04/2000 | Press Release: Merck wins UK patent infringement suit on Vioxx |
| 1.0581 | MRK-PRL0000114 | MRK-PRL0000115 | 03/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.0582 | MRK-PRL0000116 | MRK-PRL0000116 | 03/31/2000 | Press Release: Merck maintains exclusive patent rights for Vioxx in Europe |
| 1.0583 | MRK-PRL0000122 | MRK-PRL0000123 | 04/28/2000 | "Merck News Release ""Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx""" |
| 1.0584 | MRK-PRL0000124 | MRK-PRL0000127 | 05/24/2000 | Press Release - Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study. |
| 1.0586 | MRK-PRL0000128 | MRK-PRL0000130 | 06/22/2000 | Press Release: Merck confirms renal safety profile of Vioxx |
| 1.0587 | MRK-PRL0000131 | MRK-PRL0000133 | 06/22/2000 | Press Release: Researchers present findings from the first study evaluating the efficacy and tolerability of Vioxx Celecoxib and Acetaminophen in the treatment of osteoarthritis |
| 1.0588 | MRK-PRL0000134 | MRK-PRL0000134 | 06/29/2000 | Press Release: Merck submits sNDA for Vioxx Based on results of gastrointestinal outcomes study |
| 1.0589 | MRK-PRL0000139 | MRK-PRL0000140 | 09/08/2000 | Press Release: Merck confirms excellent safety profile of Vioxx |
| 1.0590 | MRK-PRL0000141 | MRK-PRL0000143 | 09/12/2000 | Press Release: Dorothy Hamill and Bruce Jenner kick off nationwide tour to honor osteoarthritis champions Former champions and leading orthopedic surgeon Jim Andrews team up to honor Americans meeting the challenge of osteoarthritis |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.0591 | MRK-PRL0000153 | MRK-PRL0000154 | 10/31/2000 | Press Release: Vioxx significantly reduced the risk of gastrointestinal hospitalizations by half compared to Naproxen in a new analysis  In this analysis Vioxx also reduced the use of gastrointestinal protective medicines and diagnostic procedures | |
| 1.0592 | MRK-PRL0000155 | MRK-PRL0000157 | 11/03/2000 | Press Release: Vioxx significantly reduced pain after dental surgery to a greater degree  compared to  Codeine with Acetaminophen in a new study | |
| 1.0593 | MRK-PRL0000170 | MRK-PRL0000172 | 02/08/2001 | Press Release: FDA arthritis advisory committee reviews Merck's application for revised  labelling for Vioxx based on Vioxx gastrointestinal outcomes study | |
| 1.0594 | MRK-PRL0000177 | MRK-PRL0000178 | 04/10/2001 | Press Release: Merck receives approvable letter for Vioxx from FDA on application for revised labelling based on Vioxx gastrointestinal outcomes study | |
| 1.0595 | MRK-PRL0000182 | MRK-PRL0000184 | 04/23/2001 | Press Release: Vioxx once daily significantly reduced  chronic low back pain in two new studies Combined analysis of first two studies of Merck's osteoarthritis and acute pain  medicine in patients with low back pain presented today | |
| 1.0596 | MRK-PRL0000193 | MRK-PRL0000195 | 05/18/2001 | Press Release: New study shows no significant differences in kidney effects  of Vioxx  Celecoxib or Naproxen in older volunteers | |
| 1.0597 | MRK-PRL0000199 | MRK-PRL0000201 | 06/13/2001 | Press Release: In new study of Vioxx vs Naproxen fewer patients on Vioxx stopped taking their medicine due to GI side effects First large GI study of Vioxx in osteoarthritis patients  presented at European Rheumatology meeting | |
| 1.0598 | MRK-PRL0000202 | MRK-PRL0000204 | 06/13/2001 | "Press Release: In new 28,000 - patient meta - analysis of cardiovascular events event rates  with Vioxx were similar to Placebo similar to widely prescribed NSAIDs Ibuprofen Diclofenac and Nabumetone event rate was reduced  with Naproxen" | |
| 1.0599 | MRK-PRL0000214 | MRK-PRL0000217 | 08/21/2001 | Press  Release:  Merck stands behind the cardiovascular safety profile of Vioxx | |
| 1.0600 | MRK-PRL0000218 | MRK-PRL0000218 | 08/23/2001 | Press Release:  Merck stands behind the  cardiovascular safety profile of Vioxx | |
| 1.0601 | MRK-PRL0000222 | MRK-PRL0000226 | 10/18/2001 | Press Release:  Merck announces third - quarter earnings per share  of 84 cents | |
| 1.0602 | MRK-PRL0000227 | MRK-PRL0000233 | 12/11/2001 | Press Release: Merck's ability to deliver breakthrough medicines  provides opportunities for significant growth over the  long term | |
| 1.0603 | MRK-PRL0000234 | MRK-PRL0000240 | 01/22/2002 | Press Release:  Merck's earnings per share increase 8 percent for 2001 driven by the strong performance of five key products | |
| 1.0604 | MRK-PRL0000241 | MRK-PRL0000243 | 03/04/2002 | Press Release: Vioxx 50 mg compared to Oxycodone 5mg  Acetaminophen 325 mg for acute pain after dental surgery in new study | |
| 1.0605 | MRK-PRL0000244 | MRK-PRL0000245 | 03/05/2002 | Press Release: European Patent Office revokes Pharmacia  Searle patent | |
| 1.0606 | MRK-PRL0000251 | MRK-PRL0000257 | 04/18/2002 | Press Release:  Merck announces first - quarter 2002  earnings per share of 71 cents | |
| 1.0607 | MRK-PRL0000259 | MRK-PRL0000261 | 05/21/1996 | News Release-Merck Discloses Four New Product candidates in Research and Development | |
| 1.0609 | MRK-PRL0000262 | MRK-PRL0000267 | 04/23/2002 | Press Release: Mercks Continued Focus on Innovation will Drive Growth  Merck Chairman Tells Stockholders | |
| 1.0610 | MRK-PRL0000268 | MRK-PRL0000280 | 07/19/2002 | Press Release: Merck Announces Second - Quarter 2002  Earnings Per Share of 77 Cents | |

24

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1.0611 | MRK-PRL0000281 | MRK-PRL0000293 | 10/18/2002 | Press Release: Merck Announces Third - Quarter 2002 Earnings Per Share of 83 Cents | |
| 1.0612 | MRK-PRL0000294 | MRK-PRL0000298 | 10/25/2002 | Press Release: New Data from 20 Studies with More than 17000 Patients Showed a 62 Percent Reduction in Confirmed Upper - GI Events with VIOXX versus Non - Selective NSAIDs | |
| 1.0613 | MRK-PRL0000299 | MRK-PRL0000301 | 12/05/2002 | Press Release: Merck Announces 3.40 to 3.47 Dollars Consolidated Earnings Per Share Range for 2003 Guidance Reaffirms Double Digit EPS Growth in Core Pharmaceuticals Business | |
| 1.0614 | MRK-PRL0000302 | MRK-PRL0000307 | 12/10/2002 | Press Release: Broadened Portfolio of Breakthrough Medicines will Drive Mercks Growth | |
| 1.0615 | MRK-PRL0000308 | MRK-PRL0000316 | 01/28/2003 | Press Release: Merck Announces Fourth - Quarter 2002 Earnings Per Share EPS of 83 Cents Full - Year 2002 EPS of 3.14 Dollars | |
| 1.0616 | MRK-PRL0000317 | MRK-PRL0000320 | 03/20/2003 | Press Release: VIOXX Provided Acute Pain Relief as Effective as A Commonly Prescribed Narcotic New Study Showed | |
| 1.0617 | MRK-PRL0000321 | MRK-PRL0000324 | 04/03/2003 | Press Release: VIOXX Relieved Acute Migraine Pain in A New Investigational Study of Patients with Migraine Headaches of Moderate to Severe Intensity | |
| 1.0618 | MRK-PRL0000325 | MRK-PRL0000338 | 04/21/2003 | Press Release: Merck Announces First - Quarter 2003 Earnings Per Share EPS of 76 Cents | |
| 1.0619 | MRK-PRL0000339 | MRK-PRL0000343 | 04/22/2003 | Press Release: Mercks Commitment to Research Remains Key to Success Chairman Tells Stockholders | |
| 1.0620 | MRK-PRL0000344 | MRK-PRL0000364 | 07/21/2003 | Press Release: Merck Announces Second - Quarter 2003 Earnings Per Share EPS of 83 Cents | |
| 1.0621 | MRK-PRL0000365 | MRK-PRL0000368 | 09/03/2003 | Press Release: VIOXX Relieved Acute Pain Following Bunion Surgery in New Placebo - Controlled Pilot Study | |
| 1.0622 | MRK-PRL0000369 | MRK-PRL0000379 | 10/22/2003 | Press Release: Merck Announces Third - Quarter 2003 Earnings Per Share EPS from Continuing Operations of 83 Cents | |
| 1.0623 | MRK-PRL0000380 | MRK-PRL0000383 | 10/27/2003 | Press Release: VIOXX in A New Investigational Study Relieved Symptoms of Juvenile Rheumatoid Arthritis | |
| 1.0624 | MRK-PRL0000384 | MRK-PRL0000385 | 12/03/2003 | Press Release: Merck Announces 3.11 to 3.17 Dollars Consolidated Earnings Per Share Range for 2004 | |
| 1.0625 | MRK-PRL0000386 | MRK-PRL0000389 | 12/09/2003 | Press Release: Merck Strategy in Place to Deliver Long-Term Shareholder Value | |
| 1.0626 | MRK-PRL0000390 | MRK-PRL0000400 | 01/27/2004 | Press Release: Merck Announces Full - Year 2003 Earnings Per Share EPS from Continuing Operations of 2.92 Dollars Fourth - Quarter 2003 EPS of 62 Cents | |
| 1.0627 | MRK-PRL0000401 | MRK-PRL0000404 | 04/01/2004 | Press Release: FDA Approves VIOXX for the Acute Treatment of Migraine in Adults | |
| 1.0628 | MRK-PRL0000405 | MRK-PRL0000412 | 04/22/2004 | Press Release: Merck Announces First - Quarter 2004 Earnings Per Share EPS of 73 Cents | |

