*MASON v. MERCK*
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1117 | MRK-S0420051232 | MRK-S0420051330 | 03/15/2005 | MK-0966, Reference P122, Appendix 2.1.3 - APPROVe Trial Cardiovascular Safety Report |
| 1.1118 | MRK-AGO0006667 | MRK-AGO0006697 | 02/11/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1119 | MRK-AFF0000279 | MRK-AFF0000317 | 08/02/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1120 | MRK-AFF0000233 | MRK-AFF0000278 | 11/20/2002 | Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1121 | MRK-AGO0007185 | MRK-AGO0007231 | 11/18/2003 | Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1123 | | | | Protocol 201 (VIP) CSR |
| 1.1124 | MRK-I8940096392 | MRK-I8940096445 | 08/28/2001 | Letter from Jeffrey Melin to Dr. Egilman |
| 1.1125 | MRK-NJ0185636 | MRK-NJ0185764 | | Required Template for Franchise Presentations - Draft 3 |
| 1.1126 | MRK-AFO0007496 | MRK-AFO0007497 | 09/01/2000 | "Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management" |
| 1.1127 | MRK-NJ0363443 | MRK-NJ0363445 | | "Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre VIGOR ACM ""meta-analysis""" |
| 1.1128 | MRK-EAD0004324 | MRK-EAD0004324 | 09/1999 | Market Integration Team Approval Sheet |
| 1.1129 | MRK-AAR0010099 | MRK-AAR0010110 | | 3T99 REFOCUS FOR VIOXX |
| 1.1130 | | | 05/04/2000 | Dear Doctor Letter from Jeffrey Melin |
| 1.1131 | MRK-ABW0000062 | MRK-ABW0000063 | 09/13/2001 | MVX for Vioxx - DWA to USHH US fields sales force |
| 1.1132 | MRK-0042000818 | MRK-0042008123 | 06/29/2000 | Excerpts of 6/29/00 sNDA for VIGOR |
| 1.1133 | MRK-0520004121 | MRK-0520004172 | 10/13/2000 | Excerpts of 10/13/00 sNDA for VIGOR |
| 1.1134 | MRK-ACV0020261 | MRK-ACV0020263 | 05/14/2001 | Merck Emphasizes Efficacy; Confirms Safety of Vioxx |
| 1.1135 | MRK-ABI0008659 | MRK-ABI0008683 | 07/12/2001 | "US Long Range Operating Plan Franchise: Analgesi & Anti-Inflammatory Products: Vioxx, Etoricoxib" |
| 1.1136 | MRK-AGV0019770 | MRK-AGV0019771 | 06/10/1999 | Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 |
| 1.1137 | MRK-EAI0002572 | MRK-EAI0002572 | 04/19/2000 | Letter from Gregory Geba to Alisa Koch reagrding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis |
| 1.1138 | MRK-ABS0209706 | MRK-ABS0209707 | 07/19/1999 | Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study |
| 1.1139 | | | | Extracts from FACTS - Dr. Gregory Lewer |
| 1.1140 | MRK-I8940078840 | MRK-I8940078842 | 05/04/2004 | "Letter to Brian Harvey from Diane Louie regarding IND 46,894" |
| 1.1141 | MRK-NJ0214478 | MRK-NJ0214478 | 11/21/2001 | Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |
| 1.1142 | MRK-ABC0017482 | MRK-ABC0017482 | 08/13/1997 | "Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study" |
| 1.1143 | MRK-ABH0014119 | MRK-ABH0014124 | 06/01/1998 | Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 mon ths - Schroders |
| 1.1144 | MRK-ACD01055492 | MRK-ACD01055815 | 06/20/2000 | CSR for Protocol 088/089 (VIGOR) |
| 1.1145 | MRK-AAF0004250 | MRK-AAF0004250 | 09/26/2001 | Fax from Barbara Gould to Robert E Silverman regarding NDA 21-042 Vigor Study Information Request |
| 1.1146 | MRK-014201635565 | MRK-014201635567 | 10/01/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1147 | MRK-014201635624 | MRK-014201635626 | 10/05/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |

41

| | | | | |
|---|---|---|---|---|
| 1.1148 | MRK-ACD0075588 | MRK-ACD0075589 | 09/07/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1149 | MRK-AAF0004013 | MRK-AAF0004014 | 06/14/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1150 | MRK-AAF0003997 | MRK-AAF0003998 | 06/06/2001 | Fax from Sandra Folkendt to Robert Silver regarding NDA 21-042/S-007 |
| 1.1151 | MRK-AAF0003986 | MRK-AAF0003988 | 05/25/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1152 | MRK-AAF0003975 | MRK-AAF0003976 | 05/21/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1153 | MRK-AAF0003926 | MRK-AAF0003927 | 04/30/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1154 | MRK-AAF0003775 | MRK-AAF0003776 | 03/15/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1155 | MRK-ACD0090699 | MRK-ACD0090701 | 03/08/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1156 | MRK-ACD0043569 | MRK-ACD0043574 | 03/02/2001 | VIGOR Label Proposal |
| 1.1157 | MRK-ACD0090691 | MRK-ACD0090696 | 03/02/2001 | NDA 21-042/S-007 Amendment to Supplemental New Drug Application |
| 1.1158 | MRK-ACD0031270 | MRK-ACD0031271 | 02/28/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1159 | MRK-ACD0031266 | MRK-ACD0031268 | 02/20/2001 | Letter for Lawrence Goldkind to Dr. Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1160 | MRK-AAF0003713 | MRK-AAF0003715 | 02/27/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1161 | MRK-AAF0003697 | MRK-AAF0003698 | 02/16/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1162 | MRK-AAF0003431 | MRK-AAF0003432 | 02/06/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 & AAC 2/28/01 Meeting |
| 1.1163 | MRK-AAF0003433 | MRK-AAF0003434 | 02/06/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1164 | MRK-AAF0003414 | MRK-AAF0003415 | 02/01/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1165 | MRK-AAF0003351 | MRK-AAF0003352 | 01/29/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1166 | MRK-AAF0003308 | MRK-AAF0003310 | 01/19/2001 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1167 | MRK-00420033160 | MRK-00420033163 | 12/20/2000 | Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events |
| 1.1168 | MRK-AAF0003171 | MRK-AAF0003172 | 12/21/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1169 | MRK-AAF0003162 | MRK-AAF0003163 | 12/20/2000 | Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1170 | MRK-NJ0069724 | MRK-NJ0069726 | 11/27/2000 | Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 |
| 1.1172 | MRK-ABW0008489 | MRK-ABW0008489 | 09/07/2001 | Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-007/012 |
| 1.1173 | MRK-AAF0004200 | MRK-AAF0004200 | 08/31/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 |
| 1.1174 | MRK-AAF0004140 | MRK-AAF0004141 | 08/03/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Safety Update Report No. 3 |
| 1.1175 | MRK-AAF0004126 | MRK-AAF0004129 | 07/26/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |

*MASON v. MERCK*
**PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1.1176 | MRK-01420154504 | MRK-01420154506 | 07/20/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Revised Safety Update Report |
| 1.1177 | MRK-ACD0075472 | MRK-ACD0075473 | 07/13/2001 | Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 and 21-052 |
| 1.1178 | MRK-AAF0003140 | MRK-AAF0003140 | 12/05/2000 | Fax from Sandra Folkendt to Robert Silverman regarding request for NDA 21-042/S-007 |
| 1.1179 | MRK-AAF0003094 | MRK-AAF0003098 | 10/27/2000 | Letter from Robert Silverman to Jonca Bull regarding VIGOR |
| 1.1180 | MRK-ABH0001076 | MRK-ABH0001238 | 12/18/2000 | FDA Arthritis Advisory Committee Background Package |
| 1.1181 | MRK-ABF0004419 | MRK-ABF0004444 | 11/10/2000 | Memo from Maureen McNamara to Vioxx Project Team regarding the agenda for 11/13/00 Meeting |
| 1.1182 | MRK-NJ0265337 | MRK-NJ0265559 | 03/16/2001 | Background material for Meeting |
| 1.1183 | MRK-NJ0017664 | MRK-NJ0017687 | 01/27/1998 | "Memo from Biggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript" |
| 1.1184 | MRK-NJ0017794 | MRK-NJ0017822 | 02/18/1998 | "Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023" |
| 1.1185 | MRK-ABY0096626 | MRK-ABY0096626 | 01/22/1999 | Letter from Bernard Chaitman to Douglas Watson regarding adjudication SOP review |
| 1.1186 | MRK-NJ0170152 | MRK-NJ0170511 | 06/15/2000 | Clinical Study Report for Protocol 090 |
| 1.1187 | MRK-01420145846 | MRK-01420145855 | 07/12/2001 | Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1188 | MRK-AAR0038744 | MRK-AAR0038848 | | Support/Limit Statements |
| 1.1189 | MRK-LBL0000039 | MRK-LBL0000042 | | Vioxx Label March 2000 |
| 1.1191 | MRK-ABC0014231 | MRK-ABC0014242 | 02/11/1998 | "Guidance for Industry Clinical Development Programs for Frudgs, Decises and Biological Products Intended for the Treatment of Osteoarthritis" |
| 1.1192 | MRK-ACD0071243 | MRK-ACD0071245 | 04/20/1998 | Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products Intended for the Treatment of Osteoarthritis |
