*MASON v. MERCK*
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1649 | MRK-NJ0072954 | MRK-NJ0072954 | 07/17/2000 | Letter from Dr. Claire Bombardier to Dr. Marshall Kaplan (Manuscript No. 00-1401) |
| 1.1650 | MRK-NJ0168797 | MRK-NJ0168806 | 08/30/2000 | Letter to Dr. Robert Steinbrook from Dr. Claire Bombardier (Manuscript No. 00-1401) |
| 1.1651 | 2000-NEMJ000051 | 2000-NEMJ000053 | 09/11/2000 | Fax Memo from Charmaine to Kerry Lyons c/o New England Journal of Medicine re: Manuscript No. 00-1401 by Bombardier, et al |
| 1.1652 | 2000-NEMJ000054 | 2000-NEMJ000055 | 09/13/2000 | Letter from Dr. Jeffrey Drazen to Dr. Claire Bombardier re: Manuscript 00-1401 |
| 1.1653 | MRK-AAK000820 | MRK-AAK000837 | 09/13/2000 | Letter from Pat Lamy to Dr. Claire Bombardier re: Manuscript No. 00-1401 |
| 1.1654 | MRK-NJ0000874 | MRK-NJ0000874 | | "Section V Items E,F,H,I,J,K"" |
| 1.1655 | 2005-NEJM000286 | 2005-NEJM000318 | 02/06/2005 | Email from John A. Baron to Dr. Jeff Drazen re:"Approve Cardiovascular" |
| 1.1656 | 2005-NEJM000013 | SEE BELOW | 02/09/2005 | Letter to Dr. John Baron from Dr. Gregory Curfman re: Manuscript No. 05-0493 |
| 1.1657 | 2005-NEJM000319 | 2005-NEJM000350 | | Ingenix DRAFT --Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenomas Chemoprevention Trial |
| 1.1658 | RBRES-001815 | RBRES-001817 | 11/15/2004 | Email from James Bolognese to Christopher Lines, et al Re: "plots from Hui's 09/13/04 ESMB report" |
| 1.1659 | MRK-AFV0399485 | MRK-AFV0399488 | 02/09/2005 | Email from Hui Quan to Christopher Lines RE: Approve-URGENT |
| 1.1660 | MRK-AFV0403096 | MRK-AFV0403096 | 02/09/2005 | Email from Ned Braunstein to Van Adelsberg RE: "Do Not Forward: NEJM Letter on APPROVe Study" |
| 1.1661 | MRKAG0015747 | MRKAG0015747 | | "Wall Street Journal-"Vioxx Study Sees Heart Attack Risk" |
| 1.1662 | RBRES-001059 | RBRES-001079 | 11/12/2004 | Cardiovascular Events in a Randomized Study of Rofecoxib (Draft 11/12/2004) |
| 1.1663 | | | 11/18/2005 | Memorandum from Tom Easley to Dr. Greg Curfman RE: "Bombardier, et al. Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis." N Engl J Med 2000; 343: 1520-1528 |
| 1.1664 | MRK-AHD0075199 | MRK-AHD0075234 | 01/26/2005 | Email to Kevin Horgan, et al from Christopher Lines |
| 1.1665 | MRK-ADH0075531 | MRK-ADH0075567 | 01/31/2005 | Email to R. Braseli from Christopher Lines RE: APPROVe Paper |
| 1.1670 | 2000-NEMJ-000018 | 2000-NEMJ000018 | 06/23/2000 | Letter to Dr. Claire Bombardier from Dr. Robert Steinbrook RE: Manuscript No. 00-1401 |
| 1.1671 | 2000-NEMJ00001 | 2000-NEMJ000016 | 05/18/2000 | "Cover Letter to Dr. Robert Utiger, Deputy Editor of NEJM from Dr. Claire Bombardier Enclosing Manuscript (Curfman Deposition Exhibit #9)" |
| 1.1672 | | | | "Manuscript Submitted to NEJM of ""Comparison of Rofecoxib , A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial"" (Curfman Deposition |
| 1.1673 | 2000-NEMJ000040 | 2000-NEMJ00043 | 08/20/2000 | "Letter to Dr. Robert Steinbrook, Deputy Editor of NEJM from Dr. Claire Bombardier Regarding Changes to Manuscript (Curfman Deposition Exhibit #12)" |
| 1.1674 | | | | Cover Page for Floppy Disc given to NEJM with Draft Manuscripts and Final Manuscript (Curfman Deposition Exhibit #13) |
| 1.1675 | 2000-NEJM000235 | 2000-NEJM000282 | | Hard Copy of Contents of Floppy Disc Submitted to NEJM (Curfman Deposition Exhibit#14) |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 1.1676 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #15) |
| 1.1677 | | | | Screen Print of Page 16 of Manuscript with Notes of Deleted Items (Curfman Deposition Exhibit #16) |
| 1.1678 | MRK-AAB0109378 | MRK-AAB0109411 | | "Manuscript of ""Comparison of Rofecoxib, A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial"" (Curfman Deposition Exhibit #17)" |
| 1.1679 | 2000 NEMJ000025 | 2000 NEMJ000027 | 06/03/2000 | "Letter from Dr. Marshall Kaplan, Associate Editor of NEJM, to Dr. Claire Bombardier Requesting Revisions to Manuscript (Curfman Deposition Exhibit #27)" |
| 1.1680 | 2000-NEMJ000028 | 2000-NEMJ000038 | 07/17/2000 | Letter from Dr. Claire Bombardier to Dr. Marshall Kaplan Regarding Revisions to Manuscript (Curfman Deposition Exhibit #20) |
| 1.1681 | 2000-NEMJ000050 | | 08/30/2000 | Letter from Dr. Claire Bombardier to Dr. Robert Steinbrook Regarding Additional Changes to Manuscript (Curfman Deposition Exhibit #21) |
| 1.1682 | 2000-NEMJ000051 | 2000-NEMJ000053 | 09/11/2000 | Fax of Updated Version of Financial Disclosure Statement (Curfman Deposition Exhibit #22) |
| 1.1683 | 2000-NEMJ000054 | 2000-NEMJ000055 | 09/13/2000 | "Letter from Dr. Jeffrey Drazen, Editor-in-Chief of NEJM, to Dr. Claire Bombardier Accepting the Manuscript for Publication (Curfman Deposition Exhibit #23)" |
| 1.1684 | 2000-NEMJ000056 | 2000-NEMJ000056 | 09/13/2000 | "Letter from Pat Lamy, Director of Editorial Support Services, Regarding Galleys (Curfman Deposition Exhibit #24)" |
| 1.1685 | 2000-NEMJ000057 | 2000-NEMJ000057 | 10/17/2000 | Fax from Alise Reicin and Loren Laine to Sandra McLain Regarding Additional Text (Curfman Deposition Exhibit #25) |
| 1.1686 | MRK-NJ0274249 | MRK-NJ0274249 | 06/20/2000 | "Page C-27, Figure C-2 of Comparison of Rofecoxib, A Highly Selective-Inhibitor of Cox-2, and Naproxen (a Dual COX-1/COX-2 Inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: The VIGOR Trial"" (Curfman Deposition Exhibit #" |
| 1.1687 | 2005-NEJM000286 | 2005-NEJM000318 | 02/06/2005 | "Email from Dr. John Baron to Dr. Jeff Drazen (NEJM) with Attachment of Manuscript of ""Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial"" by Dr. Robert Bresalier, et al. (Curfman Depositi" |
| 1.1688 | 2005-NEJM000013 | 2005-NEJM000008 | 02/09/2005 | Letter from Dr. Gregory Curfman to Dr. John Baron Asking for Extensive Revisions to Manuscript (Curfman Deposition Exhibit #29) |
| 1.1689 | 2005-NEJM000319 | 2005-NEJM000350 | | "Manuscript of ""Cardiovascular Events Associated with Rofecoxib in a Three-Year Randomized Colorectal Adenoma Chemoprevention Trial"" with Notes of Deleted Notes and Edits (Curfman Deposition Exhibit #30)" |
| 1.1692 | MRK-AFV0403096 | MRK-AFV0403096 | 02/09/2005 | Email from Ned Braustein to Janet Van Adelsberg Re: DO NOT FORWARD. NEJM Letter on APPROVe Study (Curfman Deposition Exhibit #35) |
| 1.1694 | RBRES-001059 | RBRES-001079 | 11/12/2004 | "Draft of ""Cardiovascular Events in a Randomized Study of Rofecoxib"" (Curfman Deposition Exhibit #37)" |

| | | | |
|---|---|---|---|
| 1.1695 | | | "The New England Journal of Medicine Author Center, FAQ Page (Curfman Deposition Exhibit #44)"" |
| 1.1696 | TOPOLE-0000450 | | 11/19/2005 |
| 1.1697 | MRK-AAZ0001561 | MRK-AAZ0001593 | 04/26/2001 | Email from Dr. David Graham to Dr. Eric Topol re: Senate Hearings (Topol Deposition Exhibit #2) |
| 1.1698 | EJT000211 | EJT000248 | 02/01/2001 | Email from Alise Reicin to Laura Demopoulos re: JAMA Manuscript with Manuscript attached (Topol Deposition Exhibit #6) |
| 1.1699 | MRK-AIZ0004029 | MRK-AIZ0004073 | 12/16/1998 | "Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database with Eric Topol's Notes (Topol Deposition Exhibit #44A)"" |
| 1.1700 | MRK-AAO0000181 | MRK-AAO0000213 | 08/25/2003 | 1999 Profit Plan Review |
| 1.1701 | | | 03/07/2005 | 2004 Profit Plan for Vioxx |
| 1.1702 | MRK-ABI0003662 | MRK-ABI0003679 | 04/04/2001 | Summary Minutes from Joint Meeting of the Arthritis Advisory Committee and the Drug Safety and Risk Management Advisory Committee held on February 16-18 |
| 1.1703 | TOPOLE0000469 | TOPOLE0000469 | | Vioxx Sales Update Senior Management Discussion with Notes from David Anstice (Anstice Deposition Exhibit #130) |
| 1.1704 | TOPOLE0000504 | TOPOLE0000504 | | "Topol Handwritten Notes - Knowledge, what/when (Topol Deposition Exhibit #22)"" |
| 1.1705 | TOPOLE0000463 | TOPOLE0000463 | | "Compelling Evidence of Merck Knowledge of Serious Risk, Topol Handwritten Notes (Topol Deposition Exhibit #23)"" |
