MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 2.0029 | MRK-ADO0111993 | MRK-ADO0111999 | 02/01/2003 | "CRC ""Inhibition of Cyclooxygenase-2 by Rofecoxib Attenuates the Grown and Metastatic Potential of Colorectal Carcinoma in Mice"" by M Yao, S Kargman, E Iam et al. - pp. 586-592, volume 63." | |
| 2.0030 | MRK-ADO0101241 | MRK-ADO0101260 | | "JAGS article ""The Management of Persistent Pain in Older Persons"" - pp. S205-S224, volume 50, issue 6 supplement" | |
| 2.0031 | MRK-ADL0010196 | MRK-ADL0010204 | | "American Journal of Therapeutics  - ""Valdecoxib Is More Efficacious Than Rofecoxib in Reliving Pain Associated With Oral Surgery"" by J Fricke, J Varkalis, S Zwillich, R Adler et al. - pp. 89-97, volume 9, issue 2." | |
| 2.0032 | MRK-ADJ0035003 | MRK-ADJ0035008 | 08/22/2001 | "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors, by Debahrata Mukherjee, et al, Journal of American Medicine, 8/22-8/29, Vol. 286, No. 8, Pg. 954-959" | |
| 2.0033 | MRK-ADB0009726 | MRK-ADB0009729 | 11/12/2001 | "Cardiovascular Safety of COX-2 Inhibitors. The Medical Letter, Volume 43, Issue 1118, Page 99" | |
| 2.0034 | MRK-ACZ0031674 | MRK-ACZ0031683 | 02/22/1999 | "Journal of Pharmacology and Experimental Therapeutics - ""Rofecoxib [Vioxx, MK-0966: 4-(4'-Methylsulfonylphenyl)-3-phenyl-2-(5H)-furanone]: A Potent and Orally Active Cyclooxygenase-2 Inhibitor. Pharmacological and Biochemical Profiles"" by C Chan, S." | |
| 2.0035 | MRK-ACZ0030738 | MRK-ACZ0030789 | 11/02/1998 | "American Journal of Medicine - s (vol. 105, issue 5A): ""Clinical Issues in Nonsteroidal Anti-inflammatory Drug-Associated Gastrointestinal Toxicity"" - several - s by MM Wolfe, D McCarthy, A soll, D Bjorkman, J Barkin, MB Kimmey, J Scheiman, J Isenber" | |
| 2.0036 | MRK-ACZ0030735 | MRK-ACZ0030737 | 11/02/1998 | American Journal of Medicine Guidelines for Publication Supplement Series | |
| 2.0037 | MRK-ACZ0030511 | MRK-ACZ0030511 | 02/2000 | "Harvard Health Letter - ""COX-2 Inhibitors Magic Bullets or Merely Mortal?"" volume 25, issue 4." | |
| 2.0038 | MRK-ACZ0030424 | MRK-ACZ0030433 | 09/1999 | "Annals of Pharmacotherapy - ""The Cyclooxygenase-2 Inhibitors: Safety and Effectiveness"" by B Kaplan-Maclis and B Storyk Klostermeyer - pp. 979-988, volume 33." | |
| 2.0039 | MRK-ACZ0030346 | MRK-ACZ0030355 | 10/01/1999 | "Postgraduate Medicine  - ""When to try COX-2-specific inhibitors/Safer than standard NSAIDs in some situations"" by Q Rehman and KE Sack - pp. 95-106, volume 106, issue 4." | |
| 2.0040 | MRK-ACZ0011444 | MRK-ACZ0011444 | 06/21/1995 | "Prostaglandins & Other Lipid Mediators  - ""The Advent of Highly Selective Inhibitors of Cyclooxygenase -- A Review"" by B Cryer and A Dubois - pp. 341-361, volume 56" | |
| 2.0041 | MRK-ACV0027676 | MRK-ACV0027678 | 02/2002 | "Annals of Pharmacotherapy - ""Idiopathic Paresthesia Reaction Associated with Rofecoxib"" by K Daugherty and ML Gora-Harper - pp. 264-266, volume 36" | |
| 2.0042 | MRK-ACT0026006 | MRK-ACT0026012 | 03/21/2002 | "American Journal of Cardiology - ""Cardiovascular Pharmacology of Nonselective Nonsteroidal Anti-Inflammatory Drugs and Coxibs: Clinical Considerations"" by GA FitzGerald - pp. 26D-32D, volume 89, issue 6A." | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.0043 | MRK-ACT0025889 | MRK-ACT0025996 | 07/26/1999 | "European Journal of Clinical Pharmacology ""Pharmacokinetics, COX-2 specificity, and tolerability of supratherapeutic doses of rofecoxib in humans"" by M Dupre, E Ehrlich, A Van Hecken et al - pp. 167-174, volume 56." | | |
| 2.0044 | MRK-ACT0024475 | MRK-ACT0024486 | 06/22/1995 | "Current Pharmaceutical Design - ""Clinical Experience with Specific COX-2 Inhibitors in Arthritis"" by Leslie J. Crofford - pp. 1725-1736, volume 6, issue 17." | | |
| 2.0045 | MRK-ACT0024386 | MRK-ACT0024393 | 06/24/1995 | "American Journal of Cardiology - ""Effects of Nonsteroidal Anti-Inflammatory Drug Therapy on Blood Pressure and Peripheral Edema"" by WH Frishman appeared on pp. 18D-25D of volume 89, issue 6A." | | |
| 2.0046 | MRK-ACT0024373 | MRK-ACT0024379 | 03/21/2002 | "American Journal of Cardiology - ""An Evidence-Based Evaluation of the Gastrointestinal Safety of Coxibs"" by C Bombardier - pp. 3D-9D, volume 89, issue 6A" | | |
| 2.0047 | MRK-ACR0036798 | MRK-ACR0036807 | 08/1999 | "Rheumatology - ""Interpreting the clinical significance of the differential inhibition of cyclooxygenase-1 and cyclooxygenase-2"" by P Brooks, P Emery, JF Evans, H Fenner, CJ hawkey, C Patrono et al - pp. 779-788, volume 38, issue 8." | | |
| 2.0048 | MRK-ACO0144819 | MRK-ACO0144827 | 02/01/2005 | "Annals of Internal Medicine - ""Patients Exposed to Rofecoxib and Celecoxib Have Different Odds of Nonfatal Myocardial Infarction"" by SE Kimmel, JA Berlin, M Reilly, J Jaskowiak, L Kishel, J Chittams and B Strom appeared on pp. 1-9 of volume 142." | | |
| 2.0049 | MRK-ACO0144485 | MRK-ACO0144489 | 04/28/2003 | "Pharmacoepidemiology and Drug Safety - ""High frequency of use of reofecoxib at greatther than recommended doses: cause for concern"" by MR Griffin, CM Stein, D Graham, JR Daughterty et al. appeared on pp. 339-343 of volume 13." | | |
| 2.0050 | MRK-ACO0144158 | MRK-ACO0144164 | 01/02/2005 | "Risk of acute myocardial infarction and suffen cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study by David Graham, et al., The Lancet, 1-2-05, Pg. 1-7" | | |
| 2.0051 | MRK-ACO0067004 | MRK-ACO0067010 | 11/03/2001 | "Indentification of Sulfonamide-like Adverse Drug Reacthions to Celecoxib in the World Health Organization Database by Erik Wilhelm, Current Medical Research and Opinions, Vol. 17, No. 3, Pg. 210-216" | | |
| 2.0052 | MRK-ACO0062133 | MRK-ACO0062135 | 03/2004 | "Digestive Diseases and Sciences - ""Acute Cholestatic Hepatitis Associated with Long-Term Use of Rofecoxib"" by GI Papachristou, AJ Demetris and M Rabinovitz - pp. 459-461, volume 49, issue 3." | | |
| 2.0053 | MRK-ACJ0007457 | MRK-ACJ0007459 | 10/21/2004 | "New England Journal of Medicine - ""Failing the Public Health - Rofecoxib, Merck, and the FDA"" by EJ Topol appeared on pp. 1707-1709 of volume 341, issue 17." | | |
| 2.0054 | MRK-ACH0002572 | MRK-ACH0002596 | 01/01/2001 | "CHEST - ""Platelet-Active Drugs/The Relationships Among Dose, Effectiveness, and Side Effects"" by C Patrono, B Coller, JE Dalen, GA FitzGerlad, V Fuster, M Gent et al. appeared on pp 39S-63S of volume 119, issue 1" | | |

| ID | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 2.0055 | MRK-ACH0000912 | MRK-ACH0000916 | 06/30/1998 | "Journal of Pharmacology and Experimental Therapeutics - ""Selective Cyclooxygenase-2 Inhibition by Nimesulide in Man"" by L Cullen, L Kelly, SO Connor, DJ FitzGerald appeared on pp. 578-582 of volume 287, issue 2" |
| 2.0056 | MRK-ACH0000803 | MRK-ACH0000817 | 08/03/1999 | "Clinical Therapeutics - ""The Safety Profile, Tolerability, and Effective Dose Range of Rofecoxib in the Treatment of Rheumatoid Arthritis"" by TJ Schnitzer, K Truitt, R Fleischmann et al - pp. 1688-1702, vol. 21, issue 10" |
| 2.0057 | MRK-ACF0002932 | MRK-ACF0002996 | 01/08/1994 | "British Medical Journal - ""Collaborative overview of randomised trials of antiplatelet therapy Prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients"" appeared on pp. 81-106 of volum" |
| 2.0058 | MRK-ACD0090130 | MRK-ACD0090132 | 03/25/2002 | "Archives of Internal Medicine - ""Aseptic Meningitis Associated With Rofecoxib"" by RA Bonnel, ML Villalba, CB Karwoski, J Beitz - pp. 713-715, volume 162" |
