**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| Ex. No. | Date | Description |
|---|---|---|
| 4.0017 | | LabCorp - Pathology / Diagnostic Records |
| 4.0018 | 6/21/2006 | LDS Hospital - Medical Records (90 pages of records) |
| 4.0019 | 8/9/2006 | LDS Hospital - Billing Records (5 pages of records) |
| 4.0020 | 5/16/2006 | LDS Hospital - X-ray Records (1 disk) |
| 4.0021 | | Medco Pharmacy Records - Medical |
| 4.0022 | | Mount Olympus Radiology Group - Billing |
| 4.0023 | | Mountain Medical Physicians - Physician Billing |
| 4.0024 | 8/7/2006 | North American Company for Life & Health Insurance - Claims Records (82 pages) |
| 4.0025 | | Pathology Associates Medical Services - Pathology Records (12 pages) |
| 4.0026 | | Pathology Associates Medical Services - Billing (1 page) |
| 4.0027 | | Quest Diagnostics - Pathology Records |
| 4.0028 | 6/14/2006 | Salt Lake City Clinic - Medical Records (4 pages) |
| 4.0029 | 6/14/2006 | Salt Lake City Clinic - Billing Records (1 page) |
| 4.0030 | 6/15/2006 | Sandy Family Practice - Medical Records (67 pages) |
| 4.0031 | 8/8/2006 | Sandy Family Practice - Billing Records (9 pages) |
| 4.0032 | 8/7/2006 | Sandy Health Care (fka Salt Lake Clinic) - Medical Records (23 pages) |
| 4.0033 | 8/7/2006 | Sandy Health Care (fka Salt Lake Clinic) - Billing Records - ANR |
| 4.0044 | 7/18/2006 | Sandy Instacare Clinic - Medical Records (1 page) |
| 4.0045 | | Sandy Instacare Clinic - Billing Records (1 page) |
| 4.0046 | 6/21/2006 | Sav-On Pharmacy - Pharmacy Records (20 pages) |
| 4.0047 | 6/15/2006 | Southwest Dental - Dental Records (8 pages) |
| 4.0048 | | South Valley Surgical Associates - Medical Records |
| 4.0049 | | South Valley Surgical Associates - Billing Records |
| 4.0050 | | The Heart Center - Medical Records (8 pages) |
| 4.0051 | 9/5/2006 | The Heart Center - Billing Records (1 page) |
| 4.0052 | 7/12/2006 | Unipath - Pathology Records (2 pages) |
| 4.0053 | | United Healthcare of Utah - Insurance records |
| 4.0054 | 6/14/2006 | Utah First Credit Union - Personnel & Payroll (108) pages) |
| 4.0055 | 2003 | Color photos of Cardiolite Scans of Charles Mason |
| 4.0056 | 2003 | Cardiolite Scans of Charles Mason |
| 4.0057 | 2005 | Color photos of Cardiolite Scans of Charles Mason |
| 4.0058 | 2005 | Cardiolite Scans of Charles Mason |
| 4.0059 | 7/25/2003 | Chest X-rays from LDS Hospital of Charles Mason |
| 4.0060 | 7/25/2003 | Films Heart Catherization from Dr. Ganellen of Charles Mason |
| 4.0061 | Aug-03 | Films of Heart Catheterization from Dr. Symkoviak of Charles Mason |
| 4.0062 | | W2s, tax Statements and other tax related documents regarding Charles Mason |
| 4.0063 | | IRS Tax Records for Charles Mason's taxes |
| 4.0064 | | Social Security Records of Charles Mason |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 4.5000 | | | | American Association of Advertising Agencies, cited in Kotler's Marketing Management 9th Edition, 1997 Page 60 |
| 4.5001 | | | 1997 | Cornelia Pechmann - Curriculum Vitae |
| 4.5002 | | | 1998 | Advertising and Sales Promotion Strategy, Tellis, 1998, page 37 |
| 4.5003 | MRK-ABA00003277 | MRK-ABA00003284 | 9/17/2001 | FDA Warning letter from Thomas Abrams to Raymond Gilmartin |
| 4.5004 | MRK-AJM0000056 | MRK-AJM0000063 | 10/1/2001 | Letter from Anstice to Abrams at FDA |
| 4.5005 | MRK-ACI0013241 | MRK-ACI0013246 | 11/19/2001 | Merck correction letters to heathcare providers; Attachments to Casola Letter to FDA/Abrams |
| 4.5006 | | | 1/2/2002 | FDA Letter from Laura Governale to Casola. Matter Closed. |
| 4.5007 | MRK-AAF0007894 | MRK-AAF0007894 | 1999-2002 | Call Notes Olson, Vogeler 18 PAGES |
| 4.5008 | | | 7/27/2006 | Olson depo part 1 |
| 4.5009 | MRK-P0011429 | MRK-P0011439 | 04/2002 | Olson Dear Healthcare Provider Letter Important Prescribing Information April 2002 |
| 4.5010 | MRK-AKT0025045 | MRK-AKT0025057 | 11/19/2001 | PIR letter to Olson on CV Effects and Vioxx from Merck Nov. 2001 |
| 4.5011 | | | 7/26/2006 | Vogeler depo part 1 |
| 4.5012 | | | 7/28/2006 | Mason depo |
| 4.5013 | | | 9/30/05 | Baumgartner deposition, 9/30/05; pages 22-23 |
| 4.5014 | | | 11/29/05 | Blake deposition, 11/29/2005; pages 52 and 64 |
| 4.5015 | | | 2/24/06 | Krahe deposition, 2/24/2006; pages 289-290 and 299-300 |
| 4.5016 | | | 2/13/06 | Demopoulos deposition, 2/13/06 |
| 4.5017 | MRK-ADJ0036867 | MRK-ADJ0036869 | 1/17/2001 | 2000 Year-End Media Analysis |
| 4.5018 | MRK-AAO0000073 | MRK-AAO0000126 | 9/1/2000 | 2001 Profit Plan for Vioxx |
| 4.5019 | MRK-ADJ0016201 | MRK-ADJ0016236 | 10/9/2001 | Annual Plan Vioxx 2002 Review |
| 4.5020 | MRK-PRL0000114 | MRK-PRL0000115 | 3/27/2000 | Merck Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 4.5021 | MRK-HND0000922 | MRK-HND0000924 | 10/02/2001 | Post-Warning PIR With Naproxen Hypothesis |
| 4.5022 | MRK-ADI0008201 | MRK-ADI0008201 | 4/28/2000 | Ogilvy Memo on Pulling Naproxen Studies |
| 4.5023 | MRK-PRL0000122 | MRK-PRL0000123 | 4/28/2000 | Merck Press Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" |
| 4.5024 | MRK-PRL0000170 | MRK-PRL0000172 | 2/8/2001 | Merck Press Release: FDA arthritis advisory committee reviews Merck's application for revised labeling for Vioxx based on Vioxx gastrointestinal outcomes study |
| 4.5025 | MRK-ABW0000581 | MRK-ABW0000607 | 2/8/2001 | FDA Advisory Committee Briefing Document |
| 4.5090 | MRK-ABI0003228 | MRK-ABI0003230 | 5/22/2001 | Merck Press Release - Merck confirms favorable CV safety profile of Vioxx |
| 4.5091 | MRK-P0003681 | MRK-P0003701 | 3/2000 | Advertising/Promotion 0033225(1,3) [Vioxx promotional piece for physicians "Once Daily Power - Very Vioxx" (Liz Goodman, 85)] |
| 4.5092 | MRK-P0005058 | MRK-P0005083 | 11/2001 | Advertising/Promotion 20101310(7-11) [Vioxx promotional piece for physicians that stated "REACH FOR THE POWER OF ONCE DAILY VIOXX"] |
| 4.5093 | MRK-P0006161 | MRK-P0006172 | 2003 | Advertising/Promotion 20209247(1) [Promotional piece for physicians - "Strength. Safety. QD Simplicity"] |

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 4.5094 | MRK-P0006240 | MRK-P0006251 | Advertising/Promotion 20209248(1) [Promotional piece for physicians - "Power Against Pain"] |
| 4.5095 | MRK-ADA0093521 | MRK-ADA0093618 | 04/13/2004 | Millward Brown Presentation "VIOXX Annual Review 2002 – 2003, January – December |
| 4.5096 | MRK-AKP0018305 | MRK-AKP0018331 | 06/06/2002 | Awareness; Action & Attributes for the A & A Franchise, T. Hayden, June 5, 2002 |
| 4.5097 | MRK-AKP0021116 | MRK-AKP0021138 | 3/10/2003 | Hayden slides and Back up |
| 4.5098 | MRK-AKP0009579 | MRK-AKP0010027 | | Millward Brown "Vioxx Chronic Pain Study" Dec. 1-17, 2000 |
| 4.5099 | MRK-CAAD0001696 | MRK-CAAD0001757 | 1/8/2001 | Obstacle Response Guide Vioxx. Victory. In It to Win It. |
| 4.5100 | MRK-AAR0019055 | MRK-AAR0019060 | 1/11/2000 | CV Card |
| 4.5101 | MRK-ADB0009039 | MRK-ADB0009042 | | Roadmap to CV Card |
| 4.5102 | MRK-ACD0107518 | MRK-ACD0107520 | 2/8/2002 | FDA Telecon Minutes Re: Labeling Negotiations |
| 4.5103 | | | 5/5/2005 | Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 4.5104 | MRK-AAR0007240 | MRK-AAR0007248 | 5/23/2001 | Bulletin for Vioxx Action Required: Response to New York Times Article |
| 4.5105 | MRK-AAR0021103 | MRK-AAR0021108 | 8/21/2001 | Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |
| 4.5106 | MRK-AKP0023602 | MRK-AKP0023607 | 04/11/2002 | No. COX 02-029 Bulletin for VIOXX: Action Required: Label Change for VIOXX GI Outcomes Research Study and RA Indication: Obstacle Responses |
| 4.5107 | MRK-02420002844 | MRK-02420002835 | 04/2002 | Important Prescribing Information April 2002 Dear Healthcare Professional |
