Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0001 | 10/27/1994 | | | ICH Harmonized Tripartite Guideline: The Extent of Population Exposure to Assess Clinical Safety for Drugs Intended for Long-Term Treatment of Non-Life Threatening Conditions E1 | |
| DX 0002 | 12/16/1994 | MRK-I8940000001 | MRK-I8940001902 | Letter from MRL to FDA re: Original IND: L-748,731 | |
| DX 0003 | 12/28/1994 | MRK-AAF0000003 | MRK-AAF0000004 | Letter from FDA to MRL re: IND 46,894 | |
| DX 0004 | 3/1/1995 | | | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions | |
| DX 0005 | 10/23/1995 | MRK-AAU0000001 | MRK-AAU0000028 | Medical Affairs Procedures and Policies, Procedure 11: Clinical Study Blinding | |
| DX 0006 | 12/18/1995 | MRK-AHW0000001 | MRK-AHW0000001 | Letter from Michael Heisler to Ray Gilmartin regarding Merck's participation in the World Bank African Program for Onchocerciasis Control | |
| DX 0007 | 5/3/1996 | MRK-I8940010074 | MRK-I8940010196 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) | |
| DX 0008 | 5/6/1996 | MRK-I8940009984 | MRK-I8940010073 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | |
| DX 0009 | 6/3/1996 | MRK-I8940011851 | MRK-I8940011925 | Letter from MRL to FDA re: MK-0966: IND 46,894 (L-748,731) | |
| DX 0010 | 6/5/1996 | MRK-I8940011772 | MRK-I8940011850 | Letter from MRL to FDA re: IND 46,894: MK-0966 Protocol Amendment – Change in Protocol | |
| DX 0011 | 6/11/1996 | MRK-AAF0000239 | MRK-AAF0000241 | Fax from FDA to B. Goldmann | |
| DX 0012 | 7/2/1996 | MRK-ABC0001578 | MRK-ABC0001599 | MK-966 - Phase III Osteoarthritis Clinical Development Strategy - Update 7/2/96 | |
| DX 0013 | 11/21/1996 | MRK-AAB0024016 | MRK-AAB0024023 | Memorandum from T. Musliner to B. Friedman, et al. | |
| DX 0014 | 12/3/1996 | MRK-ABF0000720 | MRK-ABF0000733 | MRL memorandum to MK-966 (COX-2) Project Team Members re: MK-966 (COX-2) Project Team Minutes - November 8, 1996 | |
| DX 0015 | 1/16/1997 | MRK-I8940015949 | MRK-I8940015964 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | |
| DX 0016 | 5/20/1997 | MRK-I8940018452 | MRK-I8940018477 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | |
| DX 0017 | 6/16/1997 | MRK-I8940018908 | MRK-I8940018997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | |
| DX 0018 | 8/22/1997 | MRK-I8940020326 | MRK-I8940020393 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | |
| DX 0019 | 11/13/1997 | MRK-I8940021570 | MRK-I8940022275 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | |
| DX 0020 | 11/17/1997 | MRK-NJ0051354 | MRK-NJ0051367 | Project team meeting minutes | |
| DX 0021 | 1/19/1998 | MRK-ABM0000873 | MRK-ABM0000873 | Memo from J. Schwartz and P. Wong to B. Gertz et. al re: Prolongation of the QTc Interval Evaluation | |

September 21, 2006

EXHIBIT
B

Blumberg No. 5119

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0022 | 8/11/2004 | FDACDER 011048 | FDACDER 011049 | Harvey E-mail re cox-2 ispe poster | |
| DX 0023 | 2/2/1998 | MRK-NJ0066804 | MRK-NJ0066827 | MRL Epidemiology Department Techinical Report No. EPR7006.005.98 | |
| DX 0024 | 2/12/1998 | MRK-I2690000020 | MRK-I2690000264 | Letter from MRL to FDA re: Original IND: MK-0966 (L-748, 731) | |
| DX 0025 | 2/20/1998 | MRK-AAF0000640 | MRK-AAF0000642 | Letter from FDA to MRL re: IND 55,269 | |
| DX 0026 | 4/13/1998 | MRK-AAC0019509 | MRK-AAC0019519 | Project Team Meeting Minutes | |
| DX 0027 | 5/3/1998 | MRK-AEI0002734 | MRK-AEI0002746 | Programmatic Review -- Vioxx Program | |
| DX 0028 | 6/3/1998 | | | The American Benefactor Letter | |
| DX 0029 | 6/4/1998 | MRK-I8940025804 | MRK-I8940025813 | Letter from MRL to FDA re: IND 46,894: MK-0996 (L-748,731) | |
| DX 0030 | 6/8/1998 | MRK-ABH0014141 | MRK-ABH0014192 | Minutes from May VIOXX project team | |
| DX 0031 | 6/22/1998 | MRK-ABI0001204 | MRK-ABI0001204 | Email from Scolnick re: VIOXX strategy | |
| DX 0032 | 6/26/1998 | MRK-I8940025887 | MRK-I8940025905 | Letter from MRL to FDA re: re: IND 46,894: MK-0996 (L-748,731) Protocol Amendment - Change in Protocol | |
| DX 0033 | 8/20/1998 | MRK-ABH0014235 | MRK-ABH0014244 | Email from L. Patino to D. Anstice et al. with Background Package for Review Prior to HHPAC Meeting 8/21 | |
| DX 0034 | 8/24/1998 | MRK-ACD0082369 | MRK-ACD0082369 | Letter from Robert Silverman to Robert DeLapp | |
| DX 0035 | 9/2/1998 | MRL-I8940040476 | MRL-I8940040602 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | |
| DX 0036 | 9/30/1998 | MRK-AAD0026972 | MRK-AAD0027322 | Clinical Safety Report for Protocol 069 | |
| DX 0037 | 10/12/1998 | MRK-AAC0041003 | MRK-AAC0041007 | E-mail from A. Nies to T. Baillie re: draft discussion 'Effect of Chronic Dosing of COX-2 Inhibitors on Prostanoid Excretion in Conscious Dogs'. | |
| DX 0038 | 10/22/1998 | MRK-AAC0041008 | MRK-AAC0041011 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser | |
| DX 0039 | 10/26/1998 | MRK-AHW0000003 | MRK-AHW0000003 | Letter from Gro Harlem Brundtland to Raymond Gilmartin | |
| DX 0040 | 10/26/1998 | MRK-OS420124072 | MRK-OS420124403 | 'E. Clinical Safety' Vioxx Clinical Documentation | |
| DX 0041 | 10/26/1998 | MRK-OS420124400 | MRK-OS420124403 | 2.3.3.4 Thromboembolic Cardiovascular Adverse Experiences | |
| DX 0042 | 10/30/1998 | MRK-I8940042547 | MRK-I8940042549 | Fax from FDA to MRL | |
| DX 0043 | 11/23/1998 | MRK-OS420000001 | MRK-OS420166451 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets | |
| DX 0044 | 12/1/1998 | MRK-AAR0017417 | MRK-AAR0017461 | Policy Letter 128 | |
| DX 0045 | 12/1/1998 | MRK-AAR0017511 | MRK-AAR0017534 | Policy Letter 140 | |
| DX 0046 | 12/1/1998 | MRK-AAR0017330 | MRK-AAR0017345 | Policy Letter No. 110 | . |
| DX 0047 | 12/1/1998 | MRK-AAR0017392 | MRK-AAR0017410 | Policy Letter No. 118 | |
| DX 0048 | 12/10/1998 | MRK-I2690000736 | MRK-I2690000881 | Letter from MRL to FDA re: IND# 55,269: MK-0966 Protocol Amendment - New Protocol | |
| DX 0049 | 12/16/1998 | MRK-I8940042985 | MRK-I8940043013 | Minutes: FDA/Merck Research Laboratories VIOXX G.I. Outcomes Meeting | |
| DX 0050 | 12/16/1998 | MRK-I8940042881 | MRK-I8940042984 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib, MK-0966) Protocol Amendment - New Protocol | |

September 21, 2006

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0051 | 11/4/1996 | MRK-ABC0031705 | MRK-ABC0031717 | Minutes from VIOXX Consultants Meeting to Discuss GI Clinical Outcomes Megatrial | |
| DX 0052 | 1/1/1999 | MRK-AAR0000129 | MRK-AAR0000660 | Analgesic and Anti-Inflammatory Training Program | |
| DX 0053 | 1/1/1999 | MRK-AAR0016467 | MRK-AAR0016579 | Rules of the Road | |
| DX 0054 | 1/11/1999 | MRK-AAF0001136 | MRK-AAF0001138 | FDA facsimile to MRL | |
| DX 0055 | 1/26/1999 | MRK-ABM0000911 | MRK-ABM0000911 | Memo from M. Lee to E. Ehrich and B. Daniels re: Effect of MK-0966 on QTc interval (Attachment 1) | |
| DX 0056 | 2/4/1999 | MRK-ACK0014359 | MRK-ACK0014370 | Memo from E. Ehrich and J. Giuliano to B. Seidenberg et al. | |
| DX 0057 | 2/16/1999 | MRK-AAU0000029 | MRK-AAU0000094 | Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety and Epidemiology" | |
| DX 0058 | 10/24/1997 | MRK-AAA 0800014 | MRK-AAA 0800014 | Catella-Lawson Letter | |
| DX 0059 | 3/8/1999 | MRK-AAC0013130 | MRK-AAC0013132 | Memo from J.P. Falgueyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by / COX-2 inhibitors | |
| DX 0060 | 3/8/1999 | MRK-ABC0006396 | MRK-ABC0006404 | Memo to Denis Riendeau, et al. re: 'Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto-PGF 1a in anesthetized dogs treated with Celecoxib' | |
| DX 0061 | 3/23/1999 | MRK-99420005094 | MRK-99420010778 | Letter from MRL to FDA re: NDA 21-042: VIOXX Tablets NDA 21-052: VIOXX Oral Suspension (Rofecoxib) Safety Update Report | |
| DX 0062 | 3/23/1999 | MRK-I8940046217 | MRK-I8940046311 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | |
| DX 0063 | 2/24/1998 | MRK-CAI420045705; MRK-OS420047066 | MRK-CAI420046233; MRK-OS420047250 | Protocol 010 | |
| DX 0064 | 3/31/1999 | MRK-ACD0055835 | MRK-ACD0055839 | Letter from Robert Silverman to Robert DeLapp re: NDA 21-042 | |
| DX 0065 | 4/20/1999 | MRK-AAP0000649 | MRK-AAP0000788 | Arthritis Advisory Committee meeting, Silverman's Slides | |
| DX 0066 | 4/20/1999 | MRK-AFT0002227 | MRK-AFT0002430 | 'NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999' | |
| DX 0067 | 5/20/1999 | MRK-LBL0000027 | MRK-LBL0000030 | PI 9183800 - Vioxx label | |
| DX 0068 | 5/7/1999 | MRK-AAF0002010 | MRK-AAF0002029 | Fax from FDA to MRL | |
| DX 0069 | 5/10/1999 | MRK-99420019261 | MRK-99420019308 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets, Response to FDA Request | |
| DX 0070 | 5/13/1999 | MRK-ACD0004278 | MRK-ACD0004294 | Email from S. Cook to MRL Regulatory Liaison re: Draft | |
| DX 0071 | 5/15/1999 | MRK-AAF0002054 | MRK-AAF0002077 | Fax from FDA to MRL | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0072 | 5/19/1999 | MRK-ACD0002571 | MRK-ACD0002612 | Email from MRL Regulatory Liaison - Domestic to Sandra Cook re: NDA 21-042: Label | |
| DX 0073 | 5/20/1999 | MRK-99420021411 | MRK-99420021434 | Letter from FDA to MRL re: NDA 21-042 | |
| DX 0074 | 5/20/1999 | MRK-AAF0006267 | MRK-AAF0006269 | Fax from MRL to FDA re: Press Materials for VIOXX | |
| DX 0075 | 12/22/1999 | MRK-AFL0000899 | MRK-AFL0000903 | Memorandum from Weinblatt to Bjorkman et al. re VIGOR | |
| DX 0076 | 5/26/1999 | MRK-99420021435 | MRK-99420021449 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets | |
| DX 0077 | 6/7/1999 | MRK-AEG0015642 | MRK-AEG0015644 | Memo from Denis Riendeau | |
| DX 0078 | 7/15/1999 | MRK-99420021501 | MRK-99420021930 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application 50 mg Tablets | |
| DX 0079 | 8/30/1999 | MRK-AAB0029224 | MRK-AAB0029273 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | |
| DX 0080 | 9/1/1999 | MRK-LBL0000031 | MRK-LBL0000034 | PI 9183801 | |
| DX 0081 | 9/2/1999 | MRK-I8940053887 | MRK-I8940053972 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Information Amendment - Clinical, Data Analysis Plan for Protocol 088 | |
| DX 0082 | 8/12/2004 | FDACDER 006056 | FDACDER 006058 | Hertz E-mail re cox-2 ispe poster | |
