Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0613 | 1/1/2002 | MRK-ADB0017179 | MRK-ADB0017186 | Wolfe F, et al., "Increase in Lifetime Adverse Drug Reactions, Service, Utilization, and Disease Severity Among Patients who will start COX-2 Specific Inhibitors: Quantatative Assessment of Channelign Bias and Confounding by Indication in 6689 Pateints w | |
| DX 0614 | 6/20/2001 | | | Ersoy, Y., et al. "Serum Nitrate and Nitrite Levels in Patients with Rheumatoid Arthritis, Ankylosing Spondylitis, and Osteoarthritis." Annals of the Rheumatic Diseases Vol. 61(1), at 76-8. | |
| DX 0615 | 00/00/2006 | | | American Heart Association/American Stroke Association website, "Heart Disease and Stroke Statistics - 2006 Update" | |
| DX 0616 | 1/15/2002 | MRK-AAB0013563 | MRK-AAB0013568 | Reicin, et al, Comparison of Cardiovascular Thrombotic Events in Patients with Osteoarthritis Treated with Rofecoxib versus Nonselective Nonsteroidal Anti-inflammatory Drugs Ibuprofen, Diclofenac and Nabumetone, The Am. J. of Cardiology, Jan. 15, 2002, vo | |
| DX 0617 | 02/00/2002 | | | Mahaffey, K, et al., 'Misreporting of myocardial infarction endpoints: Results of adjudication by a central clinical events committee in the PARAGON-B trial,' Am. Heart. J. Feb. 2002;143(2):242-248 | |
| DX 0618 | 2/27/2002 | | | Geba, GP, and AL Weaver, A Polis, ME Dixon, TJ Schnitzer; Vioxx, Acetaminophen, Celecoxib Trial (VACT) Group. "Efficacy of rofecoxib, celecoxib, and acetaminophen in osteoarthritis of the knee: a randomized trial." JAMA. 2002 Feb 27; 287(8): 989. | |
| DX 0619 | 3/1/2002 | MRK-AFO0098642 | MRK-AFO0098662 | Mukhopadhyay, "Thrombotic Cariovascular Safety Update for VIOXX Placebo-Controlled Data." 2002 March. | |
| DX 0620 | 03/00/2002 | | | Kimmel, Stephen E., et al. 'Parenteral Ketorolac and Risk of Myocardial Infarction.' Pharmacoepidemiology & Drug Safety Vol. 11(2), at 113-9. | |
| DX 0621 | 3/21/2002 | MRK-ADC0000018 | MRK-ADC0000071 | Garret FitzGerald, ed., "Nonsteroidal Anti-Inflammatory Drugs, Coxibs, and Cardio-Renal Physiology: A Mechanism-Based Approach" The American Journal of Cardiology. 2002 Mar 21; 89(6A) | |
| DX 0622 | 5/27/2002 | MRK-ABT0079063 | MRK-ABT0079068 | Watson,D; Rhodes,T; Cai, B; Guess, H. "Lower Risk of Thromboembolic Cardiovascular Events with Naproxen Among Patients with Rheumatoid Arthritis.Archives of Internal Medicine."2002;162:1105-1110. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0623 | 5/27/2002 | MRK-ABA0041662 | MRK-ABA0041667 | Solomon, et al., 'Non-Steroidal Anti-Inflammatory Drug Use and Acute Myocardial Infarction', Archives of Internal Medicine. 2002 May 27; 162: 1099-1104. | |
| DX 0624 | 5/27/2002 | MRK-ABS0386560 | MRK-ABS0386564 | Rahme, E., et al., 'Association Between Naproxen Use and Protection Against Acute Myocardial Infarction, Archives of Internal Medicine. 2002 May 27; 162: 1111-1115 | |
| DX 0625 | 7/24/2002 | | | Lamberg, Lynne. 'Mind-Body Medicine Explored at APA Meeting.' JAMA Vol. 288(4), at 435-39. | |
| DX 0626 | 10/1/2002 | Public | | Linton M et al., 'Cyclooxygenase-2 and atherosclerosis' | |
| DX 0627 | 10/5/2002 | | | Ray W, et al., 'COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease' | |
| DX 0628 | 10/5/2002 | MRK-ABA0041612 | MRK-ABA0041614 | Ray, et al, Cox-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease, The Lancet, Oct. 5, 2002, vol. 360:1071-1073 | |
| DX 0629 | 11/00/2002 | MRK-ADY0007253 | MRK-ADY0007268 | Hochberg MC. 'Treatment of Rheumatoid Arthritis and Osteoarthritis with COX-2-Selective Inhibitors: a Managed Care Perspective', Am J Manag Care. 2002; 8(17 Suppl): S502-S517. | |
| DX 0630 | 12/00/2002 | | | Bacon, P.A., et al. 'Accelerated Atherogenesis in Autoimmune Rheumatic Diseases.' Autoimmunity Reviews Vol. 1(6), at 338-347. | |
| DX 0631 | 12/00/2002 | | | Grippo, A.J. and A.K. Johnson. 'Biological Mechanisms in the Relationship Between Depression and Heart Disease.'Neuroscience & Biobehavorial Reviews', Vol. 26(8), at 941-62. | |
| DX 0632 | 12/17/2002 | | | Hawkey, C; Laine, L; Simon, T; Quan, H; Shingo, S; Evans, J. "Incidence of Gastroduodenal Ulcers in Patients with Rheumatoid Arthritis after 12 weeks of Rofecoxib, Naproxen, or Placebo: A Multicentre, Randomised, Double-Blind Study." Gut. 2003; 52: 820-82 | |
| DX 0633 | 7/21/2003 | | | Yuan Y et al., 'Assessment of the safety of selective cyclo-oxygenase-2 inhibitors: where are we in 2003' | |
| DX 0634 | 1/1/2003 | MRK-AAD0195772 | MRK-AAD0195780 | Baigent/Patrono, "Selective Cyclooxygenase-2 Inhibitors, Aspirin, and Cardiovascular Disease" | |
| DX 0635 | 09/00/2004 | Public | | Patrono C et al., 'Platelet-Active Drugs: The Relationships Among Dose, Effectiveness, and Side Effects - The Seventh ACCP Conference on Antithrombotic and Thrombolytic Therapy' | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0636 | 01/00/2003 | Public | | Baigent C, Patrono C, "Selective cyclooxygenase 2 inhibitors, aspirin, and cardiovascular disease: a reappraisal," Arthritis Rheum 2003 Jan;48(1):12-20. | |
| DX 0637 | 01/00/2003 | | | Wolfe, F., et al.,: 'Increase in Cardiovascular and Cerebrovascular Disease Prevalence in Rheumatoid Arthritis.' J. of Rheumatology Vol. 30(1), at 36-40. | |
| DX 0638 | 1/28/2003 | Public | | Chenevard, E; Hurlimann, D; Bechir, M; Enseleit, F; Spieker, L; Hermann, M; Riesen, W; Gay, S; Gay, R; Neidhart M; Michel, B; Luscher, T; Noll, G; Ruschitzk, F. 'Selective COX-2 Inhibition Improves Endothelial Function in Coronary Artery Disease' | |
| DX 0639 | 2/1/2003 | Public | document too large? | Laine, L; Connors, L; Reicin, A; Hawkey, C; Vargas, B; Schnitzer, T; Yu, Q; Bombardier, C. "Serious lower gastrointestinal clinical events with nonselective NSAID or coxib use." Gastroenterology. 2003;124:288-292. | |
| DX 0640 | 2/15/2003 | Public | | MacDonald, T; Wei, L. "Effect of ibuprofen on cardioprotective effect of aspirin". The Lancet. 2003;361:573-574. | |
| DX 0641 | 2/15/2003 | MRK-ABT0082313 | MRK-ABT0082315 | Fitzgerald, 'Parsing an enigma: the pharmacodynamics of aspiring resistance,' The Lancet.  2003 Feb 2; 361: 542-44. | |
| DX 0642 | 2/24/2003 | MRK-ADM0114045 | MRK-ADM0114050 | Mamdani et al., 'Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly', Arch Intern Med. 2003 Jan 2; 163: 481-86. | |
| DX 0643 | 2/24/2003 | MRK-ABT0081722 | MRK-ABT0081727 | Mamdani, M; Rochon, P; Juurlink, D; Anderson, J; Kopp, K; Naglie, G; Austin, P; Laupacis, A. Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly. Archives of Internal Medicine. 2003 | |
| DX 0644 | 3/25/2003 | MRK-AAD0305055 | MRK-AAD0305078 | Cox-1 is the Major Isoform of Cyclooxygenase Co-localized with Prostacyclin Synthase in Normal Dog Aortic Endothelium/slides | |
| DX 0645 | 08/00/2004 | KP 001521 | KP 001526 | Graham, et al., "Risk of Acute  Myocardial Infarction and Sudden Cardiac Death with Use of COX-2 Selective and Non-Selective NSAIDs" | |
| DX 0646 | 5/28/2003 | MRK-AAA0087359 | MRK-AAA0087359 | Singer et al. 'COX-1 is the Major isoform of cyclooxygenase co-localizing with prostacyclin synthase in normal dog aortic endothelium.' | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0647 | 6/1/2003 | MRK-ADY0005464 | MRK-ADY0005468 | Tuleja, E; Mejza, F; Emiel, A; Szczeklik, A. Effects of cyclooxygenases inhibitors on vasoactive prostanoids and thrombin generation at the site of microvascular injury in healthy men." Arteriosclerosis Thrombosis and Vascular Biology. 2003; 23: 1111-111 | |
| DX 0648 | 06/00/2003 | Public | | Tuleja, Ewa, et al. 'Effects of Cyclooxygenase -1 and -2 Inhibitors on the Balance of Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men.' Arteriosclerosis, Thrombosis, and Vascular Biology Vol. 23(6), at 111 | |
| DX 0649 | 6/30/2003 | | | Watson, D.J., et al. 'All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, or No Arthritis in the UK General Practice Research Database.' J. of Rheumatology Vol. 30(6), at 1196-202. | |
| DX 0650 | 11/14/1999 | Public | | Greenberg, H; Schwartz, J; Waldman, S; Veronese, L; Musser, B; Gertz, B. "Inhibition of Prostacyclin (PGI2) in Healthy Volunteers by Acetaminophen." (Abstract of Presentation). 1999; 0: 445. | |
| DX 0651 | 6/27/2003 | Public | | Layton D, et al., 'Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data', British Society of Rheumatology | |
| DX 0652 | 07/00/2003 | | | Scherrer, J.F., et al. 'A Twin Study of Depression Symptoms, Hypertension, and Heart Disease in Middle-Aged Men.' Psychosomatic Med. Vol. 65(4), at 548-57. | |
| DX 0653 | 8/1/2003 | | | Katon, W.J. 'Clinical and Health Services Relationships Between Major Depression, Depressive Symptoms, and General Medical Illness.' Biological Psychiatry Vol. 54(3), at 216-26. | |
| DX 0654 | 09/00/2003 | | | Brooks, "Inflammation As an Important Feature of Osteoarthritis," Bulletin of the World Health Organization Vol. 81(9) Genebra (Sept. 2003). | |
| DX 0655 | 09/00/2003 | | | Yuan, G., et al. 'Expression of C5aR (CD88) of Synoviocytes Isolated from Patients with Rheumatoid Arthritis and Osteoarthritis.' Chinese Medical Journal (English) Vol. 116(9), at 1408-12. | |

