*Guest Lectures*

- Cristina Sanders M.S. "Alternative Approach to Time-Dependent Covariates in Survival Analysis" May 2000
- Anita Deswal M.P.H. "Impact of Race on Health Care Utilization and Outcomes in Veterans with Congestive Heart Failure" December 2002.
- Yumei Cao M.S. "Application of Run Theory Analysis to Visit Adherence in Clinical Trials" May 2003.
- Alubumi Akiwumi M.S. Epidemiology"Comparison Between Mexican-Americans and Non-Hispanic Whites of Destimationa and Disability at Hospital Discharge Among First Ischemic Stroke Survivors. The Brain Attack Surveillance in Corpus Christi (BASIC). May 2004
- Tracie Gardner Ph.D. (Epidemiology). Evaulation of Mycobacterium Avium Complex Lung Disease in Women. May 2004
- Janet Sterner PhD (Epidemiology). Expressive Writing as a Presurgical Stress Management Intervention in Breast Cancer. May 2004.
- Jennifer Jean Wood PhD (Epidemiology). Are Functional and Genetic Components of Platelets Linked to Coronary Artery Disease: A Case-Control Study. May 2004.
- Benjamin-Garner, PhD(Epidemiology). Effect of Maternal Weight Status on the Relationship Between Prenatal Smoking and Infant Birth Weight. May 2005.
- Kymberlie Sterling. PhD (Community Health Sciences) Predicting Adolescent Intention to Continue Smoking. May 2005.

## Guest Lectures

1. **"Contrasting Community Trials - A Comparison of MRFIT and HDFP"**: Baylor Cardiology Research Program (1 lecture in May, 1988)
2. **"Multicenter Clinical Trials - Topics in Epidemiology Course"** (Dr. Labarthe) (2 lectures in March, 1988)
3. **"Brownian Motion and Clinical Trials"**:Brownbag lecture: January 20, 1989
4. **"General Linear Model and Hypothesis Testing"**: Baylor Cardiology Research Program (1 lecture in May, 1988)
5. **"Bayesian Analysis of the Reproductive Cycle"** University of Texas School of Medicine (1 lecture, February 28, 1989)
6. **"Multicenter Clinical Trials"** Topics in Epidemiology Course (Dr. Labarthe) (1 lectures in May, 1989)
7. **"Significance Testing - Statistics in Medicine Course"** (Dr. Glasner) (1 lecture in October, 1989)
8. **"Cardiovascular Disease"** The Natural History of Disease Course (1 lecture in October, 1989)
9. **"Repeated Measure Designs with Missing Observations"** Biometry Seminar (1 lecture, October, 1989).
10. **"Biostatistics: Uses and Abuses in Clinical Trials"**: Cardiology Department, Baylor College of Medicine (5 lectures, October 1990 - December 1990)
11. **"Physician Quality Control"**: Behavioral Sciences Lecture (July 1991)
12. **"Run Theory and the Prediction of Droughts"**: Environmental Sciences Lecture (September 1991)
13. **Host for Joint Clinical Coordinating Center Meeting**: UTSPH -November 18-20, 1991

M007C80390

14. **"Design Aspects of the NitroDur Trial"** Cardiology Fellow Research Forum Baylor College of Medicine (2 lectures, December, 1993).
15. **"Statistical Theory, Bayesian Analysis and Public Health"** UTSPH (June, 1993)
16. **"Design Aspects of the SAVE Trial"** Cardiology Fellow Research Forum Baylor College of Medicine (2 lectures, April, 1994)
17. **"The Trouble with Terfenedine - Seldane, Safeguarding the Population, and the Policy Maker's Dilemma"** Opportunities in Biostatistics Workshop 1994.
18. **"Advances in Stochastic Run Theory"** Rice University, February, 1995
19. **"The Carvedilol Controversy"**Baylor University School of Medicine, June, 1996
20. **"Clinical Trial Fundamentals"** National Institute of Aging Summer Institiute for Research July 21, 1996.
21. **"Results of the CARE Trial"**Invited Lecture International Meeting of Internists Bogota, Columbia October 14, 1996.
22. **"Results of the CARE Trial"**Invited Lecture Cardiology Spanish Society Annual Congress Tenerife, Spain October 30, 1996.
23. **"Advances in Stochastic Run Theory"** UTSPH December, 1996.
24. **"Clinical Trial Methodology.** UTSPH, February, 1997.
25. **IMDUR II- Congestive Heart Failure** New York City, New York Schering-Plough Pharmaceuticals March 24-25, 1997.
26. **Clinical Trial Design Innovations –ALIVE** Invited Discussant Baylor College of Medicine March 31, 1997.
27. **IMDUR II- Angina Pectoris** New York City, New York Schering-Plough harmaceuticals May 22-23, 1997. Calcium Channel Blockers – The State of the Science Invited Discussant San Francisco. May 28, 1997.
28. **Sample Size Guidelines Invited Lectures.** Texas Southern University. November 14, 21, 1997
29. **F.D.A. and Research Issues** Nobel Laureate Lectureship. McMurray University September 10, 1998
30. **Keynote Address. Evidence Based Medicine** Conference Texas A & M Medical School March 23, 1999.
31. **Anorexigens and Health Outcomes.** Baylor Noon Research Conference. April 7  -  April 14  1999. The Legal System and Medicine – Panel Discussion UT School of Public Health April 14 1999.
32. **Keynote Address Biostatistics and Evidence Based Medicine.** Alpha One Foundation June 20, 1999.
33. **Lecture – Statistical Reasoning in Medicine.** University of Texas Medical School February 23,  2000.
34. **Keynote Address –Midwest Biopharmaceutical Statistics Workshop.** Muncie Indiana May, 2000
35. **Lecture – Clinical Trial Methodology** Baylor Medical School August, 2000.
36. **Type I Error Allocations.** Drug Information Agency. March 14, 2001. Savannah, Ga.
37. **Allocating Alpha for Dependent Hypothesis Testing.** Joint Statistical Meeting.August 8, 2001.  Atlanta, Ga.
38. **Introduction to Probability.** University of Texas at Brownsville. January 2002
39. **Multiple Selection Process in Regression Analysis** – University of Texas at El Paso. February 2002.

M007C50391

40. **The Drug Approval Process. Perspective of an F.D.A. Advisory Committee Member.** HCASA. Rice University. Houston. March 2002.
41. **Guidelines for Clinical Trial Design and Execution.** The Society of Gynecologic Oncologists. Miami. March 2002.
42. **Multiple Analyses Issues in Clinical Trials.** COTS. Houston, Texas, April 2002.
43. **Clinical Trial Methodology and Interpretation:** Research Fellow Graduate Program. Houston. August 2002.
44. **Cardiology Grand Rounds.** Brigham and Womens Hospital, Harvard University, October 2002.
45. **MD Anderson Cardiology Grand Rounds.** MD Anderson Cancer Center. February 2003.
46. **Introduction to Clinical Trials.** UTSPH Houston. July 2002.
47. **Heart Teaching Day Lecture.** "Simple Interpretation of Complex Clinical Trials. Plattsburgh, New York, March, 2003.
48. **Clinical Trial Methodology and Interpretation:** Research Fellow Graduate Program. Houston. July 2003.
49. **Introduction to Clinical Trials.** UTSPH Houston. July 2003
50. **Alpha Allocation in the Analysis of Combined Endpoints in Clinical Trials.** Joint Statistical Meetings. San Francisco. August 7, 2003.
51. **Lecture in Research Principles.** UTSPH. July 2004.
52. **Professionalism for the Junior Statistician,** JSM. Toronto August 11, 2004.
53. **Ximelogatran. Introduction.** Baylor College of Medicine, September 23, 2004
54. **Ximelogatran. Efficacy.** Baylor College of Medicine, September 29, 2004
55. **Ximelogatran. Adverse Events.** Baylor College of Medicine, October 7 2004
56. **Dependence in Subgroup Analyses.** Pfizer Corporation, November 11, 2004.
57. **Hyperdependence in Clinical Trial Analyses:** Pfizer Corporation, November 11, 2004
58. **Professionalism in Science:** Pfizer Corporation, November 12, 2004
59. **Professionalism in Science:** Texas A&M Rural School of Public Health, November 19, 2004.
60. **Professionalism in Science:** Lousiana State University , New Orleans, Louisiana, January 2005.
61. **Professionalism in Science:**MD Anderson Cancer Center, Houston, Texas, February 2005.
62. **Statistical Reasoning in Medicine.** UTSPH. Houston, Texas, March 31, 2005.
63. **Multiple Analyses in Clinical Trials:** The IMPAACT Meetings. May 31, 2005
64. **Statistical Reasoning in Medicine** UBAylor College of Medicine: Cardiology Division June, 2005.
65. **Finding Your Way in Science:**MD Anderson Cancer Center, Houston, Texas, February 2005.
66. **An Honor to Treat:** Biostatistics Seminar. September 13, 2005.
67. **Public Health versus Mathematical Modeling:** Dangerous Asynchrony. University of Southern Florida. October 4, 2005.
68. **Public Health –** Mathematical Modeling Asynchrony: University of Houston. November 2, 2005.
69. **Sample Size Considerations in Phase II Clinical Studies:** Methodist Hospital.January 13, 2006
70. **FDA – A House Divided:** Biostatistics Seminar: UTSPH – January 17, 2006

M007C50392

## Community Service
### Government

1. **National Heart, Lung, and Blood Institute SCOR Site Visit Renin-Angiotensin System in Hypertension:** New York City, New York October 25-27, 1989.

2. **National Heart, Lung, and Blood Institute SCOR Site Visit Myocardial Remodeling in Ventricular Enlargement** Chicago Illinois January 25-28, 1989.

3. **National Heart, Lung, and Blood Institute SCOR Site Visit Review of Coordinating Center Proposals in the Cooperative Sickle Cell Trial** Bethesda, Maryland September 29-30, 1988.

4. **National Heart, Lung, and Blood Institute SCOR Site Visit** Coronary and Vascular Disease Baltimore Maryland December 21-23, 1988.

5. **National Heart, Lung, and Blood Institute SCOR Pulmonary Disease Site Review** Chicago: January 1988.

6. **National Heart, Lung, and Blood Institute** Grant Review PEPI Program Bethesda, Maryland July, 1987.

7. **National Heart, Lung, and Blood Institute SCOR Site Visit Sickle Cell Center Site** Review Boston, Massachusetts:May, 1987.

8. **National Heart, Lung, and Blood Institute Application Review.** Ischemia Prevention Trial: Bethesda, Maryland June, 1990.

9. **National Heart, Lung, and Blood Institute SCOR Reverse Site Visit** Atherosclerotic SCOR Program for The Johns Hopkins University Bethesda, Maryland June, 1991.

10. **National Heart, Lung, and Blood Institute SCOR Parent Review Committee** Sickle Cell SCOR Program Bethesda, Maryland November, 1991.

11. **National Institutes of Health Superfund Grant Review** Research Triangle Raleigh, North Carolina October, 1991

12. **National Heart, Lung, and Blood Institute SCOR Parent Review Committee Atherosclerotic SCOR Program** Bethesda, Maryland August, 1991

13. **National Heart, Lung, and Blood Institute SCOR Reverse Site Visit Atherosclerotic SCOR Program for University of Washington** Portland, Oregon July, 1991.

14. **National Heart, Lung, and Blood Institute SCOR Reverse Site Visit – Atherosclerotic SCOR Program for University of San Francisco** Portland, Oregon July, 1991.

15. **National Heart, Lung, and Blood Institute SCOR Reverse Site Visit** Atherosclerotic SCOR Program for Washington University Bethesda, Maryland June, 1991.

16. **National Heart, Lung, and Blood Institute SCOR Reverse Site Visit** Atherosclerotic SCOR Program for Columbia University Bethesda, Maryland June, 1991.

17. **National Heart, Lung, and Blood Institute SCOR Reverse Site Visit**

18. Atherosclerotic SCOR Program for University of Chicago Bethesda, Maryland June, 1991.

19. **National Heart, Lung, and Blood Institute Application Review** Psychophysiology of Ischemia The Asymptomatic Ischemia Prevention Trial:Bethesda, Maryland May, 1991.

20. **National Heart, Lung, and Blood Institute SCOR Parent Committee** Atherosclerosis SCOR Program Bethesda Maryland April, 1991

21. **National Heart, Lung, and Blood Institute SCOR Site Visit Sickle Cell Center Site** Review National Institutes of Health - Emory University, Atlanta May 1992.

M007C50393

22. **National Heart, Lung, and Blood Institute SCOR Site Visit Sickle Cell Center Site Review** National Institutes of Health Columbia University, New York CityMarch 1992.

23. **National Institutes of Health for Emory University**Emory University, Bethesda; October, 1993.National Institute of Aging Study Section- Reverse Site Visit of the ACTIVE ProtocolBethesda MarylandJune 1-2, 1993.

24. **Stroke Prevention Trial in Sickle Cell Anemia Data and Safety Monitoring Committee** Bethesda, MarylandNovember, 1994

25. **National Institutes of Health Superfund Grant Review**Research TriangleRaleigh, North CarolinaOctober, 1994.

26. **National Institutes of Health Research Center in Minority Institutions Site Visit** Charles R. Drew Medical Center  Los Angeles, California August 21-24, 1994

27. **National Institute of Aging Study Section** Bethesda, Maryland June 6-7, 1994

28. **National Heart, Lung, and Blood Institute Coordinating Center Review** Bethesda, Maryland March 9-10, 1994.

29. **National Institute of Aging Study Section**Bethesda, MarylandMarch 6-7, 1994.**Member, Data, Safety and Monitoring Board**Toxicity of Lead in Children Trial 1993-1995 - National Institute of Environmental Health Sciences

30. **National Heart, Lung, and Blood Institute SCOR Contract Review - Pediatric Component of the Cooperative Sickle Cell Disease Center Program Stroke Prevention Trial in Sickle Cell Anemia Data and Safety Monitoring Committee** Bethesda, MarylandOctober, 1995.

31. **National Institute of Aging Study Section**Bethesda, Maryland October, 1995.

32. **CardioRenal Advisory Board Member 1995-present.Ibutilide for Treatment of Atrial FibLabeling Criteria for Antihypertensive Agents** Bethesda, MarylandOctober, 1995.

33. **CardioRenal Advisory Board Member 1995-present.Nitric Oxide Therapy and PPHN Syndrome.** Bethesda, MarylandAugust, 1995

34. **National Institute of Aging Study Section** Bethesda, MarylandJune, 1995.

35. **Member, Data, Safety and Monitoring Board MeetingToxicity of Lead in Children Trial - National Institute of Environmental Health Sciences**Research Triangle, North CarolinaMay, 1995

36. **Stroke Prevention Trial in Sickle Cell Anemia Data and Safety Monitoring Committee** Bethesda, MarylandMay, 1995.

37. **National Institute of Aging Study Section**Bethesda, MarylandMarch, 1995.

38. **Data, Safety and Monitoring Board MeetingToxicity of Lead in Children Trial - National Institute of Environmental Health Sciences**Newark,  New JerseyFebruary, 1995

39. **Stroke Prevention Trial in Sickle Cell Anemia Data and Safety Monitoring Committee** Bethesda, MarylandNovember, 1995

40. **FDA CardioRenal Advisory Board Member** Calcium Channel Blocking AgentsBethesda, MarylandJanuray, 1996

41. **Stroke Prevention Trial in Sickle Cell Anemia Data and Safety Monitoring Committee** Bethesda, MarylandApril, 1996.

