## Documents Reviewed by Dr. Lemuel A. Moye

1.0597 13-Jun-01 Press Release: In new study of Vioxx vs Naproxen fewer patients on Vioxx stopped taking their medicine due to GI side effects First large GI study of Vioxx in osteoarthritis patients presented at European Rheumatology meeting

1.0598 13-Jun-01 Press Release: In new 28,000 - patient meta - analysis of cardiovascular events event rates with Vioxx were similar to Placebo similar to widely prescribed NSAIDs Ibuprofen Diclofenac and Nabumetone event rate was reduced with Naproxen

1.0599 21-Aug-01 Press Release: Merck stands behind the cardiovascular safety profile of Vioxx

1.0600 23-Aug-01 Press Release: Merck stands behind the cardiovascular safety profile of Vioxx

1.0601 18-Oct-01 Press Release: Merck announces third - quarter earnings per share of 84 cents

1.0602 11-Dec-01 Press Release: Merck's ability to deliver breakthrough medicines provides opportunities for significant growth over the long term

1.0603 22-Jan-02 Press Release: Merck's earnings per share increase 8 percent for 2001 driven by the strong performance of five key products

1.0604 04-Mar-02 Press Release: Vioxx 50 mg compared to Oxycodone 5mg Acetaminophen 325 mg for acute pain after dental surgery in new study

1.0605 05-Mar-02 Press Release: European Patent Office revokes Pharmacia Searle patent

1.0606 18-Apr-02 Press Release: Merck announces first - quarter 2002 earnings per share of 71 cents

1.0607 21-May-96 Press Release: Merck disclose four new product candidates in research and development

1.0608 21-May-96 News Release-Merck Discloses Four New Product candidates in Research and Development

1.0609 23-Apr-02 Press Release: Mercks Continued Focus on Innovation will Drive Growth Merck Chairman Tells Stockholders

1.0610 19-Jul-02 Press Release: Merck Announces Second - Quarter 2002 Earnings Per Share of 77 Cents

1.0611 18-Oct-02 Press Release: Merck Announces Third - Quarter 2002 Earnings Per Share of 83 Cents

1.0612 25-Oct-02 Press Release: New Data from 20 Studies with More than 17000 Patients Showed a 62 Percent Reduction in Confirmed Upper - GI Events with VIOXX versus Non - Selective NSAIDs

1.0613 05-Dec-02 Press Release: Merck Announces 3.40 to 3.47 Dollars Consolidated Earnings Per Share Range for 2003 Guidance Reaffirms Double Digit EPS Growth in Core Pharmaceuticals Business

1.0614 10-Dec-02 Press Release: Broadened Portfolio of Breakthrough Medicines will Drive Mercks Growth

1.0615 28-Jan-03 Press Release: Merck Announces Fourth - Quarter 2002 Earnings Per Share EPS of 83 Cents Full - Year 2002 EPS of 3.14 Dollars

1.0616 20-Mar-03 Press Release: VIOXX Provided Acute Pain Relief as Effective as A Commonly Prescribed Narcotic New Study Showed

1.0617 03-Apr-03 Press Release: VIOXX Relieved Acute Migraine Pain in A New Investigational Study of Patients with Migraine Headaches of Moderate to Severe Intensity

1.0618 21-Apr-03 Press Release: Merck Announces First - Quarter 2003 Earnings Per Share EPS of 76 Cents

1.0619 22-Apr-03 Press Release: Mercks Commitment to Research Remains Key to Success Chairman Tells Stockholders

1.0620 21-Jul-03 Press Release: Merck Announces Second - Quarter 2003 Earnings Per Share EPS of 83 Cents

M007C50432

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.0621 03-Sep-03 Press Release: VIOXX Relieved Acute Pain Following Bunion Surgery in New Placebo - Controlled Pilot Study |
| 1.0622 22-Oct-03 Press Release: Merck Announces Third - Quarter 2003 Earnings Per Share EPS from Continuing Operations of 83 Cents |
| 1.0623 27-Oct-03 Press Release: VIOXX in A New Investigational Study Relieved Symptoms of Juvenile Rheumatoid Arthritis |
| 1.0624 03-Dec-03 Press Release: Merck Announces 3.11 to 3.17 Dollars Consolidated Earnings Per Share Range for 2004 |
| 1.0625 09-Dec-03 Press Release: Merck Strategy in Place to Deliver Long-Term Shareholder Value |
| 1.0626 27-Jan-04 Press Release: Merck Announces Full - Year 2003 Earnings Per Share EPS from Continuing Operations of 2.92 Dollars Fourth - Quarter 2003 EPS of 62 Cents |
| 1.0627 01-Apr-04 Press Release: FDA Approves VIOXX for the Acute Treatment of Migraine in Adults |
| 1.0628 22-Apr-04 Press Release: Merck Announces First - Quarter 2004 Earnings Per Share EPS of 73 Cents |
| 1.0629 21-Jul-04 Press Release: Merck Announces Second - Quarter 2004 Earnings Per Share EPS of 79 Cents |
| 1.0630 26-Aug-04 Press Release: Merck Strongly Disagrees with Conclusions of Observational Analysis Presented at International Medical Meeting |
| 1.0631 08-Sep-04 Press Release: FDA Approves VIOXX for Once - Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0632 30-Sep-04 Press Release: Merck and Co Inc Press Conference |
| 1.0633 30-Sep-04 Merck Website-Product News-Merck Announces Voluntary Worldwide Withdrawal of Vioxx |
| 1.0634 01-Oct-04 Press Release: Merck Clarifies Number of Patients and Prescriptions for VIOXX |
| 1.0635 13-Oct-04 Press Release: Merck and Co Inc Media Briefing |
| 1.0636 13-Oct-04 Press Release: Merck to Present Data from APPROVe Trial at American College of Rheumatology Annual Scientific Meeting in San Antonio on Oct 18 |
| 1.0637 21-Oct-04 Press Release: Merck Announces Third - Quarter 2004 Earnings Per Share EPS of 60 Cents |
| 1.0638 22-Oct-04 Press Release: Merck Corrects Fourth - Quarter Product Gross Margin Guidance |
| 1.0639 29-Oct-04 Press Release: Merck Issues Statement on Documents Related to VIOXX Litigation |
| 1.0640 04-Nov-04 Press Release: Merck Issues Response to Article Published in the Lancet |
| 1.0641 05-Nov-04 Press Release: Merck Posts Scientific Critique on Web Site In Response to Article Published in the Lancet |
| 1.0642 01-Jan-05 "VIOXX: A Scientific Review" by Edward Scolnick, MD |
| 1.0643 Form 4 for Raymond V. Gilmartin |
| 1.0644 Form 4 for Raymond V. Gilmartin |
| 1.0645 Form 4 for Raymond V. Gilmartin |
| 1.0646 Form 4 for Raymond V. Gilmartin |
| 1.0647 Form 4 for Raymond V. Gilmartin |
| 1.0648 Form 4 for Raymond V. Gilmartin |
| 1.0649 Form 4 for Raymond V. Gilmartin |
| 1.0650 Form 4 for Raymond V. Gilmartin |
| 1.0651 Form 4 for David W. Anstice |
| 1.0652 Form 4 for David W. Anstice |
| 1.0653 Form 4 for David W. Anstice |
| 1.0654 Form 4 for David W. Anstice |

M007C50433

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0655  Form 4 for David W. Anstice |
| 1.0656  Form 4 for David W. Anstice |
| 1.0657  Form 4 for David W. Anstice |
| 1.0658  Form 4 for David W. Anstice |
| 1.0659  Form 4 for Edward Scolnick |
| 1.0660  Form 4 for Edward Scolnick |
| 1.0661  Form 4 for Edward Scolnick |
| 1.0662  Form 4 for Edward Scolnick |
| 1.0663  Form 4 for Edward Scolnick |
| 1.0664  Form 4 for Edward Scolnick |
| 1.0665  Form 4 for Edward Scolnick |
| 1.0666  Form 4 for Edward Scolnick |
| 1.0667 14-Apr-99 Wall Street Journal article "Drugs: Merck's Health Hinges on Sales of Arthritis Pill" by R Langreth |
| 1.0668 22-Aug-01 Wall Street Journal - "Study Raises Specter of Cardiovascular Risk For Hot Arthritis Pills/Vioxx and Celebrex Marketers Dispute the Research, Sought to Downplay it/A Spurred Appeal to JAMA" by TM Burton and G Harris |
| 1.0669 07-Feb-04 British Medical Journal - "Spanish drug editor wins case brought by Merck, Sharp & Dohme" by L Gibson - p. 307, volume 328 |
| 1.0670 10-Jan-01 The Cure: With Big Drugs Drying, Merck Didn't Merge -- It Found New Ones -- Some Inspired Research, Aided by a Bit of Luck, Saves Company's Independence -- The Path to a Novel Painkiller -- by Gardiner Harris, The Wall Street Journal |
| 1.0671 27-Apr-01 Cardiovascular Safety Issues Raised in FDA Advisory Committee Meetings |
| 1.0672 25-Aug-04 After Study Points to Heart Risks by Anna Mathews, et al., The Wall Street Journal |
| 1.0673  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0674  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0675  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0676  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0677  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0678  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0679  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0680  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0681  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0682  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0683  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0684  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0685  Regulatory filings with the FDA regarding NDA 21-042, NDA 21-052, NDA 21-647, IND 59,222, IND 55,269, IND 61,419, IND 62,768 |
| 1.0686 05-Apr-01 Record of Tele-cons |
| 1.0687 08-Mar-01 Regulatory Liason FDA Conversation Record |

M007C50434

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0688  CD produced by defendant on December 16, 2003 containing advertising materials for VIOXX |
| 1.0689  CD produced by defendant on December 16, 2003 containing professional promotional material |
| 1.0690  CD produced by defendant on December 16, 2003 containing press releases for VIOXX |
| 1.0691  Videos produced by defendant on December 16, 2003 containing advertising materials |
| 1.0692  Video produced by defendant on December 16, 2003 containing media news releases |
| 1.0693  Advertsing/Promotional Material |
| 1.0694  Advertsing/Promotional Material |
| 1.0695  Advertsing/Promotional Material |
| 1.0696  Advertsing/Promotional Material |
| 1.0697  Advertsing/Promotional Material |
| 1.0698  Advertsing/Promotional Material |
| 1.0699  Advertsing/Promotional Material |
| 1.0700  Advertsing/Promotional Material |
| 1.0701  Advertsing/Promotional Material |
| 1.0702  Advertsing/Promotional Material |
| 1.0703  Advertsing/Promotional Material |
| 1.0704  Advertsing/Promotional Material |
| 1.0705  Advertsing/Promotional Material |
| 1.0706  Advertsing/Promotional Material |
| 1.0707  Advertsing/Promotional Material |
| 1.0708  Advertsing/Promotional Material |
| 1.0709  Advertsing/Promotional Material |
| 1.0710  Advertsing/Promotional Material |
| 1.0711  Advertsing/Promotional Material |
| 1.0712  Advertsing/Promotional Material |
| 1.0713  Memo from Birggs Morrison to Beth Seidenberg, et al. discussing Protocol 023 data |
| 1.0714  NDA Submission, section C-Clinical Pharmacology |
| 1.0715  Abstract of Cardiovascular Safety Profile of Rofecoxib in Controlled Clinical Trials by Brian Daniels and Beth Seidenberg |
| 1.0716  Maria Villalba's FDA Medical Officer Reivew of APPROVe data |
| 1.0717  Targum Review of Cardiovascular Safety Database |
| 1.0718  Letter to Karen Midthun from Eric Floyd regarding labeling supplement (S-003) |
| 1.0719  Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.0720  Advantages of Lifting Restrictions on VIOXX |
| 1.0721  Standard Operating Procedure for the Surveillance, Monitoring, and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors |
| 1.0722  Vigor Data Analysis Plan Amendment |
| 1.0723  Appendix B of Vascular SAE Terms (CRISP Broader Term) |
| 1.0724  Rofecoxib Alzheimer's Disease Combined Safety Analysis |
| 1.0725  Handwritten notes regarding VIGOR label proposal |
| 1.0726  Email from Peter Kim to Alise Reicin regarding NO-Naproxen |
| 1.0727  20-Sep-01 Email from Dawn Chitty to Christa Defusco, et al. regarding VIOXX CBE |
| 1.0728  Email from Gregory Kylish to Jens Kasperzik et al attaching VIGOR - CV Obstacle Handling Aid |

M007C50435

## Documents Reviewed by Dr. Lemuel A. Moye

| | |
|---|---|
| 1.0729 01-Nov-01 Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular | |
| 1.0730 Rofecoxib Cardiovascular Combined-Analysis Update with Data through June 2003 | |
| 1.0731 19-Apr-01 Background, Issues and Directed Questions for DSMB Protocol #078 - Vioxx AD Prevention Study | |
| 1.0732 Product Development Plan Stage 0 Review | |
| 1.0733 Clinical Investigator's Confidential Informational Brochure | |
| 1.0734 Clinical Investigator's Confidential Informational Brochure | |
| 1.0735 Clinical Investigator's Confidential Informational Brochure | |
| 1.0736 Clinical Investigator's Confidential Informational Brochure | |
| 1.0737 Clinical Investigator's Confidential Informational Brochure | |
| 1.0738 Clinical Investigator's Confidential Informational Brochure | |
| 1.0739 Clinical Investigator's Confidential Informational Brochure | |
| 1.0740 Clinical Investigator's Confidential Informational Brochure | |
| 1.0741 Clinical Investigator's Confidential Informational Brochure | |
| 1.0742 Clinical Investigator's Confidential Informational Brochure | |
| 1.0743 Clinical Investigator's Confidential Informational Brochure | |
| 1.0744 Clinical Investigator's Confidential Informational Brochure | |
| 1.0745 Clinical Investigator's Confidential Informational Brochure | |
| 1.0746 Clinical Investigator's Confidential Informational Brochure | |
| 1.0747 Clinical Investigator's Confidential Informational Brochure | |
| 1.0748 Clinical Investigator's Confidential Informational Brochure | |
| 1.0749 Clinical Investigator's Confidential Informational Brochure | |
| 1.0750 Patient Consent Form | |
| 1.0751 Research Subject Information and Consent Form | |
| 1.0752 Patient Consent Form | |
| 1.0753 Ingenix Draft Final Report: "Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's" | |
| 1.0754 Ingenix Draft Manuscript: "Cardiovascular Risk of Cox-2 Inhibitors and Other NANSAID's" | |
| 1.0755 NEJM Manuscript 05-0493-Author's responses to Reviewer's Comments | |
| 1.0756 Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ratio curves | |
| 1.0757 P078 and P081 Cause of Death Scoresheet | |
| 1.0758 19-Sep-00 WAES Report for Protocol 078 | |
| 1.0759 18-Sep-00 WAES Report for Protocol 078 | |
| 1.0760 Summers, Scott | |
| 1.0761 DiBattiste, Peter/Demopolous Laura | |
| 1.0762 Kim, Peter | |
| 1.0763 Annual Business Briefing, December 11, 2001, Tape 1 | |
| 1.0764 Annual Business Briefing, December 11, 2001, Tape 2 | |
| 1.0765 Annual Business Briefing, December 11, 2001, Tape 3 | |
| 1.0766 Annual Business Briefing, December 11, 2001, Tape 4 | |
| 1.0767 Annual Business Briefing, December 10, 2002, Tape 1 | |
| 1.0768 Annual Business Briefing, December 10, 2002, Tape 2 | |
| 1.0769 Annual Business Briefmg, December 10, 2002, Tape 3 | |
| 1.0770 Annual Business Briefing, December 10, 2002, Tape 4 | |
| 1.0771 Annua1 Shareholders Meeting 1998 | |
| 1.0772 Annual Shareholders Meeting 1999 | |
| 1.0773 Annual Sharehollers Meeting 2000 | |
| 1.0774 Annual Shareholders Meeting 2001, Disc 1 | |
| 1.0775 Annual Shareholders Meeting 2001, Disc 2 | |
| 1.0776 Annual Shareholders Meeting 2002 | |
| 1.0777 Annual Business Briefing, Tape 1, 1996 | |

