### Documents Reviewed by Dr. Lemuel A. Moye

2.0194 25-Jun-95 "Gastrointestinal tolerability and Effectiveness of Rofecoxib versus Naproxen in the Treatment of Osteoarthritis" by Jeffrey Lisse; Ann Intern Med. 2003; 139:539-546

2.0195 "Cox-2 Inhibition, H pylori Infection and the Risk of Gastrointestinal Complications" by Francis Chan; Current Pharmaceutical Design; 2003, 9, 2213-2219

2.0196 03-Sep-02 Non-steroidal anti-inflammatory drugs: overall risks and management. Complementary roles for COX-2 inhibitors and proton pump inhibitors b C J Hawkey and Langman, Gut 2003:52:600-608

2.0197 A Randomized, Double-Blind, Study of Rofecoxib in Patients with Mild Cognitive Impairment by Thal et al, Neuropsychopharmacology, pg. 1-12

2.0198 04-Jun-03 Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression by Paul Aisen et al, JAMA, Vol. 289, pg 2819-2826

2.0199 03-Oct-05 Selective COX-2 inhibition and cardiovascular effects: A review of the rofecoxib development program by Weir et al, American Heart Journal, pg. 591-604

2.0200 Gastrointestinal Toxicity With Celecoxib vs Nonsteriodal Anti-inflammatory Drugs for osteoarthritis and Rheumatoid Arthritis. Sliverstein, FE, Faich, G. et al JAMA Vol 284, Page 1247-55"

2.0201 Effects of Rofecoxib or Naproxen vs Placebo on Alzheimer Disease Progression, JAMA, Aisen, PS, Schafer, KA et al. Volume 289, Page 2819-26"

2.0202 "A Randomized, Double-Bind, Study of Rofecoxib with Mild Cognitive Impairment. Thal, LJ, Ferris, SH et al. Neuropsychopharmacology (2005) 30, 1204-1215, advance online publication, 2 March 2005; http://www.nature.com/npp/journal/v30/n6/abs/1300690a.html

2.0203 05-Jan-00 Rofecoxib, a Specific Inhibitor of Cyclooxygenase 2, with Clinical Efficacy Comparable with that of Diclofenac Sodium by Peter Holt, et al.

2.0204 09-May-05 Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs by S. Johnson, Heidi Larsson; Arch Intern Med, Vol. 165, Pg. 978-984

2.0205 16-Oct-86 Platelet Activation in Unstable Coronaru Disease by Desmond Fitzgerald, et al.; New England Journal of Medicine; Vol. 315; Pg. 983-989

2.0206 Current perspective on the cardiovascular effects of coxibs by Marvin Konstam and Matthew Weir; Cleveland Clinic Journal of Medicine; Volume 69; Pg. S1-47 - S1-52

2.0207 19-Apr-02 Role of Prostacyclin in the Cardiovascular Response to Thromboxane A by Chen, et al.; Science Magazine; Vol. 296; Pg. 539-541

2.0209 03-Jul-91 Analysis and Interpretation of Treatment Effects in Subgroups of Patients in Randomized Clinical Trials by Salim Yusuf et al, JAMA, Vol. 266, No. 1, Pg. 93 - 98

2.0210 Stress, myocardial infarction, and the "tako-tsubo" phenomenon by K A Connelly, et al; Heart 2004

2.0211 05-Feb-01 Effects of Selective Cyclooxygenase-2 Inhibition on Vascular Responses and Thrombosis in Canine Coronary Arteries by James Hennan, et al.; Circulation 2001; 104; Pg. 820-825

2.0212 01-May-89 Regional Variability of Prostacyclin Biosynthesis by James Fann, et al.; Arterlosclerosis 9: 366-373

2.0213 Effects of Cyclooxygenases Inhibitors on Vasoactive Prostanoids and Thrombin Generation at the Site of Microvascular Injury in Healthy Men by Ewa Tuleja, et al; Arterioscler Throm vasc Biol. 2003:23:1111-1115

2.0214 18-Nov-04 COX-2 Derived Prostacyclin Confers Atheroprotection on Female Mice by Karine Egan, et al, Science Express

M007C50466

## Documents Reviewed by Dr. Lemuel A. Moye

2.0215 20-Jun-01 Roles of Cyclooxygenase (COX)-1 and COX-2 in Prostanoid Production by Human Endothelial Cells: Selective Up-Regulation of Prostacyclin Synthesis by COX-2 by Gillian Caughey, et al, The American Journal of Immunologists, 2001, 167: 2831-2838

2.0216 17-Jun-96 Inden. of vascular endothelial genes differentially resp. to fluid mech. stimuli: COX-2 manganese superoxide dismutase, and endothelial cell nitric oxide synthase are selectively up-regulated steady laminar shear stress by J. Topper; 10417-10422

2.0217 27-Aug-01 Cyclooxygenase-2 – 10 Years Later by B. Hinz and K. Brune; Perspectives in Pharmacology, Pg. 367- 375

2.0218  Sulfone COX-2 inhibitors increase susceptibility of human LDL and plasma to oxidative modification: comparison to sulfonamide COX-2 inhibitors and NSAIDs by Mary Walter et al; Atherosclerosis 177, Pg. 235-243

2.0219 01-Apr-93 Circadian Variation and Possible External Triggers of Onset of Myocardial Infarction by Solomon Behar et al, The American Journal of Medicine, Vol. 94, Pg. 395-400

2.0220  Symptoms of Anxiety and Risk of Coronary Heart Disease by Ichiro Kawachi et al, Circulation, Vol. 90, Pg. 2225-2229

2.0221 01-Dec-04 Postmarketing Surveillance - Lack of Vigilance, Lack of Trust by Phil Fontanarosa et al, JAMA, Vol 292, Pg. 2647-2650

20 - 07-25-05 AM - Weiner.ptx [ERNST Trial Testimony]

20060404105659813.pdf [PSC Exhibit List - Experts Reliance Lists CD]

20060404105837218.pdf [PSC Exhibit List - Experts Reliance Lists CD]

21 - 07-25-05 PM - Santanello.ptx [ERNST Trial Testimony]

22 - 07-25-05 - hearing re Araneta testimony.ptx [ERNST Trial Testimony]

23 - 07-26-05 AM - Santanello.ptx [ERNST Trial Testimony]

24 - 07-26-05 - hearing re exhibits - 1.ptx [ERNST Trial Testimony]

25A - 07-26-05 - hearing re Arnaett.ptx [ERNST Trial Testimony]

25B - araneta,mariapathologydeposition7-26-05.ptx [ERNST Trial Testimony]

26 - 07-26-05 - hearing re exhibits - 2.ptx [ERNST Trial Testimony]

27 - 07-27-05 AM - Santanello.ptx [ERNST Trial Testimony]

28 - 07-27-05 PM - Santanello.ptx [ERNST Trial Testimony]

29 - 07-28-05 - hearing - mtn to exclude testimony.ptx [ERNST Trial Testimony]

30 - 07-28-05 AM - Egilman.ptx [ERNST Trial Testimony]

31 - 07-28-05 PM - Egilman.ptx [ERNST Trial Testimony]

32 - 07-28-05 - hearing – Araneta.ptx [ERNST Trial Testimony]

33 - 07-29-05 AM - Egilman.ptx [ERNST Trial Testimony]

34 - 08-01-05 PM - Aranetta- Anstice.ptx [ERNST Trial Testimony]

35 - 08-02-05 AM - Anstice.ptx [ERNST Trial Testimony]

36 - 08-02-05 PM - Luchessi.ptx [ERNST Trial Testimony]

37 - 08-02-05 - Shawna Sherril - deposition.ptx [ERNST Trial Testimony]

38 - 08-03-05 - Shawna Sherrill.ptx [ERNST Trial Testimony]

39 - 08-03-05 AM hearing re cuts - Wallace.ptx [ERNST Trial Testimony]

40 - 08-03-05 hearing - mtn to exclude parts of Wallace.ptx [ERNST Trial Testimony]

41 - 08-03-05 PM - B Wallace.ptx [ERNST Trial Testimony]

42 - 08-03-05 PM hearing re motion to exclude Lord.ptx [ERNST Trial Testimony]

43 - 08-04-05 AM - C Ernst.ptx [ERNST Trial Testimony]

44 - 08-04-05 PM C Ernst - Nies.ptx [ERNST Trial Testimony]

45 - 08-04-05 hearing re exhibits-bill-directed verdict.ptx [ERNST Trial Testimony]

46 - 08-05-05 agreement re def trial exhibits.ptx [ERNST Trial Testimony]

47 - 08-05-05 AM Alan Nies.ptx [ERNST Trial Testimony]

48 - 08-05-05 PM Nies and hrg re exhibits.ptx [ERNST Trial Testimony]

49 - 08-08-05 AM - Thomas Wheeler.ptx [ERNST Trial Testimony]

50 - 08-08-05 PM - Thomas Wheeler.ptx  [ERNST Trial Testimony]