| | | | |
|---|---|---|---|
| 1.0629 | MRK-PRL0000413 | MRK-PRL0000423 | 07/21/2004 | Press Release: Merck Announces Second - Quarter 2004 Earnings Per Share EPS of 79 Cents |
| 1.0630 | MRK-PRL0000424 | MRK-PRL0000428 | 08/26/2004 | Press Release: Merck Strongly Disagrees with Conclusions of Observational Analysis Presented at International Medical Meeting |
| 1.0631 | MRK-PRL0000429 | MRK-PRL0000432 | 09/08/2004 | Press Release: FDA Approves VIOXX for Once - Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0632 | MRK-PRL0000433 | MRK-PRL0000433 | 09/30/2004 | Press Release: Merck and Co Inc Press Conference |
| 1.0633 | MRK-PRL0000434 | MRK-PRL0000436 | 09/30/2004 | Merck Website-Product News-Merck Announces Voluntary Worldwide Withdrawal of Vioxx |
| 1.0634 | MRK-PRL0000437 | MRK-PRL0000437 | 10/01/2004 | Press Release: Merck Clarifies Number of Patients and Prescriptions for VIOXX |
| 1.0635 | MRK-PRL0000438 | MRK-PRL0000438 | 10/13/2004 | Press Release: Merck and Co Inc Media Briefing |
| 1.0636 | MRK-PRL0000439 | MRK-PRL0000440 | 10/13/2004 | Press Release: Merck to Present Data from APPROVe Trial at American College of Rheumatology Annual Scientific Meeting in San Antonio on Oct 18 |
| 1.0637 | MRK-PRL0000441 | MRK-PRL0000454 | 10/21/2004 | Press Release: Merck Announces Third - Quarter 2004 Earnings Per Share EPS of 60 Cents |
| 1.0638 | MRK-PRL0000455 | MRK-PRL0000455 | 10/22/2004 | Press Release: Merck Corrects Fourth - Quarter Product Gross Margin Guidance |
| 1.0639 | MRK-PRL0000456 | MRK-PRL0000457 | 10/29/2004 | Press Release: Merck Issues Statement on Documents Related to VIOXX Litigation |
| 1.0640 | MRK-PRL0000458 | MRK-PRL0000459 | 11/04/2004 | Press Release: Merck Issues Response to Article Published in the Lancet |
| 1.0641 | MRK-PRL0000460 | MRK-PRL0000464 | 11/05/2004 | Press Release: Merck Posts Scientific Critique on Web Site In Response to Article Published in the Lancet |
| 1.0642 | Merck Website | | 01/01/2005 | ""VIOXX: A Scientific Review"" by Edward Scolnick, MD" |
| 1.0643 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0644 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0645 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0646 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0647 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0648 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0649 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0650 | | | | Form 4 for Raymond V. Gilmartin |
| 1.0651 | | | | Form 4 for David W. Anstice |
| 1.0652 | | | | Form 4 for David W. Anstice |
| 1.0653 | | | | Form 4 for David W. Anstice |
| 1.0654 | | | | Form 4 for David W. Anstice |
| 1.0655 | | | | Form 4 for David W. Anstice |
| 1.0656 | | | | Form 4 for David W. Anstice |
| 1.0657 | | | | Form 4 for David W. Anstice |
| 1.0658 | | | | Form 4 for David W. Anstice |
| 1.0659 | | | | Form 4 for Edward Scolnick |

| | | | |
|---|---|---|---|
| 1.0660 | | | Form 4 for Edward Scolnick |
| 1.0661 | | | Form 4 for Edward Scolnick |
| 1.0662 | | | Form 4 for Edward Scolnick |
| 1.0663 | | | Form 4 for Edward Scolnick |
| 1.0664 | | | Form 4 for Edward Scolnick |
| 1.0665 | | | Form 4 for Edward Scolnick |
| 1.0666 | | | Form 4 for Edward Scolnick |
| 1.0667 | | 04/14/1999 | "Wall Street Journal article ""Drugs: Merck's Health Hinges on Sales of Arthritis Pill"" by R Langreth" |
| 1.0668 | MRK-NJ0168210 | 08/22/2001 | "Wall Street Journal - ""Study Raises Specter of Cardiovascular Risk For Hot Arthritis Pills/Vioxx and Celebrex Marketers Dispute the Research, Sought to Downplay it/A Spurred Appeal to JAMA"" by TM Burton and G Harris" |
| 1.0670 | MRK-ACW0000498 | 01/10/2001 | "The Cure: With Big Drugs Drying, Merck Didn't Merge -- It Found New Ones --- Some Inspired Research, Aided by a Bit of Luck, Saves Company's Independence -- The Path to a Novel Painkiller -- by Gardiner Harris, The Wall Street Journal" |
| 1.0671 | MRK-ABI0003157 | 04/27/2001 | Cardiovascular Safety Issues Raised in FDA Advisory Committee Meetings |
| 1.0672 | MRK-ABI0003196 | 08/26/2004 | "After Study Points to Heart Risks by Anna Mathews, et al., The Wall Street Journal" |
| 1.0673 | MRK-OS420166451 | 11/23/1998 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0674 | MRK-99420024842 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0675 | MRK-00420033165 | 01/13/2000 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0676 | MRK-01420169409 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0677 | MRK-02420000001 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0678 | MRK-S0420000001 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0679 | MRK-N0520000001 | 11/12/1998 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0680 | MRK-N6470000001 | 04/30/2003 | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0681 | MRK-I8940000001 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0682 | MRK-I2220000001 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.0683 | MRKI2690000001 | MRKI2690009602 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0684 | MRK-I4190000001 | MRKI4190004484 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0685 | MRK-I7680000001 | MRKI7680005185 | | "Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768" |
| 1.0686 | MRK-AAF00003892 | MRK-AAF0003893 | 04/05/2001 | Record of Tele-cons |
| 1.0687 | MRK-AAF00003963 | MRK-AAF0003965 | 03/08/2001 | Regulatory Liason FDA Conversation Record |
| 1.0688 | | | | CD produced by defendant on December 16, 2003 containing advertising materials for VIOXX |
| 1.0689 | NONE | NONE | 12/16/2003 | CD produced by defendant on December 16, 2003 containing professional promotional material |
| 1.0690 | | | 11/16/1999 | CD produced by defendant on December 16, 2003 containing press releases for VIOXX |
| 1.0691 | | | | "Videos produced by defendant on December 16, 2003 containing advertising materials" |
| 1.0692 | | | 12/16/2003 | "Video produced by defendant on December 16, 2003 containing media news releases" |
| 1.0693 | MRK-ABZ 0000001 | MRK-ABZ 0000013 | | Advertising/Promotional Material |
| 1.0694 | MRK-A 0000001 | MRK-A 0000038 | | Advertising/Promotional Material |
| 1.0695 | MRK-A 0000046 | MRK-A 0000046 | 07/1999 | Advertising/Promotional Material |
| 1.0696 | MRK-A 0000058 | MRK-A 0000142 | 11/16/1999 | Advertising/Promotional Material |
| 1.0697 | MRK-A 0000143 | MRK-A 0000150 | | Advertising/Promotional Material |
| 1.0698 | MRK-A 0000151 | MRK-A 0000153 | | Advertising/Promotional Material |
| 1.0699 | MRK-A 0000154 | MRK-A 0000211 | | Advertising/Promotional Material |
| 1.0700 | MRK-A 0000240 | MRK-A 0000367 | | Advertising/Promotional Material |
| 1.0701 | MRK-A 0000393 | MRK-A 0000400 | | Advertising/Promotional Material |
| 1.0702 | MRK-A 0000467 | MRK-A 0000517 | | Advertising/Promotional Material |
| 1.0703 | MRK-A 0000532 | MRK-A 0000625 | | Advertising/Promotional Material |
| 1.0704 | MRK-A 00006979 | MRK-A 00006979 | | Advertising/Promotional Material |
| 1.0705 | MRK-A 0000699 | MRK-A 0000712 | | Advertising/Promotional Material |
| 1.0706 | MRK-A 0000721 | MRK-A 0000997 | | Advertising/Promotional Material |
| 1.0707 | MRK-A 0001018 | MRK-A 0001139 | | Advertising/Promotional Material |
| 1.0708 | MRK-A 0001059 | MRK-A 0001178 | 08/08/2000 | Advertising/Promotional Material |
| 1.0709 | MRK-A 0001235 | MRK-A 0001341 | 09/13/2000 | Advertising/Promotional Material |
| 1.0710 | MRK-A 0001350 | MRK-A 0001369 | | Advertising/Promotional Material |
| 1.0711 | MRK-A 0001374 | MRK-A 0001422 | | Advertising/Promotional Material |
| 1.0712 | MRK-A 0001470 | MRK-A 0001566 | | Advertising/Promotional Material |
| 1.0713 | MRK-AHR0009546 | MRK-AHR0009546 | 10/20/1997 | "Memo from Birggs Morrison to Beth Seidenberg, et al. discussing Protocol 023 data" |