| 1.1193 | | | 12/20/2004 | NIH Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial |
| 1.1194 | MRK-ADI0800000 | MRK-ADI0800045 | | Personnel File of Jan Weiner |
| 1.1195 | MRK-AAX0001974 | MRK-AAX0001976 | 05/22/2000 | Memo from Dennis Erb to David Blois regarding VIGOR Cardiovascular Events Analysis |
| 1.1196 | | | 07/12/2005 | Certification of Barry J. Gertz |
| 1.1197 | MRK-NJ0190536 | MRK-NJ0190539 | | Trauma - Study 078 |
| 1.1198 | MRK-JRAA0000438 | MRK-JRAA0000451 | 06/01/2000 | Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| 1.1199 | MRK-AEG0048904 | MRK-AEG0048905 | 10/26/2000 | "Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis" |
| 1.1201 | MRK-0042027870 | MRK-0042027981 | 10/13/2000 | NDA 21-042 VIGOR Safety Update Report |
| 1.1202 | | | 09/28/2004 | "Vioxx Tablets and Oral Suspension, SPC from the eMC" |
| 1.1203 | | | 09/28/2004 | Vioxx Prescribing Information |
| 1.1204 | MRK-NJ0025145 | MRK-NJ0025254 | 04/26/2000 | Board of Scientific Advisor Presentation |

| | | | | |
|---|---|---|---|---|
| 1.1205 | MRK-AAP0000001 | MRK-AAP0000136 | 02/08/2001 | FDA Arthritis Advisory Committee Presentation |
| 1.1206 | MRK-ACF0004015 | MRK-ACF0004017 | 01/29/2001 | Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study |
| 1.1207 | MRK-AFW0010388 | MRK-AFW0010389 | 04/05/2001 | Summary of T I conference on deaths in Mk-0966 Alzheimer's and MCI studies |
| 1.1208 | MRK-AAK0000820 | MRK-AAK0000837 | 10/24/2000 | Nichtberger patent |
| 1.1209 | MRK-NJ0274184 | MRK-NJ0274187 | 04/06/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1212 | MRK-NJ0234690 | MRK-NJ0234720 | 06/15/2001 | Memo from Dr. J. Cdohn to B. Gertz et al regarding VIGOR Safety Update Report (SURr) |
| 1.1213 | MRK-AFK0220071 | MRK-AFK0220071 | 07/19/2005 | Email from Janet van Adelsberg to Daniele Guarraggi regarding Final Vioxx Mortality Listing |
| 1.1214 | MRK-S0420050651 | MRK-S0420050651 | 02/02/2005 | Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request |
| 1.1215 | | | 11/01/2004 | Zocor Prescribing Information |
| 1.1216 | MRK-0042001 1608 | MRK-0042001 1748 | 02/16/2005 | Excerpts for Arthritis Advisory Committee Meeting, Volume I |
| 1.1217 | | | | CSR for Protocol 085 |
| 1.1218 | MRK-AJ0011749 | MRK-AJ0011766 | 09/01/2003 | Power and Sample size considerations in clinical trials - a simple review for practical clinical researchers by Guanghan Liu and Duane Snavely |
| 1.1219 | MRK-S0420111979 | MRK-S0420111985 | 05/03/2005 | Memo of Type A Face to Face Meeting of NDA 21-042 |
| 1.1220 | MRK-AJ0001929 | MRK-AJ0002047 | 03/15/2005 | Background Package for FDA Meeting on the Potential Reintroduction of vioxx to the US Market |
| 1.1221 | MRK-AAD0800018 | MRK-AAD0800019 | 11/19/1999 | Year-End Employee Input Form for Alise Reicin. |
| 1.1222 | MRK-AAD0800026 | MRK-AAD0800028 | 03/06/2002 | Performance Planning Form for Alise Reicin |
| 1.1223 | MRK-AAD0800032 | MRK-AAD0800032 | 03/06/2002 | Performance Review Form for Alise Reicin. |
| 1.1224 | MRK-AAD0800033 | MRK-AAD0800058 | 02/18/2004 | Personal Performance Grid for Alise Reicin. |
| 1.1225 | MRK-ABK0156786 | MRK-ABK0156808 | 04/20/2001 | Email from Alise Reicin to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib. |
| 1.1226 | MRK-AAD0800029 | MRK-AAD0800031 | | Year-End Employee Input Form for Alise Reicin |
| 1.1227 | MRK-AAD0800069 | MRK-AAD0800079 | | 2003 Year-End Review for Alise Reicin |
| 1.1228 | MRK-NJ0260898 | MRK-NJ0260901 | 06/29/2000 | Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042 |
| 1.1229 | MRK-AAF0003685 | MRK-AAF0003686 | 02/14/2001 | Fax from Sandra Folkendt to Robert Silverman regarding NDA 21-042/S-007 |
| 1.1230 | MRK-NJ0155849 | MRK-NJ0155851 | 04/06/2001 | Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1231 | MRK-NJ0071320 | MRK-NJ0071332 | 07/05/2000 | Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update - VIGOR |
| 1.1232 | MRK-ABC0024527 | MRK-ABC0024532 | | Memo from Alise Reicin to Alan Nies regarding response to NEJM |
| 1.1233 | MRK-NJ0455667 | MRK-NJ0455670 | 08/30/2000 | Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401 |
| 1.1234 | MRK-PUBLIC0002375 | MRK-PUBLIC0002430 | 07/12/2001 | FDA Medical Officer Review for NDA 21-042 and NDA 21-052 |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| # | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.1235 | MRK-ABC0049854 | MRK-ABC0049933 | 03/13/2002 | Email from Carmen Inoa-Gonzalez to Alan Nies regarding final mc slides 3/11 |
| 1.1237 | MRK-ADL0044808 | MRK-ADL0044815 | 09/08/1999 | Memo from Bret Musser to Jules Schwartz regarding Updated Preliminary Results for Acetaminophen and Indomethacin PGI-M Inhibition Study (Medical School Grant Study) |
| 1.1238 | MRK-AFK0232972 | MRK-AFK0233029 | | COX-2 FDA Advisory Committee Meeting 2005 Presentation |
| 1.1239 | MRK-AIY0076001 | MRK-AIY0076004 | 12/31/1998 | Letter from Robert DeLap to Winifred Begley regarding NDA 20-998 |
| 1.1240 | MRK-AGO0077012 | MRK-AGO0077013 | 01/31/2005 | Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper |
| 1.1241 | MRK-AFV0341521 | MRK-AFV0341552 | 08/29/2001 | VIGOR/RA SNDA Reviews: RA Statistical Reviews |
| 1.1242 | MRK-AFV0341553 | MRK-AFV0341573 | 03/23/2001 | VIGOR/RA SNDA Reviews: VIGOR Statistical Review |
| 1.1243 | MRK-AFV0341574 | MRK-AFV0341594 | 12/10/2001 | VIGOR/RA SNDA Reviews: Clinicial Pharmacology |
| 1.1244 | MRK-AFV0341595 | MRK-AFV0341731 | 12/20/2001 | VIGOR/RA SNDA Reviews: RA Medical Reviews |
| 1.1245 | MRK-AFV0341732 | MRK-AFV0341794 | 07/21/2001 | VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter |
| 1.1246 | MRK-AFV0341795 | MRK-AFV0341881 | 03/30/2001 | VIGOR/RA SNDA Reviews: VIGOR SNDA Review 3/30/2001 |
| 1.1247 | MRK-AFV0341882 | MRK-AFV0341939 | 03/30/2001 | Medical Officer's Advisory Committee GI Briefing Document, Division of Anti-Inflammatory, Analgesic and Ophthalmologic Drug Products: HFD 550. NDA 21,042 S007 21052. Subject of Consult: Review Vioxx Gastrointestinal Outcomes Research Study (VIGOR) |
| 1.1248 | MRK-AFV0341940 | MRK-AFV0341953 | 07/13/2001 | VIGOR/RA SNDA Reviews: Clinical Data Review |
| 1.1249 | MRK-AAC0139936 | MRK-AAC0139937 | 01/27/2004 | Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper |
| 1.1250 | MRK-NJ0201567 | MRK-NJ0201589 | | Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al |
| 1.1251 | MRK-NJ0074713 | MRK-NJ0074716 | 09/12/2001 | Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02906 |
| 1.1252 | MRK-AFK0237606 | MRK-AFK0237659 | 02/16/2005 | Advisory Committee Briefing Document for Naproxen |
| 1.1254 | MRK-AJ00049679 | MRK-AJ00049686 | 06/02/2005 | Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 |
| 1.1255 | MRK-S0420112006 | MRK-S0420112007 | 08/19/2005 | Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's Minutes from the May 3 2005 Type A Meeting to Discuss Outcomes from February 2005 Arthritis Advisory Meeting |
| 1.1256 | MRK-NJ0362784 | MRK-NJ0362790 | 03/01/2000 | Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR |
| 1.1257 | MRK-AAD0242552 | MRK-AAD0242553 | 09/26/2002 | Email from Thomas Bold to Alise Reicin |
| 1.1258 | MRK-NJ0246779 | MRK-NJ0246791 | 05/27/2000 | Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.1259 | MRK-NJ0439929 | MRK-NJ0439931 | 03/01/2002 | Email from Elizabeth Vadas to Barry Gertz |
| 1.1260 | MRK-NJ0443849 | MRK-NJ0443851 | 01/22/2002 | Email from Sophie Kornowski to Barry Gertz |
| 1.1261 | MRK-NJ0443007 | MRK-NJ0443007 | 01/17/2002 | Email from Douglas Greene to Barry Gertz |
| 1.1262 | MRK-NJ0446169 | MRK-NJ0446169 | 01/30/2002 | Email from Andrew Plump to Barry Gertz |
| 1.1263 | MRK-NJ0193671 | MRK-NJ0193672 | 05/23/2001 | Email from Christine Fanelle to Barry Gertz |
| 1.1264 | MRK-ABA0002572 | MRK-ABA0002577 | 02/06/2001 | African Green Monkey Thrombosis Model |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1265 | MRK-NJ0198145 | MRK-NJ0198148 | 07/11/2001 | Email from Briggs Morrison to Barry Gertz |
| 1.1266 | MRK-ABC0006431 | MRK-ABC0006431 | 02/21/1999 | Email from Michael Gresser to Edward Scolnick |
| 1.1267 | MRK-ABA0050403 | MRK-ABA0050407 | 11/07/2002 | Email from Waldemar Radziszewski to Peter DiBattiste |
| 1.1268 | MRK-ABA0049600 | MRK-ABA0049601 | 09/26/2002 | Email from John Paolini to Peter DiBattiste |
| 1.1269 | MRK-AAD0243429 | MRK-AAD0243433 | 10/01/2002 | Email from Riad El-Dada to Christine Fanelle |