| 1.1706 | MRK-ABW0000243 | MRK-AGZ0072955 | | Dr. Topol's Handwritten Notes (Topol Deposition Exhibit #24) |
| 1.1707 | TOPOLE000465 | TOPOLE000465 | | In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies (Topol Deposition Exhibit #25) |
| 1.1708 | | | | Preliminary Questions - 60 Minutes (Topol Deposition Exhibit #26) |
| 1.1709 | MRK-AZZ0001594 | | | Department of Health and Human Services FDA Center for Drug Evaluation and Research Arthritis Advisory Committee NDA#21-042/S007 (Topol Deposition Exhibit #30) |
| 1.1710 | MRK-ABA0003235 | MRK-ABA0003244 | | Email String re: COX-2 Inhibitors in ACS Enclosing Bhatt and Topol's Paper (Topol Deposition Exhibit #31) |
| 1.1711 | MRK-AF10800014 | MRK-AF10800016 | 03/04/02 | "Paper Entitled ""Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation"" by Dr. Deepak L. Bhatt and Dr. Eric Topol (Topol Deposition Exhibit #32)"" |
| 1.1712 | | | | Merck Year-End Employee Input Form - Susan Baumgartner 2001 (Ex 1 Baumgartner Deposition 2/25/05) |
| 1.1713 | MRK-AF10193472 | MRK-1F10193473 | 01/29/2001 | """Merriam Webster Online"" Neutralize (Ex 3 Baumgartner Deposition 2/25/05)"" |
| 1.1714 | MRK-AF10043312 | MRK-AF10043313 | 04/19/1999 | "Email - To Baumgartner; From Phelan; cc: Bazmi, et al. - Re: Medical School Grant Application (Ex 13 Baumgartner Deposition 2/25/05)"" |
| | | | | Email - To Baumgartner; From Yarbrough; Re: Healthsouth Programs [Ex 14 Baumgartner Deposition 2/25/05) |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1.1715 | MRKAF10044326 | MRK-AF10044327 | 07/09/1999 | "Email - To Baumgartner, McKines, Bourdow & Reiss; From Niekelski; Re: Healthsouth American Sports Medicine Institute/Jim Andrews [Ex 15 Baumgartner Deposition 2/25/05]" |
| 1.1716 | | | | Curriculum Vitae of Susan Lynn Baumgartner - Merck & Company, Inc [Ex 17 Baumgartner Deposition 2/25/05] |
| 1.1717 | MRK-AF10044563 | MRK-AF10044662 | 07/23/1999 | Email - To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize [Ex 21 Baumgartner Deposition 2/25/05] |
| 1.1718 | MRK-AF10044569 | MRK-AF10044569 | 07/23/1999 | "Email- cover to list, To Sherrin Johnson; From Baumgartner; cc: Yarbrough; Re: Physicians to Neutralize [Ex 25 Baumgartner Deposition 2/25/05]"" |
| 1.1719 | MRK-AF10025789 | MRK-AF10025791 | | Handwritten Notes re Meloxicam Symposium [Ex 30 Baumgartner Deposition 2/25/05] |
| 1.1720 | MRK-AF10201446 | MRK-AF10201446 | 08/11/1999 | E-mail to Leonard Mendez Re: Update: Physicians to Neutralize [Ex 37 Baumgartner Deposition 3/11/05] |
| 1.1721 | MRK-AF10185889 | MRK-AF10185892 | 09/06/2000 | "E-mail to Bruce Lesser from Michael Petro cc Baumgartner, re: AHA Meeting , meeting with Bert Pitt $$$ Searle [Ex 38 Baumgartner Deposition 3/11/05]"" |
| 1.1722 | MRK-AF10203170 | MRK-AF10203172 | 10/03/2000 | "Document titled Loren Laine VNC: October 3-5, 2000 [Ex 40 Baumgartner Deposition 3/11/05]" |
| 1.1723 | MRK-AF10201348 | MRK-AF10201365 | | Managed Care Advocate Development Tactical Plan: A&A Franchise [Ex 41 Baumgartner Deposition 3/11/05] |
| 1.1724 | MRK-AF10234422 | MRK-AF10234422 | | Document titled Motivated by Opportunity [Ex 45 Baumgartner Deposition 3/11/05] |
| 1.1725 | MRK-ADF0003422 | MRK-ADF0003423 | 09/25/2001 | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for cardiology audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 47 Baumgartner Deposition 3/11/05]""" |
| 1.1726 | MRK-ADF0003424 | MRK-ADF0003424 | | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for nephrology audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 48 Baumgartner Deposition 3/11/05]""" |
| 1.1727 | MRK-ADF0003428 | MRK-ADF0003429 | 09/25/2001 | "Health Science Communications to Baumgartner, List of Service fees for a review manuscript for primary care audience; for Submission December 2001; Scope: from manuscript development to journal submission [Ex 49 Baumgartner Deposition 3/11/05]" |
| 1.1728 | MRK-AF10069145 | MRK-AF10069476 | 05/01/2001 | Draft Letter regarding ongoing Consultant Arrangement for services 5/1/2001 to 4/30/2002 [Ex 56 Baumgartner Deposition 3/11/05] |
| 1.1729 | | | 05/04/2004 | "Includes Mention of Cannuscio 'Relationship Between Selective Cyclooxygenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073 [Ex 7 Cannuscio depo 10/08/04]""" |

| | | | | |
|---|---|---|---|---|
| 1.1730 | MRK-ACT0003274 | MRK-ACT0003275 | 01/09/2002 | Memo to Carolyn Cannuscio from Dan Solomon Re: Cox-2 and MI Project Proposed Milestones [Ex9 Cannuscio Deposition 10/08/04] |
| 1.1731 | MRK-ACT0005692 | MRK-ACT0005699 | | "Study Agreement with Brigham & Women's Hospital for Research entitled ""Cox-2 Inhibitors, Traditional NSAIDs, and Myocardial Infarction in Patients With and Without Rheumatoid Arthritis: An Epidemiologic Analysis"" [Ex12 Cannuscio Deposition 10/08/04]""" |
| 1.1732 | MRK-ACT0002525 | MRK-ACT0002525 | 11/17/2001 | Email to Dena Ramey, Richard Holmes and Carolyn Cannuscio From Doug Watson Sub: Addtl First Call Notes and ACR; states that rheumatologists are still using Vioxx [Ex 17 Cannuscio Deposition 10/08/04] |
| 1.1733 | MRK-ABR0007553 | MRK-ABR0007559 | | "Sherwood ""Dear Doctor"" Correction Letter with attached Label-November 2001 [Ex 20 Cannuscio Deposition 10/08/04]""" |
| 1.1735 | MRK-ACW0800000 | MRK-ACW0800030 | | "Merck Performance Review Form, Mary Elizabeth Basaman, (Blake) [Ex 2 Blake Deposition 11/29/05]""" |
| 1.1736 | MRK-ACI0007897 | MRK-ACI0007898 | 05/01/2000 | "Press Release, 5/1/00, Merck Confirms Favorable Cardiovascular/Safety Profile of Vioxx: Draft [Ex 26 Blake Deposition 11/29/05]""" |
| 1.1737 | | | 05/24/2000 | "Dear Doctor: Letter, 5/24/00, regarding VIGOR [Ex 34 Blake Deposition 11/29/05]""" |
| 1.1738 | MRK-ABA0900000 | MRK-ABA0900000 | | "Video ""Merck Confirms Favorable Safety Profile of Vioxx"""" TV Newsfeed""" |
| 1.1739 | MRK-GUE0009557 | MRK-GUE0009558 | 08/22/2000 | "Letter to Robert Steinbrook from Claire Bombardier re Manuscript 00-1401: Re-re-re-revised revision, choke""" |
| 1.1740 | MRK-ADO105704 | MRK-ADO105705 | | VIGOR article reprint orders placed in 2002 by Gail Dodd - Merck and Company Inc. (June and September 2002) |
| 1.1741 | MRK-AHN0018228 | MRK-AHN0018237 | 03/01/2001 | Reprint Review- Web Based Training Storyboards |
| 1.1742 | | | 02/16/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1743 | | | 02/17/2005 | Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1744 | MRK-EAD0001697 | MRK-EAD0001698 | | Draft Marty Carroll Vioxx MVX 5/24 |
| 1.1745 | MRK-AAL0000034 | MRK-AAL0000034 | | Organizational Chart of Merck |
| 1.1746 | MRK-AAL0000068 | MRK-AAL0000068 | | Organization Chart of DWA Management Team |
| 1.1747 | MRK-AFS0002209 | MRK-AFS0002210 | 01/21/2002 | "Email exchange Leonard Oppenheimer and Steven Snapinn, Sub: CRRC Comments, notes on VALOR protocol, re: stopping points for CV safety concerns""" |
| 1.1748 | MRK-AFS0004269 | MRK-AFS0004272 | 05/09/2000 | "Memo to Eliva Blair from Raymond Bain, Unblinding of MK-0966 Protocols 078 and 091; summary of serious cv events reported in unblinded trials 5/2000""" |
| 1.1749 | MRK-AFS0004273 | MRK-AFS0004274 | 03/28/2000 | "Email to George Williams from Frank Liu RE: ""Cardiovascular AE Summary for MK-0966 Protocols 078 and 091 AD Studies.""" |
| 1.1750 | MRK-AJM0000056 | MRK-AJM0000063 | 10/01/2001 | Letter from Anstice to Abrams at FDA re:NDA No 21-042 Vioxx Rofecoxib Tablets/ MACMIS ID 9456: Merck response to FDA Warning letter that Merck press release misrepresented cv risk for Vioxx |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.751 | TOPOLE0000313 | TOPOLE0000313 | 10/22/2004 | "Email exchange Eric Topol, Gregory Curfman Sub: VIGOR Bombardier et al, Re: discrepencies in the VIGOR NEJM Article" |
| 1.752 | TOPOLE0000304 | TOPOLE0000309 | | ""Vioxx Vanished"" handwritten note says oped@nytimes.com" |