| 2.0059 | MRK-ABY0095868 | MRK-ABY0095875 | 06/23/1995 | "Clinical and Experimental Rheumatology - ""NSAIDs and Cox-2 inhibitors: what can we learn from large outcomes trial? The gastroenterologist's persepective"" by CJ Hawkey - pp. S23-S30, volume 19" |
| 2.0060 | MRK-ABY0089863 | MRK-ABY0089892 | 06/26/1995 | "Drug Safety - ""Do Some Inhibitors of COX-2 Increase the Risk of Thromboembolic Events? Linking Pharmacology with Pharmacoepidemiology"" by DWJ Clark, D Layton and SAW Shakir appeared on pp. 427-456 of volume 27, issue 7." |
| 2.0061 | MRK-ABY0089845 | MRK-ABY0089857 | 05/06/2004 | "Alimentary Pharmacology & Therapeutics - ""Therapeutic Arthritis Research and Gastrointestinal Event Trial of lumiracoxib - study design and patient demographics"" by CJ Hawkey, M Farkouh, X Gitton, E Ehrsam et al on pp. 1-13." |
| 2.0062 | MRK-ABY0089805 | MRK-ABY0089810 | 06/24/1995 | "British Journal of Clinical Pharmacology - ""Use of nonsteroidal anti-inflammatory drugs and the risk of first-time acute myocardial infarction"" by RG Schlienger, H Jick and CR Meier appeared on pp. 327-332 of volume 54." |
| 2.0063 | MRK-ABY0089778 | MRK-ABY0089781 | 12/24/2003 | "Heart Drug - ""Is the Use of Selective COX Inhibitors Associated with an Increased Risk of Cardiovascular Events?"" by JE Otterstad appeared on pp. 92-95 of volume 4." |
| 2.0064 | MRK-ABY0089726 | MRK-ABY0089731 | 08/19/2003 | "Journal of the American College of Cardiology - ""The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin"" by SE Kimmel, JA Berlin, M Reilly," |
| 2.0065 | MRK-ABY0089681 | MRK-ABY0089692 | 06/2003 | "Journal of Thoracic and Cardiovascular Surgery - ""Efficacy and safety of the cyclooxygenase 2 inhibitors parecoxib and valdecoxib in patients undergoing coronary artery bypass surgery"" by E Ott, NA Nussmeier, PC Duke, RO Feneck, RP Alston, MC Snabes" |

| | | | |
|---|---|---|---|
| 2.0066 | MRK-ABY0089559 | MRK-ABY0089567 | | "Rheumatology - ""Underutilization of preventive strategies in patients receiving NSAIDs"" by MCJM Sturkenboom, TA Burke, JP Dieleman et al - pp. iii23-iii31, volume 42" |
| 2.0067 | MRK-ABY0089525 | MRK-ABY0089536 | 06/27/2003 | "Rheumatology - """Comparison of the incidence rates of Thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data"" by D Layton, E Heeley, K. Hughes and SA" |
| 2.0068 | MRK-ABY0088488 | MRK-ABY0088492 | | "Drug Safety - """Adverse Events Associated with Rofecoxib Therapy/ Results of a Large Study in Community-Derived Osteoarthritic Patients"" by B Bannwarth, R Treves, L Euller-Ziegler and D Rolland - pp. 49-54, volume 26, issue 1." |
| 2.0069 | MRK-ABY0088481 | MRK-ABY0088487 | | "European Journal of Clinical Pharmacology ""Outcome trials of COX-2 selective inhibitors: global safety evaluation does not promise benefits"" by J Gomez Cerezo, RL Hristov, AJ Carcas sansuan et al. - pp. 169-175, volume 59." |
| 2.0070 | MRK-ABY0088477 | MRK-ABY0088480 | | "Arthritis Research Therapy Commentary ""COX-2: where are we in 2003? Be strong and resolute: continue to use COX-2 selective inhibitors at recommende dosages in appropriate events"" by MC Hochberg - pp. 28-31, volume 5." |
| 2.0071 | MRK-ABY0088442 | MRK-ABY0088448 | 12/26/2002 | "New England Journal of Medicine - """Celecoxib Versus Diclofenac and Omeprzole in Reducing the Risk of Recurrent Ulcer Bleeding in Patients with Arthritis"" by FKL Chan, LCT Hung, BY Suen et al. - pp. 2104-2110, volume 347, issue 26" |
| 2.0072 | MRK-ABY0088436 | MRK-ABY0088438 | 10/23/2003 | "New England Journal of Medicine - ""Population-Based Studies of Adverse Drug Effects"" by WA Ray appeared on pp. 1592-1594 of volume 349, issue 17." |
| 2.0073 | MRK-ABY0087807 | MRK-ABY0087808 | 10/2003 | "American Heart Journal Editorial ""Matters of the heart: Assessing the cardiovascular safety of new drugs"" by MA Konstam appeared on pp. 561-562 of volume 146." |
| 2.0074 | MRK-ABY0087805 | MRK-ABY0087806 | 10/2003 | "American Heart Journal editorial ""Pharmaceutical advertising versus research spending: Are profits more important than patients?"" by D Mukherjee, EJ Topol - pp. 563-564, volume 146." |
| 2.0075 | MRK-ABY0087695 | MRK-ABY0087706 | | "Drug Safety - ""Benefit-Risk Assessment of Rofecoxib in the Treatment of Osteoarthritis"" by H Schmidt, BG Woodcock, G Geisslinger - pp. 185-196, volume 27, issue 3" |
| 2.0076 | MRK-ABY0087641 | MRK-ABY0087645 | | "Age and Ageing - ""Older people should NOT be prescribe 'coxibs' in place of conventional NSAIDs"" by P Juni and P Dieppe - pp. 100-104, volume 33" |
| 2.0077 | MRK-ABY0087584 | MRK-ABY0087589 | | "Drugs Aging abstract ""Spontaneous Reports of Hypertension Leading to Hispitalisation in Association with Rofecoxib, Celecoxib, Nabumetone and Oxaprozin"" by A Briner, L Goldkind, R Bonnel and J Beitz appeared on pp. 479-484 of volume 21, issue 7." |
| 2.0078 | MRK-ABY0087511 | MRK-ABY0087517 | | "American Journal of Therapeutics - ""A Retrospective Review of the Effect of Cox-2 Inibitors on Blood Pressure Change"" by J Cho, CE Cooke, W Proveaux appeared on pp. 311-317 of volume 10" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0079 | MRK-ABY0087502 | MRK-ABY0087510 | 05/01/2004 | "American Journal of Medicine - ""Effects of Rofecoxib and Naproxen on Life Expectancy among Patients with Rheumatoid Arthritis: A Decision Analysis"" by HK Choi, JD Seeger, KM Kuntz appeared on pp. 621-629 of volume 116." |
| 2.0080 | MRK-ABY0087349 | MRK-ABY0087358 | | "British Journal of Clinical Pharmacology - ""Assessment of non-steroidal anti-inflammatory drug (NSAID) damage in the human gastrointestinal tract"" by MW James, CJ Hawkey - pp. 146-155, volume 56." |
| 2.0081 | MRK-ABY0084668 | MRK-ABY0084679 | 05/20/2003 | "Annals of Internal Medicine - ""The Cost-Effectiveness of Cyclooxygenase-2 Selective Inhibitors in the Mangement of Chronic Arthritis"" by BMR Spiegel, L Targownik, GS Dulai, IM Grainek - pp. 795-806, volume 138, issue 10" |
| 2.0082 | MRK-ABY0081318 | MRK-ABY0081319 | 09/21/2002 | "British Medical Journal editorial ""Efficacy and safety of COX-2 inhibitors/New data are encouraging but the risk:benefit ratio remains unclear"" by R Jones - pp. 607-8, volume 325" |
| 2.0083 | MRK-ABY0078883 | MRK-ABY0078933 | | "The American Journal of Managed Care, volume 8, issue 17 supplement - ""Use of Selective COX-2 Inhibitors for Chronic Therapy: The Managed Care Perspective""" |
| 2.0084 | MRK-ABY0078812 | MRK-ABY0078882 | | "The American Journal of Managed Care, volume 8, issue 15 supplement - ""Cardiorenal Differences Among NSAIDs and Coxibs: Real-world Difference""" |
| 2.0085 | MRK-ABY0018708 | MRK-ABY0018718 | | "Arthritis & Rheumatism - ""Recommendations for the Medical Management of Osteoarthritis of the Hip and Knee/2000 Update"" appeared on pp. 1905-1915 of volume 43, issue 9." |
| 2.0086 | MRK-ABY0017773 | MRK-ABY0017781 | 11/02/1998 | "American Journal of Medicine - ""Future Trends in the Development of Safer Nonsteroidal Anti-inflammatory Drugs"" by MM Wolfe - pp. 44S-52S, volume 105, issue 5A" |
| 2.0087 | MRK-ABY0017303 | MRK-ABY0017308 | | "Hypertension - ""Effects of Celecoxib on Ambulatory Blood Pressure in Hypertensive Patients on ACE Inhibitors"" by WB White, J Kent, A Taylor et al - pp. 929-934, volume 39, issue 4." |
| 2.0088 | MRK-ABY0016603 | MRK-ABY0016608 | | "Cleveland Journal of Medicine - ""Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastropathy"" by AM Fendrick - pp. SI-59-SI-64, volume 69, Supplement I" |
| 2.0089 | MRK-ABY0016164 | MRK-ABY0016168 | | "Biochemical Pharmacology - ""Selective cyclooxygenase-2 (COX-2) inhibitors and potential risk of cardiovascular events"" by D Mukherjee - pp. 817-821, volume 63" |