| 4.5108 | MRK-ADG0057401 | MRK-ADG0057479 | 2002 | Tom Cannell, Executive Director, Marketing, Vioxx - PowerPoint Presentation 2002 |
| 4.5109 | MRK-AAR0073258 | MRK-AAR0073258 | | VIDEO: Be the Power |
| 4.511 | MRK-ADO0105704 | MRK-ADO0105705 | 2002 | Orders placed in 2002 by Gail Dodd - Merck and Company Inc. / Order of 500,000 reprints of 2000 New England Journal of Medicine article by Bombardier et al. on the VIGOR |
| 4.5111 | MRK-AHN0018228 | MRK-AHN0018237 | 3/1/2001 | Reprint Review- Web Based Training Storyboards / Training manual. |
| 4.5112 | MRK-ABO0000070 | MRK-ABO0000071 | 2001 | Dear Dr. Schaeffer from Louis Sherwood |
| 4.5113 | MRK-AAR0021110 | MRK-AAR0021110 | 8/30/2001 | August 200 Dr. Healthcare Provider Letter from Merck's Lewis Sherwood |
| 4.5114 | MRK-AKC0022187 | MRK-AKC0022209 | 10/08/2002 | VIOXX© Monthly EAR, August 2002, Michael Stanton |
| 4.5115 | MRK-AKP0038549 | MRK-AKP0038659 | 02/2003 | A&A Attribute Tracker MDs |
| 4.5116 | MRK-AJT0094138 | MRK-AJT0094156 | 7/18/2002 | "A New Paradigm for Understanding Physician Behavior" Christopher Posner |
| 4.5117 | MRK-ADB0029964 | MRK-ADB0029968 | 4/31/2002 | Merck memo on the "Efficacy Guarantee" program. |
| 4.5118 | MRK-ADG0056946 | MRK-ADG0056946 | 7/28/2002 | "Why are we Launching the Confidence Program?" email memo by Tom Cannell, Executive Director, Marketing. |
| 4.5119 | MRK-ADA0036749 | MRK-ADA0036749 | 1/1/2001 | "Efficacy Guarantee" Consumer Advertisement |
| 4.512 | MRK-ADA0025761 | MRK-ADA0025761 | 4/19/2002 | "Efficacy Guarantee" Physician Advertisement |
| 4.5121 | MRK-ACB0032500 | MRK-ACB0032501 | 6/18/2002 | "Efficacy Guarantee" 2 page Physician Advertisement |
| 4.5122 | MRK-ABI0008139 | MRK-ABI0008214 | 1/31/2003 | "Operations Review for VIOXX January 31, 2003" Report |
| 4.5123 | MRK-AEI0012454 | MRK-AEI0012454 | 10/18/2001 | Project "OFFENSE" National Tactical Plan |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 4.5124 | MRK-EAD0008337 | MRK-EAD0008349 | | Project Jump Start 1Q03 Campaign for Vioxx |
| 4.5125 | MRK-AKC0014303 | MRK-AKC0014320 | | "Promotion Message Recall Data" dtw Marketing Sept/Oct 2001 |
| 4.5126 | MRK-AJT0060750 | MRK-AJT0060762 | 12/04/2001 | 2002 Target Rx and dtw Proposals |
| 4.5127 | MRK-ABX0006045 | MRK-ABX0006085 | 1/7/2001 | VIOXX Monthly EAR November 2001 |
| 4.5128 | MRK-ADN0111549 | MRK-ADN0111600 | | "Project 'Power Play'" Report |
| 4.5129 | MRK-ADO0194820 | MRK-ADO0194877 | 12/8/2003 | Specialty Review for VIOXX |
| 4.513 | MRK-AKP0032111 | MRK-AKP0032141 | 6/9/2003 | "April 2003 EAR Core Meeting Vioxx" Report |
| 4.5131 | MRK-AKG0011691 | MRK-AKG0011710 | 12/14/2002 | "Market Research Findings, VIOXX® 1S03 Detail Piece Assessment." Report |
| 4.5132 | MRK-ADY0003117 | MRK-ADY0003124 | 2/14/2002 | Rosenthal et al. New England Journal of Medicine article, February 14, 2002 |
| 4.5133 | MRK-A0002893 | MRK-A0002894 | 3/2001 | Dorothy Hamill "Along with all the Great Memories" print advertisement, issued March 2001. Advertising/Promotion 201103251(1)(903) |
| 4.5134 | MRK-V0000019 | MRK-V0000019 | | "Stairs/Bath" TV ad, 60 sec. |
| 4.5135 | MRK-ADN0047152 | MRK-ADN0047156 | | Merck Vioxx 2000 Creative Rotation |
| 4.5136 | MRK-ADA0051610 | MRK-ADA0051617 | | Merck Vioxx 2001 TV Flowchart |
| 4.5137 | MRK-ADO0130978 | MRK-ADO0130986 | | Merck Vioxx 2002 TV Flowchart |
| 4.5138 | MRK-ADA0085984 | MRK-ADA0085989 | 11/03/2002 | Merck Vioxx 2003 TV Flowchart |
| 4.5139 | MRK-ADA0087348 | MRK-ADA0087353 | 08/03/2004 | Merck Vioxx 2004 TV Flowchart |
| 4.514 | MRK-ABW0004799 | MRK-ABW0004799 | 10/18/2001 | Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label |
| 4.5141 | MRK-A0004276 | MRK-A0004277 | 8/2003 | Dorothy Hamill "Morning Routine" print advertisement, issued August 2003 Advertising/Promotion 2035059441(1)(910) |
| 4.5142 | MRK-V 0000034 | MRK-V 0000034 | | "Dorothy Hamill Reflection" TV ad 60 sec |
| 4.5143 | MRK-ACB0001449 | MRK-ACB0001486 | 06/07/2001 | "VIGOR DTC Strategy Meeting June 7th, 2001." |
| 4.5144 | MRK-ACB0016913 | MRK-ACB0016984 | 07/30/2001 | "VIGOR Update June 29th, 2001" |
| 4.5145 | MRK-ADN0003663 | MRK-ADN0003735 | 02/17/2000 | "Vioxx® DTC Research Review Doug Black and Alan Heaton February 17, 2000" |
| 4.5146 | MRK-ACB0005808 | MRK-ACB0006000 | 02/28/2000 | Link TV Commercial Copy Test Millward Brown |
| 4.5147 | MRK-ADN0010135 | MRK-ADN0010148 | 03/07/2000 | "Consumer Perceptions of Side Effects for Vioxx® 'Stairs/Bath' and CELEBREX 'Bicycle' Alan Heaton March 7, 2000" |
| 4.5148 | MRK-ABI0008659 | MRK-ABI0008683 | 7/12/2001 | US Long Range Operating Plan Franchise: Analgesic & Anti-Inflammatory Products: Vioxx, Etoricoxib |
| 4.5149 | MRK-ABW0005449 | MRK-ABW0005475 | 5/6/2002 | Profit Plan 2002-Merck A&A Franchise |
| 4.515 | | | 5/2003 | Prescription Drug Expenditures in 2001: Another Year of Escalating Costs |
| 4.5151 | | | 5/2004 | Special Report: Fourth Annual Pharm Exec 50 |
| 4.5152 | | | | Special Report: Pharm Exec 50 |
| 4.5153 | | | | RXList The Top 200 Prescriptions for 2004 |
| 4.5154 | | | 3/17/2004 | Anstice deposition 3/17/04; pages 596-597 |
| 4.5155 | MRK-ABA0001301 | MRK-ABA0001309 | 11/23/2000 | Vioxx Gastrointestinal Outcomes Research (VIGOR) published in the New England Journal of Medicine in November 2000 [N Eng J Med 2000; 343: 1520-8] |
| 4.5156 | | | 12/29/2005 | Expression of concern: Bombardier et al., "Comparison of upper gastrointestinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis," N Engl J Med 2000;343:1520-8. N Engl J Med. 2005 Dec 29;353(26):2813-4. |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 4.5157 | | 3/16/2006 | Response to expression of concern regarding VIGOR study. N Engl J Med. 2006 Mar 16;354(11):1196-9. |
| 4.5158 | | 3/16/2006 | Expression of concern reaffirmed. N Engl J Med. 2006 Mar 16;354(11):1193. |
| 4.5159 | EJT000211 | 2/1/2001 | Targum Review of Cardiovascular Safety Database |
| 4.516 | | | Anstice deposition dated 3/18/04, page 706 |
| 4.5161 | MRK-GUE0003399 | 3/10/2000 | E-mail from Reicin to Shapiro, et al. re: VIGOR (CV Events are clearly there)" |
| 4.5162 | MRK-ABS0164431 | 4/4/2000 | Dept. of Veteran Affairs Memo, April 4, 2000 - Revised Consent Form, Addendum |
| 4.5163 | MRK-AAX00008561 | 10/15/2001 | Draft VIOXX Label |
| 4.5164 | MRK-LBL0000063 | 4/1/2002 | Vioxx Label April 2002 |
| 4.5165 | MRK-NJ0315892 | 2/26/1997 | Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol |
| 4.5166 | MRK-AEI0002734 | 5/6/1998 | Scientific Advisors' Meeting May 3 - May 6, 1998 Programmatic Review Vioxx Program |
| 4.5167 | | 8/16/1995 | Federal Register Vol. 60, No. 158, Aug. 16, 1995: 42581-84 |
| 4.5168 | MRK-NJ0315894 | | Code of Federal Regulations Part 202 Prescription-drug Advertisements (21 CFR 202.1) |
| 4.5169 | | 3/2001 | DDMAC Draft Guidance for Industry Using FDA-Approved Patient Labeling in Consumer-Directed Print Advertisements |
| 4.517 | | | DDMAC "Frequently Asked Questions" regarding Consumer-Directed Advertisements |
| 4.5171 | MRK-ACB0019503 | 11/9/2000 | Frequently Asked Questions about DDMAC and Promotion Compliance |
| 4.5172 | MRK-ACB0019505 | 6/26/1979 | Federal Register, Vol. 44, No. 124, June 26, 1979: 37447 |
| 4.5173 | MRK-AAF0007880 | 11/29/2001 | Letter from Casola at Merck to Abrams at FDA enclosing ... "Health Care Providers who attended" meeting on Cox2's and CV Risk |
| 4.5174 | MRK-AAF0007893 | | The Medical Letter on Drugs & Therapeutics; Vol. 43 (Issue 1118), November 12, 2001 |
| 4.5175 | MRK-AAF0017702 | | Form 2253 - Transmittal of Advertisements and Promotion Labeling for Drugs and Biologics for Human Use |