| DX 0083 | 9/17/1999 | MRK-99420022188 | MRK-99420022933 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0084 | 8/26/2004 | FDACDER 021810 | FDACDER 021811 | Villalba E-mail re "interesting reading" | |
| DX 0085 | 3/16/1999 | MRK-AEH0010263 | MRK-AEH0010270 | Wong emails re: rabbit aorta prostacyclin study | |
| DX 0086 | 9/22/1999 | MRK-I8940054833 | MRK-I8940054990 | Letter from MRL to FDA re: IND 46,894 Protocol Amendment - Change in Protocol | |
| DX 0087 | 9/30/1999 | MRK-99420022962 | MRK-99420023354 | Letter from MRL to FDA | |
| DX 0088 | 10/6/1999 | MRK-99420023355 | MRK-99420023462 | NDA 21-042: VIOXX (rofecoxib tablets) Special Supplement - Changes Being Effected | |
| DX 0089 | 10/18/1999 | MRK-AAR0008337 | MRK-AAR0008696 | Bulletin COX 00-079 Reference Binder for VIOXX | |
| DX 0090 | 3/31/1999 | MRK-ABK0342879 | MRK-ABK0342948 | Atherosclerosis Consultants' Meeting | |
| DX 0091 | 10/28/1999 | MRK-99420023527 | MRK-99420023528 | Letter from FDA to MRL re: NDA 21-042/S-003 | |
| DX 0092 | 10/28/1999 | MRK-ACD00078935 | MRK-ACD00078939 | FDA Letter to MRL re: sNDA -- May 26, 1999 | |
| DX 0093 | 11/00/1999 | MRK-LBL0000035 | MRK-LBL0000038 | PI 9183802 | |
| DX 0094 | 11/5/1999 | MRK-I2220000003 | MRK-I2220000268 | Letter from MRL to FDA re: Rofecoxib (L-748731; MK-0966) Initial Investigational New Drug Application | |
| DX 0095 | 11/17/1999 | MRK-AAF0002436 | MRK-AAF0002438 | Letter from FDA to MRL re: IND 59,222 | |
| DX 0096 | 11/30/1999 | MRK-I8940056348 | MRK-I8940056350 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0097 | 11/30/1999 | MRK-I8940056345 | MRK-I8940056347 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence, Request for Pre-sNDA Meeting, Rheumatoid Arthritis | |
| DX 0098 | 12/14/1999 | MRK-99420023576 | MRK-99420023583 | NDA 21-042: VIOXX (rofecoxib tablets), Final Printed Labeling for Approved Supplemental NDA S-001 | |
| DX 0099 | 12/17/1999 | MRK-99420023584 | MRK-99420024838 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0100 | 1/1/2000 | MRK-00420019103 | MRK-00420019109 | Physician's Desk Reference -- Reference 80 | |
| DX 0101 | 1/1/2000 | | | PDR -- Genuine Bayer Professional Labeling | |
| DX 0102 | 5/11/1999 | MRK-I8940047467 | MRK-I8940047629 | MRL submits Protocol Amendment to Protocol 088 | |
| DX 0103 | 5/21/1999 | MRK-PRL 0000069 | MRK-PRL 0000071 | Press Release | |
| DX 0104 | 2/7/2000 | MRK-I2690001556 | MRK-I2690001681 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - New Protocol | |
| DX 0105 | 2/25/2000 | MRK-AAF0002644 | MRK-AAF0002645 | Letter from FDA to MRL | |
| DX 0106 | 3/1/2000 | MRK-LBL0000039 | MRK-LBL0000042 | PI 9183804 | |
| DX 0107 | 7/30/1999 | MRK-ACI 0008871 | MRK-ACI 0008872 | Merck Response to 7/16/99 to DDMAC Letter | |
| DX 0108 | 3/7/2000 | MRK-I8940059581 | MRK-I8940059667 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Information Amendment | |
| DX 0109 | 3/8/2000 | MRK-00420000382 | MRK-00420000414 | MRL letter to FDA re: NDA 21-042: VIOXX (Rofecoxib) Response to FDA Request for Information | |
| DX 0110 | 3/10/2000 | MRK-00420000448 | MRK-00420000679 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Background Package for April 10, 2000 Pre-sNDA Meeting VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | |
| DX 0111 | 3/13/2000 | MRK-00420018280 | MRK-00420018283 | Memo from Gruer to Reicin | |
| DX 0112 | 3/17/2000 | MRK-AAF0002719 | MRK-AAF0002721 | Fax from FDA to MRL | |
| DX 0113 | 3/21/2000 | MRK-0420000801 | MRK-00420002868 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0114 | 3/22/2000 | MRK-ABH0017550 | MRK-ABH0017551 | E-mail from Reicin to Scolnick et al. | |
| DX 0115 | 11/18/1999 | MRK-AAB 0000512 | MRK-AAB 0000513 | Memo from Weinblatt to Bjorkman et al., Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes | |
| DX 0116 | 3/23/2000 | MRK-I8940060171 | MRK-I8940060238 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application | |
| DX 0117 | 3/26/2000 | MRK-ABH0017794 | MRK-ABH0017796 | Dear Investigator Letter | |
| DX 0118 | 3/27/2000 | MRK-AAR0007265 | MRK-AAR0007288 | Bulletin COX 00-019 | |
| DX 0119 | 3/27/2000 | MRK-PRL0000114 | MRK-PRL0000115 | Press release re prliminary results of GI outcomes study | |
| DX 0120 | 3/27/2000 | MRK-I8940060167 | MRK-I8940060244 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) General Correspondence | |
| DX 0121 | 3/28/2000 | MRK-00420002874 | MRK-00420003949 | Letter from MRL to FDA | |
| DX 0122 | 3/28/2000 | MRK-ABK0290070 | MRK-ABK0290070 | Email from Alise Reicin to Alan Nies, Barry Gertz | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0123 | 4/1/2003 | MRK-LBL0000240 | MRK-LBL0000243 | PI 9556412 | |
| DX 0124 | 4/19/2000 | MRK-00420003960 | MRK-00420003971 | NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Final Printed Labeling for Approved Supplemental NDAs | |
| DX 0125 | 4/21/2000 | MRK-00420003972 | MRK-00420003973 | Fax from FDA to MRL | |
| DX 0126 | 4/27/2000 | MRK-ADI0000959 | MRK-ADI0000962 | Randall Pierson, "Merck's Vioxx Seen Facing FDA Scrutiny on Heart Attacks" | |
| DX 0127 | 4/28/2000 | MRK-ADX0021505 | MRK-ADX0021506 | 'Merck falls on safety concerns from Vioxx arthritis trial,', Reuters | |
| DX 0128 | 4/28/2000 | MRK-ADX0021498 | MRK-ADX0021499 | Dow Jones article | |
| DX 0129 | 4/28/2000 | MRK-ADX0021525 | MRK-ADX0021525 | CNBC transcript from 'Today's Business Early Edition' | |
| DX 0130 | 4/28/2000 | MRK-ADX0021535 | MRK-ADX0021535 | CNBC transcript from 'Street Signs' | |
| DX 0131 | 5/1/2000 | MRK-AAR0068150 | MRK-AAR0068151 | Bulletin for Vioxx New Obstacle Response COX 00-029 New Obstacle Response | |
| DX 0132 | 5/1/2000 | MRK-ADX0021480 | MRK-ADX0021482 | 'Shares of Merck Sink on Worries Over Vioxx,' Wall Street Journal | |
| DX 0133 | 5/1/2000 | MRK-ADO0000738 | MRK-ADO0000738 | FDA Webview | |
| DX 0134 | 5/9/2000 | MRK-ERN0076919 | MRK-ERN0076920 | Memo re: MK-0966 Protocols -078 and -091 | |
| DX 0135 | 5/18/2000 | MRK-I8940061593 | MRK-I8940061598 | MRL letter to FDA re: IND 46,894: VIOXX (Rofecoxib) Response to FDA Request for Information | |
| DX 0136 | 5/18/2000 | MRK-ERN0252799 | MRK-ERN0252802 | Letter to Robert Utiger from Claire Bombardier | |
| DX 0137 | 5/24/2000 | MRK-PRL0000124 | MRK-PRL0000127 | Press Release | |
| DX 0138 | 5/24/2000 | MRK-AAC0023877 | MRK-AAC0023878 | A Report from Digestive Disease Week Congress | |
| DX 0139 | 5/25/2000 | MRK-00420003977 | MRK-00420003984 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Request for Agency Response | |
| DX 0140 | 5/25/2000 | MRK-I8940061854 | MRK-I8940061859 | Fax from FDA to MRL | |
| DX 0141 | 6/14/2000 | MRK-I8940062034 | MRK-I8940062034 | Fax from FDA to MRL | |
| DX 0142 | 6/18/2000 | MRK-BAR0139719 | MRK-BAR0139740 | Email from Dorothy Bolton re: Press Materials: EULAR Journalists Workshop | |
| DX 0143 | 6/19/2000 | MRK-00420004000 | MRK-00420008014 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0144 | 6/23/2000 | MRK-I2220000632 | MRK-I2220000786 | Letter from D. Erb to R. Pazdur re: IND 59,222: MK-0966 Protocol Amendment - Change in Protocol Protocol 122: Sporadic Adenomatous Polyp (SAP) Chemoprevention Study | |
| DX 0145 | 6/29/2000 | MRK-00420008017 | MRK-00420019547 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | |
| DX 0146 | 7/1/2000 | MRK-LBL0000047 | MRK-LBL0000050 | PI 9183806 | |
| DX 0147 | 7/15/2000 | MRK-ACR0011080 | MRK-ACR0011084 | Email from Scolnick to Greene et al. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0148 | 8/3/2000 | MRK-00420021830 | MRK-00420021831 | Letter from FDA to MRL re: NDA 21-042/S-007 | |
| DX 0149 | 8/3/2000 | MRK-LBL0000258 | MRK-LBL0000261 | PI 9556413 | |
| DX 0150 | 8/7/2000 | MRK-00420021832 | MRK-00420021835 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) | |
| DX 0151 | 9/19/2000 | MRK-00420021930 | MRK-00420026365 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0152 | 9/28/2000 | MRK-I8940063136 | MRK-I8940063238 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | |
| DX 0153 | 9/28/2000 | MRK-00420026367 | MRK-00420027806 | Letter from MRL to FDA | |
| DX 0154 | 9/29/2000 | MRK-00420027807 | MRK-00420027814 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) Special Supplement | |
| DX 0155 | 10/13/2000 | MRK-00420027869 | MRK-00420027981 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | |
| DX 0156 | 11/16/2000 | MRK-I2690003180 | MRK-I2690003191 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol | |
| DX 0157 | 11/27/2000 | MRK-00420028062 | MRK-00420028066 | Fax from FDA to MRL | |
| DX 0158 | 12/1/2000 | MRK-AAR0016829 | MRK-AAR0016851 | Policy Letter 140 | |
| DX 0159 | 12/1/2000 | MRK-AAR0012196 | MRK-AAR0012214 | Orientation and Welcome | |
| DX 0160 | 12/11/1999 | MRK-OS420047245 | MRK-OS420047245 | Chart from Protocol 010 | |
| DX 0161 | 12/20/2000 | MRK-00420033120 | MRK-00420033142 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0162 | 12/20/2000 | MRK-00420029716 | MRK-00420033063 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0163 | 12/21/2000 | MRK-ACF0012016 | MRK-ACF0012077 | Barr Report on VIGOR CV Data | |
| DX 0164 | 12/21/2000 | MRK-00420033153 | MRK-00420033163 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0165 | 12/21/2000 | MRK-I4190000001 | MRK-I4190000419 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): VIOXX (rofecoxib) - Treatment of Migraine | |
| DX 0166 | 12/29/2000 | MRK-AAF0003185 | MRK-AAF0003186 | Fax from FDA to MRL | |
| DX 0167 | 1/1/2001 | MRK-AAR0028370 | MRK-AAR0028387 | Merck Culture, Leader's Guide | |
| DX 0168 | 1/1/2001 | MRK-AAR0016692 | MRK-AAR0016704 | Policy Letter No. 110: Statement of Professional Responsibility of U.S. Human Health Professional Representatives | |
| DX 0169 | 1/1/2001 | MRK-AAR0016737 | MRK-AAR0016747 | Policy Letter No. 118: Pharmaceutical Information to Physicians, Pharmacists, and Other Health Care Professional | |
| DX 0170 | 1/1/2001 | MRK-AAR0019804 | MRK-AAR0019874 | Basic Training Orientation | |
| DX 0171 | 1/1/2001 | MRK-AAR0016852 | MRK-AAR0016856 | Policy Letter 141 | |
| DX 0172 | 10/12/2001 | MRK-AAR0030548 | MRK-AAR0030610 | District Implementation Meeting | |

September 21, 2006