September 21, 2006

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 0656 | 10/1/2003 | MRK-ADY0006153 | MRK-ADY0006166 | American Heart Journal - "Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146 issue 4 | |
| DX 0657 | 10/7/2003 | Public | | Lisse, J; Perlman, M; Johansson, G; Shoemaker, J; Schechtman, J; Skalky, C; Dixon, M; Polis, A; Mollen, A; Geba, G. "Gastrointestinal Tolerability and Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis. Annals of Internal of Med | |
| DX 0658 | 7/21/2004 | Public | | Watson, D; Yu, Q; Bolognese, J; Reicin, A; Simon, T. "The Upper Gastrointestinal Safety of Rofecoxib vs. NSAIDs: An Updated Combined Analysis." Curr Med Res Opinion, 2004 Oct. 1; 20(10): 1539-48. | |
| DX 0659 | 11/12/2003 | | | Lin, E.H., et al. "Effect of Improving Depression Care on Pain and Functional Outcomes Among Older Adults with Arthritis: A Randomized Controlled Trial." JAMA Vol. 290(18), at 2428, 2429. | |
| DX 0660 | 11/19/2003 | | | Title L et al., 'Effect of Cyclooxygenase-2 Inhibition with Rofecoxib on Endothelial Dysfunction and Inflammatory Markers in Patients with Coronary Artery Disease, ' Journal of the American College of Cardiology, 2003, Nov. 10; 42(10): 1747-1753 | |
| DX 0661 | 12/00/2003 | | | So, A.K., et al. 'Arthritis is Linked to Local and Systemic Activation of Coagulation and Fibrinolysis Pathways.' J. of Thrombosis and Haemostasis Vol. 1(12), at 25010-15 (Dec. 2003). | |
| DX 0662 | 1/1/2004 | Public | | Monakier D et al., 'Rofecoxib, a COX-2 inhibitor, lowers C-reactive protein and interleukin-6 levels in patients with acute coronary syndromes', European Heart Journal. 2004 Jan 1, 1303 | |
| DX 0663 | 1/1/2004 | Public | | Gross G et al., 'Effect of COX-1/COX-2 Inhibition versus Selective COX-2 Inhibition on Coronary Vasodilator Responses to Arachidonic Acid and Acetylcholine. Pharmacology' Pharmacology. 2003, Nov. 15; 71: 135-142. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0664 | 1/1/2004 | Public | | Bogaty P et al., 'Impact of Prolonged Cyclooxygenase-2 Inhibition on Inflammatory Markers and Endothelial Function in Patients with Ischemic Heart Disease and Raised C-Reactive Protein: A Randomized Placebo-Controlled Study', Circulation.  2004 Apr. 30. | |
| DX 0665 | 1/1/2004 | MRK-ACD0112041 | | Kimmel, et al., "Risk of Myocardial Infarction By Type of Cyclooxygensae-2 Inhibitor" [Abstract] | |
| DX 0666 | 1/1/2004 | Public | | Gimeno V et al., 'Gastrointestinal and cardiovascular characterization of users of valdecoxib and other cox-2 specific inhibitors', Pharmacoepidemiology and Drug Safety 2004 Jan 1; 12: S1-S189  [Abstract] | |
| DX 0667 | 1/13/2004 | Public | | Reines SA, et al., 'Rofecoxib: no effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study', Neurology.  2004. Jan 13; 62: 66-71. | |
| DX 0668 | 02/00/2004 | | | Stürmer, T., et al. 'Severity and Extent of Osteoarthritis and Low Grade Systemic Inflammation As Assessed by High Sensitivity C Reactive Protein.' Annals Rheumatic Diseases Vol. 63(6), at 200-05. | |
| DX 0669 | 02/00/2004 | MRK-AHN0006779 | MRK-AHN0006788 | Cipollone F, et al., 'Cyclooxygenase-2 expression and inhibition in atherothrombosis,' Arterioscler Thromb Vasc Biol. 2004 Feb;24(2):246-55. | |
| DX 0670 | 3/17/2004 | Public | | Kimmel SE , 'The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin', Journal of the American College of Cardiology.  2004 Mar. 17; 43(6): 985-99 | |
| DX 0671 | 3/30/2004 | MRK-YNG0459428 | MRK-YNG0459431 | Capone, M; Tacconelli, S; Sciulli, M; Grana, M; Ricciotti, E; Minuz, P; Di Gregorio, P; Merciaro, G; Patrono, C; Patrignani, P. "Clinical Pharmacology of Platelet, Monocyte and Vascular Cyclooxygenase Inhibition by Naproxen and Low-Dose Aspirin in Healthy | |
| DX 0672 | 04/00/2004 | | | Kadam, U.T., et al. 'Clinical Comorbidity in Patients with Osteoarthritis: A Case-Control Study of General Practice Consulters in England and Wales.' Annals of the Rheumatic Diseases, Vol. 63(4), at 408-14. | |
| DX 0673 | 06/00/2004 | Public | | Hrycaj, P.Z. 'Systemic Inflammation in Osteoarthritis.' Annals of the Rheumatic Diseases Vol. 63(6), at 750, 751. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0674 | 8/21/2004 | MRK-ACO0069031 | MRK-ACO0069040 | Farkouh M et al., 'Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial' The Lancet. 2004 Aug 21; 364: 665-74. | |
| DX 0675 DX 3524 | 9/1/2004 | Public | | Patrono/FitzGerald survey "Platelet Active Drugs: The Relationship Among Dose, Effectiveness & Side Effects," CHEST 2004; 126:234S-264S | |
| DX 0676 | 10/00/2004 | Public | | Chan, F.K., et al. 'Celecoxib Versus Diclofenac Plus Omeprazole in High-Risk Arthritis Patients: Results of a Randomized Double-Blind Trial.' Gastroenterology Vol. 124(4), at 1038-43. | |
| DX 0677 | 11/00/2004 | | | Unutzer, Jurgen, et al. 'Pharmacotherapy of Pain in Depressed Older Adults.' J. of Am. Geriatrics Society Vol. (52(11), at 1916-22. | |
| DX 0678 | 1/24/2005 | | | Shaya F et al., 'Selective Cyclooxygenase-2 Inhibition and Cardiovascular Effects: An Observational Study of a Medicaid Population', Arch Intern Med. 2005 Jan 24; 165: 181-86 | |
| DX 0679 | 1/1/2005 | Public | | Harrison-Woolrych M et al., 'Incidence of Thrombotic Cardiovascular Events in Patients Taking Celecoxib Compared with Those Taking Rofecoxib: Interim Results from the New Zealand Intensive Medicines Monitoring Programme' Drug Safety. 2005 Jan 1; 28(5):4 | |
| DX 0680 | 1/1/2005 | Public | | Straube S et al., 'Effect of Preoperative Cox-II-selective NSAIDs on Postoperative Outcomes: A systematic Review of Randomized Studies' 2005 Jan 1. | |
| DX 0681 | 1/1/2005 | Public | | Capone ML et al., 'Pharmacodynamic Interaction of Naproxen with Low-Dose Aspirin in Healthy Subjects', J Am Coll Cardiol. 2005; 45:1295-1301 | |
| DX 0682 | 00/00/2005 | Public | | Justice E et al., 'Cardiovascular Risk And COX-2 Inhibition In Rheumatological Practice', Journal of Human Hypertension. 2004 Sep 23:101-5. | |
| DX 0683 | 1/1/2005 | | | C.S. Bonnet and D.A. Walsh,: "Osteoarthritis, Angiogenesis and Inflammation," Rheumatology, Vol. 44(1), at 7-16. | |
| DX 0684 | 1/21/2005 | Public | | Merck & Co., Inc., 'Rofecoxib: FDA Advisory Committee Background Information.' dated Jan. 21, 2005. | |
| DX 0685 | 1/24/2005 | Public | | Shaya, et al. 'Selective Cyclooxygenase-2 Inhibition and Cardiovascular Effects.' Arch Int Med. Vol 165:181-6. | |