42. **National Institute of Aging Study Section**Bethesda, MarylandMarch, 1996

43. **National Institute of Aging Site Visit - Temple University**Philadelphia, Pa.April, 1996

44. **FDA CardioRenal Advisory Board Meeting** Carvedilol - Digoxin LabellingBethesda, MarylandMay, 1996

M007C50394

45. **National Institute of Aging Study Section**Bethesda, MarylandJune, 1996
46. **FDA CardioRenal Advisory Board Meeting** Training Sessions Bethesda, MarylandAugust, 1996
47. **National Institute of Health Grant Review**Lung Volume Reduction Clinial Trial for EmphysemaBethesda, Maryland September, 1996
48. **National Institute of Aging Study Section**Bethesda, Maryland October,  1996
49. **FDA CardioRenal Advisory Board Meeting** Rockville, Maryland Recommendations for FDA decisions based on drug safety and efficacy October, 1996
50. **National Institute of Aging Study Section**Bethesda, Maryland October, 1996.
51. **Stroke Prevention Trial in Sickle Cell Anemia Data and Safety Monitoring Committee** Bethesda, MarylandNovember, 1996
52. **Data, Safety and Monitoring Board Meeting**Toxicity of Lead in Children Trial - National Institute of Environmental Health SciencesCincinnati, Ohio December, 1996
53. **TLC Data Safety and Monitoring Board Meeting with Director** National Institutes of Enviromental Health ServicesResearch Triangle, North CarolinaFebruary, 1997
54. **FDA CardioRenal Advisory Board Meeting** Extending the Professional Indications for Aspirin UseBethesda, Maryland Recommendations for FDA decisions based on drug safety and efficacyJanuary, 1997
55. **FDA Statisticians Meeting** Bethesda, MarylandFebruary, 1997
56. **FDA CardioRenal Advisory Board Meeting** Professional Approval Considerations for Bidil, Carvedilol, Mebipridil, and Integrelin Bethesda, Maryland Recommendations for FDA decisions based on drug safety and efficacyFebruary 27-28, 1997
57. **National Institute of Aging Study Section** Bethesda, Maryland March 4, 1997
58. **Data, Safety and Monitoring Board Meeting**Toxicity of Lead in Children Trial - National Institute of Environmental Health Sciences** Research Triangle, North Carolina March, 24, 1997
59. **NIH Protocol Review Committee – DASH 2**Bethesda, MarylandApril 16, 1997.
60. **NHLBI Sickle Cell SCORE Parent Committee**Bethesda, MarylandMay 14-16, 1997
61. **Stroke Prevention Trial in Sickle Cell Anemia Data and Safety Monitoring Committee** Bethesda, Maryland May, 1997
62. **National Institue of Aging Study Section** Meeting Bethesda, MarylandJune, 1997
63. **CardioRenal Advisory Panel Meeting** – Food and Drug AdministrationBethesda, Maryland Recommendations for FDA decisions based on drug safety and efficacyJune 26-27, 1997
64. **Stroke Prevention Trial in Sickle Cell Anemia Data and Safety Monitoring Committee** Bethesda, Maryland August, 1997
65. **CardioRenal Advisory Panel Meeting** – Food and Drug AdministrationBethesda, Maryland Recommendations for FDA decisions based on drug safety and efficacy October 22-23, 1997
66. **CardioRenal Advisory Panel Meeting** – Food and Drug AdministrationBethesda, Maryland Recommendations for FDA decisions based on drug safety and efficacyJanuary, 1998
67. **CardioRenal Advisory Panel Meeting** – Food and Drug Administration Bethesda, Maryland Recommendations for FDA decisions based on drug safety and efficacyApril 1998
68. **Guess Member  - Blood Products Advisory Panel Meeting** – Food and Drug AdminstrationBethesda, Maryland

M007C50395

69. Recommendations for FDA decisions based on drug safety and efficacyJune, 1998
70. CardioRenal Advisory Panel Meeting – Food and Drug AdministrationBethesda, Maryland Recommendations for FDA decisions based on drug safety and efficacyJuly 1998.
71. CardioRenal Advisory Panel Meeting – Food and Drug AdministrationBethesda, Maryland – Recommendations for FDA decisions based on drug safety and efficacyOctober 1998
72. CardioRenal Advisory Panel Meeting – Food and Drug AdministrationBethesda, Maryland Recommendations for FDA decisions based on drug safety and efficacyJanuary 1999
73. CardioRenal Advisory Panel Meeting – Food and Drug AdministrationBethesda, Maryland – Recommendations for FDA decisions based on drug safety and efficacyApril 1999
74. DSMB Member  ACTION Clinical Trial.
75. Duke Clinical Research Center Research in Acute Coronary Syndrome College Park,MarylandAugust, 1999
76. TLC Data Safety and Monitoring Board Meeting Boston, MassachusettsJanuary, 2000
77. TLC Data Safety and Monitoring Board Meeting with Director National Institutes of Enviromental Health ServicesResearch Triangle, North Carolina May, 2000
78. NHLBI Grant ReviewBethesda, MarylandNovember, 2000
79. NIA Grant Review.Washington DCAugust, 2001
80. Statistical Consultant to Advisory Committee FDA Bethesda, Maryland – Scheduled September 11, 2001.
81. Nomination: F.D.A. Advisory Committee on Pharmaceutical Science
82. Statistical Consultant to Oncology Advisory Committee FDA Silver Springs Maryland. December 6, 2001.
83. FDA Advisory Committee Meeting. Pharmaceutical Sciences. November 28-29, 2001.
84. FDA Advisory Committee Meeting. Pharmaceutical Sciences. May, 2002.
85. FDA Advisory Committee Meeting. Pharmaceutical Sciences. October 22-23, 2002.
86. NHLBI DSMB –ACTION Clinical Trials; February 2003
87. FDA Advisory Committee Meeting. Pharmaceutical Sciences. March, 2003.
88. FDA Advisory Committee – Pharmaceutical Sciences. April 2003.
89. FDA Statisticians Meeting – Bethesda, May 2003.
90. National Youth Leadership Forum – Houston, July 2003
91. Clinical Scientist Training Program Lecture – Houston, July 2003
92. FDA Advisory Committee — Pharmaceutical Sciences. October 2003
93. NHLBI DSMB Meeting – Sickle Cell Consortium. Bethesda. November 2003.
94. NHLBI ATION DSMB Meeting – Rockville MD, December, 2003
95. Presentation- 60th Deming Conference – December 2005..
96. Caffeinol DSMB Meeting – Houston, Tx February 2004
97. Argatroban DSMB Meeting – Houston, Tx February 2004
98. National Youth Leadership Forum – Houston, July 2004
99. Clinical Scientist Training Program Lecture – Houston, July 2004
100. ACTION DSMB Meeting – Bethesda Maryland – December 2004.
101. Data Safety and Monitoring Meeting – Berlex  Pharmaceuticals – December 2004.
102. Cooperative Program for Sickle Cell Disease DMC Meeting ; Bethesday, June 2005.
103. ACTION DSMB Meeting – Bethesda Maryland – June 2005.

M007CS0396

104. **Clinical Scientist Training Program Lecture** – Houston, July 2005
105. **National Youth Leadership Forum** – Houston, July 2005.
106. **ODDIS Clinical Trial DMC:** 2005

## Community Service
### Nongovernment

1. **Publications Studies Committee** Cholesterol and Recurrent Events Clinical Trial 1989-present.
2. **Ancillary Studies Committee** Cholesterol and Recurrent Events Clinical Trial 1989-present.
3. **Publications  Committee** Survival And Ventricular Enlargement Clinical Trial 1987-present.
4. **Behavioral Assessment Subcommittee Member:**Systolic Hypertension in the Elderly Program  National Heart, Lung, and Blood Institute sponsored clinical trial: June 1987-1993.
5. **Statistical Analysis of Reproductive Cycle:**Texas Foundation for Research in Reproductive Medicine, Nov 1988.
6. **Yag Laser and Retinal Detachments** Department of Ophthalmology, Baylor College of Medicine Spring, 1989.
7. **Incidence Rate of Lesch Nodules in Neurofibromatosis** Department of Ophthalmology, Baylor College of Medicine Fall, 1989.
8. **CHAIR: Quality Control Session of Society of Clinical Trials meeting:** Minneapolis, Minn.May 16-May 18, 1989.
9. **Development of Sampling Frame for Ophthalmologist Survey** Department of Ophthalmology, Baylor College of Medicine Fall, 1989.
10. **Design of the PREFER Trial:** Cornell University Medical College,New York City, NY September 1990.
11. **Design of the HEART Trial:** Upjohn Pharmaceutical Boston, MA October,1991.
12. **Design of the PREFER Trial**Bristol Meyer Squibb Princeton, New Jersey October, 1991.
13. **Protocol Design Committee** The NitroDur Study 1991.
14. **Protocol Design Committee**HEART Clinical Trial 1991.
15. **Publications Committee** *Cholesterol and Recurrent Events Clinical Trial* Clinical Trial 1991-present.
16. **Executive Committee -Cholesterol and Recurrent Events Clinical Trial Clinical Trial** 1990-1996.
17. **Ancillary Studies Committee** Cholesterol and Recurrent Events Clinical Trial Clinical Trial 1990-1996.
18. **Publications Committee** Cholesterol and Recurrent Events Clinical Trial Clinical Trial 1990-1996.
19. **Seldane and Arrhythmias:**Marion Merrell DowAugust 1992-March, 1994.
20. **Consultant** Schering Plough Pharmaceutical - NitroDur Study January 1993 – 1996.
21. **Consultant Biostatistician Research Centers in Minority Institutions** (RCMI). Texas Southern University.
22. **Chairman NRAC RCMI Committee.** Texas Southern University.
23. **Consultant Proctor and Gamble** Review of SupraVentricular Arrhythmia Studies.

M007C50397

24. **Consultant Pfizer Review of Zaprasidone** –QTc IssuesMemberHuman Safety Board for the Kansas Claude D. Pepper Oder AmericansIndependence Center,

25. **Consultant - Osuta Pharmaceutical:-** Efficacy and Safety of Vesnarinone March, 1994.

26. **Consultant - Marrion Merrel Dow**The NICODERM StudySeptember, 1995 - February 1996.

27. **Advisory Board Member.** UTHSC  Center for Research and Evaluation of Alternative Medicine (1995-present).

28. **Consultant - 3M Pharmaceuticals** Causality in Clinical Research May, 1995 – present.

29. **Consultant -Searle Pharmaceuticals** Clinical Trial Design for Calcium Channel Blockers May, 1995.

30. **Consultation: Endpoint Ascertainment in Raynaud's Phenomena Study**Berlix Pharmaceutical New Jersey April, 1996.

31. **Consultation: Clinical Trial Event Rates and Stochastic Curtailment** Schering A.G.Berlin, Germany April 1996.

32. **Consultation: Clinical Trial Event Rates and Stochastic Curtailmen t**Schering A.G.Budapest, Hungary May 1996.

33. **Chairman - Data and Safety Monitoring Board Committee 92045 European Study**Berlix Pharmaceuticals.

34. **Consultation: Independence of Clinical Trials with Overlapping Investigator Sets** Cytogen Pharameuticals Summer, 1996.

35. **Consultant-Schering-Plough Pharmaceuticals IMDUR II in  Heart Failure** New York City, New York March, 1997.

36. **Consultant-Schering-Plough Pharmaceuticals IMDUR II in  Ischemic Heart Disease** New York City, New York May, 1997.

37. **Consultant-AVCO Corporation Consensus Statement on Calcium Channel Blockers** San Francisco, California May, 1997 CARE presentation:

38. **Results of CARE** Cadiz, Spain,  December, 1997.

39. **Consultant - Zaprasidone and  QTc prolongation** Pfizer January, 1998.

40. **Consultant - Antiarrhythmic Agents and Study Design** Proctor and Gamble February, 1998.

41. **Consultant - Interpretation of the *CAPRIE* Trial** The Weinberg GroupMarch, 1998.

42. **Consultant – Interpretation of QTC Data for Antibiotic**Hoerst – Marion –Rousel December 1998.

43. **Consultant – QTC Data and Ziprasidone** Pfizer 1998

44. **Consultant – Interpretation of QTC Data for Antibiotic.**Hoerst – Marion –Rousel December 1998

45. **Consultant – Interpretation of QTC Data for Antibiotic** Hoerst – Marion –RouselJune 1999

46. **Consultant – QTC Data and Ziprasidone**Pfizer - ChicagoJune 1999

47. **Consultant – Orion-Abbott Levosimedrin** – New York City June 1999

48. **Consultant – Orion–Abbott Levosimedrin** – London September 1999

49. **Consultant – Pfizer** Zeldox – New York City March 2000

50. **Chairman – Data and Safety Monitoring Board** –INSPIRE 2000

51. **Consultant – FDA Advisory Committee Preparation** AdvantisJune  2000

52. **Consultant –  Coronary Ischemia** Berlex Industries August 2000

53. **Consultant – FDA Advisory Committee Preparation** Adventis New York City, September, 2000

M007CS0390B

54. **Consultant – FDA Advisory Committee Preparation** Aventis New York City October, 2000
55. **INSPIRE Data and Safety Monitoring Committee Meeting** New Orleans November, 2000
56. **Consultant – Approvability and Labeling Issues**Astra Zeneca Philadelphia November, 2000
57. **INSPIRE Data and Safety Monitoring Committee Meeting** New Orleans March, 2001.
58. **Angina Data Safety and Monitoring Board** MeetingBerlex Pharmaceuticals New Jersey May, 2001.
59. **Consultant** – Angioedema in Clinical TrialsAventis New Jersey April, 2001.
60. **Consultant** – Advisory Committee – Diovan, New Jersey, September, 2001
61. **Medtronics- Steering Committee Membership** Define AF Trial June – Aug 2001.
62. **Chair DSMB Meeeting** – INSPIRE Clinical Trial. Houston, December 11, 2001
63. **Chair DSMB Meeeting** – INSPIRE Clinical Trial. Houston, June, 2002.
64. **University of Alabama Site Visit** – October 25, 2002
65. **Berlex Consultancy** – Chicago, IL November 19, 2002.
66. **ACRI Coordinating Center Site Visit for INSPIRE** – November 26, 2002
67. **Data Safety and Monitoring Board Committee Meeting** –INSPIRE February 20, 2003
68. **Berlex Data and Safety Monitoring Board Meedint** – New Jersey – May 12, 2003.
69. **Multi-Cultural Ethics Panel** – Moderation. April 25, 2003.
70. **National Youth Leadership Speaker** : July 2003.
71. **Consultant _ IMPACT Survey:** National Medical Association: November 2003.
72. **Consultant** –Defibrillator Registry: November 2003.
73. **Consultant** – Sankyo ACAT Study: Boston: November 2003.
74. **DSMB Meeting** – Berlex Pharmaceuticals. New Jersey, November 2003.
75. **DSMB Meeting** – Berlex Pharamceurticals. New Jersey, Janauary 2004.
76. **Study Planning Meeting**– Berlex Pharamceurticals. New Jersey, January 2004.
77. **Principles of Clinical Research:** MD Anderson Houston, April 2004.
78. **National Youth Leadership Speaker** : July 2004..
79. **Consultant** – Astra Zenica. Mock Advisory Committee Meeting – August 2004.
80. **Neurodiagnostic Proteomics** – Consultant Power 3 Medical, September 2004-2005
81. **CHAIR:** National RCMI Advisory Committee Meeting May 19, 2005
82. **Consultant** – Fujisawa. 2005.
83. **National Youth Leadership Speaker** : July 2005.
84. **CSCC DSMB Sickle Cell Disease:** Washington DC. July 13, 2005
85. **Treating Physician:** Houston AstroDome-Reliant Arena. Hurricane Katrina Evacuees. September 2005.
86. **CHAIR:** National RCMI Advisory Committee Meeting – November 1, 2005
87. **Consultant Vasogen:** ACCLAIM Closeout Meeting – November 2005
88. **CHAIR:** National RCMI Advisory Committee Meeting – January 2006
89. **Consultant:** Astellas Pharmaceuticals: Post INSPIRE Work – August 2005-March 2006.

## Programming Technologies

ACCESS Database Development
.NET database development using ASP.Net, VB.NET, ADO.NET and Microsoft SQL 2000 Server

M007C50399

## School Activities

**Internal Service to School of Public Health**
SPH Biometry Convener 2002-2004.
SPH Financial Aid Committee - Chairman 1992-1995.
SPH Admissions Committee- 1990-present.
SPH Minority Action Committee (1987-1991).
SPH Biometry Student Financial Aid (1987-1991).
SPH Biometry Department Student Recruiting (1987-1988).
SPH Strategic Planning Committee (1988).
SPH Biometry Convener 2001-2003.
SPH Faculty Affairs Committee 2001-2003.
SPH Faculty Search Committee - Quantitative Behavioralist – 1994.
SPH Faculty Search Committee - Epidemiologist – 1994.
UT Dental Branch Dean Search – 1995.
SPH Faculty Search Committee - Biometrist – 1996.
SPH FacuIlty Search Committee – Dallas MPH Program – 1998-2000.
SPH Faculty Search Committee – Cardiovascular Epidemiology 2001.
SPH Regional Campus Search Committee – Biometry.
SPH Information Technology Manger Search Committee – 2002.
SPH Faculty Self Study Reaccreditation Team – 2002-2004.
SPH Faculty Chair-Elect 2003-2004.
SPH Faculty Council 2004-2006.
SPH Faculty Search Committee Biostatistics 2004-2005.
SPH Faculty Chair 2005
SPH Faculty Search Committee Epidemiology 2005
SPH Faculty Peer Review Redesign Committee 2005
SPH Six Year Review Committee 2005
SPH Tenure and Promotion Coordinator 2005.
SPH Immediate Past Faculty Chair 2005
HSC InterFaculty Council 2005-2006

**Other**
**Medical Quality Control Review.** *MediClinic* Incorporated 1990-1991
**Physician.** *MediClinic* Incorporated 1984-1992.
Expert Witness Activity 1999-2005:

M007C50400

Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Vioxx Science Committee 08-19-05 |
| "Exhibit A " |
| "Report I" |
| 01-vioxxseligman.pdf |
| 093004 0905 22604118 300 (wmr).asf |
| 093004 1110 22609057 300 (wmr).asf |
| 093004 1140 22609614 300 (wmr).asf |
| 1.0133 13-Mar-00 Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID. |
| 1.0219 12-Mar-00 Email from Helen Hantonl Re: Brochier Article on Evaluation for Flurbiprofen for Prevention of Reinfarcation and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction |
| 1.0497 01-Apr-00 Email from Edward Scolnick to Deborah Shapiro Re: Update to thromboembolic CVD cases VIGOR |
| 1.1518 30-Jan-02 Email from Andrew Plump to Barry Gertz |
| 101304 1700 23123162 300 (wmr).asf |
| 111504 1300 24343607 300 (wmr).asf |
| 12-14-04 FDA survey |
| 2-7-01 Arthritis Advisory Committee NDA 20-988/S009, Celebrex (celecoxib, Searle) pp 100-199 |
| 2-7-01 Arthritis Advisory Committee NDA 20-988/S009, Celebrex (celecoxib, Searle) pp 1-99 |
| 2-7-01 Arthritis Advisory Committee NDA 20-988/S009, Celebrex (celecoxib, Searle) pp 200-236 |
| 2-8-01 Arthritis Advisory Committee NDA 21-042/S007, Vioxx (Rofecoxib, Merck) pp 101-200 |
| 2-8-01 Arthritis Advisory Committee NDA 21-042/S007, Vioxx (Rofecoxib, Merck) pp 1-100 |
| 2-8-01 Arthritis Advisory Committee NDA 21-042/S007, Vioxx (Rofecoxib, Merck) pp 201-242 |
| 5-99 final printed Vioxx label |
| 9-30-04 healthcare prof letter.pdf |
| Access Success |
| Advisory - e-mail information |
| AERS reports and analysis - FDA - Adverse Event Reporting System (AERS) |
| Alan Nies 03-02-05 Deposition |
| Alan Nies 08-23-05 Deposition |
| Anstice, David ? Exhibits 1-129 with some omissions |
| Anstice, David 03/16/05 |
| Anstice, David 03/17/05 |
| Anstice, David 03/18/05 Exhibits 111-153, with some omissions |
| Anstice, David 04/12/05 |
| Anstice, David 04/12/05 Exhibits 127-156 with many omissions; Exhibits 1001-1024 with some omissions |
| Anstice, David 05/20/05 |
| APPROVe data presentatin by Merck 8-04 |
| APPROVe study - BA |
| April 20, 2001 Bulletin for Vioxx: ACTION REQUIRED - "Project A & A Xxceleration": Top 50 Targeting To: Office Based Representatives with Responsibility for Vioxx |
| April 28, 2000 Bulletin for Vioxx: NEW RESOURCE: Cardiovascular Card To: All Field Personnel with Responsibility for VIOXX |
| April 4, 2003 Bulletin for Vioxx: "Project Power Play" Teleconferences To: Office Based Representatives with Responsibility for Vioxx |