M007C50436

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0778 Annual Business Briefing, Tape 1, 1997 |
| 1.0779 Annual Business Briefing, Tape 2, 1997 |
| 1.0780 Annual Business Briefing, Tape 3, 1997 . |
| 1.0781 Annual Business Briefing, Tape 4, 1997 |
| 1.0782 Annual Business Briefing, Tape 5, 1997 |
| 1.0783 Annual Business Briefing, Tape 1, 1998 |
| 1.0784 Annual Business Briefing, Tape 2, 1998 |
| 1.0785 Annual Business Briefing, Tape 3, 1998 |
| 1.0786 Annual Business Briefing, Tape 4, 1998 |
| 1.0787 Annual Business Briefing 1999, Disc 1 |
| 1.0788 Stairs/Bath Recorded Balance; "Gardner" Reordered Balance; "Entertainment Center" Reordered Balance; "Stairs/Bath" Direct Response; "Entertainement Center" Direct Response; "Gardner" Direct Response |
| 1.0789 "Big Guy" |
| 1.0790 "Stairs/Bath" |
| 1.0791 Knee Surgery Video - ACL Reconstruction |
| 1.0792 Montage:60 |
| 1.0793 Montage -- 3 commercials |
| 1.0794 Shoulder Arthroscopy Video -- Repair of a Complete Rotator Cufftear |
| 1.0795 "DogPark" Prevention: 60; "Dog Park" Direct Response: 60 |
| 1.0796 "Dog Park": 60 Direct Response & Prevention |
| 1.0797 "Dog Park": 15 |
| 1.0798 "Dog Park" Back to Health NFA: 60 |
| 1.0799 Dog Park Website: 60 Videotape Mechanism of Action (MOA) version |
| 1.0800 "Dog Park -- Revised": 60 |
| 1.0801 "Dog Park Revised" |
| 1.0802 "Swim Class": 60 |
| 1.0803 "Swim Class": 15 |
| 1.0804 "Swim Class -- DR": 60 |
| 1.0805 "Dorothy Hamill -- Reflection" 60 |
| 1.0806 "Dorothy Hamill -- Reflection": 60 |
| 1.0807 "Dorothy Hamill -- Reflection": 15 |
| 1.0808 Elbow Arthroscopy - A systematic approach; James R. Andrews,M.D. |
| 1.0809 Dog Park Revised |
| 1.0810 Dog Park Revised |
| 1.0811 Dorothy Hamill - Reflection Back to Health |
| 1.0812 Dorothy Hamill - Morning: 30 |
| 1.0813 Dorothy Hamill - Morning: 15 |
| 1.0814 Clammer vioxx.com |
| 1.0815 "Dog Park" Letterbox: 30 |
| 1.0816 Clammer: 30 Reminder DR |
| 1.0817 Teacher: 60 |
| 1.0818 Teacher: 60 |
| 1.0819 Teacher: 30 |
| 1.0820 Teacher: 30 |
| 1.0821 Open Repair of Bankart Lesion . |
| 1.0822 Anthroscopic Shoulder Techniques by James Andrews |
| 1.0823 Excerpts from the Atlas of Rheumatology CDROM |
| 1.0824 Submission of slides of iPhysicianNet update |
| 1.0825 Bleeding Ulcers: A Serious Complication with NSAIDs (DVD Bleeding Ulcers) |
| 1.0826 Have You Heard |
| 1.0827 Have You Heard? |
| 1.0828 Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0829 New Insights into Rheumatology . |

M007C50437

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0830 Spotlight on Orthopedic Surgery Disk 1 of 2 |
| 1.0831 Spotlight on Orthopedic Surgery Disk 2 of 2 |
| 1.0832 DT Medical Spellchecker for Orthopedic Surgeons (Spellcheck software-Orthopedic) |
| 1.0833 DT Medical Spellchecker for Rheumatologists (Spellcheck software - Orthopedic) |
| 1.0834 DT Medical Spellchecker for Anesthesiologists and Pin Mangement Specialists (Spellchecker Software - Anesthesiologists and Pain Management Specialists) |
| 1.0835 Acute Pain Case Study with Dr. N. Lee Smith (Medcases - Acute Pain Case Study) |
| 1.0836 "Teacher" Revised: 60 |
| 1.0837 "Teacher" Revised: 60 |
| 1.0838 Employee Business Briefing for 09/30/04 |
| 1.0839 District Meeting - Compliance |
| 1.0840 District Meeting - Compliance |
| 1.0841 Fulfilling the Promise |
| 1.0842 Vioxx "Vi" 1,2,3 |
| 1.0843 Annual Business Briefing 1999, Disc 2 |
| 1.0844 Annual Business Briefing, Tape 1-3, 2000 . |
| 1.0845 Annual Business Briefing, Tape 3B, 2000 |
| 1.0846 Annual Business Briefing, Tape 4-5, 2000 |
| 1.0847 Annual Business Briefing, Tape 6-7, 2000 |
| 1.0848 Annual Business Briefing 2003 Tape 1 |
| 1.0849 Annual Business Briefing 2003 Tape 2 |
| 1.0850 Annual Business Briefing 2003 Tape 3 |
| 1.0851 Annual Business Briefing 2004 Tape 1 |
| 1.0852 Annual Business Briefing 2004 Tape 2 |
| 1.0853 Annual Business Briefmg 2004 Tape 3 |
| 1.0854 Annual Business Briefmg 2004 Tape 4 |
| 1.0855 Annual Shareholders Meeting 2003. |
| 1.0856 Annual Shareholders Meeting 2004 |
| 1.0857 Merck/VIOXX "Stairs/Bath": 60 |
| 1.0858 Merck/VIOXX "Stairs/Bath": 60 |
| 1.0859 Bath Time |
| 1.0860 Stairs/Bath |
| 1.0861 Entertainment Center: |
| 1.0862 "Gardener (Prevention)": 60 |
| 1.0863 "Bath Time" |
| 1.0864 Gardener Back to Health at this location: 60 |
| 1.0865 ACR Video Loop |
| 1.0866 "Gardener" : 15 . |
| 1.0867 Entertainment Center: 15 |
| 1.0868 Gardner/ERN (: 60) |
| 1.0869 Stairs/Bath Reordered Balance . |
| 1.0870 "Entertainment Center" |
| 1.0871 AAOS Convention Video Loop |
| 1.0872 Stairs/Bath Reordered Balance: 60 |
| 1.0873 Selling Skills Seminar |
| 1.0874 Accessing Difficult Doctors |
| 1.0875 Jack Morton - Vioxx Opening |
| 1.0876 Our Values and Standards |
| 1.0877 Group A launch Video |
| 1.0878 Start Your Engines |
| 1.0879 Medical Terminology I |

M007C50438

| | |
|---|---|
| 1.0880 | Medical Terminology 2 |
| 1.0881 | Medical Terminology 3 |
| 1.0882 | Medical Terminology 4 |
| 1.0883 | Medical Terminology 5 |
| 1.0884 | Medical Terminology 6 |
| 1.0885 | Understanding Managed Care |
| 1.0886 | Understanding Managed Care 2nd Ed. |
| 1.0887 | The Aging of America and its Impact. |
| 1.0888 | Selling with Reprints |
| 1.0889 | Access Success |
| 1.0890 | Time Management |
| 1.0891 | Project Management |
| 1.0892 | Stedman's Concise Electronic Medical Dictionary |
| 1.0893 | Understanding Managed |
| 1.0894 | Understanding Managed Care 4th |
| 1.0895 | Introduction to Arthritis and Analgesia |
| 1.0896 | The Aging of America and its Impact on Pharm Ind. |
| 1.0897 | Power of Proof |
| 1.0898 | Be the Power |
| 1.0899 | Everyday Victories |
| 1.0900 | Integrated Learning Review: RX Files |
| 1.0901 | Terms of Restriction: I'd Love To Use It But... Segments 1&2 |
| 1.0902 | Coaching Advocates MI0088 |
| 1.0903 | Selling with Reprints |
| 1.0904 | "MerckSource: Just What The Doctor Ordered" |
| 1.0905 | Selling with Reprints |
| 1.0906 | "I've Got Something to Talk About: MerckMedicus" |
| 1.0907 | Understanding Managed Care An Overview for the Pharmaceutical Industry |
| 1.0908 | Merck &Co., Inc. Nation Wide Meeting Tyrone Edwards |
| 1.0909 | Vioxx (rofecoxib) |
| 1.0910 | Vioxx (rofecoxib) |
| 1.0911 | Rome Tutorial Version 1 |
| 1.0912 | To Sell the Truth - Vioxx A&A Specialty CD Game |
| 1.0913 | Everyday Victories |
| 1.0914 | Vioxx Cyber Classes |
| 1.0915 | Power Ahead |
| 1.0916 | Coaching Advocates MI0088 - Audio Exercise FDR1, FDR2 and FDR3 |
| 1.0917 | A&A Intro Lecture |
| 1.0918 | Quality Customer Selling . |
| 1.0919 | Excerpts from the Atlas of Rheumatology - Third Edition |
| 1.0920 | Discussion of a GI Outcomes Trial with Dr. Loren Laine |
| 1.0921 | e-RSP - Self-study Training Program |
| 1.0922 | Cyber Class 2S |
| 1.0923 | MVX PIR 1S Adverse |
| 1.0924 | Be the Power |
| 1.0925 | Medical Terminology - Cardiovascular System Blood |
| 1.0926 | Medical Terminology - Lymphatic System, Respiratory System |
| 1.0927 | Medical Terminology - Digestive System, Urinary System |
| 1.0928 | Medical Terminology - Nervous System, Endocrine System |
| 1.0929 | Medical Terminology - Reproductive System (Male and Female) Muscular and Skeletal Systems. |
| 1.093 | Medical Terminology - Skin Eyes and Ears |
| 1.0931 | No exhibit specified |
| 1.0932 | VIOXX - VNR ACR Study Findings |

M007C50439

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0933  VIOXX for Acute Pain VNR/Bites & B Roll ASCPT "Menstrual Pain" |
| 1.0934  FDA Approves VIOXX; Approved Launch B-Roll |
| 1.0935  VIOXX ACR VNR |
| 1.0936  VIOXX JAMA VNR |
| 1.0937  Everyday Victories - final VNR |
| 1.0938  VIGOR Study published in New England Journal of Medicine/VIOXX Story -- Final VNR |
| 1.0939  VIOXX B-Roll & Bites |
| 1.0940  Merck Stands Behind the Cardiovascular Safety Profile of VIOXX |
| 1.0941  FDA Approves VIOXX for Once-Daily Treatment of Juvenile Rheumatoid Arthritis |
| 1.0942  VIOXX and JRA Study VNR |
| 1.0943  New Indication for VIOXX VNR Package (Migraine) |
| 1.0944  No exhibit specified |
| 1.0945  Patient Education of the Hip, Knee, Shoulder, Elbow, Hand of Wrist, Foot & Ankle |
| 1.0946  7/31/01 Em: Arthritis HC A&B; 9/30/01 Arthritis MN & A&B |
| 1.0947  DDB Video Merck/Vioxx 1. Celebrex "Woman Jogging" 2. Pfizer Unbranded HS |
| 1.0948  DDB Video Pfizer Infomercial "Get on the Road to Pain Relief" |
| 1.0949  DDB Video - Celebrex - Proven Strength "Woman Jogging" |
| 1.0950  Video of unspecified corporate authorship "Celebrex OAC 15301" |
| 1.0951  DDB Video - 3/11 - DRI Edits |
| 1.0952  DDB Video Vioxx/Merck 3/1/02 DRI Materials |
| 1.0953  DDB Videos 2003 DTC Product Claim 1 |
| 1.0954  DDB Videos 2003 DTC Help Seeking |
| 1.0955  DDB Videos 2003 DTC Reminder |
| 1.0956  DDB Celebrex Video - 7/13/01 People in the Park |
| 1.0957  DDB Celebrex Video - 10/13/03 "I will not give in" |
| 1.0958  DDB Celebrex Video - 10/29/02 Daytime Edition News 12 CT Norwalk |
| 1.0959  DDB Celebrex Video - 1/25/03 Antarctica |
| 1.0960  DDB Video - DTC Reminder Reel Jan.Sept. 200 |
| 1.0961  DDB Video - 10/28/02 "High Blood Pressure - Link" Today NBC National |
| 1.0962  DDB Merck/Vioxx Video - A&ACompetitive Review . |
| 1.0963  New Year's Eve |
| 1.0964  Memorandum from Rep. Henry Waxman Re: The Marketing of Vioxx to Physicians |
| 1.0965  Email from Ken Truitt to Barry Gertz RE: 966 peds |
| 1.0966  Profit Plan 2002-Merck A&A Franchise |
| 1.0967  MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Evaluate Safety and Tolerability and Preliminarily Assess Clinical Efficacy of MK-0966 in Patients With Osteoarthritis of the Knee (Protocol 010) |
| 1.0968  MRL Clinical Study Report, Multicenter Study: A Double-Blind, Placebo Controlled Study to Assess Safety and Tolerability and Preliminarily Evaluate Efficacy of L-748,731 in Patients with Rheumatoid Arthritis (Protocol 017) |
| 1.0969  09-Nov-00 Frequently Asked Questions About DDMAC and Promotion Compliance |
| 1.0970  13-Sep-04 Memorandum from H. Quan to APPROVe ESMB Subject Safety Updatew for APPROVe |
| 1.0971  Obstacle Response Guide |
| 1.0972  Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial |
| 1.0973  Draft article "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Coloractal Chemoprevention Trial |