M007C50467

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 51 - 08-09-05 AM - Thomas Wheeler.ptx [ERNST Trial Testimony] |
| 52 - 08-09-05 PM Wheeler - Gilmartin.ptx [ERNST Trial Testimony] |
| 53 - 08-10-05 AM A Reicin.ptx [ERNST Trial Testimony] |
| 54 - 08-10-05 hearing re Wheeler testimony-more.ptx [ERNST Trial Testimony] |
| 55 - 08-10-05 PM - A Reicin.ptx [ERNST Trial Testimony] |
| 56 - 08-11-05 hearing re exhibits.ptx [ERNST Trial Testimony] |
| 57 - 08-11-05 AM - A Reicin.ptx [ERNST Trial Testimony] |
| 58 - 08-11-05 PM - A Reicin.ptx [ERNST Trial Testimony] |
| |
| Addendum - Avorn - NEJM 9-05 good enuf for gvt work.pdf [MtnExclude ArrowsmithLowe CD] |
| Baucus opening statement.pdf [SenateFinanceHrg 2004] |
| Cona Trial Testimony 3-14-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-15-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-16-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-6-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-7-05 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-8-06 [Cona Transcripts Incomplete 4-01-06] |
| Cona Trial Testimony 3-9-06 [Cona Transcripts Incomplete 4-01-06] |
| David Graham - written statement.pdf [SenateFinanceHrg 2004] |
| Defense Opposition 11-9.pdf [MtnExclude ArrowsmithLowe CD] |
| |
| Exhibit A - Report - CV Safety Data - APPROVe [18 Month Ingestion Testimony CD] |
| Exhibit A - report.pdf [MtnExclude ArrowsmithLowe CD] |
| Exhibit A - Scolnick e-mail 3-9-00.pdf [Issue – Naproxen Cardioprotective CD] |
| Exhibit B - deposition.pdf [MtnExclude ArrowsmithLowe CD] |
| Exhibit B - Merck PR 3-27-00.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit B - Report of Farquhar [18 Month Ingestion Testimony CD] |
| |
| Exhibit C - floor statement by Grassley re Crawford nomination.pdf [MtnExclude ArrowsmithLowe CD] |
| Exhibit C - Report of Wayne Ray [18 Month Ingestion Testimony CD] |
| Exhibit C - warning letter 9-17-01.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit D - Bombardier - NEJM.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit D - Report of T Wheeler 9-28-05 [18 Month Ingestion Testimony CD] |
| |
| Exhibit D - TR Commttee hrg on FDA approval process.pdf [MtnExclude ArrowsmithLowe CD] |
| |
| Exhibit E - excerpt Pharmacoepidemiology - Strom.pdf [MtnExclude ArrowsmithLowe CD] |
| Exhibit E - Konstam - Circulation.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit E - Report of Gaziano [18 Month Ingestion Testimony CD] |
| Exhibit F - excerpt from STATISTICS.pdf [MtnExclude ArrowsmithLowe CD] |
| Exhibit F - Ray - Lancet - Jan 02.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit F - Report of Silver [18 Month Ingestion Testimony CD] |
| Exhibit G - Baylor Path Website Page [18 Month Ingestion Testimony CD] |
| Exhibit G - Juni - Lancet - Nov 04.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit H - Bresalier - NEJM.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit H - Yusuf JAMA 1991 Article [18 Month Ingestion Testimony CD] |
| |
| Exhibit I - depo excerpts - Barry Rayburn.pdf [Issue - Naproxen Cardioprotective CD] |
| Exhibit I - Depo of Pratt [18 Month Ingestion Testimony CD] |
| Exhibit J - Lancet 1-1-05 [18 Month Ingestion Testimony CD] |
| Exhibit K - Report of Kronmal [18 Month Ingestion Testimony CD] |
| |
| Exhibit L - Solomon article - Circulation May 04 [18 Month Ingestion Testimony CD] |
| |
| Exhibit M - Johnson article - Arch Int Med - 5-9-05 [18 Month Ingestion Testimony CD] |

M007C50468

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| Exhibits Morrison - Briggs 2-16 and 2-18-05 [Reicin-Morrison CD] |
| Exhibits Reicin 03-23-05 [Reicin-Morrison CD] |
| Exhibits Reicin -- 8 19 05 172357 [Reicin-Morrison CD] |
| Exhibits Reicin 3-2-05 [Reicin-Morrison CD] |
| Exhibits Reicin 5-27-05 [Reicin-Morrison CD] |
| Gilmartin- Merck - written statement.pdf [SenateFinanceHrg 2004] |
| Grassley 10-4-04 questions FDA re Vioxx.pdf [SenateFinanceHrg 2004] |
| Grassley opening statement.pdf [SenateFinanceHrg 2004] |
| Grassley PR 10-15-04 re Merck contact to fDA.pdf [SenateFinanceHrg 2004] |
| Grassley PR re interview with Graham.pdf [SenateFinanceHrg 2004] |
| Grassley press release 11-10-04.pdf [SenateFinanceHrg 2004] |
| Grassley press release 11-5-04 re FDA actions.pdf [SenateFinanceHrg 2004] |
| Irvin v. Merck Exhibits |
| Irvin v. Merck Exhibits |
| Kweder - FDA - written statement.pdf [SenateFinanceHrg 2004] |
| Morrison - Briggs 021805.ptx [Reicin-Morrison CD] |
| MorrisonB 20031218 [Reicin-Morrison CD] |
| MorrisonB 20050216 [Reicin-Morrison CD] |
| MorrisonB 20050218 [Reicin-Morrison CD] |
| Morrison-Briggs 021605.ptx [Reicin-Morrison CD] |
| Morrison-Briggs-121803.ptx [Reicin-Morrison CD] |
| Motion and Memorandum in Support [18 Month Ingestion Testimony CD] |
| Motion and Memorandum.pdf [Issue - Naproxen Cardioprotective CD] |
| motion to exclude testimony.pdf [MtnExclude ArrowsmithLowe CD] |
| Observations FDA.pdf [SenateFinanceHrg 2004] |
| Psaty written statement.pdf [SenateFinanceHrg 2004] |
| Reduced risk of acute thromboembolic events with Naproxen in / rheumatoid arthritis patients in the UK general practice / research database (GPRD)"'" |
| Reicin - A 081905.ptx [Reicin-Morrison CD] |
| Reicin - A 081905.txt [Reicin-Morrison CD] |
| Reicin - A 52705.ptx [Reicin-Morrison CD] |
| Reicin 031604 pdf only [Reicin-Morrison CD] |
| Reicin 062204 pdf only [Reicin-Morrison CD] |
| ReicinA 20020725 [Reicin-Morrison CD] |
| ReicinA 20020726 [Reicin-Morrison CD] |
| ReicinA 20030226 [Reicin-Morrison CD] |
| ReicinA 20040622 [Reicin-Morrison CD] |
| ReicinA 20050302 [Reicin-Morrison CD] |
| ReicinA 20050323 [Reicin-Morrison CD] |
| ReicinA 20050527 [Reicin-Morrison CD] |
| ReicinA 20050819 [Reicin-Morrison CD] |
| Reicin-A 3-23-05l.ptx [Reicin-Morrison CD] |
| Singh written statement.pdf [SenateFinanceHrg 2004] |
| 1.0001  FDA called Grade D High schoolers [2/8/2001] |
| 1.0002  Scolnick tells Anstice label ugly cubed [10/18/2001] |
| 1.0003  "I've never seen being nice to the FDA pay off" [4/6/2001] |
| 1.0003  GI Outcome Protocol from kill drug memo [2/25/1997] |
| 1.0006  FDA says CV safety claims "incomprehensible" [9/17/2001] |
| 1.0006  FDA says CV safety claims "incomprehensible" [9/17/2001] |
| 1.0007  Dodgeball - Dodge questions about CV risk. |
| 1.0009  2001 Profit Plan Show CV concerns might cost $437m [9/1/2000] |
| 1.0009  2001 Profit Plan Show CV concerns might cost $437m [9/1/2000] |
| 1.0013  List of physicians to neutralize or discredit [7/23/1999] |
| 1.0013  List of physicians to neutralize or discredit [7/23/1999] |
| 1.0014  VICTOR confirms CV risk [2/1/2005] |

M007C50469

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.0014  VICTOR confirms CV risk [2/1/2005] |
| 1.0015  VICTOR data confirms CV risk [2/1/2005] |
| 1.0016  VICTOR confirms CV risk [2/1/2005] |
| 1.0019  Oates warns of mechanism problem & proposes tests [10/27/1997] |
| 1.0019  Oates warns of mechanism problem & proposes tests [10/27/1997] |
| 1.0020  Merck expected CV events [9/12/1996] |
| 1.0061  Merck tells its reps not to discuss VIGOR results [5/23/2001] |
| 1.0062  Merck tells reps to use CV card for "obstacles" [4/28/2000] |
| 1.0076  Barr reclassifies CV deaths to Sudden/Unknown |
| 1.0076  Barr reclassifies CV deaths to Sudden/Unknown |
| 1.0082  Merck expected 25% more CV events w/Vioxx. [11/21/1996] |
| 1.0108  Patrono warns of potential CV issue/suggests tests [9/9/1998] |
| 1.0118  Scolnick in 'minor agony' wants CV study [4/12/2000] |
| 1.0131  Scolnick plans to pull rank in FDA label negotiat [5/14/1999] |
| 1.0132  CV events there; Oates and Barry were right.  [3/9/2000] |
| 1.0140  Anstice launch:  "We simply CANNOT LOSE" [2/23/1998] |
| 1.0153  FDA calls Merck on misleading Vioxx lectures [12/12/2000] |
| 1.0158  Scolnick wants to boil Stover in oil [12/6/2001] |
| 1.0160  Merck pressures docs who question Vioxx [1/23/2001] |
| 1.0166  CV Label to Cost Merck half a billion dollars [7/15/2002] |
| 1.0167  Nies says no to Patrono and Oates [9/29/1998] |
| 1.0175  Doc outraged at Merck spinning of med. Article [8/28/2001] |
| 1.0176  Fries complains of intimidation [1/9/2001] |
| 1.0184  Merck threatens Fries and Singh [11/8/2000] |
| 1.0211  Lawson wants CV study & endo w/naprox + aspirin [3/1/2002] |
| 1.0234  VIGOR label Merck wanted |
| 1.0235  FDA Targum memo highlights VIGOR CV risks [2/1/2001] |
| 1.0235  FDA Targum memo highlights VIGOR CV risks [2/1/2001] |
| 1.0329  Baumgartner spy report on Singh [10/4/2000] |
| 1.0348  Dr. Simon unhappy he was "threatened" by Sherwood [4/6/2000] |
| 1.0352  Scolnick concedes Vioxx needs anti-platelet combo [11/22/2001] |
| 1.0357  Don't mention ADVANTAGE a seeding trial. [3/22/1999] |
| 1.0364  "We should [admit] Vioxx causes HTN/edema." [4/12/2001] |
| 1.0365  Paid consultants |
| 1.0386  Merck Consultants Identify Significant Safety Risk [5/6/1998] |
| 1.0400  "FDA bought that naproxen [is] cardioprotective" [2/7/2001] |
| 1.0401  Thought leaders:  Naproxen theory is wrong [1/31/2001] |
| 1.0424  Outside consultants advise Merck to do CV Outcome [3/9/2002] |
| 1.0477  Fitzgerald's suggestions for CV studies [10/24/1997] |
| 1.0477  Fitzgerald's suggestions for CV studies [10/24/1997] |
| 1.0506  Scolnick improperly seeks blinded VIGOR data [2/14/2000] |
| 1.0513  CV Events in Placebo-Controlled Trial-Protocol 90 [6/15/2000] |
| 1.0547  Wayne Ray's naproxen study excellently done [1/15/2002] |
| 1.0583  PR: Merck confirms favorable CV Profile [4/28/2000] |
| 1.0670  WSJ:  Vioxx saved Merck. [1/10/2001] |
| 1.0728  Merck distributes false CV obstacle handler |
| 1.0729  Scolnick wants weaker CV statement in label [11/1/2001] |
| 1.0966  2002 Profit Plan Shows CV Label delay saves $225m |
| 1.1004  Make pills harder to cut so seniors can't save $$$ [6/21/1999] |
| 1.1005  HHPAC approves plan to stop pill splitting [7/15/1999] |
| 1.1013  No compelling marketing need for CV study [5/17/2000] |
| 1.1013  No compelling marketing need for CV study [5/17/2000] |
| 1.1125  LR Profit Projection show label downside risk |
| 1.1135  Plan shows Warning v Precaution cuts profit 50% [7/12/2001] |
| 1.1156  Mar 01 proposed label after advisory committee [3/2/2001] |