| | | | |
|---|---|---|---|
| 1.0714 | MRK-NJ0177394 | MRK-NJ0177412 | 11/23/1998 | "NDA Submission, section C-Clinical Pharmacology" |
| 1.0715 | MRK-NJ0240396 | MRK-NJ0240403 | 11/13/1999 | Abstract of Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Brian Daniels and Beth Seidenberg |
| 1.0716 | MRK-ACO01145019 | MRK-ACO01145024 | | Maria Villalba's FDA Medical Officer Reivew of APPROVe data |
| 1.0717 | MRK-NJ0265620 | MRK-NJ0265658 | 12/08/2000 | Targum Review of Cardiovascular Safety Database |
| 1.0718 | MRK-AAX00002583 | MRK-AAX00002585 | 03/08/2000 | Letter to Karen Midthun from Eric Floyd regarding labeling supplement (S-003) |
| 1.0720 | MRK-ADM0111639 | MRK-ADM0111666 | | Advantages of Lifting Restrictions on VIOXX |
| 1.0721 | MRK-ABA0019599 | MRK-ABA0019655 | 08/30/1999 | "Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors" |
| 1.0722 | MRK-NJ0090392 | MRK-NJ0090399 | | Vigor Data Analysis Plan Amendment |
| 1.0723 | MRK-ABT0040087 | MRK-ABT0040088 | 12/29/1999 | Appendix B of Vascular SAE Terms (CRISP Broader Term) |
| 1.0724 | MRK-AAD0276109 | MRK-AAD0276195 | 12/12/2003 | Rofecoxib Alzheimer's Disease Combined Safety Analysis |
| 1.0725 | MRK-ACD0103156 | MRK-ACD0103157 | | Handwritten notes regarding VIGOR label proposal |
| 1.0726 | MRK-AAD0356476 | MRK-AAD0356477 | 10/03/2004 | Email from Peter Kim to Alise Reicin regarding NO-Naproxen |
| 1.0727 | MRK-ACD0012344 | MRK-ACD0012344 | 09/20/2001 | "Email from Dawn Chitty to Christa Defusco, et al. regarding VIOXX CBE" |
| 1.0728 | MRK-ACX0017933 | MRK-ACX0017935 | 05/25/2000 | Email from Gregory Kylish to Jens Kasperzik et al attaching VIGOR - CV Obstacle Handling Aid |
| 1.0729 | MRK-AFO0128716 | MRK-AFO0128716 | 11/01/2001 | Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular |
| 1.0730 | MRK-AFV0372572 | MRK-AFV0372639 | | Rofecoxib Cardiovascular Combined-Analysis Update with Data through June 2003 |
| 1.0731 | MRK-NJ0190999 | MRK-NJ0190999 | 04/19/2001 | "Background, Issues and Directed Questions for DSMB Protocol #078 - Vioxx AD Prevention Study" |
| 1.0732 | MRK-NJ0220388 | MRK-NJ0220454 | | Product Development Plan Stage 0 Review |
| 1.0733 | MRK-NJ0154159 | MRK-NJ0154197 | 09/28/1994 | Clinical Investigator's Confidential Informational Brochure |
| 1.0734 | MRK-NJ0154199 | MRK-NJ0154227 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0735 | MRK-NJ0154228 | MRK-NJ0154249 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0736 | MRK-ABC0031770 | MRK-ABC0031811 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0737 | MRK-NJ0233291 | MRK-NJ0233389 | 07/20/1998 | Clinical Investigator's Confidential Informational Brochure |
| 1.0738 | MRK-NJ0273346 | MRK-NJ0273568 | 06/15/2001 | Clinical Investigator's Confidential Informational Brochure |
| 1.0739 | MRK-ABS0034494 | MRK-ABS0034577 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0740 | MRK-ABS0250987 | MRK-ABS0251072 | 12/09/1999 | Clinical Investigator's Confidential Informational Brochure |
| 1.0741 | MRK-ACD0081105 | MRK-ACD0081192 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0742 | MRK-I269005979 | MRK-I269006100 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0743 | MRK-AFN0007794 | MRK-AFN0007915 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0744 | MRK-AGC0000464 | MRK-AGC0000467 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0745 | MRK-AGC0000469 | MRK-AGC0000477 | 07/31/2001 | Clinical Investigator's Confidential Informational Brochure |
| 1.0746 | MRK-AHR0037344 | MRK-AHR0037411 | 06/15/2001 | Clinical Investigator's Confidential Informational Brochure |
| 1.0747 | MRK-NJ0026115 | MRK-NJ0026151 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0748 | MRK-I269009156 | MRK-I269009290 | | Clinical Investigator's Confidential Informational Brochure |

| | | | | |
|---|---|---|---|---|
| 1.0749 | MRK-AID0000610 | MRK-AID0000642 | | Clinical Investigator's Confidential Informational Brochure |
| 1.0750 | MRK-ABA0041592 | MRK-ABA0041602 | 06/03/2002 | Patient Consent Form |
| 1.0751 | MRK-ABS0231008 | MRK-ABS0231015 | | Research Subject Information and Consent Form |
| 1.0752 | MRK-AFN0021714 | MRK-AFN0021720 | 04/23/2001 | Patient Consent Form |
| 1.0753 | MRK-ADC0032522 | MRK-ADC0032573 | 11/25/2003 | "Ingenix Draft Final Report: ""Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's""" |
| 1.0754 | MRK-AHC0007010 | MRK-AHC0007034 | | "Ingenix Draft Manuscript: ""Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's""" |
| 1.0755 | MRK-AFN0052502 | MRK-AFN0052523 | | NEJM Manuscript 05-0493-Author's responses to Reviewer's Comments |
| 1.0756 | MRK-AFO0286105 | MRK-AFO0286107 | | Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ratio curves |
| 1.0758 | MRK-NJ0123788 | MRK-NJ0123864 | 09/19/2000 | WAES Report for Protocol 078 |
| 1.0759 | MRK-NJ0123668 | MRK-NJ0123679 | 09/18/2000 | WAES Report for Protocol 078 |
| 1.0760 | MRK-ADB-0900000 | MRK-ADB-0900001 | | "Summers, Scott" |
| 1.0761 | MRK-ABA-0900000 | MRK-ABA-0900000 | | "DiBattiste, Peter/Demopolous Laura" |
| 1.0762 | MRK-AFJ-0900000 | MRK-AFJ-0900000 | | "Kim, Peter" |
| 1.0763 | MRK-ACU0000001 | MRK-ACU0000001 | | "Annual Business Briefing, December 11, 2001, Tape 1" |
| 1.0764 | MRK-ACU0000002 | MRK-ACU0000002 | | "Annual Business Briefing, December 11, 2001, Tape 2" |
| 1.0765 | MRK-ACU0000003 | MRK-ACU0000003 | | "Annual Business Briefing, December 11, 2001, Tape 3" |
| 1.0766 | MRK-ACU0000004 | MRK-ACU0000004 | | "Annual Business Briefing, December 11, 2001, Tape 4" |
| 1.0767 | MRK-ACU0000005 | MRK-ACU0000005 | | "Annual Business Briefing, December 10, 2002, Tape 1" |
| 1.0768 | MRK-ACU0000006 | MRK-ACU0000006 | | "Annual Business Briefing, December 10, 2002, Tape 2" |
| 1.0769 | MRK-ACU0000007 | MRK-ACU0000007 | | "Annual Business Briefing, December 10, 2002, Tape 3" |
| 1.0770 | MRK-ACU0000008 | MRK-ACU0000008 | | "Annual Business Briefing, December 10, 2002, Tape 4" |
| 1.0771 | MRK-ACU0000009 | MRK-ACU0000009 | | Annual Shareholders Meeting 1998 |
| 1.0772 | MRK-ACU0000010 | MRK-ACU0000010 | | Annual Shareholders Meeting 1999 |
| 1.0773 | MRK-ACU0000011 | MRK-ACU0000011 | | Annual Shareholders Meeting 2000 |
| 1.0774 | MRK-ACU0000012 | MRK-ACU0000012 | | "Annual Shareholders Meeting 2001, Disc 1" |
| 1.0775 | MRK-ACU0000013 | MRK-ACU0000013 | | "Annual Shareholders Meeting 2001, Disc 2" |
| 1.0776 | MRK-ACU0000014 | MRK-ACU0000014 | | Annual Shareholders Meeting 2002 |
| 1.0777 | MRK-ACU0000390 | MRK-ACU0000390 | | "Annual Business Briefing, Tape 1, 1996" |
| 1.0778 | MRK-ACU0000391 | MRK-ACU0000391 | | "Annual Business Briefing, Tape 1, 1997" |
| 1.0779 | MRK-ACU0000392 | MRK-ACU0000392 | | "Annual Business Briefing, Tape 2, 1997" |
| 1.0780 | MRK-ACU0000393 | MRK-ACU0000393 | | "Annual Business Briefing, Tape 3, 1997 ." |
| 1.0781 | MRK-ACU0000394 | MRK-ACU0000394 | | "Annual Business Briefing, Tape 4, 1997" |
| 1.0782 | MRK-ACU0000395 | MRK-ACU0000395 | | "Annual Business Briefing, Tape 5, 1997" |
| 1.0783 | MRK-ACU0000396 | MRK-ACU0000396 | | "Annual Business Briefing, Tape 1, 1998" |
| 1.0784 | MRK-ACU0000397 | MRK-ACU0000397 | | "Annual Business Briefing, Tape 2, 1998" |
| 1.0785 | MRK-ACU0000398 | MRK-ACU0000398 | | "Annual Business Briefing, Tape 3, 1998" |
| 1.0786 | MRK-ACU0000399 | MRK-ACU0000399 | | "Annual Business Briefing, Tape 4, 1998" |