| 1.1270 | MRK-AAD0242540 | MRK-AAD0242541 | 09/26/2002 | Email from Keith Gottesdener to Barry Gertz |
| 1.1271 | MRK-AFL0004778 | MRK-AFL0004779 | 01/03/2003 | Handwritten Note from Jennifer Ng's File regarding discuss stopping rules for CV protocols |
| 1.1272 | MRK-BAR0080602 | MRK-BAR0080686 | 04/24/1997 | Clinical Investigator's Confidential Information Brochure MK-0966 Highly Selective COX-2 Inhibitor Experience Summary of Information |
| 1.1273 | | | 06/22/1998 | Wyeth-Ayerst Laboratories Announces the Withdrawal of Duract from the Market |
| 1.1274 | | | 08/08/2001 | Bayer Voluntarily Withdraws Baycol |
| 1.1275 | | | 03/21/2000 | Rezulin to be Withdrawn from the Market |
| 1.1276 | | | 03/23/2000 | Janssen Pharmaceutica Stops Marketing Cissapride in the US |
| 1.1277 | | | 06/08/1998 | Roche Labarotories Announces Withdrawal of Posicor from the Market |
| 1.1278 | | | 06/07/2002 | FDA Approves Restricted Marketing of Lotronex |
| 1.1279 | | | 11/28/2000 | Glaxo Wellcome Decides to Withdraw Lotronex from the Market |
| 1.1280 | | | 09/15/1997 | FDA Announces Withdrawal Fen-Phen |
| 1.1281 | | | | Letter from John Jenkins to William Maguire regarding NDA 20-740/S-008 and S-013 |
| 1.1282 | | | | Letter from John Jenkins to Mary Taylor regarding NDA 20-720/2-012 & NDA 20-720/S-014 |
| 1.1283 | | | | Letter from Victor Raczkowski to Mark Baumgartner regarding NDA 21-107 |
| 1.1284 | | | 11/18/1993 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1285 | | | 07/13/1997 | Approval Package for NDA 20535 |
| 1.1286 | | | | "Code of Federal Regulations - Title 21, Volume 5" |
| 1.1287 | | | | "Code of Federal Regulations - Title 21, Volume 4" |
| 1.1288 | | | | "Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009" |
| 1.1289 | | | 11/23/1998 | Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1290 | | | | Letter from Lawrence Goldkind to Peter East regarding NDA 21-341/S-0002 |
| 1.1291 | MRK-ABY0150852 | MRK-ABY0150852 | | Abstract of Risk of Acute Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and Non-Selective NSAIDs by David Graham |
| 1.1292 | MRK-ABY0154953 | MRK-ABY0154954 | | Email from Ne Braunstein to Douglas Watson |
| 1.1293 | MRK-PUBLIC0000152 | MRK-PUBLIC0000155 | | ICH Harmonised Tripartite Guideline |
| 1.1294 | MRK-ACO0144804 | MRK-ACO0144818 | | Memo from Robert McMahon to Dennis Erb |
| 1.1295 | MRK-AIU0155454 | MRK-AIU0155527 | | Letter from Diane Louie to Brian Harvey |
| 1.1296 | MRK-ABY0164646 | MRK-ABY0164649 | | Email from Dawn Graham to Douglas Watson |
| 1.1297 | MRK-ABY0195918 | MRK-ABY0195919 | | Email from Douglas Watson to Nancy Santanello |
| 1.1298 | MRK-ABS0390533 | MRK-ABS0390539 | | FDA response regarding Protocol 203 |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1299 | MRK-ABS0392082 | MRK-ABS0392107 | | Data Analysis Plan for the Vioxx Combined CV Analysis (Protocol 203) |
| 1.1300 | MRK-AHR0083032 | MRK-AHR0083033 | 06/29/2000 | Email from Ken Truitt to Robert Silverman |
| 1.1301 | MRK-AGV0615452 | MRK-AGV0615453 | | Email from Ken Truitt to Anne Altmayer |
| 1.1302 | | | | Naprosyn Label |
| 1.1303 | | | | Attachment 4 - MRL Questions to the Agency |
| 1.1304 | MRK-AFL0003143 | MRK-AFL0003145 | | Celebrex Label |
| 1.1305 | MRK-AJE0071963 | MRK-AJE0071969 | | Report of the Expert Advisory Panel on the Safety of COX-2 Selective Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) |
| 1.1306 | MRK-00420008017 | MRK-00420008123 | 06/29/2000 | Excerpt from Supplemental NDA 21-042 |
| 1.1307 | MRK-01420163696 | MRK-01420167173 | 11/06/2001 | Excerpt from Amendment to NDA 21-042/S-007 |
| 1.1308 | MRK-AAX0009235 | MRK-AAX0009257 | 12/21/2001 | Email from Elaine Russo transmitting attachment FDA12-21-01.pdf |
| 1.1309 | MRK-AAX0008560 | MRK-AAX0008581 | 10/15/2001 | Email from David Blois transmitting attachment 011015DraftVIOXXlabel.doc |
| 1.1310 | MRK-ACD0119116 | MRK-ACD0119222 | 02/12/2002 | Journal of Robert Silverman 02/12/2002-04/06/2004 |
| 1.1311 | MRK-ADJ0020669 | MRK-ADJ0020669 | 04/18/2002 | Email from Tracy Ogden |
| 1.1312 | MRK-ACR0045738 | MRK-ACR0045749 | 03/01/2002 | "Memorandum from NitroMed, Inc." |
| 1.1313 | MRK-ADJ0020162 | MRK-ADJ0020183 | 03/23/2001 | "GI Label Change for Vioxx, Public Affairs Plan" |
| 1.1314 | MRK-ACT0035810 | MRK-ACT0035837 | 07/22/2002 | Coxib add-ons and 2nd Generation Coxibs Strategy |
| 1.1315 | MRK-AFI0012255 | MRK-AFI0012258 | 05/07/2001 | Vioxx Publications Summary Table |
| 1.1316 | MRK-AHK0002056 | MRK-AHK0002067 | 05/09/2000 | Research Management Committee No. 00-05 Minutes |
| 1.1317 | MRK-AAZ0007534 | MRK-AAZ0007544 | 02/28/2002 | Memo from Edward McWilliams to Distribution re: Draft Summary of the 2/21/02 CRRC Meeting |
| 1.1318 | MRK-AAB0086001 | MRK-AAB0086004 | 06/07/2002 | "Presentation entitled ""DSMB talk"" given by Deborah Shapiro and Tom Capizzi" |
| 1.1320 | MRK-AFI0021309 | MRK-AFI0021309 | 10/24/2000 | Email from Heidi Lange |
| 1.1321 | MRK-AFV0231312 | MRK-AFV0231314 | 07/08/2002 | Email from Alise Reicin |
| 1.1322 | MRK-ACD0051480 | MRK-ACD0051502 | 01/08/1997 | Journal of Robert Silverman 1/8/97 - 3/12/98 |
| 1.1323 | MRK-ACD0051376 | MRK-ACD0051479 | 03/12/1998 | Journal of Robert Silverman 3/12/98 - 12/31/99 |
| 1.1324 | FDACDER002906 | FDACDER002909 | 01/26/2001 | Memo from John Koerner to Jonca Bull Re: Consult for IND 46894 |
| 1.1325 | MRK-00420027808 | MRK-00420027810 | 09/29/2000 | Letter from Robert Silverman to FDA Re: Supplement to NDA 21-042 |
| 1.1326 | MRK-AFY0007689 | MRK-AFY0007695 | 01/29/2001 | "All changes to the USPC for Vioxx since the Original Approval on May 20, 1999" |
| 1.1327 | FDACDER-OL004953 | FDACDER-OL004954 | 09/17/2001 | Meeting Agenda Regulatory Briefing |
| 1.1328 | MRK-NJ0092058 | MRK-NJ0092133 | | "Excerpt from ""Drug Regulations: The Essentials, Medical Background""" |
| 1.1329 | MRK-ADJ0046917 | MRK-ADJ0046919 | 01/14/1999 | Standby/Q&A Regarding COX-2s and Increased Risk of CV Events - Legal approved draft |
| 1.1330 | MRK-ACW0008379 | MRK-ACW0008379 | | Handwritten note from Mary Elizabeth Basaman |
| 1.1331 | MRK-ADI0012430 | MRK-ADI0012431 | | "Memo from Mary Elizabeth Basaman to Jan Weiner regarding EMS Review of Pipeline @ Merck Marketing Meeting, March 14" |
| 1.1332 | MRK-ACZ0021097 | MRK-ACZ0021100 | 04/11/2001 | Executive Summary: VIGOR Stratefy |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1333 | MRK-AAF0007145 | MRK-AAF0007148 | 05/12/2000 | Letter from Ellen Westrick to Spencer Sallis Re: Complaint vs. Celebrex: Campaign to Disseminate False and Misleading Information about the Safety of VIOXX |
| 1.1334 | MRK-ACW0007157 | MRK-ACW0007158 | 03/28/2000 | Email from Roger Sergel to Mary Basaman Re: GI Outcomes Study with Vioxx |
| 1.1335 | MRK-ACX0011216 | MRK-ACX0011219 | 03/26/2000 | "Email from Jeffrey Niekelski to Susan Baumgartner, et al. Re: JP Morgan"""" |
| 1.1336 | MRK-ADI0002614 | MRK-ADI0003256 | 10/18/2000 | "Vioxx (rofecoxib) Master Briefing Book, Briefing Documents, Q's and A's, Standby Statements, Press Releases, Prescribing Information & PPI"""" |
| 1.1337 | MRK-ADI0008201 | MRK-ADI0008201 | 04/28/2000 | "Email from Sherry Pudloski to Mary Basaman, et al. Re: Issues"""" |
| 1.1338 | MRK-ACX0012388 | MRK-ACX0012393 | 04/29/2000 | "Email from Mary Basaman to Linda Distlerath, et al. Re: Media Coverage Update/VIGOR"""" |
| 1.1339 | | | 05/03/2000 | "Email from Art Kaufman to Errol McKinney, et al. Re: UK/Canadian Website Reports on VIGOR MI Issue"""" |
| 1.1340 | MRK-ADI0012386 | MRK-ADI0012388 | 05/09/2000 | Email from Mary Basaman to Jan Weiner Re: Q & A on Hypertension and Mis |
| 1.1341 | MRK-ACX0012510 | MRK-ACX0012510 | 05/19/2000 | "Email from Eliav Barr to Linda Distlerath, et al. Re: For Review: Revised cardiovascular language"""" |
| 1.1342 | MRK-ACI0007894 | MRK-ACI0007896 | 05/23/2000 | Draft Press Release - Merck to present important data from GI study with Vioxx tomorrow |
| 1.1343 | MRK-ADI0008060 | MRK-ADI0008061 | 01/29/2001 | "Email from Laura Jordan to Laurence Hirsch, et al. Re: Contigency Draft Release"""" |
| 1.1344 | 2000 NEMJ 000001 | 2000 NEMJ 000001-2;5;7;16 | 05/18/2000 | "Letter from Claire Bombardier to Robert Utiger Re: Manscipt Entitled """"Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: th |