| 1.753 | TOPOLE0000316 | TOPOLE0000316 | 11/12/2004 | Email Topol and Marlene Goormastic Sub: one other comparison; RR of 090 plus VIGOR |
| 1.754 | MRK-ADK0000374 | MRK-ADK0000377 | 07/24/00 | JC/JBM MVX Offense Week of July 24 with handwritten notes |
| 1.755 | MRK-ADK0000878 | MRK-ADK0000883 | 03/27/2000 | Email from Linda Rhoads: Bulletin for Vioxx - Vioxx gastrointestinal outcomes research study |
| 1.756 | MRK-ADK0001640 | MRK-ADK0001641 | 08/24/2001 | "Email from Thomas Cannell to Mary Tilger, et al. re: Quick Reference: Quite a Week" |
| 1.757 | MRK-ADK0002208 | MRK-ADK0002210 | | ""Dash for the Cash" Sales Rep/Sales Manager Incentive Program" |
| 1.758 | MRK-ADK0005608 | MRK-ADK0005608 | 10/29/2001 | "Email from James Palmer to Jo Jerman re: ""Vioxx Local Newspaper Add""" |
| 1.759 | TOPOLE0000334 | TOPOLE0000335 | 11/01/2004 | Email Targum Re: Study 090; requests information on 090 and raised question of why it was not published |
| 1.760 | TOPOLE0000452 | TOPOLE0000452 | 02/05/2002 | Letter to Topol from Robert Temple re: naproxen theory |
| 1.761 | TOPOLE0000456 | TOPOLE0000457 | 01/07/2002 | Letter to Robert Temple from Topol re: Naproxen theory and risk to high risk patients |
| 1.762 | TOPOLE0000486 | TOPOLE0000486 | | "Major Inaccuracies in Senate Vioxx Hearings, Topol summary of ommissions and false statements" |
| 1.763 | NISSENS0000402 | NISSENS0000424 | | "Presentation: Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of Cox-2, Garret Fitzgerald" |
| 1.764 | FDACDER022667 | FDACDER022668 | 09/22/2004 | "Updated Discussion on ODE Issues and Manuscripts, Dr. David Graham re Kaiser Vioxx Study" |
| 1.765 | FDACDER022669 | FDACDER022670 | 09/24/2004 | "Weekly Meeting with Dave Notes, Dr. David Graham" |
| 1.766 | FDACDER006077 | FDACDER006077 | 09/24/2004 | "Weekly Meeting with Dave Notes, Dr. David Graham includes 2 paragraphs not shown in FDACDER022669" |
| 1.767 | MRK-AKL0000671 | MRK-AKL0000743 | 12/08/2000 | HALO-Objectives and Conclusions7/10 physicians Celebrex over Vioxx |
| 1.768 | MRK-AKL0002223 | MRK-AKL0002225 | 04/24/2002 | "Cox-2-044 Bulletin for Vioxx, New RA Hypertension PIR ; Merck's Protocol for answering physician questions re CV and Renovascular profile of vioxx" |
| 1.769 | MRK-AKL0002226 | MRK-AKL0002229 | 04/24/2002 | "Cox-2-044 Bulletin for Vioxx, New RA Hypertension Obstacle Response" |
| 1.770 | MRK-AKL0002400 | MRK-AKL0002404 | 06/05/2002 | "Cox-2-056 Bulletin for Vioxx, Press Response British Medical Journal, Express Scripts (Cost Effectiveness) Obstacle Response" |
| 1.771 | MRK-ACB0002080 | MRK-ACB0002081 | 03/08/2000 | Email Chris Posner/ Carrie Burdow Sub: A&A Tracking data to address balance concern (Vigor label) |
| 1.772 | MRK-ACB0018765 | MRK-ACB0018776 | 04/23/2002 | Patient Script . Dear Doctor-Recent DDMAC Correspondence for VIGOR/RA |
| 1.773 | MRK-AJA0004061 | MRK-AJA0004061 | 03/13/2002 | Handwritten notes for management committee - Suspension of VALOR- edema arthritis |
| 1.774 | MRK-AFQ0010863 | MRK-AFQ0010867 | 05/31/2004 | "Email Walter Straus, Santanello, Alexander Nikas, Patricia Saddier Sub: HAS Epi Slides; Merck's statement re removal scientist's name as an author Solomon article" |

*MASON v. MERCK*
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1775 | MRK-AFQ0011381 | MRK-AFQ0011381 | 05/03/2004 | "Email Reicin to Santanello, Blake sub: An article from Circulation (http://circ.ahajournals.org/), response to WSJ about removal Cannuscio name"" |
| 1.1776 | MRK-AAZ0003351 | MRK-AAZ0003351 | 11/21/2001 | Email Demopolous to Scolnick Sub: CV study design: naproxen cannot be presumed to be aspirin substitute |
| 1.1777 | MRK-ABL00000095 | MRK-ABL00000101 | 07/01/1997 | "MK-0966 stage Review/ Factors influencing resource needs, pre-launch slide show"" |
| 1.1778 | MRK-AFQ00009926 | MRK-AFQ00009934 | 05/04/2003 | "Email Doug Watson Sub: Important Confidential, Do not Distribute; Re Kimmel Tables Incident case-control study Cox-2 and MIs"" |
| 1.1781 | MRK-ABW0800000 | MRK-ABW0800031 | 12/29/96 | Merck Year-End Performance Review Form - Wendy Dixon 1996-2000 (Ex. 2 to Dixon depo 1/19/05) |
| 1.1782 | | | | "Your Heart Matters, A Guide to Help Protect Your Heart (Ex. 3 to Dixon depo 1/19/05)"" |
| 1.1783 | MRK-ABI0001779 | MRK-ABI0001786 | 08/26/1998 | Still Draft Memo from David Anstice to Wendy Dixon and Gerry Gallivan re: Resources Required to Ensure the Success of Vioxx in the U.S. (Ex. 4 to Dixon depo 1/19/05) |
| 1.1784 | MRK-ABI0001223 | MRK-ABI0001223 | 06/22/1998 | Email from Ed Scolnick to Ray Gilmartin et al. re: Vioxx strategy with Anstice's handwritten reply (Ex. 5 to Dixon depo 1/19/05) |
| 1.1785 | MRK-ABI0001952 | MRK-ABI0001953 | 05/01/2000 | Press Release: [Studies Confirm Vioxx Cardiovascular Safety Profile] (Ex. 6 to Dixon depo 1/19/05) |
| 1.1786 | MRK-ABI0001965 | MRK-ABI0001966 | | Article: Merck's VIGOR Trial Raises Further Issues Regarding the Safety of Vioxx (Ex. 8 to Dixon depo 1/19/05) |
| 1.1787 | MRK-ABI0001949 | MRK-ABI0001950 | 05/01/2000 | Email from Mary Elizabeth Basaman to Wendy Dixon et al. FW: Wall Street Journal Story (Ex. 9 to Dixon depo 1/19/05) |
| 1.1788 | MRK-ABW0011834 | MRK-ABW0011836 | 09/27/2001 | Email string from Wendy Dixon to Ed Scolnick RE: Dear Patient Letter (Ex. 14 to Dixon depo 1/19/05) |
| 1.1789 | MRK-ABW0011783 | MRK-ABW0011791 | 09/26/2001 | Email from Wendy Dixon to David Anstice FW: addtl. Warning letter media coverage (Ex. 15 to Dixon depo 1/19/05) |
| 1.1790 | MRK-ABW0011849 | MRK-ABW0011864 | | Vioxx Going on OFFENSE (Ex. 20 to Dixon depo 1/19/05) |
| 1.1791 | MRK-ABW0003071 | MRK-ABW0003151 | 10/09/2001 | "Branchburg Review, Vioxx and Arcoxia Draft 3 - CFT (Ex. 22 to Dixon depo 1/19/05)"" |
| 1.1792 | MRK-ABW0012985 | MRK-ABW0012988 | | Standby Questions & Answers (Ex. 24 to Dixon depo 1/19/05) |
| 1.1793 | MRK-ABI0002648 | MRK-ABI0002648 | | Handwritten note to Wendy (Ex. 32 to Dixon depo 1/20/05) |
| 1.1794 | | | | "Publication of the Results of the ""CLASS"" study slides (Ex. 34 to Dixon depo 1/20/05)"" |
| 1.1795 | MRK-ABW0010153 | MRK-ABW0010159 | | Summary Plan for 2002 (Ex. 35 to Dixon depo 1/20/05) |
| 1.1796 | MRK-ABI0001471 | MRK-ABI0001484 | 04/22/1998 | "Vioxx Branding Research, HHMC (Ex. 41 to Dixon depo 2/18/05)"" |
| 1.1797 | | | 11/15/1999 | "Article in Employment Outlook entitled, """"Teamwork, Multifunctional teams help companies cut through bureaucracy and unleash creativity to improve their bottom line."""" (Ex. 43 to Dixon depo 2/18/05)"" |

| | | | | |
|---|---|---|---|---|
| 1.1799 | LEH 0125437 | LEH 0125441 | 08/31/1999 | Obstacle Reponses for VIOXX |
| 1.1800 | | | 11/22/2001 | Vioxx International Patent Application |
| 1.1801 | | | 02/07/2002 | Vioxx Patent Information |
| 1.1802 | MRK-GUE0019150 | MRK-GUE10019198 | | VIGOR Final Results |
| 1.1803 | MRK-GUE0019185 | | | |
| | MRK-GUE0035229 | MRK-GUE0035230 | 11/18/1999 | "Dr. Michael Weinblatt Letter to Shapiro et al., Re: Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes"""" |
| 1.1804 | LEH0027336 | LEH0027363 | 03/16/2000 | "Letter from CJ Hawkey to Alise Reicin, Claire Bombardier, and Loren Laine"""" |
| 1.1805 | MRK-ACS0011848 | MRK-ACS0011859 | 09/30/2004 | Q&A Vioxx Voluntary Withdrawal Leader Communication Final |
| 1.1806 | MRK-ABRA0000005 | MRK-ABRA0000007 | 11/01/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1807 | MRK-ABO0000246 | MRK-ABO0000247 | 11/14/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1808 | MRK-ABO0000248 | MRK-ABO0000249 | 11/14/2001 | Dear Healthcare Provider Letter - Important Correction of Drug Information DRAFT |
| 1.1809 | MRK-ABO0000166 | MRK-ABO0000167 | | Dear Healthcare Provider Letter - Important Correction of Drug Information |
| 1.1810 | MRK-ABO0000171 | MRK-ABO0000176 | 05/01/2001 | MedAd News Brand of the Year |
| 1.1811 | MRK-ABW0002095 | MRK-ABW0002097 | 11/12/2001 | "Letter from Ronald Ahrens to Wendy Dixon re: Arthritis, Analgesia, and New Products"""" |