| 2.0090 | MRK-ABY0014301 | MRK-ABY0014303 | 03/01/1986 | "The Lancet - ""Non-steroidal anti-inflammatory drugs and bleeding peptic ulcer"" by K. Somerville, G Faulkner and M. Langmen appeared on pp. 462-4 of volume 1" |
| 2.0091 | MRK-ABY0010055 | MRK-ABY0010143 | | "Clinical and Experimental Rheumatology issue ""Controversies in COX-2 inhibitor therapy"" edited by SB Abramson, DE Furst, MC Hochberg and C Patrono - volume 19, issue 6 (supplemental 25)" |
| 2.0092 | MRK-ABY0085392 | MRK-ABY0085392 | 10/08/2004 | "Wall Street Journal - ""FDA Officials Tried to Tone Down Report on Vioxx"" by Anna Wilde Mathews - p. B2" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 2.0093 | MRK-ABY0004665 | MRK-ABY0004670 | | "Scand J Rheumatol - ""Tolerability profiles of rofecoxib (Vioxx) and Arthrotec/ A comparison of six weeks treatment in patients with osteoarthritis"" by E Acevedo, O Castenada, M Guaz et al - pp. 19-24, volume 30" |
| 2.0094 | MRK-ABY0004618 | MRK-ABY0004627 | 02/19/2001 | "American Journal of Medicine - ""Renal Aspects of Treatment with Conventional Nonsteroidal Anti-Inflammatory Drugs Versus Cyclooxygenase-2-Specific Inhibitors"" by A Whelton - pp. 33S-42S, volume 110, issue 3A" |
| 2.0095 | MRK-ABY0004604 | MRK-ABY0004610 | 02/19/2001 | "American Journal of Medicine - ""Efficacy of Cyclooxygenase-2 - Specific Inhibitors"" by GW Cannon, FC Breedveld - pp. 6S-12S, volume 110, issue 3A" |
| 2.0096 | MRK-ABY0004297 | MRK-ABY0004307 | | "Rofecoxib, a New Cyclooxygenase 2 Inhibitor, Shows Sustained Efficacy, Comparable With Other Nonsteroidal Anti-Inflammatory Drugs by Kenneth Saag, et al, Drug Therapy, Vol. 9, Nov/dec 2000, Pg. 1124-1134" |
| 2.0097 | MRK-ABY0004055 | MRK-ABY0004064 | 01/18/2000 | "Annals of Internal Medicine - ""Do Cyclooxygenase-2 Inhibitors Provide benefits Similar to Those of Traditional Nonsteroidal Anti-inflammatory Drugs, with Less Gastrointestinal Toxicity?"" by M Feldman, AT McMahon - pp. 134-143, volume 132, issue 2" |
| 2.0098 | MRK-ABY0003180 | MRK-ABY0003190 | 10/16/2001 | "Annals of Internal Medicine - ""Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders"" by CH McLean - pp. 711-721, volume 135, issue 8 (part 2)" |
| 2.0099 | MRK-ABY0003079 | MRK-ABY0003081 | 06/23/1995 | """Edema and Edma-Associated Adverse Events (Es) Among 6673 Celecoxib, Rofecoxib, Non-specific (NS) NSAID and Non-NSAID Users Receiving Ordinary Clinical Care"" by F Wolfe, M Renolds, SZ Zhao, TA Burke and D Pettitt" |
| 2.0100 | MRK-ABY0000162 | MRK-ABY0000175 | 08/08/2001 | "A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Upsala Monitoring Centre Safety Database By Sean Zhao, et al, Clinical Therapeutics/Vol. 23, Pg. 1478-1491" |
| 2.0101 | MRK-ABX0007837 | MRK-ABX0007845 | 12/03/2001 | "Scand J Rheumatol - ""A placebo and active comparator-controlled trial of rofecoxib for the treatment of rheumatoid arthritis"" by PP Guesens, K Truit, P Sfikakis, PI Zhao, L DeTora, S Shingo et al appeared on pp. 230-238 of volume 31" |
| 2.0102 | MRK-ABW0009191 | MRK-ABW0009202 | | "Literature Review ""A summary of current, peer-reviewed published studies from the medical literature on: Coxibs"" - pp. 1-12" |
| 2.0103 | MRK-ABT0081722 | MRK-ABT0081727 | 02/24/2003 | "Archives of Internal Medicine - ""Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly"" by M Mamdani, P Rochon, DN Juurlink, GM Anderson, A Kopp, G Naglie, PC Austin, A Laupacis" |
| 2.0104 | MRK-ABT0018283 | MRK-ABT0018288 | 01/15/2002 | "American Journal of Cardiology - ""Comparison of Cardiovascular Thrombotic Events in Patients With Osteoarthritis Treated With Rofecoxib Versus Nonselective Nonsteroidal Anti-inflammatory Drugs (Ibuprofen, Diclofenac, and Nabumetone)"" by A Reicin, D S" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 2.0105 | MRK-ABT0015857 | MRK-ABT0015862 | 01/12/2002 | "Lancet - ""Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study"" by WA Ray, CM stein, K Hall, JR Daugherty and MR Griffin appeared on pp. 118-123 of volume 359." |
| 2.0106 | MRK-ABT0013447 | MRK-ABT0013451 | 07/11/1991 | "New England Journal of Medicine - ""Comparison of an Antiinflammatory Dose of Ibuprofen, an Analgesic Dose of Ibuprofen, and Acetaminophen in the Treatment of Patients with Osteoarthritis of the Knee"" by JD Bradley, KD Brandt, BP Katz, LA Kalasinki, S |
| 2.0107 | MRK-ABT0000844 | MRK-ABT0000844 | 06/17/1999 | "New England Journal of Medicine - """"Gastrointestinal Toxicity of Nonsteroidal Antiinflammatory Drugs"""" by MM Wolfe, DR Lichtenstein, G. Singh appeared on pp.1892-1899 of vol. 340, issue 24" |
| 2.0108 | MRK-ABS0396602 | MRK-ABS0396609 | | "Clinical and Experimental Rheumatology """"What have we learned from the large outcomes trials of COX-2 selective inhibitors?  The rheumatologist's perspective"""" by MC Hochberg - pp. S-15-S-22, volume 19" |
| 2.0109 | MRK-ABS0396526 | -MRK-ABS0396561 | 09/27/2002 | "Journal of Pharmacy and Pharmacology """"Rofecoxib: an update on physicochemical, pharmaceutical, pharmacodynamic and pharmacokinetic aspects"""" by N Ahuja, A Singh and B Singh - pp. 859-894, volume 55" |
| 2.0110 | MRK-ABS0396331 | MRK-ABS0396340 | 06/24/1998 | "American Journal of Gastroenterology - """"A Guideline for the Treatment and Prevention of NSAID-Induced Ulcers"" by FL Lanza appeared on pp. 2037-2046 of volume 93, issue 11." |
| 2.0111 | MRK-ABS0386560 | MRK-ABS0386564 | 05/27/2002 | "Archives of Internal Medicine - """"Association Between Naproxen Use and Protection Against Acute Myocardial Infarction"""" by E Rahme, L Pilote and J Lelorier appeared on pp. 1111-1115 of volume 162." |
| 2.0112 | MRK-ABS0325220 | MRK-ABS0325230 | 06/23/1995 | "Gut article """"Cyclooxygenase 2- implications on maintenance of gastric mucosal integrity and ulcer healing: controversial issues and perspectives"""" by F Halter and AS Tarnawski - pp.443-453, volume 49" |
| 2.0113 | MRK-ABS0324386 | MRK-ABS0324394 | | "American Journal of the Medical Sciences """"Cox-2 Inhibitors: Today and Tomorrow"""" by RW McMurray and KJ Hardy - pp. 181-189, volume 323, issue 4" |
| 2.0114 | MRK-ABS0324371 | MRK-ABS0324385 | 12/2001 | "Gastroenterology Clinics of North America """"COX-2 INHIBITORS/Are They Nonsteroidal Anti-inflammatory Drugs With a Better Safety Profile?"""" by LS Simon - pp. 1011-1025, volume 30, issue 4" |
| 2.0115 | MRK-ABS0323292 | MRKABS0323300 | 06/23/1995 | "Alimentary Pharmacology & Therapeutics - """"Influence of risk factors on endoscopic and clinical ulcers in patients taking rofecoxib or ibuprofen in two randomized controlled trials"""" by CJ Hawkey, L Laine, E Harper, et al on pp. 1593-1601, volume 15." |
| 2.0116 | MRK-ABS0323147 | MRK-ABS0323157 | 10/16/2001 | "Annals of Internal Medicine - """"Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders"""" by CH MacLean - pp. 711-721, volume 135, issue 8." |
| 2.0117 | MRK-ABS0323142 | MRK-ABS0323146 | 10/16/2001 | "Annals of Internal Medicine - """"Assessing Care of Vulnerable Elders: ACOVE Project Overview"""" by NS Wenger, PS Shekelle and ACOVE Investigators - pp. 642-646, volume 135, issue 8" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0118 | MRK-ABS01184353 | MRK-ABS01184361 | | "Alimentary Pharmacology & Therapeutics - ""Review article: the gastrointestinal safety profile of rofecoxib, a highly selective inhibitor of cyclooxygenase-2, in humns"" by CJ Hawkey, L Jackson, SE Harper et al - pp. 1-9, volume 15"" | |
| 2.0119 | MRK-ABS01143197 | MRK-ABS01143200 | 06/22/1996 | "British Medical Journal - """Variability in risk of gastrointestinal complications with individual non-steroidal anti-inflammatory drugs: results of a collaborative meta-analysis""" by D Henry, L Lim, LA Garcia-Rodriguez, SP Gutthann, J Carson, MR Griffi |