| 4.5176 | MRK-AAR00166692 MRK-AAR00166692 | 01/01/2001 | Policy Letter - Statement of Professional Responsibility of U.S. Human Health Professional Representatives |
| 5.0001 | | | Curriculum Vitae and Expert Report of Dr. Benedict Lucchesi |
| 5.0002 | | | Curriculum Vitae and Expert Report of Jerry Avorn, M.D. |
| 5.0003 | | | Curriculum Vitae and Expert Report of Laura Plunkett, M.D. |
| 5.0004 | | | Curriculum Vitae and Expert Report of John Guerigian, M.D. |
| 5.0005 | | | Curriculum Vitae and Expert Report for Gary Sander, M.D. |
| 5.0007 | | | Curriculum Vitae and Expert Report of Lemuel Moye, III, M.D. |
| 5.0008 | | | Curriculum Vitae and Expert Report of Douglas P. Zipes, M.D. |
| 5.0009 | | | Curriculum Vitae and Expert Report of Isaac Wiener, M.D. |
| 5.0010 | | | Curriculum Vitae and Expert Report of Dr. Cornelia Pechman |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | |
|---|---|
| 5.0011 | Any and all documents available from the FDA Website regarding VIOXX |
| 5.0012 | Any and all documents available from the Waxman Website regarding VIOXX |
| 5.0013 | "Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX" |
| 5.0014 | Any and all documents available from the Senate Finance Committee Website regarding VIOXX |
| 5.0015 | Any and all exhibits attached to all Plaintiff's expert depositions and expert reports as well as all documents they cite in their report. |
| 5.0016 | Any and all exhibits attached to all Defendant's expert depositions and expert reports as well as all documents they cite in their report. |
| 5.0017 | "Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum" |
| 5.0018 | Blow ups of any exhibits already listed |
| 5.0019 | Any document or material necessary for demonstrative purposes. |
| 5.0020 | Any animation to be used for demonstrative purposes |
| 5.0021 | Plaintiff reserves the right to use all video tapes of Depositions |
| 5.0022 | Plaintiff reserves the right to offer any exhibit listed by Defendant |
| 5.0023 | Plaintiff reserves the right to use any exhibit necessary for cross-examination |
| 5.0024 | Plaintiff reserves the right to use any exhibit necessary for rebuttal |
| 5.0025 | Plaintiff reserves the right to use any exhibit found through outstanding discovery |
| 5.0026 | Plaintiff reserves the right to use any exhibit found through any discovery requested but not yet produced |
| 5.0027 | Plaintiff reserves the right to use all depositions and any exhibits attached thereto taken in this matter |
| 5.0028 | Plaintiff reserves the right to use all depositions and any exhibits attached thereto for any future depositions taken in this matter |
| 5.0030 | "All documents received, reviewed or referenced by Dr. Zipes attendant to his report." |
| 5.0034 | Supplemental Expert Report of John W. Farquhar, M.D. |
| 5.0035 | Any and all documents available from the Senate Health, Education, Labor & Pensions Website regarding VIOXX |
| 5.0036 | Any and all clinical trial information including reports, CSR, adverse events, summaries and memorandum |
| 5.0038 | All exhibits to the deposition of John W. Farquhar, M.D. taken on July 19, 2006. |
| 5.0039 | All exhibits to the deposition of Douglas P. Zipes taken on July 19, 2006 |
| 5.0046 | Any and all exhibits to the deposition of Laura Demopoulos. |
| 5.0047 | Any documents referenced in the reports of Drs. Moye, Abramson, and/or Avorn. |
| 5.0048 | Any and all exhibits to the deposition of Jo Jerman. |

| | | | | |
|---|---|---|---|---|
| 5.0049 | | | 2/4/2006 | Curriculum Vitae of Lemuel A. Moye, M.D., Ph.D. dated February 4, 2006 and Expert Report dated September 2, 2006. |
| 5.0050 | | | | Curriculum Vitae of Eric Jeffrey Topol, M.D. |
| 5.0051 | | | | Curriculum Vitae of David Joseph Graham, M.D., M.P.H. |
| 5.0052 | | | | Any and all exhibits from the depositions of Edward Scolnick, M.D. |
| 5.0053 | | | 06/01/2006 | Expert report and curriculum vitae of Kyung Mann Kim, Ph.D. |
| 5.0054 | | | | Any and all exhibits from the depositions of David Anstice |
| 5.0055 | | | | Any and all exhibits to the depositions of Raymond Gilmartin. |
| 5.0056 | | | | Any and all exhibits to the depositions of Stephen Epstein. |
| 5.0057 | | | | Any and all exhibits to the depositions of Jan Weiner. |
| 5.0058 | | | | Any and all exhibits to the depositions of Eric Topol. |
| 5.0059 | | | | Any and all exhibits to the depositions of Ned S. Braunstein, M.D. |
| 5.0060 | | | | Any and all exhibits to the depositions of James Fries |
| 5.0061 | | | | Any and all exhibits to the depositions of Mary E. Blake. |
| 5.0062 | | | | Any and all exhibits to the depositions of David Anstice |
| 5.0063 | | | | Any and all exhibits to the depositions of James Dunn. |
| 5.0064 | | | | Any and all exhibits to the depositions of Wendy Dixon. |
| 5.0065 | | | | Any and all exhibits to the deposition of Tom Cannell. |
| 5.0066 | | | | Any and all exhibits to the depositions of David Graham. |
| 5.0067 | | | | Any and all exhibits to the depositions of Jerry Avorn. |
| 5.0068 | | | | Any and all exhibits to the depositions of John William Farquhar, M.D. |
| 5.0069 | | | | Any and all exhibits to the deposition of J. Martin Carroll. |
| 5.0070 | | | | Any and all exhibits to the deposition of Susan Baumgartner. |
| 5.0071 | | | | Any and all exhibits to the deposition of Alan Nies. |
| 5.0072 | | | | Any and all exhibits to the depositions of Marilyn Krahe |
| 5.0073 | | | | Any and all exhibits to the deposition of Carolyn Cannuscio. |
| 5.0074 | | | | Any and all exhibits to the deposition of Edward Ganellen, M.D. |
| 5.0075 | | | | Any and all exhibits to the depositions of Mark Keep, M.D. |
| 5.0076 | | | | Any and all exhibits to the depositions of Jay Grove, M.D. |
| 5.0077 | | | | Any and all exhibits to the depositions of Douglas Vogeler, M.D. |
| 5.0078 | | | | Any and all exhibits to the depositions of Bard Madsen, M.D. |
| 5.0079 | | | | Any and all exhibits to the deposition of Gary Symkoviak, M.D. |
| 5.0080 | | | | Any and all exhibits to the deposition of James Zebrack, M.D. |
| 5.0029 | MRK-MPF0206835 | MRK-MPF0206843 | 3/26/2006 | Merck Profile Form dated March 26, 2006 |
| 5.0030 | MRK-MPF0206844 | MRK-MPF0206845 | | Merck's "Dear Doctor Report" of correspondence sent to Karen Olson-Fields (attachment to MPF 3-26-06) |
| 5.0033 | MRK-MPF0206846 | MRK-MPF0206847 | | Merck's "Dear Doctor Report" of correspondence sent to Dr. Doug Vogeler (attachment to MPF 3-26-06) |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| 5.5034 | MRK-MPF0206848 | MRK-MPF0206870 | | Sales Call Notes between Merck Sales Representative and Karen Olson-Fields (attachment to MPF 3-26-06) | | |
| 5.5035 | MRK-MPF0206871 | MRK-MPF0206910 | | Documentation regarding sames given to Dr. Douglas Vogeler and Karen Olson-Fields (attachment to MPF 3-26-06) | | |
| 5.5036 | MRK-MPF0206911 | MRK-MPF0207155 | | Documentation regarding retention of Plaintiff's Prescribing Physicians as a speaker - redacted (attachment to MPF 3-26-06) | | |
| 5.5037 | MRK-MPF0207156 | | | Program Notes for Dr. Vogeler (attachment to MPF 3-26-06) | | |
| 5.5038 | MRK-MPF0207157 | MRK-MPF0207165 | | Documentation regarding attendance of Dr. Douglas Vogeler and Karen Olson-Fields at Merck-sponsored conferences and/or events (attachment to MPF 3-26-06) | | |
| 5.5040 | MRK-SMPF0001337 | MRK-SMPF0001348 | 5/16/2006 | Merck Supplemental Profile Form dated May 16, 2006 | | |
| 5.5041 | MRK-SMPF0001350 | MRK-SMPF0001353 | | Merck's "Dear Doctor Report" of correspondence sent to Karen Olson-Fields (attachment to MPF 5-16-06) | | |
| 5.5042 | MRK-AKT0025045 | MRK-AKT0025058 | 11/19/2001 | VIO8681: PIR Letter addressed to Karen Olson-Fields (identified in Merck's Supplemental Profile Form dated 5-16-06) | | |