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0173 | 1/8/2001 | MRK-I8940064922 | MRK-I8940065038 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | |
| DX 0174 | 1/8/2001 | MRK-I8940064858 | MRK-I8940064921 | Letter from R. Silverman to J. Bull re: IND 46,894: VIOXX (rofecoxib) Information Amendment - Clinical | |
| DX 0175 | 1/11/2001 | MRK-I8940065088 | MRK-I8940065186 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) - General Correspondence | |
| DX 0176 | 1/12/2001 | MRK-01420019493 | MRK-01420019499 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0177 | 1/12/2001 | MRK-01420019506 | MRK-01420019510 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0178 | 1/17/2001 | MRK-01420019520 | MRK-01420019527 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib) Request for Agency Meeting | |
| DX 0179 | 6/29/2000 | MRK-NJ0293423 | MRK-NJ0293478 | FDA ACM Background Package | |
| DX 0180 | 1/19/2001 | MRK-01420019618 | MRK-01420019655 | Letter from MRL to FDA Letter from MRL to FDA re: NDA 21-042/S-007 | |
| DX 0181 | 1/19/2001 | MRK-01420019528 | MRK-01420019617 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0182 | 1/26/2001 | MRK-AFT0001740 | MRK-AFT0001745 | Memo from D. Shapiro to R. Silverman | |
| DX 0183 | 1/31/2001 | MRK-AAF0003409 | MRK-AAF0003411 | Minutes to VIGOR Pre-Advisory Committee Meeting | |
| DX 0184 | 2/1/2001 | MRK-ADO0003772 | MRK-ADO0003778 | DDMAC Warning Letter to Pharmacia | |
| DX 0185 | 2/2/2001 | MRK-ABO0002821 | MRK-ABO0002824 | DDMAC Letter to McMillen | |
| DX 0186 | 2/4/2001 | MRK-ACT0009918 | MRK-ACT0009918 | Email from Harry Guess to Rhodes, Watson, et al. | |
| DX 0187 | 2/8/2001 | MRK-AAP0000407 | MRK-AAP0000648 | FDA Advisory Committee Hearing, Transcript | |
| DX 0188 | 2/8/2001 | MRK-ABR0000214 | MRK-ABR0000349 | Merck Slide Show Presentation to FDA Advisory Committee | |
| DX 0189 | 2/8/2001 | MRK-PRL0000170 | MRK-PRL0000172 | Press Release | |
| DX 0190 | 2/27/2001 | MRK-01420031188 | MRK-01420031231 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) General Correspondence - Request for Meeting | |
| DX 0191 | 2/28/2001 | MRK-01420031265 | MRK-01420031268 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | |
| DX 0192 | 2/28/2001 | MRK-N0520004437 | MRK-N0520004445 | Letter from MRL to FDA re: NDA 21-052: VIOXX (rofecoxib tablets) Supplemental New Drug Application Rheumatoid Arthritis | |
| DX 0193 | 3/1/2001 | MRK-LBL0000051 | MRK-LBL0000054 | PI 9183807 | |
| DX 0194 | 03/00/2001 | MRK-AAR0012290 | MRK-AAR0012309 | Selling Clinics Leader's Guide | |
| DX 0195 | 7/4/2000 | MRK-AAC0020867 | MRK-AAC0020877 | Fax from Bombardier to Reicin Re: New England Journal of Medicine Manuscript | |
| DX 0196 | 3/2/2001 | MRK-ACD0003158; MRK-N052006109 | MRK-ACD0003185; MRK-ACD0006163 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0197 | 3/7/2001 | MRK-I2690003347 | MRK-I2690003360 | Letter from D. Erb to R. Katz re: IND 55,296: MK-0966 (L-748731) Protocol Amendment - Change in Protocol | |
| DX 0198 | 3/8/2001 | MRK-AAF0003963 | MRK-AAF0003965 | Regulatory Liaison FDA Conversation Record | |
| DX 0199 | 3/15/2001 | MRK-01420090753 | MRK-01420090758 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0200 | 3/20/2001 | MRK-ADF0006157 | MRK-ADF0006167 | Animal Model of Thrombosis | |
| DX 0201 | 3/22/2001 | MRK-01420090989 | MRK-01420093073 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0202 | 3/22/2001 | MRK-01420093081 | MRK-01420094329 | Letter from MRL to FDA | |
| DX 0203 | 3/30/2001 | MRK-01420094336 | MRK-01420098951 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0204 | 4/1/2001 | RICH00196 | RICH00197 | Celebrex DDMAC letter | |
| DX 0205 | 4/2/2001 | MRK-AAF0003835 | MRK-AAF0003836 | Email from R. Silverman to S. Folkendt re: NDA 21-042/S-007 | |
| DX 0206 | 4/5/2001 | MRK-01420098953 | MRK-01420098960 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Oral Suspension) Special Supplement – Changes Being Effected | |
| DX 0207 | 4/6/2001 | MRK-01420099056 | MRK-01420099059 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | |
| DX 0208 | 4/16/2001 | MRK-01420099071 | MRK-01420099109 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0209 | 4/30/2001 | MRK-AAF0003926 | MRK-AAF0003927 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information | |
| DX 0210 | 5/1/2001 | MRK-LBL0000055 | MRK-LBL0000058 | PI 9183808 | |
| DX 0211 | 5/16/2001 | MRK-01420139549 | MRK-01420139554 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/ Request for FDA Comment | |
| DX 0212 | 5/18/2001 | MRK-01420139568 | MRK-01420139569 | Fax from FDA to MRL | |
| DX 0213 | 5/21/2001 | MRK-N0520006102 | MRK-N0520006163 | Letter from MRL to FDA re: NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | |
| DX 0214 | 5/25/2001 | MRK-01420139576 | MRK-01420139593 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Response to FDA Request for Information/Request for FDA Comment | |
| DX 0215 | 5/29/2001 | MRK-AAB0004998 | MRK-AAB0005007 | Memo from D. Shapiro and S. Mukhopadhyay to R. Silverman and A. Reicin | |
| DX 0216 | 6/1/2001 | MRK-I2690004499 | MRK-I2690004511 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol | |
| DX 0217 | 6/8/2001 | MRK-I2690004512 | MRK-I2690004644 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0218 | 6/12/2001 | MRK-AAF0004005 | MRK-AAF0004008 | Letter from MRL to FDA re: NDA 21-042/S-007 (Rofecoxib Tablets) Minutes to April 11, 2001 FDA/MRL Meeting | |
| DX 0219 | 6/13/2001 | MRK-PRL0000202 | MRK-PRL0000204 | Merck Press Release | |
| DX 0220 | 6/14/2001 | MRK-01420139624 | MRK-01420139845 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information | |
| DX 0221 | 6/19/2001 | MRK-01420139856 | MRK01420142171 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0222 | 6/20/2001 | MRK-I7680000001 | MRK-I7680000270 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): Rofecoxib - Adjuvant Therapy for Patients with Prostate Cancer | |
| DX 0223 | 6/22/2001 | MRK-AAF 0004045 | MRK-AAF 0004045 | Fax from FDA to MRL re. 21-042 S-007 Exclusion from SUR | |
| DX 0224 | 6/22/2001 | MRK-I7680000271 | MRK-I7680000273 | Letter from FDA to MRL re: IND 62,768 | |
| DX 0225 | 6/27/2001 | MRK-01420142209 | MRK-01420145815 | Letter from MRL to FDA re: NDA 21-042/S-012: VIOXX (Rofecoxib Tablets) Safety Update Report Rheumatoid Arthritis | |
| DX 0226 | 07/00/2001 | MRK-AAR0029230 | MRK-AAR0029265 | Training module for sales reps (revised) | |
| DX 0227 | 7/1/2001 | MRK-LBL0000059 | MRK-LBL0000062 | PI 9183809 | |
| DX 0228 | 7/5/2001 | MRK-AAF0004093 | MRK-AAF0004093 | Fax from FDA to MRL re: NDA21-042/s007 Advantage, FDA April 6, 2001 Approvable letter | |
| DX 0229 | 7/6/2001 | MRK-AAF0004157 | MRK-AAF0004159 | Teleconference between R. Silverman and L. Goldkind re. 21-042/21-052 | |
| DX 0230 | 7/12/2001 | MRK-01420145843 | MRK-01420154245 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) | |
| DX 0231 | 7/30/2001 | MRK-01420159554 | MRK-01420159658 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 2) | |
| DX 0232 | 8/3/2001 | MRK-01420159659 | MRK-01420159686 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 3) | |
| DX 0233 | 8/8/2001 | MRK-AAF0004145 | MRK-AAF0004146 | Fax from FDA to MRL re: NDA 21-042 Clinical Information Request | |
| DX 0234 | 9/19/2001 | MRK-01420159781 | MRK-01420162347 | Letter from MRL to FDA re: NDA 21-042: Tablets VIOXX (rofecoxib) | |
| DX 0235 | 10/1/2001 | MRK-01420162364 | MRK-01420163562 | Letter from MRL to FDA | |
| DX 0236 | 10/1/2001 | MRK-AAF0007803 | MRK-AAF0007853 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID No. 9456 | |
| DX 0237 | 10/2/2001 | MRK-01420163595 | MRK-01420163604 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | |
| DX 0238 | 10/3/2001 | MRK-ADM0024906 | MRK-ADM0024912 | E-mail from A. Moan to S. Kornowski and S. Nichtberger | |
| DX 0239 | 10/3/2001 | MRK-01420163606 | MRK-01420163615 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0240 | 10/8/2001 | MRK-AAB0004788 | MRK-AAB0004803 | Letter from MRL to FDA re: NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | |
| DX 0241 | 10/15/2001 | MRK-AAF0004389 | MRK-AAF0004410 | Email from Barbara Gould to Robert Silverman re: VIOXX Draft Label | |
| DX 0242 | 11/5/2001 | MRK-ADM0022362 | MRK-ADM0022366 | Letter from MRL to FDA re NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | |
| DX 0243 | 11/6/2001 | MRK-01420163696 | MRK-01420163805 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | |
| DX 0244 | 11/7/2001 | MRK-AAD0111414 | MRK-AAD0111414 | Email from E. Scolnick to A. Reicin | |
| DX 0245 | 1/23/2001 | MRK-ABG0000024 | MRK-ABG0000025 | Letter from Gilmartin to Fries | |
| DX 0246 | 11/16/2001 | MRK-AAF0004696 | MRK-AAF0004725 | Email from Robert E. Silverman (MRL) to B. Gould re: NDA 21-042/S-007: information relevant to VIGOR label negotiations | |
| DX 0247 | 11/28/2001 | MRK-ADM0092006 | MRK-ADM0092009 | Email from S. Duffy-Cyr to B. Biehn eta al.: Newsedge-web.com summary | |
| DX 0248 | 11/28/2001 | MRK-ABH0002230 | MRK-ABH0002231 | COX-2 Conference Call | |
| DX 0249 | 12/5/2001 | MRK-01420167105 | MRK-01420167173 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | |
| DX 0250 | 1/23/2001 | MRK-ABI0007170 | MRK-ABI0007173 | Memo from Sherwood to Anstice Re: Academic Interactions | |
| DX 0251 | 12/20/2001 | MRK-N0520007792 | MRK-N0520007830 | Letter from MRL to FDA re: NDA 21-052: Oral Suspension Vioxx (Rofecoxib) | |
| DX 0252 | 12/21/2001 | MRK-AAF0005093 | MRK-AAF0005097 | Fax from FDA to MRL re: NDA 21-042/S-012 AE Letter | |
| DX 0253 | 12/21/2001 | MRK-AAF0005071 | MRK-AAF0005092 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 Draft Label Proposal | |
| DX 0254 | 1/1/2002 | MRK-AAR0020540 | MRK-AAR0020566 | Our Values and Standards: The Basis of Our Success | |
| DX 0255 | 1/7/2002 | MRK-02420000006 | MRK-02420000083 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Amendment to Supplemental New Drug Application (Revised Proposed Label) | |
| DX 0256 | 1/11/2002 | MRK-N0520007910 | MRK-N0520007913 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 AE Letter | |
| DX 0257 | 1/21/2002 | MRK-02420000100 | MRK-02420000195 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) General Correspondence (Rofecoxib and Cardiovascular Events) | |