September 21, 2006

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0686 | 2/15/2005 | MRK-AFK0174550 | MRK-AFK0174560 | Bresalier, R; Sandler, R; Quan, H; Bolognese, J; Oxenius, B; Horgan, K; Lines, C; Riddell, R; Morton, D; Lanas, A; Konstam, M; Baron, J. "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemopprevention Trial." The New England Jour | |
| DX 0687 | 2/17/2005 | Public | | Moride, Y., and T. Ducruet, JF Boivin, N. Moore, S. Perreault, S. Zhao. 'Prescription channeling of COX-2 inhibitors and traditional nonselective nonsteroidal anti-inflammatory drugs: a population-based case-control study.' Arthritis Res Ther. 2005; 7(2): | |
| DX 0688 | 3/2/2005 | Public | | Thal LJ et al., 'A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment' | |
| DX 0689 | 3/10/2005 | MRK-AHC0002136 | MRK-AHC0002145 | Solomon SD, et al., 'Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention', New England Journal of Medicine 2005 Mar 10; 352(10) Solomon 1-10 | |
| DX 0690 | 04/00/2005 | | | Garnero, P., et al.: "Cross-Sectional Association of 10 Molecular Markers of Bone, Cartilage, and Synovium with Disease Activity and Radiological Joint Damage in Patients with Hip Osteoarthritis: the ECHODIAH Cohort."J. of Rheumatology Vol. 32(4), at 697- | |
| DX 0691 | 1/1/1990 | | | Tofler GH, Stone PH, Maclure M, Edelman E, Davis VG, Robertson T, Antman EM, Muller JE, and the MILIS Study Group. 'Analysis of Possible Triggers of Acute Myocardial Infarction (The MILIS Study)' Am J Cardiol. 1990; 66(1): 22-27. | |
| DX 0692 | 4/30/2005 | Public | | Emery P et al., Letter to the Editor of The Lancet | |
| DX 0693 | 06/00/2005 | | | L. Punzi, et al.: "Value of C reation Protein in the Assessment of Erosive Osteoarthritis of the Hand," Annals of the Rheumatic Diseaase Vol. 64(6), at 955-57 | |
| DX 0694 | 06/00/2005 | Public | | Geba et al., 'Efficacy of rofecoxib, celecoxib, and acetaminophen in patients with osteoarthritis of the knee. A Randomized Trial.' The Journal of Rheumatology. 2002; 287: 64-71. | |
| DX 0695 | 10/00/2005 | | | Chang, DJ, and SR Bird, NR Bohidar, T. King. 'Analgesic efficacy of rofecoxib compared with codeine/acetaminophen using a model of acute dental pain.' Oral Surg Oral Med Oral Pathol Oral Radiol Endod. 2005 Oct; 100(4):e74-80 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|-----------|
| DX 0696 | 04/00/2003 | Public | | Schwartz et al. "Inhibition of Platelet Aggregation by Naproxen, Rofecoxib, Diclofenac, Ibuprofen and Meloxicam" [Abstract EULAR presentation] | |
| DX 0697 | 00/00/2001 | MRK-AAA0062488 | MRK-AAA0062497 | Wong, E; Huang, J; Tagari, P; Riendeau, D. 'Effects of Cox-2 inhibitors on aortic prostacyclin production in cholesterol-fed rabbits.' Atherosclerosis. 2001; 157: 393-402. | |
| DX 0698 | 00/00/1998 | | | Friedlander, Y, et al., 'Family History as a risk factor for primary cardiac arrest,' Circulation. 97:155-160. | |
| DX 0699 | 4/30/2003 | | | MacDonald, TM, and SV Morant, JL Goldstein, TA Burke, D Pettitt. 'Channelling bias and the incidence of gastrointestinal haemorrahage in users of meloxicam, coxibs, and older, non-specific non-steroidal anti-inflammatory drugs.' Gut. 2003; 52: 1265-1270. | |
| DX 0700 | 11/10/2004 | | | Maradit-Kremers, H., et al. 'Increased unrecognized coronary heart disease and sudden deaths in rheumatoid arthritis: a population-based cohort study.' Arth Rheum Vol 52(2): 402-11. | |
| DX 0701 | 02/00/2001 | | | del Rincon, I.D., et al. 'High Incidence of Cardiovascular Events in a Rheumatoid Arthritis Cohort Not Explained by Traditional Cardiac Risk Factors.' Arthritis and Rheumatism, 2001 Dec.; vol. 44(12):2737-45. | |
| DX 0702 | 3/11/2003 | Public | | Solomon D. H., et al., "Cardiovascular Morbidity and Mortality in Women Diagnosed With Rheumatoid Arthritis," Circulation. 2003:107:1303-1307. Merck study. | |
| DX 0703 | 00/00/2005 | Public | | Schnitzer T., Weaver A., et al, 'Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Patient with Osteoarthritis of the Knee. A Combined Analysis of the VACT Studies., The Journal of Rheumatology 2005; 32:6, p.1093-1105 . | |
| DX 0704 | 9/1/1996 | Public | | Mann, J.M. et al., 'Vulnerable Plaque - Relation of Characteristics to Degree of Stenosis in Human Coronary Arteries,' Circulation. 1996; 94:928-931. | |
| DX 0705 | 4/1/1996 | | | Farb, et al., 'Coronary Plaque Erosion Without Rupture Into A Lipid Core,' Circulation, Vol. 93, No. 7, April 1, 1996. | |
| DX 0706 | 00/00/1988 | | | Hackett, D., et al., "Pre-existing coronary stenosis in patients with first myocardial infarction are not necessarily severe," European Heart Journal (1988), 9, 1317-1323 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0707 | 2/19/2001 | MRK-ABS0080684 | MRK-ABS0080688 | Catella-Lawson, Crofford, 'Cyclooxygenase Inhibition and Thrombogenicity' | |
| DX 0708 | 3/25/2003 | Public | Public | Cipollone, et al, "Suppression of the Functionally Coupled Cyclooxygenase-2/Prostaglandin E Synthase as a Basis of Simvastatin-Dependent Plaque Stabilization in Humans", Circulation, 1479-1485 | |
| DX 0709 | 5/12/2004 | Public | Public | Cipollone, F., et al, "A Polymorphism in the Cyclooxygenase 2 Gene as an Inherited Protective Factor Against Myocardial Infarction and Stroke", JAMA, Vol. 291, No. 18, 2221-2228 | |
| DX 0710 | 1/9/2006 | Public | Public | Newby et al. "Long-Term Adherence to Evidence-Based Secondary Prevention Therapies in Coronary Artery Disease," Circulation. 2006 Jan 9 (published online before print, doi:10.1161/CIRCULATIONAHA.105.505636) | |
| DX 0711 | 08/00/2001 | Public | Public | Mahaffey, K, et al., 'Systematic Adjudication of myocardial infarction end-points in an international clinical trial' Current Controlled Trials in Cardiovascular Medicine Vol. 2 No. 4 August 2001 | |
| DX 0712 | 1/23/1997 | Public | Public | International Committee of Medical Journal Editors, "Uniform Requirements for Manuscrips Submitted to Biomedical Journals", Vol. 336 No. 4, 309-315 | |
| DX 0713 | 11/23/2000 | NEJM 005071; MRK-ABA0001301 | NEJM 005072; MRK-ABA0001309 | Gregory Curfman, M.D.; Stephen Morrissey, Ph.D.; Jeffrey M. Drazen, M.D. "Expression of Concern: Bombardier et al.'Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis', The N Engl J Med 2000; 343:1 | |
| DX 0714 | 8/1/2001 | MRK-ABT0083796 | MRK-ABT0083802 | Mahaffey, et al., "Systematic Adjudication of Myocardial Infarction End-Points in an International Clinical Trial," Current Controlled Trials in Cardiovascular Medicine. 2001 Aug;2(4) | |
| DX 0715 | 10/16/2001 | | | Letters Editor, JAMA from R. Temple | |
| DX 0716 | 11/5/2001 | Public | | Stein, C.M., et al., "Educational Program for Nursing Home Physicians and Staff to Reduce Use of Non-Steroidal Anti-Inflammatory Drugs Among Nursing Home Residents - A Randomized Controlled Trial," Med Care. 2001; 39(5):436-445 | |
| DX 0717 | 11/5/2001 | Public | | Ray, W.A., et al., "Educational Program for Physicians to Reduce Use of Non-Steroidal Anti-Inflammatory Drugs Among Community Dwelling Elderly Persons - A Randomized Controlled Trial," Med Care. 2001;39(5):425-435 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0718 | 00/00/2005 | Public | | Ilkhanoff et al., "Potential Limitations of Electronic Database Studies of Prescription Non-Aspirin Non-Steroidal Anti-Inflammatory Drugs (NANSAIDs) and Risk of Myocardial Infarction (MI)," Pharmacoloepidemiol Drug Saf. 2005;14:513-22 | |
| DX 0719 | 1/25/2005 | MRK-ACO0144158 | MRK-ACO0144164 | Graham, D., et al., "Risk of acute myocardial infarction and sudden cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study," The Lancet. 2005 February 2; 365: 1 | |
| DX 0720 | 12/00/2005 | Public | | Lekakis et al., "Divergent Effects of Rofecoxib on Endothelial Function and Inflammmation in Acute Coronary Syndromes," Int J Cardiol. 2005 Dec | |
| DX 0721 | 00/00/0000 | Public | | Curfman, Morrisey, Drazen, "Expression of Concern Subdo J et al DNA Content as a Prognostic Marker in Patients with Oral Leukoplakia. N Engl J Med 2001 The Influence of Resection and Aneuploidy on Mortality in Oral Leukoplakia. N. Engl J Med 2004; 350-140 | |
| DX 0722 | 5/22/2003 | Public | | Schiffl, "Expression of Concern -Daily Hemodialysis and the Outcome of Acute Renal Failure" N Engl J Med 2002 | |
| DX 0723 | 4/19/2005 | | | Capone et al., "Pharmacodynamic Interaction of Naproxen with Low-Dose Aspirin in Healthy Subjects,' Journal of the American College of Cardiology: 2005; 45: 1295-1301 | |
| DX 0724 | | | | Braunwald, Zipes, Libby, 'Heart Disease', 6th Edition, p. 892, 1001-1002 (color version) | |
| DX 0725 | 3/30/1998 | Public | Public | Mechanism of Action of Nonsteroidal Anti-Inflammatory Drugs, The American Journal of Medicine, Vol. 104, (3A), 5S | |
| DX 0726 | 2/1/1999 | | | Features Magazine:  Health & Science | |
| DX 0727 | 9/1/2002 | | | Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) Final Report, September 2002 | |
| DX 0728 | 8/15/2003 | MRK-AGT0018952 | MRK-AGT0018959 | White, W., et al., 'Cardiovascular Thrombotic Events in Arthritis Trials of the Cyclooxygenase-2 Inhibitor Celecoxib' | |
| DX 0729 | | | | Seventh Report of the Joint National Committee on Prevention, Detection, Evaluation, and Treatment of High Blood Pressure | |
| DX 0730 | 1/24/2005 | | | Brotman, 'In Search of Fewer Independent Risk Factors', Arch Intern Med.  2005 Jan 24; 165: 138-45 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0731 | 2/1/2006 | | | Weaver AL, Messner RP, Storms WW, Polis AB, Najarian DK, Petruschke RA, Geba GP, Tershakovec AM. 'Treatment of Patients with Osteoarthritis with Rofecoxib Compared with Nabumetone', J Clin Rheumatol. 2006 Feb; 12: 17-25 | |
| DX 0732 | 00/00/2000 | | | Ray, et al., 'COX-2 selective non-steroidal anti-inflammatory drugs and cardiovascular disease,' Pharmacology and Drug Safety 2003, 12: 67-70 | |
| DX 0733 | 7/15/2004 | | | Griffin, et al., 'High Frequency of use of rofecoxiib at greater than recommended dosees: Cause for concern,' Pharmacoepidemiology and Drug Safety 2004; 13: 339-343 | |
| DX 0734 | 10/00/2002 | | | Levy et al 2002 ACR abstract | |
| DX 0735 | 09/00/2004 | FDACDER 022550 | FDACDER 022550 | Campen, et al. 'Risk of Acute Cardiac Events Among Patients Treated with Cyclooxygenase-2 Selective and Non-Selective-Nonsteroidal Anti-Inflammatory Drugs Category: Osteoarthritis clinical aspects' American College of Rheumatology Abstract | |
| DX 0736 | 00/00/2004 | | | Article, Efficacy and Safety of Rofecoxib 12.5 mg Versus Nabumetone 1,000 mg in Patinets with Osteoarthritis of the Knee: A Randmoized Controlled Trial | |
| DX 0737 | | | | New England Journal of Medicine - Response to Expression of Concern Regarding VIGOR Study | |
| DX 0900 | 12/8/2005 | NEJM 000376 | NEJM 000376 | NEJM Statement on the Expression of Concern | |
| DX 0901 | 12/8/2005 | NEJM 000040 | NEJM 000045 | Email re: Talking Points | |
| DX 0902 | 12/12/2005 | NEJM 000880 | NEJM 000881 | Expression of Concern Key Points and Q&A | |
| DX 0903 | 12/8/2005 | NEJM 000001 | NEJM 000001 | Email re Probable Early Releases Tomorrow PM | |
| DX 0904 | 12/8/2005 | NEJM 000661 | NEJM 000663 | Email re Vigor Editorial points from Merck | |
| DX 0905 | 12/8/2005 | NEJM 000533 | NEJM 000533 | Email re 'for talking points'. | |
| DX 0906 | 10/00/2005 | | | International Committee of Medical Journal Editors, Uniform Requirements for Manuscripts Sutted to Biomedical Journals | |
| DX 0907 | 12/7/2005 | NEJM 000108 | NEJM 000109 | Email re: NEJM Expression of Concern | |
| DX 0908 | 12/8/2005 | NEJM 000023 | NEJM 000025 | Email re Release of Expression of Concern regarding the Vigor article | |
| DX 0909 | 12/8/2005 | NEJM 000107 | NEJM 000107 | Email re NEJM Article re Expression of Concern | |
| DX 0910 | 12/12/2005 | NEJM 000011 | NEJM 000014 | Email re NEJM Expression of Concern | |
| DX 0911 | 1/16/2006 | NEJM 000033 | NEJM 000039 | Email re: responses to the NEJM expression of concern | |
| DX 0912 | 00/00/0000 | 2000 NEMJ 000136 | 2000 NEMJ 000136 | NEJM Memo re Suggestion for Transmittal to Authors | |
| DX 0913 | 8/30/2004 | FDACDER 010352 | FDACDER 010353 | Trontell E-mail re Vioxx/Merck update Monday August 30 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0914 | 1/16/2006 | NEJM 001111 | NEJM 001114 | Email re Submission of Response to Curfman et al | |
| DX 0915 | 7/11/2005 | NEJM 001093 | NEJM 001097 | Email re Clinical Trials | |
| DX 0916 | 7/8/2005 | NEJM 000211 | NEJM 000214 | Email re: VIGOR manuscript | |
| DX 0917 | 10/29/2004 | FDACDER 022462 | FDACDER 022470 | Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias | |
| DX 0918 | 10/29/2004 | FDACDER 022789 | FDACDER 022789 | Horton E-mail re need to talk | |
| DX 0919 | 12/21/1999 | MRK-NJ0120246 | MRK-NJ0120247 | Changes to the Vigor Data Analysis Plan | |
| DX 0920 | 1/24/2000 | MRK-NJ0071309 | MRK-NJ0071309 | Memo from Shapiro to Bjorkman re: Merck Management Requests | |
| DX 0921 | 12/15/2005 | | | Open Letter from Merck | |
| DX 0922 | 12/8/2005 | | | Merck & Co, Inc. Response to an Editorial Posted on the New England Journal of Medicine Web Site | |
| DX 0923 | 12/10/2005 | NEJM 000849 | NEJM 000851 | Email from Cafasso re: Downloads for EOC | |
| DX 0924 | 12/7/2005 | NEJM 000531 | NEJM 000531 | Email from Pederson re: Update on Expression of Concern | |
| DX 0925 | 1/3/2006 | NEJM 000445 | NEJM 000445 | Email re: Washington Post editorial | |
| DX 0926 | 12/9/2005 | NEJM 000539 | NEJM 000540 | Email re: Next Steps | |
| DX 0927 | 12/8/2005 | NEJM 000303 | NEJM 000304 | Email re: Statement for the press | |
| DX 0928 | 2/28/2000 | MRK-ABC0023052 | MRK-ABC0023544 | Vigor Pre-Unblinding Background Review Meeting | |
| DX 0929 | 11/14/2004 | KP 001136 | KP 001138 | Graham E-mail re "Paper" | |
| DX 0930 | 2/28/2001 | MRK-AKT0720077 | MRK-AKT0720080 | Letter re: Request for Information to Dr. Robinette | |
| DX 0931 | 2/28/2001 | MRK-AKT0753835 | MRK-AKT0753838 | Letter re: Request for Information to Dr. Larson | |
| DX 0932 | 2/28/2001 | MRK-AKT0736861 | MRK-AKT0736864 | Letter re: Request for Information to Dr. Bower | |
| DX 0933 | 10/8/2002 | | | Letter re: Request for Information to Rosenbaum | |
| DX 0934 | 3/25/2004 | MRK-AKT1418003 | MRK-AKT1418004 | Letter re: Request for Information to Tetrokalashvili | |
| DX 0935 | 11/15/2004 | FDACDER 022247 | FDACDER 022249 | Graham E-mail re "response to Dr. Trontell's comments re: our COX-2 study" | |
| DX 0936 | 11/1/2004 | EJT000207 | EJT000207 | Graham E-mail re 60 Minutes | |
| DX 0937 | 10/6/2004 | FDACDER 022681 | FDACDER 022681 | Graham E-mail re COX-2 AMI study | |
| DX 0938 | | FDACDER 005940 | FDACDER 005940 | Incidence rate chart | |
| DX 0939 | 2/17/2000 | MRK-ABC0023147 | MRK-ABC0023147 | Memo re: Vigor Pre-Unblinding | |
| DX 0940 | 3/15/2000 | MRK-00420014517 | MRK-00420014603 | Statistical Data Analysis Plan - Amendment No. 1 | |
| DX 0941 | 4/11/2001 | MRK-AFI0153487 | MRK-AFI0153503 | Email re: market Research Report | |
| DX 0942 | 10/23/2004 | KP 002315 | KP 002315 | Cheetham E-mail re Recoding Vioxx | |
| DX 0943 | 9/30/2004 | FDACDER 022369 | FDACDER 022388 | Graham Memo re Risk of acute MI and SCD in patients treated with COX-2 selective and non-selective NSAIDs | |
| DX 0944 | 11/00/1999 | Public | Public | Guidance for Industry - Changes to an Approved NDA or ANDA | |
| DX 0945 | 00/00/2006 | | | Vioxx Label | |
| DX 0946 | 10/22/2004 | FDACDER 022409 | FDACDER 022409 | Graham E-mail re cox-2 manuscript | |
| DX 0947 | 11/11/2004 | KP 001133 | KP 001133X | Graham E-mail re revised cox-2 manuscript | |