M007C5D401

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| April 5, 2000 Bulletin for Vioxx: The 2000 Field Incentive Plan for Vioxx To: Group 1-6 Representatives, Hospital Representatives, A&A Specialty Representatives |
| Arcoxia safety review - 2005-4090B1 31 AA-FDA-Taf |
| Arrowsmith-Lowe ? Exhibits 1-44 |
| Arrowsmith-Lowe, Janet 10/28/05 |
| ARTHRITIS ADVISORY COMMITTEE CENTER FOR DRUG EVALUATION AND RESEARCH ROSTER |
| ARTHRITIS ADVISORY COMMITTEE Food and Drug Administration CENTER FOR DRUG EVALUATION AND RESEARCH April 20, 1999 NDA #21-042 Vioxx (refecoxib) Merck Research Laboratories AGENDA |
| August 26, 2004 Bulletin for VIOXX: Action Required: Observational Analysis by Graham, et. al. Office Based Representatives with Responsibility for VIOXX, To:  Primary Care Representatives with Responsibility for VIOXX, A&A Specialty Representatives, A&A HSAs, Hospital Representatives with Responsibility for VIOXX, Neurology/Urology Specialty Representatives, HIV Speciality Representatives, Cardiovascular Specialty Representatives and Managed Care NAEs and Customer Managers |
| Baldwin 10/05/05 Exhibits 1-5, 7 |
| Baldwin, Thomas 10/06/05 |
| Barr, Eliav 01/28/05 Exhibits 1-20 |
| Barr, Eliav 09/21/05 |
| Barr, Eliav 09/21/05 Exhibits 1.0235 - 2.0401, with many omissions |
| Barry Gertz 8-15-05 Exhibits |
| Barry Gertz 8-16-05 Exhibits |
| Barry Gertz 9-1-05 Deposition & Exhibits |
| Barry Gertz 9-28-05 Deposition |
| Barry Rayburn 10-12-05 Deposition Volume I |
| Barry Rayburn 10-12-05 Deposition Volume II |
| Basic Training, Participant Guide 2002 |
| Baumgartner, ? Exhibits 1-35 |
| Baumgartner, 03/11/05 Exhibits 36-61 |
| Baumgartner, 09/30/05 Exhibits P1.0003- P2.0167 with many omissions |
| Baumgartner, S 09/30/05 |
| Benedict Lucchesi 10-18-05 Deposition |
| Bextra - FDA posting 12-9-04 |
| Bextra - inject - exec summary - 2005-4090B1 28 f |
| Bextra label - updated 11-04 - 2005-4090B1 27 BBf |
| Bextra original label 2005-4090B1 25 Z-FDA-Tab-Pf |
| Bextra timeline |
| Bextra updated - 2005-4090B1 26 AA-FDA-Tab-P-2.pf |
| Bextra-Orig NDA Review-exec summary |
| Bloor, Colin 10/05/05 |
| Briggs Morrison 12-18-03 Deposition |
| Briggs Morrison 2-16-05 Deposition & Exhibits |
| Briggs Morrison 2-18-05 Deposition & Exhibits |
| Bruce M. Psaty, MD, PhD Written Statement Senate Hearings 11-8-04 |
| Burton, Joseph 10/04/05 |
| Burton, Joseph 10/04/05 |
| Captivating the Customer, Milestone 1 Selling Skills |
| CAROL A. ERNST, ET AL. VS. MERCK & CO., INC. - HEARING ON EXHIBITS JULY 26, 2005 |
| CAROL A. ERNST, ET AL. VS. MERCK & CO., INC. - HEARING REGARDING DR. ARANETA'S TESTIMONY JULY 25, 2005 |
| Celebrex - CLASS label June 02 |
| Celebrex - clin pharmacology review |

M007C50402

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Celebrex - comparative safety review |
| Celebrex - Gastro review 3677b1 05 gi |
| Celebrex - label - Jan 99 |
| Celebrex - MOR - 3677b1 03 med |
| Celebrex - original renal review 2005-4090B1 18 f |
| Celebrex statistical review |
| Celebrex time line |
| CENTER FOR DRUG EVALUATION AND RESEARCH |
| Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009 FINAL PRINTED LABELING |
| CENTER FOR DRUG EVALUATION AND RESEARCH Approval Package for: Application Number: 021042 and 021052 Trade Name:VIOXX TABLETS 12.5 MG and 25 MG, VIOXX ORAL SUSPENSION 12.5 MG/mL and 25MG/mL Generic Name: ROFECOXIB TABLETS AND ORAL SUSPENSION Sponsor: MERCK RESEARCH LABORATORIES Approval Date: 05/20/99 |
| Champion Selling Merck Sales Training & Professional Development |
| Charolette McKines 08-03-05 Deposition Transcript |
| Charolette McKines 09-09-05 Deposition Transcript |
| CLASS - cardio renal review - 3677b1 07 |
| CLASS - clinical review Witter |
| CLASS - exec summary 2005-4090B1 19 T-FDA-Tab-L-f |
| CLASS Advisory Committee Briefing Document 7 Feb 2001 |
| Colin Bloor 10-5-05 Deposition |
| Complete response to 4-01 approvable review |
| Copy of FDA Postmarketing Safety Review |
| Copy of FDA Review of cardiovascular database 2-1-01 |
| Copy of FDAWarningLetter 12-16-99 |
| Craig Pratt 10-14-05 Deposition |
| Craig Pratt 11-02-05 Deposition |
| Curfman, Gregory-NEJM 11/21/05 |
| David Anstice 3-16-05 Deposition |
| David Anstice 3-17-05 Deposition |
| David Anstice 3-18-05 Deposition & Exhibits |
| David Anstice 4-12-05 Deposition & Exhibits |
| David Anstice 5-20-05 Deposition |
| David Egilman Report & Exhibits |
| David Silver 10-10-05 Deposition |
| DIVISION OF GASTROINTESTINAL AND COAGULATION DRUG PRODUCTS MEDICAL OFFICER'S CONSULT REVIEW Reviewer: Ann Farrell pp 1-8 |
| DIVISION OF GASTROINTESTINAL AND COAGULATION DRUG PRODUCTS MEDICAL OFFICER'S CONSULT REVIEW Reviewer: Ann Farrell pp 21-38 |
| DIVISION OF GASTROINTESTINAL AND COAGULATION DRUG PRODUCTS MEDICAL OFFICER'S CONSULT REVIEW Reviewer: Ann Farrell pp 39-57 |
| DIVISION OF GASTROINTESTINAL AND COAGULATION DRUG PRODUCTS MEDICAL OFFICER'S CONSULT REVIEW Reviewer: Ann Farrell pp 39-70 |
| DIVISION OF GASTROINTESTINAL AND COAGULATION DRUG PRODUCTS MEDICAL OFFICER'S CONSULT REVIEW Reviewer: Ann Farrell pp 9-20 |
| Dixon, Wendy 01/19/05 |
| Dixon, Wendy 01/19/05 |
| Dixon, Wendy 01/20/05 |
| Dixon, Wendy 01/20/05 |
| Dixon, Wendy 02/18/05 |

M007C50403

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| Dixon, Wendy 02/18/05 Exhibits 39-46 |
| Dixon, Wendy 08/05/05 |
| Dixon, Wendy 08/05/05 Exhibits 47-59 |
| Douglas Watson 2-9-05 Depositon |
| Douglas Watson 8-4-05 Depositon |
| Dunn 04/16/03 Exhibits 1-22 |
| |
| Dunn, James 10/07/05 Exhibits 1-4; Exhibits P1.0003 - P4.1084, with many omissions |
| e111804 vioxx hearing.rm |
| Edward Scolnick 3-22-05 Deposition |
| Edward Scolnick 4-29-05 Deposition |
| Edward Scolnick 5-17-05 Deposition |
| Edward Scolnick 6-01-05 Deposition |
| Edward Scolnick 8-16-05 Deposition |
| Egilman |
| Ehrich Exhibits |
| Ehrich, E ? Exhibits 1-9 |
| ELIAV BARR 1-28-05 Deposition & Exhibits |
| ELIAV BARR 9-21-05 Deposition & Exhibits |
| Ellen Westrick 8-30-05 Deposition |
| |
| Ensuring Rewarding HEL Programs, Participant Workbook, Business Management Milestone 1 Ver. 64/96 |
| Ernst Trial 07/07/05 - pre-trial Havner motion |
| Ernst Trial 07/11/05 hrg- juror issues-motions to exclude-MSJ-more |
| Ernst Trial 07/12/05 motion in limine |
| Ernst Trial 07/12/05 motions in limine |
| Ernst Trial 07/13/05 -  voir dire and m-continue.ptx |
| Ernst Trial 07/13/05 - Voir Dire |
| Ernst Trial 07/14/05 – AM - Opening Statements |
| Ernst Trial 07/14/05 - PM - Opening Statements |
| Ernst Trial 07/18/05 – PM - Santanello, Nancy |
| Ernst Trial 07/19/05 – AM - Santanello, Nancy |
| Ernst Trial 07/19/05 – PM - Hearing on Exhibits |
| Ernst Trial 07/20/05 – AM - Santanello, Nancy |
| Ernst Trial 07/20/05 – PM - Santanello, Nancy |
| Ernst Trial 07/21/05 – AM -? |
| Ernst Trial 07/21/05 – PM - Santanello, Nancy |
| Ernst Trial 07/22/05 – AM - Egilman, David - Plaintiff expert |
| Ernst Trial 07/22/05 – PM - Egilman |
| Ernst Trial 07/25/05 – AM - Weiner, Isaac - Plaintiff expert |
| Ernst Trial 07/25/05 – HRG - HEARING RE ARENTA TESTIMONY |
| Ernst Trial 07/25/05 – PM - Santanello, Nancy |
| Ernst Trial 07/26/05 – AM - Santanello, Nancy |
| Ernst Trial 07/26/05 – HRG - EXHIBIT HEARING |
| Ernst Trial 07/27/05 - AM |
| Ernst Trial 07/27/05 - PM |
| Ernst Trial 07/28/05 - AM |
| Ernst Trial 07/28/05 - PM |
| Ernst Trial 07/29/05 - AM |
| Ernst Trial 07/29/05 - PM |
| Ernst Trial 08/01/05 - AM |
| Ernst Trial 08/01/05 - PM |
| Ernst Trial 08/02/05 - AM |
| Ernst Trial 08/02/05 - PM |
| Ernst Trial 08/03/05 - AM |

M007C50404

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| Ernst Trial 08/03/05 - PM |
| Ernst Trial 08/04/05 - AM |
| Ernst Trial 08/04/05 - PM |
| Ernst Trial 08/05/05 – AM - NIES, Alan |
| Ernst Trial 08/05/05 – PM - NIES, Alan |
| Ernst Trial 08/08/05 - AM |
| Ernst Trial 08/08/05 - PM |
| Ernst Trial 08/09/05 - AM |
| Ernst Trial 08/09/05 - PM |
| Ernst Trial 08/10/05 - AM |
| Ernst Trial 08/10/05 - PM |
| Ernst Trial 08/11/05 - AM |
| Ernst Trial 08/11/05 - PM |
| Ernst Trial 08/12/05 - AM |
| Ernst Trial 08/12/05 - PM |
| Ernst Trial AUG 5 AM - Nies Exhibit38 |
| Ernst Trial AUG 5 PM - Nies Exhibit39 |
| Ernst Trial DEPO - ARENTA deposition 7-26-05 |
| Ernst Trial Exhibit list up to 080305 |
| Ernst Trial JURY CHARGE |
| Excerpts from original Osteoarthritis review |
| Executive Summary - A |
| Exhibits 1-49 for Videotaped deposition of Gregory D. Curfman, M.D. 11-21-2005 |
| Farquhar 10-10-05 Deposition |
| fda - re warning letter - ad materials 1-10-05 |
| FDA - Statistical Review - FDA |
| FDA 11-5-04 |
| FDA documenting diff opinions and dispute resolution 11-5-04 |
| FDA does poor job monitoring – WSJ 12-16-04 |
| FDA failed public on Vioxx - NY Times 11-19-04 |
| FDA failed public on Vioxx - scientist - Reuters 11-18-04 |
| FDA failing in drug safety - 11-19-04 NY Times |
| FDA leader says study tied to Vioxx was not suppressed - NY Timed |
| FDA Postmarketing Safety Review |
| FDA Public Health Advisory |
| FDA removes panel member from drug review - WSJ 11-12-04 - re Fud |
| FDA Review of cardiovascular database 2-1-01 |
| FDA statement 11-17 re Vioxx and recent allegations - continued |
| FDA statement re finance c hearing 11-18-04 |
| FDA Survey released 12-04 |
| FDA Warning letter - 3-02 |
| FDA warning letter 1-10-05 |
| FDAs SEQUENCE OF EVENTS |
| FDAWarningLetter 12-16-99 |
| FDAWarningLetter9-17-01 |
| |
| February 9, 2001 Bulletin for Vioxx: FDA Arthritis Advisory Committee Meeting for Vioxx To: All field personnel wirh responsibility for Vioxx National Account Executives and Customer Managers (All Segments) |
| |
| Final Transcript of MRK - Merck & Co., Inc. Conference Call Sep. 30. 2004 / 9:00AM ET |
| |
| Food and Drug Administration Center for Drug Evaluation and Research Arthritis Advisory Committee **(Draft) Agenda** February 7, 2001 NDA # 20-998/S009, Celebrex™ (celecoxib, Searle) |

M007C50405

## Documents Reviewed by Dr. Lemuel A. Moye

Food and Drug Administration Center for Drug Evaluation and Research Arthritis Advisory Committee **Consultants and Experts** February 7, 2001 NDA # 20-998/S009, Celebrex™ (celecoxib, Searle)

Food and Drug Administration Center for Drug Evaluation and Research Arthritis Advisory Committee **Qualification Statement** February 7, 2001 NDA # 20-998/S009, Celebrex™ (celecoxib, Searle)

FOOD AND DRUG ADMINISTRATION CENTER FOR DRUG EVALUATION AND RESEARCH PREGNANCY LABELING SUBCOMMITTEE OF THE ADVISORY COMMITTEE FOR REPRODUCTIVE HEALTH DRUGS 8:10 a.m. Wednesday, March 29, 2000

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 101-113

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 1-13

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 114-129

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 14-30

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 31-50

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 51-69

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 70-84

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Maria Lourdes Villalba pp 85-100

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 106-114

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 1-14

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 15-30

M007C5040B

## Documents Reviewed by Dr. Lemuel A. Moye

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 31-45

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution).Reviewer: Mordechai Averbuch pp 46-60

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 61-74

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 75-90

FOOD AND DRUG ADMINISTRATION DIVISION OF ANTI-INFLAMMATORY, ANALGESIC AND OPHTHALMIC DRUG PRODUCTS - HFD-550 Medical Officer Review VIOXX (Rofecoxib) NDA 21-042 (capsules) and NDA 21-052 (oral solution) Reviewer: Mordechai Averbuch pp 91-105

FORM 10-Q MERCK & CO INC - mrk Filed: August 06, 2004 (period: June 30, 2004) Quarterly report which provides a continuing view of a company's financial position.

FORM 10-Q MERCK & CO INC - mrk Filed: May 07, 2004 (period: March 31, 2004) Quarterly report which provides a continuing view of a company's financial position.

FORM 10-Q MERCK & CO INC - mrk Filed: November 08, 2004 (period: September 30, 2004) Quarterly report which provides a continuing view of a company's financial position.

FORM 3 MERCK & CO INC - mrk Filed: October 26, 2004 (period: October 26, 2004)  Initial filing by director officer or owner of more than ten percent - Rochelle Lazarus

FORM 4 MERCK & CO INC - mrk Filed: November 03, 2004 (period: November 1, 2004)  Statement of changes in beneficial ownership of securities - Joan Wainwright

FORM 4 MERCK & CO INC - mrk Filed: November 12, 2004 (period: November 03, 2004)  Statement of changes in beneficial ownership of securities - David Anstice

FORM 4 MERCK & CO INC - mrk Filed: November 12, 2004 (period: November 03, 2004)  Statement of changes in beneficial ownership of securities - William Bowen

FORM 4 MERCK & CO INC - mrk Filed: November 3, 2004 (period: November 01, 2004)  Statement of changes in beneficial ownership of securities - Caroline Dorsa

FORM 4 MERCK & CO INC - mrk Filed: November 3, 2004 (period: November 01, 2004)  Statement of changes in beneficial ownership of securities - Celia Colbert

FORM 4 MERCK & CO INC - mrk Filed: November 3, 2004 (period: November 01, 2004)  Statement of changes in beneficial ownership of securities - Richard Henriques, Jr.