M007C50440

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0974  Email from James Bolognese to Scott Zeger RE: Modeling hazard & hazard ration curves |
| 1.0975  NEJM Manuscript 05-0493: Author's responses to Reviwer's Comments |
| 1.0976  Warning letter from Minne Baylor-Henry to David Anstice-marked as Exhibit No. 167 to the deposition of David Anstice on May 20, 2005 |
| 1.0977  Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 168 to the deposition of David Anstice on May 20, 2005 |
| 1.0978  Warning letter from Victoria Babb to Ellen Westrick-marked as Exhibit No. 169 to the deposition of David Anstice on May 20, 2005 |
| 1.0979  Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 170 to the deposition of David Anstice on May 20, 2005 |
| 1.0980  Warning letter from Warren Rumble to Nancy Wood-marked as Exhibit No. 171 to the deposition of David Anstice on May 20, 2005 |
| 1.0981  Warning letter from Anne Reb to Ellen Westrick-marked as Exhibit No. 172 to the deposition of David Anstice on May 20, 2005 |
| 1.0982  Warning letter from Leah Palmer to Ellen Westrick-marked as Exhibit No. 173 to the deposition of David Anstice on May 20, 2005 |
| 1.0983  Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 174 to the deposition of David Anstice on May 20, 2005 |
| 1.0984  Warning letter from Minnie Baylor-Henry to Preeti Pinto-marked as Exhibit No. 175 to the deposition of David Anstice on May 20, 2005 |
| 1.0985  Warning letter from Ann Reb to Ellen Westrick-marked as Exhibit No. 176 to the deposition of David Anstice on May 20, 2005 |
| 1.0986  Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 178 to the deposition of David Anstice on May 20, 2005 |
| 1.0987  Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 179 to the deposition of David Anstice on May 20, 2005 |
| 1.0988  Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 180 to the deposition of David Anstice on May 20, 2005 |
| 1.0989  Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 181 to the deposition of David Anstice on May 20, 2005 |
| 1.0990  Warning letter from Joan Hankin to Ellen Westrick- |
| 1.0991  Warning letter from Mark Askine to Ellen Westrick-marked as Exhibit No. 183 to the deposition of David Anstice on May 20, 2005 |
| 1.0992  Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 184 to the deposition of David Anstice on May 20, 2005 |
| 1.0993  Warning letter from Warren Rumble to Ellen Westrick-marked as Exhibit No. 185 to the deposition of David Anstice on May 20, 2005 |
| 1.0994  Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 186 to the deposition of David Anstice on May 20, 2005 |
| 1.0995  Warning letter from Janet Norden to Ellen Westrick-marked as Exhibit No. 187 to the deposition of David Anstice on May 20, 2005 |
| 1.0996  01-Nov-00 "Study to Evaluate the Thrombotic Potential of COX-2 Inhibition in an Animal Model" |
| 1.0997  Presentation "Animal model of thrombosis of the African Green Monkey" |
| 1.0998  08-Oct-01 Letter to Jonca Bill re NDA 21-042/S-007 |
| 1.0999  08-Oct-01 Attachment I to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1000  08-Oct-01 Attachment II to letter to Letter to Jonca Bill re NDA 21-042/S-00 |
| 1.1001  01-Jan-99 Introduction to Insight and / Business Analysis |
| 1.1002  16-Nov-01 A&A Operations Review |
| 1.1003  19-Jan-99 ARTHRITIS AND ANALGESIA  VICTORY 50 TARGET LIST |
| 1.1004  21-Jun-99 VIOXX® INTERIM STAGE REVIEW |
| 1.1005  15-Jul-99 Minutes of 6/25/99 HHPAC meeting |

M007C50441

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1006  NDA Submission, section C-Clinical Pharmacology |
| 1.1007  Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1008  Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1009  Email from Eliav Barr to Deborah Shapiro regarding Review of Alzheimer Studies w/ Attachments |
| 1.1010  Medicines Compendium published by Datapharm Communications Ltd. |
| 1.1011 01-Nov-02 Letter from Lawrence Goldkind of the FDA to the Pharmacia Corporation re: NDA 21-341/S-002 |
| 1.1012 13-Apr-00 Email from James Bolognese to Alise Reicin re: RA and CV mortality |
| 1.1013 17-May-00 HHPAC Presentation-Key Marketing Messages |
| 1.1014 06-Jun-00 Memorandum from R.T. Bissett re: Meeting Minutes-5/17/2000 HH PAC Meeting |
| 1.1015 27-Feb-02 HHPAC Presentation "VALOR (Vioxx Aspirin Long-Term Outcomes Research) Study Design Issues |
| 1.1016 27-Feb-02 Email from Anna Espisito to Peter DiBattiste RE: VALOR Study |
| 1.1017 21-Mar-02 Letter from Robert Silverman to Lee Simon Re: Amendment to Supplemental New Drug Application |
| 1.1018 22-Mar-02 Press Release "FDA Approves Label Changes for Vioxx to Reflect Landmark Gastrointestinal Outcomes Study and Approves New Indication for Rheumatoid Arthritis" |
| 1.1019 12-Apr-02 Bloomberg Report- Re: Re-inVIGORated Vioxx Label |
| 1.1020 22-Mar-02 Mmorandum to Medical Research Associates subject VALOR Trial |
| 1.1021 28-Feb-98 MRL Epidimeiology Department Technical Report No. EP07006.005.98 |
| 1.1022 08-Jan-01 Letter from Robert Silverman to Jonca Bull Re: Information Amendment |
| 1.1023 12-Jan-01 Interim Cardiovascular Meta-Analysis |
| 1.1024 15-Sep-04 Letter from Diane Louie to Brian Harvey Re: Response to FDA Request for Information |
| 1.1025 15-Sep-04 Email from James Bolognese RE: 15Sep04 FDA Req for Info: IND 46,894 Vioxx PN203 SUR |
| 1.1026 17-Sep-04 APPROVe ESMB Meeting Minutes |
| 1.1027 17-Sep-04 APPROVe ESMB Teleconference |
| 1.1028 17-Sep-04 Facsimile from Hui Quan to Dr. John Baron |
| 1.1029 21-Jun-99 Memorandum from Dr. K. Grosser attaching material for 6/25/1999 HHPAC Meeting |
| 1.1030 25-Jun-99 Memorandum from RT Bissett re: Minutes of 6/25/99 HH PAC Meeting |
| 1.1031  Type A Meeting Background Package |
| 1.1032  Letter from Robert Meyer to Philip Huang attaching minutes to the February 16-18, 2005 Advisory Committtee Meeting |
| 1.1033  Letter from Philip Huang To Brian Harvey |
| 1.1034  MRL Abbreviated Clinical Study Report: A Multicenter, Randomized, Parallel Group, Placebo-Controlled, Double-Blind Study with In-House Blinding to Determine the Effect of 156 Weeks of Treatment with Rofecoxib (MK-0966) on the Recurrence of Neoplastic Poly |
| 1.1035  FDA Advisory Committee Backgrounf Information for VIGOR |
| 1.1036  Bulletin for Vioxx: FDA AAC Meeting for Vioxx |
| 1.1037  Draft Article: "Cardiovascular Events Associated with Rofecoxib in a 3-Year Randomized Colorectal Adenoma Chemoprevention Trial" |

M007C50442

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1038  Email fro Erica McShea re: FW: AD/A HSAs- ACTION REQUIRED: Advocate Status update in MAX; deadline 9/26/00 |
| 1.1039  Results for Study 096: Proportions of Patients Who Met ACR 70 Responder Index Criteria During 12 Weeks of Study |
| 1.1040  Center for Drug Evaluation and Research; Application Number: 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and 21-052/S-004, S-005, S-006, S-007, S-008, S-009- Medical Review(s) |
| 1.1041  Table 26: Analysis of ACR20 with ITT population |
| 1.1042  PhRMA Code on Interactions with Healthcare Professionals |
| 1.1043  Labeling Review Acceptable? |
| 1.1044  Merck & Co. Inc.-Code of Conduct for Clinical Trials |
| 1.1045  Pharmaceutical Manufacturers Association-Code of Fair Practices in the Promotion of Drug Products |
| 1.1046  FDA Regulations Regarding Informed Consent (CFR Title 21, Part 50) |
| 1.1047  Physicians Desk Reference-56th Edition 2005 |
| 1.1048  Physicians Desk Reference-55th Edition 2004 |
| 1.1049  Physicians Desk Reference-54th Edition 2003 |
| 1.1050  Physicians Desk Reference-53rd Edition 2002 |
| 1.1051  Physicians Desk Reference-52nd Edition 2001 |
| 1.1052  Physicians Desk Reference-51st Edition  2000 |
| 1.1053  Physicians Desk Reference-50th Edition 1999 |
| 1.1054  Physicians Desk Reference-49th Edition 1998 |
| 1.1055  Informed Consent Document For Participation of a Subject in a Research Study |
| 1.1056  Informed Consent |
| 1.1057  Patient Information and Consent Form |
| 1.1058  Consent Form |
| 1.1059  Consent and Authorization Form |
| 1.1060  Patient Informed Consent |
| 1.1061  VA-Form 10-1086 |
| 1.1062  Informed Consent |
| 1.1063  Informed Consent to Participate in a Clinical Research Study |
| 1.1064  Addendum to the Consent Form |
| 1.1065  Patient Informed Consent |
| 1.1066  Patient Informed Consent |
| 1.1067  El-Dada, Raid |
| 1.1068  McKines, Charlotte |
| 1.1069  Ogden, Tracy |
| 1.1070 01-May-99 Vioxx Label for May 1999 |
| 1.1071 01-Mar-01 Vioxx Label for March 2001 |
| 1.1072 03-Jul-96 Phase III Osteoarthritis Clinical Development Strategy |
| 1.1073 07-Apr-01 E-mail from Edward Scolnick to Douglas Greene regardng Vigor approvable letter |
| 1.1074 14-May-02 Memo from Eric Maller to Michelle Johnson regarding Summary results of protocol 136 |
| 1.1075 27-Apr-02 E-mail from Thomas Simon to Eric Maller regarding unofficial results from 136 frozen file |
| 1.1076 14-Oct-02 NDA 21-042 Vioxx Rofecoxib tablets prior approval supplement CSR 136 / moderate hepatic insufficiency update |
| 1.1077 03-Jun-96 IND 46,894 / MK-0966 / (L-748,731) / response to FDA request |
| 1.1078 17-Nov-97 Clinical Development Oversight Committee - 11/5/97 [Finasteride hair loss androgenetic alopecia propecia Minoxidil coronary heart disease hypertriglyceridemia diabetes mellitus Losartan Acute Myocardial Infarction Ramipril periprosthetic osteolysis] |

M007C50443

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1079 27-Sep-04 Email from Peter Honig to Dennis Erb RE: Are you available to talk? |
| 1.1080 22-Sep-04 Email from Diane Louie to Penny Marriott RE: VIOXX AD FDA Meeting |
| 1.1081 01-Jan-00 Anti - inflammatory and analgesic TBG - 2000 profit plan |
| 1.1082 21-Sep-98 Table of Contents / Environment / Issues / Objectives / Strategies / Strategic Initiatives / Financial Overview |
| 1.1083 08-Feb-01 Vioxx Gastrointestinal Outcome Research (VIGOR) Arthritis Advisory Committee Meeting Presentation |
| 1.1084 08-Feb-01 FDA Advisory Committee Briefing Document |
| 1.1085 08-Feb-01 Transcript of the Arthritis Advisory Committee Meeting |
| 1.1086 12-May-98 Memo from Suzanne Pemrick to Project Team Members regarding Project Team Minutes for May 12, 1998 |
| 1.1087 Excerpts from the Merck Manual - 16th Edition |
| 1.1088 14-Feb-00 Email from Thomas Capizzi to Deborah Shapiro regarding Anticipated CV events in a COX-2 megatrial |
| 1.1089 09-Mar-00 Email from Edward Scolnick to Deborah Shapiro regarding VIGOR results |
| 1.1090 16-Mar-00 Email from Carmen Inos to Alise Reicin, et al. regarding PGI-M |
| 1.1091 Excerpts from the Merck Manual - 17th Edition |
| 1.1092 22-Apr-99 Email from Thomas Capizzi to Bruce Binkowitz et al regarding interaction between 044 and 045 |
| 1.1093 08-Oct-96 New York Times Article - Basic Research is Losing Out as Companies Stress Results |
| 1.1094 11-Sep-99 Email from Peter Ernster to Edward Scolnick regarding Vioxx DTC |
| 1.1095 17-Nov-98 Email from Beth Seidenberg to Edward Scolnick regarding Celebrax |
| 1.1096 Reports of possible vascular thrombotic events in patients receiving marketed-use rofecoxib |
| 1.1097 29-Sep-04 Questions and Answers: VIOXX Voluntary Market Withdrawal |
| 1.1098 08-Nov-01 Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1099 15-Apr-00 Email from Alise Reicin to Edward Scolnick regarding Background Material for 4/18/00 |
| 1.1100 VIOXX Outcomes Study Potential Designs |
| 1.1101 08-May-01 Email from Edward Scolnick to Douglas Greene regarding History Lesson |
| 1.1102 10-Jan-01 Wall Street Journal Article - When Its Patents Expired, Merck Didn't Merge — It Found New Drugs by Gardiner Harris |
| 1.1103 In Response to Your Questions: Cardiovascular System - Clinical Profile in Osteoarthritis Studies |
| 1.1104 09-Oct-01 Email from Deborah Wolf to Briggs Morrison, re: CV outcome Total Cost - still HIGH |
| 1.1105 18-Oct-96 MK-966 (COX2) Distribution List |
| 1.1106 28-Mar-00 Reicin email to Nies and Gertz, re: Carlo Patrono on VIGOR |
| 1.1107 21-Jun-01 Reicin email to Scolnick, re: Outcome Studies.ppt |
| 1.1108 21-Jan-04 Email from Edward Scolnick to Douglas Greene regarding Draft Letter to Dr. Fries |
| 1.1109 20-Apr-99 FDA Review of NDA #21-042 |
| 1.1110 Extracts from P3.0021 - speaker.mrk0000005.mdb |
| 1.1111 Extracts from P3.0021 - H James Williams |
| 1.1112 Extracts from P3.0021 - M Michael Wolfe |
| 1.1113 Extracts from P3.0021 - Byron L. Cryer |

M007C50444

## Documents Reviewed by Dr. Lemuel A. Moye

| | |
|---|---|
| 1.1114 18-Feb-05 Joint Meeting of the Arthritis Advisory Committee and The Drug Safety and Risk Management Advisory Committee |
| 1.1115 07-Apr-01 Email from Edward Scolnick to Douglas Greene regarding ADVANTAGE CV events tables |
| 1.1116 13-Oct-04 Email from Jennifer Ng to Janet Van Adelsberg regarding VICTOR cv counts |
| 1.1117 15-Mar-05 APPROVe Trial Cardiovascular Safety Report |
| 1.1118 11-Feb-02 Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1119 02-Aug-02 Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1120 20-Nov-02 Email from H. Quan to ESMB Members regarding Safety Update for APPROVe |
| 1.1121 18-Nov-03 Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1122 12-Feb-04 Email from H. Quan to APPROVe ESMB Members regarding Safety Update for APPROVe |
| 1.1123 Protocol 201 (VIP) CSR |
| 1.1124 Letter from Jeffrey Melin to Dr. Egilman |
| 1.1125 Required Template for Franchise Presentations - Draft 3 |
| 1.1126 01-Sep-00 Email from Douglas Watson to James Bolognese, et al. regarding COXIB CV DAP Issues for review w/ management |
| 1.1127 Issues for the COXIB Cardiovascular Combined Analysis and Planned Interim Pre VIGOR ACM "meta-analysis" |
| 1.1128 Market Integration Team Approval Sheet |
| 1.1129 3T99 REFOCUS FOR VIOXX |
| 1.1130 04-May-00 Dear Doctor Letter from Jeffrey Melin |
| 1.1131 13-Sep-01 MVX for Vioxx - DWA  to USHH US fields sales force |
| 1.1132 29-Jun-00 Excerpts of 6/29/00 sNDA for VIGOR |
| 1.1133 13-Oct-00 Excerpts of 10/13/00 sNDA for VIGOR |
| 1.1134 14-May-01 Merck Emphasizes Efficacy; Confirms Safety of Vioxx |
| 1.1135 12-Jul-01 US Long Range Operating Plan Franchise: Analgesi & Anti-Inflammatory Products: Vioxx, Etoricoxib |
| 1.1136 10-Jul-99 Letter to Dr. Tindall from Gregory Geba regarding protocol no. 085-01 |
| 1.1137 19-Apr-00 Letter from Gregory Geba to Alisa Koch reagrding COX-2 Mediated Angiogenesis in Rheumatoid Arthritis |
| 1.1138 19-Jul-99 Letter from Gregory Geba to Dear Dr. regarding MedWatch relating to the ADVANTAGE study |
| 1.1139 Extracts from FACTS - Dr. Gregory Lewer |
| 1.1140 04-May-04 Letter to Brian Harvey from Diane Louie regarding IND 46,894 |
| 1.1141 21-Nov-01 Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |
| 1.1142 13-Aug-97 Email from Alan Nies and Alise Reicin to Jim Bolognese, et al. regarding GI Outcomes Study |
| 1.1143 01-Jun-98 Email from Errol McKinney to Edward Scolnick regarding Celebra submission within 2 mon ths - Schroders |
| 1.1144 20-Jun-00 CSR for Protocol 088/089 (VIGOR) |
| 1.1145 26-Sep-01 Fax from Barbara Gould to Robert E Silverman regarding NDA 21-042 Vigor Study Information Request |
| 1.1146 01-Oct-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1147 05-Oct-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |