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 1.1180  Background 01 advisory committee omits key data [12/18/2000] |
| 1.1211  Misleading AZ death curves sent FDA (2 of 2) |
| 1.1238  Merck 2005 Adv Comte Meeting Slides Feb 2005 |
| 2.0050  Graham '05 Lancet epi [1/2/2005] |
| 2.0050  Graham '05 Lancet epi [1/2/2005] |
| 2.0053  Topol NEJM edit [10/21/2004] |
| 2.0126  Juni Lancet meta [11/5/2004] |
| 2.0126  Juni Lancet meta [11/5/2004] |
| Curfman/Topol Depos |
| ADVANTAGE Study [Vioxx Science Compendium Notebooks] |
| Advisory Committee Briefing Packet: VIGOR (February 8, 2001) [Vioxx Science Compendium Notebooks] |
| ALZHEIMER PREVENTION TRIALS: STUDY 078 |
| ALZHEIMER TREATMENT TRIAL: STUDY 091 |
| Alzheimer's Studies (078, 091 and 126) |
| APPROVe Study [Vioxx Science Compendium Notebooks] |
| Author's Response to Reviewer's Comments [Vioxx Science Compendium Notebooks] |
| Author's Response to Reviewer's Comments [Vioxx Science Compendium Notebooks] |
| Cappone - Clinical Pharmacology of Platelet Monocyte and Vacular Cyclooxegenase Inhibition by Naproxen and Low-Dose Aspirin in Health Subjects. |
| Catella-Lawson e-mail to Reines Jan 3, 2002 |
| Catella-Lawson J Pharm Exper Ther 1999 |
| Document Entitled "Sequence of Events with Vioxx Since Opening IND" |
| Email from Marvin Konstam to C. Lines (February 2, 2005) re: APPROVe paper |
| Email from Reicin to Sperling (4-20-01) |
| E-mail String on African Green Monkey Study |
| Email String, Morrison, Shapiro, Bolognase, et al |
| Excerpts from Primary Review of NDA 21-042-Osteoarthritis (Villalba) (May 1999) |
| FDA Medical Officer Review (Villalba) (Cardiovascular Data in Alzheimer's Studies - 078, 091 and 126) (3/12/02) |
| FDA Medical Officer review (Villalba) (March 31, 2001) [Vioxx Science Compendium Notebooks] |
| FDA Medical Officer Review (Villalba) of APPROVe |
| FDA Medical Officer review (Villalba) on ADVANTAGE and Alzheimer's Studies (November 2001) (with Villalba supplement on re-adjudication) [Vioxx Science Compendium Notebooks] |
| FDA Medical Officer Review in Alzheimer's Studies 078 and 091 (Villalba) (Interim Review - 12-18-04) |
| FDA Review of Cardiovascular and Renal Safety (palayo) (April 10, 1999) |
| Fitzgerald and Patrono NEJM 2001 |
| FitzGerald NEJM 2004 |
| Flurbiprofen article - Brochier ML Eur Heart J 1993 |
| Garcia Rodriguez Circulation 2004 |
| Garcia Rodriguez Epidemiology 2000 |
| Graham Lancet 2005 |
| Induprofen article - Fornaro G Circulation 1993 |
| Investigator Reported AE, Myer Kaplan Curves (excerpts) |
| Juni Lancet 2004 |
| Kimmel SE J Am Cardiol 2004 |
| Konstam, MA Circulation 2001 |
| Levesque L Ann Inter Med 2005 |
| Mamdami M Arch Int Med 2003 |
| McAdam Circulation 2005 |

M007C50471

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Memo: From Chen, J (April 8, 2001); Mortality Analysis, Protocol 78 |
| Memo: From Chen, J (April 8, 2001); Mortality Analysis, Protocol 91 |
| |
| Memo: From Chen, J (May 1, 2001): Mortality Analysis, Protocol 078, 091 and 126 |
| |
| Memorandum from J. Jenkins to Galson re: Analysis and Recommendations for Agency Action Regarding Non-Steroidal Anti-Inflammatory Drugs and Cardiovascular Risk (April 6, 2005) |
| Mukergee JAMA 2002 |
| Rahme E Arch Int Med 2002 |
| Ray W Lancet 2002 |
| Ray W Lancet 2002 |
| Reicin Am J Cardiol 2002 |
| |
| Reviewer Comments: NEJM (February 9, 2005) [Vioxx Science Compendium Notebooks] |
| |
| Slide Presentation: Mechanism Based Adverse Cardiovascular Events and Specific Inhibitors of Cox-2, Garret FitzGerald, MD (Presentation to 2005 Advisory Committee) |
| Solomon Arch Int Med 2002 |
| Solomon Circulation 2004 |
| Study to Evaluate the Thrombotic Potential of COX 2 Inhibition in an Animal Model (African Green Monkey) (Unpublished) |
| Summary of FDA Advisory Committee Meeting (Feb 16, 17, 18, 2005) |
| Tuleja E Arterioscler Thromb. Vasc. Biol. 2003 |
| Van Hecken J Clin Pharm 2000 |
| Verna Circulation 2002 |
| VICTOR: Protocol 145 (VICTOR) memo |
| VIGOR Study [Vioxx Science Compendium Notebooks] |
| Vioxx Science Compendium Notebooks |
| V/P: Memorandum (April 27, 2005) |
| Walker UNPUBLISHED 2003 |
| Watson DJ Arch Intern Med 2002 |
| 11-21-06 Curfman Deposition - Exhibits |
| 11-21-06 Deposition - Curfman |
| 1-24-06 Curfman Deposition - Exhibits |
| 1-24-06 Deposition - Curfman |
| 9-15-05 Letter to Russ Herman re: Discovery Responses |
| APPENDIX A - Responsive to Interrogatory Nos. 40(a), et al. |
| Appendix B - Responsive to Interrogatory Nos. 40(b), et al |
| APPENDIX C - Responsive to Interrogatory No. 40(f) |
| APPENDIX D – Responsive to Interrogatory No. 51 |
| Barry Rayburn Listing of Testimony |
| Documents Considered by Rayburn |
| Expert Report of Barry Rayburn |
| Expert Report of Janet Arrowsmith-Lowe |
| Expert Report of Wayne Ray |
| feb 07 vioxx day 2.Baumgartner Carroll Weiner depos Ray direct  cross.ptx |
| feb 08 vioxx day 3.Ray Cross Redirect |
| Gaziano Exhibit 1 |
| Gaziano Exhibit 10 |
| Gaziano Exhibit 11 |
| Gaziano Exhibit 12 |
| Gaziano Exhibit 13 |
| Gaziano Exhibit 14 |
| Gaziano Exhibit 15 |
| Gaziano Exhibit 16 |

M007C50472

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| Gaziano Exhibit 17 |
| Gaziano Exhibit 18 |
| Gaziano Exhibit 19 |
| Gaziano Exhibit 2 |
| Gaziano Exhibit 20 |
| Gaziano Exhibit 21 |
| Gaziano Exhibit 22 |
| Gaziano Exhibit 23 |
| Gaziano Exhibit 24 |
| Gaziano Exhibit 25 |
| Gaziano Exhibit 26 |
| Gaziano Exhibit 27 |
| Gaziano Exhibit 28 |
| Gaziano Exhibit 29 |
| Gaziano Exhibit 3 |
| Gaziano Exhibit 30 |
| Gaziano Exhibit 31 |
| Gaziano Exhibit 32 |
| Gaziano Exhibit 33 |
| Gaziano Exhibit 34 |
| Gaziano Exhibit 35 |
| Gaziano Exhibit 36 |
| Gaziano Exhibit 37 |
| Gaziano Exhibit 38 |
| Gaziano Exhibit 39 |
| Gaziano Exhibit 4 |
| Gaziano Exhibit 40 |
| Gaziano Exhibit 5 |
| Gaziano Exhibit 6 |
| Gaziano Exhibit 7 |
| Gaziano Exhibit 8 |
| Gaziano Exhibit 9 |
| Gaziano, Michael Deposition 5-3-04 |
| Gaziano, Michael Deposition 6-17-05 |
| Gaziano, Michael Deposition 9-23-04 |
| Gaziano, Michael Report |
| Ray CV |
| Ray Exhibit 01 |
| Ray Exhibit 02 |
| Ray Exhibit 03 |
| Ray Exhibit 04 |
| Ray Exhibit 05 |
| Ray Exhibit 06 |
| Ray Exhibit 07 |
| Rayburn Compensation |
| Rayburn CV |
| Rayburn, Barry 02-01-06 Deposition |
| Rayburn, Barry 10-12-05 Vol I Deposition |
| Rayburn, Barry Exhibit 01 |
| Rayburn, Barry Exhibit 02 |
| Rayburn, Barry Exhibit 03 |

RESPONSE OF DEFENDANT MERCK & CO., INC. TO PLAINTIFF STEERING COMMITTEE'S FIRST SET OF
INTERROGATORIES TO DEFENDANT MERCK & CO., INC.