| | | | |
|---|---|---|---|
| 1.0787 | | | |
| 1.0788 | MRK-ACU0000400 | MRK-ACU0000400 | |
| 1.0789 | MRK-V0000018 | MRK-V0000018 | "Annual Business Briefing 1999, Disc 1" |
| 1.0790 | MRK-V0000019 | MRK-V0000019 | "Stairs/Bath Recorded Balance; ""Gardner"" Reordered Balance; ""Entertainment Center"" Direct Response; ""Gardner"" Direct Response" |
| 1.0791 | MRK-V0000020 | MRK-V0000020 | "Stairs/Bath"" Reordered Balance; ""Stairs/Bath"" Direct Response; ""Entertainement" |
| 1.0792 | MRK-V0000021 | MRK-V0000021 | "Big Guy" |
| 1.0793 | MRK-V0000022 | MRK-V0000022 | "Stairs/Bath" |
| 1.0794 | MRK-V0000023 | MRK-V0000023 | Knee Surgery Video - ACL Reconstruction |
| 1.0795 | MRK-V0000024 | MRK-V0000024 | Montage:60 |
| 1.0796 | MRK-V0000025 | MRK-V0000025 | Montage -- 3 commercials |
| 1.0797 | MRK-V0000026 | MRK-V0000026 | Shoulder Arthroscopy Video -- Repair of a Complete Rotator Cufftear |
| 1.0798 | MRK-V0000027 | MRK-V0000027 | "DogPark" Prevention: 60; "Dog Park" Direct Response: 60 |
| 1.0799 | MRK-V0000028 | MRK-V0000028 | "Dog Park": 60 Direct Response & Prevention |
| 1.0800 | MRK-V0000029 | MRK-V0000029 | "Dog Park": 15 |
| 1.0801 | MRK-V0000030 | MRK-V0000030 | "Dog Park Revised" |
| 1.0802 | MRK-V0000031 | MRK-V0000031 | "Dog Park" Back to Health NFA: 60 |
| 1.0803 | MRK-V0000032 | MRK-V0000032 | Dog Park Website: 60 Videotape Mechanism of Action (MOA) version |
| 1.0804 | MRK-V0000033 | MRK-V0000033 | "Dog Park -- Revised": 60 |
| 1.0805 | MRK-V0000034 | MRK-V0000034 | "Swim Class -- DR": 60 |
| 1.0806 | MRK-V0000035 | MRK-V0000035 | "Swim Class": 15 |
| 1.0807 | MRK-V0000036 | MRK-V0000036 | "Swim Class": 60 |
| 1.0808 | MRK-V0000037 | MRK-V0000037 | "Dorothy Hamill -- Reflection": 15 |
| 1.0809 | MRK-V0000038 | MRK-V0000038 | "Elbow Arthroscopy - A systematic approach; James R. Andrews,M.D." |
| 1.0810 | MRK-V0000039 | MRK-V0000039 | Dog Park Revised |
| 1.0811 | MRK-V0000040 | MRK-V0000040 | "Dorothy Hamill -- Reflection": 60 |
| 1.0812 | MRK-V0000041 | MRK-V0000041 | Dorothy Hamill - Reflection Back to Health |
| 1.0813 | MRK-V0000042 | MRK-V0000042 | Dorothy Hamill - Morning: 30 |
| 1.0814 | MRK-V0000043 | MRK-V0000043 | Dorothy Hamill - Morning: 15 |
| 1.0815 | MRK-V0000044 | MRK-V0000044 | Clammer vioxx.com |
| 1.0816 | MRK-V0000045 | MRK-V0000045 | "Dog Park" Letterbox: 30 |
| 1.0817 | MRK-V0000046 | MRK-V0000046 | Clammer: 30 Reminder DR |
| 1.0818 | MRK-V0000046 | MRK-V0000046 | Teacher: 60 |
| 1.0819 | MRK-V0000046 | MRK-V0000046 | Teacher: 60 |
| 1.0820 | MRK-V0000046 | MRK-V0000046 | Teacher: 30 |
| 1.0821 | MRK-V0000047 | MRK-V0000047 | Open Repair of Bankart Lesion. |
| 1.0822 | MRK-V0000048 | MRK-V0000048 | Anthroscopic Shoulder Techniques by James Andrews |
| 1.0823 | MRK-V0000049 | MRK-V0000049 | Excerpts from the Atlas of Rheumatology CDROM |
| 1.0824 | MRK-V0000050 | MRK-V0000050 | Submission of slides of iPhysicianNet update |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 1.0825 | MRK-V 0000051 | MRK-V 0000051 | Bleeding Ulcers: A Serious Complication with NSAIDs (DVD_Bleeding Ulcers) |
| 1.0826 | MRK-V 0000052 | MRK-V 0000052 | Have You Heard |
| 1.0827 | MRK-V 0000053 | MRK-V 0000053 | Have You Heard? |
| 1.0828 | MRK-V 0000054 | MRK-V 0000054 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0829 | MRK-V 0000055 | MRK-V 0000055 | New Insights into Rheumatology. |
| 1.0830 | MRK-V 0000056 | MRK-V 0000056 | Spotlight on Orthopedic Surgery Disk 1 of 2 |
| 1.0831 | MRK-V 0000057 | MRK-V 0000057 | Spotlight on Orthopedic Surgery Disk 2 of 2 |
| 1.0832 | MRK-V 0000058 | MRK-V 0000058 | DT Medical Spellchecker for Orthopedic Surgeons (Spellcheck software-Orthopedic) |
| 1.0833 | MRK-V 0000059 | MRK-V 0000059 | DT Medical Spellchecker for Rheumatologists (Spellcheck software - Orthopedic) |
| 1.0834 | MRK-V 0000060 | MRK-V 0000060 | DT Medical Spellchecker for Anesthesiologists and Pin Mangement Specialists (Spellchecker Software -Anesthesiologists and Pain Management Specialists) |
| 1.0835 | MRK-V 0000061 | MRK-V 0000061 | Acute Pain Case Study with Dr. N. Lee Smith (Medcases - Acute Pain Case Study) |
| 1.0836 | MRK-V 0000062 | MRK-V 0000062 | "Teacher" Revised: 60 |
| 1.0837 | MRK-V 0000062 | MRK-V 0000062 | "Teacher" Revised: 60 |
| 1.0838 | MRK-AFP 0000001 | MRK-AFP 0000001 | Employee Business Briefing for 09/30/04 |
| 1.0839 | MRK-AAR 0030827 | MRK-AAR 0030827 | District Meeting - Compliance |
| 1.0840 | MRK-AAR 0030828 | MRK-AAR 0030828 | Fulfilling the Promise |
| 1.0841 | MRK-AAR 0030829 | MRK-AAR 0030829 | "Vioxx" "Vj" 1,2,3" |
| 1.0842 | MRK-AAR 0030830 | MRK-AAR 0030830 | "Annual Business Briefing 1999, Disc 2" |
| 1.0843 | MRK-ACU0000401 | MRK-ACU0000401 | "Annual Business Briefing, Tape 1-3, 2000 ." |
| 1.0844 | MRK-ACU0000402 | MRK-ACU0000402 | "Annual Business Briefing, Tape 3B, 2000" |
| 1.0845 | MRK-ACU0000403 | MRK-ACU0000403 | "Annual Business Briefing, Tape 4-5, 2000" |
| 1.0846 | MRK-ACU0000404 | MRK-ACU0000404 | "Annual Business Briefing, Tape 6-7, 2000" |
| 1.0847 | MRK-ACU0000405 | MRK-ACU0000405 | Merck/VIOXX "Stairs/Bath": 60 |
| 1.0857 | MRK-V 0000001 | MRK-V 0000001 | Merck/VIOXX "Stairs/Bath": 60 |
| 1.0858 | MRK-V 0000002 | MRK-V 0000002 | Bath Time |
| 1.0859 | MRK-V 0000003 | MRK-V 0000003 | Stairs/Bath |
| 1.0860 | MRK-V 0000004 | MRK-V 0000004 | Entertainment Center: |
| 1.0861 | MRK-V 0000005 | MRK-V 0000005 | "Gardener (Prevention)": 60 |
| 1.0862 | MRK-V 0000006 | MRK-V 0000006 | "Bath Time" |
| 1.0863 | MRK-V 0000007 | MRK-V 0000007 | Gardener Back to Health at this location: 60 |
| 1.0864 | MRK-V 0000008 | MRK-V 0000008 | ACR Video Loop |
| 1.0865 | MRK-V 0000009 | MRK-V 0000009 | "Gardener": 15. |
| 1.0866 | MRK-V 0000010 | MRK-V 0000010 | Entertainment Center: 15 |
| 1.0867 | MRK-V 0000011 | MRK-V 0000011 | Gardner/ERN (:60) |
| 1.0868 | MRK-V 0000012 | MRK-V 0000012 | Stairs/Bath Reordered Balance. |
| 1.0869 | MRK-V 0000013 | MRK-V 0000013 | "Entertainment Center" |
| 1.0870 | MRK-V 0000014 | MRK-V 0000014 | |