| 1.1345 | | | | "Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (A Dual COX-1/COX-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial by Claire Bombardier, et al. (DRAFT)"""" |
| 1.1346 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | 08/20/2000 | "Letter from Claire Bombardier to Robert Steinbrook Re: Manuscipt Entitled """"Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Event |
| 1.1347 | 2000 NEMJ 000235 | 2000 NEMJ 000262 | 05/01/2000 | "Draft of article entitled """"Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Trial"""" |
| 1.1348 | | | | "Screen Print of a document entitled """"NEJM-VIGOR-final.doc"""" |
| 1.1349 | MRK-AAB0109378 | MRK-AAB0109411 | | "Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a dual COX-1/COX-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial, et al. (DRAFT)"""" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1350 | 2000 NEMJ 000025 | 2000 NEMJ 000027 | 06/30/2000 | "Letter from Marshall Kaplan, Associate Editor of NEJM, to Claire Bombardier her manuscript entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upp |
| 1.1351 | 2000 NEMJ 000028 | 2000 NEMJ 000038 | 07/17/2000 | "Letter from Claire Bombardier to Marshall Kaplan, Associate Editor of NEJM, responding to his June 30th letter."" |
| 1.1352 | 2000 NEMJ 000050 | 2000 NEMJ 000050 | 08/30/2000 | "Letter from Claire Bombardier to Robert Steinbrook Re: revision of the Manuscript Entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastr |
| 1.1353 | 2000 NEMJ 000051 | 2000 NEMJ 000053 | 09/11/2000 | Fax from Sec. to Dr. Claire Bombardier to Kerry Lyons of NEJM Re: Updatd Version of the Disclosure Statement |
| 1.1354 | 2000 NEMJ 000054 | 2000 NEMJ 000055 | 09/13/2000 | "Letter from Jeffrey Drazen, Editor-in-Chief of NEJM, to Claire Bombardier Re: her article entitled ""Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis"""" |
| 1.1355 | 2000 NEMJ 000056 | 2000 NEMJ 000056 | 09/13/2000 | "Letter from Pat Lamy, Director of Editorial Support Services, to Claire Bombardier Re: the publication date of her manuscript"""" |
| 1.1356 | 2000 NEMJ 000057 | 2000 NEMJ 000057 | 10/17/2000 | Fax from Alise Reicin to Sandra McLain of NEJM Re: Additional Agreed Upon Text and Reference for MS 00-1401 |
| 1.1357 | 2005 NEMJ 002286 | 2005 NEMJ 000318 | 02/06/2005 | Email from John Baron to Jeff Drazen Re: Approve cardiovascular |
| 1.1358 | 2005 NEMJ 000013 | 2005 NEMJ 000014; 270-285; 8 | 02/09/2005 | "Letter from Gregory Curfman to John Baron Re: his manuscript entitled ""Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial"""" |
| 1.1359 | 2005 NEMJ 000319 | 2005 NEMJ 000350 | | "Draft article entitled ""Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial"" by Robert Bresalier, et al."""" |
| 1.1360 | RBRES-001815 | RBRES-001817 | 11/15/2004 | "Email from James Bolognese to Christopher Lines, et al. Re: Plots from 9/13/04 ESMB Report with Attachment of Plots (Curfman Deposition Exhibit #33)" |
| 1.1361 | MRK-AFV0399485 | MRK-AFV0399488 | 02/09/2005 | "Email from Hui Quan to Christopher Lines, et al. Re: K-M and Hazard Plots for Edema, Hypertension, and Congestive Heart Failure + Pulmonary Edema + Cardiac Failure"""" |
| 1.1362 | MRK-AFV0399495 | MRK-AFV0399495 | 02/09/2005 | Email from Ned Branstein to Janet Van Adelsberg Re: NEJM letter on APPROVe study |
| 1.1363 | MRK-AHD0075789 | MRK-AHD0075794 | 11/12/2004 | Investigator-Reported Cardiovascular Events (Curfman Deposition Exhibit #36) |
| 1.1364 | RBRES-001059 | RBRES-001079 | 11/12/2004 | (DRAFT) Cardiovascular Events in a Randomized Study of Rofecoxib |
| 1.1365 | MAK 01130 | MAK 01151 | 11/18/2004 | (DRAFT) Cardiovascular Events Associated with Rofecoxib: Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1366 | MRK-AHD0075199 | MRK-AHD0075234 | 01/26/2005 | "Email from Christopher Lines to Kevin Horgan, et al. Re: APPROVe Paper"""" |
| 1.1367 | MRK-AHD0075531 | MRK-AHD0075567 | 01/31/2005 | "Email from Christopher Lines to John Baron, et al. Re: APPROVe Paper"""" |
| 1.1368 | MRK-AHD0000061 | MRK-AHD0000082 | | NEJM Manuscript 05-0493: Author's responses to Reviewer's Comments |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1369 | | | 11/18/2005 | "Memo from Tom Easley to Gregory Curfman Re: Bombardier, et al. Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis" |
| 1.1370 | | | | List of Members of the Editorial Board of New England Journal of Medicine |
| 1.1371 | 2005 NEMJ 000005 | 2005 NEMJ 000017 | | "Signed Statements of the authors for the article entitled ""Comparison of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: the VIGOR Tria |
| 1.1372 | 2005 NEMJ 000018 | 2005 NEMJ 000018 | 06/23/2000 | Letter from Robert Steinbrook to Clair Bombardier Re: her VIGOR trial manuscript |
| 1.1373 | 2005 NEMJ 000022 | 2005 NEMJ 000024 | 05/27/2000 | Fax from Claire Bombardier to Robert Steinbrook in response to his June 23rd letter |
| 1.1374 | 2005 NEMJ 000001 | 2005 NEMJ 000012 | | Financial Disclosure & Authorship Forms |
| 1.1375 | NEJM 005073 | NEJM 005073 | 12/03/2005 | "Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern"" |
| 1.1376 | NEJM 000040 | NEJM 000045 | 12/08/2005 | Email from Karen Pedersen to Gregory Curfman Re: Talking Points |
| 1.1377 | NEJM 000880 | NEJM 000881 | 12/12/2005 | 12.12.05 Expression of Concern: Key Points and Q&A |
| 1.1378 | NEJM 000001 | NEJM 000001 | 12/08/2005 | Email from Stephen Morrissey to Gregory Curfman Re: Release of Expression of Concern |
| 1.1379 | NEJM 000661 | NEJM 000663 | 12/08/2005 | "Email from Tom Easley to Kent Anderson, et al. Re: VIGOR editorial points FROM MERCK"" |
| 1.1380 | NEJM 000533 | NEJM 000533 | 12/08/2005 | Email from Karen Pedersen to Ed Cafasso Re: Talking Points |
| 1.1381 | NEJM 000108 | NEJM 000108 | 12/07/2005 | "Email from Sarah Wolf to Stephe Morrissey, et al. Re: NEJM Expression of Concern"" |
| 1.1382 | NEJM 000023 | NEJM 000025 | 12/08/2005 | Email from Stephen Morrissey Re: NEJM Expression of Concern regarding the VIGOR article |
| 1.1383 | NEJM 000107 | NEJM 000107 | 12/08/2005 | Email from Claire Bombardier to Stephen Morrissey Re: New England Journal of Medicine |
| 1.1384 | NEJM 000011 | NEJM 000014 | 12/12/2005 | Email from Stephen Morrisey to Claire Bombardier Re: NEJM Expression of Concern |
| 1.1385 | NEJM 000033 | NEJM 000039 | 01/16/2006 | Email from Stephen Morrissey to Jeff Drazen Re: Non Merck VIGOR authors response to the NEJM expression of concern |
| 1.1386 | NEJM 001111 | NEJM 001114 | 01/16/2006 | "Email from Stephen Morrissey to Jeff Drazen Re: Submission of response to Curfman, et al"" |
| 1.1387 | 2000 NEJM 000134 | 2000 NEJM 000138 | | New England Journal of Medicine's Suggestion for Transmittal to Authors |
| 1.1388 | 2000 NEJM 000025 | 2000 NEJM 000027 | 06/30/2000 | "Email from Jeff Drazen to Gregory Curfman Re: Non Merck VIGOR authors |
| 1.1389 | NEJM 005070 | NEJM 005070 | 12/04/2005 | "Email from Jeff Drazen to Gregory Curfman, et al. Re: Expression of Concern""" |
| 1.1390 | NEJM 005071 | NEJM 005072 | | "Draft of ""Expression of Concern: Bombardier et al., ""Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis,' N Engl J Med 2000'343:1520-8"" by Gregory Curfman, et al""" |
| 1.1391 | NEJM 001093 | NEJM 001097 | 07/11/2005 | Email from Snigdha Prakash to Jeff Drazen Re: Clinical Trials-6 |

*MASON v. MERCK*
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1392 | NEJM 000211 | NEJM 000214 | 07/08/2005 | "Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials" |
| 1.1393 | NEJM 001013 | NEJM 001013 | 12/10/2005 | "Email from Stephen Morrissey to Jeff Drazen, et al. Re: Clinical Trials" |
| 1.1394 | MRK-NJ0071309 | MRK-NJ0071309 | 01/24/2000 | "Email from Deborah Shapiro to David Bjorkman, et al. Re: Merck Management Requests to VIGOR DSMB" |
| 1.1395 | MRK-NJ0243718 | MRK-NJ0243720 | | Listing of VIGOR Cardiovascular Adverse Experiences Eligible for Adjudication |
| 1.1396 | MRK-NJ0243715 | MRK-NJ0243717 | 02/07/2000 | Letter from Alise Reicin to Michael Weinblatt Re: Serious Thrombolic & Embolic CV Aes From the VIGOR study |
| 1.1397 | MRK-AJA0119085 | MRK-AJA0119087 | 05/26/2000 | Email from Linda Nelsen to Alise Reicin Re: Adjudication results for 11 events after 2/10/00 |
| 1.1398 | NEJM 000280 | NEJM 000280 | 01/03/2006 | "Email from Gregory Curfman to Karen Pedersen, et al. Re: Washington Post Editorial" |