| 1.1812 | MRK-ABW0003742 | MRK-ABW0003757 | | Vioxx 2002 Profit Plan; |
| 1.1813 | MRK-ABW0008495 | MRK-ABW0008514 | 09/10/2001 | Cardiovascular and Renal Review, HHMC |
| 1.1814 | MRK-ABW0011264 | MRK-ABW0011273 | | Publications Renal Safety |
| 1.1815 | | | 03/12/2002 | Memo from Maria Villalba to Lawrence Goldkind Re: Cardiovascular data in Alzheimer's Studies |
| 1.1816 | MRK-BAR0080602 | MRK-BAR0080685 | 04/24/1997 | "Clinical Investigators Confidential Informational Brochure 9/28/94, Revised 4/24/97"""" |
| 1.1817 | MRK-ABW0002827 | MRK-ABW0002827 | 04/17/2001 | "Email from Andreas Moan to Jeffrey Melin et al., re: Understanding the BP in our studies"""" |
| 1.1818 | MRK-ABW0002913 | MRK-ABW0002913 | 02/21/2001 | "USA Today Article ""Prescriptions Increase as Drugmakers Spend More on Ads"""" |
| 1.1819 | MRK-ABW0004641 | MRK-ABW0004641 | 10/05/2001 | Email from Alise Reicin to Wendy Dixon RE: Meta-Analysis Article |
| 1.1820 | MRK-ABW0009359 | MRK-ABW0009359 | | Table X - Summary of Cardiovascular Endpoints |
| 1.1821 | | | | "Merck Vioxx Timeline - Key Dates for VIGOR and Long-Term, Placebo-Controlled Studies Implemented to Provide Cardiovascular Safety Data"""" |
| 1.1822 | | | | Merck Timelines of Epidemiological Studies Involving Vioxx and NSAIDs |
| 1.1823 | MRK-NJ0000246 | MRK-NJ0000247 | 01/07/1997 | MK-00966 COX-2 Project Team Minutes |
| 1.1824 | MRK-NJO035473 | MRK-NJO035476 | 09/14/2000 | Email from Errol McKinney to Keith Bousfield, et al RE: Paul Emery-concerns about VIOXX following recent meeting in Finland |
| 1.1825 | MRK-ABA0012287 | MRK-ABA0012292 | 10/09/2001 | Email from Wayne Shaw to Peter DiBattiste RE: CV outcome total cost- still HIGH |
| 1.1826 | MRK-AFJ0002573 | MRK-AFJ0002573 | 03/05/2002 | Email from Alise Reicin to Peter Kim RE: More Diclofenac Data |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 1.1827 | MRK-NJO197019 | MRK-NJO197028 | | Recommended Plan - Targeted A&A Leaders |
| 1.1828 | MRK-ABK0104367 | MRK-ABK0104369 | 08/28/2000 | Email from Alise Reicin to Lucine Beauchard et al. RE: ACR-2000 Master MEMO-Final |
| 1.1829 | MRK-AEV0028802 | MRK-AEV0028804 | 08/26/1999 | Memo from Karen Moore re: 3T Manager's Meeting Concerning Project Coffin Nail |
| 1.1830 | | | 03/15/2004 | FDA Labeling Requirements 2003 |
| 1.1831 | | | 01/24/2002 | Expert Advisory Committee on Pharmacovigilance - Minutes |
| 1.1832 | MRK-NJO265619 | MRK-NJO265619 | 01/31/2001 | Letter from Roy Castle to Robert Silverman |
| 1.1833 | MRK-ABI0003479 | MRK-ABI0003481 | 02/14/2001 | Results of Label Message Test for VIGOR |
| 1.1834 | MRK-ABI0001557 | MRK-ABI0001602 | 02/18/1998 | Attachment to Memo from David Anstice to Marty Carroll et al. RE: VIOXX |
| 1.1835 | MRK-NJO273594 | MRK-NJO273594 | 03/09/2002 | Table I - Incidence Rate by Treatment |
| 1.1836 | MRK-AFE0000342 | MRK-AFE0000377 | 09/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.1837 | MRK-AFE0000336 | MRK-AFE0000341 | 09/11/2000 | Email from Greg Bell to Kristin Sauers re: Slides |
| 1.1838 | MRK-GUE0051402 | MRK-GUE0051451 | 01/09/1998 | Email from Suzanne Pennick re: Minutes for December's VIOXX (MK-0966) Project Team Minutes |
| 1.1839 | MRK-ABW0016557 | MRK-ABW0016565 | | Background Information for Discussion of Further Studies to Evaluate Cardiovascular Profile of Rofecoxib (Morrison Deposition Exhibit #39) |
| 1.1840 | MRK-NJO033554 | MRK-NJO033554 | | Letter from Unknown to Francesca (Morrison Deposition Exhibit #8) |
| 1.1841 | MRK-AEH0009025 | MRK-AEH0009093 | 07/10/1998 | Email from Suzanne Pennick to Scott Korn RE: Minutes for June's MK-0966 (VIOXX) PT Meeting |
| 1.1842 | MRK-NJO130074 | MRK-NJO130077 | 02/11/2000 | Email from Deborah Shapiro to Ed Scolnick RE: Talk |
| 1.1844 | MRK-ABA0014165 | MRK-ABA0014165 | 11/21/2001 | Email from Laura Demopoulos to Peter DeBattiste RE: CV Study design |
| 1.1845 | MRK-NJO120754 | MRK-NJO120756 | 02/14/2000 | Email from Tom Capizzi to Deborah Shapiro RE: Anticipated CV events in a COX-2 megatrial |
| 1.1846 | MRK-ACZ0068204 | MRK-ACZ0068214 | 05/31/2000 | VSTAAT - Early Effects of VIGOR Results |
| 1.1847 | MRK-ACZ0068319 | MRK-ACZ0068373 | 10/13/2000 | VSTAAT - August 2000 |
| 1.1848 | MRK-ACZ0068890 | MRK-ACZ0068890 | 02/28/2002 | ImpactRx Message Tracker Aided Message Recall |
| 1.1849 | MRK-ACZ0072931 | MRK-ACZ0072931 | 12/10/2001 | Email from Robert Rode to Thomas Cannell and Thomas Coppola RE: Review of VIOXX Positioning Statement for 2002 -- New Creative Campaign |
| 1.1850 | MRK-ACZ0075932 | MRK-ACZ0075934 | 08/21/2001 | "Email from Rose Brown to Susan Baumgartner et al., FW: Update on expected JAMA Coverage"" |
| 1.1851 | MRK-ACZ0094011 | MRK-ACZ0094011 | 09/13/2000 | "Email from Rick Robert to Ann Bader et. Al., FW: Review of CLASS Paper""" |
| 1.1852 | MRK-ACZ0094208 | MRK-ACZ0094208 | 04/27/2001 | Email from Laura Pulli to Linda Coppola re: Vigor Working Team List |
| 1.1853 | MRK-ADA0002030 | MRK-ADA0002036 | 06/25/2001 | Memo from Debra Black to Peg Melanson Vioxx DTC Television invoice approval - June/ upfront |
| 1.1854 | MRK-ADA0014102 | MRK-ADA0014105 | 04/17/2001 | Memo from Sheila Toner to Julie McCafferty re: Sensitive materials [Corresponding number on post-it on first page of memo presentation deck or binder] |
| 1.1855 | MRK-ADG0042122 | MRK-ADG0042127 | 03/14/2001 | Email from Ann Wawczak to Lucine Beauchard RE: Draft of Alternate Image ATL |
| 1.1856 | MRK-ADK0000260 | MRK-ADK0000297 | 12/16/1999 | "Review of policy letters 104, 110, & 118 Presentation Slides""" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

*MASON v. MERCK*
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1858 | MRK-ADK0001005 | MRK-ADK0001005 | 05/01/2000 | Obstacle Handlers #32 - 33 |
| 1.1859 | MRK-ADK0001280 | MRK-ADK0001281 | 10/16/2001 | CFT for Vioxx: October 16th meeting agenda and discussion questions |
| 1.1860 | MRK-ADK0006218 | MRK-ADK0006251 | 09/06/2001 | Email from Michael Thomas to Thomas Cannell FW: Pharmacia Slides re: post JAMA; slides from Pharmacia presentation |
| 1.1861 | MRK-ADG0059428 | MRK-ADG0059430 | 07/17/2002 | "Email from Marilyn Krahe Bulletin for Vioxx: Obstacle Response: ""The CLASS study only failed by one patient.""" |
| 1.1863 | MRK-ADN0120226 | MRK-ADN0120226 | 09/30/2004 | Letter from Raymond Gilmartin to Vioxx users re: Merck voluntarily withdraws Vioxx |
| 1.1864 | MRK-ABK0279858 | MRK-ABK0279899 | 05/11/2001 | Email from Lucine Beauchard to Ellen Basford FW: COX-2 inhibitor outlook |
| 1.1865 | MRK-ABK0322061 | MRK-ABK0322170 | 11/06/2001 | cardiovascular safety issues raised in FDA Advisory Committee meetings NDA 21-042/S-007 Vioxx NDA 21-052-S-004 Vioxx amendment to supplemental new drug application |
| 1.1866 | MRK-ACF0005673 | MRK-ABK0005674 | 04/25/2001 | "Email from Briggs Morrison to Barry Gertz et. al. FW: FOR REVIEW [PEER]: 2001-ms-2470 (FULL PAPER) - DUE DATE MONDAY, 27 AUGUST 2001""" |
| 1.1867 | MRK-ABK0114225 | MRK-ABK0114234 | 08/17/2001 | Email from Jens Kasperzik to Susan Baumgartner FW: Merck Abstracts/ Presentation at Ex-US Meetings |
| 1.1868 | MRK-ABK0265796 | MRK-ABK0265805 | 10/16/2001 | Email from Doug Watson to Epidemiology re:VIOXX CV meta-analysis paper |
| 1.1869 | MRK-AFT0001724 | MRK-AFT0001727 | 01/24/2001 | Email from Alise Reicin to Barry Gertz et. al. FW: Comparison of CV Deaths by review vs |
| 1.1870 | MRK-AFT00009258 | MRK-AFT00009258 | 11/08/2001 | "Email from Douglas Greene to Ed Scolnick, Bonnie Goldman RE: History Lesson""" |
| 1.1871 | MRK-AFT0009538 | MRK-AFT0009540 | 02/01/2001 | "Email from Alise Reicin to Harry Guess, Walter Straus RE: Lelorier analysis of CV events in NSAID users""" |
| 1.1872 | MRK-AFV0387560 | MRK-AFV0387570 | | Handwritten Notes - Vigor Dose Issue |
| 1.1873 | MRK-AIQ0007980 | MRK-AIQ0008204 | 08/18/2001 | Transcript of Regional Rheumatology Consultants Meeting |