| 2.0120 | MRK-ABS0080684 | MRK-ABS0080688 | 02/19/2001 | "American Journal of Medicine - ""Cyclooxygenase Inhibition and Thrombogenicity"" by F Catella-Lawson and LJ Crofford - pp. 28S-32S, volume 110, issue 3A" |
| 2.0121 | MRK-ABS0059976 | MRK-ABS0059983 | 03/12/1998 | "New England Journal of Medicine - ""Omeprazole Compared with Misoprostol for Ulcers Associated with Nonsteroidal Antiinflammatory Drugs"" by CJ Hawkey, JA Karrasch, L Szczepanski, DG Walker, A Barkun, AJ Swannell et al appeared on pp. 727-734 of volume |
| 2.0122 | MRK-ABS0013571 | MRK-ABS0013576 | 07/01/1992 | "Epidemiology - ""Nonsteroidal Antiinflimmatory Drugs and Gastrointestinal Hospitalizations in saskatchewan: A Cohort Study"" by LA Garcia-Rodriguez, AM Walker, SP Sutthann appeared on pp. 337-342 of volume 3, issue 4" |
| 2.0123 | MRK-ABO0002968 | MRK-ABO0002972 | 11/24/1999 | "Journal of the American Medical Association ""Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs"" by MJ Langman, DM Jenson, DJ Watson - pp. 1929-1933, volume 282, issue 20" |
| 2.0124 | MRK-ABO0002584 | MRK-ABO0002643 | 02/19/2001 | "American Journal of Medicine ""The Role of COX-2--Specific Inhibitors in Clinical Practice"" - volume 110, supplement 3A" |
| 2.0125 | MRK-ABK0444791 | MRK-ABK0444807 | 03/01/1997 | "Gastroenterology - ""Nonsteroidal Antiinflammatory Drugs and Gastroenteropathy: The Second Hundred Years"" by JL Wallace appeared on pp. 1000-1016 in vol. 112" |
| 2.0126 | MRK-ABI0013854 | MRK-ABI0013862 | 11/05/2004 | "Risk of cardiovascular events and rofecoxib: cumulative meta-analysis by Peter Juni, The Lancet, 11-5-04, Pg. 1-9" |
| 2.0127 | MRK-ABI0003298 | MRK-ABI0003307 | 08/09/2001 | "The Coxibs, Selective Inhibitors of Cyclooxygenase-2 by Garret FitzGerald and Carlo Patrono, New England Journal of Medicine, Vol. 345, No. 6, Pg 432-442" |
| 2.0129 | MRK-ABH0002267 | MRK-ABH0002270 | 11/12/2001 | "The Medical Letter - ""Cardiovascular Safety of Cox-2 Inhibitors"" - volume 43, issue 1118" |
| 2.0130 | MRK-ABH0002262 | MRK-ABH0002266 | 11/30/2001 | "Prostaglandins and Leukotrienes: Advances in Eicosanoid Biology by Colin D. Funk. ScienceMag.org, Volume 294, Pages 1871-1875" |
| 2.0131 | MRK-ABC0024617 | MRK-ABC0024626 | 7/16/1999 | "Arthritis & Rheumatism - ""Rofecoxib, A Specific inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium"" by GW Cannon, JR Caldwell, P Holt - pp. 978-987, volume 43, issue 5" |
| 2.0132 | MRK-ABA0002455 | MRK-ABA0002497 | 03/21/2002 | "American Journal of Cardiology ""Nonsteroidal Anti-Inflammatory Drugs, Coxibs, and Cardo-Renal Physiology: A Mechanism-Based Approach"" - volume 89, issue 6A" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 2.0133 | MRK-ABA0004431 | MRK-ABA0004440 | 10/02/2001 | "Circulation - ""Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib"" by MA Konstam, MR Weir, A Reicin, D Shapiro, RS Sperling, E Barr et al. appeared on pp. 2280-2288 of volume 104." | | |
| 2.0134 | MRK-ABA0004404 | MRK-ABA0004411 | | "Gastroenterology - ""A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2 - Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients With Osteoarthritis"" by L Laine, S Harper, T Simon, R Bath, J Johanson. | | |
| 2.0135 | MRK-ABA0004293 | MRK-ABA0004300 | 01/02/2002 | "Journal of American Medical Association - ""Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Osteoarthritis of the Knee"" by GP Geba, AL Weaver, AB Polis, ME Dixon, TJ Schnitzer appeared on pp. 64-71 of volume 287, issue  1" | | |
| 2.0136 | MRK-ABA0002446 | MRK-ABA0002447 | 04/19/2002 | "Science's Compass  -  ""Back to an Aspirin a Day?"" by JR Vane" | | |
| 2.0137 | MRK-ABA0002340 | MRK-ABA0002341 | 10/11/2001 | "Journal of American College of Cardiology  -  ""Why Do Cyclo-Oxygenase-2 Inhibitors Cause Cardiovascular Events?"" by RJ Bing and Magdalena Lomnicka appeared on pp. 521-522 of volume 39, issue 3." | | |
| 2.0138 | MRK-ABA0002280 | MRK-ABA0002291 | | "Journal of Clinical Pharmacology  -  ""Comparative Inhibitory Activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen, and Naproxen on COX-2 versus COX-1 in Healthy Volunteers"" by A Van Hecken, Jl Schwartz, M Depre, I De Lepeleire, A Dallob, W Tanaka et | | |
| 2.0139 | MRK-ABA0002266 | MRK-ABA0002275 | 12/20/2001 | "New England Journal of Medicine - ""Cyclooxygenase Inhibitors and the Antiplately Effects of Aspirin"" by F Catella-Lawson, MP Reilly, SC Kapoor et al - pp. 1809-1818, volume 345, issue 25" | | |
| 2.0140 | MRK-ABA0002101 | MRK-ABA0002105 | | "Experimental Gerontology  ""Expressin of COX-1 and COX-2 mRNAs in atherosclerotic plaques"" by PL McGeer, EG McGeer, K Yasojima - pp. 925-929, volume 37" | | |
| 2.0141 | MRK-ABA0001921 | MRK-ABA0001927 | 07/2001 | "Journal of Clinical Investigation  ""Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs"" by C Patrono, P Patrignani, LA Garcia-Rodriguez - pp. 7-13, volume 108, issue 1" | | |
| 2.0142 | MRK-ABA0001831 | MRK-ABA0001839 | | "BioDrugs ""Potential Adverse Effects of Cyclooxygenase-2 Inhibition: Evidence from Animal Models of Inflammation"" by PR Colville-Nas & Derek W. Gilroy - pp. 1-9, volume 15, issue 1" | | |
| 2.0143 | MRK-ABA0001772 | MRK-ABA0001780 | | "Journal of Pharmacology and Experimental Therapeutics ""Cyclooxygenase-2 -- 10 years later"" by B Hinz & K Brune - pp. 367-375, volume 300" | | |
| 2.0144 | MRK-ABA0001768 | MRK-ABA0001771 | 06/23/1995 | "Nephrol Dial Transplant  -  ""Cyclooxygenase-2 and atherosclerosis: friend or foe?"" by ZA Massy and SK Swan appeared on pp. 2286-2289 of volume 16." | | |
| 2.0145 | MRK-ABA0001543 | MRK-ABA0001548 | 02/15/2002 | "American Journal of Cardiology ""Comparison of Thromboembolic Events in Patients Treated With Celecoxib, a Cyclooxygenase-2 Specific Inhibitor, Versus Ibuprofen or Diclofenac"" - pp. 425-430, volume 89, issue 4" | | |

| | | | |
|---|---|---|---|
| 2.0146 | MRK-ABA0001301 | MRK-ABA0001309 | 11/23/2000 | "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., New England Journal of Medicine, Vol. 343, Issue 21, Pg. 1520-1528" |
| 2.0147 | MRK-ABA0001259 | MRK-ABA0001265 | | "Journal of Clinical Pharmacology - "A New Cyclooxygenase-2 Inhibitor, Rofecoxib (VIOXX), Did not Alter the Antiplatelet Effects of Low-Dose Aspirin in Healthy Volunteers"" by H Greenberg, K Gottesdiener, M Huntington et al. pp. 1509-1515, volume 40" |
| 2.0148 | MRK-ABA0000194 | MRK-ABA0000196 | | "American Journal of Therapeutics ""Therapeutic Controversies/Cardiovascular and Renal Effects of COX-2-Specific Inhibitors: Recent Insights and Evolving Clinical Implications"" by M Epstein - pp. 81-3, volume 8" |
| 2.0149 | MRK-ABA0000138 | MRK-ABA0000154 | | "American Journal of Therapeutics ""Renal Safety and Tolerability of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor"" by A Whelton, CJ Maurath, KM Verburg - pp. 159-175, volume 7" |
| 2.0150 | MRK-AAZ0000882 | MRK-AAZ0000883 | 04/15/2002 | "American Journal of Cardiology - ""The Coxib Story: Some Lessons and More Questions"" by RM Califf appeared on pp. 971-972 of volume 89." |
| 2.0151 | MRK-AAD0197309 | MRK-AAD0197316 | 11/2002 | "Pharmacy & Therapeutics ""The Impact of NSAID Selection an Gastrointestinal Injury and Risk for Cardiovascular Events: Identifying and Treating Patients at Risk"" by RL Ruffalo, RL Jackson, JJ Ofman - pp. 570-576, volume 27, issue 11" |
| 2.0152 | MRK-AAD0197291 | MRK-AAD0197294 | 09/21/2002 | "British Medical Journal ""Observational study of upper gastrointestinal haemorrhage in elderly patients given selective cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs"" by M Mamdani, PA Rochon, DN Juurlink et al. - pp." |