| 5.5043 | MRK-AKT4157855 | MRK-AKT4157855 | 3/14/2000 | VIO8553: PIR Letter addressed to Karen Olson-Fields "the design and duration of the acute pain clinic trials conducted with VIOXX" (identified in Merck's Supplemental Profile Form dated 5-16-06) | | |
| 5.5044 | MRK-AKT41 62144 | MRK-AKT41 62152 | 3/22/2000 | VIO8140: Letter to Karen Olson-Fields  (identified in Merck's Supplemental Profile Form dated 5-16-06) | | |
| 5.5045 | MRK-AKT0121157 | MRK-AKT0121164 | 8/9/2000 | VIO8148: Letter to Dr. Douglas Vogeler "a comparison of Vioxx and Celebrex" (identified in Merck's Supplemental Profile Form dated 5-16-06) | | |
| 5.5047 | MRK-SMPF0001354 | MRK-SMPF0001376 | | Call Notes for Karen-Olson-Fields and Dr. Douglas Vogeler (attached to Merck's Supplemental Profile Form 5-16-06) | | |
| 5.5049 | MRK-SMPF0001377 | MRK-SMPF0001416 | | Customer Disbursements Reports for Karen Olson-Fields and Dr. Douglas Vogeler (attached to Merck's Supplemental Profile Form 5-16-06) | | |
| 5.5050 | MRK-SMPF0001417 | MRK-SMPF0001431 | | "Consulting with Plaintiff's Dispensing Healthcare Provider" documents  (attached to Merck's Supplemental Profile Form 5-16-06) | | |
| 5.5051 | MRK-SMPF0001432 | MRK-SMPF0001440 | | Reports of Merck' Sponsored Conferences and Events attended by Plaintiff's Healthcare providers, Karen Olson-Fields and Dr. Douglas Vogeler  (attached to Merck's Supplemental Profile Form 5-16-06) | | |
| 5.5052 | MRK-AMI0000001 | MRK-AMI0001098 | | "Universal Production of National Print and Television Advertising Data (identified in Merck's Supplemental Profile Form 5-16-06) | | |
| 5.5053 | | | | | | |
| 5.5054 | MRK-SMPF0018538 | MRK-SMPF0018553 | 6/24/2006 | Merck Supplemental Profile Form date June 24, 2006 | | |
| 5.5055 | MRK-SMPF0018554 | MRK-SMPF0018555 | | Merck's "Dear Doctor Report" of correspondence sent to Karen Olson-Fields (attachment to Merck's Supplemental Profile Form 5-16-06) | | |
| 5.5056 | MRK-SMPF0018556 | MRK-SMPF0018577 | | Call Notes for Karen-Olson-Fields and Dr. Douglas Vogeler (attached to Merck's Supplemental Profile Form 6-24-06) | | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| No. | Bates Begin | Bates End | Date | Description |
|---|---|---|---|---|
| 5.5057 | MRK-SMPF0018578 | MRK-SMPF0018581 | | Documentation regarding samples given to Dr. Douglas Vogeler and Karen Olson-Fields (attachment to Merck's Supplemental Profile Form 3-26-06) |
| 5.5058 | MRK-SMPF0018582 | MRK-SMPF0018583 | | "Consulting with Plaintiff's Dispensing Healthcare Provider" documents (attached to Merck's Supplemental Profile Form 6-24-06) |
| 5.5059 | MRK-SMPF0018584 | MRK-SMPF0018585 | | Reports of Merck' Sponsored Conferences and Events attended by Plaintiff's Healthcare providers, Karen Olson-Fields and Dr. Douglas Vogeler (attached to Merck's Supplemental Profile Form 6-24-06) |
| 5.5060 | MRK-AMI0000001 | MRK-AMI0001098 | | "Universal Production of National Print and Television Advertising Data (identified in Merck's Supplemental Profile Form 6-24-06) |
| 5.5061 | MRK-AKT0025045 | MRK-AKT0025058 | 11/19/2001 | VIO8681: PIR Letter addressed to Karen Olson-Fields (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5062 | MRK-AKT4157855 | MRK-AKT4157855 | 3/14/2000 | VIO8553: PIR Letter addressed to Karen Olson-Fields, "the design and duration of the acute pain clinic trials conducted with VIOXX" (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5063 | MRK-AKT4162144 | MRK-AKT4162152 | 3/22/2000 | VIO8140: Letter to Karen Olsen-Fields (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5064 | MRK-AKT0121157 | MRK-AKT0121164 | 8/9/2000 | VIO8148: Letter to Dr. Douglas Vogeler "a comparison of Vioxx and Celebrex" (identified in Merck's Supplemental Profile Form dated 5-16-06) |
| 5.5065 | MRK-P0000704 | MRK-P0011363 | | "Dear Doctor Letters" (attachment to Merck's Supplemental Profile Form 6-24-06) |
| 5.5067 | MRK-AKT0000001 | MRK-AKT4391204 | | "Universal Mercury Database Vioxx PIRs" (attachment to Merck's Supplemental Profile Form 6-24-06) |
| 5.5068 | MRK-IMS0000029 | MRK-IMS0000029 | | Karen Olson-Fields, R.N., F.N.P, Prescriber RX history, IMS data produced by Merck, IMS Reference No. 1887552 |
| 5.5069 | MRK-IMS0000033 | MRK-IMS0000033 | | Douglas Vogeler, M.D., Prescriber RX history, IMS data produced by Merck; IMS Reference No. 58351 |
| 5.5070 | MRK-ZAH0000050 | | | Master Database provided by Merck with IMS Data |
| 5.5071 | MRK-ZAH0000063 | | | Merck's production of an extract from the Merck FACTS Database with IMS Data for Dr. Douglas Vogeler and Karen Olson-Fields |
| 5.5072 | MRK-MSNAA0000001 | MRK-MSNAA0000030 | | Merck's Production of IMS Data for Plaintiff's Prescribing Physicians |
| 5.5073 | MRK-MSNAB0000001 | MRK-MSNAC0008765 | | Merck's Production of Custodial Files of Nancy Neilsen |
| 5.5074 | MRK-MSNAC0000001 | MRK-MSNAC0004282 | | Merck's Production of Custodial Files of Jan Lawrence |
| 5.5075 | MRK-ZAX00000001 | MRK-ZAX0000048 | | Merck's production of SAS files related to APPROVe study and related to data documentation |
| 5.5076 | MRK-ALZ0000001 | MRK-ALZ0000144 | | Merck's production of APPROVe data handling guidelines |
| 5.5077 | MRK-AMC0000001 | MRK-AMC0003296 | | Merck's production of CV adjudication packages related to the APPROVe Study |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 5.5078 | MRK-ZBR0000001 | MRK-ZBR0000039 | Merck's supplemental production of SAS files related to the APPROVe study and related ATA documentation | |
| 5.5079 | MRN-ANV0000001 | MRK-ANV0002716 | Merck's supplemental production of CV adjudication packages related to the APPROVe Study | |
| 5.5080 | MRK-ZAY0000031 | MRK-ZAY0000038 | Merck's supplemental production of SAS format for the VICTOR trial provided by Oxford University | |
| 5.5081 | MRK-APA0000001 | MRK-APA0000028 | Merck's production to VICTOR data documentation provided by Oxford University | |
| 5.5082 | MRK-ZBR0000041 | MRK-ZBR0000079 | Merck's supplemental production of files related to the APPROVe study and related data documents | |
| 6.0001 | | | 05/06/96 "Merck Study Personnel (MRK-AJ0005595) | |
| 6.0002 | | | undated "Department 734-Pulmonary-Immunology Personnel Rahway (MRK-ABK0364360) | |
| 6.0003 | | | 1997-08-01 (MRK-ABS0047174) Memo from Laura Jordan to Scolnick, Seidenberg, cc: Morrison | |
| 6.0004 | | | 1996-03-22 (MRK-ABS0054903 (Meeting to Discuss AE Handling for Phase IIb-III Cox 2 Studies | |
| 6.0005 | | | 1996-08-09 (MRK-ABS0054900 - AE Handling for COX-2 Program, Morrison attended | |
| 6.0006 | | | 1995-10-28 - Clinical Investigator's Confidential Information Brochure, MK-0966, Highly Selective Cox-2 Inhibitor experience - Summary of Information | |
| 6.0007 | | | 1996-09-28 (MRK-ABC0012752) - Consultants Meeting - Phase III Monitoring of GI Clinical Events: September 28, 1996 - Background Package. | |
| 6.0008 | | | 1998-05-11 (MRK-NJ0006490) Protocol 004 - "A Two-Part, Double Blind, Placebo Controlled Study to Assess the Safety and Efficacy of Single Doses of MK-0966 in the Treatment of Post-Operative Dental Pain." Morrison is author. | |
| 6.0009 | | | 1997-12-04 (MRK-ABK0281267) (Protocol 005) - "A Double Blin,d Placebo Controlled Study to Assess the Safety, Tolerability, Pharmokinetics and Biochemical Selectivity of L-748,731 with Multiple Dose Administration to healthy Male Volunteers | |
| 6.0010 | | | 1997-10-29 (MRK-ABS-135697) (Protocol 009): "A Double Blinded, Randomized, active and placebo controlled study to compare the effects of L-748,731, Ibuprofen and aspirin on the gastric and duodenal mucosa of healthy volunteers." | |