| DX 0258 | 1/28/2001 | MRK-ABI 0007291 | MRK-ABI 0007292 | Emails re: Dr. Singh (VISN 22 Follow up) | |
| DX 0259 | 1/29/2001 | MRK-AAF0005350 | MRK-AAF0005369 | Fax from FDA to MRL re: NDA 21-042/S-007, 012 & NDA 21-042/S-004, 007 Proposed Label | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0260 | 2/5/2002 | MRK-02420000216 | MRK-02420000266 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | |
| DX 0261 | 2/19/2002 | MRK-02420000239 | MRK-02420000298 | Letter from R. Silverman to L. Simon re: NDA 21-042/S-007: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | |
| DX 0262 | 2/19/2002 | MRK-AAF0005515 | MRK-AAF0005515 | FDA Request for Information | |
| DX 0263 | 2/20/2002 | MRK-AAF0005536 | MRK-AAF0005538 | E-mail from Robert E. Silverman to B. Gould re: VIGOR label negations proposals | |
| DX 0264 | 2/16/2001 | MRK-ABI 0007169 | MRK-ABI 0007169 | Letter from Anstice to Fries | |
| DX 0265 | 2/25/2002 | MRK-ACD0024047 | MRK-ACD0024106 | E-mail from R Silverman to B Gould re: NDA 21-042/ S-007 | |
| DX 0266 | 2/25/2002 | MRK-02420000369 | MRK-02420000384 | MRL Response to FDA Request for Information | |
| DX 0267 | 3/1/2002 | MRK-AAU0000133 | MRK-AAU0000172 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 | |
| DX 0268 | 3/12/2002 | http://www.fda.gov/ohrms/dockets/ac/05/briefing/2005-4090B1_10_K-FDA-Tab-F-2.pdf | | Memorandum to file -- NDA 21-042/s007 (rofecoxib) | |
| DX 0269 | 3/15/2002 | MRK-AFN0106618 | MRK-AFN0106685 | APPROVe Trial Cardiovascular Safety Report | |
| DX 0270 | 7/31/2003 | | | Amicus Curiae Brief of the United States of America in Support of Defendants/Respondents SmithKline Beecham Consumer Healthcase LP, et al. in Dowhal v. SmithKline Beecham | |
| DX 0271 | 3/27/2002 | MRK-AAR0020669 | MRK-AAR0020676 | Our Values and Standards in Action, USHH Field Sales Version, Scenarios and Responses | |
| DX 0272 | 6/1/2002 | MRK-LBL0000067 | MRK-LBL0000070 | PI 9183811 | |
| DX 0273 | 4/11/2002 | MRK-LBL0000063 | MRK-LBL0000066 | PI 9183810 | |
| DX 0274 | 4/3/2002 | MRK-02420002560 | MRK-02420002620 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment | |
| DX 0275 | 4/8/2002 | MRK-AAF0008019 | MRK-AAF0008095 | Letter from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) Tablets; NDA 21-052 VIOXX (rofecoxib) Oral Suspension | |
| DX 0276 | 4/10/2002 | MRK-02420002635 | MRK-02420002687 | NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment (Complete Response) | |
| DX 0277 | 4/11/2002 | MRK-AAF0005922 | MRK-AAF0005942 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | |
| DX 0278 | 4/11/2002 | MRK-AAR0021560 | MRK-AAR0021721 | Bulletin COX 02-027 | |
| DX 0279 | 4/11/2002 | MRK-AAF0008099 | MRK-AAF0008101 | Letter from T. Casola of Merck to FDA | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0280 | 4/15/2002 | MRK-AAU0000095 | MRK-AAU0000132 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting for Clinical Studies and Marketing Programs," | |
| DX 0281 DX 3088 | 4/18/2002 | MRK-AAR0021884 | MRK-AAR0021895 | Bulletin COX 02-038 | |
| DX 0282 | 4/18/2002 | MRK-AAR0021896 | MRK-AAR0021909 | Bulletin COX 02-039 | |
| DX 0283 | 4/22/2002 | MRK-02420002709 | MRK-02420002719 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Final Printed Labeling For Approved Supplemental NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 | |
| DX 0284 | 4/23/2002 | MRK-02420002720 | MRK-02420002829 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | |
| DX 0285 | 5/22/2002 | MRK-S0420000029 | MRK-S0420000074 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) | |
| DX 0286 | 6/19/2002 | MRK-S0420026226 | MRK-S0420028657 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0287 | 6/25/2002 | MRK-ADJ0042906 | MRK-ADJ0042909 | Press Release | |
| DX 0288 | 7/22/2002 | MRK-I2690005334 | MRK-I2690005969 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Clinical Study Reports (CSRs) 091 and 126 | |
| DX 0289 | 9/19/2002 | | | Amicus Brief for the United States in Support of the Defendant-Appellee and Cross-Appellent, and in Favor of Reversal of the District Court's Order Denying Partial Summary Judgment to Defendant-Appellee and Cross-Appellant in Motus v. Pfizer, Inc. | |
| DX 0290 | 9/25/2002 | MRK-S0420028658 | MRK-S0420029918 | Letter from L. Hostelley to P. Seligman | |
| DX 0291 | 10/10/2002 | MRK-I8940074879 | MRK-I8940075347 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment | |
| DX 0292 | 11/21/2002 | MRK-I8940075376 | MRK-I8940075383 | Letter from N. Braunstein to L. Simon re: IND 55,269: VIOXX (Rofecoxib) General Correspondence | |
| DX 0293 | 1/17/2003 | MRK-I8940075522 | MRK-I8940075530 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) General Correspondence | |
| DX 0294 | 1/30/2003 | MRK-I7680000773 | MRK-I7680000791 | Letter from P. Huang to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment- New Protocol | |
| DX 0295 | 2/18/2003 | MRK-SO420017406 | MRK-SO420017450 | Letter from MRL to FDA re: NDA 21-042: VIOXX Rofecoxib Tablets NDA 21-052: VIOXX Rofecoxib Oral Suspension Response to Information Request | |
| DX 0296 | 3/25/2003 | MRK-I7680001065 | MRK-I7680001206 | Letter from N. Braunstein to D. Shames re: IND 62,768: Rofecoxib (MK-0966) Protocol Amendment -Change in Protocol | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0297 | 4/16/2003 | MRK-S0420029919 | MRK-S0420030916 | Letter from L. Hostelley to P. Seligman | |
| DX 0298 | 5/29/2003 | MRK-I8940076901 | MRK-I8940076922 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) New Epidemiologic Studies on MI Risk with Rofecoxib | |
| DX 0299 | 2/16/2001 | MRK-01420030380 | MRK-01420030383 | MRL Response to FDA Request for Information MRL responds to 02/14/01 FDA request for information | |
| DX 0300 | 6/17/2003 | MRK-S0420017519 | MRK-S0420017608 | NDA 21-042: VIOXX (Rofecoxib Tablet) NDA 21-052: VIOXX (Rofecoxib Oral Suspension) Supplement - Changes Being Effected | |
| DX 0301 | 6/27/2003 | MRK-I2220004378 | MRK-I2220004453 | Letter from MRL to FDA re: IND 59,222: Rofecoxib (MK-0966) Protocol Amendment - Change in Protocol | |
| DX 0302 | 7/18/2003 | MRK-S0420018154 | MRK-S0420024028 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | |
| DX 0303 | 7/25/2003 | MRK-I8940077717 | MRK-I8940077883 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment - New Protocol | |
| DX 0304 | 8/6/2003 | MRK-AAF0014936 | MRK-AAF0014955 | Letter from FDA to MRL re: NDA 21-042/S-018 & NDA 21-052/S-012 | |
| DX 0305 | 8/12/2003 | MRK-ADC0031643 | MRK-ADC0031643 | Email from C. Cannuscio to D. Watson et al. re: Solomon Paper rejected by NEJM | |
| DX 0306 | 8/20/2003 | MRK-S0420024270 | MRK-S0420024280 | NDA 21-042/S-018: VIOXX Rofecoxib Tablet NDA 21-052/S-012: VIOXX Rofecoxib Oral Suspension Final Printed Labeling for Approved NDA 21-042/S-018 | |
| DX 0307 | 8/25/2003 | MRK-AAC0129304 | MRK-AAC0129306 | Email from C. Cannuscio to A. Schecter et al re: NEJM reviewer comments on Solomon paper.doc | |
| DX 0308 | 2/23/2001 | MRK-ABI0007195 | MRK-ABI0007195 | Email from Anstice to Gilmartin | |
| DX 0309 | 9/23/2003 | MRK-S0420030917 | MRK-S0420032315 | Letter from MRL to P. Seligman | |
| DX 0310 | 10/1/2003 | MRK-ADC0003251 | MRK-ADC0003257 | Fax from D. Solomon to C. Cannuscio | |
| DX 0311 | 11/11/2003 | MRK-I8940078826 | MRK-I8940078829 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Amendment to Request for Meeting/Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) | |
| DX 0312 | 3/22/2001 | MRK-ABI 0007187 | MRK-ABI 0007187 | Letter from R. Gilmartin to J. Fries | |
| DX 0313 | 12/5/2003 | MRK-AAF0015091 | MRK-AAF0015096 | sNDA -- NDA 21-052:  VIOXX | |
| DX 0314 | 12/17/2003 | MRK-I2690007514 | MRK-I2690008935 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information | |
| DX 0315 | 11/10/2000 | MRK-YNG0061569 | MRK-YNG0061570 | Rofecoxib (Vioxx) GI Outcomes Research (VIGOR) Consultants Meeting Agenda | |
| DX 0316 | 2/1/2004 | MRK-LBL0000244 | MRK-LBL0000247 | PI 9556414 | |
| DX 0317 | 3/1/2004 | MRK-LBL0000248 | MRK-LBL0000251 | PI 9556415 | |
| DX 0318 | 3/1/2004 | MRK-LBL0000252 | MRK-LBL0000255 | PI 9556416 | |
| DX 0319 | 3/22/2004 | MRK-I8940080062 | MRK-I8940080133 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical | |
| DX 0320 | 3/25/2004 | MRK-S0420042249 | MRK-S0420043175 | Letter from MRL to P. Seligman | |
| DX 0321 | 3/26/2004 | MRK-AAF0015434 | MRK-AAF0015436 | Letter from FDA to Merck | |
| DX 0322 | 3/30/2004 | MRK-N0520018572 | MRK-N0520018621 | sNDA 21-052 (rofecoxib oral suspension) | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0323 | 8/20/2001 | MRK-ADI0010978 | MRK-ADI0010985 | Email regarding Media coverage of Vioxx, including quotes from Garrett Fitzgerald in Barron's article | |
| DX 0324 | 8/19/2004 | MRK-AAF0017139 | MRK-AAF0017168 | Letter from FDA to MRL re: NDA 21-042 | |
| DX 0325 | 9/1/2004 | MRK-AGO0007435 | MRK-AGO0007535 | Quan Safety Update for APPROVe | |
| DX 0326 | 9/30/2004 | MRK-AFF0000212 | MRK-AFF0000215 | VIOXX Timeline | |
| DX 0327 | 9/30/2004 | MRK-AFF0000202 | MRK-AFF0000203 | FDA Press Release | |
| DX 0328 | 10/1/2004 | MRK-AAR0020233; MRK-ACI 0012982 | MRK-AAR0020234; MRK-ACI 0012984 | Reminder re: Bulletings re: Appropriate Conduct as to Speakers and VIGOR | |
| DX 0329 | 9/30/2004 | MRK-AFF0000053 | MRK-AFF0000055 | Dear Healthcare Provider Letter re: Merck Announce Voluntary Worldwide Withdrawal of VIOXX | |
| DX 0330 | 10/4/2004 | MRK-S0420049485 | MRK-S0420050344 | Letter from MRL to P. Seligman | |
| DX 0331 | 10/12/2004 | MRK-AAF0017698 | MRK-AAF0017699 | Letter from Diane Louie, MD to Brian Harvey, MD re: IND 46,894 | |
| DX 0332 | 10/18/2004 | MRK-AFF0000179 | MRK-AFF0000201 | Slides: Preliminary Cardiovascular Safety Data from the APPROVe Study | |
| DX 0333 | 1/1/2005 | MRK-ABY0185401 | MRK-ABY0185411 | Braunstein's 'Cox-2 FDA Advisory Committee Meeting 2005' | |
| DX 0334 | 1/24/2005 | MRK-S0420050740 | MRK-S0420050920 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Advisory Committee Background Package (Revised) | |
| DX 0335 | 2/3/2005 | MRK-I8940081443 | MRK-I8940095877 | Letter from MRL to FDA re: IND 46,894 VIOXX: General Correspondence | |