September 21, 2006

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 0948 | 2/21/1999 | MRK-ABC0006432 | MRK-ABC0006435 | Email from D. Riendeau to B. Gertz re: dog urinary study- preliminary | |
| DX 0949 | 10/1/2001 | MRK-AAF0007803 | MRK-AAF0007810 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 | |
| DX 0950 | 10/6/2004 | MRK-AHC0008096 | MRK-AHC0008096 | Baron E-mail re APPROVe Safety Paper | |
| DX 0951 | 6/6/2005 | MRK-S0420050996 | MRK-S0420053185 | Submission of Protocol 122 CSR | |
| DX 0952 | 2/1/2000 | FRI0000023 | FRI0000024 | Letter from Dr. Naides to Dr. Sherwood re faculty appointment of Dr. McMillen at The Pennylvania State University College of Medicine | |
| DX 0953 | 6/5/2005 | M007701502 | M007701504 | Newspaper article from The Philadelphia Inquirer entitled, "Threats to Critics of Vioxx Alleged" | |
| DX 0954 | 10/20/2000 | MRK-ABO0002861 | MRK-ABO000262 | E-mail from Dr. Harris to Louis Sherwood re comments made by Dr. Singh | |
| DX 0955 | 11/9/2000 | FRI0000033 | FRI0000033 | Letter from Dr. Louis Sherwood to Dr. James Fries re ACR Meeting in Philadelphia | |
| DX 0956 | 01/00/0000 | FRI0000015 | FRI0000015 | Telephone message re following up on letter to Gilmartin | |
| DX 0957 | 7/19/2001 | 2000 NEJM 000317 | 2000 NEJM 000318 | Letter from the Editor of the New England Journal of Medicine declining to print Dr. Hrachovec's letter re the Bombardier article | |
| DX 0958 | 6/20/2001 | 2000 NEJM 000320 | 2000 NEJM 000324 | Letter to the NEJM Editor | |
| DX 0959 | 5/5/1999 | Public | Public | Division of Gastrointestinal and Coagulation Drug Products - Medical Officer's Consult Review | |
| DX 0960 | 4/11/2002 | MRK-AAK0006209 | MRK-AAX0006210 | FDA Approves New Indication and Label Changes for the Arthritis Drug, Vioxx | |
| DX 0961 | 3/15/2005 | MRK-S0420051232 | MRK-S0420051330 | APPROVe Trial Cardiovascular Safety Report | |
| DX 0962 | 5/20/1999 | MRK-ACD0078494 | MRK-ACD0078517 | Letter re new drug application | |
| DX 0963 | 2/13/2003 | MRK-I8940075710;MRK-I8940075864 | MRK-I8940075712; MRK-I8940075874 | Annual IND report attaching CSR synopsis for P 112-01 | |
| DX 0964 | 6/1/2006 | MRK-ARQ0006102 | MRK-ARQ0006103 | E-mail regarding update on NEJM and re-analysis | |
| DX 0965 | 5/30/2006 | MRK-AFN0110062 | MRK-AFN0110063 | Letter to NEJM re Bresalier et al. | |
| DX 0966 | | MRK-AAF0017702 | MRK-AAF0017703 | 2253 Form | |
| DX 0967 | 5/26/2006 | MRK-SO420112195 | MRK-SO420112331 | Summary of tables re APPROVe study | |
| DX 0968 | | MRK-AAR0021300 | MRK-AAR0021304 | Dear Healthcare Provider Letter | |
| DX 0970 | 6/26/2006 | | | An Open Letter from Merck | |
| DX 0971 | | MRK-AIU0327775 | MRK-AIU0327778 | Bresalier letter to NEJM | |
| DX 0972 | | MRK-AFN0159297 | MRK-AFN0159299 | Letter re APPROVe trial | |
| DX 0973 | | MRK-AFN0110054 | MRK-AFN0110055 | Cover e-mail to 5/30/06 APPROVe letter | |
| DX 2001 | 10/29/1990 | Vogeler DDr 00090 | Vogeler DDr 00091 | Vogeler Office Visit | Vogeler 27 |
| DX 2002 | 1/27/1994 | Vogeler DDr 00003 | Vogeler DDr 00004 | Vogeler History and Physical | |
| DX 2003 | 7/8/1994 | Vogeler DDr 00231 | Vogeler DDr 00231 | Letter from Dr. Dennis Avner to Dr. Vogeler re C. Mason's consultation for abdominal pain, bloating and diarrhea | |
| DX 2004 | 11/21/1996; 1/1/1997 | Vogeler DDr 00007 | Vogeler DDr 00007 | Vogeler Office Visit | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2005 | 11/23/1996 | Alta View Hosp 00002-00003; 00024; 00027 | | Alta View Hospital, History and Physical | |
| DX 2006 | 1/15/1997 | LDS Hosp 00007 | LDS Hosp 000017 | LDS Hospital Intermountain Sleep Disorders Center Questionnaire | Mason, C. 3, Olson 14 |
| DX 2007 | 1/15/1997 | LDS Hosp 00054 | LDS Hosp 00056 | Farney Letter to Dr. Vogeler Regarding Sleep Study for C. Mason | |
| DX 2008 | 2/28/1997 | LDS Hosp 00024 | LDS Hosp 00026 | Farney Sleep Study evaluating C. Mason for obstructive sleep apnea | |
| DX 2009 | 4/10/1997 | LDS Hosp 00057 | LDS Hosp 00059 | Farney Letter to Dr. Vogeler Regarding Sleep Study | |
| DX 2010 | 1/9/1998 | Vogeler DDr 00050 | Vogeler DDr 00050 | Lumbar Spine Radiology Report | |
| DX 2011 | 01/17/1998; 4/1/1998; 4/13/1998 | Vogeler DDr 00010 | Vogeler DDr 00010 | Olson Office Visit | Olson 9; Mason, C. 6; Vogeler 36 |
| DX 2012 | 4/8/1998 | Vogeler DDr 00012 | Vogeler DDr 00013 | Vogeler History and Physical | Mason, C. 2, Olson 7; Vogeler 37 |
| DX 2013 | 4/8/1998 | Vogeler DDr 00053 | Vogeler DDr 00053 | Lab Results | |
| DX 2014 | 5/12/1998 | PPR 00501 | PPR 00501 | Vogeler Office Note | |
| DX 2015 | 5/12/1998 | Vogeler DDr 00104 | Vogeler DDr 00104 | Upper Right Leg Cyst Biopsy Results | |
| DX 2016 | 5/11/1999 | Vogeler DDr 00020 | Vogeler DDr 00021 | Vogeler History and Physical | |
| DX 2017 | 5/11/1999 | SandyFamPract 00022 | SandyFamPract 00023 | Vogeler Office Visit | |
| DX 2018 | 6/2/1999 | PPR 00220-00221; PPR 00493 | PPR 00220-00221; PPR 00493 | Cutler Pre-Op History and Physical for Endoscopy | |
| DX 2019 | 6/18/1999 | PPR 00501 | PPR 00501 | Vogeler Office Note | |
| DX 2020 | 3/28/2000 | Alta View Hosp 00044 | Alta View Hosp 00045 | Alta View Hospital, Preoperative Information | |
| DX 2021 | 3/28/2000 | Alta View Hosp 00058 | Alta View Hosp 00059 | Alta View Hospital Patient Information | |
| DX 2022 | 07/10/2000; 8/ | Vogeler DDr 00269 | Vogeler DDr 00269 | Vogeler Office Visit | |
| DX 2023 | 4/25/2001 | Vogeler DDr 00270 | Vogeler DDr 00270 | Vogeler Progress Notes | |
| DX 2024 | 7/25/2001 | PPR 00248 | PPR 00249 | Olson History and Physical | |
| DX 2025 | 8/1/2001 | PPR 00239 | PPR 00239 | Olson Office Visit | |
| DX 2026 | 11/12/2001 | | | "Cardiovascular Safety of Cox-2 Inhibitors," The Medical Letter on Drugs and Therapeutics 2001; 43(1118):99-100 | Vogeler 33 |
| DX 2027 | 6/21/2002 | SandyFamPract 00105 | SandyFamPract 00105 | Vogeler M.D. Patient Information Sheet | Vogeler 4 |
| DX 2028 | 06/21/2002; 9/10/2002 | Vogeler DDr 00271 | Vogeler DDr 00271 | Olson Office Visit | |
| DX 2029 | 9/10/2002 | Vogeler DDr 00027 | Vogeler DDr 00028 | Vogeler History and Physical | Mason, C. 10; Olson 10; Vogeler 35 |
| DX 2030 | 9/10/2002 | Vogeler DDr 00063 | Vogeler DDr 00064 | Quest Diagnostics Lab Results | Keep 14; Symkoviak 17 |
| DX 2031 | 9/10/2002 | Vogeler DDr 00066 | Vogeler DDr 00066 | EKG Interpretation | |
| DX 2032 | 9/16/2002 | PPR 00238 | PPR 00238 | Vogeler Office Note | |
| DX 2033 | 9/17/2002 | Symkoviak 00004; Heart Lung InstUT 00062 | Heart Lung InstUT 00064 | Exercise Stress Test Report | Madsen 6; Olson 11; Sander 6; Vogeler 28; Weiner 8 |
| DX 2034 | 10/6/2002 | AhlersGMD 0001 | AhlersGMD 0001 | Ahlers Office Note | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2035 | 7/25/2003 | Alta View Hosp 00067 | Alta View Hosp00068 | Transfer Summary | |
| DX 2036 | 7/25/2003 | GoldCrossAmb 00001 | GoldCrossAmb 00001 | Gold Cross Ambulance Patient Assessment | |
| DX 2037 | 7/25/2003 | HeartLungInstUT 00095 | HeartLungInstUT 00097 | Intermountain Healthcare Cardiac Catheterization Report | |
| DX 2038 | 7/25/2003 | LDS Hosp 00071 | LDS Hosp 00072 | LDS Hospital Emergency Department Record | |