FORM 4 MERCK & CO INC - mrk Filed: November 3, 2004 (period: November 02, 2004)  Statement of changes in beneficial ownership of securities - Judy Lewent

FORM 4 MERCK & CO INC - mrk Filed: November 4, 2004 (period: November 03, 2004)  Statement of changes in beneficial ownership of securities - David Anstice

FORM 4 MERCK & CO INC - mrk Filed: October 27, 2004 (period: October 26, 2004)  Statement of changes in beneficial ownership of securities - Caroline Dorsa

M007C5040

**Documents Reviewed by Dr. Lemuel A. Moye**

FORM 4 MERCK & CO INC - mrk Filed: October 27, 2004 (period: October 26, 2004)  Statement of changes in beneficial ownership of securities - Rochelle Lazarus

FORM 4 MERCK & CO INC - mrk Filed: October 29, 2004 (period: October 28, 2004)  Statement of changes in beneficial ownership of securities - Raymond Gilmartin

FORM 424B2 MERCK & CO INC - mrk Filed: June 10, 2004 (period: ) Form of prospectus filed in connection with primary offering of securities on a delayed basis

FORM 8-K MERCK & CO INC - mrk Filed: July 21, 2004 (period: July 21, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation

FORM 8-K MERCK & CO INC - mrk Filed: November 29, 2004 (period: November 23, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation

FORM 8-K MERCK & CO INC - mrk Filed: October 1, 2004 (period: September 28, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation

FORM 8-K MERCK & CO INC - mrk Filed: October 1, 2004 (period: September 30, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation

FORM 8-K MERCK & CO INC - mrk Filed: October 21, 2004 (period: October 21, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation

FORM 8-K MERCK & CO INC - mrk Filed: October 22, 2004 (period: October 22, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation

FORM 8-K MERCK & CO INC - mrk Filed: October 26, 2004 (period: October 21, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation

FORM 8-K MERCK & CO INC - mrk Filed: October 28, 2004 (period: October 26, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation

FORM 8-K MERCK & CO INC - mrk Filed: October 28, 2004 (period: October 28, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation

FORM 8-K MERCK & CO INC - mrk Filed: October 6, 2004 (period: October 6, 2004) Report of unscheduled material events or corporate changes. E.g. acquisition bankruptcy resignation

| |
|---|
| Frank Lanza 10-13-05 Deposition |
| Frederick Raffa 10-4-05 Deposition |
| Gilmartin Press Conference Video |
| Graham  -9-30-04 2005-4090B1 30 EE-FDA-Tab-S |
| Grassley 10-4-04 questions FDA re Vioxx |
| Grassley PR 10-15-04 re Merck contact to FDA |
| Grassley PR re interview with Graham |
| Grassley press release 11-5-04 re FDA actions |
| |
| Grassley to Convene Hearing on Worldwide Withdrawal of Vioxx November 10, 2004 |
| Gurkirpal Singh, MD Written Statement Senate Hearings 11-8-04 |
| Hoffman LR - Maproxen background doc |
| Hospital Strategy Simulation Roleplayer's Guide, September 2000 |
| Inspector General report |
| Instructions for patients on how to receive refund for unused VIOXX |
| Irvin v. Merck Days 1-9 transcripts |

MO07C5G40B

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| James Dunn 10-7-05 Deposition & Exhibits |
| Jan Weiner 8-10-05 Deposition |
| Jan Weiner 8-11-05 Deposition |
| Jan Weiner 8-12-05 Deposition |
| Janet Arrowsmith-Lowe 10-28-05 Deposition & Exhibits |
| John Gueriguian Report & Exhibits |
| Join the Club - Participant Self-Study Workbook Office Based Representative Product & Disease Knowledge Milestone 1 Ver. 03/01 |
| Joseph Burton 10-4-05 Deposition |
| July 28, 2000 Memo To: All RBG VPs and Senior Business Directors From: MIT for Vioxx Subject: Offensive Positioning for Vioxx |
| Kweder statement as posted at fda-gov |
| Listing of Business Management HEL Programs |
| Maria Araneta 7-26-05 Deposition |
| Maximizing Managed Care, Meaning & Messaging Module II, OBR-BT |
| |
| May 1, 2000 Bulletin for Vioxx: New Obstacle Response To: All field personnel with responsibility for Vioxx |
| |
| May 23, 2001 Bulletin for Vioxx: ACTION REQUIRED: Response to New York Times Article To: All Field Representatives with Responsibility for Vioxx, All Hospital Representatives, A&A Specialty Representatives, A&A HASs, Urology Representatives, Managed Care NAEs and Customer Managers |
| Medication Guide for Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) |
| meeting notice for 2-05 |
| |
| MEMORANDUM -DEPARTMENT OF HEALTH AND HUMAN SERVICES PUBLIC HEALTH SERVICE FOOD AND DRUG ADMINISTRATION CENTER FOR DRUG EVALUATION AND RESEARCH |
| |
| Memorandum From Juan Carlos Pelayo To S. Cook, M. Villalba, J. Hyde, and R. DeLap re: Consultation NDA 21-042 Review of Cardiovascular and Renal Safety database |
| Memorandum in Support of Plaintiff's Motion to Compel Production of Wyeth's Complete Adverse Event Database |
| |
| MEMORANDUM May 5, 2005 To: Democratic Members of the Government Reform Committee From: Rep. Henry A. Waxman Re: The Marketing of Vioxx to Physicians |
| Merck - Arcoxia background document |
| Merck - Vioxx background document - 176 pages |
| |
| Merck Board Appoints Special Committee to Review VIOXX Withdrawal Press Release, Dec. 7, 2004 |
| Merck's Defendant's Exhibit List |
| Michael Gaziano 05-03-04 Deposition |
| Minutes -4-20-99 FDA Advisory |
| MVX for VIOXX - Jo Jerman, Audience - Field Sales, April 27, 2001, Topic: Project A&A Xxceleration, Length - approx 1 min 30 sec |
| NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 |
| NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 |
| VIOXX® (rofecoxib tablets and oral suspension) 2002 Label |
| NDA 21-042/S-018 |
| NDA 21-052/S-012 |
| VIOXX® (rofecoxib tablets and oral suspension) Label 8-15-03 |
| |
| NDA 21-042: VIOXX™ Tablets |
| NDA 21-052: VIOXX™ Oral Suspension |
| (Rofecoxib) VIOXX™ Gastrointestinal Outcomes Research Study (VIGOR) |
| FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee February 8, 2001 |

M007C5D409

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| News Release Merck Announces Voluntary Worldwide Withdrawal of VIOXX® Sept. 30, 2004 |
| NOT the exec summary - proposed labeling NSAIDs |
| Novartis - Lumiracoxib background doc |
| Nprosyn approved label 2005-4090B1 29 DD-FDA-TAB |
| Open Public Hearings FDA Advisory Committee Meetings Frequently Asked Questions |
| Opening Statement of U.S. Senator Chuck Grassley of Iowa Chairman, Senate Committee on Finance Hearing – FDA Merck and Vioxx: Putting Patient Safety First? Thursday, November 18, 2004 |
| Original cardio-renal review |
| Our Future. Our Strength. by Raymond V. Gilmartin |
| Overview of major studies posted 10-13-04 |
| Peter Kim 3-16-05 Deposition & Exhibits |
| Peter Kim 4-11-05 Exhibit |
| Peter Kim 4-8-05 Deposition & Exhibits w/video |
| Peter Kim 6-8-05 Deposition & Exhibits |
| PeterKim256 (wmr).wmv |
| Pfizer - Celebrex background document |
| Plaintiff's Motion to Compel Production of Wyeth's Complete Adverse Event Database |
| Planning, Conducting, & Following up Successful HEL Programs Leader's Guide |
| Powerpoint: COX-2 & 2x: Improved Safety? James Witter, M.D., Ph.D. CLASS/VIGOR-AAC  Feb. 7-8, 2001 |
| Preliminary Review of APPROVe data – Background package for February, 2005 AC meeting. IND 46,894 – Vioxx Sponsor: Merck |
| Reviewer: Lourdes Villalba, M.D., MO, HFD-550 Jim Witter, M.D., Ph.D., Team Leader, HFD-550 |
| Press Conference Video re: withdrawal of Vioxx |
| Press Release (cannot open) |
| Prexige - reg history - 2005-4090B1 33 GG-FDA-Taf |
| Prexige-TARGET prelim review - 2005-4090B1 32 GGf.pdf |
| Professional Presence Presentation |
| Project Offense Meeting Agenda & Content Representative Meetings |
| QUICK SUMMARY of FDA ARTHRITIS ADVISORY COMMITTEE 2-8-01.wpd |
| Ray Gilmartin 3-24-05 Deposition & Exhibits |
| Ray Gilmartin 4-11-05 Deposition & Exhibits |
| Ray Gilmartin 4-18-05 Deposition & Exhibits |
| Ray Gilmartin 6-17-05 Deposition & Exhibits |
| Reicin Deposition & Exhibits 3-2-05 |
| Reicin Deposition & Exhibits 3-23-05 |
| Reicin Deposition & Exhibits 5-27-05 |
| Reicin Deposition & Exhibits 8-19-05 |
| Remarks of Peter S. Kim, Ph.D., President, Merck Research Laboratories, Merck and Co., Inc. at a Press Availability New York City October 13, 2004 |
| renal failure.pdf |
| Response to Article by Juni et al. Published in The Lancet on Nov. 5 |
| Roster 4-20-99.pdf |
| Scientists issued early warnings - PR covers the survey informatd.wpd |
| Scolnick Deposition & Exhibits 3-22-05 |
| Scolnick Deposition & Exhibits 4-29-05 |
| Scolnick Deposition & Exhibits 5-17-05 |
| Scolnick Deposition & Exhibits 6-1-05 |
| Scolnick Deposition & Exhibits 8-16-05 |
| Scolnick Deposition & Exhibits 9-9-05 |

M007C50410

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Selling Skills for Hospital Representatives & HIV Specialists |
| September 17, 2003 Bulletin for Vioxx: Upcoming Abstracts for VIOXX at the 2003 American College of Rheumatology meeting and Obstacle Response for Observational Analysis by Solomon, et. al. To: Office Based Representatives with Responsibility for VIOXX, A&A Specialty Representatives, A&A HSAs, Hospital Representatives with Responsibility for VIOXX, Neurology Specialty Representatives, CV Specialty Representaties, Urology Specialty Representatives, HIV Speciality Representatives, NAEs and Customer Managers (all segments), Regional Medical Directors |
| September 30, 2004 Merck Announces Voluntary Worldwide Withdrawal of VIOXX Dear Healthcare Professional: (Letter) |
| Sequence of events - posted at 2-05.wpd |
| Shapiro Deposition & Exhibits 1-25-05 |
| Shapiro Deposition & Exhibits 2-14-05 |
| Shapiro Deposition & Exhibits 6-29-05 |
| Shapiro Deposition & Exhibits 6-30-05 |
| Slide s- Merck 4-20-99 3508s1b.pdf |
| Slides - Merck - 4-20-99 3508s1d.pdf |
| Slides - Merck - 4-20-99 3508s1e.pdf |
| Slides - Merck 4-20-99 3508s1a.pdf |
| Slides - Merck 4-20-99 3508s1c.pdf |
| Slides - Merck 4-20-99 3508s1f.pdf |
| Specialty Foundations - Course Completion Guide Specialty Representative Advocate Development Foundations Ver. 06/2001 |
| Statement Issued by Dr. Peter S. Kim at the FDA Advisory Committee Meeting GAITHERSBURG, MD - Feb. 17, 2005 |
| Statement of Rep. Henry A. Waxman For the Hearing, "The Roles of FDA and Pharmaceutical Companies in Ensuring the Safety of Approved Drugs, Like Vioxx" May 5, 2005 |
| STATEMENT OF SANDRA KWEDER, M.D DEPUTY DIRECTOR, OFFICE OF NEW DRUGS CENTER FOR DRUG EVALUATION AND RESEARCH U.S. FOOD AND DRUG ADMINISTRATION BEFORE THE COMMITTEE ON FINANCE UNITED STATES SENATE November 18, 2004 |
| Statement of U.S. Senator Max Baucus "FDA, Merck and Vioxx: Putting Patient Safety First?" |
| Summary of Prepared Testimony Raymond V. Gilmartin, President, Chairman and Chief Executive Officer, Merck and Co., Inc. before the United States Senate Committee on Finance November 18, 2004 |
| Supplement 2005-4090B1 01 FDA-Tab%20U-Addendum.pf.pdf |
| Survey shows lack of confidence at FDA - NYT 12-16-04.wpd |
| SUSAN BAUMGARTNER 3-11-05 Deposition & Exhibits |
| SUSAN BAUMGARTNER 9-30-05 Deposition & Exhibits |
| Telecon Minutes - Labeling Negotiations 1/30/02 - 3/20/02 |
| Testimony of David J. Graham, MD, MPH, November 18, 2004 |
| Testimony of Dennis Erb, Ph.D., Vice President, Global Strategic Regulatory Development Merck & Co., Inc before the Committee on Government Reform United States House of Representatives May 5, 2005 |
| Thomas Baldwin 10-06-05 Deposition & Exhibits |
| Timeline of Epidemiological Studies Involving VIOXX or NSAIDs |
| Timeline of Epidemiological Studies Involving VIOXX or NSAIDs |
| Timeline of major studies posted 10-13-04 |
| timeline.pdf |
| Topol Deposition & Exhibits 11-22-05 |
| TRANSCRIPT 3-24-98 COX 2 hrg.pdf |
| TRANSCRIPT 3-24-98 MINUTES.pdf |

M007C50411

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| TRANSCRIPT 3-25-98 MINUTES.pdf |
| |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES PUBLIC HEALTH SERVICE FOOD AND DRUG ADMINISTRATION CENTER FOR BIOLOGICS EVALUATION AND RESEARCH VACCINES AND RELATED BIOLOGICAL PRODUCTS ADVISORY COMMITTEE Tuesday, 14 September 1999 |
| US IND 48,395 CELEBREX® (Celecoxib 100 mg, 200 mg, 400 mg) REGULATORY HISTORY OF SIGNIFICANT EVENTS |
| Videotaped deposition of Gregory D. Curfman, M.D. 11-21-2005 |
| VIGOR - executive summary.pdf |
| VIGOR cardio-renal review.pdf |
| VIGOR label 4-02.pdf |
| Vioxx (rofecoxib tablets and oral suspension) labeling suggested changes - FDA text of 10-15-01 with Merck proposals shown with revision marks (with deletions marked by strikethrough and additions marked with double underline) |
| Vioxx (rofecoxib) Questions and Answers From FDA Website |
| Vioxx approved label 5-99.pdf |
| Vioxx Time Line - C.pdf |
| VIOXX TIMELINE Key Dates for VIGOR and Long-term, Placebo-controlled Studies Implemented to Provide Cardiovascular Safety Data |
| VIOXX: A Scientific Review Edward M. Scolnick, M.D. Posted 10-13-04 |
| Vioxx: NEW RESOURCE: Cardiovascular Card |
| Vioxx Kweder 20041110.ppt |
| VIOXX®(rofecoxib tablets and oral suspension) 1999 Label |
| vioxxgraham.pdf |
| vioxxseligman.pdf |
| warning letter 9-01.pdf |
| Wayne Ray Report & exhibit |
| Welcome to Needs Based Selling Module |
| Welcome to Needs Based Selling Module 2 Need & Assess |
| Wendy Dixon 1-19-05 Deposition & Exhibits |
| Wendy Dixon 1-20-05 Deposition & Exhibits |
| Wendy Dixon 2-18-05 Deposition & Exhibits |
| Wendy Dixon 8-5-05 Deposition & Exhibits |
| Winston Harold Gandy 10-10-05 Deposition, Report & Exhibits |
| Exhibit A [Ray] |
| Exhibit A - Sept 27 05 report by Ray |
| Exhibit A [Kronmal] |
| Exhibit B - Solomon paper - Circulation [Ray] |
| Exhibit B [Kronmal] |
| Exhibit C - Johnson paper - 5-9-05 [Ray] |
| Exhibit C [Kronmal] |
| Exhibit D [Kronmal] |
| Kronmal Trial Testimony from Humeston v. Merck 9-22-05 |
| Kronmal Trial Testimony from Humeston v. Merck 9-23-05 |
| memorandum [Ray] |
| motion [Ray] |
| Ray Deposition 3/31/05 Ernst v. Merck |
| Ray Deposition 7/13/05 Humeston v. Bayer |
| Ray Deposition 7/31/04 Morehead v. Bayer |
| Ray Deposition 9/2/04 Stubblefield v. Merck |
| reply 11-9-05 [Ray] |
| Report [Ray] |
| Report [Kronmal] |
| Ray Trial Testimony from Irvin Plunkett v. Merck 2-7-06 |