M007C50445

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1148 07-Sep-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1149 14-Jun-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1150 06-Jun-01 Fax from Sandra Folkendt to Robert Silver regarding NDA 21-042/S-007 |
| 1.1151 25-May-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1152 21-May-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1153 30-Apr-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1154 15-Mar-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1155 08-Mar-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1156 02-Mar-01 VIGOR Label Proposal |
| 1.1157 02-Mar-01 NDA 21-042/S-007 Amendment to Supplemental New Drug Application |
| 1.1158 28-Feb-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 |
| 1.1159 20-Feb-01 Letter for Lawrence Goldkind to Dr. Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1160 27-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1161 16-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1162 06-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 & AAC 2/28/01 Meeting |
| 1.1163 06-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1164 01-Feb-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1165 29-Jan-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1166 19-Jan-01 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1167 20-Dec-00 Attachment 1 to Preliminary Report of Serious Upper Gastrointestinal and Cardiovascular Events |
| 1.1168 21-Dec-00 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1169 20-Dec-00 Letter from Robert Silverman to Central Document Room of the FDA regarding NDA 21-042/S-007 |
| 1.1170 27-Nov-00 Fax from Sandra Folkendt to Robert Silver regarding requests for NDA 21-042/S-007 |
| 1.1171 07-Sep-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1172 07-Sep-01 Fax from Barbara Gould to Robert Silverman regarding NDA 21-042 S-007/012 |
| 1.1173 31-Aug-01 Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 |
| 1.1174 03-Aug-01 Letter from Robert Silverman to Jonca Bull  regarding NDA 21-042 & Safety Update Report No. 3 |
| 1.1175 26-Jul-01 Letter from Robert Silverman to Jonca Bull  regarding NDA 21-042 |

M007C50446

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1176 20-Jul-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042 & Revised Safety Update Report |
| 1.1177 13-Jul-01 Fax from M.J. Walling to Robert Silverman regarding NDA 21-042 and 21-052 |
| 1.1178 05-Dec-00 Fax from Sandra Folkendt to Robert Silverman regarding request for NDA 21-042/S-007 |
| 1.1179 27-Oct-00 Letter from Robert Silverman to Jonca Bull regarding VIGOR |
| 1.1180 18-Dec-00 FDA Arthritis Advisory Committee Background Package |
| 1.1181 10-Nov-00 Memo from Maureen McNamara to Vioxx Project Team regarding the agenda for 11/13/00 Meeting |
| 1.1182 16-Mar-01 Background material for Meeting |
| 1.1183 27-Jan-98 Memo from Biggs Morrison to Beth Seidenberg, et al regarding Protocol 023 Manuscript |
| 1.1184 18-Feb-98 Memo from Briggs Morrison to Alan Nies, et al regarding Manuscript for Protocol 023 |
| 1.1185 22-Jan-99 Letter from Bernard Chaitman to Douglas Watson regarding adjudication SOP review |
| 1.1186 15-Jun-00 Clinical Study Report for Protocol 090 |
| 1.1187 12-Jul-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1188 Support/Limit Statements |
| 1.1189 Vioxx Label March 2000 |
| 1.1190 25-Feb-97 MK-0966 GI Clinical Outcomes Study |
| 1.1191 11-Feb-98 Guidance for Industry Clinical Development Programs for Frudgs, Decises and Biological Products Intended for the Treatment of Osteoarthritis |
| 1.1192 20-Apr-98 Letter from Bonnie Goldman to Dockets Management Branch of the FDA regarding Guidance for Industry for Products Intended for the Treatment of Osteoarthritis |
| 1.1193 20-Dec-04 NIH Press Release - Use of Non-Steroidal Anti-Inflammatory Drugs Suspended in Large Alzheimer's Disease Prevention Trial |
| 1.1194 Personnel File of Jan Weiner |
| 1.1195 22-May-00 Memo from Dennis Erb to David Blois regarding VIGOR Cardiovascular Events Analysis |
| 1.1196 12-Jul-05 Certification of Barry J. Gertz |
| 1.1197 Trauma - Study 078 |
| 1.1198 01-Jun-00 Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| 1.1199 26-Oct-00 Email from Denis Riendeau to Kathleen Metters, et al. regarding PGE synthesis |
| 1.1200 01-May-00 Email from Robert Gould to Edward Scolnick, et al. regarding Lucchesi COX-2 |
| 1.1201 13-Oct-00 NDA 21-042 VIGOR Safety Update Report |
| 1.1202 28-Sep-04 Vioxx Tablets and Oral Suspension, SPC from the eMC |
| 1.1203 28-Sep-04 Vioxx Prescribing Information |
| 1.1204 26-Apr-00 Board of Scientific Advisor Presentation |
| 1.1205 08-Feb-01 FDA Arthritis Advisory Committee Presentation |
| 1.1206 29-Jan-01 Email from Deborah Shapiro to Eliav Barr et al regarding Alzheimer study |
| 1.1207 05-Apr-01 Summary of T I conference on deaths in Mk-0966 Alzheimer's and MCI studies |
| 1.1208 24-Oct-00 Nichtberger patent |
| 1.1209 06-Apr-01 Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |

M007C50447

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1210 05-Nov-01 Letter from Robert Silverman to Jonca Bull regarding NDA 21-042/S-007 |
| 1.1211 Tables - Listing of Deaths by Treatment group - Protocol 078 |
| 1.1212 15-Jun-01 Memo from Dr. J. Cdohn to B. Gertz et al regarding VIGOR Safety Update Report (SURr) |
| 1.1213 19-Jul-05 Email from Janet van Adelsberg to Daniele Guarraggi regarding Final Vioxx Mortality Listing |
| 1.1214 02-Feb-05 Fax from Barbara Gould to Philip Huan regarding NDA 21-042 Vioxx Alzheimer Data Request |
| 1.1215 01-Nov-04 Zocor Prescribing Information |
| 1.1216 CSR for Protocol 085 |
| 1.1217 16-Feb-05 Excerpts for Arthritis Advisory Committee Meeting |
| 1.1218 01-Sep-03 Power and Sample size considerations in clinical trials - a simple review for practical clinical researchers by Guanghan Liu and Duane Snavely |
| 1.1219 03-May-05 Memo of Type A Face to Face Meeting of NDA 21-042 |
| 1.1220 15-Mar-05 Background Package for FDA Meeting on the Potential Reintroduction of vioxx to the US Market |
| 1.1221 19-Nov-99 Year-End Employment Input Form for Alise Reicin |
| 1.1222 06-Mar-02 Performance Planning Form for Alise Reicin |
| 1.1223 06-Mar-02 Performance Review Form for Alise Reicin |
| 1.1224 18-Feb-04 Personal Performance Grid for Alise Reicin |
| 1.1225 20-Apr-01 Email from Alise Reicin to Rhoda Sperling et al regarding Cardiovascular safety profile of rofecoxib |
| 1.1226 Year-End Employee Input Form for Alise Reicin |
| 1.1227 2003 Year-End Review for Alise Reicin |
| 1.1228 29-Jun-00 Letter from Dennis Erb to Central Document Room of the FDA regarding NDA 21-042 |
| 1.1229 14-Feb-01 Fax from Sandra Folkendt to Robert Silverman regarding NDA 21-042/S-007 |
| 1.1230 06-Apr-01 Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/S-007 & NDA 21-052/S-004 |
| 1.1231 05-Jul-00 Memo from Deborah Shapiro to Alise Reicin et al regarding Cardiovascular Update - VIGOR |
| 1.1232 Memo from Alise Reicin to Alan Nies regarding response to NEJM |
| 1.1233 30-Aug-00 Letter from Claire Bombardier to Robert Steinbrook regarding Manuscript No. 00-1401 |
| 1.1234 12-Jul-01 FDA Medical Officer Review for NDA 21-042 and NDA 21-052 |
| 1.1235 13-Mar-02 Email from Carmen Inoa-Gonzalez to Alan Nies regarding final mc slides 3/11 |
| 1.1236 Draft Vioxx Label |
| 1.1237 08-Sep-99 Memo from Bret Musser to Jules Schwartz regarding Updated Preliminary Results for Acetaminophen and Indomethacin PGI-M Inhibition Study (Medical School Grant Study) |
| 1.1238 COX-2 FDA Advisory Committee Meeting 2005 Presentation |
| 1.1239 31-Dec-98 Letter from Robert DeLap to Winifred Begley regarding NDA 20-998 |
| 1.1240 31-Jan-05 Email from Marvin Konstam to Christopher Lines et al regarding APPROVe Paper |
| 1.1241 29-Aug-01 VIGOR/RA SNDA Reviews: RA Statistical Reviews |
| 1.1242 23-Mar-01 VIGOR/RA SNDA Reviews: VIGOR Statistical Review |
| 1.1243 10-Dec-01 VIGOR/RA SNDA Reviews: Clinicial Pharmacology |
| 1.1244 20-Dec-01 VIGOR/RA SNDA Reviews: RA Medical Reviews |
| 1.1245 21-Jul-01 VIGOR/RA SNDA Reviews: Response to Merck's Complete Response to Approvable Letter |

M007C50448

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1246 30-Mar-01 VIGOR/RA SNDA Reviews: VIGOR SNDA Review 3/30/2001 |
| 1.1247 30-Mar-01 VIGOR/RA SNDA Reviews: VIGOR CSR Review |
| 1.1248 13-Jul-01 VIGOR/RA SNDA Reviews: Clinical Data Review |
| 1.1249 27-Jan-04 Email from Christopher Lines to Eric Yuen regarding Vioxx Prot 078 Paper |
| 1.1250 26-Aug-02 2003 Profit Plan for Vioxx |
| 1.1251 29-Apr-99 Email to Leonardo Mendez from Susan Baumgartner re: "problem" physicians list to neutralize |
| 1.1252 29-Apr-99 Actual List of Problem Physicians from Susan Baumgartner |
| 1.1253 09-Nov-99 Email from Susan Baumgartner to Thomas McCready checking up on the McMillan neutralization efforts. |
| 1.1254 24-May-00 Email from Gregory Bell to Reiss, Sandra Marie, El Dada, Riad H., Baumgartner and Gregory Bell re: Singh tells Belgiams Vioxx isn't safe and they are going to get a warning CV. |
| 1.1255 06-Jun-00 Email To Susan Baumgartner from Daniel Hall re: Singh "scientifically accurate" . |
| 1.1256  NEJM Manuscript 05-0493; comments from reviewers approve manuscript. |
| 1.1257 01-Aug-01 Email from Ken Truitt to Barry Gertz re: "Kiddie Data"; we need to say safe for children; helps in the market place. |
| 1.1258 12-Jul-01 US Long Range Operating Plan for Vioxx |
| 1.1259 16-Aug-01 Email from Susan Baumgartner to Tracy Mills re: review/opinions re: Mukherjee article from Jama |
| 1.1260 23-Aug-99 Email from Charlotte McKines to Susan Baumgartner re:  putting Whelton on the "Bad Guys List". |
| 1.1261 11-Jan-02 Email /Fax to Roberts, Cannell, Laux, Kasperzik, Ruef, Kornowski, Vignau, Reicin, Gartz, Lahner, Silverstein, Melin, Ritchie, Reavs, Wainwright, Weiner, Redmond, Stejbach, Jordan, Wamboid, Markle, Eisele, Ogden, Dunn, Lwicki from Fanelle re: heads up on L |
| 1.1262 28-Sep-01 Email from Dunn to Shaffer re: project offense; media reports, vioxx being pulled off market; vioxx extremely important to Merck. |
| 1.1263 11-Jan-01 Merck RBG Meetings, Who Wants to Be  a Market Leader" Game by Jack Morton |
| 1.1264 08-Feb-01 MVX for Vioxx by Tyrone Edwards to All Hospital Personnell Resonsible for Vioxx re: FDA Advisory Committee Meetings; Sales reps were told that Naproxen is the explanation for Vigor. |
| 1.1265 11-Jul-01 Email from Briggs Morrison to Barry Gertz |
| 1.1266 02-Nov-01 Email from Dunn to Brady re: Project Offense 1. New Data; 2. New Obstacles; 3. Memorize Answers; "I feel like I'm Selling Again". |
| 1.1267 01-Nov-01 Email from Dunn to Coppola re: New Crop of arthritis drugs under safety cloud; CV issues still a hot topic for sales reps in the field; "Topol keeps rearing his ugly head"; Reuters- blood clots, MI, heart attacks. |
| 1.1268 12-Sep-01 Memo from French to Vioxx Team attaching 2 page fax from Dunn re: pharmacist's letter dated 09/01 advocates more reasonable use of Vioxx. |
| 1.1269  Bulletin for Vioxx re: Label Change for Vioxx GI Outcomes Research Study and RA Indication: Obstacle Responses and Vigor Backgrounder; How to avoid answering/Change the subject. |
| 1.1270 03-Jun-99 Field Incentive Plan for Vioxx; Caribbean cruise, $2,000.00 bonus |
| 1.1271 14-Sep-01 Email from Dunn, Roberts to Dixon re: Stand By Press Release |
| 1.1272 30-Oct-01 Email from Cannell to Coppola, Barker, Griffing, Dunn, Biegelsen, Brakewood, Alberti, Bourdow, Roberts re: CEO congratulates them on a project offense ----sales #'s up. |

M007C50449

## Documents Reviewed by Dr. Lemuel A. Moye

1.1273 23-Aug-01 Email from Robinson to Dunn, Lindstrom, Cannell, Krahe, Herrera, Randall re: WE RBG CFT Feedback/Needs on JAMA Article; has raised CV warning issue for Vioxx, Managed Heath Care is concerned, Kaiser is recommending doctors don't use vioxx until safety is

1.1274 08-Feb-02 Email from Miller to Alberti, Barker, Biegelsen, Biehn, Bourdow, Brakewood, Campbell, Cannell, Coppola, Dervishian, Dunn, El-Dada, Griffing, Guza, Hayword, Hisaw, LaMond, Laux, Lee, McKeever, Nunno, Payne, Pendleton, Posner, Roberts, Rode, Stanton, Vignau

1.1275 15-Oct-01 Operations Review A&A Franchise; shows sales of Vioxx dipping after NY Times reports on Vigor and after Mukherjee article in JAMA. Then "Project Offense" is launched w/CV card.

1.1276 22-May-01 Doubts Are Raised on the Safety of 2 Popular Arthritis Drugs by Melody Peterson; NY Times article.