M007C50473

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| RESPONSES AND OBJECTIONS OF DEFENDANT MERCK & CO., INC. TO PLAINTIFFS' STEERING COMMITTEE'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT MERCK & CO., INC. |
| SUMMARY CHART OF VIOXX STUDIES UNBLINDED IN 2000 |
| Verification of Robert E. Silverman |
| Daubert Order 11-18-05 |
| 1998 Label |
| 4/02 Label |
| FDA Integrated Review of Safety, Vioxx Safety in RA Efficacy Studies |
| FDA Memo of Dr. Targum – 2/1/2001 |
| Integrated Safety Summary, October 1998 (MRK-OS420085537) |
| Mamdami M Arch Int Med 2003 |
| Medical Officer Review - 7/12/01 |
| MK – 0966 Prot. No. 023, Multiple Dose Sodium Retention, MRK-OS420022612 (Full Range: MRK-OS420022606-12) |
| MK – 0966, Human Pharmacokinetics and Bioavailability Documentation MRK-OS40014785-91 |
| Nietert, "Comparison of changes in Blood Pressure Measurements and Antihypertensive Therapy..." |
| Nussmeier, et al "Complications of the COX-2 Inhibitors Parecoxib and Valdecoxib after Cardiac Surgery" |
| Ray, "Non-Steroidal Anti-Inflammatory Drugs and Risk of Serious Coronary Heart Disease." |
| Ray, et al "Cox-2 Selective Non-Sterodial Anti-Inflammatory Drugs and Risk of Serious.." |
| Rodriquez, The Effect of NSAIDS on the Risk of Coronary Heart Disease |
| Shaya, et al - Selective Cyclooxigenase - 2 Inhibition and Cardiovascular Effects |
| Slager, et al. - The Role of Shear Stress in the Generation of Rupture - Prone Vulnerable Plaques |
| Solomon, et al. Relationship Between Selective Cyclooxigenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults |
| Statistical Report for Cox 482 (MK-0966, Protocol 112), 4/11/01 Draft MRK-AIN0001235-41; 1275-85; 1416-17; 1419; 1609 |
| VIOXX - FDA MED. Officer Review Re Vigor SNDA, 3/30/01 |
| VIOXX - Jewell 203 Analysis |
| VIOXX - Mitchell - NSAID |
| Vioxx - Mukherjee + to PVL |
| VIOXX - Neaton Re "Stage 2" |
| VIOXX - Rayburn |
| VIOXX - REILIN |
| VIOXX - Rush-Dixon 12/26/00 |
| VIOXX Hypertension in the Vioxx Clinical Trials Index |
| INTEGRATED SAFETY SUMMARY OCTOBER 1998 MRK 0S420085537 |
| VIOXX HYPERTENSION IN THE VIOXX CLINICAL TRAILS INDEX |
| MK 0966 HUMAN PHARMACOKINETICS AND BIOAVAILABILITY DOC MRK OS40014785 91 |
| FDA MEMO OF DR TARGUM 2-1-2001 |
| STATISTICAL REPORT FOR COX 482 |
| MAMDANI ER AL EFFECT OF SELECTIVE CYCLOOXIGENASE 2 INHIBITORS AND NAPROXEN ON SHORT TERM RISK |
| VIOXX MITCHELL NSAID |
| VIOXX MUKHERJEE TO PVL |
| NIETERT COMPARISON OF CHANGES IN BLOOD PRESSURE MEASUREMENTS AND ANTIHYPERTENSIVE |

M007C50474

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| NUSSMEIER ET AL COMPLICATIONS OF THE COX2 INHIBITORS PARECOXIB AND VALDECOXIB AFTER CARDIAC S |
| RAY ET AL COX2 SELECTIVE NON STEROIDAL ANTI-INFLAMMATORY DRUGS AND RISK OF SERIOUS RAY NON STEROIDAL ANTI-INFLAMMATORY DRUGS AND RISK OF SERIOUS CORONARY HEARTH DISEASE |
| Reicin A, et al. Comparison of cardiovascular thrombotic events in patients with osteoarthritis treated with rofecoxib versus nonselective nonsteroidal anti-inflammatory drugs (ibuprofen, diclofenac, and nabumetone). Am J Cardiol 2002;89: 204-9. |
| Garcia Rodriguez. The effect of NSAIDs on the risk of coronary heart disease: fusion of clinical pharmacology and pharmacoepidemiologic data. |
| Shaya, et al.  Selective cyclooxygenase-2 inhibition and cardiovascular effects: an observational study of a Medicaid population. Arch Intern Med. 2005 Jan 24;165(2):181-6. |
| Slager, et al. The role of shear stress in the destabilization of vulnerable plaques and related therapeutic implications. Nat Clin Pract Cardiovasc Med. 2005 Sep;2(9):456-64. Review. |
| Solomon, et al. Relationship Between Selective Cyclooxigenase-2 Inhibitors and Acute Myocardial Infarction in Older Adults |
| Solomon, et al. Relationship between COX-2 specific inhibitors and hypertension. Hypertension. 2004 Aug;44(2):140-5. Epub 2004 Jun 28. |
| Tuleja E Effects of cyclooxygenases inhibitors on vasoactive prostanoids and thrombin generation at the site of microvascular injury in healthy men. Arterioscler Thromb Vasc Biol. 2003 Jun 1;23(6):1111-5. Epub 2003 May 1. |
| Chapter 31 of Clinical Trials in Heart Disease, 2nd Edition - A Companion to Braunwald's Heart Disease By JoAnn Manson, MD, DrPH, Julie E. Buring, ScD, Paul M. Ridker, MD, MPH and J. Michael Gaziano, MD, MPH pages 399-411. |
| Solomon,S. Adenoma Prevention with Celecoxib (APC) Study Investigators.  Cardiovascular risk associated with celecoxib in a clinical trial for colorectal adenoma prevention. N Engl J Med. 2005 Mar 17;352(11):1071-80. Epub 2005 Feb 15. |
| Sowers, JR. The Effects of cyclooxygenase-2 inhibitors and nonsteroidal anti-inflammatory therapy on 24-hour blood pressure in patients with hypertension, osteoarthritis, and type 2 diabetes mellitus. Arch Intern Med. 2005 Jan 24;165(2):161-8. Erratum in: Arch Intern Med. 2005 Mar 14;165(5):551. |
| Thal, LJ. Vitamin E and donepezil for the treatment of mild cognitive impairment. N Engl J Med. 2005 Jun 9;352(23):2379-88. Epub 2005 Apr 13. |
| Topol EJ. Failing the public health--rofecoxib, Merck, and the FDA. N Engl J Med. 2004 Oct 21;351(17):1707-9. Epub 2004 Oct 6. No abstract available. |
| Van Hecken. Comparative inhibitory activity of rofecoxib, meloxicam, diclofenac, ibuprofen, and naproxen on COX-2 versus COX-1 in healthy volunteers. J Clin Pharmacol. 2000 Oct;40(10):1109-20. |
| Watson DJ. The upper gastrointestinal safety of rofecoxib vs. NSAIDs: an updated combined analysis. Curr Med Res Opin. 2004 Oct;20(10):1539-48. |
| Watson DJ. Lower risk of thromboembolic cardiovascular events with naproxen among patients with rheumatoid arthritis. Arch Intern Med. 2002 May 27;162(10):1105-10. Erratum in: Arch Intern Med 2002 Aug 12-26;162(15):1779. |
| Weir MR.  Selective COX-2 inhibition and cardiovascular effects: a review of the rofecoxib development program. Am Heart J. 2003 Oct;146(4):591-604. Review. |
| Whelton A. COX-2-specific inhibitors and the kidney: effect on hypertension and oedema. J Hypertens Suppl. 2002 Sep;20(6):S31-5. Review. |

M007C50475

### Documents Reviewed by Dr. Lemuel A. Moye

Whelton A, Fort JG, Puma JA, Normandin D, Bello AE, Verburg KM; SUCCESS VI Study Group. Cyclooxygenase 2–specific inhibitors and cardiorenal function: a randomized, controlled trial of celecoxib and rofecoxib in older hypertensive osteoarthritis patients. Am J Ther. 2001 Mar-Apr;8(2):85-95. Erratum in: Am J Ther 2001 May-Jun;8(3):220.

Whelton A, White WB, Bello AE, Puma JA, Fort JG; SUCCESS-VII Investigators. Effects of celecoxib and rofecoxib on blood pressure and edema in patients > or =65 years of age with systemic hypertension and osteoarthritis. Am J Cardiol. 2002 Nov 1;90(9):959-63.

Wolfe F. Blood pressure destabilization and edema among 8538 users of celecoxib, rofecoxib, and nonselective nonsteroidal antiinflammatory drugs (NSAID) and nonusers of NSAID receiving ordinary clinical care. J Rheumatol. 2004 Jun;31(6):1143-51.

Yusuf HR. Impact of multiple risk factor profiles on determining cardiovascular disease risk. Prev Med. 1998 Jan-Feb;27(1):1-9.

Zhao SZ. A comparison of renal-related adverse drug reactions between rofecoxib and celecoxib, based on the World Health Organization/Uppsala Monitoring Centre safety database. Clin Ther. 2001 Sep;23(9):1478-91.

FDA MEDICAL OFFICER REVIEW 3-30-01

10-15-01 FDA LABEL PROPOSAL WITH MERCK REVISIONS

FDA MEDICAL OFFICER REVIEW 12-20-01

FDA INTEGRATED REVIEW OF SAFETY VIOXX SAFETY IN RA EFFICACY STUDIES

TELECOM MINUTES JANUARY 30, 2002

VIOXX FDA MO REVIEW 3-12-02

VIOXX PO 203 DAP

FDA RESPONSE TO PROTOCOL NO 203 00

12-18-04 INTERIM REVIEW OF NDA 21042 S030 UPDATE OF CARDIOVASCULAR THROMBOTIC EVENTS IN ALZHE

KAPLAN MEIER CUMULATIVE INCIDENCE CURVE MRK AFK 0190651 VICTOR 2-05

FDA HEARING EXCERPT 2-16-05

MARCH 1, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY

MARCH 15, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY

BACKGROUND PACKAGE ON THE POTENTIAL REINTRODUCTION OF VIOXX OVERVIEW

GRAFT PROPOSED VIOXX BLACKBOX WARNING REGARDING CARDIOVACULAR EVENTS

DRAFT PROPOSED VIOXX LABEL ADDED APPROVE DATA

JENKINS AND SELIGMAN MEMORANDUM 4-06-05 RE ANALYSIS AND RECOMMENDATIONS FOR AGENCY ACTION

MAY 3, 2005 MEMORANDUM OF MEETING MINUTES

VIOXX FDA MINUTES 5-3-05

JUNE 3, 2005 LETTER FROM PHILLIP HUANG TO BRIAN HARVEY

VIOXX APPROVE GENERAL SAFETY RPT HTN SECTION

JOINT MEETING OF THE ARTHRITIS COMMITTEE AND THE DRUG SAFETY AND RISK MANAGEMENT ADVISORY COM

VIOXX HEALTH CANADA ADVISORY

Antman EM. Cyclooxygenase inhibition and cardiovascular risk. Circulation. 2005 Aug 2;112(5):759-70. Review. No abstract available.

Bresalier, R. S., R. S. Sandler, et al. (2005). "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial." N Engl J Med.

Bombardier, C., L. Laine, et al. (2000). "Comparison of upper gastrointestinal toxicity of rofecoxib and naproxen in patients with rheumatoid arthritis. VIGOR Study Group." N Engl J Med 343(21): 1520-8, 2 p following 1528.

M007C50476

## Documents Reviewed by Dr. Lemuel A. Moye

Brinker A, et al. Spontaneous reports of hypertension leading to hospitalisation in association with rofecoxib, celecoxib, nabumentone, and oxaprozin. Drugs Aging 2004;21(7): 479-84.