| | | | |
|---|---|---|---|
| 1.0871 | MRK-V 0000015 | MRK-V 0000015 | AAOS Convention Video Loop |
| 1.0872 | MRK-V 0000016 | MRK-V 0000016 | Stairs/Bath Reordered Balance: 60 |
| 1.0873 | MRK-AAR 0030831 | MRK-AAR 0030831 | Selling Skills Seminar |
| 1.0874 | MRK-AAR 0030832 | MRK-AAR 0030832 | Accessing Difficult Doctors |
| 1.0875 | MRK-AAR 0030833 | MRK-AAR 0030833 | Jack Morton - Vioxx Opening |
| 1.0876 | MRK-AAR 0030834 | MRK-AAR 0030834 | Our Values and Standards |
| 1.0877 | MRK-AAR 0030835 | MRK-AAR 0030835 | Group A launch Video |
| 1.0878 | MRK-AAR 0030836 | MRK-AAR 0030836 | Start Your Engines |
| 1.0879 | MRK-AAR 0030837 | MRK-AAR 0030837 | Medical Terminology 1 |
| 1.0880 | MRK-AAR 0030838 | MRK-AAR 0030838 | Medical Terminology 2 |
| 1.0881 | MRK-AAR 0030839 | MRK-AAR 0030839 | Medical Terminology 3 |
| 1.0882 | MRK-AAR 0030840 | MRK-AAR 0030840 | Medical Terminology 4 |
| 1.0883 | MRK-AAR 0030841 | MRK-AAR 0030841 | Medical Terminology 5 |
| 1.0884 | MRK-AAR 0030842 | MRK-AAR 0030842 | Medical Terminology 6 |
| 1.0885 | MRK-AAR 0030843 | MRK-AAR 0030843 | Understanding Managed Care |
| 1.0886 | MRK-AAR 0030844 | MRK-AAR 0030844 | Understanding Managed Care 2nd Ed. |
| 1.0887 | MRK-AAR 0030845 | MRK-AAR 0030845 | The Aging of America and its Impact |
| 1.0888 | MRK-AAR 0030846 | MRK-AAR 0030846 | Selling with Reprints |
| 1.0889 | MRK-AAR 0030847 | MRK-AAR 0030847 | Access Success |
| 1.0890 | MRK-AAR 0030848 | MRK-AAR 0030848 | Time Management |
| 1.0891 | MRK-AAR 0030849 | MRK-AAR 0030849 | Project Management |
| 1.0892 | MRK-AAR 0030850 | MRK-AAR 0030850 | Stedman's Concise Electronic Medical Dictionary |
| 1.0893 | MRK-AAR 0030851 | MRK-AAR 0030851 | Understanding Managed |
| 1.0894 | MRK-AAR 0030852 | MRK-AAR 0030852 | Understanding Managed Care 4th |
| 1.0895 | MRK-AAR 0030853 | MRK-AAR 0030853 | Introduction to Arthritis and Analgesia |
| 1.0896 | MRK-AAR 0030854 | MRK-AAR 0030854 | The Aging of America and its Impact on Pharm Ind. |
| 1.0897 | MRK-AAR 0030855 | MRK-AAR 0030855 | Power of Proof |
| 1.0898 | MRK-AAR 0030856 | MRK-AAR 0030856 | Be the Power |
| 1.0899 | MRK-AAR 0030857 | MRK-AAR 0030857 | Everyday Victories |
| 1.0900 | MRK-AAR 0073234 | MRK-AAR 0073234 | Integrated Learning Review: RX Files |
| 1.0901 | MRK-AAR 0073235 | MRK-AAR 0073235 | Terms of Restriction: I'd Love To Use It But... Segments 1&2 |
| 1.0902 | MRK-AAR 0073236 | MRK-AAR 0073236 | Coaching Advocates MI0088 |
| 1.0903 | MRK-AAR 0073237 | MRK-AAR 0073237 | Selling with Reprints |
| 1.0904 | MRK-AAR 0073238 | MRK-AAR 0073238 | "MerckSource: Just What The Doctor Ordered" |
| 1.0905 | MRK-AAR 0073239 | MRK-AAR 0073239 | Selling with Reprints |
| 1.0906 | MRK-AAR 0073240 | MRK-AAR 0073240 | "I've Got Something to Talk About: MerckMedicus" |
| 1.0907 | MRK-AAR 0073241 | MRK-AAR 0073241 | Understanding Managed Care An Overview for the Pharmaceutical Industry |
| 1.0908 | MRK-AAR 0073242 | MRK-AAR 0073242 | "Merck &Co., Inc. Nation Wide Meeting Tyrone Edwards" |
| 1.0909 | MRK-AAR 0073243 | MRK-AAR 0073243 | Vioxx (rofecoxib) |
| 1.0910 | MRK-AAR 0073244 | MRK-AAR 0073244 | Vioxx (rofecoxib) |