| 1.1399 | MRK-ADI0012436 | MRK-ADI0012436 | 06/02/2000 | "Memo from Public Affairs to Wendy Dixon, et al. Re: Coverage of VIGOR and Class at DDW" |
| 1.1400 | MRK-NJ0192163 | MRK-NJ0192166 | 05/08/2001 | Email from K. Grosser Re: Arthritis & Analgesia (A&A) Business Strategy Team Meeting - Agenda for 5/17/01 |
| 1.1401 | MRK-NJ0196217 | MRK-NJ0196220 | 05/17/2001 | Memo from K. Grosser Re: Summary of the 5/17/01 A&A WBST Meeting |
| 1.1402 | MRK-NJ0199944 | MRK-NJ0199968 | 06/18/2001 | Arthritis & Analgesia WBST HHBT Briefing Slides for 6/18/01 |
| 1.1403 | MRK-NJ0215083 | MRK-NJ0215247 | 12/14/2000 | Management Committee Presentation Arthritis & Analgesia WBST Slides |
| 1.1404 | MRK-NJ0185637 | MRK-NJ0185724 | | Arthritis & Analgesia's Key Success Factors for Merck Slide Set |
| 1.1405 | MRK-ABA0010573 | MRK-ABA0010596 | 07/23/2001 | Email from Barry Gertz to Peter DiBattiste Re: Draft Slides for HH-PAC discussion of VIOXX CV study |
| 1.1406 | MRK-NJ0202215 | MRK-NJ0202215 | 08/13/2001 | Memo from K. Grosser to A&A WBST Re: Summary of the 8/13/01 A&A WBST Meeting |
| 1.1407 | MRK-NJ0199995 | MRK-NJ0200013 | | Vioxx Cardiovascular Outcomes Trial Considerations Slide Set |
| 1.1408 | MRK-NJ0203123 | MRK-NJ0203164 | | What are the salient questions facing VIOXX regarding cardiovascul risk slides |
| 1.1409 | MRK-NJ0201006 | MRK-NJ0201008 | | A&A Franchise Outline |
| 1.1410 | MRK-NJ0204613 | MRK-NJ0204653 | 09/08/2001 | "Email from Ken Truitt to Barry Gertz, et al. Re: primary Princeton Slides (minor FYIs/comments)" |
| 1.1411 | MRK-NJ0224536 | MRK-NJ0222599 | | Arthritis & Immunology Domain Slide Sets |
| 1.1412 | MRK-AAC0104245 | MRK-AAC0104253 | | Final Planning Status of 2002 New Studies and Formulation Programs Approved by HH PAC Slides |
| 1.1413 | MRK-ABK0019478 | MRK-ABK0019491 | 10/29/2001 | Cardiovascular Outcomes Study Consultant Meeting Background Information |
| 1.1414 | MRK-ABA0013243 | MRK-ABA0013249 | 10/28/2001 | Email to Peter DiBattiste Re: Vs.ACS Trial: Vioxx in Stabalized Acute Coronary Syndromes |
| 1.1415 | MRK-ABA0033588 | MRK-ABA0033591 | | Questions |
| 1.1416 | MRK-NJ0209942 | MRK-NJ0209994 | 10/15/2001 | "Vioxx Label Mockup ""Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks (Merck changes of 16 Oct shown with revision marks in BOLD)""" |
| 1.1417 | MRK-ADI0017766 | MRK-ADI0017776 | | "ADVANTAGE, Vioxx (rofecoxib) Assessment of the Differences Between Vioxx and Naproxen to Ascertain Gastrointestinal Tolerability and Effectiveness" |

| # | Begin Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1.1418 | MRK-ABA0028214 | MRK-ABA0028215 | | ACS Trial Study Information |
| 1.1419 | MRK-NJ0167722 | MRK-NJ0167824 | 11/20/2001 | Memo from Peter DiBattiste to DMC Re: Coxib Cardiovascular Outcomes Studies |
| 1.1420 | MRK-NJ0438707 | MRK-NJ0438712 | 12/10/2001 | J.P. Morgan Securities Inc. - Equity Research Morning Meeting Research Notes |
| 1.1421 | MRK-NJ0438693 | MRK-NJ0438700 | 12/10/2001 | Email from Laura Friedman to Barry Gertz Re: Merck's Annual Business Briefing |
| 1.1422 | MRK-ACD0083807 | MRK-ACD0083808 | 12/07/2001 | Draft Press Release - Merck to Conduct Cardiovascular Outcomes Trial |
| 1.1423 | MRK-NJ0450357 | MRK-NJ0450376 | 02/20/2002 | Memo from Anne Altmeyer to Vioxx Project Team Re: 2/25/02 Meeting Agenda |
| 1.1424 | MRK-ABK0473036 | MRK-ABK0473111 | 01/31/2002 | Email Barry Gertz to Carmen Inoa-Gonzalez Re: Revised VALOR Protocol |
| 1.1425 | MRK-ABA0028222 | MRK-ABA0028223 | 03/09/2002 | Email from Laura Demopoulos to Peter M. DiBattiste Re: RMC Options for CV Outcome Trials |
| 1.1426 | MRK-NJ0452758 | MRK-NJ0452758 | 03/11/2002 | Email from Bonnie Goldmann to Barry Gertz Re: RMC Options for CV Outcome Trials |
| 1.1427 | MRK-NJ0451537 | MRK-NJ0451550 | | Draft Introduction and Organization of the Document |
| 1.1428 | MRK-NJ0452488 | MRK-NJ0452573 | 03/08/2002 | Email from Karen Grosser to Barry Gertz Re: DRAFT MC slides for 3/11 |
| 1.1429 | MRK-NJ0453209 | MRK-NJ0453226 | | Vioxx Project Team Updates March 2002 Excerpts |
| 1.1430 | MRK-NJ0450666 | MRK-NJ0450697 | 02/15/2002 | Merck draft of 15 Feb 2002 with proposals resulting from 20 Feb 2002 FDA teleconference shown with revision marks |
| 1.1431 | MRK-JRAA0000437 | MRK-JRAA0000451 | 06/05/2000 | "Email from Terri Rinko to David Anstice, et al. Re: Licensing Management Committee Meeting Minutes for 3/30/00" |
| 1.1432 | MRK-ABA0033253 | MRK-ABA0033254 | 02/13/2002 | Letter from Alan Nies to William Terry Re: Contract with Brigham and Women's Hospital |
| 1.1433 | MRK-ACC0028228 | MRK-ACC0028229 | 06/27/2001 | "Letter from Rhoda Sperling to William Roberts Re: an entitled ""A Comparison of Patients Treated With Rofecoxib, Non-Selective NSAIDs, and Placebo""" |
| 1.1434 | MRK-NJ0281596 | MRK-NJ0281596 | | Reicin Handwritten Notes |
| 1.1435 | MRK-NJ0068746 | MRK-NJ0068748 | 07/27/2001 | "Letter from William C. Roberts to Rhoda Sperling Re: the manuscript entitled ""Comparison of Frequency Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs Non-Selective Non-Steroidal Antiinflammatory Drugs""" |
| 1.1436 | MRK-ACC0011890 | MRK-ACC0011893 | 08/27/2001 | "Letter from Rhoda Sperling to William Roberts Re: an entitled ""Comparison of the Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib vs NSAID""" |
| 1.1437 | MRK-ABH0019058 | MRK-ABH0019058 | 01/21/2001 | "Email from Edward Scolnick to Douglas Greene, et al., Re: VIGOR ADV Meeting""" |
| 1.1438 | MRK-ABH0002208 | MRK-ABH0002216 | 01/24/2001 | VIGOR and CLASS FDA Advisory Committee Meetings Communication Plans Slide Set |
| 1.1439 | MRK-ABH0002218 | MRK-ABH0002218 | | Merck Key Messages |
| 1.1440 | MRK-ABH0002217 | MRK-ABH0002228 | | Excerpt of Strategic Approach Slides |
| 1.1441 | MRK-ADI0024337 | MRK-ADI0024338 | 03/22/1999 | "Email from Christine Fanelle to Kyra Lindermann, et al. Re: Advantage Ideas""" |
| 1.1442 | TOPLE 0000001 | TOPLE 0000127 | 05/2005 | Curriculum Vitae of Eric Jeffrey Topol, M.D. |
| 1.1443 | TOPLE 0000450 | TOPLE 0000450 | 11/24/2004 | Email from David Graham to Eric Topol Re: Graham's Senate Hearing Testimony |

| | | | | |
|---|---|---|---|---|
| 1.1444 | MRK-ABA0009274 | MRK-ABA0009274 | 04/20/2001 | Email from Laura Demopoulos to Peter M. DiBattiste Re: Followup to Meeting with Eric Topol |
| 1.1445 | MRK-AAZ0001561 | MRK-AAZ0001593 | 04/26/2001 | "Email from Alise Recin to Laura Demopoulos with attachment ""Selective COX-2 Inhibitors are Associated with an Increased Risk of Cardiovascular Events""" |
| 1.1446 | MRK-ABA0009661 | MRK-ABA0009693 | 06/12/2001 | "Email from Alan Nies to Laura Demopoulos, et al. Re: Topol Manuscript""" |
| 1.1447 | TOPLE 0000458 | TOPLE 0000458 | 11/15/2004 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.1448 | TOPLE 0000333 | TOPLE 0000333 | 11/01/2004 | Email from David Graham to Eric Topol Re: 60 Minutes |
| 1.1449 | TOPLE 0000469 | TOPLE 0000469 | | Handwritten note of Topol |
| 1.1450 | TOPLE 0000504 | TOPLE 0000504 | | Handwritten note of Topol |
| 1.1451 | TOPLE 0000463 | TOPLE 0000463 | | Handwritten note of Topol |
| 1.1452 | TOPLE 0000465 | TOPLE 0000465 | | Preliminary Question from 60 Minutes Interview of Topol |
| 1.1453 | TOPLE 0000462 | TOPLE 0000462 | 10/07/2004 | Letter from Bryan Myers to Eric Topol Re: FDA CardioRenal Division's Review on the Adverse Effects of Vioxx |
| 1.1454 | TOPLE 0000474 | TOPLE 0000474 | 10/17/2004 | Email from Eric Topol to Michael Radutzky Re: a Lance article |
| 1.1455 | MRK-AAZ0001594 | MRK-AAZ0001594 | 05/03/2001 | Email from Peter DiBattiste to Laura Demopoulos Re: COX-2 inhibitors in ACS |
| 1.1456 | MRK-ABA0003235 | MRK-ABA0003244 | 05/02/2001 | (Draft) Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation by Deepak Bhatt and Eric Topol |
| 1.1457 | MRK-ABA0011062 | MRK-ABA0011062 | 08/30/2001 | Email from Eric Topol to Peter DiBattiste Re: Revision in 6 month data |
| 1.1458 | TOP1PRO0000282 | TOP1PRO0000283 | 04/30/2001 | Email from Laura Demopoulos to Eric Topol Re: His JAMA Manuscript |
| 1.1459 | TOP1PRO0000285 | TOP1PRO0000311 | 06/20/2001 | Email from Peter DiBattiste to Eric Topol Re: Risk of Cardiovascular Events Associated With COX-2 |
| 1.1460 | TOP1PRO0000279 | TOP1PRO0000279 | 06/22/2001 | Email from Eric Topol to Peter DiBattiste Re: Meeting With Steve Nissen |
| 1.1461 | EJT 000323 | EJT 000324 | 10/16/2001 | Letter from Robert Temple to the Editor of JAMA Re: Topol's article |