| 1.1874 | MRK-AGV0003792 | MRK-AGV0003797 | 11/03/2000 | "Email from Janet Rush to Greg Geba et. al. re: Teleconference, Ambulatory Blood Pressure, Celebrex; Celebrex in Hypertension Pilot""" |
| 1.1875 | MRK-AGV0006369 | MRK-AGV0006370 | 04/21/2000 | Fax from Sandra Cook to Eric Floyd re: Request from the Division regarding VIGOR study |
| 1.1876 | MRK-AGV0006781 | MRK-AGV0006797 | 05/06/1998 | COX-2 Inhibitor Franchise 1999-2003 Business Plan |
| 1.1877 | MRK-ABL0001753 | MRK-ABL0001788 | 10/19/2001 | MRL/ Marketing Interface Meeting |
| 1.1878 | MRK-ACZ0005386 | MRK-ACZ0005386 | | Marketing to Women |
| 1.1879 | MRK-ACZ0008078 | MRK-ACZ0008078 | 03/29/2000 | Business Objectives Vioxx |
| 1.1880 | MRK-ACZ0014676 | MRK-ACZ0014676 | 01/15/2001 | Email from Michael Buttala to Linda Coppola re: Teleconference Agenda |
| 1.1881 | MRK-ACZ0041257 | MRK-ACZ0041258 | 01/17/2002 | Email from Linda Coppola to Scott Summers RE: for your eyeballs only |
| 1.1882 | MRK-ACZ0043613 | MRK-ACZ0043616 | 01/29/2001 | Email from Thomas Cannell to Linda Coppola RE: Please expand to 100% of screen |
| 1.1883 | MRK-ACZ0051339 | MRK-ACZ0051347 | 06/14/2000 | "Email from Ellen Basford to Susan Baumgartner et. al. FW: Market Research from Broker - VIOXX vs. Celebrex, Vioxx wins""" |
| 1.1884 | MRK-ACZ0055672 | MRK-ACZ0055675 | 09/11/2000 | "Email from Diane Fitzgibbons re: news story ""Merck denies fault in deaths""" |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 1.1885 | MRK-ACZ0056302 | MRK-ACZ0056302 | 03/01/2002 | Email from Riki Metzger re: Important VIOXX Field Bulletins for APS |
| 1.1886 | MRK-ACZ0056460 | MRK-ACZ0056460 | 08/18/1999 | Email from Gerald McLaughlin to Prill Kozel re: 25 Questions to ask your Merck Rep |
| 1.1887 | MRK-ACZ0057295 | MRK-ACZ0057304 | 04/05/2001 | "Email from Jeffrey Niekelski to Lawrence Biegelsen et. al. RE: Pharmacia Head to Head (CEL, VXX, NAPR) Study Protocol""" |
| 1.1888 | MRK-AKL0002208 | MRK-AKL0002212 | 04/18/2002 | "Cox-2-037 4/18/02 Obstacle Response- Article in the Journal- Science; ""Role of Prostacyclin in the CV Response to Thromboxane A2"" Cheng""" |
| 1.1889 | | | | Raw footage of the filming of Video News Releases (multiple DVDs) |
| 1.1890 | MRK-AHD0000817 | MRK-AHD0000841 | 12/19/2004 | Email from Robert Bresalier to Christopher Lines re: APPROVe cardiovascular with attached draft of "Cardiovascular Events Associated with Rofecoxib in a 3-year Randomized Colorectal Adenoma Chemoprevention Trial" |
| 1.1891 | MRK-ABC0024093 | MRK-ABC0024164 | 08/27/1998 | Clinical Study Report for Protocol 061 |
| 1.1893 | | | 09/30/2004 | FDA News: "FDA Issues Public Health Advisory on Vioxx as its Manufacturer Voluntarily Withdraws the Product" |
| 1.1894 | MRK-NJ0017640 | MRK-NJ0017663 | 1/27/1998 | Memo from Briggs Morrison to Beth Seidenberg et al. re: Protocol 023 manuscript |
| 1.1896 | | | 11/18/2004 | Summary of Prepared Testimony of Raymond Gilmartin before the United States Committee on Finance |
| 1.1897 | 2005 NEJM 000001 | 2005 NEJM 0000285 | | NEJM File for Robert Bresalier Article |
| 1.1898 | MRK-NJ0450908 | MRK-NJ0450910 | 02/25/2002 | Email string ending from Thomas Simon to Barry Gertz re: CE Event Counts |
| 1.1899 | MRK-ABK0483578 | MRK-ABK0483588 | 12/13/2001 | University of Pennsylvania General Clinical Research Center Protocol Application to study "the Thrombotic Profiles of Cyclooxygenase Inhibitors Alone and in Combination with Low-Dose Aspirin in Reheumatoid Arthritis (RA)" by Garret Fitzgerald |
| 1.1900 | MRK-ABK0483589 | MRK-ABK0483597 | 11/26/2001 | Objectives of the study of "The Thrombotic Profiles of Cyclooxygenase Inhibitors Alone and in Combination with Low-Dose Aspirin in Reheumatoid Arthritis (RA)" |
| 1.1901 | MRK-AFO0023318 | MRK-AFO0023318 | 12/12/1997 | Email from James Bolognese to Elliot Ehrich, et al. re: MK-0966 serious CV AE info |
| 1.1902 | MRK-AFF0000179 | MRK-AFF0000201 | 10/18/2004 | Slide presentation of Preliminary Cardiovascular Safety Data from the APPROVe Study by Robert Bresalier, et al. |
| 1.1903 | MRK-NJ0186410 | MRK-NJ0186410 | 10/28/2001 | Email from Ned Braunstein to Alise Reicin re: task list from VP Data Review meeting |
| 1.1904 | MRK-NJ0337077 | MRK-NJ0337109 | 10/31/2001 | Email from Alise Reicin to Dena Ramey re: task list from VP Data Review meeting with attachment |
| 1.1909 | MRK-ABW0003613 | MRK-ABW0003614 | 11/14/2001 | Email string from David Anstice to Wendy Dixon re: Dorothy Quantitative Results |
| 1.1910 | MRK-ABW0000166 | MRK-ABW0000166 | 09/10/2001 | Project Offense-Revised |
| 1.1912 | | | 02/16/2005 | Transcript of FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |

71

| # | Bates | Date | Description |
|---|---|---|---|
| 1.1913 | | 02/16/2005 | Summary of Minutes and Table of Contents from the FDA Joint Meeting of The Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1916 | | 12/18/2004 | Interim Review of NDA 21042/s030 by Lourdes Villalba, MD |
| 1.1917 | MRK-AFJ0008920 | 10/13/2004 | Q&A for Media Briefing |
| 1.1918 | MRK-ABG0004364 | 11/18/2004 | Q&A for Testimony of Ray Gilmartin before Senate Finance Committee |
| 1.1919 | MRK-AFJ0009371 | | Powerpoint Slide of Effects of NSAIDs on Thromboxane and Prostacyclin (Exhibit 51 Peter Kim deposition) |
| 1.1920 | MRK-AFJ0001533 | 10/28/2001 | Email from Deborah Shapiro to Alise Reicin re: VIGOR analysis of death by age group |
| 1.1921 | | | Study 023 with exhibits and CSR docs |
| 1.1922 | | | Study 010 with exhibits |
| 1.1923 | MRK-AID0002441 | | Disclosure of CV issues to not only FDA but also the larger scientific community. |
| 1.1924 | MRK-AHD0016283 | 12/18/2002 | Email chain among marketing and medical communications departments. |
| 1.1925 | MRK-AFV0401055 | 02/15/2005 | "Email from James A. Bolognese to Ned S. Braunstein, et al RE: FW: ACM235 - APPROVe SBP >=160 subgroup scatter & km plots" |
| 1.1926 | | 01/21/2005 | |
| 1.1927 | | 02/01/2001 | |
| 1.1928 | | 04/06/2005 | |
| 1.1929 | | 02/15/2005 | |
| 1.1930 | MRK-AFV0399003 | 02/08/2005 | Email chain from Richard Pasternark to Philip Lin Huang RE: Slides |
| 1.1931 | MRK- | 10/15/2001 | Merck response to FDA label proposal |
| 1.1932 | MRK-I8940096298 | | Post-APPROVe label proposa |
| 1.1934 | MRK-I8940096299 | 12/19/2002 | Letter to Dr. Braunstein from Goldkind |
| 1.1935 | MRK-AFL0015451 | 01/09/2004 | DAP ( STUDY 203) |
| 1.1936 | MRK-I8940080858 | 2003 | APPROVE DATA ANALYSIS PLAN |
| 1.1937 | | 11/18/2004 | Video of Dr. Graham's Testimony before Congress. |
| 1.1938 | MRK- LBL0000031 | 1998 | 1998 Label |
| 1.1939 | MRK- LBL0000067 | 04/02 | 4/02 Label |
| 1.1940 | MRK-S0420112022 | | APPROVe followup - Summary of tables and figures through 5/26/2006 |
| 1.1941 | MRK-S0420112129 | 05/11/06 | APPROVe Off-Drug Extension: Prelim. Analyses of Thrombotic Cardiovascular Safety |
| 1.1942 | MRK-AFV0426355 | | APPROVe Trial Cardiovascular Safety Report 3/15/2005 (MRK-AFV0426355) |
| 1.1943 | MRK-I8940096277 | | Background Package on the Potential Reintroduction of VIOXX Overview |
| 1.1944 | MRK-ACB0020385 | | "C-2SI Vascular Events Monitoring and Adjudication SOP, Appendix B MRK-ACB0020385-86" |
| 1.1945 | MRK-NJ0387576 | | Cardiovascular Safety Profile of Rofecoxib in Elderly Patients with Alzheimer's Disease or Cognitive Impairment: A Pooled Analysis (MRK-NJ0387576) |
| 1.1946 | MRK-ABP0016678 | 3/21/01 | CRRC Clinical and Regulatory Review Committee Agenda |

| No. | Bates | Date | Description |
|---|---|---|---|
| 1.1947 | MRK-AFW0019559 | 4/18/01 | "Eddowes, RE: Urgent Meeting Request (MRK-AFW0019559)" |
| 1.1948 | MRK-AAC0156124 | | Cox-2 Derived Prostacyclin Confers Atheroprotection…" |
| 1.1949 | MRK-AAC0156078 | | "Cyclooxygenases, Thromboxane, and Atherosclerosis…" |
| 1.1950 | MRK-NJ0191088 | 6/2000 | Email from Ian Rodger to Stephen Epstein 6/2000 re: MSGP study #213 |
| 1.1951 | MRK-AFI0134945 | 5/23/2001 | Email from Mills to Baumgartner re Hypertension & Edema Task Force |