| 2.0153 | MRK-AAD0195809 | MRK-AAD0195811 | 06/24/1995 | "Circulation - ""Cyclooxygenase-2 Inhibition and Cardiovascular Events"" by B Pitt, C Pepine and J Willerson appeared on pp. 167-169 of volume 106." |
| 2.0154 | MRK-AAB0082581 | MRK-AAB0082582 | 06/01/2002 | "British Medical Journal - ""Are selective COX 2 inhibitors superior to traditional non steroidal anti-inflammatory drugs? Adequate analysis of the CLASS trial inidcates that this may not be the case"" by P Juni, A Rutjes and PA Dieppe appeared on pp. 1 |
| 2.0155 | | | 03/01/2005 | "Annals of Internal Medicine - ""Narrative Review: Aspirin Resistance and Its Clinical Implications"" by S sanderson, J Emery, T Baglin, AL Kinmonth appeared on pp. 370-380, W-57 of volume 142, issue 5" |
| 2.0156 | | | 07/1995 | "Initiation of antihypertensive Therapy among new users of cyclooxygenase-2-selective and nonselective NSAIDs by Langman, et al., International Journal of Clinical Pharmacology and Therapeutics, Vol. 42 - No. 5/2004, Pg. 260-266" |
| 2.0157 | | | 07/1995 | "Surveillance and Ascertainment Of Cardiovascular Events The Cardiovascular Health Study by Ives, et al. Annals of Epidemiology Vol. 5 #4, 7/95, Pg. 278-285" |
| 2.0158 | | | 12/1995 | "Effect of multiple doses of losartan on the pharmacokinetics of single doses of digoxin in healthy volunteers by De Smet, et al. British Journal of Clinical Pharmacology, 40(6), Pg 571-575" |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 2.0159 | | | """Lipid-Derived Autocoids, Eicosanoids and Platelet-Activating Factor"" by JD Morrows, LJ Roberts appears on pp. 669-685 in the book entitled ""The Pharmacological Basis of Therapeutics""" |
| 2.0160 | | | """Analgesic-antipyretic and antiinflmmatory agents and drugs employed in the treatment of gout"" by LJ Roberts & JD Morrow appears on pp. 687-730 in the book entitled ""The Pharmacological Basis of Therapeutics""" |
| 2.0161 | MRK-ABS01843741 | MRK-ABS01843811 | 04/28/1999 | """Arthritis & Rheumatism - ""Comparison of the effect rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis"" by C Hawkey, L Laine, T Simon, A Beaulieu, J Maldonado-Cocco, E Acevedo" |
| 2.0162 | MRK-AZZ0000860 | MRK-AZZ0000865 | 01/1999 | """Systemic biosyntheses of prostacyclin by cyclooxygenase (COX)-2: The human pharmacology of a selective inhibitor of Cox-2"" by BF McAdam et al Pro Natl Acad Sci USA; Vol 96, pp 272-277" |
| 2.0163 | MRK-ABY0079135 | MRK-ABY0079160 | | "All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, Or No Arthritis in the UK General Practice Reserch Database By Watson, et al., The Journal of Rheumatology 2003; 30:6, Pg. 1196-1202" |
| 2.0164 | | | 01/12/2002 | "Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study by Way Ray, et al., The Lancet, Vol. 359, Pg.118-123, 2002" |
| 2.0165 | | | | "Spontaneous Reporting Systems Outside of the US by Erik Wilholm, et al. Chapter from pharmacoepidemiology, Third edition, Pg. 175-192" |
| 2.0166 | | | 03/14/2005 | "Meta-analysis of COX2 Inhibitors and Their Effects on Blood Pressure by Tai-Juan Aw, et al., Arcf Intern Med, Vol. 165, Pg. 1-7" |
| 2.0167 | | | 02/15/2005 | "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial by Robert Bresalier, et al., The New England Journal of Medicine, Pg. 1-11" |
| 2.0168 | MRK-ABH0025737 | MRK-ABH0025745 | 06/29/2004 | "Cyclooxygenases, Thromboxane, and Atherosclerosis Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined with Thromboxane Reception Antagonism by Karine Egan, et al., Circulation, 111, Pg. 334-342" |
| 2.0169 | MRK-AHD0004782 | MRK-AHD0004787 | 01/01/2005 | """Discontinuation of Vioxx"" appeared in Lancet on pp. 23-28 of volume 365." |
| 2.0170 | | | 01/01/2005 | "Discontinuation of Vioxx by Peter S. Kim & Alise S. Reicin. The Lancet, Volume 365, Pages 23-28" |
| 2.0171 | MRK-AFJ001391 | MRK-AFJ001394 | 12/30/2004 | """Rofecoxib, Merck, and the FDA"" appeared in The New England Journal of Medicine on pp. 2875-2878 of volume 351, issue 27." |
| 2.0172 | MRK-AAC0155905 | MRK-AAC0155914 | 11/05/2003 | "The upper gastrointestinal Safety of rofecoxib vs. NSAIDs: An updated combined analysi By Douglas Watson, et al., Current Medical Research and Opinion, Vol. 20, Pg. 1539-1548" |
| 2.0173 | MRK-AB10013854 | MRK-AB10013862 | 11/05/2004 | "Risk of cardiovasdcular events and rofecoxib:cumulative meta-analysis by Peter Juni, et al., The Lancet, Pg. 1-9" |

| | | | | | |
|---|---|---|---|---|---|
| 2.0174 | MRK-AFJ0009922 | MRK-AFJ0009924 | 10/21/2004 | "New England Journal of Medicine - """Coxibs and Cardiovascular Disease"""" by GA Fitzgerald appeared on pp. 1709-1711 of volume 351, issue 17" | |
| 2.0175 | MRK-ACO0069029 | MRKACO0069030 | 08/21/2004 | "Lancet - """A coxib a day won't keep the doctor away"""" by EJ Topol and GW Falk appeared on pp. 639-640 of volume 364." | |
| 2.0176 | MRK-ABY0089702 | MRK-ABY0089711 | 08/21/2004 | "Lancet - """Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial"" by ME Farkouh, H Kirshner, RA Harrington, S Ruland" | |
| 2.0177 | MRK-ADY0007373 | MRK-ADY0007378 | 05/29/2004 | "Cyclo-oxygenase-2 Inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elederly patients: a population-based cohort study by Muhammad Mamdani, et al, The Lancet, Vol. 363, Pg. 1751-1756" | |
| 2.0178 | | | 03/24/2004 | """"Cox-2 Inhibitors: A CLASS Act or Just VIGORously Promoted"""" by Malhotra et al: Medscape General Medicine 6(1) 2004" | |
| 2.0179 | | | 11/03/2002 | Letter to the Editor in Clinical Therapeutics | |
| 2.0180 | MRK-ABA0002590 | MRK-ABA0002592 | 04/19/2002 | """"Role of Prostacyclin in the Cardiovascular Response to Thromboxane A2"""" by Yan Cheng et al Science; Vol 296" | |
| 2.0181 | | | 11/01/2001 | "Prescription Drugs and Mass Media Advertising, 2000 by The National Institute for Health Care Management Research and Educational Foundation" | |
| 2.0182 | MRK-AHO0026119 | MRK-AHO0026124 | 10/16/2001 | """"Quality Indicators for Pain Management in Vulnerable Elders"""" by Joshua Chodosh et al; Ann Intern Med, 2001;1335: 731-735" | |
| 2.0183 | MRK-ABA0001301 | MRK-ABA0001309 | 11/23/2000 | """"Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis"" by Claire Bombardier, et al., The New England Journal of Medicine, 343, Pg. 1520-1528" | |
| 2.0184 | MRK-ABT0000950 | MRK-ABT0000960 | 09/01/2000 | """"Recommendations for the Medical Management of Osteoarthritis of the Hip and Knee"""", Official Journal of the American College of rheumatology; Vol 43, No. 9 pp 1905-1915" | |
| 2.0185 | MRK-ABT0015339 | MRK-ABT0015344 | 08/24/1999 | "Differential Effects of Aspirin and Non-Aspirin Nonsteroidal Antiinflammatory Drugs in the Primary Prevention of Myocardial Infarction in Postmenopausal Women by Garcia Rodriguez, et al., Epidemiology; Volume 11(4), Pg. 382-387" | |
| 2.0186 | MRK-AFI0034689 | MRK-AFI0034700 | 11/24/1999 | "Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs by Langman, et al., JAMA, November 24, 1999 - Vol 282 No. 20, Pg. 1929-1933" | |
| 2.0187 | | | 08/1999 | """"Relation of Probability of Causation to Relative Risk and Doubling Dose: A Methodologic Error That Has Become a Social Problem"""" by Sander Greenland, DrPH; Am J Public health. 1999;89:1166-1169" | |
| 2.0188 | MRK-NJO001245 | MRK-NJO001254 | 10/19/1998 | """"Effect of Specific Cox-2 Inhibition in Ostheoarthritis of the Knee: A 6 Week double Blind, Placebo Controlled Pilot Study of rofecoxib"""", By Elliot Ehrich et al; The Journal of Rheumatology; 1999 26:11" | |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 2.0189 | PLF000236 | PLF000243 | 12/19/1998 | "Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids by Francesca Catella-Lawson, et al. The Journal of Pharmacology and Experimental Therapeutics, Volume 289, Number 2, Page 735" |