| 6.0011 | | | 1996-11-05 (MRK-ABS0207786 - Emails re: Updated GI AE Case Definitions - Draft SOP | |
| 6.0012 | | | 1996-11-06 (MRK-ABS0270093 Memo from Morrison to Ehrich re: Lab Monitoring | |
| 6.0013 | | | 1996-12-04 (MRK-ABK0296274 - COX-2 Project Team Minutes: 12-4-96 | |
| 6.0014 | | | 1996-07-15 (MRK-AG0002073) - COX II - 023 Sodium Excretion - Metadata Meeting | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 6.0015 | 1996-12-12 (MRK-ABC0005426) - Relationship of Hb/HCT to serum/albumin in MK-966 Phase II Studies | |
| 6.0016 | 1997-09-05 (MRK-ABK0281411) (A Double Blind Parallel Study to Investigate the Effect of MK-0966 on Oral Methotrexate Pharmacokinetics in Rheumatoid Arthritis Patients) (Protocol 011) | |
| 6.0017 | 1998-06-30 (MRK-AKO0022186) - Protocol 030 : "A Double Blind, Parallel Study to Investigate the Effect of 75 MG MK-0966 On Oral Methotrexate Pharmacokinetics in Rheumatoid Arthritis Patients." | |
| 6.0018 | 1997-11-19 (MRK-AKO0021158) (Protocol 013) "A Double Blind, Placebo Controlled, Crossover Study to Evaluate and Compare the Effects of Single Doses of MK-0966 and Indomethacin on Inulin Clearance and Other Parameters of Renal Function." | |
| 6.0019 | 1996-10-08 (MRK-ABC0027955 - Email re: 017 Extension) Ehrich to Morrison and others | |
| 6.0020 | 1997/08/21 (MRK-NJ0257621) Memo from Brian Daniels to many, cc: Morrison, re: "Standard Queries for Patients Reporting Adverse Experiences of Edema or Hypertension." | |
| 6.0021 | 1996-05-14 (MRK-ABC0000534 - Taketo to Ford Hutchinson, Briggs name is on paper, re: Knock-Out Mice | |
| 6.0022 | 10-24-97 - Morrison 3 (MRK-NJ0051533/534) - Emails from Fitzgerald to Nies/Catella Lawson (10/24/97) | |
| 6.0023 | 1996-07-02 (MRK-ABF0003570) - MK-0966 Project Team Meeting July 2, 1996 | |
| 6.0024 | 1997-11-26 (MRK-AGO0002056); Frozen File Memo from Morrison to Wardle, re: 023 | |
| 6.0025 | 1998-02-02 (MRK-AOP0001443 Email from Morrison to Tanaka, re: GC/MS Analysis request | |
| 6.0026 | 1997-12-05 (MRK-NK0017199) Memo from Morrison to Catella-Lawson re: Abstract | |
| 6.0027 | 1997-12-29 (MRK-NJ0017231 Mrmo from Morrison to Nies & Spector re: Attached Abstract | |
| 6.0028 | 1997-09-03 (MRK-AAA-0800006) - Siedenberg to Morrison Award for Excellence (027 & 029) | |
| 6.0029 | 1998-03-25 (FITG-002560) Email re: Nues to FitzGerald, Morrison sent one at bottom | |
| 6.0030 | 1998-04-09 (MRK-NJ0027792): Memo from Morrison to Rozdilsky | |
| 6.0031 | 1998-04-17 (MRK-NJ0017391): Memo from Morrison to Spector, Nies * Seidenberg | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 6.0032 | 1998-04-17 (MRK-ABK0282226) (Protocol 023) "A Double-Blind, Placebo-Controlled, Parallel-Group Study to Evaluate and Compare the Effects of L-748,731 (MK-0966), Indomethacin, and Placebo on Urinary Sodium Excretion and Other Parameters of Renal Function j | |
| 6.0033 | 1998-06-04 (MRK-AGO0001919: Email from Bolognese to Morrison re: 023 Protocol data | |
| 6.0034 | 1998-06-04 (MRK-NJ0002997) Memo from Morrison to Many, including Scolnick | |
| 6.0035 | 1998-06/26 (MRK-NJ0002946) Memo from Morrison to Catella-Lawson | |
| 6.0036 | 1998-07-13 (MRK-ABK0465139) (Memo from Catella-Lawson to Morrison, re: manuscript | |
| 6.0037 | 1998-09-02 (MRK-NJ0014618) Memo from Morrison to Rozdilsky | |
| 6.0038 | 1998-09-02 (MRK-NJ0017324) Memo from Aymer to Morrison | |
| 6.0039 | 1998-09-30 (FITZG-002534) Emails FitzGerald to Morrison | |
| 6.0040 | 1998-09-30 (FITZG-002533) Email from Garret to Morrison | |
| 6.0041 | 1998-10-12 (FITZG-002532) Email from Catella Lawson to Morrison | |
| 6.0042 | 1998-10-12 (FTIZG-002531) Email from Morrison to Catella-Lawson | |
| 6.0043 | 2001-07-16 (MRK-AAZ0001878) Email from Demopoulos to Lawson | |
| 6.0044 | 1997-10-25 (FITZG-002568), email from Nies to FitzGerald, cc: Morrison | |
| 6.0045 | Morrison 4 - 10/27/97 attachment, MRK-NJ0152620/623 to Oates email to Alan Nies dated, NOvember 5, 1997 | |
| 6.0046 | Morrison 5 - 11/17/97 attachment, MRK-ABC0002150 = Oates to Gertz | |
| 6.0047 | 1997-10-21 (MRK ABK0282149) (Protocol 022) ("An Open Randomized, Parallel-group, Placebo-Controlled Study to Assess the Selectivity of MK-0966, Etodolac, Nabumetone, and Diclofenac on COX 1 versus COX 2 Activity Measured Ex Vivo in Healthy Volunteers" | |
| 6.0048 | 1998-08-27 (MRK-ABC0024093 (Protocol 061) "A Partially Blinded, Randomized, Parallel-Group, Placebo-controlled Study to Assess The Selectivity of MK-0966, Diclofenac, Ibuprofen, Naproxen and Meloxicam on COX-1 vs. COX-2 Activity in Female Volunteers Based | |
| 6.0049 | 1997[87]-01-12 Morrison to MRL, re: Modification of MK-0966 Data Review Plans for Phase III Studies (Protocols 034, 035, 033, 040, and 045) | |
| 6.0050 | 1998-01-22 (MRK-AFK0001205) (Protocol 029) "A Placebo-Controlled, Parallel-group, Double Blind Study to Assess Safety and Further Define the Clinically Effective Dose Range of MK-0966 in Patients with Osteoarthritis of the Knee or Hip" | |
| 6.0051 | 1996-04-15 (MRK-NJ0022422 (showing Morrison attended May, 1996 Scientific Advisory Committee Meeeting | |
| 6.0052 | 1997-05-12 (MRK-AAA-0800005) - Siedenberg to Morrison Award for Excellence (029) | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 6.0053 | 1996-11-06 (MRK-ABS0270093 )Memo from Morrison to Ehrich re: Lab Monitoring SOP | |
| 6.0054 | 09-04-99 (Morrison 13)- COX PROJECT TEAM MINUTES (MRK-NJ-0000862/869) | |
| 6.0055 | 09-04-99 (Morrison 14)- COX PROJECT TEAM MINUTES (MRK-NJ-0000895/902) | |
| 6.0056 | 1998-09-17 (MRK-ADB0010514) - Protocol 033 - "A Placebo- and Active Comparator Controlled, Parallel-Group, 6-Week, Double Blind Study, Conducted Under In-House Blinding Conditions, to Assess the Safety and Efficacy of MK-0966 Versus Ibuprofen in Patients | |
| 6.0057 | 1998-06-24 (MRK-AOG00000655) Memo from Brian Daniels to Morrison and others re: Initial runs of the Integrated Summary of Safety Tables for the Vioxx Osteoarthritis Population." | |
| 6.0058 | 1998-09-16 (MRK-ABC0015053) - Protocol 034 "An Active Comparator Controlled, Parallel Group, 1-year, Double Blind Study, Conducted Under In-House Blinding Conditionas to Assess the Safety and Efficacy of MK-0966 versus Diclofenac Sodium in Patients with O | |
| 6.0059 | 1998-08-13 (RMK-AK00024147) (Protocol 035) "An Active-Comparator-Controlled, Parallel-Group, 1-Year, Double-Blind Study, Conducted Under In-House Blinding Conditions, to Assess the Safety and Efficacy of MK-0966 Versus Diclofenac Sodium in Patients with O | |
| 6.0060 | 1998-10-16 (MRK-ABS0023862) (Protocol 044) "A Multicenter, Randomized, Parallel Group, Active and Placebo Controlled, Double Blind Study Conducted Under In House Binding Conditions to Deermine the Incidence of Gastroduodenal Ulceration After 12 weeks of T | |
| 6.0061 | 1998-10-21 (MRK-ABS0148334) (Protocol 045) - "A Multicenter, randomized, Parallel Group, Actie and Placebo Controlled, Double-Blind Study, Conducted Under In-House Blinding Conditions, to Determine the Incidence of Gastroduodenal Ulceration after 12 weeks | |
| 6.0062 | Email to Briggs Morrison dated 9/28/2001; Subject: CV Outcomes Study. | |
| 6.0064 | Email dated 10/18/2001 in response to a string of emails about CV Outcomes Trials. | |
| 6.0065 | Email from Briggs Morrison; re: Someboby approved at some level the Vioxx CV Outcomes Trial. | |
| 6.0067 | Email to Briggs Morrison from ed Scolick. | |
| 6.0068 | Clinical Study Report for Protocol 06H Part Two - This is the Extension to the Rheumatoid Arthritis trials. | |
| 6.0069 | Clinical Study Report for 097. | |
| 6.0070 | Protocol 098 and 103. | |
| 6.0071 | Clinical Study Report for 097. | |