| DX 0336 | 3/1/2005 | | | U.S. Department of Health and Human Services: Guidance for Industry: Premarketing Assessment | |
| DX 0337 | 12/6/2001 | Public | Public | Fitzgerald Response to Rich Letter to Editor | |
| DX 0338 | 4/6/2005 | | | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 | |
| DX 0339 | 12/20/1999 | MRK-AAX0002759 | MRK-AAX0002759 | Letter from Weinblatt to Reicin | |
| DX 0340 | 4/7/2005 | http://www.fda.gov/cder/drug/advisory/COX2.htm | | FDA Public Health Advisory | |
| DX 0341 | 6/15/2005 | | | FDA Release re: COX-2 and non-selective NSAIDs | |
| DX 0342 | 6/15/2005 | http://www.fda.gov/cder/drug/infopage/cox2/default.htm. Then click on: Prescription NSAID Products (6/15/2005) -- Supplemental Request Letter --Labeling Template --Medication Guide [PDF] [HTML] | | FDA -- New CV Language for NSAIDs | |
| DX 0343 | 7/28/2005 | MRK-AFH0092246 | MRK-AFH0092321 | Merck, Cardiac Event Documentation Inventory, Allocation No. 10385 | |
| DX 0344 | 8/22/2005 | MRK-I8940096388 | MRK-I8940096445 | Merck, Letter from P. Huang to B. Rappaport re Information Amendment - Clinical, and attachment | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0345 | 9/7/2005 | MRK-I8940096446 | MRK-I8940100730 | Clinical Study Report (CSR) Protocol 201 | |
| DX 0346 | 2/7/2002 | MRK-ADW0042083 | MRK-ADW0042083 | Email from R. Griffing to A. Schecter, et al. | |
| DX 0347 | 00/00/0000 | MRK-AHW0000004 | MRK-AHW0000004 | Certificate of Appreciation | |
| DX 0348 | 12/1/1999 | MRK-GAR0001724 | MRK-GAR0001743 | Appendix to SOP | |
| DX 0349 | 6/9/2005 | | | Report of the Expert Advisory Panel on the Safety of Cox-2 Selective Non-steroidal Anti-Inflammatory Drugs (NSAIDS) | |
| DX 0350 | 2/25/1997 | MRK-NJ0315838, MRK-NJ0315784 | MRK-NJ0315837 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population | |
| DX 0351 | 2/16/2005 | FDA website | | Transcript of Joint Meeting of the Arthritis Advisory Committee | |
| DX 0352 | 7/10/1998 | MRK-AEH0009025 | MRK-AEH0009093 | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 | |
| DX 0353 | 1/4/2001 | MRK-AFX0019242 | MRK-AFX0019402; MRK-00420029550 | Letter from MRL to FDA re: NDA 21-042 /S-007: VIOXX (rofecoxib) VIGOR Advisory Committee Background Package Available for Public Disclosure | |
| DX 0354 | 2/8/2001 | | | FDA -- CDER -- AAC Draft Questions | |
| DX 0355 | 4/20/1999 | FDA website | | Transcript of Arthritis Advisory Committee Meeting | |
| DX 0356 | 10/30/2000 | OATES 001412 | OATES 001415 | Prostaglandins Consultants Meeting | |
| DX 0357 | 4/20/2001 | MRK-ABA0009274 | MRK-ABA0009274 | Email re Follow up to meeting | |
| DX 0358 | 6/20/2001 | TOP1PRO0000285 | TOP1PRO0000311 | Email re: COX-2 manuscript | |
| DX 0359 | 1/2/2002 | MRK-AAF0007894 | MRK-AAF0007895 | Letter re: NDA 21-042 Vioxx (rofecoxib) tablets. | |
| DX 0360 | 1/24/2000 | MRK-AAX0002760 | MRK-AAX0002760 | Letter from Weinblatt to Reicin | |
| DX 0361 | 2/7/2000 | MRK-AAX0002761 | MRK-AAX0002766 | Letter from Reicin to Weinblatt | |
| DX 0362 | 3/2/2000 | MRK-AAX0002768 | MRK-AAX0002850 | Statistical Data Analysis Plan | |
| DX 0363 | 4/27/2000 | MRK-ABC0022825 | MRK-ABC0022878 | Board of Advisors -- Alan S. Nies, MD | |
| DX 0364 | 2/1/2001 | MRK-ABX0002367 | MRK-ABX0002404 | Targum Memo to Cook re: Review of Cardiovascular Safety Database | |
| DX 0365 | 4/7/2002 | | | FDA 'Questions and Answers - FDA Regulatory Actions for the COX-2 Selective and Non-Selective and Non-Selective Non-Steroidal anti-inflamatory drigs (NSAIDs)' | |
| DX 0366 | 3/28/2000 | MRK-NJ0189508 | MRK-NJ0189509 | Emails re: Carl Patrono on VIGOR | |
| DX 0367 | 4/11/2002 | MRK-ADS0000216 | MRK-ADS0000233 | Vioxx Label Change - Questions and Answers | |
| DX 0368 | 10/20/1997 | MRK-AHR0009546 | MRK-AHR0009546 | Memo re P023 Data | |
| DX 0369 | 4/12/2002 | MRK-AAC 0100438 | MRK-AAC 0100438 | Schechter Email | |
| DX 0370 | 9/3/1999 | MRK-00420014017 | MRK-00420014261 | MK-0966 - Protocol / Amendment No. 088-04 | |
| DX 0371 | 6/21/2000 | MRK-00420013554 | MRK-00420013669 | CV Events Analysis | |
| DX 0372 | 11/19/2001 | MRK-ACI0013233 | MRK-ACI0013246 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets | |
| DX 0373 | 5/2/2001 | MRK-ABA0003235 | MRK-ABA0003244 | Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation | |
| DX 0374 | 8/30/2001 | MRK-ABA0011062 | MRK-ABA0011062 | Email re: Revisions in 6 month data | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0375 | 4/16/2002 | MRK-ADG 0008180 | MRK-ADG 0008180 | Letter from Laura Governale to Thomas Casola | |
| DX 0376 | 6/22/2001 | TOP1PRO0000279 | TOP1PRO0000279 | Email re: Follow up | |
| DX 0377 | 10/16/2001 | EJT000323 | EJT000324 | Letter from Temple to Letters Editor JAMA | |
| DX 0378 | 5/18/2000 | 2000 NEMJ 000001 | 2000 NEMJ 000016 | Letter from Bombadier to Utiger with signature pages | |
| DX 0379 | 5/1/2000 | MRK-AAB0109378 | MRK-AAB0109411 | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of Cox-2, and Naproxen (a dual Cox-1/Cox-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial | |
| DX 0380 | 6/30/2000 | 2000 NEMJ 000025; 2000 NEMJ 000134 | 2000 NEMJ 000027; 2000 NEMJ 000138 | Letter from Kaplan to Bombadier | |
| DX 0381 | 00/00/0000 | 2000 NEMJ 000005 | 2000 NEMJ 000017 | Author Signature Sheets | |
| DX 0382 | 5/18/2000 | 2000 NEMJ 000001 | 2000 NEMJ 000002 | Letter from Bombadier to Utiger | |
| DX 0383 | 6/23/2000 | 2000 NEMJ 000018 | 2000 NEMJ 000018 | Letter from Steinbrook to Bombardier | |
| DX 0384 | 6/27/2000 | 2000 NEJM 000022 | 2000 NEJM 000024 | Fax from Bombadier to Steinbrook re Manuscript No. 00-1401 | |
| DX 0385 | 9/16/1998 | MRK-ABC015053 | MRK-ABC015214 | Clinical Study Report MK-0966 | |
| DX 0386 | 3/1/1999 | MRK-AAD0016862 | MRK-AAD0016904 | VIGOR closeout guidelines | |
| DX 0387 | 5/20/1999 | MRK-AAF0006282 | MRK-AAF0006282 | Letter from MRL to DDMAC: re: NDA 21-042 VIOXX (Rofecoxib) | |
| DX 0388 | 1/10/2000 | MRK-AFT0011206 | MRK-AFT0011214 | Memo from K. Grosser to B. Seidenberg et al., 'VIOXX - VIGOR Management Planning Meeting Agenda' with attachments | |
| DX 0389 | 1/24/2000 | MRK-AAB-0059566 | MRK-AAB-0059567, MRK-AAB-0033543 | Email chain from Capizzi to Reicin et al., 're: Clean File: VIGOR adjudicated CV events analysis procedures' | |
| DX 0390 | 1/28/2000 | MRK-AAD0017670 | MRK-AAD0017671 | Letter from Reicin to Chubick | |
| DX 0391 | 1/28/2000 | MRK-AAD0017031 | MRK-AAD0017031 | Letter from Reicin to Bombardier | |
| DX 0392 | 1/28/2000 | MRK-AAD0017032 | MRK-AAD0017032 | Letter from Reicin to Laine | |
| DX 0393 | 1/28/2000 | MRK-AAD0017030 | MRK-AAD0017030 | Letter from Reicin to Brooks | |
| DX 0394 | 1/28/2000 | MRK-AAD0017029 | MRK-AAD0017029 | Letter from Reicin to Burgos Vargas | |
| DX 0395 | 1/28/2000 | MRK-AAD0017028 | MRK-AAD0017028 | Letter from Reicin to Davis | |
| DX 0396 | 1/28/2000 | MRK-AAD0017034 | MRK-AAD0017034 | Letter from Reicin to Day | |
| DX 0397 | 1/28/2000 | MRK-AAD0017027 | MRK-AAD0017027 | Letter from Reicin to Ferraz | |
| DX 0398 | 1/28/2000 | MRK-AAD0017026 | MRK-AAD0017026 | Letter from Reicin to Hawkey | |
| DX 0399 | 1/28/2000 | MRK-AAD0017025 | MRK-AAD0017025 | Letter from Reicin to Hochberg | |
| DX 0400 | 1/28/2000 | MRK-AAD0017033 | MRK-AAD0017033 | Letter from Reicin to Kvien | |
| DX 0401 | 1/28/2000 | MRK-AAD0017024 | MRK-AAD0017024 | Letter from Reicin to Schnitzer | |
| DX 0402 | 1/28/2000 | MRK-AAD0017023 | MRK-AAD0017023 | Letter from Reicin to Weaver | |
| DX 0403 | 2/4/2000 | MRK-AAD0017413 | MRK-AAD0017413 | Letter from Reicin to Weinblatt | |
| DX 0404 | 6/7/2002 | MRK-AFV 0041128 | MRK-AFV 0041131 | Telecon Minutes | |
| DX 0405 | 4/27/2000 | MRK-AFH0069026 | MRK-AFH0069093 | WAES Report for Patient 1657 | |
| DX 0406 | 5/15/2000 | MRK-AFH0067907 | MRK-AFH0067946 | WAES Report for Patient 1997 | |
| DX 0407 | 5/15/2000 | MRK-AFH0067825 | MRK-AFH0067860 | WAES Report for Patient 3895 | |
| DX 0408 | 5/15/2000 | MRK-AFH0067740 | MRK-AFH0067774 | WAES Report for Patient 2214 | |
| DX 0409 | 1/24/2000 | MRK-AAB0000518 | MRK-AAB0000518 | Letter from Weinblatt to Reicin | |
| DX 0410 | 5/22/2000 | MRK-AFH0073296 | MRK-AFH0073324 | WAES Report for Patient 7670 | |
| DX 0411 | 6/15/2000 | MRK-00420016832 | MRK-00420016849 | Clinical Study Report to Protocol 090 | |

September 21, 2006

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|-----------|
| DX 0412 | 6/22/2000 | MRK-PRL0000128 | MRK-PRL0000130 | Press Release - Merck Confirms Renal Safety Profile of VIOXX | |
| DX 0413 | 6/29/2000 | MRK-00420015705 | MRK00420015709 | Appendix 4.16 to MK-0966, Reference P088C submission to the FDA | |
| DX 0414 | 5/25/2004 | KP 002153 | KP 002153 | Graham email re: analysis of cox2 data | |
| DX 0415 | 7/13/2000 | MRK-ABH0018247 | MRK-ABH0018250 | Memo from N. Braunstein to E. Scolnick and R. Perlmutter et al. re: Potential thrombotic AEs with VIOXX use in patients with APS | |
| DX 0416 | 7/17/2000 | MRK-ABS0361865; MRK-ABS0361902 | MRK-ABS0361866; MRK-ABS0361911 | Letter from Claire Bombardier to Marshall Kaplan | |
| DX 0417 | 08/00/2000 | MRK-ABC0024527 | MRK-ABC0024532 | Memo from Alice Reicin to Alan Nies re: correspondence with NEJM on Bombardier article | |
| DX 0418 | 8/15/2000 | MRK-AAD0017914 | MRK-AAD0017915 | Fax from Robert Steinbrook to Claire Bombardier re: revision request | |
| DX 0419 | 8/22/2000 | MRK-AAD0019399 | MRK-AAD0019402 | Letter from Claire Bombardier to Robert Steinbrook | |
| DX 0420 | 8/28/2000 | MRK-AAD0019455 | MRK-AAD0019455 | Fax from Robert Steinbrook to Claire Bombardier re: revision request | |
| DX 0421 | 8/30/2000 | MRK-AAD019447 | MRK-AAD019450 | Letter from Claire Bombardier to Robert Steinbrook re: additional changes to manuscript | |
| DX 0422 | 9/13/2000 | MRK-AAB0009735 | MRK-AAB0009735 | Letter from Pat Lamy to Claire Bombardier | |
| DX 0423 | 9/13/2000 | MRK-AAB0009730 | MRK-AAB0009731 | Letter from Jeffrey Drazen of New England Journal of Medicine to Claire Bombardier re: article acceptance | |
| DX 0424 | 10/12/2000 | MRK-AAD0407350; MRK-AAD0407351 | MRK-AAD0407412 | Fax from Vickie Cullmann of Institute for Work & Health to Alise Reicin and Claire Bombardier | |