| DX 2039 | 7/25/2003 | LDS Hosp 00074 | LDS Hosp 00075 | LDS Hospital History and Physical | Gannellan 3 |
| DX 2040 | 7/25/2003 | LDS Hosp 00080 | LDS Hosp 00080 | Cardiac Rehabilitation Education Note | |
| DX 2041 | 7/25/2003 | LDS Hosp 00087 | LDS Hosp 00088 | LDS Hospital Patient History | Mason, L. 1 |
| DX 2042 | 7/25/2003 | LDS Hosp 00092 | LDS Hosp 00092 | Diagram of Cath Report | Gannellan 7 (one page) |
| DX 2043 | 7/25/2003 | LDS Hosp 0094-00100; 00054-00056; 00094-00095 | | LDS Hospital Cardiac Cath Reports (Edward Ganellan, MD), | Ganellan 6; 9; Keep 8; Symkoviak 13; Zebrack 7; Sander 9 |
| DX 2044 | 7/25/2003 | | | Compact Disc of Cardiac Catheterization Scan | |
| DX 2045 | 7/25/2003 | PPR 00043 | PPR 00044 | LDS Hospital Admission History and Physical | |
| DX 2046 | 7/26/2003 | LDS Hosp 00156 | LDS Hosp 00157 | Lab Results | |
| DX 2047 | 7/27/2003 | LDS Hosp 00085 | LDS Hosp 00085 | Cardiac Rehabilitation Initial Note | |
| DX 2048 | 7/27/2003 | PPR 00196 | PPR 00196 | Discharge Instruction | |
| DX 2049 | 8/6/2003 | CottonwoodCR 00008 | CottonwoodCR 00008 | Referral from James Zebrack M.D. Heart Center | Grove 3 |
| DX 2050 | 8/6/2003 | CottonwoodCR 00010 | CottonwoodCR 00010 | Initial Assessment Note | Grove 4 |
| DX 2051 | 8/6/2003 | CottonwoodCR 00078 | CottonwoodCR 00078 | Cottonwood Hospital Medical Center Cardiac Rehabilitation - Current Medical Information Sheet | |
| DX 2052 | 8/6/2003 | CottonwoodCR 00098 | CottonwoodCR 00099 | Patient Health Survey | |
| DX 2053 | 8/8/2003 | CottonwoodCR 00013 | CottonwoodCR 00013 | Cardiac/Pulmonary Rehabilitation Report | |
| DX 2054 | 8/13/2003 | PPR 00419 | PPR 00420 | Cottonwood Hospital Medical History & Physical (James Quan, M.D.) | Symkoviak 7 |
| DX 2055 | 8/13/2003 | PPR 00490; Symkoviak 00008-00013 | Symkoviak 00013 | Cottonwood Hospital Cardiac Catheterization Report (Gary Symkoviak, M.D.) | Gannellan 10; Keep 4, 9; Symkoviak 11; Zebrack 10 |
| DX 2056 | 8/13/2003 | PPR 00887 | PPR 00887 | Symkoviak Progress Note | Symkoviak 9 |
| DX 2057 | 8/13/2003 | | | Compact Disc of Cardiac Catheterization Scan | |
| DX 2058 | 8/14/2003 - 10/27/2003 | CottonwoodCR 00015 | CottonwoodCR 00015 | Rehabilitation Note | |
| DX 2059 | 8/20/2003 | CottonwoodCR 00019 | CottonwoodCR 00019 | Cardiac/Pulmonary Rehabilitation Report | |
| DX 2060 | 8/22/2003 | CottonwoodCR 00020 | CottonwoodCR 00020 | Cardiac/Pulmonary Rehabilitation Report | |
| DX 2061 | 8/25/2003 | CottonwoodCR 00021 | CottonwoodCR 00021 | Cardiac/Pulmonary Rehabilitation Report | |
| DX 2062 | 8/27/2003 | CottonwoodCR 00023 | CottonwoodCR 00023 | Cardiac/Pulmonary Rehabilitation Report | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|-----------|
| DX 2063 | 8/29/2003 | CottonwoodCR 00025 | CottonwoodCR 00025 | Cardiac/Pulmonary Rehabilitation Report | |
| DX 2064 | 9/5/2003 | CottonwoodCR 00110 | CottonwoodCR 00110 | Cardiac/Pulmonary Rehabilitation Report | Grove 7 |
| DX 2065 | 9/30/2003 - 11/7/2003 | Vogeler DDr 00029 | Vogeler DDr 00029 | Vogeler Office Note | |
| DX 2066 | 10/10/2003 | Symkoviak 00001 | Symkoviak 00003 | Heart & Lung Institute of Utah, Cardiac History and Physical (Mark Keep, M.D.) | Keep 5 |
| DX 2067 | 10/22/2003 | SymkoviakG Dr 00014; Heart Lung Inst. 00001-00002; 00007-00023 | | Heart and Lung Institute of Utah, Cardiolite Spect Myocardial Perfusion Scintigraphy Stress Test (Mark Keep, M.D.) | Gannellan 11; Keep 6; Keep 10; Sander 10; Symkoviak 14; Weiner 9; Zebrack 11 |
| DX 2068 | 11/10/2003 | HeartLungInstUT 00067 | HeartLungInstUT 00068 | Lab Results | |
| DX 2069 | 11/10/2003 | PPR 00244 | PPR 00245 | Vogeler Office Note | |
| DX 2070 | 03/19/2004; 5/14/2004 | PPR 00236 | PPR 00236 | Vogeler Office Visit | |
| DX 2071 | 9/17/2004 | Vogeler DDr 00034 | Vogeler DDr 00035 | Douglas Vogeler MD History & Physical | Olson 13 |
| DX 2072 | 9/17/2004 | Vogeler DDr 00200 | Vogeler DDr 00201 | Lab Results | |
| DX 2073 | 9/20/2004 | Vogeler DDr 00033 | Vogeler DDr 00033 | Vogeler Office Visit (physical) | |
| DX 2074 | 04/04/2005; 6/22/2005; 7/5/2005 | Vogeler DDr 00036 | Vogeler DDr 00036 | Vogeler Office Visit | Mason, C. 8 |
| DX 2075 | 4/12/2005 | Heart Lung Inst. 00004-00005; 00065-00066 | | Heart & Lung Institute of Utah Cardiology Patient Health Questionairre | Keep 7, 11; Sander 11; Symkoviak 16; Weiner 10; Zebrack 13 |
| DX 2076 | 4/12/2005 | Symkoviak 00015 | Symkoviak 00015 | SPECT Myocardial Perfusion Scintigraphy Stress Test (Mark Keep, M.D.) | Keep 7, 11; Sander 11; Symkoviak 16; Weiner 10; Zebrack 13 |
| DX 2077 | 6/10/2005 | PPR 00271 | PPR 00271 | Utah Radiology Associates Radiology Report | Mason, C. 8 |
| DX 2078 | 6/10/2005 | Vogeler DDr 00236 | Vogeler DDr 00236 | Vogeler Office Note | |
| DX 2079 | 8/1/2005 | CottonwoodCR 00034 | CottonwoodCR 00034 | Exercise Therapy Note | |
| DX 2080 | 9/30/2005 | AhlersGMD 00006 | AhlersGMD 00007 | Office Visit for Injury to Right Heel | |
| DX 2081 | 10/14/2005 | Vogeler DDr 00040 | Vogeler DDr 00041 | Vogeler Office Visit | |
| DX 2082 | 10/14/2005 | Vogeler DDr 00079 | Vogeler DDr 00079 | EKG Interpretation | Keep 12; Sander 12, Weiner 11 |
| DX 2083 | 10/14/2005; 6/15/06 | VogelerDDr 00143 | VogelerDDr 00143 | Vogeler Progress Notes | Vogeler 7 |
| DX 2084 | 11/29/2005 | Vogeler DDr 00039 | Vogeler DDr 00039 | Vogeler Office Note - No Show | |
| DX 2085 | 8/30/2006 | | | Color photographs of Charles Mason's left-over Vioxx prescription bottle | |
| DX 2086 | NO DATE | Vogeler DDr 00218 | Vogeler DDr 00218 | Sandy Family Practice Updated Patient Problem List | Vogeler 6 |
| DX 2087 | NO DATE | | | Sandy Family Pratice Patient Problem List | Vogeler 5 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|-----------|
| DX 2088 | NO DATE | | | Binder of Documents Vogeler received from Blizzard, McCarthy & Nabers | Vogeler 30 |
| DX 2089 | | | | Douglas Vogeler M.D. Medical Records | Vogeler 3 |
| DX 2090 | | | | Save-On/Albertson Pharmacy Records | Vogeler 8 |
| DX 2091 | | LDSHosp 00001 | LDSHosp 00163 | LDS Hospital Records for Charles Mason | Gannellan 7 |
| DX 2092 | | | | Death Certificate for Reta Mason Hurley | |
| DX 2093 | | MAS-BOT-001 | MAS-BOT-007 | Copies of Charles Mason's left-over Vioxx prescription bottles produced by Plaintiff | |
| DX 2094 | 2/17/2006 | | | Plaintiff's Original Complaint | |
| DX 2095 | 2/24/2006 | Pl Profile Form 00001 | Pl Profile Form 00017 | Plaintiff Profile Form | Mason, C. 4 |
| DX 2096 | 4/13/2006 | SuppPlProForm-00001 | SuppPlProForm-00002 | Plaintiff's Supplemental Profile Form | |
| DX 2097 | 4/18/2006 | First Am Pl Profile 00001 | First Am Pl Profile 00011 | Plaintiff's First Amended and Supplemental Plaintiff Profile Form | Mason, C. 5 |
| DX 2098 | 6/15/2006 | | | Plaintiff Charles Mason's Responses and Objections to Merck & Co., Inc.'s First Set of Interrogatories | |
| DX 2099 | 6/15/2006 | | | Plaintiff's Charles Mason's Responses and Objections to Merck & Co., Inc.'s First Set of Requests for Production | |
| DX 2100 | 7/10/2006 | | | Plaintiff Charles Mason's Supplemental Responses and Objections to Merck & Co., Inc.'s First Set of Interrogatories | |
| DX 2101 | | | | Ganellen CV | Ganellan 2 |