M007C50412

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| Ray Trial Testimony from Irvin Plunkett v. Merck 2-7-06 |
| Curfman Deposition 1/24/06 MDL |
| Curfman Deposition 11/21/05 MDL |
| 01 - 07-07-05 pre-trial Havner motion.ptx [ERNST Trial Testimony] |
| 02 - 07-11-05 hrg- juror issues-motins to exclude-MSJ-more.ptx [ERNST Trial Testimony] |
| 03A - 07-12-05 motions in limine.ptx [ERNST Trial Testimony] |
| 03B - 07-12-05 motion in limine.ptx [ERNST Trial Testimony] |
| 04 - 07-13-05 -  voir dire and m-continue.ptx [ERNST Trial Testimony] |
| 05 - 07-13-05 PM Voir Dore.ptx [ERNST Trial Testimony] |
| 06 - 07-14-05 am  -- OPENING STATEMENTS.ptx [ERNST Trial Testimony] |
| 07 - 07-14-05 - defendant opening.ptx [ERNST Trial Testimony] |
| 08 - 07-18-05 hearing re exhibits.ptx [ERNST Trial Testimony] |
| 09 - 07-18-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 1.0001 08-Feb-01 Email from Harry A. Guess to Douglas J. Watson Re: Advisory Committee Meeting |
| 1.0002 18-Oct-01 Email from Edward Scolnick to David Anstice Re: Reactions to Revised Label |
| 1.0003 06-Apr-01 Email from Scolnick to Greene in re Approvable letter |
| 1.0004 26-Feb-97 Email from Brian F. Daniels to Thomas Simon, et al. Re: GI Outcomes Trial Protocol |
| 1.0005 26-Nov-01 Email from D. Anstice FW: Three Items |
| 1.0006 17-Sep-01 Warning letter from Thomas Abrams to Raymond Gilmartin |
| 1.0007  Vioxx Dodgeball |
| 1.0008  CV Card |
| 1.0009 01-Sep-00 2001 Profit Plan for Vioxx |
| 1.0010 01-Jun-98 Email from Edward Scolnick to Errol McKinney Re: Celebrax submission within 2 months - Schroders |
| 1.0011 20-Oct-98 Email from Scolnick: Message |
| 1.0012 03-Apr-00 Email from Patrono to Laurenzi--preliminary VIGOR data |
| 1.0013 23-Jul-99 List of physicians to neutralize |
| 1.0014 01-Feb-05 J. Ng email re: Preliminary VICTOR CV counts |
| 1.0015 01-Feb-05 VICTOR KM Plot--Confirmed Thrombotic CV events |
| 1.0016 01-Feb-05 VICTOR KM Plot--APTC events |
| 1.0017 18-Oct-00 Vioxx Preliminary Cardiovascular Meta-Analysis Slide Set by Deborah Shapiro |
| 1.0018  Labeling Scenario |
| 1.0019 27-Oct-97 Letter from John Oates to Alan Nies Re: Effect of Vioxx on Prostacyclin Biosynthesis |
| 1.0020 12-Sep-96 Memo from Terri Randall to Vioxx Project Team Members Re: Project team minutes of 9-4-96 |
| 1.0021 11-Apr-01 FDA-MRL Meeting NDA 21-042/S-007: VIGOR Re: Protocol 069 Minutes |
| 1.0022 17-Apr-01 April 17, 2001 "approvable" letter from Jonca Bull of the FDA to R. Silverman |
| 1.0023 06-Jul-01 Safety Update Report for Vioxx |
| 1.0024 05-Nov-01 R. Silverman letter to J. Bull to the FDA re: NDA 21-042/S-007 Vioxx (Rofecoxib tablets) / response to FDA request for information |
| 1.0025 05-Nov-01 Listing of Deaths by Treatment Group-Protocol 078 |
| 1.0026 18-Dec-01 Letter from Robert Silverman to Jonca Bull Regarding Response to FDA Request for Information |
| 1.0027 19-Mar-02 Email from Ned Braunstein to Christa Defusco; subject FW: Stat Analysis |
| 1.0028 20-May-99 Letter from Robert J. DeLap to Robert E. Silverman Re: New Drug Application dated 11/13/98 |

M007C50413

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0029  Analyses of Unadjudicated and Adjudicated Thromboembolic Adverse Experiences |
| 1.0030 07-Aug-03 Email from Thomas J. Simon to Barry Gertz RE: Memo re: changes to 136/184 Laine manuscript |
| 1.0031 01-Oct-03 C. Cannuscio email re: Solomon paper rejected by JAMA |
| 1.0032 17-Oct-03 Submission of Protocol 203 to FDA |
| 1.0033 31-Jul-03 Standby Statement: Trials Of Vioxx (rofecoxib) in Alzheimer's disease |
| 1.0034 22-May-96 Minutes-MK-0966 End-of-Phase II Conferences |
| 1.0035 22-Jun-99 Letter from Robert Silverman to Robert DeLap re: IND 46,894: VIOXX |
| 1.0036 24-Aug-99 Letter from Robert DeLap to Robert Silverman RE: IND 46,894, submission serial no. 497 |
| 1.0037 21-Apr-00 Fax from Sandra Cook to Eric Floyd Re: Protective Cardiovascular Benefit from Vioxx |
| 1.0038 25-Oct-00 Letter from Dennis Erb to Russell Katz regarding Clinical Statistical Data Analysis Plan Update for Protocol 091 |
| 1.0039 19-Oct-01 Fax from Barbara Gould to R. Silverman re: Clinical Information Request |
| 1.0040 23-Jan-04 D. Louie email to M. Griffis re: IND 55269 VIOXX AD SAS Datasets |
| 1.0041 31-Dec-98 Merck 1998 Annual Report |
| 1.0042 31-Dec-99 Merck 1999 Annual Report |
| 1.0043 31-Dec-00 Merck 2000 Annual Report |
| 1.0044 31-Dec-01 Merck 2001 Annual Report |
| 1.0045 31-Dec-02 Merck 2002 Annual Report |
| 1.0046 31-Dec-96 Merck 1996 Annual Report |
| 1.0047 31-Dec-97 Merck 1997 Annual Report |
| 1.0048 23-Mar-01 VID Terms of Restriction: I'd love to use it but ... Segments 1&2, Version 3/23/01 |
| 1.0049  Selling with Reprints |
| 1.0050  "MerckSource: Just What the Doctor Ordered" |
| 1.0051  I've Got Something to Talk About: MerckMedicus" |
| 1.0052  Merck & Co., Inc. Nationwide Meeting – Tyrone Edwards |
| 1.0053  VIOXX 1S04 |
| 1.0054  VIOXX 2S04 |
| 1.0055  To Sell the Truth  – Vioxx A&A Specialty CD Game |
| 1.0056  Everyday Victories 1T2000 |
| 1.0057  Power Ahead 1S MID-CYCLE |
| 1.0058  Quality Customer Selling 2S |
| 1.0059  MVX PIR 1S Adverse |
| 1.0060  VID:Be the Power 2S01 |
| 1.0061 23-May-01 Bulletin for Vioxx Action Required: Response to New York Times Article |
| 1.0062 28-Apr-00 Bulletin for Vioxx: New Resource: Cardiovascular Card |
| 1.0063 01-Jan-00 Memo from Market Integration Team for Vioxx Re: Top Ten Obstacle Handlers and Obstacle Response Guide Vioxx |
| 1.0064  Obstacle Jeopardy |
| 1.0065  Vioxx Representative Resource Guide |
| 1.0066  Merck's Basic Training Leader's Guide-Selling Clinics |
| 1.0067  Presentation Slides- Needs-Based Selling Model |
| 1.0068 21-Aug-01 Bulletin for Vioxx: Action Required: Response to JAMA, "Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors" |
| 1.0069 30-Aug-01 Letter from Lewis Sherwood to Healthcare Provider |
| 1.0070  Discussion of a GI Outcomes Trial with Dr. Loren Laine |

Page 14 of 88

M007C50414

**Documents Reviewed by Dr. Lemuel A. Moye**

1.0071 02-Feb-99 Procedure 13 of the Medical Affairs Procedures and Policies entitled, "Adverse Experience Reporting to Worldwide Product Safety & Epidemiology"

1.0072 15-Apr-02 Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting For Clinical Studies and Marketing Programs,"

1.0073 01-Apr-98 Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1

1.0074 21-Aug-01 Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx"

1.0075 16-Apr-01 Email from Alise Reicin to Edward Scolnick, et al. Regarding Analyses from AD protocols 091, 078, and 126

1.0076  Deaths in MK-0966 Studies 078, 091, 126

1.0077 08-Apr-01 Memo from J. Chen to R. Bain re: MK-0966 protocol 078 prevention trial / summary of the interim mortality analyses

1.0078 04-Apr-01 "Memo from J. Chen to R. Bain re: MK-0966 protocol 091 first AD treatment trial / summary of the mortality analysis

1.0079 08-Apr-01 Memo from G. Block and S. Reines to Edward Scolnick Re: MK-966 AD Progression Trials (Protocol 091) Imabalance in the Number of Deaths

1.0080 23-Mar-01 Email from Gilbert Block to Scott Reines, et al.

1.0081 18-Apr-01 S. Eddowes email Re: URGENT Meeting request

1.0082 21-Nov-96 Memo from Thomas Musliner to B. Friedman, A. Nies and R. Spector; Subject: Anticipated consequences of NSAID Antiplatlet effects of cardiovascular events and effects of excluding low-dose aspirin use in the Cox-2 GI Outcomes Megatrial

1.0083 17-Feb-00 Memo from Beth Seidenberg to Edward Scolnick Re: VIGOR Pre-Unblinding

1.0084 20-Dec-99 Letters between Michael Weinblatt & Alise Reicin Re: VIGOR Trial

1.0085 24-Jan-00 Letter to Alise Reicin from Michael Weinblatt Re: Merck Management's Position on Serious Thrombotic and Embolic Cardiovascular Adverse Events

1.0086 07-Feb-00 Letter from Alise Reicin to Michael Weinblatt, MD re: Merck's for analyzing Adverse experiences in VIGOR

1.0087 02-Mar-00 Statistical Data Analysis Plan Amendment No. 1 for VIGOR by Deborah Shapiro, et al.

1.0088 24-Jan-00 Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis

1.0089 17-Jan-00 Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis

1.0090 05-Dec-01 Memo Attaching Background Material of HHPAC 12-6-01 Meeting

1.0091 15-Oct-01 Draft VIOXX Label

1.0092 06-May-01 Email from Edward Scolnick to Laura Demopoulos Re: Topol Idea

1.0093 20-Aug-01 E. Scolnick email RE: Canine thrombosis paper

1.0094  Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors

1.0095 04-Feb-02 Letter from Carlos Patrono to Dr. Braunwald Re: VALOR-TIMI 30 protocol

1.0096 01-Nov-01 Sherwood "Dear Doctor" Correction Letter

1.0097  Brian Daniels and Beth Seidenberg Report

M007C50415

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0098 12-Jun-01 Email from L. Demopoulos to Douglas Greene, et al. Re: Topol Manuscript |
| 1.0099 12-Jun-01 Original Topol manuscript |
| 1.0100 12-Jun-01 Merck Revised Topol manuscript |
| 1.0101 08-May-02 Final Advantage Clinical Study Report |
| 1.0102 03-Jan-02 Email from Edward Scolnick to Douglas Greene, et al. Re: CV Outcomes Studies with Vioxx |
| 1.0103 04-Jan-00 Watson/Nelsen Memo re: Revised version of the standard operating procedures for the / surveillance monitoring and adjudication of thrombotic / embolic vascular events in clinical trials of COX-2 specific / inhibitors |
| 1.0104 22-Mar-96 Memorandum from William Grossman to Alan Nies; Subject Vasocontrictor effects of Cyclooxygenase Inhibition |
| 1.0105 02-Jul-96 Updated MK-966 - Phase III Osteoarthritis Clinical Development Strategy |
| 1.0106 17-Nov-97 Letter from John Oates to Barry Gertz re: origin of beta-oxidation metabolite of prostacyclin |
| 1.0107 28-Sep-98 Memo from Martino Laurenzi to Alan Nies Re: Proposal of Prof. Patrono in the fields of CV and Renal Physiopathology |
| 1.0108 09-Sep-98 Letter from Carlos Patrono to Martino Laurenzi Re: Vivo Prostacyclin Biosynthesis |
| 1.0109 08-Feb-96 Scolnick memo: beating Searle to market |
| 1.0110 07-Oct-96 Preliminary report on rheumatoid arthritis (RA) / protocol 017 of MK-0966 |
| 1.0111 17-Feb-98 Email from Alan Nies to Robert Silverman Re: COX2/Vioxx Meeting with Scolnick |
| 1.0112 16-Oct-96 Memorandum from Watson et al re: Executive Summary of MK-0966 Consultants Meeting |
| 1.0113 16-Jan-97 Letter from Robert E. Silverman to Dr. Chambers Re: IND 46,894 and End-of-Phase II Conferences |
| 1.0114 18-May-00 Letter from Dennis Erb to Karen Midthun of the Fda re: Response to FDA Request for information |
| 1.0115 13-Aug-97 Memo from Alan Nies and Alise Reicin to Jim Bolognese, et al. MK-0966 GI Outcomes Study |
| 1.0116 27-Apr-00 Alan Nies' Presentation to the Board of Advisors Re: VIGOR Preliminary Result |
| 1.0117 04-Nov-96 Memo from Tom Musliner to James Bolognese, et al. Re: Minutes for the MK-0966 Consultants' Meeting to Discuss the Design of the GI Clinical Outcomes Megatrial |
| 1.0118 12-Apr-00 Email from Alise S. Reicin to Edward M. Scolnick, et al. Re: RA and CV Mortality |
| 1.0119 03-Dec-01 Email from Douglas Greene to Alan Nies Re: Bioterrorism |
| 1.0120 20-Nov-01 Memo on protocol 136 results |
| 1.0121 20-Nov-01 A. Neies email to Stoner RE: preliminary assessment of VIOXX protocol 136 |
| 1.0122 10-Oct-96 Research Management Committee No. 96-10 -- Blue Bell |
| 1.0123 26-Mar-00 Email from Alise Reicin to Linda Distlerath, eth al. Re: VIGOR Materials and the Increase of Thrombotic Events |
| 1.0124 28-Jan-01 Email from Edward Scolnick to Eve Slate Re: OPDRA Report vs. FOI |
| 1.0125 11-Apr-02 VIOXX Label Change Questions and Answers |
| 1.0126 29-Nov-00 E. Scolnick email to R. Gould re: Vioxx and African green monkey study |
| 1.0127 21-Jun-01 Presentation-Future Plans |
| 1.0128 28-Nov-01 PHA(MO), MRK(RL) COX-2 Conference Call Review - Goldman, Sachs Review |

M007C50416

**Documents Reviewed by Dr. Lemuel A. Moye**

| | |
|---|---|
| 1.0129 19-Nov-01 Email from Hui Quan to Thomas Simon, et al. Re: Preliminary Interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) | |
| 1.0130 13-Jan-98 Email from A. Ford-Hutchinson to E. Scolnick RE: Tylenol and cox 2 | |
| 1.0131 14-May-99 Email from Edward Scolnick to David W. Blois, et al. Re: VIOXX US Circular | |
| 1.0132 09-Mar-00 Email from Edward Scolnick to Deborah Shapiro et al; Subject: vigor | |
| 1.0133 13-Mar-00 Email from Alise Reicin to Edward Scolnick Re: An Article Stating the Potential Cardioprotective Effects of an NSAID. | |
| 1.0134 14-Mar-00 Memo from Patrick Lawson to Barry Gertz; Subject: PGI-M Dose Response for MK-0966 Relative to Placebo | |
| 1.0135 30-Mar-00 Email from Alan S. Nies to Barry K. Gertz, et al. Re: Low Dose ASA | |
| 1.0136 03-Apr-00 Email from Alise Reicin to Deborah Shapiro, et al. Re: Update to thromboembolic CVD cases VIGOR | |
| 1.0137 31-Aug-00 Email from William Ju to Edward Scolnick re: F/U on Cardiovascular Events in Vioxx Low Back Pain Study 121 | |
| 1.0138 16-Apr-99 Email from Jan Nissen to Marty Carroll Re: VIOXX Launch Meeting Theme Party | |
| 1.0139 29-Jun-98 Email from Edward Scolnick to David W. Anstice Re: VIOXX Marketing Strategy | |
| 1.0140 23-Feb-98 Memo from David Anstice to J. Carroll, et al. Re: Pfizer and the promotion of Celebrex | |
| 1.0141 18-Nov-98 Email from Edward Scolnick Bonnie Goldman, et al. Re: COX2 and Kidney | |
| 1.0142 17-May-00 Vioxx HHPAC 5-17-00 Interim Review | |
| 1.0143 17-May-00 Key Marketing Messages HHPAC | |
| 1.0144 27-Mar-00 Letter from Mark Greco Re: VIGOR Results | |
| 1.0145 08-May-00 Email from Dixon to Edward Scolnick Re: Renal and CV Issues for Vioxx | |
| 1.0146 20-Apr-00 HHPAC Background Materials | |
| 1.0147 20-Apr-00 Vioxx Interim Review for HHPAC | |
| 1.0148 14-Apr-00 Memo from Dr. Grosser to HHPAC, et al. Re: Background material for HHPAC April 20, 2000 Vioxx and MK-0663 interim review | |
| 1.0149 19-Oct-00 Email from Leonard Tacconi to David Anstice, et al. Re: Vioxx DTC Campaign | |
| 1.0150 18-Oct-00 Memo from K. Mullen to David Anstice Re: Vioxx 2001 profit plan | |
| 1.0151 01-Oct-01 Letter from David Anstice to Thomas Abrams Re: DDMAC's 9-17-01 Warning Letter | |
| 1.0152 22-May-01 Press Release - Merck confirms favorable CV safety profile of Vioxx | |
| 1.0153 12-Dec-00 Letter from Spencer Salis to Ellen Westrick re: Activities of Peter Holt | |
| 1.0154 16-Dec-99 Letter from Spencer Salis to Ellen R. Westrick Re: Homemade Promotional Pieces | |
| 1.0155 24-May-99 VIOXX Launch Meeting - Remarks of Anstice - Remarks to Representatives | |
| 1.0156 25-Feb-99 Vioxx Product Release Meeting, Ray Gilmartin Dinner Speech, Mar 4, Talking Points | |
| 1.0157 25-Feb-99 Gilmartin Dinner Speech Talking Points | |
| 1.0158 06-Dec-01 Email from David W. Anstice to Edward M. Scolnick Re: FW: Analyst Report on VIOXX | |