1.1277 24-May-00 Voice Mail Message from Marty Carroll toSales Reps re: "Press will consider results of Vigor in a Very Positive Light", MI rates are not statistically significant", "Are you as excited as I am?", "Help Doctors conclude {sales reps} are the most credible s

1.1278 02-Aug-01 Email from Ryan to Carroll re: reduction of PI"s (patient inserts) on Vioxx package will save $500,000.00 this year and 3.8 million the next.

1.1279 19-Jul-01 Memo from Koerth to Sales Council cc: Beauchard re: Sales Council for Primary Care re: Core Messages; Carroll is member.

1.1280  Key Competitive Share Trend: Ridgewood; Key Message for Vioxx- Passion and belief in Vioxx, Obstacle in handling for questions re: CV risk, CV card data

1.1281 20-Jun-01 Email to Carroll from Hinckley re: 4 main components of Vioxx message. Nothing regarding CV risk.

1.1282 09-Jul-01 Email from Carroll to Anstice, Dixon, Beachard re: Merck is in for fight of their lives for Vioxx because of safety conerns---patients are afraid, dr's are afraid, solicitation by lawyers - explained risk/merck never did/what are they telling patients.

1.1283 20-Oct-97 Memo from Briggs Morrison to Beth Seidenberg, et al. re: 023 data

1.1284 04-Dec-97 Memo from Doug Watson to Distribution re: COX-2 Cardiovascular AE Task Force 12/3/97 Teleconference Minutes

1.1285  Preliminary Safety Data from Protocol 068, Part II (VIOXX RA dose-ranging study: 44-week continuation period)

1.1286  Osteoarthritis of the Knee or Hip (Protocol 040)

1.1287 16-Mar-99 Memo from Elizabeth Wong to Denis Riendeau re: Rabbit Aorta Prostacyclin Study

1.1288 11-Mar-01 Winter Eicosanoid Conference 2001 Summary

1.1289 13-Feb-02 CSR Synopsis for Protocol 096

1.1290 09-Oct-01 E-mail from Ken Truitt to Greg Geba, et al. re: Confirmation of ASA User Status for Event Cases in Protocol 090

1.1291 10-Oct-01 E-mail from Carol Skalky to David Chang and Ken Truitt re: Confirmation of ASA User Status for Event Cases in Protocol 090

1.1292 05-May-00 Memo from Linda Hostelley and Jack Leitmeyer to Eliav Barr; subject: Reference Memo: Unblinding of ADVANTAGE-Protocol 102

1.1293  Dr. Sandra Kweder Video Clips and Transcript

1.1294 31-Oct-03 E-mail from Todd Shinohara to Suzanne Swan, et al. re: Selected 2003 Abstracts from the American College of Rheumatology

1.1295 17-Oct-05 Press Release from European Medicines Agency "European Medicines Agency Update on Non-Selective NSAIDs"

1.1296 17-Oct-05 Press Office of European Medicines Agency "Key Elements for the Summaries of Product Characteristics of Non-Selective NSAIDs Adopted by the CHMP During Its Meeting in October 2005"

M007C50450

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1297  Potential Preclinical Studies on ASA/Coxib Interactions |
| 1.1298 25-Jul-01 E-mail from Karen Grosser to Wendy Dixon re: African Green Monkey Publication Plans |
| 1.1299 02-Feb-01 E-mail from Edward Scolnick to Douglas Greene re: Rhesus Study |
| 1.1300  APPROVe Clinical Study Agreement |
| 1.1301 08-Jul-01 Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article |
| 1.1302 11-Jul-01 Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.1303 16-Jul-01 Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article |
| 1.1304 25-Jul-01 Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1305 15-May-01 Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1306 15-May-00 Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point |
| 1.1307 07-Jun-01 Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1308 16-Dec-00 Email from Ned Brausntein to Douglas Greene Re: VIGOR background package |
| 1.1309  Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1310 01-Oct-01 Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.1311 08-Jun-01 Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE |
| 1.1312 06-Feb-01 African Green Monkey Thrombosis Model |
| 1.1313 24-Jun-05 Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudie et al., appeared on pp 1240-1247 |
| 1.1314  Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1315 04-Aug-03 Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib |
| 1.1316 07-Mar-01 Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets |
| 1.1317  Clinical Adverse Experiences (Protocol 121) |
| 1.1318 10-Mar-00 E-mail from Reicin to Shapiro, et al. re: VIGOR (CV Events are clearly there) |
| 1.1319 09-Jan-00 E-mail from Michael Gresser to Erich Elliot re: Stroke Outcomes |
| 1.1320 21-Jan-01 E-mail from Scolnick to Greene, et al. re: VIGOR Adv. Meeting |
| 1.1321 04-Oct-99 Letter from Dr. Michael Weinblett to Shapiro re: Data Safety & Monitoring Board Interim Analysis of VIGOR-Unblinded Minutes 10/4/99 |
| 1.1322  VIGOR Confidentiality Agreements |
| 1.1323  VIGOR Confidentiality Agreements |
| 1.1324  VIGOR Confidentiality Agreements |
| 1.1325  VIGOR Confidentiality Agreements |
| 1.1326 08-Jan-99 Consultant Agreement Letter Between Dr. Jeffrey Probstfield and Merck for VIGOR |
| 1.1327 15-Apr-99 Consultant Agreement Letter Between Dr. Michael Weinblatt and Merck for VIGOR |
| 1.1328 08-Feb-99 Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |

M007C50451

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 1.1329 15-Apr-99 Consultant Agreement Letter Between Dr. David Bjorkman and Merck for VIGOR |
| 1.1330 08-Feb-98 Consultant Agreement Letter Between Dr. Loren Laine and Merck for VIGOR |
| 1.1331 03-Feb-99 Consultant Agreement Letter Between Dr. Betty Schryver and Merck for VIGOR |
| 1.1332 08-Jul-01 Email from Briggs Morrison to Rhoda Sperling et al., Re: outline of CV safety review article |
| 1.1333 11-Jul-01 Email from Briggs Morrison to Barry Gerts Re: African green monkey in CV Review article |
| 1.1334 16-Jul-01 Email from Robert Gould to Wendy Dixon, et al., Re: African green monkey in CV Review article |
| 1.1335 25-Jul-01 Memo from A. Kostek to Distribution Re: VIOXX Publications Task Force (MRL & Marketing)-Summary and Assignments from 07/19/01 Meeting |
| 1.1336 15-May-01 Email from Angela Bell to Susan Baumgartner Re: Commnets on AGM Abstract |
| 1.1337 15-May-00 Email from Denis Riendeau to Mervyn Turner, et al., Re: Update on VIOXX studies at West Point |
| 1.1338 07-Jun-01 Email from Alise Reicin from Barry Gertz Re: For Immediate Release |
| 1.1339 16-Dec-00 Email from Ned Brausntein to Douglas Greene Re: VIGOR background package |
| 1.1340  Public Health Advisory Non-Steroidal Anti-Inflammatory Drug Products (NSAIDS) |
| 1.1341 01-Oct-01 Email from Douglas Watson to Harry Guess Re: VIOXX cohort study |
| 1.1342 08-Jun-01 Email from Alise Reicin to Art Kaufman, et al., Re: URGENT REVIEW PLEASE: REVISED CV META ANALYSIS PRESS RELEASE |
| 1.1343 06-Feb-01 African Green Monkey Thrombosis Model |
| 1.1344 24-Jun-05 Circulation "COX-2-Derived Prostacyclin Modulates Vascular Remodeling" by R. Daniel Rudie et al., appeared on pp 1240-1247 |
| 1.1345  Briefing Package for NDA 21-389 ETORICOXIB |
| 1.1346 04-Aug-03 Email from Alise Reicin to Thomas Bold et al., Re: MI Risk-short term use of rofecoxib |
| 1.1347 07-Mar-01 Memo from Ann Wawczak et al., to Pete Bonacum et al., Re: Addition to the Line: VIOXX Alternate Image Tablets |
| 1.1348  Clinical Adverse Experiences (Protocol 121) |
| 1.1349  Protocol 145 (VICTOR) Memo |
| 1.1350  Memo from Shapiro Re: VIGOR post mortem |
| 1.1351 29-May-01 Memo from Shapiro to Silverman Re: VIGOR CV Hazard Rate Analysis |
| 1.1352 27-Sep-01 Memo from Chris Brett & Ken Truitt to RMC Members et al.,  Re: Confirmed Serious Thromboelic Events over time in VIGOR |
| 1.1353 19-Dec-01 Email from Francesca Lawson to Barry Gertz Re: Protocol 158 |
| 1.1354 28-Jan-03 Patent |
| 1.1355 24-Oct-00 Patent |
| 1.1356  Section V Items E,F,H,I,J,K |
| 1.1357 04-Sep-96 MK-966 Project Team Meeting |
| 1.1358 27-Sep-96 Memo from Teri Randall to MK-966 (Cox-2) Project Team Meeting |
| 1.1359 18-Nov-04 Ingenix DRAFT –Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |

M007C50452

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1360 13-Jan-05 Ingenix DRAFT (RSB)--Cardiovascular Events Associated with Rofecoxib - Results from a 3-Year Randomized Trial to Prevent Recurrence of Colorectal Adenomas |
| 1.1361 01-Feb-05 Email from Christopher Lines to Marvin Konstam Re: APPROVe Paper |
| 1.1362 14-Jan-05 Coxib ACM Consultants Meeting |
| 1.1363  Wall Street Journal-"Vioxx Study Sees Heart Attack Risk" |
| 1.1364 03-Apr-02 Letter to Lee Simmons et al., from Robert Silverman Re: NDA 21-052/S-004:VIOXX |
| 1.1365 29-Sep-00 Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1366 05-Apr-01 Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1367 02-Oct-01 Letter to Jonca Bull et al., from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1368 03-Apr-02 Letter to Lee Simon from Robert Silverman Re: Major Amendment |
| 1.1369 29-Sep-00 Letter to Central Document Room from Robert Silverman Re: NDA 21-052: VIOXX Special Supplemental Changes Being Effected |
| 1.1370 28-Jan-01 Email from Edward Scolnick to Eve Slater re: OPDRA reports vs FOI |
| 1.1371 08-Nov-00 Email from Marilyn Krane to David Abramson Re: Visit |
| 1.1372 26-Nov-01 Email from Steven Nichtberger to Douglas Green Re: Three Items |
| 1.1373 06-Feb-01 African Green Monkey Thrombosis Model |
| 1.1374 21-Feb-99 Email from Michael Gresser to Edward Scolnick |
| 1.1375 07-Nov-02 Email from Waldemar Radziszewski to Peter DiBattiste |
| 1.1376 26-Sep-02 Email from John Paolini to Peter DiBattiste |
| 1.1377 01-Oct-02 Email from Riad El-Dada to Christine Fanelle |
| 1.1378 26-Sep-02 Email from Keith Gottesdener to Barry Gertz |
| 1.1379 03-Jan-03 Handwritten Note from Jennifer Ng's File regarding discuss stopping rules for CV protocols |
| 1.1380 24-Apr-97 Clinical Invstigator's Confidential Information Brochure MK-0966 Highly Selective COX-2 Inhibitor Experience Summary of Information |
| 1.1381 22-Jun-98 Wyeth-Ayerst Laboratories Announces the Withdrawal of Duract from the Market |
| 1.1382 08-Aug-01 Bayer Voluntarily Withdraws Baycol |
| 1.1383 21-Mar-00 Rezulin to be Withdrawn from the Market |
| 1.1384 23-Mar-00 Janssen Pharmaceutica Stops Marketing Cisapride in the US |
| 1.1385 08-Jun-98 Roche Labarototries Announces Withdrawal of Posicor from the Market |
| 1.1386 07-Jun-02 FDA Approves Restricted Marketing of Lotronex |
| 1.1387 28-Nov-00 Glaxo Wellcome Decides to Withdraw Lotronex from the Market |
| 1.1388 15-Sep-97 FDA Announces Withdrawal Fen-Phen |
| 1.1389  Letter from John Jenkins to William Maguire regarding NDA 20-740/S-008 and S-013 |
| 1.1390  Letter from John Jenkins to Mary Taylor regarding NDA 20-720/2-012 & NDA 20-720/S-014 |
| 1.1391  Letter from Victor Raczkowski to Mark Baumgartner regarding NDA 21-107 |
| 1.1392 18-Nov-93 Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1393 13-Jul-97 Approval Package for NDA 20535 |
| 1.1394  Code of Federal Regulations - Title 21, Volume 5 |

M007C50453

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1395  Code of Federal Regulations - Title 21, Volume 4 |
| 1.1396  Approval Letter for 20-210/S030, 20-398/S020, & 20-767/S009 |
| 1.1397 23-Nov-98 Letter from John Jenkins to Edward Brann regarding NDA 19-402/S-014 |
| 1.1398  Letter from Lawrence Goldkind to Peter East regarding NDA 21-341/S-0002 |
| 1.1506  Cardiovascular Thrombotic Events Associated with Rofecoxib: A Pooled Analysis of Patient Level Data by Marvin Konstam et al |
| 1.1507 12-Sep-01 Letter from James Willerson to Marvin Konstam regarding Manuscript # 01-02906 |
| 1.1508 16-Feb-05 Advisory Committee Briefing Document for Naproxen |
| 1.1509  Memo from Lourdes Villalba to Brian Harvey regarding response to FDA request for information for Studies 078 and 091 (Alzheimer's studies) |
| 1.1510 02-Jun-05 Letter from Robert Meyer to Phillip Huang regarding NDA 21-042 |
| 1.1511 19-Aug-05 Letter from Phillip Huang to Bob Rappaport regarding MRL's comments on FDA's Minutes from the May 3 2005 Type A Meeting to Discuss Outcomes from February 2005 Arthritis Advisory Meeting |
| 1.1512 01-Mar-00 Version 2 Standby Statement 0 Vioxx and Cardiovascular Events in VIGOR |
| 1.1513 26-Sep-02 Email from Thomas Bold to Alise Reicin |
| 1.1514 27-May-00 Press Release - Merck Informs Investigators of Preliminary Results of Gastrointestinal Outcomes Study with Vioxx |
| 1.1515 01-Mar-02 Email from Elizabeth Vadas to Barry Gertz |
| 1.1516 22-Jan-02 Email from Sophie Kornowski to Barry Gertz |
| 1.1517 17-Jan-02 Email from Douglas Greene to Barry Gertz |
| 1.1518 30-Jan-02 Email from Andrew Plump to Barry Gertz |
| 1.1519 23-May-01 Email from Christine Fanelle to Barry Gertz |
| 10 - 07-19-05 AM - Santanello.ptx [ERNST Trial Testimony] |
| 11 - 07-19-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 12 - 07-19-05 hrg.ptx [ERNST Trial Testimony] |
| 13 - 07-20-05 AM - Santanello.ptx [ERNST Trial Testimony] |
| 14 - 07-20-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 15 - 07-21-05 AM - M-exclude and Santanello.ptx [ERNST Trial Testimony] |
| 16 - 07-21-05 PM - Santanello.ptx [ERNST Trial Testimony] |
| 17 - 07-21-05 - hearing - mtn to exclude Egilman.ptx [ERNST Trial Testimony] |
| 18 - 07-22-05 AM - Egilman.ptx [ERNST Trial Testimony] |
| 19 - 07-22-05 PM - Egilman.ptx [ERNST/Trial Testimony] |
| 2.0001 01-May-01 Drugs  -  "Rofecoxib/A Review of its Use in the Management of Osteoarthritis , Acute Pain and Rheumatoid Arthritis" by AJ Matheson and DP Figgitt appeared on pp. 833-865 of volume 61, issue  6 |
| 2.0002 15-Sep-88 New England Journal of Medicine  –  "Clinical implications of prostaglandin and thromboxane A formation" by JA Oates, GA FitzGerald, RA Brach, EK Jackson, HR Knapp, LJ Roberts appeared on pp. 689-698 of volume 319, issue  11 |
| 2.0003 15-Feb-91 Annals of Internal Medicine  -  "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, JM Piper, JR Daughtery, M Snowden and WA Ray - pp. 257-263 of volume 114, issue number 4 |
| 2.0004 08-Sep-88 Annals of Internal Medicine  -  "Nonsteroidal anti-inflammatory drug use an increased risk for peptic ulcer disease in elderly persons" by MR Griffin, WA Ray, W Schaffner appeared on pp. 359-363 in volume 109 |

M007C50454

## Documents Reviewed by Dr. Lemuel A. Moye

2.0005 26-Jan-05 The Risk of Gastrointestinal Bleed, Myocardial Infarction, and Newly Diagnosed Hypertension in Users of Meloxicam, Diclofenac, Naproxen, and Piroxicam by Susann Jick, et. al., Medscape Pharmacotherapy 20(7), Pg. 741-744

2.0006 15-Aug-95 Annals of Internal Medicine  –  "Misprostol Reduces Serious Gastrointestinal Complications in patients with Rheumatoid Arthritis Receiving Nonsteroidal Anti-Inflammatory Drugs" by FE Silverstein, Dy Graham, JR Senior, H Wyn Davies, BJ Struthers, RM Bittma

2.0007 05-Apr-05 The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Aduls by Linda E, Levesque, et al. The Annals of Internal Medicine, Volume 142, Number 7, Pg. 1

2.0008 27-Jun-95 New England Journal of Medicine  –  "Cardiovascular Risk Associated with Celecoxib in a Clinical Trial for Colorectal Adenoma Prevention" by SD Solomon, JJV McMurray, MA Pfeffer, J Witts, R Fowler, P Finn et al  appeared on pp. Solomon 1-10 in volume 352.