Brochier ML. Evaluation of flurbiprofen for prevention of reinfarction and reocclusion after successful thrombolysis or angioplasty in acute myocardial infarction. The Flurbiprofen French Trial. Eur Heart J. 1993 Jul;14(7):951-7.

Capone ML. Clinical pharmacology of platelet, monocyte, and vascular cyclooxygenase inhibition by naproxen and low-dose aspirin in healthy subjects. Circulation. 2004 Mar 30;109(12):1468-71. Epub 2004 Mar 22.

Cho J.  A retrospective review of the effect of COX-2 inhibitors on blood pressure change. Am J Ther. 2003 Sep-Oct;10(5):311-7.

Clark DW. Do some inhibitors of COX-2 increase the risk of thromboembolic events?: Linking pharmacology with pharmacoepidemiology. Drug Saf. 2004;27(7):427-56. Review.

Fitzgerald GA.  Coxibs and cardiovascular disease. N Engl J Med. 2004 Oct 21;351(17):1709-11. Epub 2004 Oct 6. No abstract available.

Fornaro G. Indobufen in the prevention of thromboembolic complications in patients with heart disease. A randomized, placebo-controlled, double-blind study. Circulation. 1993 Jan;87(1):162-4.

Fuster V. Atherothrombosis and high-risk plaque: part I: evolving concepts. J Am Coll Cardiol. 2005 Sep 20;46(6):937-54. Review.

Geba GP. Vioxx, Acetaminophen, Celecoxib Trial (VACT) Group.  Efficacy of rofecoxib, celecoxib, and acetaminophen in osteoarthritis of the knee: a randomized trial. JAMA. 2002 Jan 2;287(1):64-71. Erratum in: JAMA 2002 Feb 27;287(8):989.

Grundy SM. Assessment of cardiovascular risk by use of multiple-risk-factor assessment equations: a statement for healthcare professionals from the American Heart Association and the American College of Cardiology. Circulation. 1999 Sep 28;100(13):1481-92. Review. No abstract available.

Hansson GK.  Inflammation, atherosclerosis, and coronary artery disease. N Engl J Med. 2005 Apr 21;352(16):1685-95. Review. No abstract available.

Hippisley-Cox  JC, et al.  Risk of myocardial infarction in patients taking cyclo-oxygenase-2 inhibitors or conventional non-steroidal anti-inflammatory drugs: population based nested case-control analysis.  BMJ VOLUME 330 11 JUNE 2005

Johnsen et al.Risk of Hospitalization for Myocardial Infarction Among Users of Rofecoxib, Celecoxib, and Other NSAIDs: A Population-Based Case-Control Study.  Arch Intern Med. 2005;165:978-984.

Juni P, et al. Risk of cardiovascular events annd rofecoxib: Cumulative meta-analysis. The Lancet. Published online November 5, 2004.

Juni F/U. Response to article by Merck. Published in The Lancet on Nov 5.

Konstam M, et al. Cardiovascular thrombotic events in controlled, clinical trials of rofecoxib. Circulation 2001;104: 2280-88.

Layton D, et al. Comparison of the incidence rates of thromboembolic events reported for patients prescribed rofecoxib and meloxicam in general practice in England using prescription-eventr monitoring (PEM) data. Rheumatology 2003;42: 1342-53.

Lee M-LT, Rosner BA, Weiss ST, et al. Predictors of Cardiovascular Death: The Normative Aging Study – 1963-1998. Clinical Geriatrics 1999;7(9): (www.mmhc.com/cg/articles/CG9909/lee.html).

Levesque, L. E., J. M. Brophy, et al. (2005). "The Risk for Myocardial Infarction with Cyclooxygenase-2 Inhibitors: A Population Study of Elderly Adults." Ann Intern Med.

M007C50477

## Documents Reviewed by Dr. Lemuel A. Moye

Lisse JR; ADVANTAGE Study Group. Gastrointestinal tolerability and effectiveness of rofecoxib versus naproxen in the treatment of osteoarthritis: a randomized, controlled trial. Ann Intern Med. 2003 Oct 7;139(7):539-46.

LETTER FROM NEJM TO BARON 2-09-05

Curfman GD. Expression of concern reaffirmed. N Engl J Med. 2006 Mar 16;354(11):1193. Epub 2006 Feb 22.

NEJM MANUSCRIPT 05-0493: Author's responses to Reviewer's Comments

MK-0966 CV Outcomes Data Analysis Plan

Statistical Data Analysis Plan Adenomatous Polyp Prevention on VIOXX (APPROVe) (Study Protocol 122)

MEMO 9-13-04 RE: SAFETY UPDATE FOR APPROVE

GERTZ MEMO 2-01-05 RE: APPROVE PAPER

EMAIL NEATON RE: STAGE 2

PROTOCOL 201 VIP CSR STUDY TO EVALUATE EFFECTS OF ROFECOXIB IN DECREASING RISK OF PROSTATE

PROTOCOL 145 VICTOR MEMO

CANNUSCIO 10-08-04 DEPOSITION EXCERPT

VIOXX APPROVE FINAL CSR 6-05

ROFECOXIB VIGOR CLINICAL AND STATISTICAL DOCUMENTATION MRKABS-0027726-28

C-2SI VASCULAR EVENTS MONITORING AND ADJUDICATION SOP Appendix B Vascular SAE Terms (CRISP Broader Term) Eligible for Case Adjudication

MK-0966 CV Outcomes Data Analysis Plan Executive Summary

SHAPIRO MI ANALYSIS 2000

WATSON ANALYSIS DOCUMENTS

MK 0966 PROT NO 023 MULTIPLE DOSE SODIUM RETENTION MRK OS420022612

11-14-05 Daubert Hearing Vol 1

11-14-05 Daubert Hearing Vol 2

Benedict Luchessi 11-29-05 Voir Dire Opening Transcript

Benedict Luchessi Curriculum Vitae

Benedict Luchessi - Documents reviewed by list

BENEDICT LUCCHESI, M.D., Ph.D. 10-18-05 DEPOSITION

BENEDICT LUCCHESI, M.D., Ph.D. 10-26-05 DEPOSITION

Benedict Lucchesi Report

Be the Power.Fear Video

TV Advertisement - Gardening

Demopoulos out-take.2202 Not a single person

Cross Exam with Exhibits of David Anstice-Cona McDarby Trial

MICHAEL MIKOLA, MD VIDEOTAPE DEPOSITION April 25, 2006

Fundamentals of Clinical Trials Chapter 11 - Assessing and Reporting Adverse Effects

Fundamentals of Clinical Trials Chapter 15 - Monitoring Response Variables

MICHAEL MIKOLA, MD VIDEOTAPE DEPOSITION April 25, 2006 Condensed

MICHAEL MIKOLA, MD VIDEOTAPE DEPOSITION April 25, 2006 Exhibits

5-3-98 Scientific Advisory

9-28-98 Patrono

1997 Morrison email

Caughey GE. Roles of cyclooxygenase (COX)-1 and COX-2 in prostanoid production by human endothelial cells: selective up-regulation of prostacyclin synthesis by COX-2. J Immunol. 2001 Sep 1;167(5):2831-8.

Levesque LE. Time variations in the risk of myocardial infarction among elderly users of COX-2 inhibitors. CMAJ. 2006 May 2; [Epub ahead of print] No abstract available.

Musliner memo

M007C50478

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| Turning Medicine into Snake Oil - How Pharmaceutical Marketers Put Patients at Risk The State PIRGs May 2006 |
| Merck Manual - 16th Edition.pdf |
| Vioxx Documents Outline.pdf |
| MRL Epidemiology Department Technical Report No. EP07006.005.98 - Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials February 2, 1998, Doug Watson, Ph.D. |
| P1_1141 21-Nov-01 Email from Edward Scolnick to Douglas Greene et al regarding CV Study Design |
| P1_1198 01-Jun-00 Memo from L. R. Mandel to Licensing Management Committee Members regarding the agenda for 3/30/00 meeting |
| P1_1208 24-Oct-00 Nichtberger patent |
| Avron editorial |
| No. 12- 01.09.01 Memo to G. Geba  M. Dixon from E. Chen Summary of Blood Pressure Analysis for C2 Cox482 (protocol 112) |
| No. 16 2-3-2001 FDA Memo from Targum to Folkendt |
| No. 29 06.22.01 Fax from B. Gould to R. Silverman re NDA 21-042 S-007 Exclusion from Safety Update Report |
| No. 30 07.09.01 E-mail from D. Ramey to S. Korn re Protocols 106  112  116  905  906 |
| No. 74 7-30-2001 Merck corres to FDA re Response to FDA request for info |
| No. 86 7-5-2001 Walling to Silverman fax |
| No. 87 5-25-2001 Silverman to Bull letter |
| No. 88 6-25-2001 Minutes for VIOXX sWMA Working Group Meeting  VIGOR Safety Report |
| No. 89 7-12-2001 Letter from Silverman to Bull |
| No. 90 11-28-2001 Medical Officer Review |
| Vol. 1.53 of the original NDA |
| 1/3/2002 Lawson email to Reines re: NSAID plus aspirin |
| 1/31/2001 National thought leader summary - VIGOR study |
| 1/31/2001 Scolnick Email re Monday MC |
| 1/8/2001 Letter from Robert Silverman to Jonca Bull Attaching IND 46,894: VIOXX (rofecoxib) - Merck Informational Amendment to FDA re Vioxx - interim cardiovascular meta-analysis |
| 10/10/1996 Research Management Committee No. 96-10–Blue Bell |
| 10/15/2001 B. Gould fax to R. Silverman re: NDA 21-042/S007 and internal FDA email re: FDA proposed label with VIGOR |
| 10/15/2001 Email from Edward Scolnick to David Anstice Re: Vioxx |
| 10/15/2001 Email from Robert E. Silverman to David W. Blois, et al. Re: VIOXX Draft Label of July 00 |
| 10/18/2000 Shapiro's Vioxx preliminary CV meta-analysis |
| 10/24/1997 Email from FitzGerald to Nies re: COX-2 |
| 10/27/1997 Letter from Oates to Nies re: discussion of the effect of MK966 on prostacyclin biosynthesis with attachment |
| 11/1/2001 Email from Edward Scolnick to Karen Grosser regarding Vioxx Circular |
| 11/21/1996 Musliner memo re: Anticipated consequences of NSAID antiplatelet effects on cardiovascular events and effects of excluding low-dose aspiring use in the Cox-2 GI Outcomes Megatrial |
| 11/6/2001 Draft letter to Jonca Bull re: Amendment to the Supplemental New Drug Application |
| 11/8/2000 Email Reicin to Barr re: hypertensive heart disease patient |
| 2/1/2001 Targum memo to Cook and Villalba re: Consultation NDA 221-042, S-007 review of cardiovascular safety database |
| 2/2/1998 Watson's Final Results of an Analysis of the Incidence of Cardiovascular SAEs in the Phase IIb/III VIOXX Osteoarthritis Clinical Trials |