| | | | |
|---|---|---|---|
| 1.0911 | MRK-AAR 0073245 | MRK-AAR 0073245 | Rome Tutorial Version 1 |
| 1.0912 | MRK-AAR 0073246 | MRK-AAR 0073246 | To Sell the Truth - Vioxx A&A Specialty CD Game |
| 1.0913 | MRK-AAR 0073247 | MRK-AAR 0073247 | Everyday Victories |
| 1.0914 | MRK-AAR 0073248 | MRK-AAR 0073248 | Vioxx Cyber Classes |
| 1.0915 | MRK-AAR 0073249 | MRK-AAR 0073249 | Power Ahead |
| 1.0916 | MRK-AAR 0073250 | MRK-AAR 0073250 | "Coaching Advocates MI0088 - Audio Exercise FDR1, FDR2 and FDR3" |
| 1.0917 | MRK-AAR 0073251 | MRK-AAR 0073251 | A&A Intro Lecture |
| 1.0918 | MRK-AAR 0073252 | MRK-AAR 0073252 | Quality Customer Selling . |
| 1.0919 | MRK-AAR 0073253 | MRK-AAR 0073253 | Excerpts from the Atlas of Rheumatology - Third Edition |
| 1.0920 | MRK-AAR 0073254 | MRK-AAR 0073254 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0921 | MRK-AAR 0073255 | MRK-AAR 0073255 | e-RSP - Self-study Training Program |
| 1.0922 | MRK-AAR 0073256 | MRK-AAR 0073256 | Cyber Class 2S |
| 1.0923 | MRK-AAR 0073257 | MRK-AAR 0073257 | MVX PIR 1S Adverse |
| 1.0924 | MRK-AAR 0073258 | MRK-AAR 0073258 | Be the Power |
| 1.0925 | MRK-AAR 0073259 | MRK-AAR 0073259 | Medical Terminology - Cardiovascular System Blood |
| 1.0926 | MRK-AAR 0073260 | MRK-AAR 0073260 | "Medical Terminology - Lymphatic System, Respiratory System" |
| 1.0927 | MRK-AAR 0073261 | MRK-AAR 0073261 | "Medical Terminology - Digestive System, Urinary System" |
| 1.0928 | MRK-AAR 0073262 | MRK-AAR 0073262 | "Medical Terminology - Nervous System, Endocrine System" |
| 1.0929 | MRK-AAR 0073263 | MRK-AAR 0073263 | Medical Terminology - Reproductive System (Male and Female) Muscular and Skeletal Systems. |
| 1.093 | MRK-AAR 0073264 | MRK-AAR 0073264 | Medical Terminology - Skin Eyes and Ears |
| 1.0931 | | | No exhibit specified |
| 1.0932 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX - VNR ACR Study Findings |
| 1.0933 | MRK-PRL 0000258 | MRK-PRL 0000258 | "VIOXX for Acute Pain VNR/Bites & B Roll ASCPT ""Menstrual Pain""" |
| 1.0934 | MRK-PRL 0000258 | MRK-PRL 0000258 | FDA Approves VIOXX; Approved Launch B-Roll |
| 1.0935 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX ACR VNR |
| 1.0936 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX JAMA VNR |
| 1.0937 | MRK-PRL 0000258 | MRK-PRL 0000258 | Everyday Victories - final VNR |
| 1.0938 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIGOR Study published in New England Journal of Medicine/VIOXX Story -- Final VNR |
| 1.0939 | MRK-PRL 0000258 | MRK-PRL 0000258 | VIOXX B-Roll & Bites |
| 1.0940 | MRK-PRL 0000258 | MRK-PRL 0000258 | Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| 1.0941 | MRK-PRL 0000465 | MRK-PRL 0000465 | FDA Approves VIOXX for Once-Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0942 | MRK-PRL 0000466 | MRK-PRL 0000466 | VIOXX and JRA Study VNR |
| 1.0943 | MRK-PRL 0000467 | MRK-PRL 0000467 | New Indication for VIOXX VNR Package (Migraine) |
| 1.0944 | | | No exhibit specified |
| 1.0945 | MRK-ADA 0900000 | MRK-ADA 0900000 | "Patient Education of the Hip, Knee, Shoulder, Elbow, Hand of Wrist, Foot & Ankle" |
| 1.0946 | MRK-ADA 0900001 | MRK-ADA 0900001 | 7/31/01 Ern: Arthritis HC A&B; 9/30/01 Arthritis MN & A&B |
| 1.0947 | MRK-ADA 0900002 | MRK-ADA 0900002 | DDB Video Merck/Vioxx 1. Celebrex "Woman Jogging" 2. Pfizer Unbranded HS |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

34

| | | | | |
|---|---|---|---|---|
| 1.0948 | MRK-ADA 0900003 | MRK-ADA 0900003 | | "DDB Video Pfizer infomercial "Get on the Road to Pain Relief""" |
| 1.0949 | .MRK-ADA 0900004 | .MRK-ADA 0900004 | | DDB Video - Celebrex - Proven Strength "Woman Jogging" |
| 1.0950 | MRK-ADA 0900005 | MRK-ADA 0900005 | | Video of unspecified corporate authorship "Celebrex OAC 15301" |
| 1.0951 | MRK-ADA 0900006 | MRK-ADA 0900006 | | DDB Video - 3/11 - DRI Edits |
| 1.0952 | MRK-ADA 0900007 | MRK-ADA 0900007 | | DDB Video Vioxx/Merck 3/1/02 DRI Materials |
| 1.0953 | MRK-ADA 0900008 | MRK-ADA 0900008 | | DDB Videos 2003 DTC Product Claim 1 |
| 1.0954 | MRK-ADA 0900009 | MRK-ADA 0900009 | | DDB Videos 2003 DTC Help Seeking |
| 1.0955 | MRK-ADA 0900010 | MRK-ADA 0900010 | | DDB Videos 2003 DTC Reminder |
| 1.0956 | MRK-ADA 0900011 | MRK-ADA 0900011 | | DDB Celebrex Video - 7/13/01 People in the Park |
| 1.0957 | MRK-ADA 0900012 | MRK-ADA 0900012 | | DDB Celebrex Video - 10/13/03 "I will not give in" |
| 1.0958 | MRK-ADA 0900013 | MRK-ADA 0900013 | | DDB Celebrex Video - 10/29/02 Daytime Edition News 12 CT Norwalk |
| 1.0959 | MRK-ADA 0900014 | MRK-ADA 0900014 | | DDB Celebrex Video - 1/25/03 Antarctica |
| 1.0960 | MRK-ADA 0900015 | MRK-ADA 0900015 | | DDB Video - DTC Reminder Reel Jan.Sept. 200 |
| 1.0961 | MRK-ADA 0900016 | MRK-ADA 0900016 | | DDB Video - 10/28/02 "High Blood Pressure - Link" Today NBC National |
| 1.0962 | MRK-ADA 0900017 | MRK-ADA 0900017 | | DDB Merck/Vioxx Video - A&ACompetitive Review . |
| 1.0963 | MRK-ADA 0900018 | MRK-ADA 0900018 | | New Year's Eve |
| 1.0964 | | | 05/05/05 | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.0965 | MRK-NJ0200304 | MRK-NJ0200304 | 08/01/01 | Email from Ken Truitt to Barry Gertz RE: 966 peds |
| 1.0966 | MRK-ABW0005449 | MRK-ABW0005475 | | Profit Plan 2002-Merck A&A Franchise |
| 1.0967 | MRK-OS420045657 | MRK-OS042004618 | | "MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Evaluate Safety and Tolerability and Preliminarily Assess Clinical Efficacy of MK-0966 in Patients With Osteoarthritis of the Knee (Protocol 010)" |
| 1.0969 | MRK-ADN00076556 | MRK-ADN00076559 | 11/09/2000 | Frequently Asked Questions About DDMAC and Promotion Compliance |
| 1.0970 | MRK-AFF0000126 | MRK-AFF0000178 | 09/13/2004 | Memorandum from H. Quan to APPROVe ESMB Subject Safety Updatew for APPROVe |
| 1.0971 | MRK-AAR0011527 | MRK-AAR0011549 | | Obstacle Response Guide |
| 1.0972 | MRK-AFO0286612 | MRK-AFO0286638 | 01/10/05 | "Draft article ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial" |
| 1.0973 | MRK-AGO0076955 | MRK-AGO00076990 | 01/13/05 | "Draft article ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Chemoprevention Trial" |
| 1.0976 | | | 06/16/1998 | "Warning letter from Minne Baylor-Henry to David Anstice-marked as Exhibit No. 167 to the deposition of David Anstice on May 20, 2005" |
| 1.0977 | | | 02/21/1997 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 168 to the deposition of David Anstice on May 20, 2005" |
| 1.0978 | | | 03/14/1997 | "Warning letter from Victoria Babb to Ellen Westrick-marked as Exhibit No. 169 to the deposition of David Anstice on May 20, 2005" |
| 1.0979 | | | 04/14/1997 | "Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 170 to the deposition of David Anstice on May 20, 2005" |

*MASON v. MERCK*
**PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1.0980 | | | 06/27/1997 | "Warning letter from Warren Rumble to Nancy Wood-marked as Exhibit No. 171 to the deposition of David Anstice on May 20, 2005" |
| 1.0981 | | | 07/02/1997 | "Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 172 to the deposition of David Anstice on May 20, 2005" |
| 1.0982 | | | 07/02/1997 | "Warning letter from Leah Palmer to Ellen Westrick-marked as Exhibit No. 173 to the deposition of David Anstice on May 20, 2005" |
| 1.0983 | | | 10/20/1997 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 174 to the deposition of David Anstice on May 20, 2005" |
| 1.0984 | | | 08/26/1997 | "Warning letter from Minnie Baylor-Henry to Preeti Pinto-marked as Exhibit No. 175 to the deposition of David Anstice on May 20, 2005" |
| 1.0985 | | | 01/26/98 | "Warning letter from Ann Reb to Ellen Westrick-marked as Exhibit No. 176 to the deposition of David Anstice on May 20, 2005" |
| 1.0986 | | | 04/01/98 | "Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 178 to the deposition of David Anstice on May 20, 2005" |
| 1.0987 | | | 04/23/1998 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 179 to the deposition of David Anstice on May 20, 2005" |
| 1.0988 | | | 05/11/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 180 to the deposition of David Anstice on May 20, 2005" |
| 1.0989 | | | 06/04/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 181 to the deposition of David Anstice on May 20, 2005" |
| 1.0990 | | | 07/13/1998 | Warning letter from Joan Hankin to Ellen Westrick- |
| 1.0991 | | | 07/30/1998 | "Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 183 to the deposition of David Anstice on May 20, 2005" |
| 1.0992 | | | 08/20/1998 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 184 to the deposition of David Anstice on May 20, 2005" |
| 1.0993 | | | 11/03/1998 | "Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 185 to the deposition of David Anstice on May 20, 2005" |
| 1.0994 | | | 11/19/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 186 to the deposition of David Anstice on May 20, 2005" |
| 1.0995 | | | 12/22/1998 | "Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 187 to the deposition of David Anstice on May 20, 2005" |
| 1.0996 | MRK-AHR0005080 | MRK-AHR0005093 | 11/01/2000 | """Study to Evaluate the Thrombotic Potential of COX-2 Inhibition in an Animal Model""" |
| 1.0997 | MRK-AEG0020066 | MRK-AEG0020076 | | "Presentation ""Animal model of thrombosis of the African Green Monkey""" |
| 1.0998 | MRK-01420163634 | MRK-01420163635 | 10/08/2001 | Letter to Jonca Bill re NDA 21-042/S-007 |
| 1.0999 | MRK-01420143638 | MRK-01420163641 | 10/08/2001 | Attachment I to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1000 | MRK-01420143642 | MRK-01420163645 | 10/08/2001 | Attachment II to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1001 | MRK-AAR00344452 | MRK-AAR00345535 | 01/01/1999 | Introduction to Insight and / Business Analysis |
| 1.1002 | MRK-ADG0033592 | MRK-ADG0033618 | 11/16/2001 | A&A Operations Review |
| 1.1003 | MRK-AEN0000691 | MRK-AEN0000694 | 01/13/1999 | ARTHRITIS AND ANALGESIA VICTORY 50 TARGET LIST |