| 1.1462 | EJT 000191 | EJT 000191 | 10/25/2004 | Email from Marlene Goormastic to Eric Topol Re: Help on stats |
| 1.1463 | EJT 000192 | EJT 000192 | 10/25/2004 | Email from Michael Radutzky to Eric Topol Re: Help on stats |
| 1.1464 | EJT 000190 | EJT 000190 | 11/12/2004 | Email from Marlene Goormastic to Eric Topol Re: One Other Comparison |
| 1.1465 | EJT 000211 | EJT 000248 | 02/01/2001 | Handwritten Note of Topol of Targum's Reivew |
| 1.1466 | FDACDER 023057 | FDACDER 023058 | 11/30/2004 | Email from Lourdes Villalba to Lee Lemley Re: Communications with Dr. Topol |
| 1.1467 | EJT 000044 | EJT 000065 | 04/11/2002 | Letter from Tracy Mills to Eric Topol attaching Vioxx Label |
| 1.1468 | | | | Dr. Topol's Analysis of CV Events in Study 090 |
| 1.1469 | TOPOLE 000149 | TOPOLE 000150 | 11/14/2004 | Email from Alastair Wood to Eric Topol Re: 60 Minutes |
| 1.1470 | TOPOLE 0000511 | TOPOLE 0000511 | 12/17/2001 | Letter from Jody Zylke to Robert Temple Re: His Letter to the JAMA Editor |
| 1.1471 | TOPOLE 0000456 | TOPOLE 0000457 | 01/07/2002 | Letter from Eric Topol to Robert Temple in Response Temple's Letter to the JAMA Editors |
| 1.1472 | TOPOLE 0000452 | TOPOLE 0000452 | 02/05/2002 | Letter from Robert Temple to Eric Topol in Response to Topol's 1/7/02 Letter |
| 1.1473 | MRK-AAC0152575 | MRK-AAC0152576 | 10/02/2004 | "Email from Richard Pasternak to Elizabeth Stone, et al. Re: Topol op/ed in today's NYT""" |
| 1.1474 | | | 03/31/2000 | "FDA Form 2253, Submitted 3/31/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use""" |

| | | | |
|---|---|---|---|
| 1.1475 | MRK-AAR0021300 | MRK-AAR0021320 | 11/19/2001 | Bulletin for Vioxx: Action Required: Dear Healthcare Provider Letters |
| 1.1476 | MRK-ACF0000907 | | | VIGOR Documents - MI Meta-Analysis |
| 1.1477 | | | | Handwritten Calculations by Dr. Barr at Deposition |
| 1.1478 | MRK-ACF0000980 | MRK-ACF0000980 | | "Safety Update Report - Table 9, Analysis of Cardiovascular Outcomes in the Subgroup of Patients with Past Medical History of Symptomatic Coronary and/or Cerebrovascular Disease"" |
| 1.1479 | MRK-ACF0000926 | MRK-ACF0001018 | | "Cardiovascular Meta-Analysis, Rofecoxib Studies of 6-months or Longer"" |
| 1.1480 | MRK-ACF0006811 | MRK-ACF0006816 | | "Memo from Eliav Barr to Edward Scolnick, et al., Re: Background Material for 4/18/00"" |
| 1.1481 | MRK-ACF0005733 | MRK-ACF0005766 | 04/03/2001 | "Memo from Eliav Barr to K. Beck Re: Blinded Analysis of Selected Mortality Events in Protocols 078, 091, and 126"" |
| 1.1482 | MRK-AFH0021710 | MRK-AFH0021715 | 02/16/2005 | Excerpts for Arthritis Advisory Committee Meeting |
| 1.1483 | | | 02/21/2000 | Adjudication Worksheet Cardiovascular Events |
| 1.1484 | MRK-AFI0071884 | MRK-AFI0071884 | 08/16/2001 | Email from Susan Baumgartner to Tracy Mills Re: JAMA Review |
| 1.1485 | MRK-AFI0045078 | MRK-AFI0045078 | 08/23/1999 | Email from Charlotte McKines to Susan Baumgartner Re: Background - Dr. Andrew Welton |
| 1.1486 | MRK-AFI0047953 | MRK-AFI0047953 | 05/24/2000 | "Email from Gregory Bell to Sandra Reiss, et al., Re: Belgium and Dr. Sigh's Position on VIGOR"" |
| 1.1487 | MRK-AFI0153487 | MRK-AFI0153501 | 04/11/2001 | "Email from Stephen Miller to Joanne Lahner, et al., Re: Market Research Report - National Rheumatology Consultants' Meeting "" |
| 1.1488 | | | | "The Merck Code of Conduct, http://www.merck.com/about/conduct_print.html"" |
| 1.1489 | MRK-ADG0000412 | MRK-ADG0000414 | | Handwritten note of Tom Cannell |
| 1.1490 | MRK-AEF0000643 | MRK-AEF0000643 | | List of Questions for Discussion |
| 1.1491 | MRK-ADG0057776 | MRK-ADG0057845 | | Slides from Presentation by Tom Cannell |
| 1.1492 | MRK-ADG0059921 | MRK-ADG0059921 | 06/05/2002 | "Email from Thomas Cannell to Antonia Sisti, et al., Re: ""3, 2, 1 Go"" theme"" |
| 1.1493 | MRK-ADW0025554 | MRK-ADW0025554 | 12/01/2001 | "Email from Thomas Cannell to Antonia Sisti, et al., Re: Presentation Themes"" |
| 1.1494 | MRK-AEF0000682 | MRK-AEF0000682 | 03/19/2002 | Handwritten document Re: a Dr. Paolo Patrignani |
| 1.1495 | MRK-ACZ0035961 | MRK-ACZ0035969 | 03/27/2001 | "Email from Thomas Cannell to Tyrone Edwards, et al., Re: Celebrex vs. Vioxx BP claim: Pharmacia & Merck press releases, Merrill Lynch take"" |
| 1.1496 | MRK-EAG0000737 | MRK-EAG0000752 | 04/26/2001 | Memo from Christopher Posner Re: Update on the Status of DTC for Vioxx Results for March 2001 |
| 1.1497 | MRK-AJM0001364 | MRK-AJM0001365 | 11/19/2002 | "Email from Michael Cavalier to David Anstice, et al., Re: November Business Review: Data on Vioxx"" |
| 1.1499 | MRK-ADG0001181 | MRK-ADG0001182 | 08/15/2001 | "Email from Babak Bazmi to Tomas Cannell, et al., Re: Top 10 reasons for AIM ROXX DOX now"" |
| 1.1500 | MRK-ADK0002968 | MRK-ADK0002968 | 04/02/2001 | Attendee List from National Cross-Functional Team for Vioxx |
| 1.1501 | MRK-ADK0002973 | MRK-ADK0002974 | | Slides from Presentation by Lucine Beauchard |
| 1.1502 | MRK-ACZ0013719 | MRK-ACZ0013773 | 10/16/2001 | "Slides from Presentation Entitled ""National Cross Functional Team Meeting for Vioxx""" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| # | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.1503 | MRK-ACZ0026253 | MRK-ACZ0026253 | 08/20/2001 | "Memo from Tom Cannell to Lucine Beauchard, et al., Re: 2002 DTC Campaign"" |
| 1.1504 | MRK-ADO0102729 | MRK-ADO0102729 | 09/21/2002 | "Email from Thomas Cannell to Robert Griffing, et al., Re: 12/1 Sales Campaign """ |
| 1.1505 | MRK-ADG0013071 | MRK-ADG0013078 | | "Slides from Presentation Entitled ""2002 Critical Success Factors: Vioxx Strategic Marketing Plan""" |
| 1.1506 | | | 03/20/2002 | "Public Affairs Professional Services Agreement with Merck, signed by Gregory Coram""" |
| 1.1507 | | | | Purchase Order Statements for Order No.'s X859792 & X1239504 |
| 1.1508 | MRK-NJ0224983 | MRK-NJ0224984 | | Email from K. Grosser to A&A CFT Re: Summary of the 3/23/01 A&A CFT Meeting |
| 1.1509 | MRK-AFI0087727 | MRK-AFI0087728 | 2/02/2000 | Memo from Saundra Ruffin to Greg Coram Re: Speaker Training Presentation for National Faculty Consultants' Meeting |
| 1.1510 | MRK-ADI0014753 | MRK-ADI0014755 | 04/13/1999 | "Email from Kyra Lindemann to Alan Nies, et al., Re: Vioxx Media Coaching""" |
| 1.1511 | MRK-ADI0024423 | MRK-ADI0024428 | 03/28/1999 | "Email from Kyra Lindemann to Beth Seidenberg, et al., Re: Vioxx Media Coaching - FDA Advisory Talking Points""" |
| 1.1512 | MRK-ADI0015428 | MRK-ADI0015428 | 10/19/2000 | "Email from Deb Wambold to Mary Basaman, et al., Re: Updated Master Briefing Book for Vioxx""" |
| 1.1513 | MRK-AFI0096114 | MRK-AFI0096121 | 04/07/2000 | Agenda for National Meeting on Arthritis and Pain |
| 1.1514 | MRK-ADI0006868 | MRK-ADI0006870 | 03/06/2000 | Memo from Larry Hirsch to Eve Slater Re: VIGOR Communications Plan |
| 1.1515 | MRK-ACW0002234 | MRK-ACW0002243 | 11/22/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: Final Standby/Q & A - VIGOR publication in NEJM 11/23/00""" |
| 1.1516 | MRK-ADI0008369 | MRK-ADI0008371 | 08/30/2000 | "Email from Tracy Stenn to Sandra Reiss, et al., Re: Transcript of Larry King Live and additional coverage""" |
| 1.1517 | MRK-AAF0007286 | MRK-AAF0007291 | 09/15/2000 | "Fax to Thomas Abrams from Ellen Westrick attaching Summary of Major Points of 9/14/00 Teleconference to Discuss 8/29/00 Television Broadcast of ""Larry King Live"" Program""" |
| 1.1518 | MRK-ACW0002259 | MRK-ACW0002273 | 11/27/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: Additions to Briefing Book for Vioxx""" |
| 1.1519 | MRK-ACW0007908 | MRK-ACW0007930 | 02/19/2001 | "Email from Deb Wambold to Mary Blake, et al., Re: Final VIGOR Advisory Committee Materials for Vioxx""" |
| 1.1520 | MRK-ACX0013073 | MRK-ACX0013088 | 10/27/2000 | "Email from Deb Wambold to Mary Blake, et al., Re: FINAL Qs and As for Vioxx -- ACR/APS meetings""" |
| 1.1521 | MRK-ABC0011953 | MRK-ABC0012086 | 03/31/1999 | Background Package of Consultant Meeting - Therapeutic Potential to VIOXX in Secondary Prevention of Cardiovascular Events |
| 1.1522 | | | 04/30/1999 | Memo from Juan Pelaya to Sandra Cook Re: Consultation NDA 21-042 - Review of Cardiovascular and Renal Safety database |
| 1.1523 | MRK-ABA0009313 | MRK-ABA0009314 | 05/01/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: Topol's Manuscript |
| 1.1524 | MRK-NJ0190194 | MRK-NJ0190203 | | "Deaths in MK-0966 Studies 078, 091, 126" |