| 1.1952 | MRK-AFI0276232 | | Email from R. Roberts to T. Mills re Hypertension Obstacle Handler (attached) 2/24/01 |
| 1.1953 | MRK-ACC0011057 | 3/5/01 | Email from Sperling to Calderin re: Hypertension Obstacle Handler (attached) |
| 1.1954 | | | "Fitzgerald presentation - ""Mechanism Based Adverse Cardiovascular Events""" |
| 1.1955 | MRK-AFW0019581 | 4/6/01 | "Fw: Agenda Item for April 18, CRRC-BL (MRK-AFW0019581)" |
| 1.1956 | MRK-AFW0013496 | 3/23/01 | FW: VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.1957 | MRK-NJ0191088 | 3/21/01 | Summary of the CRRC Meeting |
| 1.1958 | MRK-AHO0072871 | | Hypertension Abstracts - MRK-ADJ0006482 |
| 1.1959 | MRK-I894075713 | | "IND 46,894 Vioxx Annual IND Progress Report 12/17/01 to 12/16/02" |
| 1.1960 | MRK-OS420085537 | 10/98 | "Integrated Safety Summary, October 1998 MRK-OS420085537" |
| 1.1961 | MRK-S0420111986 | 6/3/05 | "June 3, 2005 Letter Phillip Huang to Brian Harvey" |
| 1.1962 | MRK-NJ0439283 | | Label - FDA text of Oct 15 2001 with Merck proposals shown with revision marks |
| 1.1963 | MRK-S0420112017 | | Last Approved Circular Showing Revisions (APPROVe study info) |
| 1.1964 | MRK-AAF0004103 | | Letter from Philip Huang to Bob Rappaport re APPROVe (protocol 122) extension |
| 1.1965 | MRK-AAF0004134 | 7/12/01 | Letter from Silverman to Bull Re Response to FDA Request for Information |
| 1.1966 | MRK-AFW0000977 | 12/22/1997 | "Letter from Thal to Block Dec 22, 1997 (MRK-AFW0000977)" |
| 1.1967 | MRK-AGV0024070 | 06/26/01 | Meeting Summary (06/26/01) - Vioxx Working Group Meeting & Vigor Safety Report |
| 1.1968 | MRK-AGV0113870 | 1/9/2001 | Memo from Chen to Geba and Dixon 1/9/2001 re: Summary of Blood pressure Analysis |
| 1.1969 | MRK-NJ0281966 | 12/26/2000 | Memo from Janet Rush to Wendy Dixon re Risk of Hypertension 12/26/00 |
| 1.1970 | MRK-AGU0006035 | 7/27/01 | "Memo From Vandormael to Moan Re Preliminary Statistical Analysis, Prot 906 7/27/01" |
| 1.1971 | MRK-OSF420022606 | | "MK- 0966 Prot. No. 023, Multiple Dose Sodium Retention, MRK-OS4 20022612 (Full Range: MRK-OS420022606-12)" |
| 1.1972 | MRK-OS420014785 | | "MK- 0966, Human Pharmacokinetics and Bioavailability Documentation MRK-OS40014785-91" |
| 1.1973 | MRK-AFV0426227 | 3/8/05 | "MK-0966, Reference P122, Appendix 2.1.1. Cont. (MRK-AFV0426227)" |
| 1.1974 | STI0036203 | 9/12/1997 | National Advisory Board Invitation Letter from Romankiewicz to Whelton |
| 1.1975 | MRK-AFW0010430 | 4/19/01 | Need to Set-up DSMB for Protocol 078-VIOXX AD Prevention Study (MRK-AFW0010430) |
| 1.1976 | MRK-AHD0000061 | | "NEJM Manuscript 05-0493, p.15 MRK-AHD0000075 Full Range: MRK-AHD0000061-82" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 1.1977 | MRK-S0420112019 | | "PR ""Merck Announces Preliminary Analysis of Off-Drug Extension of APPROVe""" |
| 1.1978 | MRK-AFK0002662 | | "Product: MK-0966, Protocol/Amendment No.: 078-01 (MRK-AFK0002662)" |
| 1.1979 | MRK-0142002906 | | "Product: MK-0966, Protocol/Amendment No.: 078-00 (MRK-0142002906)" |
| 1.1980 | MRK-ABS0027726 | | "Rofecoxib - VIGOR, Clinical and Statistical Documentation MRK-ABS0027726-28" |
| 1.1981 | MRK-AIN0001235 | 4/11/01 | "Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK- AIN0001235-41; 1275-85; 1416-17; 1419; 1609" |
| 1.1982 | MRK-AFW0026158 | 3/23/01 | Unblinding of Mortality Events MK-0966 Protocols 078 and 126 |
| 1.1983 | MRK-ABT00139110 | | Unblinding of Mortality Events: MK-0966 Protocols -078 and -126 (MRK-ABT00139110) 3/22/01 |
| 1.1984 | MRK-AG00000394 | | VIOXX - Neaton Re Stage 2 |
| 1.1985 | MRK-AAD0405519 | | VIOXX - PO - 203 DAP |
| 1.1986 | MRK-AFW0019626 | | VIOXX AD Program |
| 1.1987 | MRK-OS420014785 | | VIOXX Hypertension in the VIOXX Clinical Trials Index |
| 1.1988 | MRK-AF00262422 | | "VIOXX-Neaton Re ""Stage 2""" |
| 1.1989 | MRK-NJ0281966 | | VIOXX-Rush Dixon 122600 |
| 1.1990 | MRK-ADG005776 | | VIOXX-Rush Dixon 122600 |
| 1.1991 | MRK-ADG005805 | | Slides from Presentation by Tom Cannell |
| 1.1992 | MRKAA0000119 | | Profit plan 2002 |
| 1.1993 | MRK-ABX0002368 | | MRK-AA00000145 | Targum Memo to Cool and Villalba |
| 1.1993 | MRK-NJ0170513 | MRK-NJ0170732 | 03/16/2001 | Silverman letter to Jonca Bull/Central Document Room submission of Background Material for Meeting for NDA 21-042/S-007 VIOXX |
| 1.1994 | MRK-AAF00077272785 | | FDA Warning letter from Abrams to Gilmartin |
| 1.1995 | MRK-ABW0000408 | MRK-ABW0000452 | | Draft Merck text submitted May 2001 with FDA changes of 15 Oct 2001 shown with revision marks |
| 1.1996 | FDACDER002364 | FDACDER002385 | 10/15/01 | Email from FDA with proposed draft label attached |
| 1.1997 | MRK-MPF0173477 | MRK-MPF0173487 | | "Table of Meck Sales Representative Meetings with Customer - McCaffrey, Michael." |
| 1.1998 | MRK-SMPF0000030 | MRK-SMPF0000039 | | "Table of Meck Sales Representative Meetings with Customer - Mikola, Michael." |
| 1.1999 | MRK-AKT2331598 | MRK-AKT2331618 | 1/22/02 | Merck Dear Doctor letter to Dr. Mikolajczyk. |
| 1.2000 | MRK-AKT3415343 | MRK-AKT3415349 | 3/28/2003 | Merck Dear Doctor letter to Dr. Mikolajczyk in response to PIR (Professional Information Request). |
| 1.2001 | MRK-ADJ0036867 | MRK-ADJ0036869 | 01/17/01 | 2000 Year-End Media Analysis |
| 1.2002 | MRK-ADJ0016201 | MRK-ADJ0016236 | 10/09/01 | Annual Plan Vioxx 2002 Review |
| 1.2003 | MRK-P0003681 | MRK-P0003701 | 3/2000 | "Advertising/Promotion 003225(1,3) [Vioxx promotional piece for physicians ""Once Daily Power - Very Vioxx"" (Liz Goodman, 85)]" |
| 1.2004 | MRK-P0005058 | MRK-P0005083 | 11/2001 | "Advertising/Promotion 20013107(7-11) [Vioxx promotional piece for physicians that stated REACH FOR THE POWER OF ONCE DAILY VIOXX""""" |

74

| | | | |
|---|---|---|---|
| 1.2005 | MRK-P0006161 | MRK-P0006172 | "Advertising/Promotion 202092247(1) [Promotional piece for physicians - ""Strength, Safety, QD Simplicity""]" |
| 1.2006 | MRK-P0006240 | MRK-P0006251 | 2003 | "Advertising/Promotion 202092248(1) [Promotional piece for physicians - ""Power Against Pain""]" |
| 1.2007 | MRK-ADA0093521 | MRK-ADA0093618 | 04/13/2004 | "Millward Brown Presentation VIOXX Annual Review 2002 2003, January December" |
| 1.2008 | MRK-AKP0018305 | MRK-AKP0018331 | 06/06/2002 | "Awareness, Action & Attributes for the A & A Franchise, T. Hayden, June 5, 2002" |
| 1.2009 | MRK-AKP0021116 | MRK-AKP0021138 | 3/10/2003 | Hadten slides and Back up |
| 1.2010 | MRK-AKP0009579 | MRK-AKP0010027 | | "Millward Brown ""Vioxx Chronic Pain Study"" Dec. 1-17, 2000" |
| 1.2011 | MRK-BNTAC0000069 | MRK-BNTAC0000132 | | Obstacle Response Guide Vioxx. Victory. In It to Win It. |
| 1.2012 | MRK-BNTAC0000938 | MRK-BNTAC0000939 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) |
| 1.2013 | MRK-BNTAE0000252 | MRK-BNTAE0000253 | 5/1/2000 | Bulletin for Vioxx: New Obstacle Response (Obstacle Response #38) |
| 1.2014 | MRK-BNTAC0000936 | MRK-BNTAC0000937 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.2015 | MRK-BNTAE0000246 | MRK-BNTAC0000247 | 04/28/00 | Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.2016 | | | 05/05/05 | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.2017 | MRK-BNTAC0001349 | MRK-BNTAC0001352 | 05/23/01 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.2018 | MRK-BNTAE0000416 | MRK-BNTAC0000419 | 05/23/01 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.2019 | MRK-BNTAC0001384 | MRK-BNTAC0001389 | 08/21/01 | "Bulletin for Vioxx: Action Required: Response to JAMA, ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors""" |
| 1.2020 | MRK-BNTAE0000438 | MRK-BNTAC0000443 | 08/21/01 | "Bulletin for Vioxx: Action Required: Response to JAMA, ""Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors""" |
| 1.2021 | MRK-AKP0023602 | MRK-AKP0023607 | 04/11/2002 | No. COX 02-029 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 1.2022 | MRK-BNTAE0000686 | MRK-BNTAE0000691 | 4/11/2002 | No. COX 02-030 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 1.2023 | MRK-ADG0057401 | MRK-ADG0057479 | 2002 | "Tom Cannell, Executive Director, Marketing, Vioxx - Powerpoint Presentation 2002" |