| 2.0190 | | | 06/27/1995 | """Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial"" By Robert Bresliar et al; N Eng J Med 2005;352" |
| 2.0191 | MRK-ABY0089732 | MRK-ABY0089738 | 01/12/2004 | "Circulation - ""Nonsteroidal Antiinflammatory Drugs and the Risk of Myocardial Infarction in the General Population"" by LA Garcia-Rodriguez, C Vara-Lorenzo, A Maguire and A Gonzalez-Perez appeared on pp. 3000-3006 of volume 109." |
| 2.0192 | | | 06/26/1995 | """The Coxib Conundrum; Lessons from the Rise and Fall of Rofecoxib"" By Whelton; American Journal of Therapeutics 11, 417-421" |
| 2.0193 | MRK-ADY0005557 | MRK-ADY0005564 | 06/21/2001 | "SPINE - ""Efficacy and Safety of Rofecoxib in Patients with Chronic Low Back Pain"" by N Katz, WD Ju, DA RS Sperling, DB Rodgers, BJ Gertz et al. appeared on pp. 851-858 of volume 28, issue 9" |
| 2.0194 | | | 06/25/1995 | """Gastrointestinal tolerability and Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis"" by Jeffrey Lisse; Ann Intern Med. 2003; 139:539-546" |
| 2.0195 | | | | """Cox-2 Inhibition, H pylori Infection and the Risk of Gastrointestinal Complications"" by Francis Chan; Current Pharmaceutical Design; 2003, 9, 2213-2219" |
| 2.0196 | MRK-AAD0197326 | MRK-AAD0197328 | 09/03/2002 | "Non-steroidal anti-inflammatory drugs: overall risks and management. Complementary roles for COX-2 inhibitors and proton pump inhibitors b C J Hawkey and Langman, Gut 2003:52:600-608" |
| 2.0197 | MRK-AHD0008775 | MRK-AHD0008786 | 03/08/2004 | "A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment by Thal et al. Neuropsychopharmacology, pg. 1-12" |
| 2.0198 | MRK-ADY0005395 | MRK-ADY0005402 | 06/04/2003 | "Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression by Paul Aisen et al, JAMA, Vol. 289, pg 2819-2826" |
| 2.0199 | MRK-AHD0018247 | MRK-AHD0018260 | 05/13/2002 | "Selective COX-2 inhibition and cardiovascular effects: A review of the rofecoxib development program by Weir et al, American Heart Journal, pg. 591-604" |
| 2.0200 | MRK-ADL0053460 | MRK-ADL0053468 | 09/13/2000 | "Gastrointestinal Toxicity With Celecoxib vs Nonsteriodal Anti-inflammatory Drugs for osteoarthritis and Rheumatoid Arthritis. Silverstein, FE, Faich, G. et al JAMA Vol 284, Page 1247-55" |
| 2.0201 | MRK-ABX0067364 | MRK-ABX0067374 | 06/04/2003 | "Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression, JAMA, Aisen, PS, Schafer, KA et al. Volume 289, Page 2819-26" |
| 2.0202 | MRK-AHD0008775 | MRK-AHD0008787 | 03/08/2004 | """A Randomized, Double-Bind, Study of Rofecoxib with Mild Cognitive Impairment. Thal, LJ, Ferris, SH et al. Neuropsychopharmacology (2005) 30, 1204-1215, advance online publication, 2 March 2005; http://www.nature.com/npp/journal/v30/n6/abs/1300690a.html" |
| 2.0203 | MRK-ABC0024635 | MRK-ABC0024644 | 07/16/1999 | "Rofecoxib, a Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium by Peter Holt, et al." |

| | | | | |
|---|---|---|---|---|
| 2.0204 | | | 05/09/2005 | "Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs by S. Johnsen, Heidi Larsson; Arch Intern Med, Vol. 165, Pg. 978-984" |
| 2.0205 | MRK-NJ0152833 | MRK-NJ0152839 | 10/16/1986 | "Platelet Activation in Unstable Coronary Disease by Desmond Fitzgerald, et al.; New England Journal of Medicine; Vol. 315, Pg. 983-989" |
| 2.0206 | | | | Current perspective on the cardiovascular effects of coxibs by Marvin Konstam and Matthew Weir; Cleveland Clinic Journal of Medicine; Volume 69; Pg. S1-47 - S1-52 |
| 2.0207 | MRK-ABA0031794 | MRK-ABA0031796 | 04/19/2002 | "Role of Prostacyclin in the Cardiovascular Response to Thromboxane A by Chen, et al.; Science Magazine; Vol. 296; Pg. 539-541" |
| 2.0209 | MRK-NJ0070657 | MRK-NJ0070662 | 07/03/1991 | "Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials by Salim Yusuf et al; JAMA, Vol. 266, No. 1, Pg. 93 - 98" |
| 2.0210 | | | 04/30/2004 | "Stress, myocardial infarction, and the '"tako-tsubo"' phenomenon by K A Connelly, et al; Heart 2004" |
| 2.0211 | MRK-ABA0000387 | MRK-ABA0000392 | 02/05/2001 | "Effects of Selective Cyclooxygenase-2 Inhibition on Vascular Responses and Thrombosis in Canine Coronary Arteries by James Hennan, et al.; Circulation 2001; 104: Pg. 820-825" |
| 2.0212 | | | 08/17/1988 | "Regional Variability of Prostacyclin Biosynthesis by James Fann, et al.; Arteriosclerosis 9: 366-373" |
| 2.0213 | | | 11/20/2002 | "Effects of Cyclooxygenases Inhibitors on Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men by Ewa Tuleja, et al.; Arterioscler Throm vasc Biol, 2003:23:1111-1115" |
| 2.0214 | MRK-AFK0174823 | MRK-AFK0174830 | 11/18/2004 | "COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice by Karine Egan, et al, Science Express" |
| 2.0215 | MRK-AAZ0005107 | MRK-AAZ0005114 | 11/27/2000 | "Roles of Cyclooxygenase (COX)-1 and COX-2 in Prostanoid Production by Human Endothelial Cells: Selective Up-Regulation of Prostacyclin Synthesis by COX-2 by Gillian Caughey, et al, The American Journal of Immunologists, 2001, 167: 2831-2838" |
| 2.0216 | MRK-NJ0146028 | MRK-NJ0146033 | 06/17/1996 | "Inden. of vascular endothelial genes differentially resp. to fluid mech. stimuli: COX-2 manganese superoxide dismutase, and endothelial cell nitric oxide synthase are selectively up-regulated steady laminar shear stress by J. Topper; 10417-10422" |
| 2.0217 | MRK-AAZ0006712 | MRK-AAZ0006720 | 06/05/2001 | "Cyclooxygenase-2 -- 10 Years Later by B. Hinz and K. Brune; Perspectives in Pharmacology, Pg. 367- 375" |
| 2.0218 | MRK-ACO0144177 | MRK-ACO0144185 | 2004 | "Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs by Mary Walter et al; Atherosclerosis 177, Pg. 235-243" |

*MASON v. MERCK*
**PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 2.0219 | | | 04/1993 | "Circadian Variation and Possible External Triggers of Onset of Myocardial Infarction by Solomon Behar et al, The American Journal of Medicine, Vol. 94, Pg. 395-400" |
| 2.0220 | MRK-ACO0144177 | MRK-ACO0144185 | 11/1994 | "Symptoms of Anxiety and Risk of Coronary Heart Disease by Ichiro Kawachi et al, Circulation, Vol. 90, Pg. 2225-2229" |
| 2.0221 | MRK-AFN0060088 | MRK-AFN0060091 | 12/01/2004 | "Postmarketing Surveillance - Lack of Vigilance, Lack of Trust by Phil Fontanarosa et al, JAMA, Vol 292, Pg. 2647-2650" |
| 2.0222 | MRK-ACT0026107 | MRK-ACT0026112 | 03/03/1999 | "Postmarketing Surveillance and Adverse Drug Reactions by T. Brewer and G. Colditz, JAMA, Vol. 281, Pg. 824-829" |
| 2.0223 | | | | "Current Rheumatology Reports, ""Aspirin, NSAIDs, and Cox-2 Inhibitors in cardiovascular Disease: Possible Interactions and Implications for Treatment of Rheumatoid Arthritis"", Kurth, T et al 2004; 6:351-356" |
| 2.0224 | | | | "Circulation Research, ""Cox-2 Derived Prostacyclin Modulates Vascular Remodeling"", Rudic, Daniel et al. 2005; 96:1240-1247" |
| 2.0227 | | | 01/06/2000 | "NEJM, Information for Authors, Curfman Deposition 11/21/2005 - Exhibti 2" |
| 2.0228 | | | 11/16/2000 | "NEJM, ""Tracking Peer Reviews"" 2000; 343:1485-1486 Curfman Deposition 11/21/2005 - Exhibit 3" |
| 2.0229 | | | 09/14/2004 | "Medscape, ""Call for Mandatory Clinical Trial Registration, Open Access to Results"" Barclay, L., Curfman Deposition 11/21/2005 - Exhibit 4" |
| 2.0230 | | | 09/13/2001 | "NEJM, ""Sponsorship, Authorship, and Accountability""2001; 345:825-827 - Curfman Deposition Exhibit 5" |