| 6.0072 | Alzheimer's Trials Mortality Data | |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | | |
|---|---|---|---|---|
| 6.0075 | | | | Email from Briggs Morrison to Cheryl Russo, July 2001, re: a CV and Meta-Analysis and Safety Review Article. |
| 7.0001 | MRK-AIU0217929 | | 03/09/2005 | Email from Reicin to Huang |
| 7.0002 | MRK-AAD0359310 | | 10/06/2004 | Email from Reicin to Wainwright re People for Media Training |
| 7.0003 | MRK-AFK0201242 | | 01/25/2005 | Email from Reicin to Van Adelsberg re Approve |
| 7.0004 | MRK-ABH0006712 | | 05/26/2000 | Memo from Reicin to Scolnick re VIGOR sNDA |
| 7.0005 | MRK-AAD0359273 | MRK-AAD0359276 | 10/06/2004 | Email from Reicin to Horgan re Vioxx - VIGOR steroids follow-up questions from Wall Street Journal |
| 7.0006 | MRK-AAD0359694 | | 10/14/2004 | Email from Martinez (WSJ) to Plohorous re Steroids |
| 7.0007 | MRK-ABC0017675 | | 04/30/1997 | Memo from Reicin to Seinberg re April 7th Meeting with Bombardier |
| 7.0008 | MRK-NJ0245465 | | 04/08/1997 | MRL Memo from Reicin to Bombardier |
| 7.0009 | MRK-NJ0245401 | | 11/24/1997 | Memo from Reicin to Olson and others re Letter of Intent Agreement |
| 7.0010 | MRK-ABL0000587 | | 03/25/1999 | Memo from Seidenberg and Reicin to HHPAC re Additional 1999 Vigor Project Resources |
| 7.0011 | MRK-AFV0345163 | MRK-AFV0345165 | 10/25/2004 | Email from Patrick Davish to Alise Reicin re URGENT Response to WSJ re VIGOR allegations |
| 7.0012 | MRK-NJ0245749 | | 01/19/2000 | NOTICE OF RELEASE of Vigor Article |
| 7.0013 | MRK-NJ0243151 | | 03/06/2000 | Memo from Reicin to Scolnick and others re Confidentiality Agreement |
| 7.0014 | MRK-NJ0246456 | | 03/09/2000 | Memo from Bombardier, Laine and Reicin to others re draft VIGOR manuscript |
| 7.0015 | MRK-NJ0246390 | | 03/09/2000 | Return memo from Art Weaver |
| 7.0016 | JDN01773 | | 03/24/2000 | Memo from Alise Reicin to Bombardier and others |
| 7.0017 | MRK-AFN0046052 | | 10/11/2004 | Email from Reicin to Horgan re Quick Question on APPROVe/VICTOR/VIP - APPROVE post-VIGOR charges |
| 7.0018 | MRK-ABT0000639 | | 04/15/2000 | Memo from Reicin to Scolnick re background materials for 4/18/00 |
| 7.0019 | MRK-NJ0070477 | | 09/26/2000 | Memo from Reicin to Day and others re NEJM article |
| 7.0020 | | | 11/2000 | Bombardier, New England Journal of Medicine (Nov. 2000);23;343(21):1520-8 |
| 7.0021 | MRK-ABH0019523 | | 02/07/2000 | Email from Morrison to Scolnick |
| 7.0022 | MRK-ADM00114437 | | 02/04/2003 | Memo from Reicin re Oregon - Analysis of VIGOR Safety Study |
| 7.0023 | MRK-AAC0154093 | | 10/10/2004 | Email from Reicin to Boice re CV data |
| 7.0024 | MRK-AAD0359438 | MRK-AAD0359439 | 10/11/2004 | Email from Reicin to Boice re CV data |
| 7.0025 | MRK-AAD0416278 | | 11/22/2004 | Email from Reicin to Braunstein re "Q re: VIGOR" |
| 7.0026 | MRK-AAD0416279 | | 11/22/2004 | Email from Reicin to Ric Day re: "Q re: VIGOR" |
| 7.0027 | MRK-AHC0022015 | | 01/12/2005 | Email from Reicin to Horgan re "Approve Manuscript Update" |
| 7.0028 | MRK-AAD0418147 | | 01/13/2005 | Email from Reicin to Yamo re teleconference |
| 7.0029 | MRK-AAD0418139 | | 01/12/2005 | Email from Reicin to Kashuba re Original VIGOR manuscript submitted to NEJM |
| 7.0030 | MRK-AAD0421179 | | 01/12/2005 | Email from Reicin to Bombardier |
| 7.0031 | MRK-AAD0516012 | | 01/13/2006 | Memo from Reicin to Mehta re Response to NEJM |
| 7.0032 | MRK-AAD0516018 | MRK-AAD0516019 | 01/16/2006 | Memo from Bombardier to NEJM |
| 7.0033 | MRK-AFS0026382 | MRK-AFS0026384 | 01/19/2006 | Kim and Reicin's response entitled: "Discontinuation of Vioxx" |
| 7.0034 | MRK-AFS031609 | MRK-AFS031612 | 02/06/2006 | "Response to Expression of Concern Regarding VIGOR Study" |

| | | | |
|---|---|---|---|
| 7.0035 | MRK-AAD0497970 | | Memo re Vioxx MCI paper |
| 7.0036 | MRK-AAC0152621 | | Email from Reicin to Gertz |
| 7.0037 | MRK-AAD0359390 | MRK-AAD0359291 | 10/06/2004 | Email from Reicin to Larsen re NEJM Early Release of Respective Articles on Rofecoxib |
| 7.0038 | MRK-AFK0143558 | | 10/11/2004 | Email from Horgan to Reicin |
| 7.0039 | MRK-AFK0143509 | | 10/11/2004 | Email from Reicin to Hirsch re Publication of Interim CV Data |
| 7.0040 | MRK-AAD0359583 | MRK-AAD0359585 | 10/12/2004 | Email from Reicin to Kornstam |
| 7.0041 | MRK-AAD0359801 | | 10/14/2004 | Email from Reicin to Kim |
| 7.0042 | MRK-AAC0157237 | MRK-AAC0157238 | 10/20/2004 | Email from Reicin to Ross |
| 7.0043 | MRK-AF J0010720 | | 10/20/2004 | Email from Reicin to Ross |
| 7.0044 | MRK-AAD0418098 | | 01/09/2005 | Email from Reicin to Braunstein re Combined (1)B2.DOC |
| 7.0045 | MRK-AAD0289578 | | 09/08/2004 | Memo from Reicin to Gertz re NICCOX Press Release |
| 7.0046 | MRK-ADB0054245 | | | Distribution List for USHH Advisory Board Members |
| 7.0047 | MRK-AAD0359067 | | 10/05/2004 | Email from Horgan to Reicin re New England Journal - VIOXX this week |
| 7.0048 | MRK-AAD0418148 | | 01/13/2005 | Email from Reicin to Davish re International COX-2 Study Group |
| 7.0049 | MRK-AAD0418260 | | 01/25/2005 | Email from Reicin to Einhorn re Avorn-Solomon editorial re CV Safety of coxibs--today's Archives of Int Med--FYI |
| 7.0050 | MRK-AAD0289527528 | | 08/26/2004 | Memo from Kim Burke Hamilton to WWPA VIOXX re D.J. Graham press |
| 7.0051 | MRK-AFK0227524 | MRK-AFK0227525 | 03/03/2005 | Email from Reicin to Van Adelsberg re commentary by Felix Arellano |
| 7.0052 | MRK-AAD0289510 | | 09/01/2004 | Memo from Reicin to Zaller re Mitchell-IC School of Medicine |
| 7.0053 | MRK-AAD0289507 | | 09/01/2004 | re ISPE studies |
| 7.0054 | MRK-AAD0289526 | MRK-AAD0289528 | 09/07/2004 | Memo from Reicin to White re Dr. D.J. Graham. Standby Statement/ISPC |
| 7.0055 | MRK-AAD0289601 | | 09/07/2004 | Memo from Reicin to Ogden re "AT $6B a Year, Are Cox-2 Painkillers Worth It?" |
| 7.0056 | MRK-AAD0289578 | | 09/08/2004 | Memo from Reicin to Gertz re NICOX Press Release |
| 7.0057 | MRK-GAR0017249 | | 09/09/2004 | Memo from Reicin to Melian re Update Request |
| 7.0058 | MRK-GAR0017251 | | 09/15/2004 | Memo from Reicin to Einhorn re Rofecoxib 6-month PSUR for Review |
| 7.0059 | MRK-AAD0290403 | MRK-AAD0290404 | 09/15/2004 | Memo from Reicin to Honig re FDA Request |
| 7.0060 | MRK-AAD0290452 | | 09/23/2004 | Memo from Reicin to Morrison re MRL Aug Operating Report |
| 7.0061 | MRK-AID0006344 | | 09/26/2004 | Email from Stoner to Reicin and others re CONFIDENTIAL Meeting - 9/26/04 - 8:00 - 10:00 |
| 7.0062 | MRK-ACV0036164 | | 09/2004 | Letter To Whom It May Concern from Reicin |
| 7.0063 | MRK-AAD0358902 | | 10/03/2004 | Email from Reicin to Einhorn re "Add'l WSJ and NYT Stories." |
| 7.0064 | MRK-AAD0358677 | | 10/03/2004 | Email from Reicin to Salzmann re Vioxx |
| 7.0065 | MRK-AAD0359793 | MRK-AAD0359794 | 10/14/2004 | Email from Reicin to Heydemann |
| 7.0066 | MRK-AAD0359795 | | 10/12/2004 | Email from Santanello to Reicin re Epi Draft Q&A on Epidemiology Studies |
| 7.0067 | MRK-AAD0359889 | | 10/17/2004 | Email from Reicin to Einhorn re FINAL Communications Guidance for All ACR Attendees |
| 7.0068 | MRK-AAD0416866 | MRK-AAD0416867 | 10/27/2004 | Email from Reicin to Her Group re Vioxx Morale |
| 7.0069 | MRK-AAD0418105 | MRK-AAD0418106 | 01/09/2005 | Email from Reicin to Van Adelsberg |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 7.0070 | MRK-AFV0298204 | | 02/01/2005 | Email from Reicin to Korn re New rofecoxib epi study-did we know all about this? |
| 7.0071 | MRK-AAD0504304 | MRK-AAD0504305 | 04/12/2005 | Email from Reicin to Ric Day re CVD events in your 2000 Archieves in Int. Med. Paper |
| 7.0072 | MRK-AAD0504511 | | 04/18/2005 | Email re Decision memo - Analysis and recommendations for Agency Action - COX-2 - Selective and Non-Selective NSAIDs |