| DX 0425 | 10/17/2000 | MRK-AAD0407351 | MRK-AAD0407412 | Fax from Alise Reicin and Loren Laine to Sandra McLain at NEJM with agreed upon text for the VIGOR manuscript | |
| DX 0426 | 8/11/2004 | FDACDER 006048 | FDACDER 006049 | Seligman E-mail re cox-2 ispe poster | |
| DX 0427 | 2/17/2005 | DG 0000107 | DG 0000127 | Review of Epidemiologic Studies on Cardiovacular Risk with Selected NSAIDs | |
| DX 0428 | 1/2/2001 | MRK-0140019409 | MRK-0140019410 | Fax from Sandra Folkendt to Robert Silverman re: requests from reviewers of NDA 21-042/S-007 | |
| DX 0429 | 1/15/2001 | MRK-01420019513 | MRK-01420019515 | Letter from Silverman to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | |
| DX 0430 | 2/2/2001 | FRI0000011 | FRI0000014 | Fax from Judy Rechsteiner to Lee Simon re: 'Per your email request of Jan 31' | |
| DX 0431 | 4/3/2001 | MRK-JAI0005629 | MRKJAI0005630 | Email from P. Saddier to K. Beck et al. | |
| DX 0432 | 4/5/2001 | MRK-JAI0005668 | MRK-JAI0005669 | Summary of 4/5/01 Teleconference on Deaths in MK-0966 Alzheimer's and MCI studies | |
| DX 0433 | | | | | |
| DX 0434 | 5/3/2001 | TOP1PRO0000282 | TOP1PRO0000283 | Email re: COX-2 Inhibitors in ACS | |
| DX 0435 | 5/2/2001 | MRK-AJA0057350 | MRK-AJA0057353 | WAES Report for Patient 9191 | |
| DX 0436 | 5/3/2001 | MRK-AAZ0001594 | MRK-AAZ0001594 | Email re COX-2 Inhibitors in ACS | |
| DX 0437 | 5/22/2001 | MRK-ABI0003228 | MRK-ABI0003230 | Press Release | |
| DX 0438 | 9/30/2004 | | | FDA Vioxx Questions and Answers | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0439 | 10/8/2004 | FITZG-002256 | FITZG-002256 | Fitzgerald Email | |
| DX 0440 | 11/18/2004 | MRK-AHD0007600 | MRK-AHD0007607 | Statement of Sandra Kweder, M.D. | |
| DX 0441 | 8/21/2001 | MRK-PRL0000214 | MRK-PRL0000217 | Press Release - Merck Stands Behind the Cardiovascular Safety Profile of VIOXX | |
| DX 0442 | 11/18/2004 | MRK-PUBLIC0000047 | MRK-PUBLIC0000151 | Testimony of Sandra Kweder, to Senate Finance Committee | |
| DX 0443 | 11/30/2004 | FDACDER 023063 | FDACDER 023065 | Email from L. Villalba to L. Lemley re: barton Vioxx related 7. FW: Comment on Topol's way to look at the data | |
| DX 0444 | 10/15/2001 | | | Health & Fitness, "Easing Arthritis: Are controversial new drugs worth the risk", Ferraro | |
| DX 0445 | 12/18/2001 | MRK-01420167265 | MRK-01420167267 | Letter from MRL to FDA re NDA 21-042 / S-007 (Vioxx Rofecoxib) tablets Response to FDA request for information | |
| DX 0446 | 12/4/2001 | MRK-AAF0007896 | MRK-AAF0007930 | Fax from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) tablets | |
| DX 0447 | 5/5/2006 | | | Letter re: MDL-1657 Vioxx Product Liability Litigation | |
| DX 0448 | 5/6/2006 | | | Dagastino E-mail re "Part I" | |
| DX 0449 | 1/23/2002 | MRK-AFF0000095 | MRK-AFF0000098 | APPROVe ESMB Meeting Minutes | |
| DX 0450 | 2/8/2002 | MRK-AAF0006077 | MRK-AAF0006079 | Telecon Minutes | |
| DX 0451 | 3/7/2002 | MRK-AAF0006080 | MRK-AAF0006082 | Telecon Minutes re: Labeling Negotiations | |
| DX 0452 | 3/20/2002 | MRK-AAF0006083 | MRK-AAF0006093 | Telecon Minutes re: Labeling Negotiations | |
| DX 0453 | 04/00/2002 | MRK-02420002835 | MRK-02420002844 | Dear Healthcare Professional Letter | |
| DX 0454 | 4/11/2002 | MRK-AIQ0006887 | MRK-AIQ0006887 | Letter from T. Mills to E. Topol | |
| DX 0455 | 5/16/2002 | MRK-AFF0000100 | MRK-AFF0000101 | APPROVe ESMB Meeting Minutes | |
| DX 0456 | | MRK-ABH0026575 | MRK-ABH0026584 | E. Scolnick's address to scientific community 'Vioxx: A Scientific Overview' | |
| DX 0457 | 10/25/2002 | MRK-P0001442 | MRK-P0001447 | Renal Card | |
| DX 0458 | | MRK-AAD 120092 | MRK-AAD 120129 | Abstract | |
| DX 0459 | 9/10/2003 | MRK-AAF0012706 | MRK-AAF0012711 | Fax from FDA to MRL re: IND 46,894 Vioxx Protocol 302 Teeccon Minutes | |
| DX 0460 | 11/10/2003 | MRK-ACM0005290 | MRK-ACM0005340 | Memo from Joshua Chen to Hester Visser, et al. Re: Combined Safety Analysis Report | |
| DX 0461 | 10/17/2003 | MRK-I8940078422 | MRK-I8940078473 | Letter from MRL to FDA re: IND 46, 894: VIOXX (rofecoxib) Request for Type A Meeting/ Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) | |
| DX 0462 | 12/30/2003 | MRK-I8940079570 | MRK-I8940079624 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) | |
| DX 0463 | 3/26/2004 | MRK-AAF0015464 | MRK-AAF0015466 | Letter from FDA to MRL re: IND 61,419 | |
| DX 0464 | 9/15/2004 | MRK-N0520018911 | MRK-N0520018916 | NDA 21-052/S-023: VIOXX (Rofecoxib Oral Suspensions) | |
| DX 0465 | 10/1/2004 | MRK-ACM0003471 | MRK-ACM0003472 | E-mail from P. Honig to K. Horgan re: RE: APPROVe steering committee member feedback | |
| DX 0466 | 10/5/2004 | FDACDER 018433 | FDACDER 018435 | E-mail from J. Jenkins | |
| DX 0467 | 10/7/2004 | FDACDER 021878 | FDACDER 021878 | E-mail from B. Harvey to S. Hertz, et al. Re: FW: Number of AE's Associated with NSAIDs | |
| DX 0468 | 10/15/2004 | FDACDER 018888 | FDACDER 018889 | E-mail from L. Villalba to S. Kweder | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|-----------|
| DX 0469 | | | | Patient Assistance Program | |
| DX 0470 | 10/25/2004 | EJT000191 | EJT000191 | E-mail from Goormastic to Topol, RE: Help on stats | |
| DX 0471 | 10/29/2004 | FDACDER 022462 | FDACDER 022470 | Memo from Anne Trontell, M.D. M.P.H. to Paul Seligman, M.D. M.P.H. Re: Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias | |
| DX 0472 | 11/1/2004 | FDACDER 019132 | FDACDER 019133 | E-mail from S. Kweder | |
| DX 0473 | 11/4/2004 | FDACDER 019098 | FDACDER 019101 | E-mail from S. Hertz | |
| DX 0474 | 11/8/2004 | FDACDER 023057 | FDACDER 023058 | E-mail from L. Villalba to L. Lemley and J. Woodcock | |
| DX 0475 | 11/12/2004 | EJT000190 | EJT000190 | E-mail from Goormastic to Topol re: one other comparison | |
| DX 0476 | | MRK-AAI0000236 | MRK-AAI0000237 | Patient Assistance Program - River Blindness | |
| DX 0477 | 2/8/2001 | | | Arthritis Advisory Committee minutes excerpt | |
| DX 0478 | 00/00/2000 | MRK-GAR0700086 | MRK-GAR0700106 | Texas State Board of Medical Examiners, Fall 2000 Newsletter | |
| DX 0479 | 3/24/2000 | MRK-00420018274 | MRK-00420018279 | Memo to RIBL from D. Watson: Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 088/089) | |
| DX 0480 | | MRK-LBL 0000011 | MRK-LBL 0000012 | PPI 9183905 | |
| DX 0481 | 00/00/2004 | | | Naproxen label | |
| DX 0482 | 9/28/2004 | MRK-AFV0062199 | MRK-AFV0062221 | Vioxx CV Update - Interim Data from Approve Study thru 8/16/04 | |
| DX 0483 | 05/00/2000 | MRK-LBL0000043 | MRK-LBL.0000046 | PI 9183805 | |
| DX 0484 | 1/6/2000 | | | The New England Journal of Medicine Information for Authors | |
| DX 0485 | 10/00/2005 | | | Uniform Requirements for manuscripts submitted to biomedical journals | |
| DX 0486 | 5/18/2000 | | | Comparison of Rofecoxib, a Highly Selective-Inhibitor of Cox-2 Manuscript | |
| DX 0487 | 8/20/2000 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | Manuscript No. 00-1401 A Double-blind Comparison of Rofecoxib and Naproxen on the incidence of clinically important upper gastrointestinal events: the VIGOR trial | |
| DX 0488 | 00/00/0000 | | | Floppy Disk | |
| DX 0489 | 5/6/2000 | 2000 NEJM 000235 | 2000 NEJM 000282 | VIGOR Manuscript | |
| DX 0490 | | | | Patience Assistance Program - Uninsured | |
| DX 0491 | 7/17/2000 | 2000 NEJM 000028 | 2000 NEJM 000038 | Manuscript No. 00-1401 | |
| DX 0492 | 9/11/2000 | 2000 NEJM 000051 | 2000 NEJM 000053 | Manuscript No. 00-1401 - Authors Bombardier et al. | |
| DX 0493 | 9/13/2000 | 2000 NEJM 000054 | 2000 NEJM 000055 | Letter to Bombardier from Drazen re: Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis which the Journal is pleased to accept for publication | |
| DX 0494 | 9/13/2000 | 2000 NEJM 000056 | 2000 NEJM 000056 | Letter re: manuscript Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0495 | 3/17/2000 | MRK-ACG0000355 | MRK-ACG0000355 | Memo from Regulatory Document Services to Capizzi re: DAP | |
| DX 0496 | 3/3/2000 | MRK-ACG0000356 | MRK-ACG0000363 | Data Analysis Plan (DAP) Approval Forms | |
| DX 0497 | 3/3/2000 | MRK-ACV0001489 | MRK-ACV0001490 | Email from Deneen to Hostelley re: VIGOR DAP Amendment | |
| DX 0498 | 11/10/2000 | MRK-ABK0040103 | MRK-ABK0040243 | Consultant Meeting - Reicin Slides | |
| DX 0499 | 6/20/2000 | MRK-AAB0003864 | MRK-AAB0003971 | VIGOR - Clinical and Statistical Documentation | |
| | | | | | |
| DX 0501 | 00/00/1983 | | | Jouven, X, et al., 'Predicting sudden death in the population:  the Paris Prospective I,' Circulation.  99:1978-1983 | |
| DX 0502 | 00/00/1984 | | | Warnes, C.A., et al., 'Sudden Coronary Death: comparison of Patients with to Those Without Coronary Thrombus at Necropsy,' Am J Cardiol, 1984; 54:1206-1211 | |
| DX 0503 | 00/00/1985 | | | Goldstein, S., et al., 'Predictive survival model for resusitated victims of out-of-hospital cardiac arrest with coronary heart disease,' Circulation, 71, No.5, 873-880, 1985. | |
| DX 0504 | 00/00/1988 | | | Hackett, D., et al., 'Pre-existing coronary stenoses in patients with first mycardial infarction are note necssarily severe,', European Heart Journal.  1988 9:1317-1323. | |
| DX 0505 | 00/00/1989 | | | Davies, M. J., et al., 'Factors influencing the presence or absence of acute coronary artery thrombi in sudden ischaemic death,' European Heart Journal, (1989) 10, 203 208 | |
| DX 0506 | 00/00/1990 | MRK-AHO0056305 | MRK-AHO0056308 | "Effects of Non-Steroidal Anti-Inflammatory Drugs on In Vivo Synthesis of Thromboxane and Prostacyclin in Humans', Advances in Prostaglandin, Thromboxane, and Leukotriene Res., 1990, vol. 21:153-156 | |
| DX 0507 | 00/00/1992 | | | Braunwald, E. Heart Disease, A Textbook of Cardiovascular Medicine | |
| DX 0508 | 00/00/1995 | | | Farb, A., et al., 'Sudden Coronary Death - Frequency of Active Coronary Lesions, Inactive Coronary Lesions and Myocardial Infarction,' Circulation, 1995;92:1701-1709. | |
| DX 0509 | 00/00/1996 | | | Gordis, L, Epidemiology.  1996. | |
| DX 0510 | 00/00/1996 | | | Farb, A., et al., 'Coronary Plaque Erosion Without Rupture Into a Lipid Core, A Frequent Cause of Coronary Thrombosis in Sudden Coronary Death,' Circulation, 1996;93:1354-1363. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0511 | 00/00/1996 | | | Mann, J. M., et al., "Vulnerable Plaque – Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries," Circulation, 1996;94:928-931. | |