| DX 2102 | 6/30/2006 | | | Grove CV | Grove 2 |
| DX 2103 | 5/4/2004 | | | Keep CV | Keep 1 |
| DX 2104 | 5/00/2003 | | | Madsen CV | Madsen 2 |
| DX 2105 | 6/28/2006 | | | Excerpt from Charles Mason deposition, pages 181-182 | Olson 12 |
| DX 2106 | | | | Olson CV | Olson 2 |
| DX 2107 | 7/4/2006 | | | Sander CV | Sander 1 |
| DX 2108 | 3/00/2005 | | | Symkoviak CV | Symkoviak 2 |
| DX 2109 | | | | Vogeler CV | Vogeler 2 |
| DX 2110 | | | | Zebrack CV | Zebrack 1 |
| DX 2111 | | | | Arrowsmith-Lowe CV | |
| DX 2112 | | | | David CV | |
| DX 2113 | | | | Flavahan CV | |
| DX 2114 | | | | Kim CV | |
| DX 2115 | | | | Pratt CV | |
| DX 2116 | | | | Rothkopf CV | |
| DX 2117 | 3/22/2000 | MRK-AKT 4162144 | MRK-AKT 4162152 | PIR to Olson re: dose-response effect for Vioxx | |
| DX 2118 | 8/9/2000 | MRK-AKT 0121157 | MRK-AKT 0121163 | PIR to Vogeler re: a comparison of Vioxx and Celebrex | |
| DX 2119 | 11/19/2001 | MRK-AKT 0025045 | MRK-AKT 0025056 | PIR to Olson-Fields re: cardiovascular effects of Vioxx | Olson 4 |
| DX 2120 | 1/2/2002 | MRK-ACI 0013248 | MRK-ACI 0013249 | DDMAC response to Merck | Vogeler 38 |
| DX 2121 | 4/1/2002 | MRK-P 0011429 | MRK-P 0011439 | DHCP Letter re: VIGOR label (sent to Vogeler) | Olson 5; Vogeler 34 |
| DX 2122 | 9/30/2004 | MRK-P 0011253 | MRK-P 0011259 | DHCP Letter re: Withdrawal (sent to Olson & Vogeler) | |
| DX 2123 | 11/00/2001 | MRK ABA 0004287 | MRK ABA 0004288 | DHCP Letter re: DDMAC request on promotional pieces | Vogeler 42 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2124 | Undated | MRK-P 0002475 | MRK-P 0002481 | DHCP Letter re: Safety Profile of Vioxx (sent to Vogeler) | |
| DX 2125 | | | | Olson/Vogeler Call Notes | Vogeler 18 |
| DX 2126 | 09/11/2002 - 6/23/2003 | Albertson 00016; PPR 00294 | | Sav-On (Alberston) Pharmacy Record; Vioxx Prescription; Vioxx 25 mg (30 quantity) filled; ordered by Karen Olson FNP | Olson 6 |
| DX 2127 | 9/11/02 - forward | Albertson 00005 | Albertson 00006 | Albertson Pharmacy Record showing Vioxx prescriptions | |
| DX 2128 | | | | Hi-lighted copy of April 2002 VIGOR Label (sent to Vogeler) | |
| DX 2129 | | MRK-AGS0017649 | MRK-AGS0017650 | Vioxx Label PI 9183906 | |
| DX 2130 | | MRK-LBL00000226 | MRK-LBL00000227 | Vioxx Label PI 9183907 | |
| DX 2131 | | | | 1994 PDR label for Cipro (Ciprofloxacin) | |
| DX 2132 | | | | 1994 PDR label for Entex LA | |
| DX 2133 | | | | 1995 PDR label for Entex | |
| DX 2134 | | | | 1994 PDR label for Zantac (Ranitidine) | |
| DX 2135 | | | | 1994 PDR label for Advil (Ibuprofen) | |
| DX 2136 | | | | 1999 PDR label for Advil (Ibuprofen) | |
| DX 2137 | | | | 2003 PDR label for Motrin (Ibuprofen) | |
| DX 2138 | | | | 2005 PDR label for Motrin (Ibuprofen) | |
| DX 2139 | | | | 2002 PDR label for Naproxen | |
| DX 2140 | | | | 2005 PDR label for Naproxen | |
| DX 2141 | | | | 1994 PDR label for Metronidazole | |
| DX 2142 | | | | 1994 PDR label for Citrucel (Methylcellulose) | |
| DX 2143 | | | | 1996 PDR label for Ancef (Cefazolin Sodium) | |
| DX 2144 | | | | 1997 PDR label for aspirin | |
| DX 2145 | | | | 2001 PDR label for aspirin | |
| DX 2146 | | | | 2004 PDR label for aspirin | |
| DX 2147 | | | | 2005 PDR label for aspirin | |
| DX 2148 | | | | 1997 PDR label for Afrin | |
| DX 2149 | | | | 1997 PDR label for Claritin | |
| DX 2150 | | | | 1998 PDR label for Claritin | |
| DX 2151 | | | | 1997 PDR label for Flonase | |
| DX 2152 | | | | 1998 PDR label for naprosyn | |
| DX 2153 | | | | 1999 PDR label for naprosyn | |
| DX 2154 | | | | 1998 PDR label for Lodine | |
| DX 2155 | | | | 1998 PDR label for Lortab | |
| DX 2156 | | | | 2000 PDR label for Lortab | |
| DX 2157 | | | | 2003 PDR label for Lortab | |
| DX 2158 | | | | 1998 PDR label for Zoloft | |
| DX 2159 | | | | 1999 PDR label for Zoloft | |
| DX 2160 | | | | 2000 PDR label for Zoloft | |
| DX 2161 | | | | 2001 PDR label for Zoloft | |
| DX 2162 | | | | 2002 PDR label for Zoloft | |
| DX 2163 | | | | 2003 PDR label for Zoloft | |
| DX 2164 | | | | 2005 PDR label for Zoloft | |
| DX 2165 | | | | 2000 PDR label for Wellbutrin | |
| DX 2166 | | | | 2000 PDR label for Serzone | |
| DX 2167 | | | | 2000 PDR label for Celexa | |
| DX 2168 | | | | 2001 PDR label for Celexa | |
| DX 2169 | | | | 2001 PDR label for Duratuss | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2170 | | | | 2004 PDR label for Duratuss | |
| DX 2171 | | | | 2001 PDR label for Viagra | |
| DX 2172 | | | | 2002 PDR label for Viagra | |
| DX 2173 | | | | 2004 PDR label for Viagra | |
| DX 2174 | | | | 2005 PDR label for Viagra | |
| DX 2175 | | | | 2001 PDR label for Protonix | |
| DX 2176 | | | | 2001 PDR label for Aciphex | |
| DX 2177 | | | | June 2002 PDR label for Lotronex | |
| DX 2178 | | | | December 2002 PDR label for Lotronex | |
| DX 2179 | | | | 2002 PDR label for Amoxicillin | |
| DX 2180 | | | | 2002 PDR label for Cortisporin | |
| DX 2181 | | | | 2003 PDR label for Hydrocodone | |
| DX 2182 | | | | 2003 PDR label for Prevacid | |
| DX 2183 | | | | 2004 PDR label for Prevacid | |
| DX 2184 | | | | 2005 PDR label for Prevacid | |
| DX 2185 | | | | 2003 PDR label for Coreg | |
| DX 2186 | | | | 2003 PDR label for Plavix | |
| DX 2187 | | | | 2004 PDR label for Plavix | |
| DX 2188 | | | | 2005 PDR label for Plaxix | |
| DX 2189 | | | | 2003 PDR label for Ambien | |
| DX 2190 | | | | 2003 PDR label for Nitro Patch | |
| DX 2191 | | | | 2003 PDR label for Paxil | |
| DX 2192 | | | | 2004 PDR label for Paxil | |
| DX 2193 | | | | 2005 PDR label for Paxil | |
| DX 2194 | | | | 2003 PDR label for Altace | |
| DX 2195 | | | | 2004 PDR label for Altace | |
| DX 2196 | | | | 2005 PDR label for Altace | |
| DX 2197 | | | | 2003 PDR label for Zocor | |
| DX 2198 | | | | 2004 PDR label for Zocor | |
| DX 2199 | | | | 2005 PDR label for Zocor | |
| DX 2200 | | | | 2003 PDR label for Norvasc | |
| DX 2201 | 05/26/06 | MRK-S0420112331 | MRK-S0420112331 | Summary of tables re APPROVe study | |
| DX 2202 | 06/01/06 | MRK-ARQ0006103 | MRK-ARQ0006103 | E-mail from Oxenius re NEJM | |
| DX 2203 | 05/30/06 | MRK-AFN0110063 | MRK-AFN0110063 | Merck letter to NEJM | |
| DX 2204 | | | | Kim letter to public re APPROVe | |
| DX 2205 | | MRK-AIU0327778 | MRK-AIU0327778 | Bresalier letter to NEJM | |
| DX 2206 | | MRK-AFN0159299 | MRK-AFN0159299 | Letter re APPROVe trial | |
| DX 2207 | 05/30/06 | MRK-AFN0110055 | MRK-AFN0110055 | Cover e-mail to 5/30/06 APPROVe letter | |
| DX 2208 | | | | 2004 PDR label for Norvasc | |
| DX 2209 | | | | 2005 PDR label for Norvasc | |
| DX 2210 | | | | 2004 PDR label for NitroQuick | |
| DX 2211 | | | | 2005 PDR label for NitroQuick | |
| DX 2212 | | | | 2004 PDR label for Levitra | |
| DX 2213 | | | | 2004 PDR label for Histussin | |
| DX 2214 | | | | 2004 PDR label of Doxycycline | |
| DX 2215 | | | | 2004 PDR label for Guaifenex PSE | |
| DX 2216 | | | | 2004 PDR label for Histinex | |
| DX 2217 | | | | 2004 PDR label for Prilosec | |
| DX 2218 | | | | 2004 PDR label for Toprol | |
| DX 2219 | | | | 2005 PDR label for Toprol | |
| DX 2220 | | | | 2004 PDR label for Paroxetine | |
| DX 2221 | | | | 2005 PDR label for Paroxetine | |
| DX 2222 | | | | 2005 PDR label for Celebrex | |