M007C50417

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0159 11-Sep-01 Email from D. Anstice to R. Gilmartin re: NO SUBJECT] The Coxib class |
| 1.0160 23-Jan-01 Memo from Sherwood to Anstice Re: Academic Interactions |
| 1.0161 22-Mar-01 Letter from Ramond V. Gilmartin to James F. Fries Re: Fries' Meeting with David Anstice and Douglas Greene |
| 1.0162 23-Feb-01 Letter from David W. Anstice to Raymond Gilmartin Re: Dr. Fries and Dr. Singh |
| 1.0163 23-Jan-01 Letter from Raymond V. Gilmartin to James F. Fries - In response to 1/9/01 DDMAC letter |
| 1.0164 09-Feb-01 Memo from Richard Parfrey to Susan Baumgartner Re: Competitive feedback for vioxx |
| 1.0165 02-Feb-01 Email from David W. Anstice to Marty Carroll Re: Dr. Singh |
| 1.0166 15-Jul-02 Long Range Operating Plan: 2002-2007 for Vioxx & Arcoxia |
| 1.0167 29-Sep-98 Nies Handwritten Memo Re: Carlo Patrono |
| 1.0168 03-Apr-00 Email from Carlo Patrono to Martino Laurenazi re: CV Issue |
| 1.0169 22-Feb-02 Presentation "What is the mechanism of inhibition of urinary / PGI2 -M excretion in normal volunteers" |
| 1.0170 20-Mar-01 VIOXX-HHPAC Stage IV Review Meeting |
| 1.0171 22-Oct-01 Email from John Yates to Louis Sherwood Re: Negative Study Comparing Vioxx with Celebrex in Latin America |
| 1.0172 30-Aug-01 Email from John Yates to Jeffrey Melin, et al. Re: Rebuttal to the Mukherjee JAMA Article |
| 1.0173  Dear Dr. Schaeffer from Louis Sherwood |
| 1.0174 02-Nov-02 Ltr from Louis Sherwood to JAMA Editor Re: Response to Dr. Sperber |
| 1.0175 28-Aug-01 Letter from Kenneth Sperber to the JAMA Editor Re: Letter from Louis Sherwood |
| 1.0176 09-Jan-01 Letter from James Fries to Raymond Gilmartin Re: Dr. Sherwood's Complaints about Dr. Gurkipal Singh |
| 1.0177 27-Mar-01 Memo from Tracy Mills & Susan Baumgartner to Wendy Dixon, et al. Re: Scientific Communication Plan for VIOXX |
| 1.0178 20-Jul-00 Memo from Louis Sherwood to Barry Gertz Re: the Slides of Andrew Whelton on the Effects of COX2 Inhibitors on Edema and Hypertension |
| 1.0179 09-Jun-00 Letter from Thomas Stillman to Louis Sherwood Re: Sherwood's Prsentaion on Edema Rates of Celecoxib and Rofecoxib |
| 1.0180 01-Jun-00 Letter from Timothy Bauer to Lousi Sherwwod re: Presentation of Dr. Thomas Stillman |
| 1.0181 02-Jun-00 Memo from Louis Sherwood to G. Bell et al-Subject Thomas Stillman letter |
| 1.0182 02-Jun-00 Letter from Louis Sherwood to Thomas Stillman, re: Presentation |
| 1.0183 25-May-00 Email from Barbara Brooks to Kubo re: Subject: Follow-up with Dr. Stillman |
| 1.0184 08-Nov-00 Email from Marilyn Krahe to David Abrahamson, et al. Re: Meetng Dr. Gurkipan Singh |
| 1.0185  Baumgartner handwritten notes |
| 1.0186 07-Jan-98 Preliminary Pesults of an Analysis of the Incidence of Thrombotic CVD SAEs in COX-2 Trials by Douglad Watson |
| 1.0187 30-Nov-98 Attachment 8 COX-2 acute thrombotic / embolic / vascular events surveillance and / adjudication SOP |
| 1.0188 06-Jan-99 Presentation: Attachment 2 analysis strategy for the incidence of / serious thromboembolic events in the / COX-2 specific inhibitor program |

M007C50418

Documents Reviewed by Dr. Lemuel A. Moye

| | |
|---|---|
| 1.0189 21-Feb-01 Presentation: Attachment 5 Should all deaths occuring in / COX-2 trials covered by the CV / adjudication SOP be sent for / adjudication [Aortic disorder cardiac arrest ischemic stroke dyspnea cyanosis aortic aneurysm heart disease extracranial artery obst | |
| 1.0190 24-Mar-01 Summary of the 3/21/01 CRRC Meeting | |
| 1.0191 24-Mar-01 Email from Angela Howard regarding Summary Clinical and Regulatory Review Committee - 3/21/01 | |
| 1.0192 Vioxx AD Program Slide Set | |
| 1.0193 24-Jan-02 Email from Scott Reines to Thomas Simon Re: Feedback from ESMB on Colon Polyp Study | |
| 1.0194 26-Feb-02 Email from Scott Reines to Thomas Simon Re: Unblinding data from Colon Polym Study | |
| 1.0195 07-Aug-02 APPROVe ESMB Minutes | |
| 1.0196 20-Apr-99 FDA Advisory Committee Background Package | |
| 1.0197 09-Jun-98 Strategy for the surveillance / monitoring and adjudication of / acute thrombotic / embolic vascular / events in COX-2 trials | |
| 1.0198 30-Dec-97 Plan to Evaluate the Incidence of Cardiovascular SAEs in the Phase IIb/III Vioxx (MK-0966) Osteoarthritis Clinical Trials | |
| 1.0199 14-Apr-96 Memo from Ken Truitt to Alise Reicin; Subject Minutes from ARDG Meeting | |
| 1.0200 26-Oct-98 E. Clinical Safety - MK-0966 Clinical Documentation | |
| 1.0201 07-Nov-01 APPROVe ESMB Committee Meeting Agenda | |
| 1.0202 07-Nov-01 APPROVe ESMB Meeting Slide | |
| 1.0203 23-Apr-98 Memo from Dr. B. Daniels to James Bolognese, et al. Re: Phase II Data Results for Protocols 033 & 040 | |
| 1.0204 21-Nov-96 Memo from Doug Watson to Tom Musliner, et al. Re: Estimates of Cardiovascular Disease Incidence for Planning GI Outcomes Mega-trial | |
| 1.0205 21-Nov-96 Heart and Stroke Facts: '96 Stat Supp (attachment to Musliner memo) | |
| 1.0206 15-Sep-99 Email from Eric Mortensen to Cynthia Arnold et al re: FW: John Baron's Feedback | |
| 1.0207 06-Nov-96 Memo from Elliot Ehrich to Beth Seidenberg-Friedman, et al. Re: MK-966 Phase III Safety Monitoring | |
| 1.0208 13-Jul-98 Standard operating procedure for the surveillance monitoring and / adjudication of acute thrombotic / embolic vascular events in clinical / trials of COX-2 specific inhibitors | |
| 1.0209 09-Apr-01 Email removing Alzheimer's DSMB from CRRC Agenda | |
| 1.0210 22-Mar-01 Email from Nancy Bielesch re: Important - emergency teleconference - 3/23/01 | |
| 1.0211 01-Mar-02 Email from Lawson to Reines: in re NSAID plus aspirin | |
| 1.0212 06-Mar-02 Memo from Thomas Simon to Scott Reines Re: Minutes of ESMB 3-6-02 Teleconference | |
| 1.0213 20-Mar-02 FDA Telecon Minutes Re: Labeling Negotiations | |
| 1.0214 29-May-02 APPROVe Administrative Committee Minutes | |
| 1.0215 04-Feb-03 Telecon minutes Re: Guidance on IND 46,894 | |
| 1.0216 22-Mar-01 Memo from Raymond Bain to Gil Block, et al. Regarding Unblinding of Mortality Events: MK-0966 Protocol -078 and -126 | |
| 1.0217 04-Oct-01 Memo from Joshua Chen to Raymond P Bain Re: MK-0966 Alzheimer's Disease Program Protocols 078 + 091 + 126 | |
| 1.0218 Kaplan-Meier Survival Estimates-Cardiovascular Mortality | |
| 1.0219 12-Mar-00 Email from Helen Hantonl Re: Brochier Article on Evaluation for Flurbiprofen for Prevention of Reinfarcation and Reocclusion After Sucessful Thrombolysis or Angioplasty in Acute Myocardial Infarction | |

M007C50419

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0220 13-Jan-00 Email from Nancy Santanello to Douglas Watson, et al. Re: Stroke Outcomes |
| 1.0221 18-Jan-00 Email from Douglas Watson to Thomas Capizzi, et al. Re VIGOR CV Events Analysis |
| 1.0222 10-Apr-03 N. Santanello email RE: Additional Analyses from Ingenix Study |
| 1.0223 10-Jul-01 Email from Alise Reicin to Robert Gould Re: African green monkey data in CV review article |
| 1.0224 26-Dec-00 Memo from Janet Rush to Wendy Dixon Re: Risk of hypertension |
| 1.0225 12-Nov-01 Email from Paul Fonteyene to Thomas Cannell RE Dorothy Hamill Quantitative Results |
| 1.0226 17-Sep-01 Email from Steven A. Nichtberger to Wendy L. Dixon Re: Conducting a CV Study |
| 1.0227 25-Aug-01 Email from Kenneth Sperling to Alan Nies, et al. Re: Decision on CV eta-analysis journal selection |
| 1.0228 04-Sep-01 Memo from B. McKeon to Wendy Dixon Re: Frequency of Usage Report for Standard Responses About Vioxx and JAMA article about cardiovascular adverse events |
| 1.0229 01-Oct-01 Email from Wendy Dixon to David Anstice Re: CV Outcomes Trial Press Release |
| 1.0230 24-Dec-01 Memo from Tracy Ogden to Tom Cannell, et al. Re: Dear colleague letter from Congressman Pete Stark |
| 1.0231 26-Oct-01 Email from Steven Vignau to Wendy Dixon Re: New crop of arthritis drugs under safety cloud |
| 1.0232 04-Mar-00 Economic Evaluation of Rofecoxib Versus Non-selective Non-Steroidal Anti-Inflammatory Drugs for Osteoarthritis by Pellissier, et al. |
| 1.0233 18-Jun-01 Arthritis & Analgesia WBST Management Committee Briefing |
| 1.0234  Original Label Submission For VIGOR |
| 1.0235 01-Feb-01 Memo from Shari L. Targum to Sandra Cook, et al. Re: Consultation NDA 21-042, S-007 Review of Cardiovascular Safety Database |
| 1.0236 11-Apr-02 Merck Press Release "FDA approves label changes for Vioxx to reflect data from landmark / gastrointestinal outcomes study and approves new indication / for adult rheumatoid arthritis" |
| 1.0237 12-Apr-02 Email from Edward Scolnick to Adam Schecter Re: Day Accomplishments of the VIGOR/RA Label Launch |
| 1.0238 10-Jun-02 Email from Edward Scolnick to David Anstice Re: Vioxx Efficacy, GI Safety and CV Safety |
| 1.0239 09-Jun-02 Email from Edward Scolnick to Peter S. Kim Re: RA Study of Celebrex vs. Naproxen |
| 1.0240  Pharmaceutical Research and Manufacturers of America's Code on Interactions with Healthcare Professionals |
| 1.0241 06-Jun-02 Email from Adam Schechter to Alise Reicin, et al. Re: Vane Editorial in Science |
| 1.0242 28-Sep-02 Email from Sid Mazel to Michael Rabinowitz, et al. Re: NitroMed Update |
| 1.0243 30-Oct-03 Dear Doctor letter from John Yates |
| 1.0244 06-Jun-01 "Presentation ""ACR 65th annual scientific meeting |
| 1.0245 16-Oct-01 D. Watson email re: Vioxx CV meta - analysis paper |
| 1.0246 29-Sep-01 Email from R. Bain to Ramey re: Deaths for AD Studies |
| 1.0247 11-Dec-01 Alzheimer's Deaths Additional Events 07dec01.xls |
| 1.0248 10-Dec-01 Email from D. Watson to Ramey RE: AD events adjudicated since last analysis |
| 1.0249 17-Sep-01 Data Analysis Plan Update |
| 1.0250 25-Oct-01 CV Consultants Meeting Attendees |

M007C50420

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0251 02-Nov-01 Draft Summary of Consultant Input 10-29-01 |
| 1.0252 12-Dec-00 Email from Douglas Watson to Rick Roberts RE: Epidemiology studies with Naproxen |
| 1.0253 06-Feb-01 Revised Preliminary Report: Epidemilogy Report EP07006.012.084.00 |
| 1.0254 09-Apr-01 H. Guess email to R. Silverman RE: Naproxen epi study |
| 1.0255 01-May-01 Memo from Joshua Chen to Raymond Bain Re: MK-966 AD Program Mortality Analysis for Protocol 091, 078, & 126 |
| 1.0256 04-Sep-01 Study Summary "Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDS" |
| 1.0257 02-Feb-02 Email from Dena Rosen Ramey to Douglas Watson RE: protocol 078 spreadsheet |
| 1.0258 27-Dec-00 D. Watson email to H. Guess RE: Preliminary Results - GPRD Case-Control Study |
| 1.0259 21-Nov-02 Letter from Ned Braunstein to Lee Simon regarding Notification of Termination of Protocol 078, Rofecoxib Alzheimer's Disease Prevention Study |
| 1.0260 03-Oct-02 Merck News Release "Merck comments on observational analysis published in the Lancet" |
| 1.0261 12-Apr-04 S. Korn email re: Ingenix |
| 1.0262 17-Aug-04 Email chain: Braunstein/Seligman inre Graham study results |
| 1.0263 03-Sep-04 Ingenix paper 2-17 version |
| 1.0264 18-Oct-04 S. Korn email RE: Mandatory hold on Ingenix Paper by Dawn Graham |
| 1.0265 FDA's VIGOR Label |
| 1.0266 26-Sep-01 B. Gould fax to R. Silverman re: NDA 21-042/S007 clinical information request |
| 1.0267 Document Attachment Analyzing safety data for selected adverse events using survival analysis mode |
| 1.0268 05-Dec-01 FDA Information Request--Alzheimer's CV mortality |
| 1.0269 01-Mar-02 Vasoprotective Cyclooxygenase-2 Inhibitors Second-Generation Medicines to Treat Pain and Inflammation with Beneficial Gastrointestinal and CV Profiles |
| 1.0270 30-Jan-02 FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0271 08-Feb-02 FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0272 07-Mar-02 FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0273 20-Mar-02 FDA Telecon Minutes Re: Labeling Negotiations |
| 1.0274 Silverman handwritten notes |
| 1.0275 03-Jan-00 Silverman journal |
| 1.0276 21-Dec-00 Eliav Barr's expert opinion report on the cardiovascular findings of VIGOR study |
| 1.0277 25-Jan-01 Report: Deaths in the VIGOR Study |
| 1.0278 29-Jan-01 Email from Deborah Shapiro to Eliav Barr, et al. Re: Alzheimer's studies |
| 1.0279 01-Feb-01 Email from Alise Reicin to Eliav Barr Re: OA Deaths |
| 1.0280 13-Aug-01 Email from Briggs Morrison to Saurabh Mukhopadhyay, et al. Re: CV meta-analysis endpoint issues |
| 1.0281 17-Aug-01 Email from Briggs Morrison to Deborah Shapiro, et al. Re: Konstam JAMA Article |
| 1.0282 03-Apr-00 Email from Deborah Shapiro to Edward Scolnick Re: Update to thromboembolic CVD cases VIGOR |
| 1.0283 21-Jan-99 DiCesare memo re: Clinical development oversight committee meeting / January 6 1999 |
| 1.0284 13-Sep-04 Hui Quan Memo re: Safety Update for APPROVe |
| 1.0285 20-Mar-00 Gengerally Memo re: Letter from an anonymous physician in / Boardman OH |

M007C5D421

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0286 19-Nov-01 Letter from Thomas M. Casola to Thomas W. Abrams Re: Letters sent to Health Care Providers |
| 1.0287 19-Nov-01 Attachments to Casola to Abrams letter |
| 1.0288 19-Nov-01 Attachments to Casola to Abrams letter |
| 1.0289 19-Aug-04 Final standby statement Graham observational analysis at ISPE meeting |
| 1.0290 01-Mar-99 FDA Request from Medical Officer |
| 1.0291 Informed Consent Addendum Non-RA Studies |
| 1.0292 CBE |
| 1.0293 Comparison of Selected ADRs from the AERS Database for Selected NSAIDs Slides |
| 1.0294 05-Oct-01 Email from Andreas Moran to Ken Truitt, et al. Re: Zhao, et. al., Clin. Ther. Paper |
| 1.0295 Letter addressed to Dear Sir Re: Paper of Zhao from the Pharmacia Corporation |
| 1.0296 Memo regarding addition of SJS to Vioxx Label |
| 1.0297 AERs Database through 1Q2000, Primary and Secondary Suspect with DUPS Removed |
| 1.0298 31-Jan-01 Email from Edward Scolnick to Raymond Gilmartin, et al. Re: Monday MC |
| 1.0299 11-Feb-01 Email from Edward Scolnick to Douglas Greene Re: Fries Letter Followup |
| 1.0300 09-Apr-01 Email from Edward Scolnick to Douglas Greene Re: VIGOR Approval Letter |
| 1.0301 12-Apr-01 E. Scolnick email to D. Green re: today's meeting |
| 1.0302 04-Oct-01 Email from Scolnick to Greene: vioxx VIGOR label status |
| 1.0303 21-Nov-01 Email from Edward Scolnick to Douglas Greene Re: CV Study Design |
| 1.0304 26-Nov-01 E. Scolnick email to D. Greene re: ASA use predicted PUB rate |
| 1.0305 25-Feb-02 Email from Edward Scolnick to Bonnie J. Coldmann Re: VIOXX Label |
| 1.0306 10-Oct-00 Email from Ned Braunstein to Douglas green-Subject FW: memo-request from Ed |
| 1.0307 01-Mar-01 Email from Alan Nies to Barry Gertz, et al Regarding Results of VIOXX/AD Protocol 091 |
| 1.0308 22-Mar-01 Summary Tables for Patients who diedin Mk-0966 for Protocol 091 |
| 1.0309 22-Mar-01 Email from Edward Scolnick to Douglas Greene Re: Vioxx AD  Safety Data - Imbalance in the number of deaths. |
| 1.0310 Vioxx Studies in Alzheimer's Disease |
| 1.0311 08-Apr-01 Email from Joshua Chen to Raymond Bain Regarding a Summary of MK-0966 Combined Mortality Analysis |
| 1.0312 16-Apr-01 Outline of presentation; Vioxx studies in Alzheimer's disease |
| 1.0313 16-Jan-02 Email from Nancy Santanello to Carolyn Cannuscio Re: Preliminary comments on study by Ray |
| 1.0314 Annual Business Briefing 2003 – Tape 1 – NTSC |
| 1.0315 Annual Business Briefing 2003 – Tape 2 – NTSC |
| 1.0316 Annual Business Briefing 2003 – Tape 3 – NTSC |
| 1.0317 Annual Business Briefing – Tape 1 – NTSC |
| 1.0318 Annual Business Briefing – Tape 2 – NTSC |
| 1.0319 Annual Business Briefing – Tape 3 – NTSC |
| 1.0320 Annual Business Briefing – Tape 4 – NTSC |
| 1.0321 Annual Shareholder's Meeting 2003 |
| 1.0322 Annual Shareholder's Meeting 2004 |