2.0009 25-Jan-05 Circulation  –  "Cyclooxygenases, Thromboxane, and Atherosclerosis/ Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined With Thromboxane Receptor Antagonism" by KM Egan, M Wang, MB Lucitt, AM Zukas, E Pure, JA Lawson and GA FitzGerald appeared

2.0010 "COX-2 Inhibitors – A Lesson in Unexpected Problems" by Jeffrey M. Drazen appeared in The New England Journal of Medicine on pp. Drazen 1-2 of volume 352, issue 1.

2.0011  New England Journal of Medicine  –  "Complications of the COX-2 Inhibitors Parecoxib and Valdecoxib after Cardiac Surgery" by NA Nussmeir, AA Whelton, Mt Brown, RM Langford, A Hoeft, JL Parlow et al. appeared on pp. Nussmeier 1-11 of volume 352, issue 1

2.0012 01-Mar-01 "Cyclooxygenase-2-Specific Inhibitors and Cariorenal Function; A Randomized, Controlled Trial of Celecoxib and Rofecoxib in Older Hypertensive Osteoarthritis Patients" By Andrew Whelton; Amer J Therap; Vol 8 No. 2

2.0013  Journal of Clinical Investigation commentary "The choreography of cyclooxygenases in the kidney" by GA FitzGerald - pp. 33-34, volume 110, issue 1

2.0014 12-Oct-01 "Up-Regulation of Endothelial of Cyclooxygenase-2 and Prostanoid Synthesis by Platelets"; by Gilliam Caughey et al; Journal of Biological Chemistry; Vol 276 No. 41

2.0015 17-May-02 Editorial "Selective COX-2 Inhibitors, NSAIDs, Aspirin, and Myocardial Infarction"; Arch Intern Med/Vol 162

2.0016 27-May-02 Archives of Internal Medicine  –  "Lower Risk of Thromboembolic Cardiovascular Events With Naproxen Among Patients With Rheumatoid Arthritis" by DJ Watson, T Rhodes, B Cai and HA Guess appeared on pp. 1105-1110 of volume 162.

2.0017 04-May-04 Relationship Between Selective Cyclooxygenase-2 Inhibirtos and Acute Myocardial Infarction in Older Adults by Daniel Solomon, et al., Circulation, Pg. 2068-2073

2.0018 03-Mar-04 Abstract "Rofecoxib Increases Cardiovascular Events in Arthritis Patients byt Celcoxib and Nonspecific Nonsteriodal Anti-Inflammatory Drugs Do Not: Results From a Large New England Health Care Claims Database" By Andrew Whelton et al; JACC 838-2

2.0019 04-Nov-04 "Nonsteriodal Anti-Inflammatory Drugs and Cardiovascular Risk" by Patricia Howard et al; J Amer College of Cardio Vol 43, No. 4

2.0020 24-Jan-04 British Medical Journal - "Drug company sues Spanish bulletin over fraud claim" by L Gibson - p. 188, volume 328

2.0021  Neurology  –  "Rofecoxib/No effect on Alzheimer's disease in a 1-year, randomized, blinded, controlled study" by SA Reines, GA Block, JC Morris, G Liu, ML Nessly, CR Lines et al appeared on pp. 66-71 of volume 62.

## Documents Reviewed by Dr. Lemuel A. Moye

2.0022 American Heart Journal - "Selective COX-2 inhibition and cardiovascular effects: A Review of the rofecoxib development program" by MR Weir, RS Sperling, A Reicin, BJ Gertz appeared on pp. 591-604 of volume 146, issue 4

2.0023 12-Nov-02 "The double-edged sword of COX-2 selective NSAIDs" By James Wright; Can Med Assoc J 167(10): 1131-1137

2.0024 01-Nov-02 American Journal of Cardiology - "Effects of Celecoxib and Rofecoxib on Blood Pressure and Edema in patients [greater than or equal to] 65 Years of Age With Systemic Hypertension and Osteoarthritis" by A Whelton, WB white, AE Bello, JA Puma, JG Fort app

2.0025 05-Oct-02 Lancet - "COX-2 selective non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease" by WA Ray, CM Stein, JR Daugherty, PG Arbogast, MR Griffin appeared on pp. 1071-1073 of volume 360.

2.0026 27-May-02 Archives of Internal Medicine - "Nonsteroidal Anti-inflammatory Drug Use and Acute Myocardial Infarction" by DH Solomon, RJ Glynn, R Levin and J Avorn appeared on pp. 1099-1104 of volume 162.

2.0027 Hawaii Medical Journal - "Ginko, Vioxx and Excessive Bleeding - Possible Drug-Herb Interactions: Case Report" by T Hoffman - p. 290, volume 60, issue 11.

2.0028 Journal of Rheumatology - "Nephroxicity of Selective COX-2 Inhibitors" by A Woywodt, A Schwarz, M Mengel et al - pp. 2133-2135, volume 28, issue 9.

2.0029 01-Feb-03 CRC "Inhibition of Cyclooxygenase-2 by Rofecoxib Attentuates the Grown and Metastatic Potential of Colorectal Carcinoma in Mice" by M Yao, S Kargman, E lam et al. - pp. 586-592, volume 63.

2.0030 JAGS article "The Management of Persistent Pain in Older Persons" - pp. S205-S224, volume 50, issue 6 supplement

2.0031 American Journal of Therapeutics - "Valdecoxib Is More Efficacious Than Rofecoxib in Reliving Pain Associated With Oral Surgery" by J Fricke, J Varkalis, S Zwillich, R Adler et al. - pp. 89-97, volume 9, issue 2.

2.0032 22-Aug-01 Risk of Cardiovascular Events Associated with Selective COX-2 Inhibitors, by Debahrata Mukherjee, et al., Journal of American Medicine, 8/22-8/29, Vol. 286, No. 8, Pg. 954-959

2.0033 12-Dec-01 Cardiovascular Safety of COX-2 Inhibitors. The Medical Letter, Volume 43, Issue 1118, Page 99

2.0034 21-Jun-95 Journal of Pharmacology and Experimental Therapeutics - "Rofecoxib [Vioxx, MK-0966; 4-(4'-Methylsulfonylphenyl)-3-phenyl-2-(5H)-furanone]: A Potent and Orally Active Cyclooxygenase-2 Inhibitor. Pharmacological and Biochemical Profiles" by C Chan, S. Bo

2.0035 02-Nov-98 American Journal of Medicine - s (vol. 105, issue 5A): "Clinical Issues in Nonsteroidal Anti-inflammatory Drug-Associated Gastrointestinal Toxicity" - several - s by MM Wolfe, D McCarthy, A soll, D Bjorkman, J Barkin, MB Kimmey, J Scheiman, J Isenberg a

2.0036 American Journal of Medicine Guidelines for Publication Supplement Series

2.0037 Harvard Health Letter - "COX-2 Inhibitors Magic Bullets or Merely Mortal?" volume 25, issue 4.

2.0038 Annals of Pharmacotherapy - "The Cyclooxygenase-2 Inhibitors: Safety and Effectiveness" by B Kaplan-Maclis and B Storyk Klostermeyer - pp. 979-988, volume 33.

2.0039 01-Oct-99 Postgraduate Medicine - "When to try COX-2-specific inhibitors/Safer than standard NSAIDs in some situations" by Q Rehman and KE Sack - pp. 95-106, volume 106, issue 4.

2.0040 21-Jun-95 Prostaglandins & Other Lipid Mediators - "The Advent of Highly Selective Inhibitors of Cyclooxygenase -- A Review" by B Cryer and A Dubois - pp. 341-361, volume 56

M007C50456

## Documents Reviewed by Dr. Lemuel A. Moye

2.0041  Annals of Pharmacotherapy  ~  "Idiopathic Paresthesia Reaction Associated with Rofecoxib" by K Daugherty and ML Gora-Harper – pp. 264-266, volume 36

2.0042 21-Mar-02 American Journal of Cardiology  -  "Cardiovascular Pharmacology of Nonselective Nonsteroidal Anti-Inflammatory Drugs and Coxibs: Clinical Considerations" by GA FitzGerald - pp. 26D-32D, volume 89, issue 6A.

2.0043 22-Jun-95 European Journal of Clinical Pharmacology "Pharmacokinetics, COX-2 specificity, and tolerability of supratherapeutic doses of rofecoxib in humans"  by M Dupre, E Ehrich, A Van Hecken et al - pp. 167 174, volume 56.

2.0044 22-Jun-95 Current Pharmaceutical Design  ~  "Clinical Experience with Specific COX-2 Inhibitors in Arthritis"  by Leslie J. Crofford - pp. 1725-1736, volume 6, issue 17.

2.0045 24-Jun-95 American Journal of Cardiology  -  "Effects of Nonsteroidal Anti-Inflammatory Drug Therapy on Blood Pressure and Perifpheral Edema" by WH Frishman appeared on pp. 18D-25D of volume 89, issue 6A.

2.0046 21-Mar-02 American Journal of Cardiology  ~  "An Evidence-Based Evaluation of the Gastrointestinal Safety of Coxibs" by C Bombardier - pp. 3D-9D, volume 89, issue 6A

2.0047  Rheumatology  -  "Interpreting the clinical significance of the differential inhibition of cyclooxygenase-1 and cyclooxygenase-2" by P Brooks, P Emery, JF Evans, H Fenner, CJ hawkey, C Patrono et al - pp. 779-788, volume 38, issue 8.

2.0048 01-Feb-05 Annals of Internal Medicine  -  "Patients Exposed to Rofecoxib and Celecoxib Have Different Odds of Nonfatal Myocardial Infarction" by SE Kimmel, JA Berlin, M Reilly, J Jaskowiak, L Kishel, J Chittams and B Strom appeared on pp. 1-9 of volume 142.

2.0049 25-Jun-95 Pharmacoepidemiology and Drug Safety  -  "High frequency of use of reofecoxib at greather than recommended doses: cause for concern" by MR Griffin, CM Stein, D Graham, JR Daughterty et al. appeared on pp. 339-343 of volume 13.

2.0050 02-Jan-05 Risk of acute myocardial infarction and suffen cardiac death in patients treated with cyclo-oxygenase 2 selective and non-selective non-steroidal anti-inflammatory drugs: nested case-control study by David Graham, et al., The Lancet, 1-2-05, Pg. 1-7

2.0051  Indentification of Sulfonamide-like Adverse Drug Reachtions to Celecoxib in the World Health Organization Database by Erik Wilholm, Current Medical Research and Opinions, Vol. 17. No. 3, Pg. 210-216

2.0052  Digestive Diseases and Sciences  ~  "Acute Cholestatic Hepatitis Associated with Long-Term Use of Rofecoxib"  by GI Papachristou, AJ Demetris and M Rabinovitz - pp. 459-461, volume 49, issue 3.

2.0053 21-Oct-04 New England Journal of Medicine  -  "Failing the Public Health - Rofecoxib, Merck, and the FDA" by EJ Topol appeared on pp. 1707-1709 of volume 341, issue 17.

2.0054  CHEST  ~  "Platelet-Active Drugs/The Relationships Among Dose, Effectiveness, and Side Effects" by C Patrono, B Coller, JE Dalen, GA FitzGerlad, V Fuster, M Gent et al. appeared on pp 39S-63S of volume 119, issue 1

2.0055  Journal of Pharmacology and Experimental Therapeutics  ~  " Selective Cyclooxygenase-2 Inhibition by Nimesulide in Man" by L Cullen, L Kelly, SO Connor, DJ FitzGerald appeared on pp. 578-582 of volume 287, issue 2

2.0056  Clinical Therapeutics ~ "The Safety Profile, Tolerability, and Effective Dose Range of Rofecoxib in the Treatment of Rheumatoid Arthritis" by TJ Schnizter, K Truit, R Fleischmann et al - pp. 1688-1702, vol. 21, issue 10

M007C50457

## Documents Reviewed by Dr. Lemuel A. Moye

2.0057 08-Jan-94 British Medical Journal  -  "Collaborative overview of randomised trials of antiplatelet therapy Prevention of death, myocardial infarction, and stroke by prolonged antiplatelet therapy in various categories of patients" appeared on pp. 81-106 of volume 3

2.0058 25-Mar-02 Archives of Internal Medicine  –  "Aseptic Meningitis Associated With Rofecoxib" by RA Bonnel, ML Villalba, CB Karwoski, J Beitz - pp. 713-715, volume 162

2.0059 23-Jun-95 Clinical and Experimental Rheumatology  -  "NSAIDs and Cox-2 inhibitors: what can we learn from large outcomes tiral?  The gastroenterologist's persepective" by CJ Hawkey - pp. S23-S30, volume 19

2.0060 26-Jun-95 Drug Safety  -  "Do Some Inhibitors of COX-2 Increase the Risk of Thromboembolic Events? Linking Pharmacology with Pharmacoepidemiology" by DWJ Clark, D Layton and SAW Shakir appeared on pp. 427–456 of volume 27, issue 7.

2.0061 06-May-04 Alimentary Pharmacology & Therapeutics  –  "Therapeutic Arthritis Research and Gastrointestinal Event Trial of lumiracoxib - study design and patient demographics" by CJ Hawkey, M Farkouh, X Gitton, E Ehrsam et al on pp. 1-13.

2.0062 24-Jun-95 British Journal of Clinical Pharmacology  -  "Use of nonsteroidal anti-inflammatory drugs and the risk of first-time acute myocardial infarction" by RG Schlienger, H Jick and CR Meier appeared on pp. 327-332 of volume 54.