M007C50479

### Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 2/25/1996 Email from Brian F. Daniels to Thomas Simon, et al. re: GI Outcomes Trial Protocol |
| 2/25/2002 Email from Scolnick to Goldmann, Greene, Kim re: Vioxx label |
| 2/27/2002 Email from DiBattiste to Eposito re: Valor study |
| 2/8/2001 Email from Guess to Watson, Rhodes, Cannuscio, et al. re: passing along a note of thanks from last week (from Scolnick) |
| 2/9/2001 Baumgartner Diary: 2/9/2001 |
| 2001 Profit Plan 2002 - Merck A&A Franchise |
| 2001 Slides re FDA's VIGOR label |
| 21 CFR 201.57(e) |
| 21 CFR 314.70(c)(2)(i) and 21 CFR 314.70 (c)(6)(iii)(A) |
| 3/1/2000 Original label submission for Vigor with current text with revisions |
| 3/15/2005 Background package for FDA meeting on the Potential Reintroduction of Vioxx to the US Marketplace |
| 3/16/2001 Silverman letter to Jonca Bull/Central Document Room submission of Background Material for Meeting for NDA 21-042/S-007 VIOXX |
| 3/18/1996 MK-966 Product Development Plan Stage 0 Review |
| 3/22/2002 Memo from Pete DiBattiste, et al. to Medical Research Associates re: VALOR trial |
| 3/27/2000 Press release: Merck Informs Investigators of Preliminary Results of GI Outcomes Study with Vioxx |
| 3/28/2000 Email from Alan Nies to Barry Gertz Re: Patrono on VIGOR |
| 3/7/2006 Cona/McDarby trail transcript re: Judge Higbee judicial notice re: federal regulation |
| 3/9/2000 Email from Scolnick to Shapiro, Reicin, Nies re: Vigor |
| 3/9/2002 Email from Peter M. DiBattiste to Barry J. Gertz, et al. Re: RMC Options for CV Outcome Trials |
| 4/12/2000 Email from Reicin to Scolnick re: RA and CV mortality |
| 4/28/2000 Press release: Merck Confirms Favorable Cardiovascular Safety Profile of Vioxx |
| 4/6/2001 Email from Scolnick to Greene; Blois; Goldman re: Approval letter |
| 4/6/2001 Letter from Jonca Bull to Robert Silverman regarding NDA 21-042/2-007 & NDA 221-052/S-004 |
| 4/7/2001 Email from Scolnick to Greene re: Vigor approvable letter |
| 5/1/2001 Draft Merck text submitted May 2001 with FDA changes |
| 5/14/1999 Email from Scolnick to Blois, Goldmann re: Vioxx us circular |
| 5/20/1998 Memo from Doug Watson to J. Anderson, et al. Re: 5-15-98 Cox-2 CV SAE surveillance task force meeting minutes |
| 5/20/1999 FDA Medical Officer Review with attachments (Villalba) |
| 5/3-6/1998 Paper from Scientific Advisors meeting - Programmatic Review: Vioxx program |
| 6/20/2000 Email from Laurenzi to Daniels, et al. re Patrono |
| 6/2000 Medical Officer Review - original label submissions for VIGOR |
| 6/26/1976 Federal Register, Vol. 44, No. 124 - Rules and Regulations - 21 CFR Parts 201 and 202 |
| 6/29/2000 Vioxx sNDA (VIGOR Report) and Dennis Erb's letter to Central Document Room of the FDA for submission of labeling supplement to NDA 21-042 based on VIGOR GI results |
| 7/15/2002 Long range operating plan 2002-2007 (Vioxx & Arcoxia) |
| 7/21/2001 U.S. Long Range Operating Plan -- Franchise: Analgesic & Anti-Inflammatory Products: Vioxx, Etoricoxib -- July 2001 |
| 7/5/2000 Memo from Deborah Shapiro to Alise Reicin et al. regarding Cardiovascular Update - VIGOR |
| 9/12/1996 Memo from Randall to MK-966 (Cox-2) Team Members re: Project team minutes of 9-4-96 - draft with handwritten corrections |

M007C50480

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 9/13/2001 Email from Wendy L. Dixon Re: Conducting a CV Study |
| 9/17/2001 FDA Warning letter from Abrams to Gilmartin re: Vioxx |
| 9/29/1998 Handwritten Memo from Nies re: letter from Patrono |
| 9/9/1998 Patrono letter to Laurenzi re: prostacyclin biosynthesis |
| |
| Bombardier, et al., Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis. NEJM 2000; 348(21): 1520-1528. |
| Curfman, et al., Expression of Concern Reaffirmed. NEJM 2006; 354(11). |
| Curfman, et al., Expression of Concern: Bombardier et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis," N Engl J Med 2000; 343:1520-8. NEJM 2005; 353(26):2813-2814. |
| Furberg Chapter 11 - Assessing and Reporting Adverse Effects |
| Furberg Chapter 15 - Monitoring Response Variables |
| |
| Reicin, et al., Response to Expression of Concern Regarding VIGOR Study. NEJM 2006; 354(11):1196-1199. |
| Slides from Presentation by Tom Cannell |
| Vioxx 2000-2004 labels |
| FDA concealment document chronology |
| No. 1 -- 0-0-1992 Merck Manual Excerpt.pdf |
| No. 2 -- 11-23-1998 NDA Vol. 1.1 -- short index.pdf |
| No. 3 -- 9-28-1996 Consultants Meeting Minutes.pdf |
| No. 4 -- 11-23-1998 NDA Vol. 1.3 -- synopsis.pdf |
| No. 5 -- 11-23-1998 Vol. 1.53 excerpt.pdf |
| No. 6 -- 11-23-1998 Vol. 1.93 of the original NDA.pdf |
| No. 7 --11-23-1998 Vol. 1.94.pdf |
| No. 8 -- 11-23-1998 Vol. 1.95.pdf |
| No. 9 -- 11-23-1998 NDA Vols. 115 -116 (complete CSR).pdf |
| No. 10 -- 11-23-1998 Vol. 1.120 List of Protocols.pdf |
| No. 11  5-0-1999 Catella-Lawson Article -- Morrison and F.pdf |
| No. 12 -- 0-0-1999 Merck Manual Excerpt.pdf |
| No. 13 -- 1-12-1998 Watson Slides.pdf |
| No. 14 -- 2-2-1998 Watson Meta-Analysis Report.pdf |
| No. 15 -- 2-26-1997 Daniels to Simon e-mail string.pdf |
| No. 16 -- 3-21-2006 Morrison Testimony.pdf |
| No. 17 -- 4-30-1999 Pelayo Review.pdf |
| No. 18 -- 5-3-1998 Sci Adv Bd Mtg Prog Rev.pdf |
| No. 19 -- 5-20-1998 Mins for 5-15 CV SAE Surv Task Force Mtg.pdf |
| No. 20 -- 5-26-1999 Cover doc signed by Villalba and Hyde.pdf |
| No. 21 -- 9-12-1996 Marked Draft Project Tm Mins.pdf |
| No. 22 -- 9-28-1998 Patrono to Laurenzi Letter.pdf |
| No. 23 -- 9-29-1998 Note from Nies re Patrono.pdf |
| No. 24 -- 10-10-1996 Research Mgt Comm Mins.pdf |
| No. 25 -- 10-24-1997 Nies to Gertz forwarding FitzGerald e-m.pdf |
| No. 26 -- 10-27-1997 Oates to Nies letter.pdf |
| No. 27 -- 11-17-1997 Oates to Gertz Letter.pdf |
| No. 28 -- 11-21-1996 Musliner to Friedman Memo.pdf |
| No. 29 -- 11-23-1998 NDA Clinical Safety Section (extra copy.pdf |
| No. 30 -- 12-30-1997 Protocol for Watson Analysis.pdf |
| No. 31 -- 4-20-1999 Transcript of Advisory Committee Hearing.pdf |
| No. 32 -- 6-28-1999 Minutes for 4-20-1999 AC meeting.pdf |
| No. 33 -- 4-20-1999 Agenda for AC mtg.pdf |
| No. 34 -- 4-20-1999 Roster for AC mtg.pdf |
| No. 35 -- 4-20-1999 Silverman Slides Part 1.pdf |
| No. 36 -- 4-20-1999 Silverman Slides Part 2.pdf |
| No. 37 -- 4-20-1999 Silverman Slides Part 3.pdf |

M007C50481

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| No. 38 -- 4-20-1999 Silverman Slides Part 4.pdf |
| No. 39 -- 4-20-1999 Silverman Slides Part 5.pdf |
| No. 40 -- 4-20-1999 Silverman Slides Part 6.pdf |
| manuscript of the Catella-Lawson publication of P023 |
| 11-19-04 Email from Trontell, Anne E. to: CDER-ODS-ALL |
| |
| FDA's Drug Approval Process: Up to the Challenge? Hearing of the Committee on Health, Education, Labor and Pensions United States Senate One Hundred Ninth Congress First Session on Examining Food and Drug Administration's (FDA) Drug Approval Process, Focusing on FDA's Drug Approval Process After a Sponsor Demonstrates That Their Benefits Outweigh Their Risks For a Specific Population and Use, and That The Drug Meet Meets Standards for Safety and Efficacy March 1, 2005 |
| P1.1312 06-Feb-01 African Green Monkey Thrombosis Model |
| P2.0211 05-Feb-01 Effects of Selective Cyclooxygenase-2 Inhibition on Vascular Responses and Thrombosis in Canine Coronary Arteries by James Hennan, et al.; Circulation 2001; 104; Pg. 820-825 |
| Letter to Bob Rappaport re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence Bates: MRK-S0420112017 |
| Merck Press Release: Merck Announces Preliminary Analyses of Off-Drug Extension of APPROVe Bates: MRK-S0420112019 |
| Summary of Tables and Figures produced through May 9, 2006 for the analysis of follow-up data of the APPROVe study  Bates:  MRK-S0420112022 |
| APPROVe Off-Drug Extension Preliminary Analyses of Thrombotic Cardiovascular Safety Bates:  MRK-S0420112129 |
| VIOXX LABELS RE: HYPERTENSION |
| Hui Quan 3-14-06 Deposition |
| 078 Author's responses to reviewers comments on manuscript.pdf |
| 078 CSR Complete.pdf |
| 078 cv by riecin.pdf |
| 078 need for a dsmb.pdf |
| 078 syn.TIF |
| 09.12.00 Memo-Shapiro to Reines et-al Re Unblinding of Merck.pdf |
| 3.22.01 Memo re Unblinding of Mortality Events 078 & 126.pdf |
| ALZ CLIPS briefing doucment trans slides 2001.doc |
| ALZ deaths nov 5 2001  to fdaP1_0024.tif |
| alz How many dead  trial 078 may jun jul sur and drafts.doc |
| Alz Outline - Hornbeck.doc |
| APPROVe ESMB Meeting Minutes - 2002,3,4.pdf |
| April 2000 078 Protocol Changes.pdf |
| Barr 06.pdf |
| Chen Memo 4.4.01 re 091 (selected pages).pdf |
| Chen Memo 4.8.01 re 078.pdf |
| Chen Memo 5.1.01 re 078, 091 & 126.pdf |
| dec 1997 Portions of Plan for 078 Study.pdf |
| draft sur  jun 01 P1_1212.tif |
| FDA re Alz Deaths.pdf |
| FDA Regs re Informed Consent.pdf |
| Memo Scolnick to Block-Reines 3.21.01 re Imbalance of deaths.pdf |
| Memo to Barr 5.3.2000 re Unblinding of ADVANTAGE.pdf |
| Memo to Barr 5.9.00 re unblinding 078 & 091.pdf |
| Merck's December 15 2001 response to FDA's December 5 2001 q.pdf |
| More on Informed Consent.pdf |
| Nissen ITT Statements Feb 2005.pdf |
| Nov 2002 078 Statistical Data Analysis Plan.pdf |
| Oct 2001 Summary of Mortality Analyses - all Alz Studies.pdf |