| | | | | |
|---|---|---|---|---|
| 1.1004 | MRK-ABL0000609 | MRK-ABL0000654 | 06/21/1999 | VIOXX® INTERIM STAGE REVIEW |
| 1.1005 | MRK-ABL0000688 | MRK-ABL0000690 | 07/15/1999 | Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting |
| 1.1006 | MRK-NJ0178116 | MRK-NJ0178117 | 10/05/1998 | "NDA Submission, section C-Clinical Pharmacology" |
| 1.1007 | MRK-NJ0123784 | MRK-NJ0123785 | | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1009 | MRK-NJ0123668 | MRK-NJ0123679 | 09/18/2000 | Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1010 | | | | Medicines Compendium published by Datapharm Communications Ltd. |
| 1.1011 | | | 11/01/2002 | Letter from Lawrence Goldkind of the FDA to the Pharmacia Corporation re: NDA 21-341/S-002 |
| 1.1012 | MRK-NJ0121906 | MRK-NJ0121907 | 04/13/2000 | Email from James Bolognese to Alise Reicin re: RA and CV mortality |
| 1.1014 | MRK-ABL0000938 | MRK-ABL0000941 | 06/06/2000 | Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting |
| 1.1015 | MRK-ABA0058130 | MRK-ABA0058188 | 02/27/2002 | "HHPAC Presentation ""VALOR (Vioxx Aspirin Long-Term Outcomes Research) Study Design Issues"" |
| 1.1016 | MRK-ABA0025859 | MRK-ABA0025860 | 02/27/2002 | Email from Anna Espisito to Peter DiBattiste RE: VALOR Study |
| 1.1017 | MRK-AAF0005794 | MRK-AAF0005795 | 03/21/2002 | Letter from Robert Silverman to Lee Simon Re: Amendment to Supplemental New Drug Application |
| 1.1018 | MRK-ACD0101792 | MRK-ACD0101795 | 03/22/2002 | "Press Release ""FDA Approves Label Changes for Vioxx to Reflect Landmark Gastrointestinal Outcomes Study and Approves New Indication for Rheumatoid Arthritis""" |
| 1.1019 | MRK-ABX0007150 | MRK-ABX0007153 | 04/12/2002 | Bloomberg Report- Re: Re-inVIGORated Vioxx Label |
| 1.1020 | MRK-ABA0028655 | MRK-ABA0028655 | 03/22/2002 | Memorandum to Medical Research Associates subject VALOR Trial |
| 1.1021 | MRK-NJ0281185 | MRK-NJ0281208 | 02/02/1998 | MRL Epidimeiology Department Technical Report No. EP07006.005.98 |
| 1.1022 | MRK-AAF0003209 | MRK-AAF0003209 | 01/08/2001 | Letter from Robert Silverman to Jonca Bull Re: Information Amendment |
| 1.1023 | MRK-01420019426 | MRK-01420019486 | 01/12/2001 | Interim Cardiovascular Meta-Analysis |
| 1.1024 | MRK-AFK0175283 | MRK-AFK0175286 | 09/15/2004 | Letter from Diane Louie to Brian Harvey Re: Response to FDA Request for Information |
| 1.1025 | MRK-ACO0128193 | MRK-ACO0128193 | 09/15/2004 | "Email from James Bolognese RE: 15Sep04 FDA Req for Info: IND 46,894 Vioxx PN203 SUR" |
| 1.1026 | MRK-AFJ0000068 | MRK-AFJ0000069 | 09/17/2004 | APPROVe ESMB Meeting Minutes |
| 1.1027 | MRK-AFN0015430 | MRK-AFN0015430 | 09/17/2004 | APPROVe ESMB Teleconference |
| 1.1028 | MRK-AGO0000098 | MRK-AGO0000105 | 09/17/2004 | Facsimile from Hui Quan to Dr. John Baron |
| 1.1029 | MRK-ABL0000609 | MRK-ABL0000655 | 06/21/1999 | Memorandum from Dr. K. Grosser attaching material for 6/25/1999 HHPAC Meeting |
| 1.1031 | MRK-I8940096269 | MRK-I8940096387 | 03/15/2005 | Type A Meeting Background Package |
| 1.1032 | MRK-S0420111978 | MRK-S0420111985 | 06/02/2005 | "Letter from Robert Meyer to Philip Huang attaching minutes to the May 3, 2005 meeting to discuss February 16-18, 2005 Advisory Committee Meeting" |
| 1.1033 | MRK-S0420111972 | MRK-S0420111975 | 03/01/2005 | Letter from Philip Huang To Brian Harvey |