| 1.1525 | MRK-ABA0009276 | MRK-ABA0009308 | 04/27/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: Topol's Manuscript |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1526 | MRK-ABA0010491 | MRK-ABA0010493 | 07/13/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: JAMA Paper |
| 1.1527 | MRK-ABA0010956 | MRK-ABA0010958 | 08/23/2001 | Email from Laura Demopoulos to Peter DiBattiste Re: NPR - See What Topol Says |
| 1.1528 | MRK-NJ0208065 | MRK-NJ0208069 | 10/02/2001 | "Email from Peter Kim to Barry Gertz Re: Breaking news - AHA, Arthritis Foundation, Nat Stroke Assoc call for study of coxibs abd cardiovascular events" |
| 1.1529 | MRK-AJA0145902 | MRK-AJA0145903 | 03/28/2003 | Email from Dena Ramey to Douglas Watson Re: Proposed Changes to COX-2 CV Adjudication Guidelines |
| 1.1530 | MRK-ADW0024602 | MRK-ADW0024605 | 11/01/2001 | Email from Jim Dunn to Linda Coppola Re: New crop of arthritis drugs under safety cloud |
| 1.1531 | MRK-ADW0000142 | MRK-ADW0000144 | 09/14/2001 | Email from Jim Dunn to Wendy Dixon Re: Stand By Press Release: Merck Anticipates that VIOXX will Maintain Coxib Leadership and will Continue to Gain Market Share in the Fourth Quarter |
| 1.1532 | MRK-ADG0027616 | MRK-ADG0027616 | 11/01/2001 | Email from Cannell to Coppola, Barker, Griffing, Dunn, Biegelsen, Brakewood, Alberti, Bourdow, Roberts re: CEO congratulates them on a project offense -----sales #'s up. |
| 1.1533 | MRK-ACZ0038244 | MRK-ACZ0038248 | 02/08/2002 | "Email from Reid Miller to Peter Alberti, et al., Re: Merck Shares Poised to Rebound in 2002""" |
| 1.1534 | MRK-ABK0043450 | MRK-ABK0043489 | 10/15/2001 | Operations Review A&A Franchise Slides |
| 1.1535 | MRK-NJ0452644 | MRK-NJ0452644 | 03/09/2002 | Email from Alan Nies to Barry Gertz Re: RMC Options for CV outcomes trials |
| 1.1536 | MRK-NJ0453115 | MRK-NJ0453117 | 03/13/2002 | Email from Alise Reicin to Barry Gertz Re: RMC Options for CV outcomes trials |
| 1.1537 | MRK-ABA0028398 | MRK-ABA0028398 | 03/13/2002 | "Email from Anna Esposito to Bridget Baird, et al., Re: Vioxx CV Outcomes Study" |
| 1.1538 | MRK-NJ0453315 | MRK-NJ0453316 | 03/15/2002 | Memo from K. Grosser to A&A WBST Re: Outcomes/Assignments from the 3/14/02 A&A WBST Meeting |
| 1.1539 | MRK-NJ0453701 | MRK-NJ0453763 | 03/19/2002 | "Email from Sandra Morris to Alise Reicin, et al., Re: HHPAC Draft Slides""" |
| 1.1540 | MRK-NJ0453329 | MRK-NJ0453365 | | Evaluation of the Cardiovascular Profile of COX-2 Inhibitors in High Risk CV Patients - A Proposal for Two Surrogate Endpoint Studies |
| 1.1541 | MRK-NJ0449729 | MRK-NJ0449800 | 02/14/2002 | Biomarkers of CV Risk Potential Assessment of Coxib Trials |
| 1.1542 | MRK-NJ0207109 | MRK-NJ0207118 | 09/27/2001 | Memo from Linda Schaffer Re: Summary of the 9/4/01 RMC Meeting |
| 1.1543 | MRK-AAC0157528 | MRK-AAC0157528 | 10/26/2004 | Email from Garret FitzGerald to Barry Gertz Re: Merck Contracts |
| 1.1544 | MRK-AAC0157890 | MRK-AAC0157890 | 11/02/2004 | Email from Alise Reicine to Barry Gertz Re: Plaque Progression |
| 1.1545 | MRK-AAC0155868 | MRK-AAC0155868 | 09/27/2004 | Email from Richard Pasternak to Barry Gertz Re: BP |
| 1.1546 | MRK-NJ0189566 | MRK-NJ0189566 | 03/14/2000 | Email from Edward Scolnick to Barry Gertz Re: PGI-M data |
| 1.1547 | MRK-AAR0009964 | MRK-AAR0009994 | | Field Teleconferences Legally Approved slides as of 3/26: Vioxx GI Outcomes Study Teleconferences |
| 1.1548 | MRK-NJ0153054 | MRK-NJ0152945 | 03/27/2000 | Email from Barry Gertz to Garret FitzGerald Re: naproxen time point data |
| 1.1549 | MRK-NJ0153054 | MRK-NJ0153054 | 03/27/2000 | Email from Garret FitzGerald to Barry Gertz Re: naproxen time point data |
| 1.1550 | MRK-ABH0014141 | MRK-ABH0014192 | 06/08/1998 | "Email from Suzanne Pemrick to Scott Korn, et al. Re: Minutes for May's MK-0966 (Vioxx) PT Meeting""" |
| 1.1551 | MRK-NJ0144437 | MRK-NJ0144441 | | Dear Investigator Letter |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1552 | MRK-AAC0139979 | MRK-AAC0139980 | 01/29/2004 | "Email from Christopher Lines to Alise Reicin, et al., Re: Vioxx Protocol 078 Paper"" |
| 1.1553 | MRK-AAC0146909 | MRK-AAC0146918 | | "Draft Re: Manuscript NPP-04-0106, ""A randomized, double-blind, stud of refecoxib in patients with mild cognitive impairment - Author's responses to reviewers comments""" |
| 1.1554 | MRK-ADK0000369 | | | "Draft - MVX for Vioxx: Jo Jerman, Topic: Publication of VIGOR"" |
| 1.1555 | MRK-ADK0004325 | MRK-ADK0004436 | 07/06/2000 | Handwritten notes of Jo Jerman |
| 1.1556 | MRK-ADK0001667 | MRK-ADK0001667 | 05/10/2001 | "Email from Thomas Cannell to Mary Tilger, et al. Re: GI Risks Slim Jim"" |
| 1.1557 | MRK-ADK0006220 | MRK-ADK0006251 | | Highlights of Celecoxib Cardiovascular Profile - Advisors' Conference Calls |
| 1.1558 | MRK-ADK0000986 | MRK-ADK0000992 | 04/28/2000 | J. Jerman / B. McMahon MVX to Field - 4/28 - Competitive Activities |
| 1.1559 | MRK-H.1.STM001202 | MRK-H.1.STM001218 | 04/27/2001 | "MVX for Vioxx - Jo Jerman, Topic: Project A&A Xxceleration""" |
| 1.1560 | MRK-ACI0012401 | MRK-ACI0012401 | 01/05/2001 | OML Distribution Template |
| 1.1561 | MRK-ACY0001212 | MRK-ACY0001212 | | Handwritten Notes of Ellen Westrick |
| 1.1562 | MRK-ACY0001882 | MRK-ACY0001885 | 10/02/2000 | Press Releases Excel Spreadsheet |
| 1.1563 | MRK-GUE0051593 | MRK-GUE0051642 | 02/09/1998 | Suzanne Pennick: Executive Summary |
| 1.1564 | MRK-AAF0017702 | MRK-AAF0017703 | 05/05/2000 | "FDA Form 2253, Submitted 5/5/00 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use""" |
| 1.1565 | MRK-ADI0008013 | MRK-ADI0008014 | | VIGOR Public Affairs Activities Chart (DDW 2000) |
| 1.1566 | MRK-ACI0012382 | MRK-ACI0012419 | 01/05/2001 | Letter from Ellen Westrick to Spencer Salis Re: DDMAC correspondence of 12/12/00 |
| 1.1567 | MRK-ACY0000365 | | | Inquiry Checklist for Dr. Peter Holt |
| 1.1568 | MRK-ACJ0004568 | MRK-ACJ0004591 | 08/26/2002 | 2003 Profit Plan for Vioxx |
| 1.1569 | MRK-NJ0188420 | MRK-NJ0188421 | 01/11/2002 | "Email /Fax to Roberts, Cannell, Laux, Kasperzik, Ruef, Kornowski, Vignau, Reicin, Gartz, Lahner, Silverstein, Melin, Ritchie, Reavs, Wainwright, Weiner, Redmond, Stejbach, Jordan, Wambold, Markle, Eisele, Ogden, Dunn, Lwicki from Fanelle re: heads up on |
| 1.1570 | MRK-ADW0057100 | MRK-ADW0057101 | 09/28/2001 | "Email from Dunn to Shaffer re: project offense; media reports, vioxx being pulled off market; vioxx extremely important to Merck."""" |
| 1.1571 | MRK-ADW0054047 | MRK-ADW0054079 | 01/11/2001 | "Merck RBG Meetings, Who Wants to Be  a Market Leader"" Game by Jack Morton""" |
| 1.1572 | MRK-ADW0037556 | MRK-ADW0037557 | 02/08/2001 | MVX for Vioxx by Tyrone Edwards to All Hospital Personnell Resonsible for Vioxx re: FDA Advisory Committee Meetings; Sales reps were told that Naproxen is the explanation for Vigor. |
| 1.1573 | MRK-ADW0024614 | MRK-ADW0024614 | 11/02/2001 | "Email from Dunn to Brady re: Project Offense 1. New Data; 2. New Obstacles; 3. Memorize Answers; ""I feel like I'm Selling Again"" .""" |
| 1.1574 | MRK-ADW0022481 | MRK-ADW0022483 | 09/12/2001 | Memo from French to Vioxx Team attaching 2 page fax from Dunn re: pharmacist's letter dated 09/01 advocates more reasonable use of Vioxx. |

*MASON v. MERCK*
**PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1.1575 | MRK-ADW0021924 | MRK-ADW0021928 | | Bulletin for Vioxx re: Label Change for Vioxx GI Outcomes Research Study and RA Indication: Obstacle Responses and Vigor Backgrounder; How to avoid answering/Change the subject. |
| 1.1576 | MRK-ADW0007241 | MRK-ADW0007242 | 06/03/1999 | "Field Incentive Plan for Vioxx; Caribbean cruise, $2,000.00 bonus" |
| 1.1577 | MRK-ADG0002386 | MRK-ADG0002386 | 08/23/2001 | "Email from Robinson to Dunn, Lindstrom, Cannell, Krahe, Herrera, Randall re: WE RBG CFT Feedback/Needs on JAMA Article; has raised CV warning issue for Vioxx, Managed Heath Care is concerned, Kaiser is recommending doctors don't use vioxx until safety is |
| 1.1578 | MRK-EAD0001697 | MRK-EAD0001698 | 05/24/2000 | "Voice Mail Message from Marty Carroll to Sales Reps re: """Press will consider results of Vigor in a Very Positive Light""", MI rates are not statistically significant""", """Are you as excited as I am?""", """Help Doctors conclude (sales reps) are the most cr |
| 1.1579 | MRK-AJF0000697 | MRK-AJF0000697 | 08/02/2001 | "Email from Ryan to Carroll re: reduction of PI"'s (patient inserts) on Vioxx package will save $500,000.00 this year and 3.8 million the next.""" |
| 1.1580 | MRK-AJF0000460 | MRK-AJF0000462 | 07/19/2001 | Memo from Koerth to Sales Council cc: Beauchard re: Sales Council for Primary Care re: Core Messages; Carroll is member. |
| 1.1581 | MRK-AJF0000237 | MRK-AJF0000241 | | "Key Competitive Share Trend: Ridgewood; Key Message for Vioxx- Passion and belief in Vioxx, Obstacle in handling for questions re: CV risk, CV card data""" |
| 1.1582 | MRK-AJF0000235 | MRK-AJF0000236 | 06/20/2001 | Email to Carroll from Hinckley re: 4 main components of Vioxx message. Nothing regarding CV risk. |
| 1.1583 | MRK-ABI0016540 | MRK-ABI0016540 | 07/09/2001 | "Email from Carroll to Anstice, Dixon, Beachard re: Merck is in for fight of their lives for Vioxx because of safety conerns---patients are afraid, dr's are afraid, solicitation by lawyers - explained risk/merck never did/what are they telling patients." |
| 1.1584 | MRK-NJ0260083 | MRK-NJ0260087 | 10/20/1997 | "Memo from Briggs Morrison to Beth Seidenberg, et al. re: 023 data""" |
| 1.1585 | MRK-ABY0199805 | MRK-ABY0199808 | 12/04/1997 | Memo from Doug Watson to Distribution re: COX-2 Cardiovascular AE Task Force 12/3/97 Teleconference Minutes |
| 1.1586 | MRK-AGT0003181 | MRK-AGT0003195 | | "Preliminary Safety Data from Protocol 068, Part II (VIOXX RA dose-ranging study: 44-week continuation period)""" |
| 1.1587 | MRK-99420007643 | MRK-99420007647 | | Osteoarthritis of the Knee or Hip (Protocol 040) |
| 1.1588 | MRK-AEH0000806 | MRK-AEH0000811 | 03/16/1999 | Memo from Elizabeth Wong to Denis Riendeau re: Rabbit Aorta Prostacyclin Study |
| 1.1589 | MRK-AFI0109360 | MRK-AFI0109362 | 03/11/2001 | Winter Eicosanoid Conference 2001 Summary |
| 1.1590 | MRK-AHR0037447 | MRK-AHR0037476 | 02/13/2002 | CSR Synopsis for Protocol 096 |
| 1.1591 | MRK-NJ0128190 | MRK-NJ0128190 | 10/09/2001 | "E-mail from Ken Truitt to Greg Geba, et al. re: Confirmation of ASA User Status for Event Cases in Protocol 090""" |
| 1.1592 | MRK-AHR0095395 | MRK-AHR0095395 | 10/10/2001 | E-mail from Carol Skalky to David Chang and Ken Truitt re: Confirmation of ASA User Status for Event Cases in Protocol 090 |

58

| | | | | |
|---|---|---|---|---|
| 1.1593 | MRK-ACV0021006 | MRK-ACV0021008 | 05/05/2000 | Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.1594 | | | | Dr. Sandra Kweder Video Clips and Transcript |
| 1.1595 | OATES-000882 | OATES-000886 | 10/31/2003 | "E-mail from Todd Shinohara to Suzanne Swan, et al. re: Selected 2003 Abstracts from the American College of Rheumatology"" |
| 1.1596 | | | 10/17/2005 | "Press Release from European Medicines Agency ""European Medicines Agency Update on Non-Selective NSAIDs"""  |
| 1.1597 | | | 10/17/2005 | "Press Office of European Medicines Agency ""Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During Its Meeting in October 2005" |
| 1.1598 | MRK-ABA0011008 | MRK-ABA0011016 | | Potential Preclinical Studies on ASA/Coxib Interactions |
| 1.1599 | MRK-NJ0199461 | MRK-NJ0199462 | 07/25/2001 | E-mail from Karen Grosser to Wendy Dixon re: African Green Monkey Publication Plans |
| 1.1600 | MRK-ACR0009012 | MRK-ACR0009013 | 02/02/2001 | E-mail from Edward Scolnick to Douglas Greene re: Rhesus Study |
| 1.1601 | MRK-ABS0216671 | MRK-ABS0216873 | | APPROVe Clinical Study Agreement |
| 1.1602 | MRK-NJ0197932 | MRK-NJ0197932 | 07/08/2001 | "Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article """ |
| 1.1603 | MRK-NJ0198145 | MRK-NJ0198147 | 07/11/2001 | Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.1604 | MRK-NJ0198494 | MRK-NJ0198497 | 07/16/2001 | "Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article""" |
| 1.1605 | MRK-ABY0001304 | MRK-ABY0001305 | 07/25/2001 | Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)–Summary and Assignments from 07/19/01 Meeting |
| 1.1606 | MRK-AFI0118647 | MRK-AFI0118647 | 05/15/2001 | Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1607 | MRK-ADU0008201 | | 04/28/2000 | Email from e-mail from Sherry Pudouski to Mary Basaman Re: Issues |
| 1.1608 | MRK-ACX0012388 | MRK-ACX0012393 | 04/29/2000 | Email from Mary Basaman to Linda Distlerath - Re: Media Coverage Update/VIGOR |
| 1.1609 | | | 05/03/2000 | Email from Art Kaufman to Errol McKinney re.: UK Canadian Website Reports on VIGOR MI Issue |
| 1.1610 | | | 12/23/2004 | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1611 | MRK-ACX0012510 | MRK-ACX0012511 | 05/19/2000 | Email from Eliav Barr to Linda Distlerath re: FOR REVIEW: Revised Cardiovascular Language |
| 1.1612 | MRK-ACI0007894 | MRK-ACI0007896 | 05/23/2000 | Media Contacts - "Merck to present important data from GI study with Vioxx tomorrow" |
| 1.1613 | NEMJ-000001 | NEMJ-000002 | 05/18/2000 | Letter from Dr. Clair Bombardier to Dr. Robert Utiger |
| 1.1614 | | | | "Comparison of Rofecoixb, a Highly Selective-Inhibitor of COX-2 and Naproxen (a Dual COX-1/COX-2 inhibitor) on the Indicence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" by Clair Bombardier, MD, et al |

| | | | | |
|---|---|---|---|---|
| 1.1615 | 2000 NEMJ-000040 | 2000 NEMJ-000043 | 08/20/2000 | Letter from Dr. Claire Bombardier to Dr. Robert Steinbrook re: Manuscript No. 00-1401 - "A Double-Blind Comparison of Rofecoixb Naproxen on the Indicence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" |
| 1.1616 | 2000 NEJM - 000235 | 2000 NEJM - 000282 | 03/07/2001 | Comparison of Rofecoixb, a Highly Selective-Inhibitor of COX-2 and Naproxen (a Dual COX-1/COX-2 inhibitor) on the Indicence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial" by Clair Bombardier, MD, et al |
| 1.1617 | | | | Copy of page from Computer - no date or number |
| 1.1618 | MRK-GUE0003399 | MRK-GUE0003399 | 03/10/2000 | "E-mail from Reicin to Shapiro, et al. re: VIGOR (CV Events are clearly there)"" |
| 1.1619 | MRK-GUE0002845 | MRK-GUE0002845 | 01/09/2000 | E-mail from Michael Gresser to Erich Elliot re: Stroke Outcomes |
| 1.1620 | MRK-GUE0035174 | MRK-GUE0035175 | 10/04/1999 | Letter from Dr. Michael Weinblett to Shapiro re: Data Safety & Monitoring Board Interim Analysis of VIGOR-Unblinded Minutes 10/4/99 |
| 1.1621 | MRK-ACD0051480 | MRK-ACD0051502 | | Journal of R. Silverman from 01/08/97 - 03/12/98 - 23 Pages |
| 1.1622 | MRK-ACD0051376 | MRK-ACD0051479 | | Journal of R. Silverman from- 03/12/998 - 12/31/99 - 104 Pages |
| 1.1623 | FDACDER-002906 | FDACDER-002909 | 12/26/2000 | Memorandum - Division of Cardio-Renal Drug Products Consultation from John Koerner, PhD to Dr. Joaca Bull |
| 1.1624 | MRK-0042027808 | MRK-0042027810 | 09/29/2000 | Letter to FDA from Dr. Robert Silverman re: "NDA 21-042: VIOXX (rofecoxib tablets) - Special Supplement - Changes Being Effected" |
| 1.1625 | MRK-AFY0007689 | MRK-AFY0007695 | 01/08/1999 | Paper entitled: "All Changes to the USPC for Vioxx Since the Original Approval on 20 May 1999" |
| 1.1626 | FDACDER-004953 | FDACDER-004954 | 09/21/2001 | Meeting Agenda - Regulatory Briefing - Purpose: "Safety Profile of COX2 Drugs" |
| 1.1627 | MRK-NJ0092058 | MRK-NJ0092133 | | Resource Document, Printed Material Entitled: "Drug Regulations: The Essentials" |
| 1.1628 | MRK-ADJ0046917 | MRK-ADJ0046919 | 01/14/1999 | "Standby Q&A / Regarding COX-2s and Increased Risk of CV Events" Legal Approved Draft 1/14/99 |
| 1.1629 | MRK-ACW0008379 | | | Handwritten Notes on Notepad of Mary Basaman |
| 1.1630 | MRK-ADI0012340 | MRK-ADI0012341 | | Memo from Mary Basaman to Jane Weiner re: "EMS Review of Pipeline @ Merck Marketing Meeting March 14" |
| 1.1638 | | | | Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1641 | MRK-ABA0000250 | MRK-ABA0000255 | 01/29/2001 | Memo from Laura Jordan to Laurence Hirsch, et al re: "Contingency Draft Release" |
| 1.1642 | | | 06/24/2005 | "Circulation ""COX-2-Derived Prostacyclin Modulates Vascular Remodelling"" by R. Daniel Rudie et al, appeared on pp 1240-1247""" |
| 1.1643 | | | | Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1647 | MRK-AAB0109378 | MRK-AAB0109411 | | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of COX-2, and Naproxcen, (a dual COX-1/Cox-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial" by Clair Bombardier, et al |
| 1.1648 | 2000 - NEMJ000025 | 2000 - NEMJ000027 | 06/30/2000 | Letter from Dr. Marshall Kaplan to Dr. Claire Bombardier (Manuscript No. 00-1401) |