| 1.2024 | MRK-AKC0022187 | MRK-AKC0022209 | 10/08/2002 | "VIOXX® Monthly EAR, August 2002, Michael Stanton" |
| 1.2025 | MRK-AJT0094138 | MRK-AJT0094156 | 07/18/02 | """A New Paradigm for Understanding Physician Behavior"" Christopher Posner " |
| 1.2026 | MRK-ADB0029964 | MRK-ADB0029968 | 4/31/2002 | Merck memo on the Efficacy Guarantee program. |

| | | | |
|---|---|---|---|
| 1.2027 | MRK-ADG0056946 | MRK-ADG0056946 | 07/28/02 | "Why are we Launching the Confidence Program? email memo by Tom Cannell, Executive Director, Marketing." |
| 1.2028 | MRK-ADA0036749 | MRK-ADA0036749 | 01/01/01 | Efficacy Guarantee Consumer Advertisement |
| 1.2029 | MRK-ADA0025761 | MRK-ADA0025761 | 04/19/02 | Efficacy Guarantee Physician Advertisement |
| 1.2030 | MRK-ACB0032500 | MRK-ACB0032501 | 06/18/02 | Efficacy Guarantee 2 page Physician Advertisement |
| 1.2031 | MRK-ABI0008139 | MRK-ABI0008214 | 01/31/2003 | """Operations Review for VIOXX January 31, 2003"" Report" |
| 1.2032 | MRK-ABX0006045 | MRK-ABX0006085 | 01/07/01 | "VIOXX Monthly EAR November 2001 |
| 1.2033 | MRK-ADN0111549 | MRK-ADN0111600 | 06/25/1905 | "Presentation ""Project Power Play"" slides" |
| 1.2034 | MRK-AKP0032111 | MRK-AKP0032141 | 06/09/03 | April 2003 EAR Core Meeting, Vioxx Report |
| 1.2035 | MRK-AKG0011691 | MRK-AKG0011710 | 12/14/02 | Market Research Findings, VIOXX® 1S03 Detail Piece Assessment, Report |
| 1.2037 | MRK-A0002893 | MRK-A0002894 | 3/2001 | "Dorothy Hamill Along with all the Great Memories print advertisement, issued March 2001, Advertising/Promotion 201103251(1)(903)" |
| 1.2038 | MRK-A0004276 | MRK-A0004277 | 8/2003 | "Dorothy Hamill Morning Routine print advertisement, issued August 2003 Advertising/Promotion 203505941(1)(910)" |
| 1.2039 | MRK-ACB0001449 | MRK-ACB0001486 | 06/07/2001 | "VIGOR DTC Strategy Meeting, June 7th, 2001." |
| 1.2040 | MRK-ACB0016913 | MRK-ACB0016984 | 07/30/2001 | "VIGOR Update June 29th, 2001." |
| 1.2041 | MRK-ADN0003663 | MRK-ADN0003735 | 02/17/2000 | "Vioxx® DTC Research Review Doug Black and Alan Heaton February 17, 2000." |
| 1.2042 | MRK-ADN0010135 | MRK-ADN0010148 | 03/07/2000 | "Consumer Perceptions of Side Effects for Vioxx® 'Stairs/Bath' and CELEBREX 'Bicycle' Alan Heaton March 7, 2000." |
| 1.2043 | MRK-ABS0164431 | MRK-ABS0164441 | 4/4/2000 | "Dept. of Veteran Affairs Memo, April 4, 2000 - Revised Consent Form and Addendum" |
| 1.2044 | MRK-ACB0019503 | MRK-ACB0019505 | 11/9/2000 | """Frequently Asked Questions about DDMAC and Promotion Compliance""" |
| 1.2045 | MRK-ABK0341615 | MRK-ABK0341854 | 5/19/2000 | Medical School Grant Program (MSGP) Meeting Minutes and Review of Study Submissions. |
| 1.2046 | MRK-EAI0002559 | MRK-EAI0002564 | 05/24/2000 | "Medical School Grant Program (MSGP) Meeting Minutes For May 19, 2000 and April 19, 2000. (Document dated May 24, 2000)." |
| 1.2047 | MRK-AHR0036724 | MRK-AHR0036820 | 01/23/2001 | Vioxx / MSGP review committee meeting / Tuesday January 23 2001. |
| 1.2048 | MRK-NJ0199917 | MRK-NJ0199917 | 7/27/2001 | Email from Ian Rodger and Jill Evans to the Coxib MSGP Committee. |
| 1.2049 | MRK-NJ0199918 | MRK-NJ0199919 | 6/6/2001 | Letter from Stephen Epstein to Ian Rodger. |
| 1.2050 | MRK-AFI0118752 | MRK-AFI0118752 | 7/27/01 | "Email from Peter M Alberti to Susan Baumgartner, and Tracy Mills." |
| 1.2051 | MRK-AFI0118785 | MRK-AFI0118786 | 07/27/2001 | "Email from David J. Chang (CDP) to Jilly Evans and Ian Rodger dated July 27, 2001." |
| 1.2052 | MRK-AFI0118787 | MRK-AFI0118788 | 07/19/2001 | "Letter from Stephen Epstein to David J. Chang, Associate Director Coxib Medical School Grants Review Committee, dated July 17, 2001." |
| 1.2053 | MRK-AHO0170993 | MRK-AHO0170994 | 7/29/2001 | Email from Philip Davies re Epstein abstract. |
| 1.2054 | MRK-AHO0170995 | MRK-AHO0170996 | 7/29/2001 | Email from Robert Young re Epstein abstract. |
| 1.2055 | MRK-AFI0118895 | MRK-AFI0118896 | 8/13/2001 | "Email exchange between Michael Petro, Tracy Mills, and Susan Baumgartner regarding Epstein." |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 1.2056 | MRK-AAZ0002347 | MRK-AAZ0002349 | 09/21/01 | Emails from Peter DiBattiste to Stephen Epstein and Laura Demopoulos and Barry Getz. | |
| 1.2057 | MRK-ABA0011369 | MRK-ABA0011370 | 09/22/01 | Email from Peter DiBattiste to Laura Demopoulos and Barry Gertz. | |
| 1.2058 | MRK-ABA0012531 | MRK-ABA0012531 | 10/12/2001 | Email to Ian Rodgers from Stephen Epstein CC to Peter DiBattiste. | |
| 1.2059 | MRK-ABA0012532 | MRK-ABA0012548 | 10/12/2001 | Epstein manuscript. | |
| 1.2060 | MRK-AHO0057226 | MRK-AHO0057227 | 10/12/2001 | Email to Ian Rodgers from Jill Evans. | |
| 1.2061 | MRK-ACD0005140 | MRK-ACD0005141 | 10/12/2001 | "Email to Jilly Evans, Ian Rodger and Coxib MSGP Committee." | |
| 1.2062 | MRK-ACD0005142 | MRK-ACD0005142 | 10/12/2001 | Email from Robert Silverman sent to Ian Rodger and Coxib MSGP Committee. | |
| 1.2063 | MRK-NJ0335046 | MRK-NJ0335046 | 10/12/2001 | "Email from Briggs W. Morrison to Greg P. Geba, Robert E. Silverman, and Ian W. Rodger, CC Alise Reicin." | |
| 1.2064 | MRK-NJ0267303 | MRK-NJ0267426 | 10/29/2001 | Meeting Information/Agenda for Cardiovascular Outcomes Study Consultant Meeting | |
| 1.2065 | MRK-AHO0135206 | MRK-AHO0135206 | 01/24/2002 | Email from E.B. Brakewood citing a list of abstracts to be presented an the Annual American College of Cardiology meeting in March 2002. | |
| 1.2066 | MRK-AGV0086021 | MRK-AGV0086036 | | Chart of MSGP proposals | |
| 1.2067 | MRK-AEG0053076 | MRK-AEG0053076 | 05/21/2003 | "Rott, Epstein, et al. "Effects of MF-Tricyclic, a Selective Cyclooxygenase-2 Inhibitor, on Atherosclerosis Progression and Susceptibility to Cytomegalovirus Replication in Apolipoprotein-E Knockout Mice"" Journal of the American College of Cardiology Vo | |
| 1.2068 | MRK-AEH0016357 | MRK-AEH0016362 | 01/11/2000 | "Memo from Ian Rodger re MSGP RC Mtg. Minutes  Oct. 26, 1999" | |
| 1.2069 | MRK-AEH0016401 | MRK-AEH0016407 | 1/19/2000 | "VIOXX MSGP RC Mtg. Minutes - Jan. 19, 2000" | |
| 1.2070 | MRK-ADF0010826 | MRK-ADF0010829 | 06/16/2000 | Vioxx MSGP RC meeting minutes - June 16 2000 | |
| 1.2071 | MRK-EAI0001971 | MRK-EAI0001975 | 08/23/2000 | Vioxx MSGP RC mtg minutes - August 21 2000 | |
| 1.2072 | MRK-ABK0478418 | MRK-ABK0478428 | 02/26/2002 | Medical school grant / program / Coxib review committee | |
| 1.2073 | MRK-AHO0171272 | MRK-AHO0171273 | 02/27/2002 | Email from Ian Rodger to Jeffrey Melin. | |
| 1.2074 | MRK-ACD0097769 | MRK-ACD0097839 | 03/26/2002 | "Coxib MSGP review committee minutes - February 26, 2002. " | |
| 1.2075 | MRK-AFI0192755 | MRK-AFI0192757 | 6/14/2000 | Email from Ian Rodger to VIOXX MSGP COMMITTEE | |
| 1.2076 | MRK-ABS0343456 | MRK-ABS0343460 | 12/13/01 | Email exchange among various MSGP members including Ian Rodger to Thomas Simon. | |
| 1.2077 | MRK-ABY0005538 | MRK-ABY0005539 | 11/10/2000 | "Handwritten notes re VIGOR Consultant Mtg 11/10/00." | |
| 1.2078 | MRK-ABA0004488 | MRK-ABA0004489 | 09/17/2001 | "Teleconference notes from 9/17/01 re: ""Role of Inflammation, Cox-2 in Atherosclerosis: Potential for Benefit of Cox-2 Inhibition.""" | |
| 1.2079 | MRK-NJ02134434 | MRK-NJ02134436 | 11/13/2001 | Email from Sean E. Harper to Barry Getz. | |
| 1.2080 | MRK-AEH0014470 | MRK-AEH0014479 | 4/22/2002 | Slide presentation by Cameron Black. | |
| 1.2081 | FITZG-000040 | FITZG-000085 | | Garret Fitzgerald presentation Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of COX-2 | |
| 1.2082 | FDACDER007813 | FDACDER007844 | 04/11/2002 | "Email from J. Bull to J. Jenkins, et al" | |
| 1.2083 | FDACDER010143 | FDACDER010149 | 09/30/2001 | Email from L. Villalba to D. Throckmorton | |
| 1.2084 | MRK-AAF0004045 | MRK-AAF0008512 | 06/07/2002 | Fax from B. Gould to N. Braunstein | |

| | | | |
|---|---|---|---|
| 1.2085 | MRK-AAF0004045 | | Fax from Gould to R. Silverman |
| 1.2086 | MRK-AAF0004251 | 06/22/2001 | Fax from Gould to R. Silverman |
| 1.2087 | MRK-AAF0008519 | 09/26/2001 | FDA Teleconference Minutes |
| 1.2088 | MRK-NJO185865 | 03/20/2002 | Ltr from M. Griffin to D. Watson |
| 1.2089 | MRK-NJO185865 | 10/16/2001 | Ltr from M. Griffin to D. Watson |
| 1.2090 | MRK-NJO265338 | MRK-NJO265362 | 03/16/2001 | Ltr from R. Silverman to Bull |
| 1.2091 | MRK-NJO185864 | | 10/24/2001 | Memo from D. Watson |
| 1.2091 | MRK-ABH0003185 | MRK-ABH0003188 | 05/22/2001 | "Doubts are Raised on the Safety of 2 Popular Arthritis Drugs by Melody Petersen, The NYT" |
| 1.2092 | MRK-ABY0153857 | MRK-ABY0153880 | 02/27/2004 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs |
| 1.2093 | MRK-ABY0164090 | MRK-ABY0164115 | 09/27/2004 | Ingenix Epidemiology's Draft Manuscript on Cardiovascular Risk of COX-2 Inhibitors & Other NANSAIDs |
| 1.2094 | NEJM000013 | | 02/09/2005 | Reviewer Comments: NEJM |
| 1.2095 | MRK-AHD0075697 | | 02/02/2005 | Email from Marvin Konstam to C. Lines |
| 1.2096 | MRK-189400096448 | | | Excerpt of CSR 201 |
| 1.2097 | DX-0691 | DX-0338 | 04/06/2005 | "FDA Document, Memorandumfrom J. Jenkins to Galson" |
| 1.2098 | MRK-ABS0369134 | MRK-ABS0369141 | 01/23/2002 | Presentation-Data Analysis Plan-ESMB |
| 1.2099 | MRK-ABS0449542 | MRK-ABS0449554 | 11/26/2002 | ESMB Presentation |
| 1.2100 | MRK-ABS0458093 | MRK-ABS0458101 | | Study Status Update Presentation |
| 1.2101 | MRK-ABS0038612 | MRK-ABS0038621 | 09/17/2004 | Study Update Presentation |
| 1.2102 | MRK-AFL0015427 | MRK-AFL0015431 | | APPROVe SAS Programs |
| 1.2103 | MRK-AFL0015111 | MRK-AFL0015112 | | SAS documentation |
| 1.2104 | MRK-ABS0398045 | MRK-ABS0398046 | | "Memorandum from T. Simon re: Conversations w/Drs. Reicin, Neaton & Simon" |
| 1.2105 | MRK-122200042239 | MRK-0004308 | | Statistical Data Analysis Plan |
| 1.2106 | MRK-ABS0458333 | MRK-ABS0458341 | | Study Status Update |
| 1.2107 | MRK-ABS0068972 | | | Table E-64 |
| 1.2108 | MRK-ABS0068986 | | | Table E-64 |
| 1.2109 | MRK-NJO100874 | | | VIGOR Endpoint Chart |
| 1.2110 | MRK-ZAO0000017 | | | |
| 1.2111 | MRK-ZAO0000053 | | | |
| 1.2112 | MRK-ZAR0001942 | | | |
| 1.2113 | MRK-ZAN0000003 | | | |
| 1.2114 | MRK-ZAN0000004 | | | |
| 1.2115 | MRK-ZAN0000005 | | | |
| 1.2116 | MRK-ZAN0000006 | | | |
| 1.2117 | MRK-ZAN0000007 | | | |
| 1.2118 | | | VIOXX-Excerpts from primary review of NDA 21-042-Osteoarthritis Vioxx NDA 21-042/21-052 |
| 1.2119 | | | FDA correspondence to Merck (4/11/02) |
| 1.2120 | | | "FDA Standards-Good Enough for Government Work? By Jerry Avorn, M.D." |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

78

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 1.2121 | | U.S. Senate Health & Education Committee Video: http://hellp.senate.gov/bills | |
| 1.2122 | | Wasman H, The Lessons ov Vioxx -- Drug Safety and Sales, N Eng J Med, 2005;325:2756-58. | |
| 1.2123 | | Title 21-Food & Drugs Chapter 1-Food & Drug Administration Dept of Health & Human Services Subchapter C-Drugs: General | |
| 1.2124 | | "Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study w/Vioxx; Jan Weiner; Mary Elizabeth Basaman, Laura Jordan" | |
| 1.2125 | | "Sequence of Events w/Vioxx, since opening of IND; 12/20/94-9/30/04" | |
| 1.2126 | | "Warning Ltr, 6/27/00; correspondence to Benard J. Kelly/Merck" | |
| 1.2127 | | Correspondence to Ellen R. Estrick/Merck; 7/16/99 | |
| 1.2128 | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Informration; 1/12/01; providing Interim Cardiovascular Meta-Analysis that was submitted 1/8/01 (1pg)" | |
| 1.2129 | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01; Number (%) of Patients w/Serum Creatinine Increase 25% above baseline (1pg)" | |
| 1.2130 | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/12/01;Analysis of LFT Values Exceeding the Limits of Change (1pg)" | |
| 1.2131 | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg)" | |
| 1.2132 | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg)(provide cause of protocol deviation for each patient)" | |
| 1.2133 | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; Request for Teleconference; 1/19/01 (1pg) (providing narratives for patients in the ADVANTAGE study who had APTC events)" | |
| 1.2134 | | "Correspondence to FDA from Robert E. Silverman, M.D., Ph.D/Merck; Response to FDA Request for Information; 1/23/01 (1pg); (Summary of Pre-Study Glucocorticoid Use in VIGOR)" | |
| 1.2135 | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/1/01 " | |
| 1.2136 | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck; Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information; 2/2/01" | |
| 1.2137 | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck; Response to FDA Request for Infomration 2/1/01" | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 1.2138 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck;Vioxx Gastrointestinal Outcomes Research Study (VIGOR); Response to FDA Request for Information 2/5/01" |
| 1.2139 | | | | "Correspondence to FDA from Robert E. Silverman, M.D., P h.D./Merck;Response to FDA Request for Information; 2/6/01" |
| 1.2140 | | | | MK-0966 CIB; E-37; E. Effects in Humans; 9/28/94; R 12/9/99 |
| 1.2141 | | | | Correspondence to physicians; 5/24/00 |
| 1.2142 | | | | "Correspondence to David Egilman, M.D.; 8/28/01" |
| 1.2143 | | | | 1/21/03 Operations Review for Vioxx |
| 1.2144 | | | 03/2006 | Highlights of Drug Safety: Improvement Needed in FDA's Postmarket Decision making & Oversight Process Report, Government Accountability Office, March 2006; www.gao.gov/cgi-bin/getrpt?GAO-06-402 |
| 1.2145 | | | | GAO report to Congressional Requesters: Improvement Needed in FDA's Postmarket Decision making and Oversight Process |
| 1.2146 | | | | Trial Testimony of Dr. Alise Reicin in Cona case |
| 1.2147 | MRK OS420085537 | | Apr-06 | "Integrated Safety Summary, Oct 1998" |
| 1.2148 | MRK-AFK0190651 | | Apr-06 | Kaplan Meier Cumulative Incidence Curve - VICTOR 2-05 |
| 1.2149 | MRK-0242022612 | | 04/20/2006 | "MK-0966 Prot. No. 023,Multiple Dose Sodium Retention" |
| 1.2150 | MRK-OS40014785 | MRK-OS40014791 | 04/20/2006 | "MK - 0966, Human Pharmacokinetics and Bioavailability Documentation MRK-OS40014785-91" |
| 1.2151 | MRK-OS420022612 | | 04/20/2006 | MK 0966 HUMAN PHARMACOKINETICS AND BIOAVAILABILITY DOC MRK OS40014785 91 |
| 1.2152 | MRK-AIN0001235 | MRK-AIN0001241 | 04/20/2006 | "Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1416-17; 1419; 1609" |
| 1.2153 | MRK-SO420112129 | | 05/16/2006 | APPROVe Off-Drug Extension Preliminary Analyses of Thrombotic Cardiovascular Safety Bates: MRK-S0420112129 |
| 1.2154 | MRK-SO420112017 | | 05/16/2006 | Letter to Bob Rappaport re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence Bates: MRK-S0420112017 |
| 1.2155 | MRK-SO420112022 | | 05/16/2006 | "Summary of Tables and Figures produced through May 9, 2006 for the analysis of follow-up data of the APPROVe study. Bates: MRK-S0420112022" |
| 1.2156 | MRK-AFO0047672 | | 05/17/2006 | Pages from 2001 Transcript |
| 1.2157 | MRK-AAW0000336 | | 05/18/2006 | |
| 1.2158 | MRK-ABI0008139 | | 05/18/2006 | |
| 1.2159 | MRK-NJ0234690 | MRK-NJO234720 | 05/31/2006 | J. Cohn Memo 6/15/01 VIGOR Study Update Report (SUR) |
| 1.2160 | MRK-01420163680 | | 05/31/2006 | 11/5/01 NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Info MRK-01420163678-MRK-01420163680 |
| 1.2161 | MRK-12690007857 | MRK-12690007861 | 05/31/2006 | Clinical Study Report Synopsis |
| 1.2162 | MRK-AKP0038549 | MRK-AKP0038659 | 02/12/03 | A&A Attribute Tracker MDS Summary |
| 1.2163 | MRK-AJT0060750 | MRK-AJT0060762 | 12/04/2001 | 2002 Target Rx & dtw Proposals |
| 1.2164 | MRK-AD00194820 | MRK-AD00194877 | 11/17/2003 | Specialty Review for Vioxx |