| 2.0231 | | | 06/09/2005 | "NEJM, ""Is this Clinical Trial Fully Registered? - A Statement from the International Committee of Medical Journal Editors"" De Angelis, C et al., 2005; 352:2436-2438, Curfman Deposition 11/21/2005 - Exhibit 4 " |
| 2.0232 | | | 10/01/2005 | "International Committee of Medical Journal Editors, ""Uniform Requirements for Manuscripts Submitted to Biomedical Journals: Writing and Editing for Biomedical Publications"" October 2005 - Curfman Deposition 11/21/2005 - Exhibit 7" |
| 2.0233 | | | 01/23/1997 | "International Committee of Medical Journal Editors, ""Uniform Requirements for Manuscripts Submitted to Biomedical Journals"" January 23, 1997, 336:309-315 Curfman Deposition 11/21/2005 - Exhibit 8" |
| 2.0234 | | | 07/03/1991 | "JAMA, ""Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials"" Yusuf, S. et al., 1991; 266:93-96 - Curfman Deposition 11/21/2005 Exhibit 31" |
| 2.0235 | | | | "NEJM, Author Center - Frequently Asked Questions General Information about the Journal - Curfman Deposition 11/21/2005 Exhibit 44" |
| 2.0236 | NEJM 000374 | NEJM 000375 | 12/29/2005 | "NEJM, ""Expression of Concern: Bombardier et al., ""Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatorid Arthritis,"" N Engl J Med 2000; 343:1520-8"" December 29, 2005 pg 2813-2814 - Curfman, G. et al - Cu |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 2.0237 | NEJM 000376 | | "NEJM, ""Journal Statement on the Expression of Concern"" Curfman Deposition 1/24/2006 exhibit 4" |
| 2.0238 | NEJM 000376 | | "NEJM, ""Expression of Concern: Sudbø J et al. DNA Content as a Prognostic Marker in Patients with Oral Leukoplakia. N Engl J Med 2001; 344:1270-8 and Sudbø et al. The Influence of Resection and Aneuploidy on Mortality in Oral Leukoplakia. N Eng J Med 200" |
| 2.0239 | | 02/09/2006 | |
| 2.0240 | | 05/22/2003 | "NEJM ""Expression of Concern: Schiffl H, et al. Daily Hemodialysis and the Outcome of Acute Renal Failure. N Engl J Med 2002;346:305-10"" Drazen, J et al 2003; 348:2137 - Curfman Deposition 1/24/2006 exhibit 14" |
| 2.0241 | | 12/17/2001 | "The Pink Sheet ""Merck Cox-2 Cardiovascular Safety Studies Will Enroll 30,000 Subject"" 2001; 63:12 - Gertz Deposition 9/1/05 Ex 94; Scolnick Deposition 1/30/03 Ex 23" |
| 2.0242 | | 07/04/2001 | "JAMA ""Reporting Financial Conflicts of Interest and Relationships Between Investigators and Research Sponsors"" by Catherine DeAngelis, et al., Vol. 286 No. 1, Pg. 89-91." |
| 2.0243 | | 12/01/2004 | "Cleveland Clinic Journal of Medicine Commentary ""The Sad Story of Vioxx, and What We Should Learn From It"" by Juhana Karha and Eric J. Topol, Vol. 71 No. 12, Pg. 933-939." |
| 2.0244 | | 11/21/2005 | "Cleveland Clinic Heart Center Website ""Raising a Cautionary Flag About COX-2 Use in High-Risk Heart Patients.""" |
| 2.0245 | | 09/23/2002 | "Arch Intern Medicine ""Lack of Cardioprotective Effect of Naproxen"" by Debabrata Mukherjee, Steven Nissen and Eric Topol, Vol. 162, Pg. 2637." |
| 2.0246 | | 10/02/2004 | "New York Times Article ""Good Riddance to a Bad Drug"" by Eric J. Topol." |
| 2.0247 | | 10/15/2001 | "New York Daily News Article ""Easing Arthritis: Are Controversial New Drugs Worth the Risk?"" by Susan Ferraro." |
| 2.0248 | | 01/28/2003 | "Circulation ""Selective Cox-2 Inhibition Improves Endothelial Function in Coronary Artery Disease"" by Remy Cheneverd, 1/28/2003, Vol. 107, Pg. 405-409." |
| 2.0249 | | 08/01/2001 | "Current Controlled Trials in Cardiovascular Medicine ""Systematic Adjudication of Myocardial Infarction End-points in an International Clinical Trial by Kenneth W. Mahaffey, et al, August 2001, Vol. 2 No. 4, Pg. 180-186." |
| 2.0250 | | 01/01/1987 | "Blood ""Inhibition of Thromboxane Formation In Vivo and Ex Vivo: Implications for Therapy with Platelet Inhibitory Drugs"" by Irene A.G. Reilly and Garret A. Fitzgerald, Vol. 69 No. 1, Pg. 180-186." |
| 2.0251 | | 05/22/2001 | "New York Times Article ""Doubts are Raised on the Safety of 2 Popular Arthritis Drugs"" by Melody Peterson." |
| | | 5/26/05 | "NEJM, ""Gag Clauses in Clinical-Trial Agreements"" by Robert Steinbrook, 352;21: 2160-2162" |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 2.0252 | 5/26/05 | "NEJM, ""Academic Medical Centers' Standards for Clinical-Trial Agreements with Industry"" by Michelle Mello, Brian Clarridge and David Studdert, 352:21: 2202-2210" | |
| 2.0253 | | "The Annals of Pharmacotherapy, ""Relative Thromboembolic Risks Associated with COX-2 Inhibitors"" by S. Christopher Jones, Volume 39" | |
| 2.0254 | | "American Journal of Gastroenterology ""A Nationwide Study of Mortality Associated with Hospital Admission Due to Severe Gastrointestinal Events and Those Associated with Nonsteroidal Antiinflammatory Drug Use"" by Angel Lanza, et al. 2005; 100: 1685-1693" | |
| 2.0255 | | "Journal of Clinical Pharmacology ""The Cardiovascular Toxicity of Selective and Nonselective Cyclooxygenase Inhibitors: Comparisons, Contrasts and Aspirin Confounding"" by Panagiotis Konstantinopoulos and David F. Lehmann, 2005;45: 742-750" | |
| 2.0256 | 6/11/05 | "British Medical Journal, ""Risk of Myocardial Infarction in Patients Taking Cyclo-oxygenase-2 Inhibitors or Conventional Non-Steroidal Anti-Inflammatory Drugs: Population Based Nested Case-Control Analysis"" by Julia Hippisley-Cox, Carol Coupland, Vol. 3" | |
| 2.0257 | | "Circulation, ""To the Heart of the Matter"" by Matthias Hermann, Henry Krum and Frank Ruschitzka, 2005; 112: 941-945" | |
| 2.0258 | 11/22/00 | "Elsevier Science, ""Effects of COX-2 Inhibitors on Aortic Prostacyclin Production in Cholesterol-Fed Rabbits"" by Elizabeth Wong, JingQi Huang, Philip Tagari and Denis Riendeau, Atherosclerosis 157 (2001) 393-402" | |
| 2.0259 | 10/28/02 | "Arthritis Research and Therapy Commentary ""Cyclooxygenase 2: Where are We in 2003 Cardiovascular Risk and Cox-2 Inhibitors"" by Debabrata Mukherjee and Eric Topol Vol. 5:8-11 (Topol Deposition Exhibit #12)" | |
| 2.0260 | 10/15/01 | Collection of Articles (Topol Deposition Exhibit #29) | |
| 2.0261 | 02/11/2005 | "Article - ""Marketing of Vioxx: How Merck Played Game of Catch-up"" - NYT - Susan Baumgartner (Ex 4 Baumgartner Deposition 2/25/05")" | |
| 2.0262 | 10/01/2004 | "Wall Street Journal Article- ""Merck Pulls Vioxx After Link to Heart Problems"" , [Ex 3 Cannuscio Deposition 10/08/04]" | |
| 2.0263 | 05/18/2004 | "Wall Street Journal Article- ""Merck Takes Author's Name Off Vioxx Study"", [Ex 14 Cannuscio Deposition 10/08/04]" | |
| 2.0264 | 10/06/2004 | "Wall Street Journal Article ""New Vioxx Study Projects Cases of Heart Attacks"" [Ex 32 Cannuscio Deposition 10/08/04]" | |
| 2.0265 | 10/02/2004 | "New York Times Article (online) ""Merck removes popular arthritis medication after study shows increased risks of heart attacks and strokes"" [Ex 36 Cannuscio Deposition 10/08/04]" | |
| 2.0266 | | "Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs by Mary Walter et al; Atherosclerosis 177, Pg. 235-243" | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 2.0267 | | | "Circadian Variation and Possible External Triggers of Onset of Myocardial Infarction by Solomon Behar et al, The American Journal of Medicine, Vol. 94, Pg. 395-400" | |
| 2.0268 | | | "Symptoms of Anxiety and Risk of Coronary Heart Disease by Ichiro Kawachi et al, Circulation, Vol. 90, Pg. 2225-2229" | |
| 2.0271 | | | "Selective Cox-2 Inhibitors and Risk of Myocardial Infarction by Florian Krotz, Journal of Vascular Research, June 20, 2005" | |
| 2.0272 | | | "Coronary Thrombosis: Pathogenesis and Clinical Manifestations by Erling Falk, M.D., American Journal of Cardiology Vol. 68, 9/3/91" | |
| 2.0273 | | | "Going from Immutable to Mutable Atherosclerotic Plaques by Michael J. Davies, MBBS" | |
| 2.0274 | | | "Coronary Thrombosis: Pathogenesis and Clinical Manifestations by Erling Falk, M.D., American Journal of Cardiology Vol. 68, 9/3/91" | |
| 2.0300 | 05/05/2006 | | ""Covalent binding of rofecoxib to arterial elastin""" | |
| 2.0301 | 07/27/1998 | | ""Recent Considerations in Nonsteroidal Anti-Inflammatory Drug Gastropathy"" by Singh, Am J Med, Vol. 105 (1B), Pg. 31S-38S" | |
| 2.0302 | 08/01/2004 | | """The Rise and Decline of Nonsteroidal Anti-inflammatory Drug-Associated Gastropathy in Rheumatoid Arthritis"" by Fries, et al, Am Coll Rheum - Arthritis & Rheumatism, Vol. 50, No. 8, Pg. 2433-2440" | |
| 2.0303 | | | All Scientific Articles from Genie's Excel Chart. | |
| 2.0304 | 2000 | | "Muscara M, Vergnolle N, Lovren F, Triggle C, Elliott S, Asfaha S, et al. ""Selective cyclo-oxygenase-2 inhibition with celecoxib elevates blood pressure and promotes leukocyte adherence."" Br J Pharmacol 2000;129(7):1423-30." | |
| 2.0305 | 1990 | | "Collins R, Peto R, MacMahon S, Hebert P, Fiebach N, Eberlein K, et al. Blood pressure, stroke, and coronary heart disease. Part 2, Short-term reductions in blood pressure: overview of randomised drug trials in their epidemiological context. Lancet 1990;3" | |
| 2.0306 | 2000 | | "Shinmura K, Tang X, Wang Y, Xuan Y, Liu S, Takano H, et al. Cyclooxygenase-2 mediates the cardioprotective effects of the late phase of ischemic preconditioning in conscious rabbits. Proc Natl Acad Sci U S A 2000;97(18):10197-202." | |
| 2.0307 | 1998 | | "O'Keefe J, Bateman T, Ligon R, Case J, Cullom J, Barnhart C, et al. Outcome of medical versus invasive treatment strategies for non-high-risk ischemic heart disease. J Nucl Cardiol 1998;5(1):28-33." | |
| 2.0308 | 1998 | | "Dalen J. Selective COX-2 Inhibitors, NSAIDs, aspirin, and myocardial infarction. Arch Intern Med 2002;162(10):1091-2." | |
| 2.0309 | 4/5/2005 | | "Levesque, et al. ""The Risk of Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults."" Ann Intern Med. 2005 Apr 5;142(7):481-9." | |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| 2.0310 | 2001 | "Tuzcu E, Kapadia S, Tutar E, Ziada K, Hobbs R, McCarthy P, et al. High prevalence of coronary atherosclerosis in asymptomatic teenagers and young adults: evidence from intravascular ultrasound. Circulation 2001;103(22):2705-10." |
| 2.0311 | 2003 | "Rott D, Zhu J, Burnett M, Zhou Y, Zalles-Ganley A, Ogunmakinwa J, et al. Effects of MF-tricyclic, a selective cyclooxygenase-2 inhibitor, on atherosclerosis progression and susceptibility to cytomegalovirus replication in apolipoprotein-E knockout mice. |
| 2.0312 | 01/01/2002 | "Aravind MK, et al. "A rapid and sensitive high-performance liquid chromatography assay for rofecoxib in human serum." J Chromatog Sci. 2002 Jan; 40(1):26-8." |
| 2.0313 | 12/01/2001 | "Baillie TA, et al. "Mechanistic Studies on the reversible metabolism of rofecoxib to 5-hydroxycoxib in the rat: evident for transient ring opening of a substituted 2-furanone derivative using stable isotope-labelling techniques."" Drug Metab Dispos. 2 |
| 2.0314 | 04/21/2001 | "Boers M, et al. ""NSAIDs and selective COX-2 inhibitors: competition between gastroprotection and cardioprotection."" Lancet 2001; 357: 1222-1223." |
| 2.0315 | 11/01/2004 | "Borowski M, et al. ""Risk of cardiovascular events and Vioxx: cumulative meta-analysis."" available at: http://healthinfo.healthgate.com/GetContext.aspx?deliverycontact=&touchurl=&Callback URL=&token=36A5b0daf-78a2-4091-9f87-1a09d8c9388d&docid=/journalnot |
| 2.0316 | 12/2000 | "Brown CH. ""Effect of rofecoxib on the antihypertensive activity of lisinopril."" Ann Pharmacother. 2000 Dec;34(12):1486." |
| 2.0317 | 4/2002 | "Burleigh ME, Babaev VR, Oates JA, Harris RC, Gautam S, Riendeau D, Marnett LJ, Morrow JD, Fazio Linton MF Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice. Circulation. 2002 Apr 16;105(15):1816-23." |
| 2.0318 | 03/30/2004 | "Capone ML, et al. ""Clinical pharmacology of platelet, monocyte, and vascular COX-2 inhibition by naproxen and low-dose aspirin in healthy subjects."" Circulation, 2004; 109:1468-1471." |
| 2.0319 | 04/01/1999 | "Chan CC, et al. ""Rofecoxib (Vioxx), MK-09966; 4-(4'methylsulfonylphenyl)-3-phanyl-2(5H)-furanone: a potent and orally active cyclooxygenase-2 inhibitor: pharmacological and biochemical profiles."" J Pharmacol Exp Ther. 1999 Aug;290(2):551-60" |
| 2.0320 | 11/05/2003 | "Chenevard R. ""'Selective COX-2 inhibition improves endothelial function in coronary artery disease."" Circulation. 2003; 107: 405-409." |
| 2.0321 | 04/05/2005 | Cigna Health Care Coverage Position. Available at: http://www.cigna.com/health/provider/pharmacy/coverage_positions/ph_4008 |
| 2.0322 | 06/15/2004 | "Comments and Responses: ""'Tolerability of Rofecoxib versus Naproxen."" Ann. Intern. Med. 2004 Jun 15; 140(12): 1059-63." |

| | | |
|---|---|---|
| 2.0323 | 5/2002 | "Dalen JE. ""Selective COX-2 inhibitors, NSAIDs, aspirin and myocardial infarction."" Arch Intern Med. 2002 May:162:1091-2." |
| 2.0324 | 12/01/2003 | "Dannenberg AJ. ""targeting cyclooxygenase-2 in human neoplasia: rationale and promise."" Cancer Cell. 2003 Dec:4(6):431-6." |
| 2.0325 | 01/01/2003 | "Davies N. ""Pharmacokinetics of Rofecoxib, a specific Cyclo-oxygenase-2 inhibitor."" Clin Pharmacokinet. 2003;42(6):545-56." |
| 2.0326 | 6/26/2000 | "Day R, Morrison B, Luza A, et al. ""A randomized trial of the efficacy and tolerability of the COX-2 inhibitor rofecoxib vs. ibuprofen in patients with osteoarthritis."" Arch Inter Med 2000:160:1781-87." |
| 2.0327 | 3/17/05 | "Drazen JM. ""COX-2 Inhibitors—A Lesson in Unexpected Problems"" N Engl J Med. 2005 Mar 17;352(11):1131-2. Epub 2005 Feb 15." |
| 2.0328 | 10/16/04 | "Dieppe PA, Ebrahim S, Martin RM, Juni P. ""Lessons from the withdrawal of rofecoxib: patients would be safer if drug companies disclosed adverse evnets before licensing."" BMJ 2004;329:867-8." |
| 2.0329 | 05/01/2005 | "Egan KM. ""COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice."" Obstet Gynecol Surv. 2005 May;60(5):309-10." |
| 2.0330 | 11/01/2002 | "Egan KM, Wang M, Lucitt MB, Zukas AM, Pure E, Lawson JA, and FitzGerald GA. ""Cyclooxygenases, Thromboxane, and Atherosclerosis: Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism."" Am J Cardiol. 2002 No" |
| 2.0331 | 12/18/1999 | "Emery P, Zeidler H, Kvien TK, Guslandi M, Naudin R, Stead H, Verburg KM, Isakson PC, Hubbard RC, Geis GS. ""Celecoxib versus dicolfenac in long-term management of rheumatoid arthritis: randomized double -blind comparison."" Lancet 1999;354:2106-11." |
| 2.0332 | 04/21/2004 | "Farkouh, ME. ""Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial."" Lancet 2004 Aug 21; 364(9435): 675-84." |
| 2.0333 | 11/01/2003 | "Fitzgerald GA, et al. ""Cox-2 and beyond: approaches to prostaglandin inhibition in human disease."" Nat Rev Drug Discov. 2003 Nov;2(11):879-90." |
| 2.0334 | 02/15/2005 | "Presentation by Garett Fitzgerald to the FDA: ""Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of COX-2""" |
| 2.0335 | 07/01/2002 | "Fitzgerald GA, et al. ""The choreography of cyclooxygenases in the kidney."" J Clin Invest. 2002 Jul;110(1):33-34." |
| 2.0336 | 01/25/2005 | "Furberg CD, Psaty BM, FitzGerald GA. ""Parecoxib, valdecoxib, and cardiovascular risk."" Circulation. 2005 Jan 25;111(3):249. Epub 2005 Jan 17." |
| 2.0337 | 01/12/1998 | "Garcia-Rodriguez LA, et al. ""Risk of hospitalization for upper gastrointestinal bleeding associated with ketorolac, other nonsteroidal anti-inflammatory drugs, calcium antagonists, and other antihypertensive drugs."" Arch Intern Med. 1998 Jan 12;158(1)" |