| 7.0073 | MRK-AAD0505012 | | 04/22/2005 | Email from Reicin to CIA@NorthAmerican re Forbes.com - Pharmaceuticals Behind Bextra's Fall |
| 7.0074 | MRK-AAD0510503 | | 05/11/2005 | Email from Reicin to Cordell re Action Management |
| 7.0075 | MRK-AFN0046052 | | 10/11/2004 | Email from Reicin to Horgan re Quick Question on APPROVe/VICTOR/ViP - APPROVE post-VIGOR charges |
| 7.0076 | MRK-AAD0359815 | | 10/15/2004 | Email from Reicin to Hirsch re NEJM Vioxx Topol |
| 7.0077 | MRK-AAD0359819 | | 10/15/2004 | Email from Reicin to Bertrand re Merck's missing Vioxx study - Inquiry from Forbes |
| 7.0078 | MRK-AFS0024926 | | 10/11/2004 | Email from Reicin to Bain |
| 7.0079 | MRK-AHD0075681 | MRK-AHD0075683 | 01/31/2005 | Email from Reicin to Lines |
| 7.0080 | MRK-AAD0417649 | | 01/05/2005 | Email from Reicin to Braunstein re Question from Barbara Martinez at theWall Street Journal |
| 7.0081 | MRK-AAD0409689 | | 10/19/2004 | Email from Shank-Samiec to Reicin re Question from Marv Komstam |
| 7.0082 | MRK-AAD0417675 | | 01/05/2005 | Email from Reicin to McMahon re Question from Barbara Martinez at the Wall Street Journal |
| 7.0083 | MRK-AFN-131389 | | 03/03/2005 | Email re Follow up on comments for APPROVe a CSR |
| 7.0084 | MRK-AAD0417651 | | 01/05/2005 | Email from Reicin to Bolognose re Update of CV events in ViP |
| 7.0085 | MRK-AJ00056019 | | 02/03/2005 | Email from Reicin to Van Adelsberg re Preliminary Data Discussed this Afternoon |
| 7.0086 | MRK-AAD0513600 | | 09/30/2005 | Memo from Reicin to Kashuba re VICTOR memo |
| 7.0087 | MRK-AAD0507604 | | 07/20/2005 | Email from Reicin to Boice re Response from Murray Selwyn |
| 7.0088 | MRK-AAD0506515 | | 07/10/2005 | Email from Reicin to Plump |
| 7.0089 | MRK-AAD0289463 | | 09/01/2004 | Email from Reicin to Gertz re Kaiser Permanente Coverage |
| 7.0090 | MRK-AAD0360013 | | 09/29/2004 | Email from Reicin to Korn |
| 7.0091 | MRK-AAD0417182 | MRK-AAD0417183 | 12/26/2004 | Email from Reicin to Gertz re URGENT NIH stops trial w/an increase in CV and cerebrovascular events on naproxen compared with on placebo |
| 7.0092 | | | 12/23/2004 | U.S. Food and Drug Administration website printouts, dated December 23, 2004 |
| 7.0094 | MRK-AAF0004389 | | 10/15/2001 | Memo from Gould to Silverman re Vioxx draft label (DX 241) |
| 7.0095 | MRK-ABA0009274 | | 04/20/2001 | Email from Topol to Reicin (DX 357) |
| 7.0096 | MRK-AAX0002761 | AAX0002766 | 02/07/2001 | Letter from Reicin to Weinblatt (DX 361) |
| 7.0097 | MRK-AAB0059566 | MRK-AAB0059568 | 01/24/2000 | Email to Reicin from Capizzi re Clean File: VIGOR adjudicated CV events analysis procedures |
| 7.0098 | MRK-AAB0000518 | | 01/24/2000 | Letter from Dr. Weinblatt to Reicin |
| 7.0099 | MRK-ABS0361865 | | 07/17/2000 | Letter from Bombardier to Kaplan, Associate Editor of NEJM (Reviewer Notes on VIGOR article) (DX 416) |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

| | | | |
|---|---|---|---|
| 7.0100 | MRK-AAZ0001594 | 05/03/2001 | Email from Deepak to Reicin re COX-2 Inhibitors in ACS - CONFIDENTIAL |
| 7.0101 | MRK-ACT0009918 | 02/04/2001 | Email from Scolnick to Reicin re a word of praise |
| 7.0103 | MRK-ABH0017550 | 03/23/2000 | Memo from Reicin re Steering Committee Conference (DX 114 |
| 7.0104 | MRK-0042002180 | 08/03/2000 | Letter from FDA to Merck, prior approval supplement (DX 148) |
| 7.0105 | | 01/11/2005 | Email from Richard Pasternak to Alise Reicin re ACC Meeting Invite |
| 7.0106 | MRK-NJ0265619 | 01/31/2001 | Letter with attachments |
| 7.1001 | MRK-NJ0265656 | 10/21/2004 | (NEJM) "Coxibs and Cardiovascular Disease" |
| 7.1002 | | | May, 1999 - Protocol 090, 1999-11-18 |
| 7.1003 | NJ0246455 | 03/23/2000 | Ric Day Comments |
| 7.1004 | MRK-NJ0121195 | 03/17/2000 | Emails from Barr to Reicin and others re One More Longshot |
| 7.1005 | | 03/27/2000 | News Release (Weiner 78) - "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx" |
| 7.1006 | MRK-ERN0252799  MRK-ERN0252800 | 05/18/2000 | Letter from study authors (including Reicin) to Robert Utiger, Deputy Editor of New England Journal of Medicine (DX 136) |
| 7.1007 | MRK-ABS0361865 | 07/17/2000 | Letter from Bombardier to Kaplan, Associate Editor of NEJM (Reviewer Notes on VIGOR article) (DX 416) |
| 7.1008 | | 10/2000 | FDA Proposal of Label, includes CV Language in Warnings Section |
| 7.1009 | | 10/2000 | Shapiro analysis |
| 7.1010 | MRK-0142001952 1  MRK-0142001952 7 | 01/18/2001 | Merck request for an agency meeting, Reicin is an MRL attendee (525) |
| 7.1011 | | 04/26/2001 | Reicin workover of Topol paper |
| 7.1012 | | 08/21/2001 | Demopolous Video Release Play in Jan Weiner's Video |
| 7.1013 | | 2006 | Tanne (2006): NEJM stands by its criticixm of VIOXX study, BMJ, 2006 Mar. 4 332(7540):505. |
| 7.1014 | MRK-AF0031373 | 07/07/2000 | (Protocol 068, Part II) "A 2-Part, Double-Blind, Randomized Multicenter, Parallel Group, 52-Week Study to Assess the Safety and Tolerability and to Furtehr Define the Clinically Effective Dose Range of Rofecoxib in Patients with Rheumatoid Arthritis (Part |
| 7.1015 | MRK-ABD0-17753 | 12/13/2000 | (Protocol 097) "An Active-Comparator and Placebo-Controlled, Parallel-Group, Double-Blinc, 52-Week Study to Assess the Safety and Efficacy of 25 and 50 mg MK-0966 Daily in Rheumatoid Arthritis Patients (Part I)" |
| 7.1016 | MRK-NJ0183619 | 12/21/2000 | (Protocol 098/103) "A Multicenter, randomized, Parallel Group, Active and Placebo-Controlled, Double Blind Study Conducted Under In-House Blinding Conditions to Determine the Incidence of Gastroduodenal Ulcers in Patients with Rheumatoid Arthritis After 1 |
| 7.1017 | MRK-ACD0105817 | 03/29/2001 | (Protocol 102C) (ADVANTAGE study) "Assessment of Differences between Vioxx and Naproxen to Ascertain Gastrointestinal tolerability and Effectiveness" - "A Double Blind, Multicenter Study to Evaluate the Tolderability and Effectiveness of Rofecoxib (MK-096 |

| | | | | |
|---|---|---|---|---|
| 7.1018 | MRK-ACD095334 | | 02/27/2002 | (Protocol 096, Part II) "An Active Comparator and Placebo-Controlled, Parallel-Group, Double-Blind, 52 Week Study to Assess the Safety and Efficacy of MK-0966 in Rheumatoid Arthritis Patients (Part II)" |
| Anstice Ex. No. 166 | MRK ACW 0008375 | MRK-ACW0008376 | | ""Table of All Deaths and/or Confirmed Adjudicated Serious Thromboembolic Aes from VIGOR"" - introduced as a Table reflecting the mortality data from Vigor " |
| CM.0002 | MRK-ABO0001407 | MRK-ABO0001415 | 06/05/2000 | "Email string from Niekelski to Melon, Daniels, Dervishian, Russell, Lahner, Basaaman, Baumgartner, Bazmi, Bell, Bourdow, Chope, Coppola, El-Dada, McKines, Morio, Reiss, Rode, Wawczak, Wynd, Yarborough re: Vioxx Cadiovascular Safety Issues Unresolved: GI S |
| CM.0005 | MRK-AFI0043906 | MRK-AFI0043923 | NO DATE | "List of Physicians with information provided by A&A with comments from National HSAs, RMDs, TBG, etc. " |
| CM.0006 | MRK-ADN0018203 | MRK-ADN0018224 | 2000 | Vioxx Consumer Marketing 2000 Profit Plan (powerpoint presentation) |
| CM.0008 | MRK-ADA0015245 | MRK-ADA0015273 | 07/14/1999 | 2000 Profit Plan Extended Team Meeting for Vioxx |
| CM.0009 | MRK-ADK0003208 | MRK-ADK0003407 | 07/07/2000 | Year 2000 Advocate Plan for Merck Coxibs (Draft) |
| CM.0013 | MRK-ABI0004441 | MRK-ABI0004441 | 09/28/1999 | "Email from Anstice to McKines Dixon, Donnelly, and Tacconi  re: Vioxx and Consumer Awareness and the need to gather more data; similar to CM.0014, but with additional email strings attached regarding the same." |
| CM.0026 | MRK-AFI0038769 | MRK-AFI0038772 | 1999 | List of Physicians |
| CM.0034 | MRK-AFI0043358 | MRK-AFI0043359 | 04/30/1999 | Email from Baumgartner to Hartenbaum re: Physicians to Neutralize; has Baumgartner email of 04/29/1999 attached. |
| CM.0051 | MRK-ADI0017595 | MRK-ADI0017597 | 01/25/1999 | "Email string from Higbee to Weiner, Lindemann, Fanelle in regards to Intelligence/NEJM" |
| CM.0052 | MRK-ADI0013761 | MRK-ADI0013764 | 02/10/1999 | Email string from Higbee to Johnson and McKines in regards to Intelligence/NEJM |
| CM.0059 | MRK-ACJ0005170 | MRK-ACJ0005215 | 04/09/2002 | Pharmaceuticals: The New Consumer Marketing Frontier by Tacconi. |
| CM.0060 | MRK-EAD0001604 | MRK-EAD0001605 | 05/19/2000 | Email from Douglas Wynd to Dreyer and Miles RE: For your eyes only - Draft VIGOR Messages with attachments |
| CM.0071 | MRK-AKO0026709 | MRK-AKO0031037 | 1998-2000 | Merck Disbursement Voucher Requests |
| CM.0072 | MRK-ACJ0004336 | MRK-ACJ0004445 | 2000 | 2000 Profit Plan |
| CM.0074 | MRK-ABY0030136 | MRK-ABY0030137 | 09/20/2001 | "Email from Straus to Kong, Pellissier and Watson in regards to FDA Warning Letter" |
| CM.0075 | FRI0000021 | FRI0000031 | 11/15/2000 | "Fax from James McMillen, M.D. To ??? Enclosing letters from Merck. One letter from Huskey Medical Center; one to James McMillen inviting him to a VIGOR meeting and then one rescinding that invitation. " |
| CM.0077 | MRK-AFI0181589 | MRK-AFI0181597 | | Physician Action Plans - ADVOCATE |
| Curfman Ex. 42 | | | 11/21/2005 | 929,400 reprints of the NEJM VIGOR article were purchased Not marked with Bates number. |
| Curfman I Ex. No. 8 | | | 01/23/1997 | Uniform Requirements for Manuscripts Submitted to Biomedical Journals |

*MASON v. MERCK*
*PLAINTIFF'S EXHIBIT LIST*

**MASON v. MERCK**
**PLAINTIFF'S EXHIBIT LIST**

| | | | | | |
|---|---|---|---|---|---|
| Curfman II Ex. No. 11 | | | | International Committee of Medical Journal Editors - Uniform Requirements for Manuscripts Submitted to Biomedical Journals | |
| Graham Ex. No. 1 | | | | Curriculum Vitae for David Graham, M.D., M.P.H. | |
| Graham Ex. No. 2 | | | | "Powerpoint slides - Drug Safety in America: A Nation Still at Risk by David J. Graham, MD, MPH" | |
| Graham Ex. No. 3 | | | | Rofecoxib - Diagnosis & treatment: What went wrong? Can we avoid? | |
| Graham Ex. No. 4 | | | 02/05/2005 | "Lancet Study - Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study, Vol 365, Pg. 475-481" | |
| Krahe Ex. No. | MRK-CAAD0006730 | MRK-CAAD0006731 | 2003 | Charts of Southern California Management Team and Executive Professional Representatives | |
| Krahe Ex. No. 1 | MRK-CAAD0001495 | MRK-CAAD0001497 | | "Three page document entitled Steele, Anne E., Distribution List / Name: Cross Functional Team for Vioxx." | |
| Krahe Ex. No. 11 | MRK-CAAD0013902 | MRK-CAAD0013919 | 07/19/2001 | National Cross-Functional Team Meeting for Vioxx Summary | |
| Krahe Ex. No. 13 | MRK-CAAD0014770 | MRK-CAAD0014773 | 05/23/2001 | "Email with attachment entitled, ""Bulletin for Vioxx Background Information Only: Archives of Internal Medicine Articles on Naproxen""" | |
| Krahe Ex. No. 17 | MRK AKC 0014303 | MRK-AKC0014320 | Sept./Oct/2001 | "PMRD (Promotion Message Recall Data) An Exclusive Service of the com.DAT Division, dtw Marketing Research Group, Inc. """ | |
| Krahe Ex. No. 18 | MRK-ADI0004755 | MRK-ADI0004790 | 10/09/2001 | Annual Plan Vioxx 2002 - Review | |
| Krahe Ex. No. 19 | MRK-ADW0063887 | MRK-ADW0063927 | | Vioxx Monthly EAR Review November 2001 | |
| Krahe Ex. No. 2 | MRK-CAAD0006247 | MRK-CAAD0006247 | | Organizational Chart entitled Vioxx WERBG-CFT | |
| Krahe Ex. No. 22 | MRK-H.3STM001168 | MRK-H.3STM001169 | 04/05/2000 | Bulletin for Vioxx: The 2000 Field Incentive Plan for Vioxx | |
| Krahe Ex. No. 23 | | | | "Merriam Webster Online Dictionary entry for ""obstacle""" | |
| Krahe Ex. No. 24 | MRK-ABW0000243 | MRK-ABW0000248 | | "CV card entitled, ""Cardiovascular System Clinical Profile in Osteoarthritis Studies""" | |
| Krahe Ex. No. 25 | MRK-CAAD0001038 | MRK-CAAD0001043 | | Cardiovascular System Clinical Profile in Osteoarthritis Studies [from Krahe file] | |
| Krahe Ex. No. 26 | MRK-AAR00038843 | MRK-AAR00038848 | | Bulletin for Vioxx: New Resource: Cardiovascular Card | |
| Krahe Ex. No. 29 | MRK-CAAD0007126 | MRK-CAAD0007127 | 09/24/2000 | Email chain to Krahe and others from Linda Grissom that relates to Singh | |
| Krahe Ex. No. 3 | MRK-CAAD0007581 | MRK-CAAD0007635 | | 2001 Sales Incentive Plan Office Based Representative Jan/Feb 2001 | |
| Krahe Ex. No. 30 | NEJM000374 | NEJM000375 | 12/29/2005 | """Expression of Concern"" article re VIGOR. [N Eng J Med 2005; 353: 2813-14]" | |
| Krahe Ex. No. 31 | MRK-CAAD0007201 | MRK-CAAD0007203 | 07/14/2001 | "Emails to Krahe from Tracy Mills regarding Singh.  Subject: ""Summary and Next Actions: Gurkipal Singh Teleconference on 7/13/01""" | |
| Krahe Ex. No. 32 | MRK-CAAD0006905 | MRK-CAAD0006905 | 2003 | Chart of Western Regional Business Group (WEBG) Vioxx cross-functional team at beginning of 2003 | |
| Krahe Ex. No. 4 | MRK-CAAD0008318 | MRK-CAAD0008325 | | "E-mail from W.H. Robinson to Marilyn Krahe, et al. Subjec: C2 Mailbox - Draft of MVX announcement to the field.  Powerpoint attached." | |
| Krahe Ex. No. 5 | MRK CAAD 0001696 | MRK-CAAD0001757 | 01/08/2001 | Memo from Market Integration Team for Vioxx to All Field Personnel with Responsibility for Vioxx concerning and enclosing a complete Obstacle Handling Guide for Vioxx. | |

MASON v. MERCK
PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| Krahe Ex. No. 6 | MRK-CAAD0008623 MRK-CAAD0008625 | 08/17/1999 | "Email from Christopher Quesenberry to Lori Alcock et al cc to Marilyn Krahe. Subject: Summary of Vioxx Teleconference/Teleconference August 5, 1999 / Greg Bell speaker" |
| Krahe Ex. No. 8 | MRK-ADN0157964 MRK-ADN0157964 | 04/24/2003 | Email from Tyrus Barker to Marilyn Krahe et al. Subject: Project Powerplay Program for Vioxx - Daily Counts: 5700 received in the first week! |
| Krahe Ex. No. 9 | MRK-ADN0124683 MRK-ADN0124692 | 04/01/2003 | "Presentation ""National Cross-Functional Team Meeting for Vioxx April 1, 2003, Dallas, Texas"" |
| Nies Ex. No. 10 | MRK-ABC0015053 to MRK-ABC0015071 | 09/16/1998 | Clinical Study Report MK-0966 |
| Topol Ex. 15 | MRK-ABC0015193 to MRK-ABC0015214 | | "Risk of cardiovascular events and rofecoxib: Cumulative meta-analysis, (Juni, et al) The Lancet, Vol. 364, December 4, 2004, 2021-2029." |
| Topol Ex. 16 | | | "Rofecoxib, Merck, and the FDA, (Kim et al), N Engl J Med 351;27 December 30, 2004, 2875 - 2878" |
| Topol Ex. 25 | | | "Cardiovascular System Clinical Profile in Osteoarthritis Studies,'" Cardiovascular Card (aka MRK-ABW00000243 - MRK-ABW0000248; MRK-ADB0009039 - MRK-ADB0009042; MRK-ACW0008375; MRK-ACZ0072955 - MRK-ACZ0072956)" |
| Topol Ex. 3 | | | "The sad story Vioxx, and what we should learn from it, (Karha/Topol), Cleveland Clinic Journal of Medicine, Volume 71, Number 12, December 2004, 933-939" |
| Topol Ex. 4 | | | "Risk of Cardiovascular Events Associated |
| Topol Ex. 52 | | | "Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib, (Konstam, et al), Circulation 2001;104:r15-r23" |
| Topol Ex. 6 | | 4/26/01 | "4/26/01 E-mail from Alise Reicin to Laura Demopoulos with attachment, '"Selective COX-2 Inhibitors are Associated with An Increased Risk of Cardiovascular Events,'" (Mukherjee, et al.) draft manuscript MRK-AAZ0001561 - MRK-AAZ0001593" |
| Topol Ex. 7 | | 6/12/01 | 6/12/01 E-Mail from Alan Nies to Laura Demopoulos re: Topol Manuscript |
| Topol Ex. 9 | | | "Excerpt from '"Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors,'" (Mukherjee, et al), JAMA, August 22/29, 2001 Vol. 286, No. 8, 956 [Figure 1 from that article]" |