| DX 0512 | 00/00/1998 | MRK-ABS0145598 | MRK-ABS0145606 | Singh and Ramey, NSAID-Induced Gastrointestinal Complications: the ARAMIS Perspective - 1997, The J. of Rheumatology, 1998, vol. 25, Suppl. 51:8-16 | |
| DX 0513 | 00/00/1998 | | | de Vreede-Swagemakers, APM, et al, "Circumstances and causes of out-of-hospital cardiac arrest in sudden death survivors," Heart 1998: 79:356-361. | |
| DX 0514 | 00/00/1999 | | | Lanza, F., et al., "Specific inhibition of cyclooxygenase-2 with MK-0966 is associated with less gastroduodenal damage that either aspirin or ibuprofen", 1999 Blackwell Science Ltd., Aliment Pharmacol Ther 13, 761-767. | |
| DX 0515 | 00/00/1999 | Public | | Effects of nabumetone compared with naproxen on platelet aggregation in patients with rheumatoid arthritis, Ann Rheum Dis 1999;58:257-259. | |
| DX 0516 | 00/00/2000 | | | Brandt, Kenneth D. 'Diagnosis and Nonsurgical Management of Osteoarthritis, Second Edition.' Professional Publications. 2000. | |
| DX 0517 | 00/00/2001 | | | Virmani, R, et al., 'Sudden cardiac death,' Cardiovascular Pathology, 10 (2001) 211-218. | |
| DX 0518 | 00/00/2001 | | | Singh, G., et al. 'SUCCESS Trial: Celecoxib vs Common NSAIDS.', J. of Rheumatology Vol. 28(Suppl. 6.3), at 6 (2001). | |
| DX 0519 | 8/9/2001 | | | A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database by Sean Zhao, et al. Clinical Therapeutics/Vol. 23, Pg. 1478-1491 | |
| DX 0520 | 00/00/2001 | | | Kelly's Textbook of Rheumatology, Sixth Edition. WB Saunders and Co., 2001. | |
| DX 0521 | 00/00/2001 | | | Primer on the Rheumatic Diseases, 12th Edition. Arthritis Foundation Publication. | |
| DX 0522 | 00/00/2002 | | | Stephen E. Kimmel, et al., "Parenteral Ketorolac and Risk of Myocardial Infarction," Pharmacoepidemiology and Drug Safety, 2002,(11):113-119. | |
| DX 0523 | 00/00/2002 | MRK-AHO0068601 | MRK-AHO0068607 | Leese; P; Talwalker, S; Kent, J; Recker, D. Valdecoxib does not Impair Platelet Function. American Journal of Emergency Medicine. 2002; 20: 275-28 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0524 | 00/00/2002 | | | De Sutter, J. et al., 'Prevention of Sudden Death in Patients With Coronary Artery Disease: Do Lipid-Lowering Drugs Play a Role?' Prev Cardiol. 5(4):177-182, 2002. | |
| DX 0525 | 00/00/2002 | | | Esch, Tobias, and George B. Stefano, Gregory L. Fricchione, Herbert Benson. "Stress in cardiovascular diseases." Med Sci Monit, 2002; 8(5): RA93-101. | |
| DX 0526 | 12/00/2002 | | | Laine, L., et al., "Dyspepsia in NSAID Users," Seminars in Arthritis and Rheumatism Vol. 32(3Suppl.), at 25-32 (2002). | |
| DX 0527 | 00/00/2003 | MRK-ADB0039011 | MRK-ADB0039016 | Bannwarth, B; Treves, R; Euller-Ziegler, L; Rolland, D; Ravaud, P; Dougados, M. Adverse Events Associated with Rofecoxib Therapy –Results of a Large Study in Community Derived Osteoarthritis Patients. Drug Safety. 2003;26:49-54. | |
| DX 0528 | 00/00/2003 | | | Silver, M., Gotlieb, A., Schoen, F., "Cardiovascular Pathology," 3rd Edition, Churchill Livingstone, 2003. | |
| DX 0529 | 3/30/2004 | | | Capone, et al. "Relationship Between 80% ("Therapeutic") Inhibition of COX-2 and Inhibition of COX-1, " Int'l J. of Immunpathology and Pharmacology, Vol. 16 (Suppl. 2), at 49-58 (2003) | |
| DX 0530 | 7/2/2003 | | | Estevez-Collantes, et al. "Improved Control of Osteoarthristis Pain and Self-Peported Health Status in Non-Reponsers to Celecoxib Switched to Rofecoxib: Results of PAVIA, an Open-Label Post Marketing Survery in Spain" Current Medical Research and Opinion | |
| DX 0531 | 00/00/2004 | | | Heckbert, S, et al., "Comparison of Self-Report, Hospital Discharge Codes, and Adjudication of Cardiovascular Events in the Women's Health Initiative," Am. J. of Epidemiology, 2004; 160:1152-1158. | |
| DX 0532 | 00/00/2004 | Public | | Chan, F.K.L., et al., "Review Article: Prevention of Non-steroidal Anti-Inflammatory Drug Gastrointestinal Complications - Review and Recommendations Based on Risk Assessment," Aliment Pharmacol Ther 2004;19:1051-1061. | |
| DX 0533 | 8/21/2004 | | | Schnitzer, T.J., et al. 'TARGET Trial: Safety of Lumericoxib vs. Naproxen and Ibuprofen.' Lancet Vol. 364, at 665-74. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0534 | 00/00/2005 | MRK-AFV0395118 | MRK-AFV0395124 | Tikiz, Canan, Utuk, Ozan, Bayturan, Ozur, Bayindir, Petek, Ekmekei, Cenk, Tikiz, Hakan, 'Selective COX-2 Inhibition with Different Doses of Rofecoxib Does Not Impair Endothelial Function in Patients with Coronary Artery Disease, Acta Medica Okayama, 2005, | |
| DX 0535 | 00/00/2005 | | | Kelley's Textbook of Rheumatology.  Edited by Harris, E., et al. 2005 (7th ed.). | |
| DX 0536 | 00/00/2005 | | | Kelly's Textbook of Rheumatology, Seventh Edition.  WB Saunders and Co., 2005. | |
| DX 0537 | 9/10/1973 | | | Friedman, M., et al., 'Instantaneous and Sudden Deaths – Clinical and Pathological Differentiation in Coronary Artery Disease,' JAMA Sept. 10, 1973, Vol 225, No. 11. | |
| DX 0538 | 00/00/1974 | | | Baum, R., et al., 'Survival after Resuscitation from Out-of-Hospital Ventricular Fibrillation,' Circulation, Volume 50, December 1974. | |
| DX 0539 | 4/14/1975 | | | Ehrlich, G.E., "Oseoarthritis Beginning with Inflammation, " J. of the Am. Medical Assoc. (JAMA) Vol. 232(2), at 157 (April 14, 1975) | |
| DX 0540 | 00/00/1975 | | | Lie, J.T., et al.,  Pathology of the Myocardium and the Conduction System in Sudden Coronary Death," Circulation. Vols. 51 and 52, December 1975. | |
| DX 0541 | 12/00/1975 | | | Cobb, L., et al., 'Resuscitation From Out-of-Hospital Ventricular Fibrillation: 4 Years follow-up,' Circulation, Vols. 51 and 52, December 1975. | |
| DX 0542 | 4/1/1981 | Public | | Smith and Lefer Article: 'Stabilization of cardiac lysomal and cellular membranes in protection of ischemic myocardium due to coronary occlusion- Efficacy of the Nonsteroidal Anti-Inflammatory Agent, Naproxen.  American Heart Journal April 1981. | |
| DX 0543 | 5/31/1984 | | | Davies, M. J., et al., 'Thrombosis and Acute Coronary-Artery Lesions in Sudden Cardiac Ischemic Death,' N Engl J Med 1984; 310:1137-40. | |
| DX 0544 | 1/30/1988 | MRK-ABK0441489 | MRK-ABK0441500 | Antiplatelet Trialists' Collaboration, 'Secondary prevention of vascular disease by prolonged antiplatelet treatment' | |
| DX 0545 | 1/30/1988 | | | Little, WC, et al., "Can Coronary Angiography Predict the Site of a Subsequent Myocardial Infarction in Patients with Mild-to-Moderate Coronary Artery Disease," Circulation.  1988 78(5):1157-1166. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0546 | 3/1/1989 | | | K. Green, et al., Pronounced Reduction of in vivo Prostacyclin Synthesis in Humans by Acetaminophen, Prostaglandins, Mar. 1989, vol. 37:311-315 | |
| DX 0547 | 1/1/1992 | MRK-ABY0014115 | MRK-ABY0014134 | Wiseman, 'Indobufen: A review of its Pharmacodynamic and Pharmacokinetic properties and therapeutic efficacy in Cerebral, Peripheral and Coronary Vascular Disease' | |
| DX 0548 | 1/1/1993 | MRK-AGV0092146 | MRK-AGV0092152 | Brochier 'Evaluation of Flurbiprofen for Prevention of Reinfarction and Reocclusion after Successful Thrombolysis or Angioplasty in Acute Myocardial Infarction' | |
| DX 0549 | 1/1/1993 | MRK-AGV0007923 | MRK-AGV0007925 | G. Fornaro, 'Indobufen in the Prevention of Thromboembolic Complications in patients with Heart Disease' | |
| DX 0550 | 09/00/1993 | | | Fornes, P., et al., "Sudden Out-of-Hospital Coronary Death in Patients With No Previous Cardiac History. An Analysis of 221 Patients Studied at Autopsy," Journal of Forensic Sciences, Vol. 38, No. 5, Sept. 1993, pp. 1084-1091. | |
| DX 0551 | 1/8/1994 | MRK-AFK0176603 | MRK-AFK0176686 | Antiplatelet Trialists' Collaboration, 'Collaborative overview of randomised trials of antiplatelet therapy prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients' | |
| DX 0552 | 3/1/1994 | | | Guccione, A.A., et al. "The Effects of Specific Medical Conditions on the Functional Limitations of Elders in the Framingham Study." Am. J. Public Health Vol. 84(3), at 351-8. | |
| DX 0553 | 4/1/1994 | Public | | Rajah et al., 'Effects of anti platelet therapy with indobufen or aspirin-dipyridamole on graft patency one year after coronary artery bypass grafting' | |
| DX 0554 | 1/1/1995 | | | Corrao, S., et al., : "Cardiac Involvement in Rheumatoid Arthritis: Evidence of Silent Heart Disease," European Heart Journal, Vol. 16(2), at 253-56 (Feb. 1995) | |
| DX 0555 | 1/1/1995 | | | Hochberg, M.C., et al. "The Contribution of Osteoarthritis to Disability: Preliminary Data from the Women's Health and Aging Study." J. of Rheumatology, Supp. Vol. 43, at 16-18. | |
| DX 0556 | 6/1/1995 | | | Philbin, E.F., et al. "Cardiovascular Fitness and Health in Patients with end-Stage Osteoarthritis.' Arthritis & Rheumatism Vol. 38(6), at 799-805. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0557 | 12/1/1996 | | | Philbin, E.F., et al. 'Osteoarthritis as a Determinant of an Adverse Coronary Heart Disease Risk Profile.' J. of Cardiovascular Risk Vol. 3(6), at 529-33 (Dec. 1996). | |
| DX 0558 | 4/3/1997 | MRK-ABY0004866 | MRK-ABY0004872 | Ridker PM et al., 'Inflammation, aspirin, and the risk of cardiovascular disease in apparently healthy men' | |
| DX 0559 | 8/24/1997 | | | Wolfe, F., et al. 'The C-Reactive Protein But Not Erythrocyte Sedimentation Rate is Associated with Clinical Severity in Patients with Osteoarthritis of the Knee or Hip.' J. of Rheumatology Vol. 24)8), at 1486-8. | |
| DX 0560 | 1/1/1998 | MRK-ABY0017695 | MRK-ABY0017700 | Cataldo et. al., 'Indobufen compared with aspirin and dipyridamole on graft patency after coronary artery bypass surgery: results of a combined analysis' | |
| DX 0561 | 1/20/1998 | | | Robert Carney, "Psychological Risk Factors for Cardiac Events: Could There Be Just One?" Circulation, Vol. 97(2), at 128, 129 (January 20, 1998). | |
| DX 0562 | 7/27/1998 | MRK-ABY0004421 | MRK-ABY0004428 | Singh article, 'Recent considerations in Nonsteroidal Anti-Inflammatory Drug Gastropathy', The American Journal of Medicine. 1998 Jul 27; 1-5(1B): 31S-38S. | |
| DX 0563 | 11/1/1998 | MRK-AHN0019084 | MRK-AHN0019093 | Lanza FL, 'A Guideline for the Treatment and Prevention of NSAID-Induced Ulcers', The American Journal of Gastroenterology. 1998 Nov. 1; 93(11): 2037-36 | |
| DX 0564 | 1/1/1999 | Public | | Shah, A, et. al, The In Vivo Assessment of Nimesulide Cyclooxygenase-2 Selectivity', British Society of Rheumatology 1999, 38 (suppl.1) 19-23 | |
| DX 0565 | 5/1/1999 | MRK-00420019123 | MRK-00420019130 | Catella-Lawson, et al.: 'Effects of Specific Inhibition of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids' | |
| DX 0566 | 02/00/1999 | | | Crofford, Leslie J. and Kenneth L. Casey. 'Central Modulation of Pain Perception.' Rheumatic Disease Clinics of North America Vol. 25(1), at 1 (Feb. 1999). | |
| DX 0567 | 02/00/1999 | | | Huyser, Bruce A. and Jerry C. Parker. 'Negative Affect and Pain in Arthritis.' Rheumatic Disease Clinics of North America Vol. 25(1), at 105. | |
| DX 0568 | 02/00/1999 | | | Keefe, Francis J. and Valerie Bonk. 'Psychological Assessment of Pain in Patients Having Rheumatic Diseases.' Rheumatic Disease Clinics of North America Vol. 25(1), at 81. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0569 | 02/00/1999 | | | Moreland, Larry W., and E. William St. Clair. "The Use of Analgesics in the Management of Pain in Rheumatic Diseases." Rheumatic Disease Clinics of North America, Vol. 25(1), at 153. | |
| DX 0570 | 4/7/1999 | | | Cobb, L., et al., 'Influence of Cardiopulmonary Resuscitation Prior to Defibrillation in Patients With Out-of-Hospital Ventricular Fibrillation,' JAMA 4/7/1999-Vol. 281, No. 13. | |
| DX 0571 | 5/1/1999 | | | Fitzgerald, G., et al: "Effects of specific inhibition of cyclooxygenase on sodium balance, Hemodynamics, and Vasoactive Eicosanoids", Journal of Pharmacology and Experimental Therapeutics article. | |
| DX 0572 | 6/17/1999 | MRK-ABT0013898 | MRK-ABT0013909 | Wolfe, M., et al., 'Gastrointestinal Toxicity of Nonsteroidal Anti-Inflammatory Drugs,' NEJM | |
| DX 0573 | 08/00/1999 | | | Hamerman, David, et al. 'Emerging Evidence for Inflammation in Conditions Frequently Affecting Older Adults: Report of a Symposium.'J. Am. Geriatrics Society Vol. 47(8), at 1016-1025. | |
| DX 0574 | 10/1/1999 | | | L. Laine, et al:  "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2-Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients with Osteoarthritis." | |
| DX 0575 | 11/24/1999 | | | Langman; M; Jensen; D; Watson; D; Harper; S; Zhao; P; Quan; H; Bolognese; J; Simon; T. 'Adverse Upper Gastrointestinal Effects of Rofecoxib Compared with NSAIDS' JAMA. 1999; 282: 1929-1933. | |
| DX 0576 | 2/1/2000 | | | Hawkey; C; Laine; L; Simon; T; Beaulieu; A; Maldonado-Cocco; J; Acevedo; E; Shahane; A; Quan; H; Bolognese; J; Mortensen, E. "Comparison of the effect of rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of pati | |
| DX 0577 | 1/1/2000 | Public | | Crofford L et al., 'Basic Biology and Clinical Application of Specific Cyclooxygenase-2 Inhibitors', Arthritis & Rheumatism.  2000 Jan 1; 43(1) 4-13. | |
| DX 0578 | 2/2/2000 | MRK-ADB0005782 | MRK-ADB0005791 | Leese et al., 'Effects of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor, on Platelet Function in Healthy Adults' | |
| DX 0579 | 7/5/2000 | Public | | Saito T et al., 'Inhibition of Cyclooxygenase-2 Improves Cardiac Function in Myocardial Infarction', Biochemical and Biophysical Research Communications.  2000 June I; 273: 772-775. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0580 | 08/00/2000 | | | Loeser, Richard F. 'Aging and the Etiopathogenesis and Treatment of Osteoarthritis.' Rheumatic Disease Clinics of North America Vol. 26(3), at 547. | |
| DX 0581 | 08/00/2000 | | | Percy, Lydia A. and Meika A. Fang. 'Geropharmacology for the Rheumatologist.', Rheumatic Disease Clinics of North America Vol. 26(3), at 433 (Aug. 2000). | |
| DX 0582 | 08/00/2000 | | | Sharif, M., et al.: 'Increased Serum C Reactive Protein May Reflect Events that Precede Radiographic Progression in Osteoarthritis of the Knee.' Annals of the Rheumatic Diseases Vol. 59(1), at 71-4. | |
| DX 0583 | 9/13/2000 | | | Silverstein, F., et al., "Gastrointestinal Toxicity with Celecoxib vs. Nonsteroidal Anti-inflammatory Drugs for Osteoarthritis and Rheumatoid Arthritis," JAMA 2000 Sept. 13; 284(10):1247-1255. | |
| DX 0584 | 10/00/2000 | | | Conrozier, Thierry, et al. 'Serum Levels of YKL-40 and C Reactive Protein in Patients With Hip Osteoarthritis and Healthy Subjects: A Cross Sectional Study.' Annals of the Rheumatic Diseases Vol. 59, at 828-31. | |
| DX 0585 | 10/1/2000 | MRK-ABK0477641 | MRK-ABK0477652 | Van Hecken et al. 'Comparative inhibitory activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen and Naproxen on COX-2 versus COX-1 in healthy volunteers | |
| DX 0586 | 11/23/2000 | MRK-ACD0086310 | MRK-ACD0086318 | Bombardier, Laine, Reicin, et al., 'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis' | |
| DX 0587 | 7/1/2001 | Public | | FitzGerald, G. "Prostaglandins and their Precursors". The Journal of Clinical Investigation. 2001: 107(12): 1491-95. | |
| DX 0588 | 1/1/2001 | Public | | FitzGerald, G; Cheng, Y; Austin, S. "Cox-2 inhibitors and the cardiovascular system." Clinical and Experimental Rheumatology. 2001; 19: S31-S36. | |
| DX 0589 | 1/1/2001 | Public | | Garcia Rodriguez, L.  "The effect of NSAIDs on the risk of coronary heart disease: fusion of clinical pharmacology and pharmacoepidemiologic data."  Clinical and Experimental Rheumatology.  2001; 19 (6 Suppl 25): S41-4. | |
| DX 0590 | 1/1/2001 | MRK-ABY0005401 | MRK-ABY0005420 | Bhana and McClennan, 'Indobufen: An update review of its use in the management of Atherothrombosis' | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0591 | 03/00/2001 | | | Penninx, Brenda, et al. 'Depression and Cardiac Mortality: Results from a Community-Based Longitudinal Study.' Archives of General Psychiatry Vol. 58(3), at 221-27 (March 2001). | |
| DX 0592 | 3/13/2001 | MRK-AAC0025747 | MRK-AAC0025752 | Pratico, et al., Acceleration of atherogenesis by Cox-1 dependent prostanoid formation in low density lipoprotein receptor knockout mice, PNAS, Mar. 13, 2001, vol. 98, no. 6:3358-3363 | |
| DX 0593 | 4/1/2001 | | | Guedes, Claudie, et al. 'Cardiac Manifestations of Rheumatoid Arthritis: A Case-Control Transesophageal Echocardiography Study in 30 Patients.' Arthritis Care & Research Vol. 45(2), at 129-35 (April 2001). | |
| DX 0594 | 05/00/2001 | | | Ted R. Mikuls and Kenneth G. Saag, "Comorbidity in Rheumatoid Arthritis," Rhematic Disease Clinics of North America Vol. 27(2), at 283 (May 2001). | |
| DX 0595 | 7/1/2001 | | | Patrono, C. 'Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs.' J Clin Invest. 2001 Jul; 108(1):7-13. | |
| DX 0596 | 8/21/2001 | Public | | Cipollone F et al., 'Overexpression of Functionally Coupled Cyclooxygenase-2 and Prostaglandin E Synthase in Symptomatic Atherosclerotic Plaques as a Basis of Prostaglandin E(2)-Dependent Plaque Instability' | |
| DX 0597 | 10/3/2001 | MRK-AAD0203761 | MRK-AAD0203769 | Konstam, Weir et al. 'Cardiovascular thrombotic events in controlled, clinical Trials of Rofecoxib' | |
| DX 0598 | 11/1/2001 | MRK-AAC0000735 | MRK-AAC0000744 | Wong et al., Effects of Cox-2 Inhibitors on Aortic Prostacyclin Production in Cholesterol-fed Rabbits', Atherosclerosis, 2001; 157-393-402 | |
| DX 0599 | 11/12/2001 | MRK-ABK0308747 | MRK-ABK0308750 | Cardiovascular Safety of Cox-2 Inhibitors. The Medical Letter on Drugs and Therapuetics. 2001; 43: 99-100. | |
| DX 0600 | 11/30/2001 | MRK-ABH0002262 | MRK-ABH0002262 | Funk, 'Prostaglandins and Leukotrienes: Advances in Eicosand Biology', Science. 2001 Nov. 30; 294: 1871-1875. | |
| DX 0601 | 12/1/2001 | | | Catella-Lawson F et al., 'Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin', The New England Journal of Medicine. 2001 Dec. 20, 345(25): 1809-1817. | |
| DX 0602 | 12/00/2001 | | | Abramson, S.B., et al. 'The Role of Nitric Oxide in Tissue Destruction.' Best Practice & Research in Clinical Rheumatology Vol. 15(5), at 831-45. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0603 | 12/4/2001 | MRK-AHN0009572 | MRK-AHN0009577 | Ouellet, M; Riendeau, D; Percival, D. "A high level of cyclooygenase-2 inhibitor selectivity is associated with a reduced interference of platelet cyclooygenase-1 inactivation by aspirin." Proceedings of the National Academy of Sciences of the United St | |
| DX 0604 | 12/11/2001 | MRK-ABA0000545 | MRK-ABA0000548 | Verma, S; Raj, S; Shewchuk, L; Mather, K; Anderson, T. Cyclooxygenase-2 blockade does not impair endothelial vasodilator function in healthy volunteers: randomized evaluation of rofecoxib versus naproxen on endothelium-dependent vasodilatation. Circulatio | |
| DX 0605 | 12/12/2001 | MRK-ABK0322607 | MRK-ABK0322613 | Burnakis et al., Responses in JAMA to Mukherjee 2001 | |
| DX 0606 | 12/20/2001 | | | Catella-Lawson, , F; Reilly, M; Kapoor, S; Cucchiara, A; DeMarco, S; Tournier, B; Vyas, S; FitzGerald, G. "Cyclooxygenase Inhibitors and the Antiplatelet Effects of Aspirin". New England Journal of Medicine. 2001; 345: 1809-1817. | |
| DX 0607 | 3/21/2002 | MRK-ACT0026006 | MRK-ACT0026012 | American Journal of Cardiology - "Cardiovascular Pharmacology of Nonselective Nonsteroidal Anti-inflammatory Drugs and Coxibs: Clinical Considerations" by GA FitzGerald - pp. 26D-32D, volume 89, issue 6A. | |
| DX 0608 | 4/16/2002 | Public | | Burleigh, M; Babaev, V; Oates, J; Harris, R; Gautam, S; Riendeau, D; Marnett, L; Morrow, J; Fazio, S; Linton, M. "Cyclooxygenase-2 promotes early atherosclerotic lesion formation in LDL receptor-deficient mice." Circulation. 2002; 105(15): 1816-1823. | |
| DX 0609 | 3/21/2002 | Public | | DeMaria, A. "Relative Risk of Cardiovascular Events in Patients with Rheumatoid Arthritis." American Journal of Cardiology. 2002; 89: 33D-38D. | |
| DX 0610 | 1/1/2002 | Public | | Dalen, J. Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction (editorial). Archives of Internal Medicine. 2002;162: 1091-92. | |
| DX 0611 | 1/1/2002 | Public | | Fendrick A, "Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastropathy" | |
| DX 0612 | 1/1/2002 | Public | | Hawkey CJ, "Cyclooxygenase Inhibition: Between the Devil and the Deep Blue Sea" | |