September 21, 2006                    50 of 57

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2223 | 7/1/2005 | | | 2005 Celebrex Package Insert | Mason, C. 8; Olson 3; Vogeler 31 |
| DX 2224 | | | | Information card, Cross Section of Artery with Athero. National Cholesterol Education Program | Gannellan 8; Olson 1 |
| DX 2225 | | | | American College of Sports Medicine, Guidelines for Exercise Testing and Prescription, 6th Edition | Grove 9 |
| DX 2226 | | | | Atherosclerosis Diagram | Keep 13 |
| DX 2227 | | | | Comparison of RAMP versus Step Protocols for Exercise Testing in Patients Greater than 60 Years of Age (not included) | Madsen 5 |
| DX 2228 | | | | American Heart Association brochure, "Controlling Your Risk Factors" | Madsen 7; Mason, C., 9; Olson 8 |
| DX 2229 | | | | Predicted METS Table | Symkoviak 15 |
| DX 2230 | | AhlersGMD-00001 | AhlersGMD-0010 | Gordon Ahlers, M.D. Records for Charles Mason | |
| DX 2231 | | Albertson-00001 | Albertson-00001-00023 | Albertsons Records for Charles Mason | |
| DX 2232 | | AltaViewHosp-00001 | AltaViewHosp-00086 | Alta View Hospital Records for Charles Mason | |
| DX 2233 | | AltaViewHospRad-00001 | AltaViewHospRad-00004 | Alta View Hospital Radioloy Records for Charles Mason | |
| DX 2234 | | AncillaryCareMR-0001 | AncillaryCareMR-0003 | Ancillary Care Patient Billing Records for Charles Mason | |
| DX 2235 | | AsscCommerCorp-00001 | AsscCommerCorp-00171 | Associate Commercial Corp. Records for Charles Mason | |
| DX 2236 | | AvnerDennisMD-00001 | AvnerDennisMD-00003 | Dennis Avner, M.D. Records for Charles Mason | |
| DX 2237 | | BBBDentistry-00019 | BBBDentistry-00001 | BBB Dentistry Records for Charles Mason | |
| DX 2238 | | BlackRDDS-00001 | BlackRDDS-00003 | Randy Black, DDS, Records for Charles Mason | |
| DX 2239 | | BryantDrRobert-00001 | BryantDrRobert-00005 | Dr. Robert Bryant Records for Charles Mason | |
| DX 2240 | | CottonwoodCR-00001 | CottonwoodCR-00227 | Cottonwood Hospital Cardiac Rehabilitation Department Records for Charles Mason | |
| DX 2241 | 4/4/2006 | DefResp-00001 | DefResp-00003 | Plaintiff's Deficiency Response | |
| DX 2242 | | FirstHealth-00001 | FirstHealth-00002 | First Health Records for Charles Mason | |
| DX 2243 | | FtSteilaComC-00001 | FtSteilaComC-00001 | Ft. Steilacoom Community College Records for Charles Mason | |
| DX 2244 | | GoldCrossAmb-00001 | GoldCrossAmb-00010 | Gold Cross Ambulance Records for Charles Mason | |
| DX 2245 | | HeartLungInstUT-00001 | HeartLungInstUT-00171 | Heart and Lung Institute of Utah, Inc. Records for Charles Mason | |
| DX 2246 | | IHCSHomeCare-00001 | IHCSHomeCare-00001 | IHC Home Care Services Records for Charles Mason | |
| DX 2247 | | IHCSelectmed-00001 | IHCSelectmed-00055 | IHC Selectmed Records for Charles Mason | |
| DX 2248 | | LabcorpBurlLab-00001 | LabcorpBurlLab-00001 | Lab Corp Burlington Records for Charles Mason | |
| DX 2249 | | LabCorpSLC-00001 | LabCorpSLC-00008 | Lab Corp Salt Lake City Records for Charles Mason | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2250 | | LarsenCDr-00001 | LarsenCDr-00002 | Charles Larsen, M.D. Records for Charles Mason | |
| DX 2251 | | LDSHosp-00001 | LDSHosp-00198 | LDS Hospital Records for Charles Mason | |
| DX 2252 | | LDSHospRad-00001 | LDSHospRad-00005 | LDS Hospital Radiology Records for Charles Mason | |
| DX 2253 | | LifeHeatlhInsNA-00001 | LifeHeatlhInsNA00141 | Life & Health Insurance North American Co. Records for Charles Mason | |
| DX 2254 | | LoeserMDr-00001 | LoeserMDr-00021 | Michael Loeser, M.D. Records for Charles Mason | |
| DX 2255 | | MedcoPhar-00001 | MedcoPhar-00008 | Medco Pharmacy Records for Charles Mason | |
| DX 2256 | | MountainMedImag-00001 | MountainMedImag-00008 | Mountain Medical Imaging Center Records for Charles Mason | |
| DX 2257 | | MtOlymRadGrp-00001 | MtOlymRadGrp-00008 | Mount Olympus Radiology Group Records for Charles Mason | |
| DX 2258 | | NtlPrslRecCtr-00001 | NtlPrslRecCtr-00028 | National Personnel Records Center Records for Charles Mason | |
| DX 2259 | | OgioIntl-00001 | OgioIntl-00025 | Ogio International Records for Charles Mason | |
| DX 2260 | | PathAssocMedLab-00001 | PathAssocMedLab-00012 | Pathology Associates Medical Laboratories Records for Charles Mason | |
| DX 2261 | | PathologySvcs-00001 | PathologySvcs-00003 | Pathology Services Records for Charles Mason | |
| DX 2262 | | PPR-00001 | PPR-01986 | Plaintiff Provided Records for Charles Mason | |
| DX 2263 | | QuanJMD-00001 | QuanJMD-00001 | James Quan, M.D. Records for Charles Mason | |
| DX 2264 | | QuestDiag-00001 | QuestDiag-00006 | Quest Diagnostics Houston Records for Charles Mason | |
| DX 2265 | | QuestDiagInc-00001 | QuestDiagInc-00009 | Quest Diagnostics West Valley Records for Charles Mason | |
| DX 2266 | | QuestDiagLab-00001 | QuestDiagLab-00014 | Quest Diagnostics Denver Records for Charles Mason | |
| DX 2267 | | ResourcMgt-00001 | ResourcMgt-00006 | Resource Management Records for Charles Mason | |
| DX 2268 | | SaltLakeCl-00001 | SaltLakeCl-00008 | Salt Lake Clinic Records for Charles Mason | |
| DX 2269 | | SaltLakeClinic-00001 | SaltLakeClinic-00009 | Salt Lake Clinic Records for Charles Mason | |
| DX 2270 | | SaltLakeClSandy-00001 | SaltLakeClSandy-00019 | Salt Lake Clinic - Sandy Records for Charles Mason | |
| DX 2271 | | SaltLakeCSandyO-00001 | SaltLakeCSandyO-00025 | Salt Lake Clinic - Sandy Office Records for Charles Mason | |
| DX 2272 | | SandyFamPract-00120 | SandyFamPract-00120 | Sandy Family Practice Records for Charles Mason | |
| DX 2273 | | SelectmedPlus-00001 | SelectmedPlus-00055 | Selectmed Plus (PPO) Records for Charles Mason | |
| DX 2274 | | SierraInsGrp-00001 | SierraInsGrp-0002 | Sierra Insurance Group Records for Charles Mason | |
| DX 2275 | | SLCSOSmithSMD-00001 | SLCSOSmithSMD-00002 | Salt Lake Clinic - Sandy Office; Stephen Smith, M.D. Records for Charles Mason | |
| DX 2276 | | SouthDavisCommH-00001 | SouthDavisCommH-00001 | South Davis Community Hopital Records for Charles Mason | |
| DX 2277 | | StMarksHosp-00001 | StMarksHosp-0004 | St. Marks Hospital Records for Charles Mason | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2278 | 4/13/2006 | SuppPlProForm-00001 | SuppPlProForm-00002 | Plaintiff's Supplemental Profile Form | |
| DX 2279 | | SValSurgAssoc-00001 | SValSurgAssoc-00003 | South Valley Surgical Associates Records for Charles Mason | |
| DX 2280 | | SymkoviakGDr-00001 | SymkoviakGDr-00020 | Gary Symkoviak Records for Charles Mason | |
| DX 2281 | | ThiokolChemCEmp-00001 | ThiokolChemCEmp-000054 | Thiokol Chemical Corp. Records for Charles Mason | |
| DX 2282 | | UnitedHlhtCare-00001 | UnitedHlhtCare-00007 | United Healthcare Records for Charles Mason | |
| DX 2283 | | UT1stCredtUnion-00001 | UT1stCredtUnion--00003 | Utah First Credit Union Records for Charles Mason | |
| DX 2284 | | UT1stCredtUnion-00004 | UT1stCredtUnion-00104 | Utah First Credit Union Records for Charles Mason | |
| DX 2285 | | UtahWildlifeRes-00001 | UtahWildlifeRes-00022 | Utah Division of Wildlife Resources Records for Charles Mason | |
| DX 2286 | | VogelerDDr-00001 | VogelerDDr-00374 | Douglas Vogeler, M.D. Records for Charles Mason | |
| DX 2287 | | WrightDrLarryJ-00001 | WrightDrLarryJ-00002 | Dr. Larry Wright Records for Charles Mason | |
| DX 2288 | | ZebrackJDr-00001 | ZebrackJDr-00012 | James Zebrack, M.D. Records for Charles Mason | |
| DX 2289 | | | | Thom, T., et al., "Heart Disease and Stroke Statistics -- 2006 Update: A Report from the American Heart Association Statistics Committee and Stroke Statistics Subcommitee," *Circulation* 2006, downloaded from circaha.journals.org. | |
| DX 2290 | | | | Balady GJ, et al., "Usefulness of Exercise Testing in the Prediction of Coronary Disease Risk Among Asymptomatic Persons as a Function of the Framingham Risk Score," *Circulation* 2004; 110:1920-1925 | |
| DX 2291 | | | | Fletcher GF et al., "*Exercise Standards for Testing and Training* ," Circulation 2001;104:1694-1740. | |
| DX 2292 | | | | Lear SA et al., "Exercise Stress Testing: An Overview of Current Guidelines," Sports Med 1999 May;27(5):295-312. | |
| DX 2293 | | | | Myers J et al., "Exercise Capacity and Mortality Among Men Referred for Exercise Testing," NEJM 2002;346(11):793-801. | |
| DX 2294 | | | | Ciruzi M et al., "Frequency of Family History of Acute Myocardial Infarction in Patients with Acute Myocardial Infarction," Am J Cardiol 1997;80:122-127. | |

September 21, 2006                          53 of 57

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2295 | | | | Colditz GA et al., "A Prospective Study of Parental History of Myocardial Infarction and Coronary Artery Disease in Men," Am J Cardiol 1991;67:933-938. | |
| DX 2296 | | | | Grech ED et al., "Family History as an Independent Risk Factor of Coronary Artery Disease," Eur Heart J 1992;13:1311-1315. | |
| DX 2297 | | | | Hopkins PN et al., "Family History as an Independent Risk Factor for Incident Coronary Artery Disease in a High-Risk Cohort in Utah," Am J Cardiol 1988;62:703-707. | |
| DX 2298 | | | | Lloyd-Jones DM et al., "Parental Cardiovascular Disease as a Risk Factor for Cardiovascular Disease in Middle-Aged Adults:  A Prospective Study of Parents and Offspring," JAMA 2004;291:2204-2211. | |
| DX 2299 | | | | Marenberg ME et al., "Genetic Susceptibility to Death from Coronary Heart Disease in a Study of Twins," N Engl J Med 1994;330:1041-1046. | |
| DX 2300 | | | | Murabito JM et al., "Sibling Cardiovascular Disease as a Risk Factor for Cardiovascular Disease in Middle-Aged Adults," JAMA 2005;294(24):3117-3123. | |
| DX 2301 | | | | Shea S et al., "Family History as an Independent Risk Factor for Coronary Artery Disease," JACC1984;4(4):793-801. | |
| DX 2302 | | | | Yusuf S, "Editorial:  Prevention of Vascular Events Due to Elevated Blood Pressure," *Circulation* 2006;113:2166-2168. | |
| DX 2303 | | | | Peker Y et al., "An Independent Association Between Obstructive Sleep Apnoea and Coronary Artery Disease," Eur Respir J 1999:13:179-184. | |
| DX 2304 | | | | Schäfer H et al., "Obstructive Sleep Apnea as a Risk Marker in Coronary Artery Disease," Cardiology 1999;92:79-84. | |
| DX 2305 | | | | Peker Y et al., "Increased Incidence of Cardiovascular Disease in Middle-Aged Men with Obstructive Sleep Apnea," Am J Respir Crit Care Med 2002;166:159-165. | |

September 21, 2006

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2306 | | | | Hayashi M et al., "Nocturnal Oxygen Desaturation Correlates with the Severity of Coronary Atherosclerosis in Coronary Artery Disease," Chest 2003;124:936-941. | |
| DX 2307 | | | | Ford D et al., "Depression is a Risk Factor for Coronary Artery Disease in Men," Arch Intern Med 1998;158:1422-1426. | |
| DX 2308 | | | | Rozanski A et al., "Impact of Psychological Factors on the Pathogenesis of Cardiovascular Disease and Implications for Therapy," Circulation 1999;99:2192-2217. | |
| DX 2309 | | | | Rugulies R, "Depression as a Predictor for Coronary Heart Disease," *Am J Prev Med* 2002;23(1):51-61. | |
| DX 2310 | | | | Wulsin L and Singal B, "Do Depressive Symptoms Increase the Risk for the Onset of Coronary Disease? A Systematic Quantitative Review," Psychosom Med 2003;65:201-210. | |
| DX 2311 | | | | Öhlin B et al., "Chronic Psychosocial Stress Predicts Long-Term Cardiovascular Morbidity and Mortality in Middle-Aged Men," Eur Heart J 2004;25:867-873. | |
| DX 2312 | | | | Rosengren A et al., "Association of Psychosocial Risk Factors with Risk of Acute Myocardial Infarction in 11 119 Cases and 13 648 Controls From 52 Countries (The INTERHEART Study): Case-Control Study," Lancet 2004;364:953-962. | |
| DX 2313 | | | | M'ller J et al., "Work Related Stressful Life Events and the Risk of Myocardial Infarction. Case-Control and Case-Crossover Analyses within the Stockholm Heart Epidemiology Programme (SHEEP)," J Epidemiol Community Health 2005;59:23-30. | |
| DX 2314 | | | | Rafanelli R et al., "Stressful Life Events, Depression and Demoralization as Risk Factors for Acute Coronary Heart Disease," Psychotherapy and Pyschosom 2005;74:179-184. | |
| DX 2315 | | | | Rowan P et al., "Depressive Symptoms Have an Independent, Gradient Risk for Coronary Heart Disease Incidence in a Random, Population-based Sample," Ann Epidemiol 2005;15:316-320. | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|------|------|-------------|-----------|-------------|------------|
| DX 2316 | | | | Bremmer MA et al., "Depression in Older Age is a Risk Factor for First Ischemic Cardiac Events," *Am J Geriatr Psychiatry* 2006 Jun; 14(6):523-30. | |
| DX 2317 | | | | Dincer HE, O'Neill W, "Deleterious Effects of Sleep-Disordered Breathing on the Heart and Vascular System," *Respiration* 2006;73(1):124-30. | |
| DX 2318 | | | | Parish JM, Somers VK, "Obstructive Sleep Apnea and Cardiovascular Disease," *Mayo Clin Proc* 2004 Aug;79(8):1036-1046. | |
| DX 2319 | | | | Parissis JT et al., "Depression in Coronary Artery Disease: Novel Pathophysiologic Mechanisms and Therapeutic Implications," *Int J Cardiol* 2006 Jul 3; epub ahead of print. | |
| DX 2320 | | | | Esch, Tobias, and George B. Stefano, Gregory L. Fricchione, Herbert Benson. "Stress in cardiovascular diseases." Med Sci Monit, 2002; 8(5): RA93-101. | |
| DX 2321 | | | | Jiang, W., et al., "Depression and Heart Disease Evidence of a Link, and its Therapeutic Implications", CNS Drugs 2002: 16 (2): 111-127. | |
| DX 2322 | | | | Zellweger, M.J., et al. "Coronary Artery Disease and Depression," European Heart Journal (2004) 25, 3-9. | |
| DX 2323 | | | | Thomas, A.J., et al. "Depression and Vascular Disease: what is the relationship?", Journal of Affective Disorders 79 (2004) 81-95. | |
| DX 2324 | | | | Shimbo, D., et al., "Negative Impact of Depression on Outcomes in Patients with Coronary Artery Disease: Mechanisms, Treatment, Considerations and Future Directions," Journal of Thrombosis and Haemostasis, 3: 897-908. | |
| DX 2325 | | | | Papademetriou, V., MD., et al., "Transient Coronary Occlusion with Mental Stress", AM Heart J 1996;132:1299-1301. | |
| DX 2326 | | | | Januzzi, J., MD; et al, "The Influence of Anxiety and Depression on Outcomes of Patients with Coronary Artery Disease," Arch Intern Med/Vol. 160, July 10, 2000. | |

September 21, 2006

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Dep. Ex. # |
|---|---|---|---|---|---|
| DX 2327 | | | | Strike, P, MRCP and Steptoe, A., DPhh, "Behavioral and Emotional Triggers of Acute Coronary Syndromes:  A Systematic Review and Critique," Psychosomatic Medicine 67:179-186 (2005). | |
| DX 2328 | | | | Tofler, G., MB, et al., "Analysis of Possible Triggers of Acute Myocardial Infarction (The MILIS Study), The American Journal of Cardiology, Volume 66. | |
| DX 2329 | | | | Vitaliano, P., Ph.D., et al., "A Path Model of Chronic Stress, the Metabolic Syndrome, and Coronary Heart Disease," Pscyhosomatic Medicine 64:418-435 (2002). | |
| DX 2330 | | | | Any additional records relating to Charles Mason received after this filing | |

September 21, 2006                    57 of 57