M007C5D422

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0323 09-May-00 Memo from Raymond Bain to Eliav Barr, et al. Re: Unblinding of Mk-0966 Protocols 078 and 091 |
| 1.0324 20-Jan-00 Appendix B / vascular SAE terms (CRISP broader term) / eligible for case adjudication |
| 1.0325 03-May-00 Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102 |
| 1.0326 19-Oct-00 Email from Emilie Beskar to Scott Reines, et al Regarding VIOXX AD Preliminary Analysis - Prot. 091 |
| 1.0327  Letter for 078 investigators |
| 1.0328  National Advocates – Call in Next 10 Business Days |
| 1.0329 04-Oct-00 Memo from Susan Baumgartner to Lou Sherwood Re Interactions with Gurkipal Singh |
| 1.0330 25-Oct-00 Email from Babak Bazmi to Alise Reicin-Subject: VA Questions on VIGOR Trial |
| 1.0331 19-Oct-00 DTC Spending Memo |
| 1.0332 11-May-00 Email from Robert Rode to Brian Daniels, et al. Re: CV Events by Specific Brand and Event Type |
| 1.0333 25-May-00 Evidence Supporting the CV Safety Profile of Vioxx |
| 1.0334 25-May-00 E-mail Sandra Reiss to Lee Zarzecki Re: VIGOR-CV Obstacle Handling Aid |
| 1.0335  Draft Dear Doctor Letter |
| 1.0336 24-Feb-00 Data available package cited in CV Card. |
| 1.0337 15-Aug-00 Agreement between Dorothy Hamill Entertainment and Merck |
| 1.0338 15-Jul-99 Leveraging the Consumer and DTC Campaign in the Physician's Office |
| 1.0339  Roadmap to CV Card |
| 1.0340 21-Apr-04 Bulletin for Vioxx / Background and obstacle responses on retrospective observational analysis / Solomon article No. COX 04-023 |
| 1.0341 17-Sep-04 Approve ESMB meeting minutes |
| 1.0342 21-Apr-03 C. Cannuscio memo "ACR abstract" |
| 1.0343 05-Apr-04 C. Cannuscio letter to Willerson |
| 1.0344 10-Feb-04 D. Watson email re: Solomon Cox2 and MI Manuscript Accepted to Circ |
| 1.0345 09-Sep-03 Communication Plan and Materials: Epidemiological studies of VIOXX |
| 1.0346 15-Dec-03 Ingenix Draft Final Report "Cardiovascular Risk of COX-2 Inhibitors and Other NSAIDs |
| 1.0347  Top 40 National Advocates |
| 1.0348 06-Apr-00 Email from M. Dervishlan to Elliot Ehrich, et al. Re: Summary of Preceptorship with Dr. Lee Simon |
| 1.0349 02-May-00 Memo from Su Iwicki to Sharon Miles, et al. Re: Competive & Promotional Feedback for Vioxx |
| 1.0350 01-Nov-00 Email from Alise Reicin to Zafer Ozturk, Re: Differential effects of aspirin and non-aspirin nonsteriodal anti-inflammatory drugs in the primary prevention of myocardial infarction in postmenopausal women |
| 1.0351 05-Feb-02 Email from Mark Stejbach to Steven Viganu, et al. Re: Whelton Article on a Comparison of Thromboembolic Events |
| 1.0352 22-Nov-01 Email from Adam Schechter to Thomas Cannell, et al. Re: CV Study Design |
| 1.0353 19-May-99 FDA Medical Officer NDA Review of Vioxx |
| 1.0354 04-Jun-99 Email correspondence between Scolnick and Weiner |
| 1.0355 05-Jun-99 Email correspondence between Scolnick and Weiner |
| 1.0356 06-Jun-99 Email correspondence between Scolnick and Weiner |
| 1.0357 22-Mar-99 Email from Rebecca Higbee to Kyra Lindermann, et al. Re: Advantage Ideas |

M007C50423

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0358 25-Jun-02 Press Release - Cardiovascular Event Rates in Analysis of Combined Studies of Nearly 2,900 Elderly Patients Taking Vioxx or Placebo |
| 1.0359 25-Jun-02 Press Release - Merck to Conduct Cardiovascular Outcomes Trial |
| 1.0360 11-Apr-02 Revised Label Field Implementation and Communication Plan (Merck's Label Change Packet for Sales Reps) |
| 1.0361 19-Jun-00 Email from Martino Laurenzi to Jules Schwartz Re: Patrono - Eular |
| 1.0362 20-Jun-00 Email from Martino Laurenzi to Brian Daniels, et al. Re: Patrono - Eular |
| 1.0363 23-Nov-00 Merck Press Release "In a study of Vioxx published in the New England Journal of Medicine / Vioxx significantly reduced the risk of serious gastrointestinal side effects / by half compared to Naproxen" |
| 1.0364 12-Apr-01 Email from Thomas Cannell to Jim Dunn Re: Whelton Q&A |
| 1.0365 Financial Records of Paid VIOXX Consultants |
| 1.0366 02-Apr-01 Final Standby Statement: Alzheimer's disease clinical program for Vioxx |
| 1.0367 03-Dec-98 Presentation: Standard Operating Procedures for the Surveillance Monitoring and Adjudication of Acute Thrombotic Embolic Vascular Events in Clinical Trials of COX-2 Specific Agents |
| 1.0368 07-Feb-04 "Spanish drug editor wins case brought by Merck, Sharpe & Dohme" by Liza Gibson BMJ Volume 328 |
| 1.0369 17-May-02 PIR - Use of Vioxx with Low Dose Aspirin |
| 1.0370 01-Apr-64 AERs for Vioxx: 12/01/1999 - 04/07/2000 |
| 1.0371 03-Apr-00 Matters/Update on post-VIGOR action "to-do" list |
| 1.0372 28-Jan-02 Email from Kathleen Metters to Peter Kim, et al. Re: Article on relationship bet cox2 expression and pgi2 synthesis |
| 1.0373 01-Mar-04 Handwritten Notes: 3 Trials Planned |
| 1.0374 04-Mar-02 Email from James Yergey to Tom Baille-Subject Prostanoid assays |
| 1.0375 15-Mar-02 Announcement of Patrignani presentation at Merck |
| 1.0376 15-Mar-02 Cardiovascular Effects of Cox-2 Inhibition Seminar by Paola Patrignani |
| 1.0377 28-Jan-02 Email from Kathleen Metters to Mervyn Turner; Subject FW: Prostacyclin synthesis and Coxib taskforce 2/14 |
| 1.0378 07-Jun-99 Memo from Denis Riendeau to Don Nicholson and Mike Gresser RE: Dog urinary prostaglandin study |
| 1.0379 01-May-00 Email from Robert Gould to Anthony Ford-Hutchinson, et al. Re: Thrombin Inhibitor Program |
| 1.0380 01-May-00 R. Gould email re: LucchesiCOX2 / lynch [Vioxx Celebrex Aspirin] |
| 1.0381 10-Sep-98 D. Reindeau email re: Completion of animal studies on PGI-M |
| 1.0382 14-Oct-98 Email from A. Ford-Hutchinson re: Cox-2 |
| 1.0383 12-Sep-02 Email from mervyn Turner to Joan Lasota RE: NitroMed |
| 1.0384 25-Oct-00 Email from Metters to Nicholson |
| 1.0385 12-Apr-00 Email from Reindeau to Gresser |
| 1.0386 06-May-98 Scientific Advisors' Meeting May 3 – May 6, 1998 Programmatic Review Vioxx Program |
| 1.0387 Dear Doctor letter from Lewis Sherwood |
| 1.0388 08-Jan-99 Memo from James Webb to Brandon Smith Re: VIOXX Seeding Study Selection |
| 1.0389 VIGOR: Study Results By Gregory Bell |
| 1.0390 26-Nov-02 APPROVe ESMB Meeting Minutes |
| 1.0391 23-Jan-02 APPROVe ESMB Meeting Minutes |
| 1.0392 16-May-02 APPROVe ESMB Meeting Minutes |

M007C50424

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0393 15-May-03 APPROVe ESMB Meeting Minutes / Mtg Date 17 September 2004 |
| 1.0394 24-Nov-03 APPROVe ESMB Meeting Minutes |
| 1.0395 18-Feb-04 APPROVe ESMB Meeting Minutes |
| 1.0396 09-May-02 Hui Quan Memo re: Safety Update for APPROVe |
| 1.0397 12-Feb-04 Hui Quan Memo re: Safety Update for APPROVe |
| 1.0398  Top 40 National Advocates |
| 1.0399 09-Feb-01 Memorandum from Barbara Norman to Dena Rosen Ramey re: MK0966 091 Adjudication of Deaths |
| 1.0400 07-Feb-01 Baumgartner Diary: 01/01/2001 to 09/27/2001 |
| 1.0401 31-Jan-01 National Thought Leader Summary VIGOR Study |
| 1.0402 18-Apr-01 USHH 2001-2009 Outlook for Vioxx (Vioxx Sales Data) |
| 1.0403 17-Sep-99 Letter from Wendy Dixon to Dr. Jim Andrews Re: His consulting service contract |
| 1.0404  "We Want Victory" (The Vioxx Victory Song) |
| 1.0405  Presentation Slides-Leverage Points in the Buying Process |
| 1.0406  Memo from Ornskov Flemming to Leo Mendez, et al. Re: Challenging MD customers in ther NERBG (rheumatologists) |
| 1.0407  Physicians to be Neutralized: Dr. Palmer |
| 1.0408 26-Jul-99 Email from Bruce Freundlich to Susan Baumgartner RE Physicians to neutralize |
| 1.0409 09-Sep-99 Email from Caroline Yarbrough to Susan L Baumgartner Re: Background on Dr. Andrew Welton |
| 1.0410 04-Nov-99 Email from Donald Miller to Susan L. Baumgartner Re: VIOXX Article - "Managing Osteoarthritis and Pain: Focus on COX-2 Inhibitors" |
| 1.0411 09-Nov-99 Email from Thomas McCready to Susan L. Baumgartner Re: Nov. 3rd Appointment with Dr. James McMillen |
| 1.0412 06-Jun-00 Email from Daniel L. Hall - To Susan L Baumgartner Re: Gurkipal Singh |
| 1.0413 22-Aug-01 Email from Linda Coppola to Russell Kosiorek Re: CV Card (1 Year) Revalidation for use in Promotion |
| 1.0414 29-Apr-99 Email from Leonardo Mendez to Susan Baumgartner, et al. Re: Physicians to neutralize |
| 1.0415 01-Jul-99 Memo from Susan Baumgartner to Charlotte McKines, et al. Re: Advocate Development Opportunity: Physicians to Neutralize |
| 1.0416 31-Jul-00 Email from Sheri Welsh to Heidi Lange, et al. Re: MSG Proposal - Coxib Chemoprophylaxis of Colorectal Cancer: Clinical and Economic Considerations |
| 1.0417 18-Oct-00 Email from L. Coppola to Susan Baumgartner Re: Medical School Grant Meeting - Thomas Jefferson rationale |
| 1.0418  Memo from Rebecca Landenberger to Joe Glasmire Re: Support of the Rothman Institute request for funding |
| 1.0419 22-Jun-00 Advocate Development Plan 2000 Vioxx |
| 1.0420 29-Apr-99 Email from Susan Baumgartner to Leonardo Mendez Re: Physicians to neutralize |
| 1.0421 24-Nov-03 Memo from J. Chen re: Combined safety analysis report / Clinical safety of Rofecoxib versus Placebo in the / Vioxx Rofecoxib / MK-0966 Alzheimer s disease AD studies / protocol 078 and protocol 091 analysis of confirmed thrombotic / events confirmed antip |
| 1.0422 24-Sep-04 Fax from Keving Horgan to Peter Kim, et al. Re:  Minutes of the VIOXX Colon Polyp APPROVeTrial ESMB |
| 1.0423 03-Feb-02 Email from Edward Scolnick to Peter Kim; Subject: coxib task force |
| 1.0424 09-Mar-02 Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials |

M007C50425

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0425 30-Apr-03 Email from Barry J. Gertz to Peter S. Kim, et al. Re: Review of the Manuscript on the Relationship Between Selective COX-2 Inhibitors and Acute Myocardial Infarction |
| 1.0426 27-Aug-04 Email from Drs. Richard and Jane Dybas to Peter S. Kim Re: Merck's Stock Retreats over VIOXX concerns |
| 1.0427 02-Oct-04 Email from Edward Scolnick to Peter S. Kim Re: VIOXX Withdrawal |
| 1.0428 30-Dec-04 Letter from S Robert Snodgrass to Peter S. Kim, et al. Re: your letter to the New England Journal about rofecoxib and its marketing |
| 1.0429 18-Jun-04 Memo from Jennifer Ng to David Bjorkman, et al. Regarding Open Session Minutes for ViP ESMB Meeting |
| 1.0430 22-Dec-99 Memo from Michael Weinblatt to David Bjorkman, et al. Re: Cardiovascular Safety Analysis of VIGOR - Unblinded Minutes |
| 1.0431 25-Nov-03 Letter from James Neaton to Thomas Simon Regarding ESMB for APPROVe |
| 1.0432 14-Mar-02 Memorandum of Consultation from M. F. Huque to Lawrence Goldkind Regarding Rofecoxib Labeling Comments |
| 1.0433 05-Aug-02 Periodic Update Strategies for Pooled Analysis of CV Events in COXIB Projects by James Bolognese, et al. |
| 1.0434 02-Dec-02 Email from James Bolognese to Beverly Jacobsen, et al. Regarding Stopping rules for VIOXX CV protocol |
| 1.0435 01-Apr-98 Protocol 17 CSR |
| 1.0436 19-Feb-04 Email from Jennifer Ng to Dena Ramey, et al Regarding CV Adjudication SOP |
| 1.0437 13-Sep-04 Email from Adelsberg to Ng Regarding Stopping Rule Slide |
| 1.0438 15-Sep-04 Gould letter to Louie re:Rofecoxib / FDA Advisory Committee Background Information |
| 1.0439 09-Jan-04 Statistical Data Analysis Plan for A Combined Analysis of Thrombotic Cardiovascular Events in 3 Placebo Controlled Studies of Rofecoxib (Protocol Study 203) by Jennifer Ng, et al. |
| 1.0440 27-Jun-02 Purposes and Proposals of CV Outcomes Trial |
| 1.0441 19-Jan-01 J. Bolognese email to E. Scolnick re: ASA use predicted PUB rate |
| 1.0442 20-May-98 Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 COX-2 CV SAE surveillance task force meeting minutes |
| 1.0443 24-Jun-97 Statistical data analysis plan / MK-0966 phase III gastrointestinal / clinical event monitoring plan / (protocol 029 and its extensions / 033 034 035 040 045 058) |
| 1.0444 24-Oct-01 Oppenheimer email re:Confidential mortality analyses Vioxx - AD protocols -091 -126 -078 combined 8 |
| 1.0445 19-Apr-04 Email from Susanne Eddowes to Raymond Bain, et al. Re: The Need to Set Up External DSMB for ongoing Vioxx AD Prevention Trial |
| 1.0446  Summary of 040501 teleconf |
| 1.0447 23-Jan-02 Approve ESMB closed session meeting minutes |
| 1.0448 30-Sep-04 Merck announces voluntary worldwide withdrawal of vioxx |
| 1.0449  CBE |
| 1.0450  Coaching Advocates MI0088 |
| 1.0451 05-Oct-00 PIR - Vioxx vs. Celebrex |
| 1.0452 14-May-01 PIR - Vioxx 50 mg |
| 1.0453 16-May-01 PIR - Results of VIGOR trial |
| 1.0454 16-May-01 PIR - Vioxx for RA patients |
| 1.0455 13-Apr-02 PIR - Cardiovascular profile of Vioxx |
| 1.0456 02-Sep-00 PIR - Results of VIGOR trial |
| 1.0457 16-Jul-01 R. Silverman letter to L. Talarico of the FDA re: Information Amendment-Clinical Information Brochure |

M007C504426

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0458 15-Jun-01 Investigator's Brochure Edition 5 |
| 1.0459 12-May-04 Investigator's Brochure-Edition 8 |
| 1.0460 26-Nov-03 Clinical Study Report for Protocol 078 |
| 1.0461 13-Jun-02 Clinical Study Report for Protocol 126 |
| 1.0462 04-Jun-02 MRL Clinical Study Report for Protocol 091 |
| 1.0463 01-Nov-99 Vioxx Label Nov. '99 |
| 1.0464 01-Jul-00 Vioxx Label July 2000 |
| 1.0465 01-Jul-01 Vioxx Label July 2001 |
| 1.0466 01-Apr-02 Vioxx Label April 2002 |
| 1.0467 01-Mar-04 Vioxx Label March 2004 |
| 1.0468 01-Mar-04 Package Circular |
| 1.0469 13-Jan-05 Rofecoxib / FDA Advisory Committee Background Information |
| 1.0470 26-Sep-96 Memo from Terri Randall re: MK-0966 Project Team Minutes |
| 1.0471 01-Jan-98 New England Journal of Medicine Suggestion for transmittal to authors |
| 1.0472  Memo excerpt summarizing the results of the Rosenkranz paper |
| 1.0473 17-Feb-98 Letter from Catella-Lawson and Garret FitzGerald to Briggs Morrison Re: MK 966 in the elderly |
| 1.0474 06-Oct-01 Email from Briggs Morrison to Laura Demopoulos Re: Vioxx CV outcomes trial |
| 1.0475 26-Mar-98 B. Morrison letter to F. Lawson |
| 1.0476  Email from Christie Mikulyak to Briggs Morrison, et al. Re: MF Arthritis Advisory Board |
| 1.0477 24-Oct-97 Email from Alan Nies to Barry Gertz and Briggs Morrison; Subject: FW: cox2 |
| 1.0478 06-Jun-00 Memo from Thomas Capizzi to Paige Reagan Re: VIGOR Amended DAP Process |
| 1.0479  Charts re: VIGOR: Myocardial Infarctions Over Time |
| 1.0480 16-Aug-01 Shapiro custodial file: fda on dsmb1.doc |
| 1.0481 12-Sep-00 Memo from Deborah Shapiro re: Unblinding of Merck Personnel to Limited Data to the Ongoing Alzheimer's Studies-Revised |
| 1.0482 10-Sep-99 VIGOR Data Analysis Plan |
| 1.0483 22-Dec-00 Expert Opinion Report on the Cardiovascular Findings of the VIGOR Study |
| 1.0484 19-Apr-02 Vioxx Final Label April 2002 |
| 1.0485 07-Oct-99 VIGOR Interim Non-Endpoint Safety Report As of 10-7-99 |
| 1.0486 10-May-00 VIGOR Interim Non-Endpoint Safety Report |
| 1.0487 13-Oct-00 Shapiro Meta-Analysis |
| 1.0488 14-Jan-00 Email from Thomas Capizzi to Alise Reicin, et al. Re: VIGOR CV Events Analysis |
| 1.0489 17-Jan-00 Changes to the VIGOR Data Analysis Plan 12-1-99 |
| 1.0490 18-Jan-00 Email from Douglas Watson to Alise Reicin, et al. Re: VIGOR Cardiovascular Event Adjudications: Alert on a potential problem |
| 1.0491 18-Jan-00 Email from Alise Reicin to Deborah Shapiro Re: VIGOR CV Events Analysis |
| 1.0492 17-Feb-00 Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: Meeting with Dr. Scolnick - Feb. 26th - VIGOR Protocols |
| 1.0493 09-Mar-00 Email from Edward Scolnick to Deborah Shapiro Re: Testing Vioxx 50 mg in RA Patients |
| 1.0494 14-Mar-00 Email from Alise Reicin to Eliave barr and Deborah Shapiro RE: Vascular Event Status Spreadsheet for 3/13 |
| 1.0495 16-Mar-00 Email from Eliav Barr to Eve Slater et al a subject : KEEP ADJUDICATION COMMITTEE BLINDED- DAVID's TIMELINES |
| 1.0496 20-Mar-00 R. Oppenheimer email to D. Shapiro re: FW: Consent Form |

M007CS0427

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0497 01-Apr-00 Email from Edward Scolnick to Deborah Shapiro Re: Update to thromboembolic CVD cases VIGOR |
| 1.0498 13-Apr-00 Email from James Bolognese to Alise Reicin, et al. Re: RA and CV Mortallity |
| 1.0499 05-May-00 Email from Harry Guess to Deborah Shapiro, et al. Re: Antiplatet: Trials Graph· |
| 1.0500 18-Sep-00 Spreadsheet: XL 0966 P078 P091 Cause of Death Rows-DS.xls |
| 1.0501 19-Sep-00 Email from E. Barr to D. Shapiro RE: more review-Alzheimer studies |
| 1.0502 08-Nov-00 A. Reicin email to E. Barr RE: Hypertensive Heart Disease Patient |
| 1.0503 02-Feb-01 Email from Thomas Capizzi to Leonard Oppenheimer, et al. Re: PowerPoint Presenation of VIGOR Pre-NDA |
| 1.0504 15-Mar-01 C. Skalky eimal to D. Shapiro re: RE: Urgent request for Advantage info |
| 1.0505 Analysis of Investigator-Reported Vascular Event AE and APTC AE for MK-0966 AD Studies Using WPS&E Database (Protocols 078, 091, 126) |
| 1.0506 14-Feb-00 Email from Edward Scolnick to Deborah Shapiro Re: Searler Recapturing Momentum in COX-2 Inhibitor Market |
| 1.0507 13-Feb-98 Letter from Barry Gertz to Arthur Specter RE: Prostaglandin Metabolism and Cyclooxygenase Inhibitors |
| 1.0508 18-Oct-00 Handwritten notes of Barry Gertz from Cardiovascular Consultants Meeting |
| 1.0509 02-Sep-00 Email from Barry Gertz to Alan Nies and Alise Reicin; subject FW: aspirin |
| 1.0510 13-Aug-99 Letter from John Oates to Edward Scolnick Re: Thrombotic Complications Occurring in Patients with Antiphospholipid Syndrome |
| 1.0511 13-Apr-98 Attachment #1, Dr. Alan Nies' writeup for meeting of Board of Scientific Advisors on |
| 1.0512 07-Aug-00 Memo from Eliav Barr to Alise Reicin Re: Cardiovascular consultants/experts for VIGOR issues |
| 1.0513 15-Jun-00 MRL Clinical Study Report: Protocol 90 |
| 1.0514 06-Nov-01 Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application |
| 1.0515 31-Oct-01 R. Bain email re: CV analysis for alzheimers protocol |
| 1.0516 28-Mar-00 Email from Alan Nies to Barry Gertz R: Patrono on VIGOR |
| 1.0517 13-Mar-00 Email from E. Scolnick to B. Gertz RE: PGI-M data |
| 1.0518 15-Oct-01 Email from Douglas Greene to Barry Gertz Re: William Harvey Research Conference |
| 1.0519 15-Oct-01 Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX Draft Label of July '00 |
| 1.0520 22-Oct-01 906 Preliminary Analysis |
| 1.0521 21-Nov-01 Email from P. Kim RE: preliminary assessment of VIOXX protocol 136 |
| 1.0522 19-Nov-05 Memo from T. Simon and H. Quan to S. Reines and R. Bain subject Preliminary interim Results for the Vioxx Low-Dose Aspirin Endoscopy Study (Protocol 136) |
| 1.0523 26-Nov-01 Email from Adam Schechter to Barry Gertz-Subject FW: Three Items |
| 1.0524 28-Sep-96 Consultants Meeting Mk-0966 (COX-2 Inhibitor) Phase III Monitoring of GI Clinical Events and Design of a GI Outcomes Mega-Trial Meeting Minutes |
| 1.0525 03-Mar-99 Memo from Linda Simrell to Alise Reicin Re: Patient Consent Form For Protocol No. 088-01 |

M007C50428

## Documents Reviewed by Dr. Lemuel A. Moye

| | |
|---|---|
| 1.0526 Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Briand Daniels et al. |
| 1.0527 21-Jan-97 Informed Consent for Protocol 051 (1997) |
| 1.0528 10-Nov-97 Informed Consent for Protocol 072 (1997) |
| 1.0529 08-Dec-97 Memo re: MK-0966 (COX-2) project team minutes for November 17 1997 |
| 1.0530 29-Jun-00 Vioxx sNDA (VIGOR Report) to FDA |
| 1.0531 08-Jan-01 Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib) |
| 1.0532 02-Feb-98 MRL Epidemiology Department Technical Report No. EP07006.005.98 Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials |
| 1.0533 22-Jan-01 Fax from Carlo Patrono to Alise Reicin Re: Garcia Rodrigguez |
| 1.0534 18-Oct-00 VIGOR Cardiology Consultants Meeting-Participant List |
| 1.0535 24-Mar-00 Email from Alan S. Nies to Barry K. Gertz, et al. Re: NSAIDs and Naproxen |
| 1.0536 07-Dec-01 R. Bain email to A. Reicin RE: DRAFT VIOXX response to Agency 12-6-01 FAX |
| 1.0537 29-Mar-01 Email from Wendy Dixon to Louis Sherwood, et al. RE Scientific Communication Plan for Vioxx |
| 1.0538 25-Feb-97 Draft GI Outcomes Protocol |
| 1.0539 14-Aug-97 Email from Kyra Lindermann to Beth Seidenberg et al Re: MK9666 GI Outcomes Standby |
| 1.0540 16-Oct-98 Email from James Bolognese to Douglas Watson and Alise Reicin RE: Proposal for further adjudication of PUB events |
| 1.0541 25-May-00 Email from Margie McGlynn to Alise Reicin |
| 1.0542 21-Mar-01 Memo Re: Mk-0966 AD Progression Trail (Protocol #091) Imbalance in the Number of Deaths |
| 1.0543 Chart-Adjudication |
| 1.0544 25-Oct-01 MRL Response to Comments for Interim Cardiovascular Meta-Analysis |
| 1.0545 12-Jun-98 Proposal to Generate GI Outcomes Data on Vioxx |
| 1.0546 13-Dec-00 FW: Revised: PGI-M Dose Response for MK-0966 |
| 1.0547 15-Jan-02 Email from Douglas Watson to Barry Gertz et al-Subject Preliminary comments on Study by Ray et al |
| 1.0548 21-Jan-02 Email from Peter Kim to Barry Gertz Re: Vioxx memo for FDA Management |
| 1.0549 21-Jan-02 Email from Ned Braunstein to Christine Spritzler attaching VIOXX CV Document for Peter Kim |
| 1.0550 21-Jan-02 VIOXX CV Document Draft |
| 1.0551 26-Feb-02 Email from Thomas Simon to Robert Silverman and Barry Gertz RE: CV Event Counts |
| 1.0552 21-Jan-02 Executive Summary-Review of the Cardiovascular data from Rofecoxib developmental program |
| 1.0553 22-Mar-01 Email from George Williams to Alan Nies Regarding VIOXX AD Safety Data - Imbalance in the number of deaths |
| 1.0554 03-Sep-97 Press Release: Merck reaffirms exclusive US patent rights to MK-966 COX-2 inhibitor |
| 1.0555 09-Nov-97 Press Release: Merck's investigational COX-2 inhibitor shown to relieve osteoarthritis pain with no serious gastrointestinal side effects reported Data on a novel class of therapy for osteoarthritis presented at American College of Rheumatology |
| 1.0556 03-Dec-97 Press Release: Merck tells securities analysts growth to remain competitive with leading pharmaceutical companies reveals new investigational medicine |

M007C50429

## Documents Reviewed by Dr. Lemuel A. Moye

1.0557 27-Jan-98 Press Release: Merck's earnings per share increase 20 percent for 1997

1.0558 20-Apr-98 Press Release: Phase II studies showed Vioxx Merck's COX-2 specific inhibitor relieved the symptoms of arthritis and pain Endoscopy study with Vioxx showed gastrointestinal safety profile similar to Placebo

1.0559 28-Apr-98 Press Release: Merck chairman Raymond Gilmartin tells stockholders innovation is key to company's growth

1.0560 06-Sep-98 Press Release: Treatment with study drug Vioxx enabled arthritis patients to better carry out activities of daily living new study showed Osteoarthritis patients treated with Vioxx experienced relief of pain and inflammation that was sustained over six

1.0561 06-Sep-98 Press Release: New findings showed Vioxx specifically targeted enzyme linked to pain while sparing enzyme believed to protect stomach

1.0562 13-Oct-98 Press Release: In new safety studies Vioxx did not damage the gastrointestinal tract Study drug Vioxx was comparable to Placebo in its effect on GI integrity

1.0563 10-Nov-98 Press Release: In a one - year study Vioxx relieved signs and symptoms of osteoarthritis comparable to maximum doses of Diclofenac Investigational COX-2 specific inhibitor also reduced rheumatoid arthritis signs and symptoms compared to Placebo

1.0564 10-Nov-98 Press Release: Arthritis patients treated with Vioxx in a new study reported improved mental outlook due to better physical functioning Study drug Vioxx reduced pain improved ability to perform daily activites and significantly enhanced osteoarthritis

1.0565 23-Nov-98 Press Release: Merck submits new drug application for Vioxx an investigational COX-2 specific inhibitor

1.0566 09-Dec-98 Press Release: New data on Vioxx

1.0567 11-Jan-99 Press Release: FDA grants priority review for Vioxx Merck's investigational medicine for osteoarthritis and pain

1.0568 25-Feb-99 Press Release: FDA advisory committee meeting on Vioxx confirmed for April 20

1.0569 18-Mar-99 Press Release: In multiple studies Merck's investigational COX-2 specific inhibitor Vioxx relieved moderate to severe acute pain A single dose of Vioxx provided the same degree and onset of pain relief as high doses of widely prescribed medicines in stu

1.0570 20-Apr-99 Press Release: FDA panel recommends Vioxx Merck's investigational COX-2 specific inhibitor be approved for the treatment of osteoarthritis and relief of acute pain

1.0571 21-May-99 Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain

1.0572 21-May-99 Press Release: FDA approves Vioxx Rofecoxib a new medicine from Merck Vioxx is approved for osteoarthritis acute pain in adults and menstrual pain

1.0573 08-Jun-99 Press Release: Vioxx Rofecoxib available in pharmacies within days of approval

1.0574 08-Jun-99 Press Release: Vioxx Rofecoxib a new medicine from Merck approved in the UK Vioxx is approved for symptomatic relief in the treatment of osteoarthritis

1.0575 22-Sep-99 Press Release: CollaGenex to co-promote Merck's medicine Vioxx to dentists

1.0576 19-Oct-99 Press Release: Publication shows new medicine Vioxx relieved menstrual pain

M007C50430

**Documents Reviewed by Dr. Lemuel A. Moye**

1.0577 25-Oct-99 Press Release: Study published in Gastroenterology showed patients taking Vioxx developed significantly fewer endoscopic ulcers than patients taking Ibuprofen

1.0578 17-Nov-99 Press Release: Significantly fewer osteoarthritis patients on Vioxx needed gastrointestinal medicines than patients taking comparator NSAIDs in a new combined analysis

1.0579 23-Nov-99 Press Release: In a study published in the Journal of the American Association Vioxx significantly reduced risk of serious gastrointestinal side effects compared to other NSAIDs

1.0580 04-Feb-00 Press Release: Merck wins UK patent infringement suit on Vioxx

1.0581 27-Mar-00 Press Release – Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx

1.0582 31-Mar-00 Press Release: Merck maintains exclusive patent rights for Vioxx in Europe

1.0583 28-Apr-00 Merck News Release "Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx"

1.0584 24-May-00 Press Release  – Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to naproxen in a new study.

1.0585 24-May-00 Press Release: Vioxx significantly reduced the risk of serious gastrointestinal side effects by more than half compared to Naproxen in a new study In a study of more than 8 000 patients Vioxx significantly reduced the risk of serious gastrointestinal si

1.0586 22-Jun-00 Press Release: Merck confirms renal safety profile of Vioxx

1.0587 22-Jun-00 Press Release: Researchers present findings from the first study evaluating the efficacy and tolerability of Vioxx Celecoxib and Acetaminophen in the treatment of osteoarthritis

1.0588 29-Jun-00 Press Release: Merck submits sNDA for Vioxx Based on results of gastrointestinal outcomes study

1.0589 08-Sep-00 Press Release: Merck confirms excellent safety profile of Vioxx

1.0590 12-Sep-00 Press Release: Dorothy Hamill and Bruce Jenner kick off nationwide tour to honor osteoarthritis champions Former champions and leading orthopedic surgeon Jim Andrews team up to honor Americans meeting the challenge of osteoarthritis

1.0591 31-Oct-00 Press Release: Vioxx significantly reduced the risk of gastrointestinal hospitalizations by half compared to Naproxen in a new analysis In this analysis Vioxx also reduced the use of gastrointestinal protective medicines and diagnostic procedures

1.0592 03-Nov-00 Press Release: Vioxx significantly reduced pain after dental surgery to a greater degree compared to Codeine with Acetaminophen in a new study

1.0593 08-Feb-01 Press Release: FDA arthritis advisory committee reviews Merck s application for revised labeling for Vioxx based on Vioxx gastrointestinal outcomes study

1.0594 10-Apr-01 Press Release: Merck receives approvable letter for Vioxx from FDA on application for revised labeling based on Vioxx gastrointestinal outcomes study

1.0595 23-Apr-01 Press Release: Vioxx once daily significantly reduced chronic low back pain in two new studies Combined analysis of first two studies of Merck's osteoarthritis and acute pain medicine in patients with low back pain presented today

1.0596 18-May-01 Press Release: New study shows no significant differences in kidney effects of Vioxx Celecoxib or Naproxen in older volunteers

M007C50431