2.0063 Heart Drug  -  "Is the Use of Selective COX Inhibitors Associated with an Increased Risk of Cardiovascular Events?" by JE Otterstad appeared on pp. 92-95 of volume 4.

2.0064 Journal of the American College of Cardiology  –  "The Effects of Nonselective Non-Aspirin Non-Steroidal Anti-Inflammatory Medications on the Risk of Nonfatal Myocardial Infarction and Their Interaction With Aspirin" by SE Kimmel, JA Berlin, M Reilly, J J

2.0065 Journal of Thorasic and Cardiovascular Surgery  -  "Efficacy and safety of the cyclooxygenase 2 inhibitors parecoxib and valdecoxib in patients undergoing coronary artery bypass surgery" by E Ott, NA Nussmeier, PC Duke, RO Feneck, RP Alston, MC Snabes et

2.0066 Rheumatology  -  "Underutilization of preventive strategies in patients receiving NSAIDs" by MCJM Sturkenboom, TA Burke, JP Dieleman et al - pp. iii23-iii31, volume 42

2.0067 Rheumatology  –  "Comparison of the incidence rates of Thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-event monitoring (PEM) data" by D Layton, E Heeley, K. Hughes and SAW S

2.0068 Drug Safety  -  "Adverse Events Associated with Rofecoxib Therapy/ Results of a Large Study in Community-Derived Osteoarthritic Patients" by B Bannwarth, R Treves, L Euller-Ziegler and D Rolland - pp. 49-54, volume 26, issue 1.

2.0069 European Journal of Clinical Pharmacology "Outcome trials of COX-2 selective inhibitors: global safety evaluation does not promise benefits"  by J Gomez Cerezo, RL Hristov, AJ Carcas sansuan et al. - pp. 169-175, volume 59.

2.0070 Arthritis Research Therapy Commentary "COX-2: where are we in 2003? Be strong and resolute: continue to use COX-2 selective inhibitors at recommende dosages in appropriate events" by MC Hochberg - pp. 28-31, volume 5.

2.0071 26-Dec-02 New England Journal of Medicine  –  "Celecoxib Versus Diclofenac and Omeprzole in Reducing the Risk of Recurrent Ulcer Bleeding in Patients with Arthritis" by FKL Chan, LCT Hung, BY Suen et al. - pp. 2104-2110, volume 347, issue 26

M007C50458

## Documents Reviewed by Dr. Lemuel A. Moye

2.0072  23-Oct-03 New England Journal of Medicine - "Population-Based Studies of Adverse Drug Effects" by WA Ray appeared on pp. 1592-1594 of volume 349, issue 17.

2.0073  American Heart Journal Editorial "Matters of the heart: Assessing the cardiovascular safety of new drugs" by MA Konstam appeared on pp. 561-562 of volume 146.

2.0074  American Heart Journal editorial "Pharmaceutical advertising versus research spending: Are profits more important than patients?" by D Mukherjee, EJ Topol - pp. 563-564, volume 146

2.0075  Drug Safety - "Benefit-Risk Assessment of Rofecoxib in the Treatment of Osteoarthritis" by H Schmidt, BG Woodcock, G Geisslinger - pp. 185-196, volume 27, issue 3

2.0076  Age and Ageing - "Older people should NOT be prescribe 'coxibs' in place of conventional NSAIDs" by P Juni and P Dieppe - pp. 100-104, volume 33

2.0077  Drugs Aging abstract "Spontaneous Reports of Hypertension Leading to Hispitalisation in Association with Rofecoxib, Celecoxib, Nabumetone and Oxaprozin" by A Briner, L Goldkind, R Bonnel and J Beitz appeared on pp. 479-484 of volume 21, issue 7.

2.0078  American Journal of Therapeutics - "A Retrospective Review of the Effect of Cox-2 Ihibitors on Blood Pressure Change" by J Cho, CE Cooke, W Proveaux appeared on pp. 311-317 of volume 10

2.0079  01-May-04 American Journal of Medicine - "Effects of Rofecoxib and Naproxen on Life Expectancy among Patients with Rheumatoid Arthritis: A Decision Analysis" by HK Choi, JD Seeger, KM Kuntz appeared on pp. 621-629 of volume 116.

2.0080  British Journal of Clinical Pharmacology - "Assessment of non-steroidal anti-inflammatory drug (NSAID) damage in the human gastrointestinal tract" by MW James, CJ Hawkey - pp. 146-155, volume 56.

2.0081  20-May-03 Annals of Internal Medicine - "The Cost-Effectiveness of Cyclooxygenase-2 Selective Inhibitors in the Mangement of Chronic Arthritis" by BMR Spiegel, L Targownik, GS Dulai, IM Grainek - pp. 795-806, volume 138, issue 10

2.0082  21-Sep-02 British Medical Journal editorial "Efficacy and safety of COX-2 inhibitors/New data are encouraging but the risk:benefit ratio remains unclear" by R Jones - pp. 607-8, volume 325

2.0083  The American Journal of Managed Care, volume 8, issue 17 supplement - "Use of Selective COX-2 Inhibitors for Chronic Therapy: The Managed Care Perspective"

2.0084  The American Journal of Managed Care, volume 8, issue 15 supplement - "Cardiorenal Differences Among NSAIDs and Coxibs: Real-world Difference"

2.0085  Arthritis & Rheumatism - "Recommendations for the Medical Management of Osteoarthritis of the Hip and Knee/2000 Update" appeared on pp. 1905-1915 of volume 43, issue 9.

2.0086  02-Nov-98 American Journal of Medicine - "Future Trends in the Development of Safer Nonsteroidal Anti-inflammatory Drugs" by MM Wolfe - pp. 44S-52S, volume 105, issue 5A

2.0087  Hypertension - "Effects of Celecoxib on Ambulatory Blood Pressure in Hypertensive Patients on ACE Inhibitors" by WB White, J Kent, A Taylor et al - pp. 929-934, volume 39, issue 4.

2.0088  Cleveland Journal of Medicine - "Developing an economic rationale for the use of selective COX-2 inhibitors for patients at risk for NSAID gastropathy" by AM Fendrick - pp. SI-59-SI-64, volume 69, Supplement I

2.0089  Biochemical Pharmacology - "Selective cyclooxygenase-2 (COX-2) inhibitors and potential risk of cardiovascular events" by D Mukherjee - pp. 817-821, volume 63

M007C50459

**Documents Reviewed by Dr. Lemuel A. Moye**

2.0090 01-Mar-86 The Lancet – "Non-steroidal anti-inflammatory drugs and bleeding peptic ulcer" by K. Somerville, G Faulkner and M. Langmen appeared on pp. 462-4 of volume 1

2.0091  Clinical and Experimental Rheumatology issue "Controversies in COX-2 inhibitor therapy" edited by SB Abramson, DE Furst, MC Hochberg and C Patrono – volume 19, issue 6 (supplemental 25)

2.0092 08-Oct-04 Wall Street Journal – "FDA Officials Tried to Tone Down Report on Vioxx" by Anna Wilde Mathews - p. B2

2.0093  Scand J Rheumatol – "Tolerability profiles of rofecoxib (Vioxx) and Arthrotec/ A comparison of six weeks treatment in patients with osteoarthritis" by E Acevedo, O Castenada, M Guaz et al – pp. 19-24, volume 30

2.0094 19-Feb-01 American Journal of Medicine  –  "Renal Aspects of Treatment with Conventional Nonsteroidal Anti-Inflammatory Drugs Versus Cycloosygenase-2-Specific Inhibitors" by A Whelton - pp. 33S-42S, volume 110, issue 3A

2.0095 19-Feb-01 American Journal of Medicine  –  "Efficacy of Cyclooxygenase-2 – Specific Inhibitors" by GW Cannon, FC Breedveld - pp. 6S-12S, volume 110, issue 3A

2.0096  Rofecoxib, a New Cyclooxygenase 2 Inhibitor, Shows Sustained Efficacy, Comparable With Other Nonsteroidal Anti-Inflammatory Drugs by Kenneth Saag, et al., Drug Therapy, Vol. 9, Nov/dec 2000, Pg. 1124-1134

2.0097 18-Jan-00 Annals of Internal Medicine  –  "Do Cyclooxygenase-2 Inhibitors Provide benefits Similar to Those of Traditional Nonsteroidal Ant-Inflammatory Drugs, with Less Gastrointestinal Toxicity?" by M Feldman, AT McMahon – pp. 134-143, volume 132, issue 2

2.0098 16-Oct-01 Annals of Internal Medicine  –  "Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders" by CH McLean - pp. 711-721, volume 135, issue 8 (part 2)

2.0099 23-Jun-95 "Edema and Edma-Associated Adverse Events (Es) Among 6673 Celecoxib, Rofecoxib, Non-specific (NS) NSAID and Non-NSAID Users Receiving Ordinary Clinical Care" by F Wolfe, M Renolds, SZ Zhao, TA Burke and D Pettitt

2.0100 09-Aug-01 A Comparison of Renal-Related Adverse Drug Reaction Between Rofecoxib and Celecoxib, Based on the World Health Organization/Uppsala Monitoring Centre Safety Database By Sean Zhao, et al. Clinical Therapeutics/Vol. 23, Pg. 1478-1491

2.0101  Scand J Rheumatol - "A placebo and active comparator-controlled trial of rofecoxib for the treatment of rheumatoid arthritis" by PP Guesens, K Truit, P Sfikakis, PI Zhao, L DeTora, S Shingo et al appeared on pp. 230-238 of volume 31

2.0102 Literature Review "A summary of current, peer-reviewed published studies from the medical literature on: Coxibs" - pp. 1-12

2.0103 24-Feb-03 Archives of Internal Medicine  –  "Effect of Selective Cyclooxygenase 2 Inhibitors and Naproxen on Short-term Risk of Acute Myocardial Infarction in the Elderly" by M Mamdani, P Rochon, DN Juurlink, GM Anderson, A Kopp, G Naglie, PC Austin, A Laupacis app

2.0104 15-Jan-02 American Journal of Cardiology  –  "Comparison of Cardiovascular Thrombotic Events in Patients With Osteoarthritis Treated With Rofecoxib Versus Nonselective Nonsteroidal Anti-inflammatory Drugs (Ibuprofen, Diclofenac, and Nabumetone)" by A Reicin, D Shap

2.0105 12-Jan-02 Lancet  -  "Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study" by WA Ray, CM stein, K Hall, JR Daugherty and MR Griffin appeared on pp. 118-123 of volume 359.

M007C504G0

### Documents Reviewed by Dr. Lemuel A. Moye

2.0106 11-Jul-91 New England Journal of Medicine – "Comparison of an Antiinflammatory Dose of Ibuprofen, an Analgesic Dose of Ibuprofen, and Acetaminophen in the Treatment of Patients with Osteoarthritis of the Knee" by JD Bradley, KD Brandt, BP Katz, LA Kalasinki, S Ry

2.0107 17-Jun-99 New England Journal of Medicine – "Gastrointestinal Toxicity of Nonsteroidal Antiinflammatory Drugs" by MM Wolfe, DR Lichtenstein, G. Singh appeared on pp.1892-1899 of vol. 340, issue 24

2.0108 Clinical and Experimental Rheumatology "What have we learned from the large outcomes trials of COX-2 selective inhibitors?  The rheumatologist's perspective" by MC Hochberg - pp. S-15-S-22, volume 19

2.0109 Journal of Pharmacy and Pharmacology "Rofecoxib: an update on physicochemical, pharmaceutical, pharmacodynamic and pharmacokinetic aspects" by N Ahuja, A Singh and B Singh - pp. 859-894, volume 55

2.0110 20-Jun-95 American Journal of Gastroenterology – "A Guideline for the Treatment and Prevention of NSAID-Induced Ulcers" by FL Lanza appeared on pp. 2037-2046 of volume 93, issue 11.

2.0111 27-May-02 Archives of Internal Medicine – "Association Between Naproxen Use and Protection Against Acute Myocardial Infarction" by E Rahme, L Pilote and J Lelorier appeared on pp. 1111-1115 of volume 162.

2.0112 23-Jun-95 Gut article "Cyclooxygenase 2- implications on maintenance of gastric mucosal integrity and ulcer healing: controversial issues and perspectives" by F Halter and AS Tarnawski - pp.443-453, volume 49

2.0113 American Journal of the Medical Sciences "Cox-2 Inhibitors: Today and Tomorrow" by RW McMurray and KJ Hardy - pp. 181-189, volume 323, issue 4

2.0114 Gastroenterology Clinics of North America "COX-2 INHIBITORS/Are They Nonsteroidal Anti-Inflammatory Drugs With a Better Safety Profile?" by LS Simon - pp. 1011-1025, volume 30, issue 4

2.0115 23-Jun-95 Alimentary Pharmacology & Therapeutics – "Influence of risk factors on endoscopic and clinical ulcers in patients taking rofecoxib or ibuprofen in two randomized controlled trials" by CJ Hawkey, L Laine, E Harper et al on pp. 1593-1601, volume 15.

2.0116 16-Oct-01 Annals of Internal Medicine - "Quality Indicators for the Management of Osteoarthritis in Vulnerable Elders" by CH MacLean - pp. 711-721, volume 135, issue 8.

2.0117 16-Oct-01 Annals of Internal Medicine - "Assessing Care of Vulnerable Elders: ACOVE Project Overview" by NS Wenger, PS Shekelle and ACOVE Investigators - pp. 642-646, volume 135, issue 8

2.0118 Alimentary Pharmacology & Therapeutics - "Review article: the gastrointestinal safety profile of rofecoxib, a highly selective inhibitor of cyclooxygenase-2, in humns" by CJ Hawkey, L Jackson, SE Harper et al - pp. 1-9, volume 15

2.0119 22-Jun-96 British Medical Journal – "Variability in risk of gastrointestinal complications with individual non-steroidal anti-inflammatory drugs: results of a collaborative meta-analysis" by D Henry, L Lim, LA Garcia-Rodriguez, SP Gutthann, J Carson, MR Griffin a

2.0120 19-Feb-01 American Journal of Medicine "Cyclooxygenase Inhibition and Thrombogenicity" by F Catella-Lawson and LJ Crofford - pp. 28S-32S, volume 110, issue 3A

2.0121 12-Mar-98 New England Journal of Medicine – "Omeprazole Compared with Misoprostol for Ulcers Associated with Nonsteroidal Antiinflammatory Drugs" by CJ Hawkey, JA Karrasch, L Szczepanski, DG Walker, A Barkun, AJ Swannell et al appeared on pp. 727-734 of volume 33

M007C50461

## Documents Reviewed by Dr. Lemuel A. Moye

2.0122 01-Jul-92 Epidemiology - "Nonsteroidal Antiinflmmatory Drugs and Gastrontestinal Hospitalizations in saskatchewan: A Cohort Study" by LA Garcia-Rodriguez, AM Walker, SP Sutthann appeared on pp. 337-342 of volume 3, issue 4

2.0123 24-Nov-99 Journal of the American Medical Association "Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs" by MJ Langman, DM Jenson, DJ Watson - pp. 1929-1933, volume 282, issue 20

2.0124 19-Feb-01 American Journal of Medicine "The Role of COX-2--Specific Inhibitors in Clinical Practice" - volume 110, supplement 3A

2.0125 01-Mar-97 Gastroenterology - "Nonsteroidal Antiinflammatory Drugs and Gastroenteropathy: The Second Hundred Years" by JL Wallace appeared on pp. 1000-1016 in vol. 112

2.0126 05-Nov-04 Risk of cardiovascular events and rofecoxib: cumulative meta-analysis by Peter Juni, The Lancet, 11-5-04, Pg. 1-9

2.0127 09-Aug-01 The Coxibs, Selective Inhibtors of Cycloxugenase-2 by Garret FitzGerald and Carlo Patrono, New England Journal of Medicine, Vol. 345, No. 6, Pg 432-442

2.0128 09-Aug-01 The Coxibs, Selective Inhibitors Of Cyclooxygenase-2, New England Journal Medicine, Vol. 345, No.6, August 9, 2001, Pg. 433-442

2.0129 12-Nov-01 The Medical Letter -"Cardiovascular Safety of Cox-2 Inhibitors" - volume 43, issue 1118

2.0130 30-Nov-01 Prostaglandins and Leukotrienes: Advances in Eicosanoid Biology by Colin D. Funk. ScienceMag.org, Volume 294, Pages 1871-1875

2.0131 Arthritis & Rheumatism - "Rofecoxib, A Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium" by GW Cannon, JR Caldwell, P Holt - pp. 978-987, volume 43, issue 5

2.0132 21-Mar-02 American Journal of Cardiology "Nonsteroidal Anti-Inflammatory Drugs, Coxibs, and Cardio-Renal Physiology: A Mechanism-Based Approach" - volume 89, issue 6A

2.0133 06-Nov-01 Circulation - "Cardiovascular Thrombotic Events in Controlled, Clinical Trials of Rofecoxib" by MA Konstam, MR Weir, A Reicin, D Shapiro, RS Sperling, E Barr et al. appeared on pp. 2280-2288 of volume 104.

2.0134 Gastroenterology - "A Randomized Trial Comparing the Effect of Rofecoxib, a Cyclooxygenase 2 - Specific Inhibitor, With That of Ibuprofen on the Gastroduodenal Mucosa of Patients With Osteoarthritis" by L Laine, S Harper, T Simon, R Bath, J Johanson, H

2.0135 02-Jan-02 Journal of American Medical Association - "Efficacy of Rofecoxib, Celecoxib, and Acetaminophen in Osteoarthritis of the Knee" by GP Geba, AL Weaver, AB Polis, ME Dixon, TJ Schnitzer appeared on pp. 64-71 of volume 287, issue 1

2.0136 19-Apr-02 Science's Compass - "Back to an Aspirin a Day?" by JR Vane

2.0137 24-Jun-95 Journal of American College of Cardiology - "Why Do Cyclo-Oxygenase-2 Inhibitors Cause Cardiovascular Events?" by RJ Bing and Magdalena Lomnicka appeared on pp. 521-522 of volume 39, issue 3.

2.0138 22-Jun-95 Journal of Clinical Pharmacology - "Comparative Inhibitory Activity of Rofecoxib, Meloxicam, Diclofenac, Ibuprofen, and Naproxen on COX-2 versus COX-1 in Healthy Volunteers" by A Van Hecken, JI Schwartz, M Depre, I De Lepeleire, A Dallob, W Tanaka et al

2.0139 20-Dec-01 New England Journal of Medicine - "Cyclooxygenase Inhibitors and the Antiplately Effects of Aspirin" by F Catella-Lawson, MP Reilly, SC Kapoor et al - pp. 1809-1818, volume 345, issue 25

2.0140 Experimental Gerontology "Expressin of COX-1 and COX-2 mRNAs in atherosclerotic plaques" by PL McGeer, EG McGeer, K Yasojima - pp. 925-929, volume 37

M007C50462

（空）

## Documents Reviewed by Dr. Lemuel A. Moye

2.0141  Journal of Clinical Investigation "Cyclooxygenase-selective inhibition of prostanoid formation: transducing biochemical selectivity into clinical read-outs" by C Patrono, P Patrignani, LA Garcia-Rodriguez - pp. 7-13, volume 108, issue 1

2.0142  BioDrugs "Potential Adverse Effects of Cyclooxygenase-2 Inhibition: Evidence from Animal Models of Inflammation" by PR Colville-Nas & Derek W. Gilroy - pp. 1-9, volume 15, issue 1

2.0143  Journal of Pharmacology and Experimental Therapeutics "Cyclooxygenase-2 -- 10 years later" by B Hinz & K Brune - pp. 367-375, volume 300

2.0144 23-Jun-95 Nephrol Dial Transplant  -  "Cyclooxygenase-2 and atherosclerosis: friend or foe?" by ZA Massy and SK Swan appeared on pp. 2286-2289 of volume 16.

2.0145 15-Feb-02 American Journal of Cardiology "Comparison of Thromboembolic Events in Patients Treated With Celecoxib, a Cyclooxygenase-2 Specific Inhibitor, Versus Ibuprofen or Diclofenac" - pp. 425-430, volume 89, issue 4

2.0146 23-Nov-00 Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., New England Journal of Medicine, Vol. 343, Issue 21, Pg. 1520-1528

2.0147  Journal of Clinical Pharmacology  -  "A New Cyclooxygenase-2 Inhibitor, Rofecoxib (VIOXX), Did not Alter the Antiplatelet Effects of Low-Dose Aspirin in Heatlhy Volunteers" by H Greenberg, K Gottesdiener, M Huntington et al. pp. 1509-1515, volume 40

2.0148  American Journal of Therapeutics "Therapeutic Controversies/Cardiovascular and Renal Effects of COX-2-Specific Inhibitors: Recent Insights and Evolving Clinical Implications" by M Epstein - pp. 81-3, volume 8

2.0149  American Journal of Therapeutics "Renal Safety and Tolerability of Celecoxib, a Novel Cyclooxygenase-2 Inhibitor" by A Whelton, CJ Maurath, KM Verburg - pp. 159-175, volume 7

2.0150 15-Apr-02 American Journal of Cardiology  -  "The Coxib Story: Some Lessons and More Questions" by RM Califf appeared on pp. 971-972 of volume 89.

2.0151  Pharmacy & Therapeutics "The Impact of NSAID Selection an Gastrointestinal Injury and Risk for Cardiovascular Events: Identifying and Treating Patients at Risk" by RL Ruffalo, RL Jackson, JJ Ofman - pp. 570-576, volume 27, issue 11

2.0152 21-Sep-02 British Medical Journal "Observational study of upper gastrointestinal haemorrhage in elderly patients given selective cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs" by M Mamdani, PA Rochon, DN Juurlink et al. - pp. 62

2.0153 24-Jun-95 Circulation  -  "Cyclooxygenase-2 Inhibition and Cardiovascular Events" by B Pitt, C Pepine and J Willerson appeared on pp. 167-169 of volume 106.

2.0154 01-Jun-02 British Medical Journal  -  "Are selective COX 2 inhibitors superior to traditional non steroidal anti-inflammatory drugs? Adequte analysis of the CLASS trial inidcates that this may not be the case" by P Juni, A Rutjes and PA Dieppe appeared on pp. 1287

2.0155 01-May-05 Annals of Internal Medicine  -  "Narrative Review: Aspirin Resistance and Its Clinical Implications" by S sanderson, J Emery, T Baglin, AL Kinmonth appeared on pp. 370-380, W-57 of volume 142, issue 5

2.0156  Initiation of antihypertensive Therapy among new users of cyclooxygenase-2-selective and nonselective NSAIDs by Langman, et al., International Journal of Clinical Pharmacology and Therapeutics, Vol. 42 - No. 5/2004, Pg. 260-266

M007C50463

## Documents Reviewed by Dr. Lemuel A. Moye

2.0157  Surveillance and Ascertainment Of Cardiovascular Events The Cardiovascular Health Study by Ives, et al. Annals of Epidemiology Vol. 5 #4, 7/95, Pg. 278-285

2.0158  Effect of multiple doses of losartan on the pharmacokinetics of single doses of digoxin in healthy volunteers by De Smet, et al. British Journal of Clinical Pharmacalogy, 40(6), Pg 571-575

2.0159  "Lipid-Derived Autocoids. Eicosanoids and Platelet-Activating Factor" by JD Morrows, LJ Roberts appears on pp. 669-685 in the book entitled "The Pharmacological Basis of Therapeutics"

2.0160  "Analgesic-antipyretic and antiinflmmatory agents and drugs employed in the treatment of gout" by LJ Roberts & JD Morrow appears on pp. 687-730 in the book entitled "The Pharmacological Basis of Therapeutics"

2.0161  Arthritis & Rheumatism  –  "Comparison of the effect rofecoxib (A cyclooxygenase 2 inhibitor), ibuprofen, and placebo on the gastroduodenal mucosa of patients with osteoarthritis" by C Hawkey, L Laine, T Simon, A Beaulieu, J Maldonado-Cocco, E Acevedo et

2.0162  "Systemic biosyntheses of prostacyclin by cyclooxygenase (COX)-2: The human pharmacology of a selective inhibitor of Cox-2" by BF McAdam et al Pro Natl Acad Sci USA; Vol 96, pp 272-277

2.0163  All-Cause Mortality and Vascular Events Among Patients with Rheumatoid Arthritis, Osteoarthritis, Or No Arthritis in the UK General Practice Reserch Database By Watson, et al., The Journal of Rheumatology 2003; 30:6, Pg. 1196-1202

2.0164  Non-steroidal anti-inflammatory drugs and risk of serious coronary heart disease: an observational cohort study by Way Ray, et al., The Lancet, Vol. 359, Pg.118-123, 2002

2.0165  Spontaneous Reporting Systems Outside of the US by Erik Wilholm, et al. Chapter from pharmacoepidemiology, Third edition, Pg. 175-192

2.0166  14-Mar-05 Meta-analysis of COX2 Inhibitors and Their Effects on Blood Pressure by Tai-Juan Aw, et al., Arcf Intern Med, Vol. 165, Pg. 1-7

2.0167  15-Feb-05 Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial by Robert Bresalier, et al., The New Englad Journal of Medicine, Pg. 1-11

2.0168  25-Jan-05 Cyclooxygenases, Thromboxane, and Atherosclerosis Plaque Destabilization by Cyclooxygenase-2 Inhibition Combined with Thromboxane Reception Antagonism by Karine Egan, et al., Circulation, 111, Pg. 334-342

2.0169  01-Jan-05 "Discontinuation of Vioxx" appeared in Lancet on pp. 23-28 of volume 365.

2.0170  01-Jan-05 Discontinuation of Vioxx by Peter S. Kim & Alise S. Reicin. The Lancet, Volume 365, Pages 23-28

2.0171  30-Dec-04 "Rofecoxib, Merck, and the FDA" appeared in The New England Journal of Medicine on pp. 2875-2878 of volume 351, issue 27.

2.0172  10-Nov-04 The upper gastrointestinal Safety of rofecoxib vs. NSAIDs: An updated combined analysi By Douglas Watson, et al. Current Medical Research and Opinion, Vol. 20, Pg. 1539-1548

2.0173  05-Nov-04 Risk of cardiovasdcular events and rofecoxib:cumulative meta-analysis by Peter Juni, et al., The Lancet, Pg. 1-9

2.0174  21-Oct-04 New England Journal of Medicine  –  "Coxibs and Cardiovascular Disease" by GA Fitzgerald appeared on pp. 1709-1711 of volume 351, issue  17

2.0175  21-Aug-04 Lancet  -  "A coxib a day won't keep the doctor away" by EJ Topol and GW Falk appeared on pp. 639-640 of volume 364.

M007C50464

## Documents Reviewed by Dr. Lemuel A. Moye

2.0176 21-Aug-04 Lancet – "Comparison of lumiracoxib with naproxen and ibuprofen in the Therapeutic Arthritis Research and Gastrointestinal Event Trial (TARGET), cardiovascular outcomes: randomised controlled trial" by ME Farkouh, H Kirshner, RA Harrington, S Ruland et

2.0177 29-May-04 Cyclo-oxygenase-2 Inhibitors versus non-selective non-steroidal anti-inflammatory drugs and congestive heart failure outcomes in elederly patients: a population-based cohort study by Muhammad Mamdani, et al, The Lancet, Vol. 363, Pg. 1751-1756

2.0178 24-Mar-04 "Cox-2 Inhibitors: A CLASS Act or Just VIGORously Promoted" by Malhotra et al: Medscape General Medicine 6(1) 2004

2.0179 03-Nov-02 Letter to the Editor in Clinical Therapeutics

2.0180 19-Apr-02 "Role of Prostacyclin in the Cardiovascular Response to Thromboxane A2" by Yan Cheng et al Science; Vol 296

2.0181 01-Nov-01 Prescription Drugs and Mass Media Advertising, 200 by The National Institute for Health Care Management Research and Educational Foundation

2.0182 16-Oct-01 "Quality Indicators for Pain Management in Vulnerable Elders" by Joshua Chodosh et al; Ann Intern Med. 2001; 1335: 731-735

2.0183 23-Nov-00 Comparison of Upper Gastrointestinal Toxicirt of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis by Claire Bombardier, et al., The New England Journal of Medicine, 343, Pg. 1520-1528

2.0184 01-Sep-00 "Receommendations for the Medical Management of Osteoarthritis of the Hip and Knee"; Official Journal of the American College of rheumatology; Vol 43, No. 9 pp 1905-1915

2.0185 01-Jul-00 Differential Effects of Aspirin and Non-Aspirin Nonsteroidal Antiinflammatory Drugs in the Primary Prevention of Myocardial Infarction in Postmenopausal Women by Garcia Rodriguez, et al., Epidemiology: Volume 11(4), Pg. 382-387

2.0186 24-Nov-99 Adverse Upper Gastrointestinal Effects of Rofecoxib Compared With NSAIDs by Langman, et al., JAMA, November 24, 1999 - Vol 282 No. 20, Pg. 1929-1933

2.0187 01-Aug-99 "Relation of Probability of Causation to Relative Risk and Doubling Dose: A Methodologic Error That Has Become a Social Problem" by Sander Greenland, DrPH; Am J Public health. 1999;89:1166-1169

2.0188 12-Mar-99 "Effect of Specific Cox-2 Inhibition in Ostheoarthritis of the Knee: A 6 Week double Blind, Placebo Controlled Pilot Study of rofecoxib", By Elliot Ehrich et al; The Journal of Rheumatology; 1999 26:11

2.0189 22-Dec-98 Effects of Specific Inhlbtion of Cyclooxygenase-2 on Sodium Balance, Hemodynamics, and Vasoactive Eicosanoids by Francesca Catella-Lawson, et al. The Journal of Pharmacology and Experimental Therapeutics, Volume 289, Number 2, Page 735

2.0190 27-Jun-95 "Cardiovascular Events Associated with Rofecoxib in a Coloractal Adenoma Chemoprevention Trial" By Robert Bresliar et al: N Eng J Med 2005;352

2.0191 26-Jun-95 Circulation – "Nonsteroidal Antiinflammatory Drugs and the Risk of Myocardial Infarction in the General Population" by LA Garcia-Rodriguez, C Vara-Lorenzo, A Maguire and A Gonzalez-Perez appeared on pp. 3000-3006 of volume 109.

2.0192 26-Jun-95 "The Coxib Conundrum; Lessons from the Rise and Fall of Rofecoxib" By Whelton; American Journal of Therapeutics 11, 417-421

2.0193 25-Jun-95 SPINE – "Efficacy and Safety of Rofecoxib in Patients with Chronic Low Back Pain" by N Katz, WD Ju, DA RS Sperling, DB Rodgers, BJ Gertz et al. appeared on pp. 851-858 of volume 28, issue 9

M007C50485