M007C50482

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| Pages from 2001 Merck Briefing Document.pdf |
| Pages from 2001 Transcript MRK-AFO0047672.pdf |
| Safety Update Report - 46 pqges 078 091 deaths.pdf |
| sur july 2001 W.tif |
| SUR Pages of Alz Deaths.pdf |
| Thal - Neuropsych '05 - Patients with Mild Cognitve Impaairment.pdf |
| Various re Urgent need for External DSMB.pdf |
| No. 1- 05.09.00 E-mail from J. Weiner to A. Kaufman |
| No. 10 01.08.01 Minutes WHHM Hypertension Edema Task Force |
| No. 11 01.09.01 E-mail from A. Moan to S. Kornowski  S. Ko |
| No. 12 01.09.01 Memo to G. Geba  M. Dixon from E. Chen Sum |
| No. 13 1-5-2001 Memo from Longley to  Beauchard |
| No. 14 - Baumgartner em |
| No. 15-01.24.01 Hypertension Edema Task Force Agenda |
| No. 16 2-3-2001 FDA Memo from Targum to Folkendt |
| No. 17  Merck Briefing Document 2001 |
| No. 19  3-2-2001 Analysis of  Adverse Exper |
| No. 2- 08.02.00 E-mail from J. Melin to B. Freundlich |
| No. 20 2-6-2001 E-mail from Mills |
| No. 21 02.11.01 E-mail from T. Mills to B. zzWest  H. Schuc |
| No. 22  February 24  2001  email from Rick Roberts and attac |
| No. 23   Rhoda Sperling email thread with Griffing email of F |
| No. 24   05.23.01 E-mail from T. Mills to S. Baumgartner re S |
| No. 25 08.28.01 Cardiovascular Renal Update A Global Review |
| No. 26 03.24.01 Email from J. Melin |
| No. 27  04.12.01 E-mail from T. Cannell to J. Dunn  M. Butta |
| No. 28 4-12-2001 E-mail from Wynd |
| No. 29  06.22.01 Fax from B. Gould to R. Silverman re NDA 21 |
| No. 29 06.22.01 Fax from B. Gould to R. Silverman re NDA 21-042 S-007 Exclusion from Safety Updat |
| No. 3 WEB report on 2000 EULAR |
| No. 30   07.09.01 E-mail from D. Ramey to S. Kom re Protocols |
| No. 31   07.24.01 Email from S. Kornowski to W. Dixon  B. Ger |
| No. 32   07.25.01 Email from S. Kornowski to B. Gertz  W. Dix |
| No. 33   07.27.01 Memo from K. Vandormael to A. Moan re Preli |
| No. 34 CSR for P054 |
| No. 35 03.02.04 Letter from J. Neaton to Dr. K. Horgan |
| No. 36  02.20.04 Email from J. Neaton to D. Bjorkman  M. Kon |
| No. 37   04.12.04 APPROVe Study Administrative Committee Meet |
| No. 38 Letter from R. Joseph and B. Oxednius to Dr. (no name) |
| No. 39 P. Duong email 3-17-03 re A question |
| No. 4  08.23.00 VIOXX Impact of Renal Protocol 106 on Physic |
| No. 40   J. Landau email 3-20-03 re Carbonic Anhydrase discus |
| No. 41  A. Reicin email 3-31-03 re FW QUESTION re ACC abstra |
| No. 42 06.02.05 Letter from R. Meyer (DHHS) to P. Huang |
| No. 43  06.03.05 Email from A. Reicin to P. Huang  D. Erb  R |
| No. 44   08.19.05 Letter from P. Huang to B. Rappaport re NDA |
| No. 45 Statistical for P112 |
| No. 46  786811_1 |
| No. 47 MDLIROG40-ClinicalStudySpreadsheet |
| No. 48 Whelton 2000 (MRK bates no) |
| No. 49 P. Duong email 3-17-03 re A question |
| No. 5  10.04.00 E-mail with attachment from A. Altmeyer to G |
| No. 50 White et al |
| No. 51 White et al 201 |

M007C5D483

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| No. 52 Geba 2002 JAMA |
| No. 53 Gertz 2002 |
| No. 54  Qi  et al. (effects of cyclooxygenase-1 and -2 activ |
| No. 55 White- hypertension 2002 |
| No. 56 Pincus et al |
| No. 57 Whelton  White et al -- Am J Cardiol 2002 |
| No. 58 Whelton 2004 |
| No. 59 Whelton (abstract)2004 |
| No. 6  11.22.00 E-mail with attachment from D. Wambold to M |
| No. 60 Sowers et al  AIM 2005 |
| No. 61 Schwartz 2002 |
| No. 62  2001 Edema and Hypertension  A Comparison of Adverse |
| No. 63 2005 Atherothrombosis and Coronary Artery Disease 2n |
| No. 64 Zhao et al |
| No. 65 Zhao et al |
| No. 66 Zhao et al |
| No. 67 Zhao et al |
| No. 68 Osterhaus |
| No. 69 Nephrotoxicity |
| No. 7 BP Memo |
| No. 70 MRK-AAW0000336 |
| No. 71 MRK-ABI0008139 |
| No. 72  Frishman -- Am J. Cardiol. 2002 |
| No. 73 6-13-2001 Eular abstracts |
| No. 74 7-30-2001 Merck corres to FDA re Response to FDA req |
| No. 75 EULAR abstract in June 2001 for P116 |
| No. 76 9-8-1997 fax re inviting Whelton |
| No. 77 9-12-1997  invitation to Whelton to serve as a membe |
| No. 78 10-15-1997 authorization to pay honorarium to Whelton |
| No. 79 Whelton signature on check receipt |
| No. 8- 1-5-2001 E-mail with attachment Griffing to Kornowski |
| No. 80 Summary of June 1  1998  consultant meeting involvin |
| No. 81 Draft summary of renovascular safety meeting of June |
| No. 82 9-9-1999 e-mail re background on Whelton |
| No. 83. Scolnick 7-24-2000 e-mail |
| No. 84 E-mail listing Whelton as a troublemaker |
| No. 85 Baumgartner to Reiss 9-29-2000 e-mail |
| No. 86 7-5-2001 Walling to Silverman fax |
| No. 87 5-25-2001 Silverman to Bull letter |
| No. 88 6-25-2001 Minutes for VIOXX sWMA Working Group Meeti |
| No. 89 7-12-2001 Letter from Silverman to Bull |
| No. 9 12-7-2000 ACR Differentiating Between COX-2 Specific |
| No. 90 11-28-2001 Medical Officer Review |
| No. 91 12-16-2002 IND Progress Report with info on 112 |
| 1. Slides from Presentation by Tom Cannell |
| 10. Watson's Final Results of an Analysis |
| 11.Memo from Doug Watson to J. Anderson |
| 12. Paper from Scientific Advisors meeting |
| 13. Patrono letter to Laurenzi |
| 14. Handwritten memo from Nies |
| 15. MK-966 Production Development PLan Stage 0 Review |
| 16. E-Mail from Scolnick to Blois |
| 17. FDA Medical Office Review with attachments· |
| 18. Original label submission for Vigor |
| 19. E-Mail from Scolnick to Shapiro, Reicin |

Page 84 of 88

M007C50484

## Documents Reviewed by Dr. Lemuel A. Moye

| |
|---|
| 2. Vioxx 2000 - 2004 lables |
| 20. Press Release |
| 21. E-Mail from Alan Nies to Barry Gertz re Patrono an VIGOR |
| 22. E-Mail from Reicin to Scolnick re RA and CV mortality |
| |
| 23. Press Release Merck Confirms Favorable Cardovascular Safety Profile of Vioxx |
| 24. Medial Officer Review – original label submission for VIGOR |
| 25. E-Mail form Laurenzi to Daniels et al re Patrono |
| 26. Vioxx sNDA (VIGOR reports) |
| 27. Memo from Deborah Shapiro to Alise Reicin |
| 28. Shapiro's Vioxx preliminary CV meta analysis |
| 29. E-Mail Reichin to Barr |
| 3. Federal Register |
| 30. Profit Plan 2002 |
| 31. Slises re FDA's VIGOR Label |
| 32. Letter from Robert Silverman |
| 33. Scolnick Email re Monday MC |
| 34. National throught leader summary |
| 35. Targum memo to Cook and Villalba |
| 36. Email from Guess to Watson, Rhodes, Cannusicio, et al. |
| 37. Baumgartner Dairy 2-9-2001 |
| 38. Silverman letter to Jonca Bull-Central |
| 39. Letter from Jonca Bull to Robert Silverman |
| 4. E-Mail from Brian Daniels to Thomas Simon |
| 40. Email from Scolnick to Greene, Blois, Goldmann |
| 41. Email from Scolnick to Greene re Vigor |
| 42. Draft Merck text submitted May 2001 with FDA changes |
| 43. U.S. Long Range Operating Plan |
| 44. Email from Wendy L. Dixon |
| 45. FDA Warning letter from Abrams to Gilmartin |
| 46. B. Gould fax to R. Silverman |
| 47. Email from Edward Scolnick to David Anstice |
| 48. Email from Robert E. Silverman to David W. Blois |
| 49. Email from Edward Scolnick to Karen Grosser |
| 5. Memo from Randall to MK-966 |
| 50. Draft letter to Jonca Bull re Amendment |
| 51. Lawson email to Reines re NSAID plus aspirin |
| 52. Email from Scolnick to Goldmann, Greene, Kim re Vioxx label |
| 53. Email from DiBattiste to Eposito re Valor study |
| 54. Email from Petr M. DiBattiste to Barry J. Gertz, et al. |
| 55. Memo from Pete DiBattiste, et al. to Medical Research Ass. |
| 56. Long range operating plan 2002-2007 (Vioxx & Arcixia) |
| 57. Background package for FDA metting on the Potential Reintroduction |
| 58. Cona-McDarby trail transcript re Judge Higee |
| 59. 21 CFR 314.70(c)(2)(i) and 21 CFR 314.70(c)(6)(iii)(A) |
| 6. Research Mamagement Committe No. 95-10 Blue Bell |
| 60. Bombardier, et al. Comparison of upper Gastrointestnal Toxicity |
| 61. Curfman, et al. Expression of Concern Reaffimed. NEJM 2006, 354(11) |
| 62. Reicin, et al. Response to Expression of Concern re Vigor study. |
| 63. Curfman, et al. Expression of Concern, Bombardier et al. |
| 64. 21 CFR 201.57(e) |
| 65. Furberg Chapter 11-Assessing and ReportingAdverse Effects |
| 66. Furberg Chapter 15-Monitoring Response Variables |
| 7. Musliner Memo |
| 8. Letter from Oates to Nies |

M007C50485

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| 9. E-Mail form Fitzgerald to Nies re COX-2 |
| Informed Consent Addendum Non-RA Studies |
| Merck Manual 16th Edition 1992 |
| Merck Manual 17th Edition.1999 |
| Patent Memo Exhibit 21 |
| P1_1208 24-Oct-00 Nichtberger patent |
| Patent Memo Patent 2001 |
| Ray Report_Current MDL |
| 1999 Adv Com P1.0196 |
| FDA Arthritis Adv. Com Background Info (02-08-01) |
| Graham Exhibit 01 CV |
| Graham Exhibit 02 Drug Safety in America |
| Graham Exhibit 03 Rofecoxib Diagnosis and Treatment: What Went Wrong? |
| Graham Exhibit 04 Risk of Acute Myocardial Infarction and Sudden Cardiac Death |
| Graham Exhibit 05 Review of Epidemiologic Studies |
| Graham Exhibit 06 Government Accountability Project |
| Graham Exhibit 07 Email from Dagostino to Cook re: Graham Doc Request |
| Graham Exhibit 08 Cox-2 Selective Non-steroidal |
| Graham Exhibit 09 High Frequency of Use of Rofecoxib |
| Graham Exhibit 10 ACR Cuncurrent Session |
| Graham Exhibit 11 ACR Abstract |
| Graham Exhibit 12 Email from Graham re: ACR Abstract |
| Graham Exhibit 13 Risk of Acute Myocardial Infarction and Sudden Cardiac Death |
| Graham Exhibit 14 Email from Seligman to Graham re:Comments on ISPE Poster |
| Graham Exhibit 15 Email from Harvey to Hertz re: Cox-2 ISPE Poster |
| Graham Exhibit 16 Email from Hertz to Graham re: ISPE Poster |
| Graham Exhibit 17 Email from Vallalba to Lin re: Interesting Reading |
| Graham Exhibit 18 Email from Trontell to Seligman re Merck Update 8/30 |
| Graham Exhibit 19 Memo from Seligman to Trontell |
| Graham Exhibit 20 Email from Horton to Graham re: need to talk |
| Graham Exhibit 21 Email from Graham to DiSanto re: paper |
| Graham Ehxibit 22 Email from Graham to Galson re: response to Trontell's comments re: cox-2 study |
| Graham Exhibit 23 Email from Graham to Topol re: 60 Minutes |
| Graham Exhibit 24 Email from Graham to Horton re: Cox-2 AMI Study |
| Graham Exhibit 25 Drug Chart |
| Graham Exhibit 26 Email from Cheetham to Graham re: Recoding Vioxx |
| Graham Exhibit 27 Memo from Graham to Seligman re: Risk of Acute Myocardial |
| Graham Exhibit 28 Email from Graham to Seligman re: Cox-2 Manuscript |
| Graham Exhibit 29 Email from Graham to Horton re: revised cox-2 transcript |
| Graham Exhibit 30 Memo from Targum to Cook re: Consultation NDA 21-042 |
| Graham Exhibit 31 Cardiovascular Events Associated With Rofecoxib |
| Graham Exhibit 32 Memo from Jenkins to Seligman re: Analysis and Recommendations for Agency Action |
| Graham Exhibit 33 PMP/PEP |
| Graham Exhibit 34 Memo from Watson to Nies re: Consulting Agreement Ray |
| Graham Exhibit 35 Email from White-Guy to Hostelley to Hostelley re: Controlled Trials |
| Graham Exhibit 36 Email from Jonca to Hertz re: cox-2 ISPE poster |
| Graham Exhibit 37 Email from Seligman to Honig |
| Graham Exhibit 38 A5 |
| Graham Exhibit 39 Email from Horton to Graham re: Paper |
| Graham Exhibit 40 Email from Graham to Galson re: responses to Trontell's comments re: cox-2 study |
| Graham Exhibit 41 Email from Stadel to Trontell re: ODS Vioxx Paper |

Page 86 of 88

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| Graham Depo May 9, 2006 (e-transcript file) |
| Graham Depo May 9, 2006 (text file) |
| 078 Author's responses to reviewers comments on manuscript |
| 078 CSR Complete |
| 078 cv by riecin |
| 078 need for a dsmb |
| 078 synopsis - clinical study report |
| 09.12.00 Memo-Shapiro to Reines et-al Re Unblinding of Merck |
| 3.22.01 Memo re Unblinding of Mortality Events 078 & 126 |
| ALZ CLIPS briefing doucment trans slides 2001 |
| ALZ deaths nov 5 2001 to fdaP1_0024 |
| alz How many dead trial 078 may jun jul sur and drafts |
| Alz Outline - Hornbeck |
| APPROVe ESMB Meeting Minutes - 2002,3,4 |
| April 2000 078 Protocol Changes |
| Barr 06 |
| Chen Memo 4.4.01 re 091 (selected pages) |
| Chen Memo 4.8.01 re 078 |
| Chen Memo 5.1.01 re 078, 091 & 126 |
| dec 1997 Portions of Plan for 078 Study |
| draft sur jun 01 P1_1212 |
| FDA re Alz Deaths |
| FDA Regs re Informed Consent |
| Memo Scolnick to Block-Reines 3.21.01 re Imbalance of deaths |
| Memo to Barr 5.3.2000 re Unblinding of ADVANTAGE |
| Memo to Barr 5.9.00 re unblinding 078 & 091 |
| Merck's December 15 2001 response to FDA's December 5 2001 q |
| More on Informed Consent |
| Nissen ITT Statements Feb 2005 |
| Nov 2002 078 Statistical Data Analysis Plan |
| Oct 2001 Summary of Mortality Analyses - all Alz Studies |
| Pages from 2001 Merck Briefing Document |
| Pages from 2001 Transcript MRK-AFO0047672 |
| Safety Update Report - 46 pqges 078 091 deaths |
| sur july 2001 W |
| SUR Pages of Alz Deaths |
| Thal - Neuropsych '05 - Patients with Mild Cognitve Impaair |
| Various re Urgent need for External DSMB |
| 01. Fosslein partial report |
| 02. Fosslein-Cardiovascular complications of NSAIDs |
| 03. Fitzgerald-Coxibs and Cardiovascular Disease |
| 04. Mechanism Based Adverse Cardio Events & Spec Inhibitors of Cox-2 |
| 05. Fitzgerald-The Coxibs, Selective Inhibitors of Cox2 |
| 06. Scientific Advisors Mtg May 3-6 1998 |
| 07. Epstein-Effects of MF-tricyclic, a selective Cox-2 inhibitor etc. manuscript |
| 08. Epstein-Effects of MF-tricyclic etc published 5-03 |
| |
| 09. May 2006 Merck Press Release - Merck Announces Prelim Analysis of Off-Drug Ext of APPROVe |
| 10. May 2006 Ltr fr Merck to FDA re one yr Off-Ext of APPROVe |
| 11. APPROVe Data (tables & figures) produced thru 5-9-06 |
| 12. APPROVe Off-Drug Extens-Prelim Analysis of Thrombotic Cardio Safety |
| 13. Egan et al--Cyclooxygenases, thromboxand & artherosclerosis, etc |
| |
| 14. Egan et al - Cox 2 Derived Prostacyclin Confers Atheroprotection on Female Mice |
| index of artherogensis plague buildup docs |

M007C50497

**Documents Reviewed by Dr. Lemuel A. Moye**

| |
|---|
| FDA 1999 Guidance Doc |
| FDA 2004 Guidance Doc |
| 11-18-04 Graham Testimony |
| LL 1 Real News Release |
| LL 2 Bogus Numbers |
| Lurie P et al. Financial Conflict of Interest Disclosure and |
| P1_0400 Calendar |
| Rule 26 Report - Les G Cleland MD |
| Shapiro's October 2001 MI Meta-Analysis |
| exhibit 21 - Confidential Memo of Invention |
| patent 2001 |
| P1_0006 DHHS Warning Letter |
| P1_0017 Vioxx Prelim Cardio Meta-Analysis |
| P1_0084 Weinblatt letter to Reicin re: VIGOR |
| P1_0089 Email from Capizzi to Reicin re: VIGOR  CV Events Analysis |
| P1_0221 Email from Watson to Capizzi re: VIGOR  CV Events Analysis |
| P1_0442 Memo from Watson re: 5-15-98 Cox-2 Cardio SAE Surveillance |
| P1_0480 VIGOR DSMB Minutes |
| P1_0487 APTC Endpoint |
| P1_0489 Changes to VIGOR Data Analysis Plan |
| P1_0531 Memo from Silverman to Bull re: IND |
| P1_0532 Watson -  Final Results of an Analysis of the Incidence Cardio SAEs |
| P1_0583 Merck News Release - Merck Confirms Safety Profile of Vioxx |
| P1_1021 Watson -  Final Results of an Analysis of the Incidence Cardio SAEs |
| P1_1208 Patent |

M007C50488