| | | | | |
|---|---|---|---|---|
| 1.1034 | MRK-S0420051001 | MRK-S0420051331 | 03/16/2005 | "MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Pol |
| 1.1035 | MRK-ABW0000797 | MRK-ABW0000963 | 02/08/2001 | FDA Advisory Committee Background Information for VIGOR |
| 1.1036 | MRK-ACI0012836 | MRK-ACI0012840 | 02/09/2001 | Bulletin for Vioxx: FDA AAC Meeting for Vioxx |
| 1.1037 | MRK-AFN0054346 | MRK-AFN0054385 | 01/28/2005 | "Draft Article: ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial""" |
| 1.1038 | MRK-ADF0024155 | MRK-ADF0024156 | 09/13/2000 | Email from Erica McShea to Susan Baumgartner re: FW: AD/A HSAs- ACTION REQUIRED: Advocate Status update in MAX; deadline 9/26/00 |
| 1.1039 | NONE | NONE | NONE | Results for Study 096: Proportions of Patients Who Met ACR 70 Responder Index Criteria During 12 Weeks of Study |
| 1.1040 | NONE | NONE | 12/15/2001 | "Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s)" |
| 1.1041 | NONE | NONE | NONE | Table 26: Analysis of ACR20 with ITT population |
| 1.1043 | MRK-EAD0017788 | MRK-EAD0017788 | 02/19/2002 | Labeling Review Acceptable? |
| 1.1044 | MRK-ACC0009462 | NONE | NONE | Merck & Co., Inc.-Code of Conduct for Clinical Trials |
| 1.1045 | MRK-AAR0019085 | MRK-AAR0019087 | 09/1967 | Pharmaceutical Manufacturers Association-Code of Fair Practices in the Promotion of Drug Products |
| 1.1046 | MRK-AFL0008183 | MRK-AFL0008183 | NONE | "FDA Regulations Regarding Informed Consent (CFR Title 21, Part 50)" |
| 1.1047 | NONE | NONE | 2005 | Physicians Desk Reference-56th Edition 2005 |
| 1.1048 | NONE | NONE | 2004 | Physicians Desk Reference-55th Edition 2004 |
| 1.1049 | NONE | NONE | 2003 | Physicians Desk Reference-54th Edition 2003 |
| 1.1050 | NONE | NONE | 2002 | Physicians Desk Reference-53rd Edition 2002 |
| 1.1051 | NONE | NONE | 2001 | Physicians Desk Reference-52nd Edition 2001 |
| 1.1052 | NONE | NONE | 2000 | Physicians Desk Reference-51st Edition 2000 |
| 1.1053 | NONE | NONE | 1999 | Physicians Desk Reference-50th Edition 1999 |
| 1.1054 | NONE | NONE | 1998 | Physicians Desk Reference-49th Edition 1998 |
| 1.1055 | MRK-ABS0253358 | MRK-ABS0253367 | 11/21/2000 | Informed Consent Document For Participation of a Subject in a Research Study |
| 1.1056 | MRK-ABS0200755 | MRK-ABS0200757 | NONE | Informed Consent |
| 1.1057 | MRK-ACL0003110 | MRK-ACL0003116 | 10/11/2000 | Patient Information and Consent Form |
| 1.1058 | MRK-ABS0197651 | MRK-ABS0197659 | 03/26/2003 | Consent Form |
| 1.1059 | MRK-AFN0016069 | MRK-AFN0016077 | | Medical Affairs Procedures and Policies, Procedure 10: Informed Consent - Internal Template, Clinical Trial Involving Drug Consent and Authorization Form |
| 1.1060 | MRK-ABS0190971 | MRK-ABS0190978 | 5/24/2000 | Patient Informed Consent - Protocol No. 122-02 |
| 1.1061 | MRK-ABS0232091 | MRK-ABS0232098 | | VA-Form 10-1086 |
| 1.1062 | MRK-AHB0000701 | MRK-AHB0000710 | 07/14/2003 | Informed Consent (Includes New HIPAA Language) for Randomized, double-blind, Multicenter Study to Evaluate the Tolerability and Effectiveness of Etoricoxib vs. Diclofenac Sodium in Patients with Osteoarthritis |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1063 | MRK-ABS0253197 | MRK-ABS0253209 | 08/11/2000 | Informed Consent to Participate in a Clinical Research Study |
| 1.1064 | MRK-ABS0197933 | MRK-ABS0197933 | 04/28/2000 | Addendum to the Consent Form for Study to Determine the Effect of Treatment with MK-0966 on the Recurrance of Neoplastic Polyps of the Large Bowl in/ Patients with a History of Colorectal Adenomas |
| 1.1065 | MRK-ABS0236323 | MRK-ABS0236327 | NONE | Patient Informed Consent for Study of Vioxx (rofecoxib) in patients with rheumatoid arthritis |
| 1.1066 | MRK-NJ0244665 | MRK-NJ0244672 | 12/04/1998 | Patient Informed Consent FOR Study to Assess the Incedense of PUBs During Chronic Treatment with MK-0960 or Naproxen in Patients with Rheumatoid Arthritis |
| 1.1067 | MRK-ADM 0900000 | MRK-ADM 0900000 | NONE | Video - "El-Dada, Raid" |
| 1.1068 | MRK-ACJ-0900001 | MRK-ACJ-0900001 | NONE | Video - "McKines, Charlotte" |
| 1.1069 | MRK-ADJ-0900001 | MRK-ADJ-0900001 | NONE | Video - "McKines, Charlotte" |
| 1.1070 | MRK-ACZ0026530 | MRK-ACZ0026533 | 05/01/1999 | Vioxx Label for May 1999 - |
| 1.1071 | MRK-LBL0000051 | MRK-LBL0000054 | 03/01/2001 | Vioxx Label for March 2001 |
| 1.1073 | MRK-ACR0009148 | MRK-ACR0009149 | 04/07/2001 | E-mail from Edward Scolnick to Douglas Greene regarding Vigor approvable letter |
| 1.1074 | MRK-ABS0415817 | MRK-ABS0415817 | 05/14/2002 | Memo from Eric S. Maller, MD to Michelle W. Johnson with cc: to Thomas J. Simon, MD regarding Summary results of protocol 136 |
| 1.1075 | MRK-ABS0430311 | MRK-ABS0430312 | 04/27/2002 | E-mail from Thomas J. Simon to Eric S. Maller and Scott A. Reines with cc: to James A. Bolognese regarding unofficial results from 136 frozen file |
| 1.1076 | MRK-ABS0390466 | MRK-ABS0390468 | 10/14/2002 | NDA 21-042 (Vioxx Rofecoxib) tablets prior approval supplement (CSR 136 / moderate hepatic insufficiency update) |
| 1.1077 | MRK-I8940011852 | MRK-I8940011857 | 06/03/1996 | "IND 46,894 / MK-0966 / (L-748,731) / response to FDA request" |
| 1.1078 | MRK-ABP0002463 | MRK-ABP0002474 | 11/17/1997 | Clinical Development Oversight Committee - 11/5/97 [Finasteride hair loss androgenetic alopecia propecia Minoxidil coronary heart disease hypertriglyceridemia diabetes mellitus Losartan Acute Myocardial Infarction Ramipril periprosthetic osteolysis] |
| 1.1079 | MRK-AID0006346 | MRK-AID0006346 | 09/27/2004 | Email from Peter Honig to Dennis Erb RE: Are you available to talk? |
| 1.1080 | MRK-AID0001493 | MRK-AID0001493 | 09/22/2004 | Email from Diane Louie to Penny Marriott RE: VIOXX AD FDA Meeting |
| 1.1081 | MRK-AAO0000035 | MRK-AAO0000072 | 01/01/2000 | Anti - inflammatory and analgesic TBG - 2000 profit plan |
| 1.1082 | MRK-AAO0000001 | MRK-AAO0000034 | 09/21/1998 | Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview |
| 1.1083 | MRK-ACD0043165 | MRK-ACD0043215 | 02/08/2001 | Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation |
| 1.1084 | MRK-ABW0000581 | MRK-ABW0000607 | 02/08/2001 | FDA Advisory Committee Briefing Document |
| 1.1085 | MRK-NJ0174804 | MRK-NJ0175048 | 02/08/2001 | Transcript of the Arthritis Advisory Committee Meeting |
| 1.1086 | MRK-ABH0014143 | MRK-ABH0014166 | 05/12/1998 | "Memo from Suzanne Pernick to Project Team Members regarding Project Team Minutes for May 12, 1998" |
| 1.1087 | | | | Excerpts from the Merck Manual - 16th Edition |

| | | | | |
|---|---|---|---|---|
| 1.1088 | MRK-GUE0003277 | MRK-GUE0003278 | 02/14/2000 | Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX-2 megatrial |
| 1.1089 | MRK-GUE0009450 | MRK-GUE0009450 | 03/09/2000 | Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results |
| 1.1090 | MRK-LAU0029881 | MRK-LAU0029882 | 03/16/2000 | "Email from Carmen Inos to Alise Reicin, et al regarding PGI-M" |
| 1.1091 | | | | Excerpts from the Merck Manual - 17th Edition |
| 1.1092 | MRK-GUE0008582 | MRK-GUE0008583 | 04/22/1999 | Email from Thomas Capizzi to Bruce Binkowitz et al regarding interaction between 044 and 045 |
| 1.1093 | | | 10/08/1996 | New York Times Article - Basic Research is Losing Out as Companies Stress Results |
| 1.1094 | MRK-ABH0016104 | MRK-ABH0016104 | 09/11/1999 | Email from Peter Ernster to Edward Scolnick regarding Vioxx DTC |
| 1.1095 | MRK-ABH0014364 | MRK-ABH0014364 | 11/17/1998 | Email from Beth Seidenberg to Edward Scolnick regarding Celebrax |
| 1.1096 | MRK-ABH0017433 | MRK-ABH0017449 | | Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib |
| 1.1097 | MRK-ABI0011772 | MRK-ABI0011787 | 09/29/2004 | Questions and Answers: VIOXX Voluntary Market Withdrawal |
| 1.1098 | MRK-AFJ0001537 | MRK-AFJ0001537 | 11/08/2001 | Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1099 | MRK-ABT0000639 | MRK-ABT0000639 | 04/15/2000 | Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 |
| 1.1100 | MRK-ABT0014818 | MRK-ABT0014827 | | VIOXX Outcomes Study Potential Designs |
| 1.1102 | | | 01/10/2001 | "Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge -- It Found New Drugs by Gardiner Harris" |
| 1.1103 | MRK-AAR0033237 | MRK-AAR0033243 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies |
| 1.1104 | MRK-NJ0030204 | MRK-NJ0030204 | 10/09/2001 | "Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH" |
| 1.1105 | MRK-NJ0000717 | MRK-NJ0000718 | 10/18/1996 | MK-966 (COX2) Distribution List |
| 1.1106 | MRK-ABH0017814 | MRK-ABH0017814 | 03/28/2000 | "Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR" |
| 1.1107 | MRK-ABH0002006 | MRK-ABH0002006 | 06/21/2001 | "Reicin email to Scolnick, re: Outcome Studies.ppt" |
| 1.1108 | MRK-ACR0008978 | MRK-ACR0008980 | 01/24/2004 | Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries |
| 1.1109 | MRK-AAF0001646 | MRK-AAF0001960 | 04/20/1999 | FDA Review of NDA #21-042 |
| 1.1110 | | | | Extracts from P3.0021 - speaker.mrk0000005.mdb |
| 1.1111 | | | | Extracts from P3.0021 - H James Williams |
| 1.1112 | | | | Extracts from P3.0021 - M Michael Wolfe |
| 1.1113 | | | | Extracts from P3.0021 - Byron L. Cryer |
| 1.1114 | MRK-PUBLIC0001692 | MRK-PUBLIC0002133 | 02/18/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee, Volume III |
| 1.1115 | MRK-ACR0009150 | MRK-ACR0009150 | 04/07/2001 | Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables |
| 1.1116 | MRK-AFL0016809 | MRK-AFL0016809 | 10/13/2004 | Email from Jennifer Ng to Janet Van Adelsberg regarding VICTOR cv counts |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST