APPROVe Trial Cardiovascular Safety Report

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

### Table 35 (Continued)
#### List of Cardiovascular Adverse Experiences or Deaths Eligible for Adjudication and the Adjudication Outcome
#### Events 28 Days after Last Dose of Study Therapy

| N | Age | Case ID | Treatment | Onset Date | Rubric | Death Date | Term | Adjudication Outcome |
|---|---|---|---|---|---|---|---|---|
| 16 | | | Placebo | | | | Myocardial infarction | Fatal acute myocardial infarction |
| 17 | | | Placebo | | | | Acute myocardial infarction | Fatal acute myocardial infarction |
| 18 | | | Placebo | | | | Hepatic failure | |
| 19 | | | Placebo | | | | Lung neoplasm malignant | |
| 20 | | | Placebo | | | | Injury NOS | |
| 21 | | | Placebo | | | | Circulatory collapse | |

Note: * Confirmed TCVSAE event / Confirmed ATTC event
Data Source: [4.4.1; 4.33]

302

71

MRK AFV0426425

M07C30054

APPROVe Trial Cardiovascular Safety Report



Table 36
Confirmed Thrombotic Events by Equally Sized Subgroup of Baseline Creatinine Clearance
(Events on Treatment through 14 Days After the 1 st Dose of Study Therapy)

| Baseline<br>Creatinine<br>Clearance | Rofecoxib 25 mg | | Placebo | | |
|---|---|---|---|---|---|
| | Events/Patient-<br>Years[1], N | PY Rate[1] (95%<br>CI) | Events/Patient-<br>Years[1], N | PY Rate[1] (95% CI) | Relative<br>Risk(95% CI) |
| Overall | 46/1956, 1226 | 1.51 (1.10, 2.01) | 26/2177, 1779 | 0.71 (0.51, 1.15) | 1.92 (2.19, 3.11) |
| ≤67.4 | 22/987, 430 | 2.23 (1.40, 3.39) | 18/1112, 437 | 0.90 (0.43, 1.61) | 2.45 (1.12, 5.67) |
| 67.4 to 87.6 | 12/001, 422 | 1.16 (0.60, 2.03) | 6/1128, 442 | 0.15 (0.19, 1.13) | 2.21 (0.77, 7.17) |
| >87.6 | 12/1019, 473 | 1.15 (3.70, 2.02) | 10/1076, 477 | 0.93 (0.43, 1.71) | 1.24 (0.49, 3.21) |

[1] Events per 100 Patient-Years
[2] Creatinine Clearance (ml/min) [140-age in years] x (body weight in kg)] (72x serum creatinine in mg/dl), Creatinine Clearance
(Female): [140-age in years] x (body weight in kg)] (72x serum creatinine in mg/dl) x 0.85
P-value for Baseline Creatinine Clearance effect 0.692, p-value for subgroup-by-treatment interaction: 0.467

Data Source: [4.2; 4.4.1]

Table 37
Confirmed Thrombotic Events by Subgroup of Number of Risk Factors for Coronary Artery Disease
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Number of Risk<br>Factors for<br>Coronary Artery<br>Disease[1] | Rofecoxib 25 mg | | Placebo | | |
|---|---|---|---|---|---|
| | Events/Patient-<br>Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-<br>Years[1], N | PY-Rate[1] (95% CI) | Relative Risk(95%<br>CI) |
| Overall | 46/2057, 1297 | 1.50 (1.10, 2.01) | 26/3271, 1907 | 0.78 (0.51, 1.15) | 1.99 (1.19, 3.11) |
| 0 | 5/1093, 441 | 0.42 (0.31, 1.59) | 6/1250, 479 | 0.44 (0.11, 1.04) | 1.71 (0.54, 3.13) |
| 1 | 16/2246, 331 | 2.12 (1.61, 1.87) | 10/1212, 532 | 0.72 (0.25, 1.13) | 1.55 (0.64, 3.97) |
| 2 | 14/664, 252 | 2.48 (1.36, 4.17) | 7/041, 221 | 1.29 (0.52, 2.61) | 1.92 (0.72, 5.61) |
| 3 | 7/122, 62 | 5.06 (2.01, 10.43) | 2/144, 60 | 2.06 (0.43, 6.02) | 2.46 (0.36, 14.72) |
| 4 | 2/15, 6 | 13.15 (1.19, 47.10) | 0/7, 5 | 0.00 (0.00, 49.99) | . (0.00, .) |

[1] Identifies 100 Patient-Years
[2] Risk Factors including History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
P-value for the effect of the number of risk factors for Coronary Artery Disease <0.001, p-value for subgroup-by-treatment interaction 0.820

Data Source: [4.2; 4.4.1]

MRK-AFV0426426

M007C3D0655

APPROVe Trial Cardiovascular Safety Report



Table 38
Concomitant Therapies for Hypertension
Patients With and Without Confirmed Thrombotic Events

|  | Patients Without Events | | | | Patients With Events | | | |
|---|---|---|---|---|---|---|---|---|
|  | Rofecoxib 25 mg (N = 1241) | | Placebo (N = 1273) | | Rofecoxib 25 mg (N = 46) | | Placebo (N = 26) | |
|  | n | (%) | n | (%) | n | (%) | n | (%) |
| Patients with one or more concomitant therapies | 631 | (50.8) | 558 | (43.8) | 39 | (84.8) | 21 | (80.8) |
| Agents Acting On The Renin-Angiotensin System | 349 | (28.1) | 295 | (23.2) | 28 | (60.9) | 13 | (50.0) |
| Antihypertensives | 89 | (7.2) | 72 | (5.7) | 3 | (6.5) | 1 | (3.8) |
| Beta Blocking Agents | 249 | (20.1) | 204 | (16.0) | 23 | (50.0) | 13 | (50.0) |
| Calcium Channel Blockers | 193 | (15.6) | 164 | (12.9) | 18 | (39.1) | 8 | (30.8) |
| Diuretics | 278 | (22.4) | 197 | (15.5) | 22 | (47.8) | 7 | (26.9) |

Data Source: [4 1; 4 4 1]

MRK-AFV0426427

M007C30056

MK-0966, Reference 1122, Appendix 2 1 3 (Cont.)          305

APPROVe Trial Cardiovascular Safety Report



Table 39
Concomitant Therapies for Diabetes (Partial List)
Patients With and Without Confirmed Thrombotic Events

| | Patients without events | | | | Patients with events | | | |
|---|---|---|---|---|---|---|---|---|
| | Rofecoxib 25 mg (N = 1241) | | Placebo (N = 1273) | | Rofecoxib 25 mg (N = 46) | | Placebo (N = 26) | |
| | n | (%) | n | (%) | n | (%) | n | (%) |
| Patients with one or more concomitant therapies | 95 | ( 7.7) | 93 | ( 7.3) | 11 | (23.9) | 1 | ( 3.8) |
| Glyburide | 23 | ( 1.9) | 18 | ( 1.4) | 3 | ( 6.5) | 1 | ( 3.8) |
| Glyburide (+) Metformin Hydrochloride | 4 | ( 0.3) | 5 | ( 0.4) | 1 | ( 2.2) | 0 | ( 0.0) |
| Metformin | 28 | ( 2.3) | 26 | ( 2.0) | 2 | ( 4.3) | 0 | ( 0.0) |
| Metformin Hydrochloride | 27 | ( 2.2) | 27 | ( 2.2) | 3 | ( 6.5) | 1 | ( 3.8) |
| Insulin | 11 | ( 0.9) | 9 | ( 0.7) | 3 | ( 6.5) | 0 | ( 0.0) |
| Pioglitazone Hydrochloride | 5 | ( 0.4) | 7 | ( 0.5) | 4 | ( 8.7) | 1 | ( 3.8) |
| Rosiglitazone Maleate | 11 | ( 0.9) | 13 | ( 1.0) | 1 | ( 2.2) | 0 | ( 0.0) |

Data Source: [9.1; 4.4.1]

MRK-AFV0426428

M007C30057

MK-0966, Reference P122, Appendix 2 1 3 (Cont.)    306

APPROVe Trial Cardiovascular Safety Report



**Table 40**
**Blood Pressure and Confirmed Thrombotic Events**
**(Events on Treatment through 14 Days After the Last Dose of Study Therapy)**

| Effect | Relative Risk(95% CI) | P-Value |
|---|---|---|
| Covariate was on-treatment maximum SDP (mmHg) prior to CV event | | |
| Treatment | 1 89 (1.15, 3.09) | 0.012 |
| Covariate | 1.01 (1.00, 1.02) | 0 186 |
| Treatment*Covariate Interaction | 1.01 (0.98, 1.04) | 0.473 |

Data Source. [4.2; 4 4 1]

7

MRK-AFV0426429

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)     307

APPROVe Trial Cardiovascular Safety Report



Table 41
Summary Statistics: Diastolic Blood Pressure (mm Hg)

| Week | Treatment | N | Mean (SE) | 95% CI | Median | Range |
|---|---|---|---|---|---|---|
| Baseline [1] | | | | | | |
| | Rofecoxib | 1287 | 79.31(0.25) | ( 78.83, 79.82) | 80.00 | (40.00, 113.00) |
| | Placebo | 1299 | 79.31(0.25) | ( 78.82, 79.79) | 80.00 | (45.00, 120.00) |
| Change from Baseline | | | | | | |
| Week 4 | Rofecoxib | 1244 | 1.06(0.23) | ( 0.60, 1.52) | 0.00 | (-28.00, 35.00) |
| | Placebo | 1271 | -0.66(0.23) | ( -1.09, -0.18) | 0.00 | (-34.00, 26.00) |
| Week 17 | Rofecoxib | 1168 | 1.37(0.27) | ( 0.85, 1.89) | 0.00 | (30.00, 38.00)* |
| | Placebo | 1212 | -0.86(0.26) | ( -1.37, -0.34) | 0.00 | ( 37.00, 30.00) |
| Week 35 | Rofecoxib | 1095 | 1.02(0.29) | ( 0.45, 1.59) | 0.00 | (-45.00, 50.00) |
| | Placebo | 1176 | -0.47(0.27) | ( -1.00, 0.06) | 0.00 | (-38.00, 40.00) |
| Week 52 | Rofecoxib | 1039 | 0.46(0.31) | ( -0.15, 1.05) | 0.00 | (-38.00, 40.00) |
| | Placebo | 1143 | -0.66(0.30) | ( -1.25, -0.08) | 0.00 | (-41.00, 38.00) |
| Week 69 | Rofecoxib | 1004 | 0.51(0.30) | ( -0.08, 1.11) | 0.00 | (-33.00, 38.00) |
| | Placebo | 1102 | -0.89(0.29) | ( -1.45, -0.32) | 0.00 | (-40.00, 40.00) |
| Week 85 | Rofecoxib | 967 | 1.28(0.32) | ( 0.65, 1.91) | 0.00 | (-30.00, 40.00) |
| | Placebo | 1061 | -1.06(0.31) | ( -1.66, -0.45) | 0.00 | (-47.00, 30.00) |
| Week 101 | Rofecoxib | 935 | 0.90(0.33) | ( 0.27, 1.53) | 0.00 | (-37.00, 35.00) |
| | Placebo | 1031 | -0.95(0.31) | ( -1.57, -0.34) | 0.00 | (-42.00, 36.00) |
| Week 121 | Rofecoxib | 904 | 0.36(0.33) | ( -0.29, 1.01) | 0.00 | (-30.00, 32.00) |
| | Placebo | 1003 | 0.84(0.31) | ( -1.47, -0.26) | 0.00 | (-40.00, 38.00) |
| Week 138 | Rofecoxib | 896 | 0.24(0.34) | ( -0.43, 0.90) | 0.00 | (-30.00, 31.00) |
| | Placebo | 920 | -1.09(0.32) | ( -1.72, -0.46) | 0.00 | (-33.00, 34.00) |
| Week 156 | Rofecoxib | 269 | -0.97(0.61) | ( -2.17, 0.24) | 0.00 | (-24.00, 25.00) |
| | Placebo | 296 | -1.42(0.67) | ( -2.75, -0.11) | -2.00 | (-45.00, 31.00) |
| Overall | Rofecoxib | 1246 | 0.90(0.21) | ( 0.49, 1.32) | 0.14 | (-26.00, 30.00) |
| | Placebo | 1238 | -0.79(0.20) | ( -1.18, -0.39) | -0.87 | (-31.50, 26.00) |

[1] Baseline value is the last observed value before or at the randomization visit
Note: Only patients who had a change from baseline value are included in this table.
Data Source: [4.2]

MRK-AFV0426430

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)          308

APPROVe Trial Cardiovascular Safety Report



Table 42
Summary Statistics: Systolic Blood Pressure (mm Hg)

| Week | Treatment | N | Mean (SE) | 95% CI | Median | Range |
|---|---|---|---|---|---|---|
| **Baseline†** | | | | | | |
| | Rofecoxib | 1787 | 130.70(0.45) | (129.82, 131.57) | 130.00 | (88.00, 230.00) |
| | Placebo | 1299 | 130.25(0.43) | (129.39, 131.11) | 130.00 | (90.00, 207.00) |
| **Change from Baseline (or Response)** | | | | | | |
| Week 4 | Rofecoxib | 1244 | 3.23(0.40) | (2.45, 4.01) | 2.00 | (-50.00, 100.00) |
| | Placebo | 1272 | -1.41(0.37) | (-2.14, -0.69) | 0.00 | (-47.00, 60.00) |
| Week 17 | Rofecoxib | 1168 | 3.72(0.43) | (2.88, 4.56) | 2.00 | (-45.00, 59.00) |
| | Placebo | 1213 | -0.75(0.42) | (-1.56, 0.07) | 0.00 | (-53.00, 52.00) |
| Week 35 | Rofecoxib | 1095 | 3.85(0.47) | (2.92, 4.76) | 4.00 | (-50.00, 62.00) |
| | Placebo | 1176 | -0.41(0.43) | (-1.25, 0.43) | 0.00 | (-62.00, 53.00) |
| Week 52 | Rofecoxib | 1049 | 3.17(0.52) | (2.15, 4.20) | 2.00 | (-50.00, 60.00) |
| | Placebo | 1143 | 0.67(0.48) | (-0.27, 1.61) | 0.00 | (99.00, 56.00) |
| Week 69 | Rofecoxib | 1004 | 3.08(0.50) | (2.09, 4.06) | 2.00 | (-53.00, 60.00) |
| | Placebo | 1101 | 0.04(0.46) | (-0.86, 0.95) | 0.00 | (-59.00, 68.00) |
| Week 86 | Rofecoxib | 969 | 3.74(0.54) | (2.69, 4.79) | 3.00 | (-60.00, 84.00) |
| | Placebo | 1061 | -0.09(0.49) | (-1.01, 0.87) | 0.00 | (-67.00, 78.00) |
| Week 104 | Rofecoxib | 935 | 2.90(0.54) | (1.85, 3.96) | 1.00 | (-55.00, 76.00) |
| | Placebo | 1033 | 1.22(0.47) | (-2.15, -0.30) | 0.00 | (-67.00, 52.00) |
| Week 121 | Rofecoxib | 904 | 2.54(0.53) | (1.50, 3.59) | 1.00 | (-64.00, 65.00) |
| | Placebo | 1005 | 0.49(0.50) | (-1.47, 0.48) | 0.00 | (-67.00, 62.00) |
| Week 138 | Rofecoxib | 891 | 2.13(0.55) | (1.04, 3.19) | 0.00 | (-70.00, 52.00) |
| | Placebo | 991 | -0.19(0.51) | (-1.20, 0.82) | 0.00 | (-57.00, 50.00) |
| Week 156 | Rofecoxib | 269 | 1.42(1.00) | (-0.54, 3.35) | 0.00 | (-60.00, 55.00) |
| | Placebo | 226 | 0.03(0.98) | (-1.50, 1.97) | 0.00 | (-67.00, 54.00) |
| Overall | Rofecoxib | 1246 | 3.37(0.35) | (2.68, 4.00) | 3.11 | (-50.00, 100.00) |
| | Placebo | 1278 | -0.50(0.32) | (1.14, 0.13) | 0.00 | (-58.00, 58.00) |

† Baseline value is the last observed value before or at the randomization visit
Note: Only patients who had a change from baseline value are included in this table.
Data Source: [4.2]

MRK-AFV0426431

M007C30060

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)          309

APPROVe Trial Cardiovascular Safety Report



Table 43
Observed Versus Framingham Model Based Expected Cumulative
Incidence (%) of Myocardial Infarction
For Subgroup with SBP>=160 on 1 or more occasions prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Type | Rofecoxib | | Placebo | |
|------|-----------|----------|----------|----------|
| | Expected | Observed | Expected | Observed |
| MI incidence through 36 months | 2.46 | 8/383 (2.72) | 2.60 | 2/262 (0.87) |
| MI incidence through 18 months | 1.18 | 1/383 (0.31) | 1.26 | 0/262 (0.00) |
| MI incidence after month 18 and through month 36 | 1.28 | 7/309 (2.41) | 1.34 | 2/242 (0.87) |
| MI incidence from 1st on-drug blood pressure through 36 months | 2.77 | 8/380 (2.72) | 2.54 | 2/260 (0.88) |
| Ratio of 18-36 month MI incidence over 0-18 month MI incidence | 1.09 | 7.75 | 1.06 | |

Data Source: [4 1; 4 2; 4 a 1]

MRK-AFV0426432

M007C330081

MK-0966, Reference P122, Appendix 2.1 3 (Cont.)                    310

APPROVe Trial Cardiovascular Safety Report



Aug 21 2006
9:54PM

Table 44
Observed Versus Framingham Model Based Expected Cumulative
Incidence (%) of Myocardial Infarction
For Subgroup with no SBP>=160 prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Type | Rofecoxib | | Placebo | |
|---|---|---|---|---|
| | Expected | Observed | Expected | Observed |
| MI incidence through 36 months | 1.33 | 12/884 (1.68) | 1.42 | 6/1023 (0.65) |
| MI incidence through 18 months | 0.58 | 7/884 (0.90) | 0.63 | 6/1023 (0.65) |
| MI incidence after month 18 and through month 36 | 0.74 | 5/687 (0.78) | 0.79 | 0/842 (0.00) |
| MI incidence from 1st on-drug blood pressure through 36 months | 1.37 | 12/863 (1.69) | 1.37 | 6/1011 (0.65) |
| Ratio of 18-36 month MI incidence over 0-18 month MI incidence | 1.27 | 0.87 | 1.24 | 0.00 |

Data Source: [4 1; 4 2; 4 4 1]

MRK-AFV0426433

M007C30062

MK 0966. Reference P122, Appendix 2 1 3 (Cont.)          311

APPROVe Trial Cardiovascular Safety Report



(watermark)

Table 45
Confirmed Thrombotic Events by Equally Sized Subgroup of On Treatment Mean SBP (mmHg)
Prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment Mean SBP (mmHg)[a] | Rofecoxib 25 mg | | Placebo | | Relative Risk(95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/2512, 1267 | 1.63 (1.02, 1.07) | 25/7228, 1212 | 0.75 (0.42, 1.11) | 1.96 (1.20, 3.20) |
| <122.2 | 4/Ш2, 277 | 0.58 (0.16, 1.47) | 3/937, 314 | 0.31 (0.00, 0.92) | 1.16 (0.31, 12.71) |
| 122.2 to 131.5 | 5/727, 287 | 0.67 (0.72, 1.68) | 1/922, 316 | 2.63 (0.24, 1.43) | 2.00 (1.26, 4.76) |
| 131.6 to 140 | 12/739, 333 | 1.46 (0.76, 2.56) | 3/818, 313 | 0.95 (0.42, 1.97) | 1.50 (0.54, 4.22) |
| >140 | 24/724, 374 | 2.91 (1.87, 4.33) | 14/18, 216 | 1.27 (0.55, 2.51) | 2.29 (0.99, 5.39) |

[1] Events per 100 Patient-Years
P value for On Treatment Mean SBP effect <0.001, p value for subgroup-by-treatment interaction: 0.708

Data Source: [4.2; 4.4.1]

Table 46
Confirmed Thrombotic Events by Subgroup of On Treatment BP Prior to CV Event
(90<DBP<99 or 140<SBP<150)
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment BP (mmHg)[a] | Rofecoxib 25 mg | | Placebo | | Relative Risk(95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/2512, 1267 | 1.63 (1.02, 1.07) | 25/7226, 1212 | 0.75 (0.42, 1.11) | 1.96 (1.20, 3.20) |
| DBP<90 or 140 and SBP<140 or >139 | 6/529, 295 | 0.93 (0.33, 2.07) | 6/89, 302 | 0.67 (0.23, 1.46) | 1.42 (0.31, 5.37) |
| 90<=DBP<99 or 140<=SBP<159 (One) | 6/138, 313 | 1.47 (0.54, 3.79) | 1/501, 215 | 1.39 (0.48, 3.13) | 0.93 (0.27, 3.03) |
| 90<=DBP<99 or 140<=SBP<139 (Three or more times) | 33/309, 788 | 1.63 (1.17, 2.19) | 14/916, 684 | 0.57 (0.29, 1.02) | 2.89 (1.48, 5.77) |

[1] Events per 100 Patient-Years
p value for subgroup-by-treatment interaction: 0.716

Data Source: [4.2; 4.4.1]

MRK-AFV0426434

M007C30063

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

314

APPROVe Trial Cardiovascular Safety Report



Table 47
Confirmed Thrombotic Events by Subgroup of On Treatment SBP' (mmHg)
Prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment SBP (mmHg) | Rofecoxib 25 mg | | Placebo | | Relative Risk (95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years [1],N | PY-Rate[1] (95% CI) | Events/Patient-Years [1],N | PY-Rate[1] (95% CI) | |
| Overall | 43/3057, 1263 | 1.47 (1.07, 1.97) | 25/3276, 1145 | 0.75 (0.47, 1.11) | 1.94 (1.20, 3.20) |
| DBP<90 and SBP<140 | 5/617, 276 | 0.81 (0.26, 1.89) | 5/974, 375 | 0.57 (0.19, 1.37) | 1.42 (0.33, 6.16) |
| DBP~90 or SBP~140 (Over) | 7/283, 203 | 2.47 (0.73, 3.74) | 9/448, 216 | 1.41 (0.82, 3.47) | 1.00 (0.32, 3.03) |
| DBP~90 or SBP~140 (Two or more times) | 31/2055, 733 | 1.47 (1.11, 2.25) | 11/1354, 679 | 0.56 (4.28, 2.07) | 2.89 (1.46, 1.72) |

[1] Events per 100 Patient-Years
P value for effect of On Treatment SBP (mmHg): 0.045, p value for subgroup-by-treatment interaction: 0.197
Data Source: [4.2; 4.4.3]

Table 48
Confirmed Thrombotic Events by Subgroup of On Treatment Maximum SBP (mmHg)
Prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment Maximum SBP (mmHg) | Rofecoxib 25 mg | | Placebo | | Relative Risk (95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1],N | PY-Rate[1] (95% CI) | Events/Patient-Years[1],N | PY-Rate[1] (95% CI) | |
| Overall | 43/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1243 | 0.73 (0.49, 1.11) | 1.94 (1.20, 3.20) |
| <125 | 2/06, 25 | 1.53 (0.47, 19.57) | 0/82, 41 | 0.00 (0.00, 3.49) | . (0.33, .) |
| 120-139 | 8/727, 313 | 0.83 (0.30, 1.82) | 2/991, 410 | 0.85 (0.45, 1.45) | 1.20 (0.54, 2.55) |
| 140-159 | 14/1271, 550 | 1.02 (0.56, 1.71) | 13/1154, 523 | 0.66 (0.35, 1.68) | 3.86 (1.26, 15.37) |
| 160-179 | 17/612, 275 | 2.53 (1.47, 4.03) | 4/611, 217 | 0.83 (0.02, 4.62) | 2.57 (0.31, 172.04) |
| >=180 | 6/212, 104 | 2.73 (0.87, 5.37) | 6/172, -41 | | |

[1] Events per 100 Patient-Years
P value for effect of On Treatment Maximum SBP (mmHg): 0.151, p value for subgroup by treatment interaction: 0.17
Data Source: [4.7; 4.4.3]

MRK-AFV0426437

M007C30054

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)

APPROVe Trial Cardiovascular Safety Report

Table 49
Confirmed Thrombotic Events by Equally Sized Subgroup of SBP
Change from Baseline at Week 4 prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| SBP Change from Baseline at Week 4 (mm Hg) | Reference 25 mg | | Placebo | | Relative Risk (95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years [1], N | PY-Rate [1] (95% CI) | Events/Patient-Years [1], N | PY-Rate [1] (95% CI) | |
| Overall | 41/1855, 1265 | 1.87 (0.07, 1.97) | 29/1397, 1279 | 0.76 (0.49, 1.17) | 1.95 (1.20, 3.18) |
| ≤-8 | 12/643, 373 | 1.87 (0.94, 3.26) | 8/1042, 406 | 0.77 (0.37, 1.51) | 2.43 (0.91, 6.56) |
| -8 to 0 | 9/1172, 373 | 1.08 (0.49, 2.01) | 10/1088, 349 | 0.97 (0.48, 1.82) | 1.09 (0.39, 2.98) |
| 0 to 10 | 10/922, 385 | 1.08 (0.52, 1.99) | 3/661, 326 | 0.58 (0.37, 1.36) | 1.87 (0.51, 6.94) |
| >10 | 14/622, 374 | 2.17 (1.14, 3.57) | 3/299, 158 | 0.50 (0.06, 1.49) | 4.24 (0.97, 31.43) |

[1] Events per 100 Patient-Years
P value for the effect of SBP Change from Baseline at Week 4: 0.402, p value for subgroup-by treatment interaction 0.573
Data Source: [4.2: 4.4.1]

MRK-AFV0426438

MK-0966, Reference P122, Appendix 2 1.3 (Cont.)   316

APPROVe Trial Cardiovascular Safety Report



### Table 50
### Additional Subgroup Analysis of Confirmed Thrombotic Events
### (Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Event/PYs | Rate [1] (95% CI) | N, Event/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| With Adenoma at Year One (0.400 [1]) Subgroup-by-Treatment Interaction p-value: 0.882 | | | | | |
| No | 850, 29/2246 | 1.29(0 86, 1 85) | 741, 12/2501 | 0.60(0.31, 1 05) | 2.15 (1.10, 4.22) |
| Yes | 283, 12/716 | 1.68(0.87, 2.93) | 462, 9/1255 | 0.72(0.33, 1.36) | 2.34 (0.90, 6.28) |
| Current Baseline Cigarette Use (0.022 [1]) Subgroup-by-Treatment Interaction p-value: 0.868 | | | | | |
| No* | 1034, 33/2497 | 1.32(0.91, 1 86) | 1044, 18/2700 | 0.67(0.40, 1.05) | 1.98 (1.12, 3.52) |
| Yes | 253, 13/562 | 2.31(1.23, 3.96) | 255, 8/626 | 1.29(0.55, 2.52) | 1.81 (0.70, 5.04) |
| Baseline BP Medication and Continue to Treatment (0.061 [1]) Subgroup by-Treatment Interaction p-value: 0.563 | | | | | |
| No | 827, 20/1991 | 1 00(0.61, 1.55) | 864, 14/2260 | 0.62(0.34, 1.04) | 1.62 (0.82, 3.21) |
| Yes | 460, 26/1068 | 2.43(1.59, 3.57) | 433, 12/1067 | 1.13(0.58, 1.97) | 2 16 (1.09, 4.28) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk* (0.072 [1]) Subgroup-by-Treatment Interaction p-value: 0.592 | | | | | |
| No | 1182, 39/2923 | 1.34(0 98, 1 83) | 1216, 24/3135 | 0 77(0.49, 1 14) | 1.81 (1.09, 3.00) |
| Yes | 105, 7/236 | 2.97(1.19, 6 12) | 83, 2/191 | 1.04(0 13, 3.77) | 2.84 (0.54, 28.05) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[‡] ASCVD -atherosclerotic cardiovascular disease
[†] 2 or more risk factors from History of diabetes, History of Hyperclolesterolemia, History of Hypertension, Current Cigarette Use
[§] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease

Data Source: [4 1; 4 2; 4 3; 4.4.1]

85

MRK-AFV0426439

M007C30066

APPROVe Trial Cardiovascular Safety Report



Table 53
Subgroup Analysis of Confirmed Thrombotic Events Which Occurred Before Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) N, Events/PYs | Rate [1] (95% CI) | Placebo (N=1299) N, Events/PYs | Rate [1] (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| Age (0.050[1]) Subgroup-by-Treatment Interaction p value: 0.792 | | | | | |
| Age<65 | 903, 13/1115 | 1 11(0.59, 1 89) | 914, 31/1254 | 0 79(0.44, 1 57) | 1.26 (0.52, 3 11) |
| Age>=65 | 384, 9/481 | 1.87(0.86, 3 19) | 385, 9/512 | 1.76(0.80, 3 34) | 1.06 (0 17, 3.02) |
| Gender (0.007[1]) Subgroup-by-Treatment Interaction p value: 0.180 | | | | | |
| Male | 804, 20/1040 | 1 92(1 17, 2 97) | 805, 15/1072 | 1 35(0 76, 2 23) | 1.43 (0.73, 2 10) |
| Female | 483, 2/616 | 0.32(0.04, 1 17) | 494, 5/654 | 0.76(0.25, 1 78) | 0.42 (0.04, 2.59) |
| Low Dose Aspirin Use (0.002[1]) Subgroup-by-Treatment Interaction p value: 0.313 | | | | | |
| No | 1074, 13/1192 | 0.93(0 50, 1 60) | 1095, 15/1494 | 1.00(0.56, 1 66) | 0.91 (0.44, 1 96) |
| Yes | 213, 9/264 | 3.40(1.56, 6.46) | 204, 5/271 | 1.84(0.60, 4.30) | 1.84 (0.56, 7.01) |
| History of Symptomatic ASCVD[1] (0.013[1]) Subgroup-by-Treatment Interaction p value: 0 069 | | | | | |
| No | 1171, 15/1512 | 0 99(0.56, 1 64) | 1197, 19/1651 | 3 17(0 70, 1 83) | 0.85 (0 43, 1 68) |
| Yes | 116, 7/144 | 4.85(1 95, 9.99) | 102, 1/135 | 0.74(0.02, 4 14) | 6 52 (0 84, 294.05) |
| >=2 Cardiovascular Risk Factors[1] (0 000[1]) Subgroup-by-Treatment Interaction p value: 0.928 | | | | | |
| No | 969, 11/1761 | 0 87(0.44, 1 56) | 1010, 11/1328 | 0 72(0.40, 1 47) | 1 10 (0.43, 2.30) |
| Yes | 318, 11/395 | 2 79(1.39, 4.98) | 289, 9/377 | 2.39(1.09, 4.53) | 1.17 (0 44, 3 19) |
| History of Diabetes (0.070[1]) Subgroup-by-Treatment Interaction p value: 0.312 | | | | | |
| No | 1172, 17/1511 | 1 13(0 66, 1.80) | 1188, 18/1616 | 1.11(0 66, 1.76) | 1 01 (0.52, 1.96) |
| Yes | 115, 5/146 | 3.64(1.12, 8.02) | 111, 2/150 | 1.33(0.16, 4.82) | 2 57 (0.42, 27.01) |
| History of Hypercholesterolemia (0.124[1]) Subgroup-by-Treatment Interaction p value: 0.806 | | | | | |
| No | 914, 13/1176 | 1.11(0 59, 1 89) | 961, 13/1311 | 0.99(0 53, 1.70) | 1 13 (0 57, 2 45) |
| Yes | 373, 9/480 | 1.86(0.86, 3.56) | 338, 7/434 | 1.54(0.62, 3.19) | 1 22 (0.40, 3.84) |
| History of Hypertension (0.003[1]) Subgroup-by-Treatment Interaction p value: 0.897 | | | | | |
| No | 824, 9/1071 | 0 84(0.38, 1.60) | 853, 9/1125 | 0.77(0.35, 1 45) | 1 10 (0.39, 3.12) |
| Yes | 463, 13/585 | 2.22(1.18, 3.80) | 446, 11/590 | 1.86(0.93, 3.33) | 1.19 (0 47, 2.94) |
| Current Cigarette Use (0.023[1]) Subgroup-by-Treatment Interaction p value: 0.618 | | | | | |
| No | 1007, 15/1307 | 1 150(0 66, 1 89) | 1014, 12/1384 | 0.87(0.45, 1 51) | 1.33 (0.62, 2.83) |
| Yes | 280, 7/349 | 2 01(0 81, 4 13) | 285, 8/341 | 2 10(0.91, 4 14) | 0.96 (0.29, 3.02) |
| Increased CV Risk[1] (0.000[1]) Subgroup-by-Treatment Interaction p value: 0.337 | | | | | |
| No | 907, 8/1384 | 0 68(0.29, 1.33) | 958, 11/1315 | 0.84(0.42, 1 50) | 0 81 (0 26, 2.21) |
| Yes | 380, 14/472 | 2.96(1.62, 4.97) | 341, 9/430 | 2.06(0.91, 3 80) | 1.43 (0 60, 3.88) |
| Baseline Hypertension Drug (0.009[1]) Subgroup-by-Treatment Interaction p value: 0.417 | | | | | |
| No | 900, 10/1165 | 0 86(0.41, 1 58) | 927, 13/1270 | 0.94(0.49, 1.63) | 0.91 (0.35, 2.39) |
| Yes | 387, 12/491 | 2.44(1 26, 4.27) | 372, 8/455 | 1.62(0.70, 3.19) | 1.51 (0.57, 4.27) |
| History of Ischemic Heart Disease (0.005[1]) Subgroup-by-Treatment Interaction p value: 0.064 | | | | | |
| No | 1186, 15/1531 | 0 98(0.55, 1 67) | 1201, 19/1654 | 1.16(0 70, 1.80) | 0 85 (0.43, 1.67) |
| Yes | 101, 7/123 | 5.68(2.25, 11.55) | 94, 1/121 | 0.83(0.02, 4.60) | 6 78 (0.87, 305.76) |
| Region (0.949[1]) Subgroup-by-Treatment Interaction p value: 0.979 | | | | | |
| US | 660, 11/639 | 1 31(0.65, 2 35) | 669, 10/850 | 1 17(0 54, 2.07) | 1 17 (0.43, 3 06) |
| Non-US | 627, 11/917 | 1.35(0.67, 2.41) | 630, 10/876 | 1.14(0.55, 2 10) | 1 18 (0.45, 3.10) |

M007C330057

APPROVe Trial Cardiovascular Safety Report

| Subgroup | Rofecoxib 25 mg (N=1287) N. Events/PYs | Rate[†] (95% CI) | Placebo (N=1299) N. Events/PYs | Rate[†] (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| With Adenoma at Year One (0.426[‡]) Subgroup-by-Treatment Interaction p-value: 0.525 | | | | | |
| No | 850, 11/1194 | 0.92(0.46, 1.65) | 741, 9/1054 | 0.85(0.39, 1.62) | 1.08 (0.41, 2.95) |
| Yes | 283, 6/386 | 1.55(0.57, 3.38) | 462, 6/662 | 0.91(0.33, 1.97) | 1.72 (0.46, 6.42) |
| Current Baseline Cigarette Use (0.020[‡]) Subgroup-by-Treatment Interaction p-value: 0.401 | | | | | |
| No | 1034, 16/1344 | 1.19(0.68, 1.93) | 1044, 12/1428 | 0.84(0.43, 1.47) | 1.42 (0.67, 3.00) |
| Yes | 253, 6/313 | 1.92(0.70, 4.18) | 255, 8/338 | 2.37(1.02, 4.67) | 0.81 (0.23, 2.66) |
| Concomitant Aspirin Users[¶] (0.124[‡]) Subgroup-by-Treatment Interaction p-value: 0.255 | | | | | |
| No | 1035, 14/1338 | 1.05(0.57, 1.76) | 1053, 16/1429 | 1.12(0.64, 1.82) | 0.94 (0.46, 1.92) |
| Yes | 252, 8/318 | 2.51(1.08, 4.95) | 246, 4/336 | 1.19(0.32, 3.05) | 2.11 (0.57, 9.58) |
| Baseline BP Medication and Continue to Treatment (0.006[‡]) Subgroup-by-Treatment Interaction p-value: 0.316 | | | | | |
| No | 827, 8/1071 | 0.75(0.32, 1.47) | 866, 11/1191 | 0.92(0.46, 1.65) | 0.81 (0.28, 2.21) |
| Yes | 460, 14/585 | 2.39(1.31, 4.01) | 433, 9/575 | 1.57(0.72, 2.97) | 1.53 (0.62, 4.00) |
| Baseline and on Treatment Use of BP Med. or Concomitant 50% ASA Use or Increased CV Risk (0.016[‡]) Subgroup-by-Treatment Interaction p-value: 0.466 | | | | | |
| No | 1182, 17/1526 | 1.11(0.65, 1.78) | 1216, 18/1662 | 1.08(0.64, 1.71) | 1.03 (0.53, 2.00) |
| Yes | 105, 5/130 | 3.85(1.25, 8.98) | 83, 2/104 | 1.93(0.23, 6.98) | 1.99 (0.33, 20.97) |

[†] Events per 100 Patient-Years

[‡] p-value for testing whether the factor was a significant risk factor

[?] ASCVD=atherosclerotic cardiovascular disease

[?] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use

[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease

[¶] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

APPROVe Trial Cardiovascular Safety Report



Table 52
Subgroup Analysis of Confirmed Thrombotic Events Which Occurred After Month 19
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=389) | | Placebo (N=1079) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Age (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.919 | | | | | |
| Age<65 | 714, 9/1024 | 0.88(0.40, 1.67) | 748, 2/1112 | 0.18(0.02, 0.65) | 4.89 (1.01, 46.51) |
| Age>=65 | 275, 15/739 | 3.96(2.22, 6.53) | 311, 4/449 | 0.89(0.24, 2.28) | 4.44 (1.42, 16.39) |
| Gender (0.376[1]) Subgroup-by-Treatment Interaction p-value: 0.163 | | | | | |
| Male | 627, 12/905 | 1.33(0.68, 2.32) | 685, 5/999 | 0.50(0.16, 1.17) | 2.65 (0.87, 9.60) |
| Female | 362, 12/497 | 2.41(1.25, 4.22) | 394, 1/562 | 0.18(0.00, 0.99) | 13.55 (2.01, 579.42) |
| Low Dose Aspirin Use (0.097[1]) Subgroup-by-Treatment Interaction p-value: 0.988 | | | | | |
| No | 833, 22/1178 | 1.93(1.24, 2.93) | 919, 6/1329 | 0.45(0.17, 0.98) | 4.22 (1.72, 12.98) |
| Yes | 156, 1/224 | 0.45(0.01, 2.41) | 160, 0/232 | 0.00(0.00, 1.59) | . (0.03, .) |
| History of Symptomatic ASCVD[1] (0.725[1]) Subgroup-by-Treatment Interaction p-value: 0.585 | | | | | |
| No | 905, 21/1285 | 1.63(1.01, 2.50) | 992, 6/1444 | 0.42(0.15, 0.90) | 3.93 (1.54, 11.91) |
| Yes | 84, 3/118 | 2.55(0.53, 7.46) | 87, 0/117 | 0.00(0.00, 3.16) | . (0.41, .) |
| >=2 Cardiovascular Risk Factors[1] (0.008[1]) Subgroup-by-Treatment Interaction p-value: 0.217 | | | | | |
| No | 755, 12/1080 | 1.11(0.57, 1.94) | 857, 5/1245 | 0.40(0.13, 0.94) | 2.77 (0.91, 10.02) |
| Yes | 234, 12/322 | 3.72(1.92, 6.50) | 222, 1/316 | 0.32(0.01, 1.76) | 11.78 (1.75, 503.55) |
| History of Diabetes (0.008[1]) Subgroup-by-Treatment Interaction p-value: 0.098 | | | | | |
| No | 901, 17/1281 | 1.33(0.77, 2.12) | 992, 6/1439 | 0.42(0.15, 0.91) | 3.18 (1.20, 9.60) |
| Yes | 88, 7/122 | 5.75(2.31, 11.83) | 87, 0/122 | 0.00(0.00, 3.01) | . (1.44, .) |
| History of Hypercholesterolemia (0.842[1]) Subgroup-by-Treatment Interaction p-value: 0.541 | | | | | |
| No | 700, 16/901 | 1.61(0.92, 2.62) | 806, 5/1167 | 0.43(0.14, 1.00) | 3.76 (1.37, 13.12) |
| Yes | 289, 8/409 | 1.96(0.84, 3.85) | 273, 1/395 | 0.25(0.01, 1.41) | 7.73 (1.03, 342.30) |
| History of Hypertension (0.011[1]) Subgroup-by-Treatment Interaction p-value: 0.532 | | | | | |
| No | 641, 11/925 | 1.19(0.59, 2.13) | 774, 2/1053 | 0.19(0.02, 0.69) | 6.26 (1.37, 51.11) |
| Yes | 348, 13/478 | 2.72(1.45, 4.65) | 305, 4/508 | 0.79(0.21, 2.02) | 3.46 (1.07, 14.55) |
| Current Cigarette Use (0.192[1]) Subgroup-by-Treatment Interaction p-value: 0.986 | | | | | |
| No | 789, 15/1122 | 1.34(0.75, 2.21) | 849, 6/1231 | 0.49(0.18, 1.06) | 2.74 (1.01, 8.62) |
| Yes | 200, 9/281 | 3.20(1.46, 6.08) | 230, 0/330 | 0.00(0.00, 1.12) | (2.32, .) |
| Increased CV Risk[1] (0.006[1]) Subgroup-by-Treatment Interaction p-value: 0.130 | | | | | |
| No | 710, 10/1017 | 0.98(0.47, 1.81) | 812, 5/1182 | 0.42(0.14, 0.99) | 2.33 (0.72, 8.67) |
| Yes | 279, 14/386 | 3.63(1.98, 6.09) | 267, 1/379 | 0.26(0.01, 1.47) | 13.75 (2.09, 531.61) |
| Baseline Hypertension Drug (0.020[1]) Subgroup-by-Treatment Interaction p-value: 0.789 | | | | | |
| No | 698, 13/1001 | 1.30(0.69, 2.22) | 782, 3/1138 | 0.26(0.05, 0.77) | 4.92 (1.35, 24.92) |
| Yes | 291, 11/401 | 2.74(1.37, 4.91) | 297, 3/421 | 0.71(0.15, 2.07) | 3.87 (1.02, 21.61) |
| History of Ischemic Heart Disease (0.416[1]) Subgroup-by-Treatment Interaction p-value: 0.957 | | | | | |
| No | 917, 23/1297 | 1.77(1.12, 2.66) | 1006, 6/1456 | 0.41(0.15, 0.90) | 4.30 (1.70, 13.92) |
| Yes | 72, 1/106 | 0.95(0.02, 3.27) | 73, 0/105 | 0.00(0.00, 3.51) | (0.03, .) |
| Region (0.724[1]) Subgroup-by-Treatment Interaction p-value: 0.421 | | | | | |
| US | 507, 12/710 | 1.69(0.87, 2.95) | 532, 4/759 | 0.53(0.14, 1.35) | 3.21 (0.97, 13.44) |
| Non-US | 482, 12/692 | 1.73(0.90, 3.03) | 547, 2/802 | 0.25(0.03, 0.90) | 6.95 (1.55, 63.95) |
| With Adenoma at Year One (0.699[1]) Subgroup-by-Treatment Interaction p-value: 0.665 | | | | | |

MRK-AFV0426442

M0007C30069

MK-0966, Reference P122, Appendix 2.1.3 (Cont )

320

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=9R9) | | Placebo (N=1079) | | Comparison |
|---|---|---|---|---|---|
| | N. Events/PYs | Rate [1] (95% CI) | N. Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| No | 736, 18/1031 | 1.71(1.01, 2.71) | 653, 3/947 | 0.32(0.07, 0.93) | 5.40 (1.58, 23.61) |
| Yes | 217, 6/310 | 1 82(0.67, 3.95) | 411, 3/393 | 0.51(0.10, 1.48) | 3.59 (0.77, 22.19) |
| Current Baseline Cigarette Use (0.439[1]) Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 811, 17/1154 | 1.47(0 86, 2.36) | 877, 6/1273 | 0.47(0.17, 1.03) | 3 13 (1 18, 9.61) |
| Yes | 178, 7/289 | 2.81(1.13, 5.79) | 202, 0/259 | 0.00(0.00, 1.29) | . (1.67, .) |
| Concomitant Aspirin Use [B] (0.412[1]) Subgroup by Treatment Interaction p value: 0.985 | | | | | |
| No | 793, 20/1132 | 1.77(1.08, 2.79) | 873, 6/1260 | 0.48(0.17, 1.04) | 3.71 (1.44, 11.29) |
| Yes | 191, 4/770 | 1.48(0 40, 3.79) | 206, 0/201 | 0.00(0.00, 1.22) | . (0.74, .) |
| Baseline BP Medication and Controne to Treatment (0.066[1]) Subgroup-by-Treatment Interaction p-value: 0.882 | | | | | |
| No- | 641, 12/570 | 5 30(0 67, 2.23) | 735, 3/1069 | 0.28(0.06, 0.82) | 4.65 (1.25, 23.67) |
| Yes | 348, 12/487 | 2.49(1.29, 4.34) | 344, 3/492 | 0.61(0.13, 1.78) | 4.08 (1.10, 22.52) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.918[1] Subgroup-by-Treatment Interaction p value: 0.387 | | | | | |
| No | 912, 22/1277 | 1 70(1 06, 2.57) | 1018, 6/1473 | 0.41(0.15, 0.89) | 4.17 (1.64, 12.56) |
| Yes | 77, 2/106 | 1 89(0.23, 6.84) | 61, 0/88 | 0.00(0.00, 4.20) | . (0.16, .) |

[1] Events per 100 Patient Years
[1] p-values for testing whether the factor was a significant risk factor
[1] ASCVD=Atherosclerotic cardiovascular disease
[1] 2 or more risk factors from History of diabetes. History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[1] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[B] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not that any of these medications after a confirmed thrombotic cardiovascular event.

Data Source: [4 1; 4.2; 4.3; 4.4 1]

MRK-AFV0426443

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)   321

APPROVe Trial Cardiovascular Safety Report



Table 53
Subgroup Analysis of Confirmed APTC Events
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate[1] (95% CI) | N, Events/PYs | Rate[1] (95% CI) | Relative Risk (95% CI) |
| Age (0.000[b]) Subgroup-by-Treatment Interaction p-value: 0.779 | | | | | |
| Age<65 | 903, 16/2308 | 0.72(0.41, 1.18) | 914, 6/2373 | 0.25(0.09, 0.55) | 2.87 (1.07, 8.94) |
| Age>=65 | 384, 18/862 | 2.09(1.24, 3.30) | 385, 12/960 | 1.25(0.65, 2.18) | 1.70 (0.82, 3.52) |
| Gender (0.267[b]) Subgroup-by-Treatment Interaction p-value: 0.896 | | | | | |
| Male | 804, 24/1954 | 1.23(0.79, 1.83) | 805, 13/2118 | 0.61(0.33, 1.05) | 2.01 (1.02, 3.94) |
| Female | 483, 10/1116 | 0.90(0.43, 1.65) | 494, 5/1215 | 0.41(0.13, 0.96) | 2.18 (0.68, 8.12) |
| Low Dose Aspirin Use (0.488[b]) Subgroup-by-Treatment Interaction p-value[c] 0.772 | | | | | |
| No | 1074, 29/2577 | 1.13(0.75, 1.62) | 1095, 13/2830 | 0.46(0.24, 0.79) | 2.46 (1.28, 4.73) |
| Yes | 213, 5/493 | 1.01(0.33, 2.36) | 204, 5/503 | 0.99(0.32, 2.32) | 1.02 (0.23, 4.43) |
| History of Symptomatic ASCVD[a] (0.181[b]) Subgroup-by-Treatment Interaction p-value: 0.852 | | | | | |
| No | 1171, 29/2803 | 1.03(0.69, 1.49) | 1197, 16/3082 | 0.52(0.30, 0.84) | 2.00 (1.09, 3.68) |
| Yes | 116, 5/267 | 1.88(0.61, 4.39) | 102, 2/251 | 0.80(0.10, 2.88) | 2.36 (0.39, 24.73) |
| >=2 Cardiovascular Risk Factors[a] (0.000[b]) Subgroup-by-Treatment Interaction p-value: 0.770 | | | | | |
| No | 969, 17/2330 | 0.72(0.42, 1.16) | 1010, 12/2637 | 0.46(0.24, 0.79) | 1.59 (0.76, 3.34) |
| Yes | 318, 17/720 | 2.36(1.37, 3.78) | 289, 6/696 | 0.86(0.32, 1.88) | 2.74 (1.03, 8.49) |
| History of Diabetes (0.000[b]) Subgroup-by-Treatment Interaction p-value: 0.063 | | | | | |
| No | 1172, 23/2802 | 0.82(0.52, 1.21) | 1188, 17/3002 | 0.56(0.32, 0.89) | 1.48 (0.79, 2.77) |
| Yes | 115, 11/268 | 4.11(2.05, 7.36) | 111, 1/272 | 0.37(0.01, 2.05) | 11.17 (1.62, 480.74) |
| History of Hypercholesterolemia (0.634[b]) Subgroup-by-Treatment Interaction p-value: 0.484 | | | | | |
| No | 914, 23/2178 | 1.01(0.63, 1.53) | 961, 14/2482 | 0.56(0.31, 0.95) | 1.80 (0.92, 3.53) |
| Yes | 373, 12/892 | 1.35(0.70, 2.35) | 338, 4/852 | 0.47(0.13, 1.20) | 2.86 (0.87, 12.19) |
| History of Hypertension (0.031[b]) Subgroup-by-Treatment Interaction p-value: 0.474 | | | | | |
| No | 824, 18/2000 | 0.90(0.53, 1.42) | 833, 8/2229 | 0.36(0.15, 0.71) | 2.51 (1.04, 6.67) |
| Yes | 463, 16/1070 | 1.49(0.85, 2.43) | 466, 10/1105 | 0.91(0.43, 1.67) | 1.65 (0.70, 4.07) |
| Current Cigarette Use (0.010[b]) Subgroup-by-Treatment Interaction p-value: 0.823 | | | | | |
| No | 1037, 22/2437 | 0.90(0.57, 1.37) | 1014, 12/2622 | 0.46(0.24, 0.80) | 1.98 (0.98, 4.06) |
| Yes | 250, 12/633 | 1.90(0.98, 3.31) | 285, 6/711 | 0.84(0.31, 1.84) | 2.25 (0.78, 7.10) |
| Increased CV Risk[a] (0.001[b]) Subgroup-by-Treatment Interaction p-value: 0.209 | | | | | |
| No | 907, 15/2204 | 0.68(0.38, 1.12) | 958, 12/2502 | 0.48(0.25, 0.84) | 1.43 (0.67, 3.05) |
| Yes | 380, 19/866 | 2.20(1.32, 3.43) | 341, 6/832 | 0.72(0.26, 1.57) | 3.04 (1.17, 9.31) |
| Baseline Hypertension Drug (0.032[b]) Subgroup-by-Treatment Interaction p-value: 0.823 | | | | | |
| No | 900, 19/2173 | 0.88(0.53, 1.37) | 927, 11/2412 | 0.46(0.23, 0.82) | 1.92 (0.87, 4.46) |
| Yes | 387, 15/899 | 1.67(0.93, 2.75) | 372, 7/922 | 0.76(0.31, 1.56) | 2.70 (0.84, 6.37) |
| History of Ischemic Heart Disease (0.534[b]) Subgroup-by-Treatment Interaction p-value: 0.534 | | | | | |
| No | 1186, 30/2835 | 1.06(0.71, 1.51) | 1203, 17/3107 | 0.55(0.32, 0.88) | 1.94 (1.07, 3.52) |
| Yes | 101, 4/235 | 1.70(0.46, 4.35) | 96, 1/226 | 0.44(0.01, 2.46) | 3.85 (0.38, 189.36) |
| Region (0.542[b]) Subgroup-by-Treatment Interaction p-value: 0.917 | | | | | |
| US | 660, 16/1554 | 1.03(0.59, 1.67) | 669, 8/1652 | 0.48(0.21, 0.95) | 2.13 (0.86, 5.74) |
| Non-US | 627, 18/1516 | 1.19(0.70, 1.88) | 610, 10/1692 | 0.59(0.29, 1.09) | 2.00 (0.87, 4.84) |
| With Adenoma at Year One (0.260[b]) Subgroup-by-Treatment Interaction p-value: 0.894 | | | | | |

MK-0966, Reference P122, Appendix 2.1 3 (Cont.)

322

APPROVe Trial Cardiovascular Safety Report

"Highly Confidential"

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N. Events/PYs | Rate[1] (95% CI) | N. Events/PYs | Rate[1] (95% CI) | Relative Risk (95% CI) |
| No | 850, 21/2254 | 0.93(0.58, 1.43) | 741, 7/2504 | 0.23(0.14, 0.72) | 2.67 (1.09, 7.43) |
| Yes | 283, 9/719 | 1.25(0.57, 2.38) | 462, 7/1258 | 0.56(0.22, 1.15) | 2.25 (0.73, 7.11) |
| Current Baseline Cigarette Use (0.025[1]) Subgroup by-Treatment Interaction p-value: 0.810 | | | | | |
| No | 1034, 24/2506 | 0.96(0.61, 1.43) | 1044, 12/2707 | 0.44(0.23, 0.77) | 2.17 (1.08, 4.34) |
| Yes | 253, 10/564 | 1.77(0.85, 3.26) | 255, 6/626 | 0.96(0.35, 2.09) | 1.85 (0.61, 6.19) |
| Concomitant Aspirin Use[8] (0.725[1]) Subgroup-by-Treatment Interaction p-value: 0.393 | | | | | |
| No | 1035, 28/2478 | 1 13(0 75, 1.62) | 1053, 13/2696 | 0 48(0.26, 0.82) | 2.35 (1 22, 4 54) |
| Yes | 252, 6/592 | 1.01(0.37, 2.21) | 246, 5/637 | 0.78(0.25, 1.83) | 1.29 (0.33, 5.35) |
| Baseline BP Medication and Caution to Treatment (0.067[1]) Subgroup-by-Treatment Interaction p-value: 0.595 | | | | | |
| No | 827, 17/1993 | 0.85(0 50, 1.37) | 866, 11/2164 | 0.49(0.24, 0.87) | 1 76 (0.79, 4.13) |
| Yes | 460, 17/1077 | 1.58(0.92, 2.53) | 433, 7/1070 | 0.65(0.26, 1.35) | 2.41 (0.95, 6.88) |
| Baseline and on Treatment Use of BP Med. or Concomitant 50% ASA Use or Increased CV Risk (0.212[1]) Subgroup-by-Treatment Interaction p-value: 0.230 | | | | | |
| No | 1182, 31/2832 | 1 09(0.74, 1 55) | 1216, 13/3142 | 0.48(0.27, 0.79) | 2.30 (1.24, 4.26) |
| Yes | 105, 3/238 | 1.26(0.26, 3.68) | 83, 3/191 | 1.57(0.32, 4 58) | 0.80 (0.13, 6.00) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[5] ASCVD=atherosclerotic cardiovascular disease
[2] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[8] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[a] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, ticlopidine bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4 1; 4 2; 4 3; 4 4 1]

91

MRK-AFV0426445

M007C3J072

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)        323

APPROVe Trial Cardiovascular Safety Report



Table 54
Subgroup Analysis of Confirmed APTC Events Which Occurred Before Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/TYr | Rate[1] (95% CI) | N Events/TYr | Rate[1] (95% CI) | Relative Risk (95% CI) |
| Age (0.022[1])  Subgroup-by-Treatment Interaction p-value: 0.432 | | | | | |
| Age<65 | 903, 8/1177 | 0.68(0.29, 1.34) | 914, 5/1253 | 0.40(0.13, 0.93) | 1.71 (0.49, 6.64) |
| Age>=65 | 384, 6/481 | 1.25(0.46, 2.71) | 385, 7/512 | 1.37(0.55, 7.82) | 0.91 (0.25, 3.17) |
| Gender (0.149[1])  Subgroup-by-Treatment Interaction p-value: 0.738 | | | | | |
| Male | 804, 12/1042 | 1.15(0.59, 2.01) | 805, 8/1135 | 0.72(0.31, 1.41) | 1.61 (0.60, 4.53) |
| Female | 483, 2/616 | 0.32(0.04, 1.17) | 494, 4/654 | 0.61(0.17, 1.57) | 0.53 (0.03, 3.70) |
| Low Dose Aspirin Use (0.123[1])  Subgroup-by-Treatment Interaction p-value: 0.884 | | | | | |
| No | 1074, 10/1392 | 0.72(0.34, 1.32) | 1095, 9/1498 | 0.60(0.27, 1.14) | 1.20 (0.44, 3.32) |
| Yes | 213, 4/266 | 1.50(0.41, 3.85) | 204, 3/271 | 1.11(0.23, 3.23) | 1.36 (0.23, 9.28) |
| History of Symptomatic ASCVD[2] (0.194[1])  Subgroup-by-Treatment Interaction p-value: 0.445 | | | | | |
| No | 1171, 11/1513 | 0.73(0.36, 1.30) | 1197, 11/1614 | 0.67(0.34, 1.20) | 1.08 (0.42, 2.75) |
| Yes | 116, 3/146 | 2.05(0.42, 6.01) | 102, 1/133 | 0.74(0.02, 4.14) | 2.77 (0.22, 145.29) |
| >=2 Cardiovascular Risk Factors[3] (0.007[1])  Subgroup-by-Treatment Interaction p-value: 0.000 | | | | | |
| No | 969, 7/1263 | 0.55(0.22, 1.14) | 1010, 7/1390 | 0.50(0.20, 1.04) | 1.10 (0.33, 3.68) |
| Yes | 318, 7/395 | 1.77(0.71, 3.65) | 289, 5/399 | 1.32(0.43, 3.10) | 1.34 (0.37, 5.36) |
| History of Diabetes (0.067[1])  Subgroup-by-Treatment Interaction p-value: 0.935 | | | | | |
| No | 1172, 9/1513 | 0.59(0.27, 1.13) | 1188, 12/1619 | 0.74(0.38, 1.29) | 0.80 (0.30, 2.08) |
| Yes | 115, 5/146 | 3.44(1.12, 8.02) | 111, 0/150 | 0.00(0.00, 2.46) | . (0.94, .) |
| History of Hypercholesterolemia (0.417[1])  Subgroup-by-Treatment Interaction p-value: 0.946 | | | | | |
| No | 914, 9/1177 | 0.76(0.35, 1.45) | 961, 8/1714 | 0.63(0.26, 1.20) | 1.26 (0.43, 3.74) |
| Yes | 373, 5/481 | 1.04(0.34, 2.43) | 338, 4/655 | 0.88(0.24, 2.25) | 1.18 (0.25, 5.57) |
| History of Hypertension (0.054[1])  Subgroup-by-Treatment Interaction p-value: 0.597 | | | | | |
| No | 824, 7/1072 | 0.65(0.26, 1.35) | 853, 5/1174 | 0.43(0.14, 0.99) | 1.54 (0.42, 6.14) |
| Yes | 463, 7/586 | 1.19(0.48, 2.46) | 446, 7/593 | 1.18(0.47, 2.43) | 1.01 (0.30, 3.38) |
| Current Cigarette Use (0.012[1])  Subgroup-by-Treatment Interaction p-value: 0.390 | | | | | |
| No | 1007, 9/1309 | 0.69(0.31, 1.30) | 1014, 6/1388 | 0.43(0.16, 0.94) | 1.59 (0.51, 5.41) |
| Yes | 280, 5/349 | 1.43(0.47, 3.34) | 285, 6/381 | 1.57(0.58, 3.43) | 0.91 (0.22, 3.50) |
| Increased CV Risk[4] (0.012[1])  Subgroup-by-Treatment Interaction p-value: 0.553 | | | | | |
| No | 907, 6/1184 | 0.51(0.19, 1.10) | 958, 7/1318 | 0.53(0.21, 1.09) | 0.95 (0.26, 3.31) |
| Yes | 380, 8/474 | 1.69(0.73, 3.33) | 341, 5/451 | 1.11(0.36, 2.59) | 1.52 (0.44, 5.92) |
| Baseline Hypertension Drug (0.039[1])  Subgroup-by-Treatment Interaction p-value: 0.745 | | | | | |
| No | 900, 7/1166 | 0.60(0.24, 1.24) | 927, 7/1272 | 0.55(0.22, 1.13) | 1.09 (0.33, 3.65) |
| Yes | 387, 7/492 | 1.42(0.57, 2.93) | 372, 5/497 | 1.01(0.33, 2.35) | 1.41 (0.39, 5.64) |
| History of Ischemic Heart Disease (0.121[1])  Subgroup-by-Treatment Interaction p-value: 0.424 | | | | | |
| No | 1146, 11/1532 | 0.72(0.36, 1.28) | 1205, 11/1648 | 0.67(0.33, 1.19) | 1.08 (0.42, 2.74) |
| Yes | 141, 3/126 | 2.37(0.49, 6.94) | 94, 1/121 | 0.83(0.02, 4.60) | 2.87 (0.23, 150.81) |
| Region (0.407[1])  Subgroup-by-Treatment Interaction p-value: 0.400 | | | | | |
| US | 660, 7/840 | 0.83(0.34, 1.72) | 669, 4/691 | 0.45(0.12, 1.15) | 1.86 (0.47, 8.65) |
| Non-US | 627, 7/818 | 0.85(0.34, 1.76) | 630, 8/978 | 0.91(0.39, 1.80) | 0.94 (0.29, 2.96) |
| With Adenoma at Year One (0.300[1])  Subgroup-by-Treatment Interaction p-value: 0.743 | | | | | |

MRK-AFV0420446

M007C300073

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)          324

APPROVe Trial Cardiovascular Safety Report

[stamp/watermark]

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate[1] (95% CI) | N, Events/PYs | Rate[1] (95% CI) | Relative Risk (95% CI) |
| No | 850, 7/1196 | 0.59(0.24, 1.21) | 741, 5/1046 | 0.47(0.15, 1.11) | 1.24 (0.34, 4.54) |
| Yes | 283, 3/387 | 0.78(0.16, 2.27) | 462, 3/664 | 0.45(0.09, 1.32) | 1.72 (0.23, 12.82) |
| Current Baseline Cigarette Use (0.015[1])  Subgroup-by-Treatment Interaction p-value: 0.778 | | | | | |
| No | 1054, 10/1346 | 0.74(0.36, 1.37) | 1044, 6/1431 | 0.42(0.15, 0.91) | 1.77 (0.58, 5.93) |
| Yes | 233, 4/313 | 1.28(0.35, 3.28) | 255, 6/338 | 1.78(0.65, 3.87) | 0.72 (0.15, 3.04) |
| Concomitant Aspirin Use[b] (0.317[1])  Subgroup-by-Treatment Interaction p-value: 0.859 | | | | | |
| No | 1035, 10/1339 | 0.75(0.36, 1.37) | 1053, 9/1433 | 0.63(0.29, 1.19) | 1.19 (0.43, 3.31) |
| Yes | 252, 4/319 | 1.23(0.34, 3.21) | 246, 3/336 | 0.89(0.18, 2.61) | 1.40 (0.24, 9.58) |
| Baseline BP Medication and Continue to Treatment (0.093[1])  Subgroup-by-Treatment Interaction p-value: 0.533 | | | | | |
| No. | 827, 6/1071 | 0.56(0.21, 1.22) | 866, 7/1193 | 0.58(0.24, 1.21) | 0.95 (0.27, 3.32) |
| Yes | 460, 8/387 | 1.16(0.39, 2.68) | 433, 5/576 | 0.87(0.28, 2.01) | 1.57 (0.45, 6.10) |
| Baseline and on Treatment Use of BP Med. or Concomitant 50% ASA Use or Increased CV Risk (0.102[1])  Subgroup-by-Treatment Interaction p-value: 0.645 | | | | | |
| No | 1182, 12/1578 | 0.75(0.41, 1.37) | 1216, 10/1665 | 0.60(0.29, 1.10) | 1.31 (0.52, 3.30) |
| Yes | 105, 2/131 | 1.53(0.19, 5.52) | 81, 2/104 | 1.93(0.23, 6.98) | 0.79 (0.06, 10.97) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[1] ASCVD- atherosclerotic cardiovascular disease
[2] 2 or more risk factors from History of diabetes , History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[4] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[b] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

MRK-AFV0426447

M007C30074

MK-0966, Reference P122, Appendix 2.1 3 (Cont.)     325

APPROVe Trial Cardiovascular Safety Report



Table 55
Subgroup Analysis of Confirmed APTC Events Which Occurred After Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=994) N, Events/PYs | Rate† (95% CI) | Placebo (N=1003) N, Events/PYs | Rate† (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| Age (0.000†) | Subgroup-by-Treatment Interaction p-value: 0.346 | | | | |
| Age≤65 | 718, 8/1031 | 0.78(0.33, 1.53) | 711, 1/1116 | 0.09(0.00, 0.50) | 8.64 (1 16, 384.16) |
| Age>65 | 276, 12/281 | 3.15(1.63, 5.51) | 312, 5/449 | 1.11(0.36, 2.60) | 2.83 (0.93, 10.25) |
| Gender (0 926†) | Subgroup-by-Treatment Interaction p value: 0.302 | | | | |
| Male | 632, 12/912 | 1.32(0.68, 2.30) | 689, 5/1003 | 0.50(0 16, 1 16) | 2.64 (0.97, 9.56) |
| Female | 362, 8/380 | 1.60(0.69, 3.15) | 394, 1/562 | 0.18(0.00, 0.99) | 8.99 (1.21, 399.00) |
| Low Dose Aspirin Use (0.554†) | Subgroup by-Treatment Interaction p-value: 0.081 | | | | |
| No | 836, 19/1184 | 1.60(0.97, 2.51) | 922, 4/1352 | 0.30(0.08, 0.77) | 5.34 (1 78, 21.60) |
| Yes | 158, 1/217 | 0.44(0.01, 2.45) | 161, 2/232 | 0 86(0.10, 3.11) | 0.51 (0.01, 9.80) |
| History of Symptomatic ASCVD† (0.556†) | Subgroup-by-Treatment Interaction p-value: 0.576 | | | | |
| No | 908, 18/1291 | 1 39(0.83, 2.20) | 1001, 5/1448 | 0.35(0.11, 0.81) | 4.04 (1.44, 13 91) |
| Yes | 86, 2/121 | 1.66(0 20, 3.99) | 82, 1/117 | 0.86(0 00, 4.76) | 1.93 (0.10, 113.96) |
| ≥2 Cardiovascular Risk Factors† (0.018†) | Subgroup-by Treatment Interaction p value: 0 321 | | | | |
| No | 759, 10/1087 | 0.92(0.44, 1 69) | 860, 5/1247 | 0.40(0 13, 0 94) | 2.29 (0 71, 8.16) |
| Yes | 235, 10/205 | 3 88(1.68, 5.66) | 223, 1/318 | 0.31(0.01, 1 75) | 9.78 (1.39, 424.46) |
| History of Diabetes (0.002†) | Subgroup-by Treatment Interaction p-value: 0 395 | | | | |
| No | 906, 16/1290 | 1 05(0 59, 1 82) | 996, 5/1443 | 0.33(0 11, 0 81) | 3 13 (1.07, 11.11) |
| Yes | 88, 6/122 | 4.92(1.80, 10.70) | 87, 1/122 | 0.82(0.02, 4.59) | 5.98 (0.73, 273 27) |
| History of Hypercholesterolemia (0.896†) | Subgroup-by-Treatment Interaction p-value: 0.989 | | | | |
| No | 704, 13/1001 | 1 36(0.69, 2 72) | 809, 6/1168 | 0 51(0.19, 1 17) | 2 53 (0.90, 8 12) |
| Yes | 290, 7/411 | 1.70(0.68, 3.51) | 274, 0/396 | 0.00(0 00, 0.81) | · (0.39, ·) |
| History of Hypertension (0.191†) | Subgroup-by-Treatment Interaction p-value: 0.769 | | | | |
| No | 643, 11/928 | 1 19(0.59, 2.12) | 726, 3/1053 | 0 28(0.06, 0 83) | 4 16 (1 10, 23.34) |
| Yes | 351, 9/464 | 1.86(0.85, 3.53) | 357, 3/511 | 0.52(0.12, 1 71) | 3.17 (0.79, 18.20) |
| Current Cigarette Use (0.401†) | Subgroup-by-Treatment Interaction p-value: 0 595 | | | | |
| No | 793, 13/1128 | 1.15(0.61, 1.97) | 853, 6/1234 | 0 42(0 18, 1.06) | 2.71 (0.84, 7 81) |
| Yes | 201, 7/264 | 2.47(0.99, 5.09) | 230, 0/330 | 0.00(0.00, 1.17) | (1.08, ·) |
| Increased CV Risk† (0.072†) | Subgroup-by-Treatment Interaction p-value: 0.109 | | | | |
| No | 712, 9/1020 | 0.88(0.40, 1 67) | 815, 5/1184 | 0.42(0 14, 0 99) | 2.09 (0.63, 7.94) |
| Yes | 282, 11/292 | 2.81(1.40, 5.03) | 268, 1/380 | 0.26(0.01, 1.46) | 10.68 (1.55, 459.925 |
| Baseline Hypertension Drug (0.260†) | Subgroup-by-Treatment Interaction p-value: 0 857 | | | | |
| No | 700, 12/1005 | 1 19(0.62, 2.09) | 785, 4/1140 | 0.35(0 10, 0.90) | 3.40 (1 00, 14 49) |
| Yes | 294, 8/407 | 1.97(0.85, 3.87) | 298, 2/425 | 0 47(0.06, 1.70) | 4.18 (0.83, 40.38) |
| History of Ischemic Heart Disease (0.489†) | Subgroup-by-Treatment Interaction p-value: 0.987 | | | | |
| No | 920, 19/1303 | 1.46(0 88, 2.28) | 1010, 6/1439 | 0 41(0.15, 0.89) | 3.55 (1.36, 10.85) |
| Yes | 74, 1/109 | 0.92(0.02, 5.12) | 73, 0/105 | 0 00(0.00, 3.51) | · (0.02, ·) |
| Region (0.592†) | Subgroup-by-Treatment Interaction p-value: 0.321 | | | | |
| US | 509, 8/714 | 1 26(0.54, 2.09) | 534, 4/761 | 0 53(0 14, 1 35) | 2 40 (0.67, 10.46) |
| Non-US | 485, 11/678 | 1.58(0 79, 2.83) | 549, 2/804 | 0.25(0.03, 0.90) | 6.33 (1.39, 58.80) |
| With Asthenoma at Year One (0.203†) | Subgroup-by-Treatment Interaction p-value: 0.394 | | | | |

MRK-AFV0426448

MRK-AFV0426448 M007C30075

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)          326

APPROVe Trial Cardiovascular Safety Report

|  | Rofecoxib 25 mg (N=794) | | Placebo (N=1083) | | Comparison |
|---|---|---|---|---|---|
| Subgroup | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| No | 735, 14/1058 | 1.32(0.72, 2.22) | 654, 2/948 | 0.21(0.01, 0.76) | 6.27 (1.44, 56.86) |
| Yes | 239, 6/332 | 1.81(0.66, 1.91) | 413, 4/575 | 0.67(0.18, 1.72) | 2.68 (0.64, 12.97) |
| Current Baseline Cigarette Use (0.493[1])   Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 815, 14/1160 | 1.21(0.66, 2.02) | 881, 6/1276 | 0.47(0.17, 1.02) | 2.57 (0.93, 8.15) |
| Yes | 179, 6/251 | 2.39(0.88, 5.19) | 202, 0/289 | 0.00(0.00, 1.28) | .(1.35..) |
| Concomitant Aspirin Use[H] (0.615[1])   Subgroup-by-Treatment Interaction p-value: 0.198 | | | | | |
| No | 802, 18/1139 | 1.58(0.94, 2.50) | 877, 4/1263 | 0.32(0.09, 0.81) | 4.99 (1.64, 20.27) |
| Yes | 192, 2/273 | 0.73(0.09, 2.65) | 206, 2/301 | 0.66(0.08, 2.40) | 1.11 (0.08, 15.25) |
| Baseline BP Medication and Confent to Treatment (0.370[1])   Subgroup-by-Treatment Interaction p-value: 0.722 | | | | | |
| No | 642, 11/922 | 1.19(0.60, 2.14) | 738, 4/1071 | 0.37(0.10, 0.96) | 3.20 (0.99, 13.76) |
| Yes | 352, 9/490 | 1.84(0.84, 3.49) | 345, 2/494 | 0.41(0.05, 1.46) | 4.53 (0.94, 43.11) |
| Baseline and on Treatment Use of BP Med. or Concomitant 50% ASA Use or Increased CV Risk (0.913[1])   Subgroup-by-Treatment Interaction p-value: 0.268 | | | | | |
| No | 916, 19/1304 | 1.46(0.88, 2.28) | 1022, 5/1477 | 0.34(0.11, 0.79) | 4.30 (1.53, 14.74) |
| Yes | 78, 1/102 | 0.98(0.02, 5.18) | 61, 1/88 | 1.14(0.03, 6.35) | 0.82 (0.01, 64.08) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[8] ASCVD=atherosclerotic cardiovascular disease
[3] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[4] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[H] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a continued thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

95

MRK-AFV0426440

APPROVe Trial Cardiovascular Safety Report



Table S6
Subgroup Analysis of Confirmed Acute Myocardial Infarction (Fatal and Non-Fatal)
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) N. Events/PYs | Rate [1] (95% CI) | Placebo (N=1299) N. Events/PYs | Rate [1] (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| Age (0.075[1]) Subgroup-by-Treatment Interaction p-value: 0.075 | | | | | |
| Age<65 | 903, 12/7211 | 0.54 (0.28, 0.95) | 914, 5/2373 | 0.21 (0.07, 0.49) | 2.58 (0.84, 9.14) |
| Age>=65 | 384, 9/764 | 1.01 (0.48, 1.78) | 385, 4/965 | 0.41 (0.11, 1.06) | 2.51 (0.71, 11.16) |
| Gender (0.471[1]) Subgroup-by-Treatment Interaction p-value: 0.268 | | | | | |
| Male | 894, 16/1938 | 0.82 (0.47, 1.11) | 805, 3/2132 | 0.24 (0.08, 0.55) | 3.47 (1.21, 12.10) |
| Female | 483, 3/1116 | 0.45 (0.15, 1.05) | 494, 4/1215 | 0.33 (0.09, 0.84) | 1.36 (0.29, 6.86) |
| Low Dose Aspirin Use (0.526[1]) Subgroup-by-Treatment Interaction p-value: 0.216 | | | | | |
| No | 1074, 19/2581 | 0.74 (0.41, 1.10) | 1075, 6/2834 | 0.21 (0.08, 0.46) | 3.29 (1.25, 10.14) |
| Yes | 213, 3/494 | 0.61 (0.13, 1.78) | 294, 2/543 | 0.60 (0.12, 1.74) | 1.02 (0.14, 7.61) |
| History of Symptomatic ASCVD[1] (0.301[1]) Subgroup-by-Treatment Interaction p-value: 0.692 | | | | | |
| No | 1171, 17/2808 | 0.61 (0.35, 0.97) | 1197, 8/3087 | 0.26 (0.11, 0.51) | 2.34 (0.96, 6.25) |
| Yes | 116, 4/267 | 1.50 (0.41, 3.84) | 102, 1/253 | 0.40 (0.01, 2.77) | 3.76 (0.37, 185.36) |
| >=2 Cardiovascular Risk Factors[1] (0.000[1]) Subgroup by Treatment Interaction p-value: 0.655 | | | | | |
| No | 969, 9/2352 | 0.18 (0.17, 0.73) | 1010, 5/2641 | 0.19 (0.06, 0.44) | 2.02 (0.61, 7.60) |
| Yes | 318, 12/721 | 1.66 (0.86, 2.90) | 212, 4/686 | 0.57 (0.16, 1.47) | 2.89 (0.88, 12.30) |
| History of Diabetes (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.988 | | | | | |
| No | 1172, 15/2807 | 0.43 (0.22, 0.75) | 1118, 9/3046 | 0.29 (0.13, 0.56) | 1.46 (0.56, 3.91) |
| Yes | 115, 3/248 | 3.36 (1.54, 6.38) | 111, 0/272 | 0.00 (0.00, 1.36) | (2.00, ) |
| History of Hypercholesterolemia (0.063[1]) Subgroup by Treatment Interaction p-value: 0.767 | | | | | |
| No | 914, 12/2173 | 0.55 (0.28, 0.96) | 961, 5/2486 | 0.20 (0.07, 0.47) | 2.73 (0.90, 9.91) |
| Yes | 373, 9/882 | 1.01 (0.46, 1.92) | 338, 4/852 | 0.47 (0.13, 1.20) | 7.15 (0.60, 9.54) |
| History of Hypertension (0.077[1]) Subgroup-by-Treatment Interaction p-value: 0.203 | | | | | |
| No | 824, 12/2001 | 0.60 (0.31, 1.05) | 853, 3/2232 | 0.13 (0.03, 0.39) | 4.46 (1.20, 24.64) |
| Yes | 463, 9/1073 | 0.84 (0.38, 1.59) | 446, 6/1116 | 0.54 (0.20, 1.16) | 1.54 (0.49, 5.27) |
| Current Cigarette Use (0.013[1]) Subgroup-by-Treatment Interaction p-value: 0.781 | | | | | |
| No | 1007, 13/2438 | 0.53 (0.28, 0.91) | 1014, 5/2626 | 0.19 (0.06, 0.44) | 2.80 (0.94, 10.03) |
| Yes | 280, 8/637 | 1.26 (0.54, 2.48) | 285, 4/713 | 0.56 (0.15, 1.44) | 2.23 (0.60, 10.14) |
| Increased CV Risk[1] (0.001[1]) Subgroup-by-Treatment Interaction p-value: 0.504 | | | | | |
| No | 907, 8/2206 | 0.36 (0.16, 0.71) | 958, 5/2506 | 0.20 (0.06, 0.47) | 1.82 (0.52, 7.06) |
| Yes | 380, 13/869 | 1.50 (0.80, 2.56) | 341, 4/822 | 0.48 (0.13, 1.23) | 3.11 (0.96, 13.11) |
| Baseline Hypertension Drug (0.085[1]) Subgroup-by-Treatment Interaction p-value: 0.325 | | | | | |
| No | 900, 13/2172 | 0.60 (0.32, 1.02) | 927, 4/2416 | 0.17 (0.05, 0.42) | 3.61 (1.12, 15.22) |
| Yes | 387, 8/902 | 0.89 (0.38, 1.75) | 372, 5/922 | 0.54 (0.18, 1.27) | 1.63 (0.47, 6.35) |
| History of Ischemic Heart Disease (0.063[1]) Subgroup-by-Treatment Interaction p-value: 0.676 | | | | | |
| No | 1186, 17/2840 | 0.60 (0.35, 0.96) | 1205, 8/3112 | 0.26 (0.11, 0.51) | 2.33 (0.93, 6.21) |
| Yes | 101, 4/233 | 1.70 (0.46, 4.35) | 94, 1/236 | 0.44 (0.01, 2.40) | 3.85 (0.38, 189.36) |
| Region (0.482[1]) Subgroup-by-Treatment Interaction p-value: 0.972 | | | | | |
| US | 660, 13/1554 | 0.77 (0.40, 1.35) | 669, 5/1634 | 0.30 (0.10, 0.71) | 2.55 (0.84, 9.25) |
| Non-US | 627, 9/1521 | 0.59 (0.27, 1.12) | 630, 4/1634 | 0.24 (0.06, 0.61) | 2.49 (0.70, 11.07) |
| With Adenoma of Year One (0.444[1]) Subgroup-by-Treatment Interaction p-value: 0.823 | | | | | |
| No | 830, 15/2256 | 0.66 (0.37, 1.10) | 741, 4/2007 | 0.20 (0.05, 0.31) | 3.34 (1.06, 13.81) |

MRK-AFV0426450

M007C300077

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg | (N=1287) | Placebo | (N=1299) | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Yes | 203, 3/722 | 0.42(0 09, 1.22) | 462, 2/1260 | 0 16(0.02, 0.57) | 2.62 (0.30, 31.35) |
| *Current Baseline Cigarette Users (0 043[2])  Subgroup-by-Treatment Interaction p-value: 0.417* | | | | | |
| No | 1034. 15/2507 | 0 60(0.33, 0.99) | 1044. 5/2711 | 0.18(0.06, 0.43) | 3.24 (1.12, 11.41) |
| Yes | 233, 6/568 | 1.06(0.39, 2.30) | 255, 4/676 | 0.64(0.17, 1.64) | 1.65 (0.39, 7.97) |
| *Concomitant Aspirin Use[3] (0.912[2])  Subgroup-by-Treatment Interaction p-value: 0.241* | | | | | |
| No | 1035, 18/2452 | 0.73(0.43, 1.15) | 1033, 6/2700 | 0.22(0.08, 0.48) | 3.26 (1.24, 10.04) |
| Yes | 252, 3/597 | 0.51(0.10, 1.48) | 246, 3/631 | 0.47(0.10, 1.38) | 1.08 (0.14, 8.04) |
| *Baseline BP Medications and Continue to Treatment (0 155[2])  Subgroup-by-Treatment Interaction p-value: 0.419* | | | | | |
| No | 827, 12/1994 | 0 60(0 31, 1 05) | 856, 4/2258 | 0.18(0.05, 0.45) | 3.41 (1.03, 14.51) |
| Yes | 460, 9/1000 | 0.83(0 38, 1.58) | 433, 5/1070 | 0 47(0.15, 1.09) | 1.78 (0.54, 6.77) |
| *Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0 550[2])  Subgroup-by-Treatment Interaction p-value: 0.112* | | | | | |
| No | 1182, 26/2826 | 0.71(0.43, 1.02) | 1215. 7/3146 | 0.22(0.09, 0.46) | 3.17 (1.29, 8 37) |
| Yes | 105, 1/219 | 0.42(0 01, 2.33) | 83, 2/191 | 1.04(0.13, 3.77) | 0.40 (0.01, 7.70) |

[1] Events per 100 Patient-Years

[2] p-value for testing whether the factor was a significant risk factor

[3] ASCVD=atherosclerotic cardiovascular disease

[4] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use

[5] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease

[6] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4 2; 4 3; 4 4 1]

MRK-AFV0426451

M007C330078

MK-0966, Rellance Ph: APPROVe Trial Cardiovascular Safety Report

Appendix 2.1.3 (Cont.)

Table 57
Analysis of Confirmed Thrombotic Cardiovascular Events by Class of Terms Including Non-Fatal Events
(Events on Treatment through 14 Days After the Last Date of Study Therapy)

| First Term | Rofecoxib 25 mg (N=1287) PY-Years (95% CI) | | Placebo (N=1299) PY-Years (95% CI) | | Difference (95% CI) | Relative Risk (95% CI) | P-Value |
|---|---|---|---|---|---|---|---|
| Total number of patients with events | | | | | | | |
| Cardiac Events | | | | | | | |
| Fatal MI / Sudden cardiac death | | | | | | | |
| Fatal acute myocardial infarction | | | | | | | |
| Non-fatal acute myocardial infarction | | | | | | | |
| Sudden cardiac death | | | | | | | |
| Unstable angina pectoris | | | | | | | |
| Unstable coronary ... | | | | | | | |
| Fatal ischemic cerebrovascular stroke | | | | | | | |
| Non-fatal ischemic cerebrovascular stroke | | | | | | | |
| Transient ischemic attack | | | | | | | |
| Embolism and Thrombotic Events | | | | | | | |
| Non-fatal peripheral arterial thrombosis | | | | | | | |
| Non-fatal pulmonary embolism | | | | | | | |
| Peripheral venous thrombosis | | | | | | | |

Note: Patients with multiple events may be counted more than once in the different rows, but only once in each row.
[dagger] Events per 100 Patient-Years

Data Source: [14.1]

MRK-AFV0426452

M007C30079

MK-0966, Reference P122, Appendix 2.1.3 (Cont)     330

APPROVe Trial Cardiovascular Safety Report



#### Table SB
#### Summary of Confirmed Thrombotic Cardiovascular Events by Class of Terms Including Non-Fatal Events
#### (Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Event Terms | Rofecoxib 25 mg (N=1287) 3059 Patient-Years | | Placebo (N=1299) 3327 Patient-Years | |
|---|---|---|---|---|
| | n(%) | PY-Rate (95% CI) | n(%) | PY-Rate (95% CI) |
| Total number of patients with events | 46 (3.57) | 1.50 (1.10, 2.01) | 26 (2.00) | 0.78 (0.58, 1.15) |
| Cardiac Events | 31 (2.41) | 1.01 (0.69, 1.44) | 12 (0.92) | 0.36 (0.19, 0.63) |
| Fatal MI / Sudden cardiac death | 5 (0.39) | 0.16 (0.05, 0.38) | 4 (0.31) | 0.12 (0.03, 0.31) |
| Fatal/nonfatal myocardial infarction | 2 (0.16) | 0.07 (0.01, 0.24) | 3 (0.23) | 0.09 (0.02, 0.26) |
| Non-fatal acute myocardial infarction | 19 (1.48) | 0.62 (0.37, 0.97) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Sudden cardiac death | 3 (0.23) | 0.10 (0.02, 0.29) | 1 (0.08) | 0.03 (0.00, 0.17) |
| Unstable angina pectoris | 7 (0.54) | 0.23 (0.09, 0.47) | 4 (0.31) | 0.12 (0.03, 0.31) |
| Cerebrovascular Events | 15 (1.17) | 0.49 (0.27, 0.81) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Fatal ischemic cerebrovascular stroke | 1 (0.08) | 0.03 (0.00, 0.18) | 0 (0.00) | 0.00 (0.00, 0.11) |
| Non-fatal ischemic cerebrovascular stroke | 10 (0.78) | 0.33 (0.16, 0.60) | 6 (0.46) | 0.18 (0.07, 0.39) |
| Transient ischemic attack | 5 (0.39) | 0.16 (0.05, 0.38) | 2 (0.15) | 0.06 (0.01, 0.22) |
| Peripheral Vascular Events | 3 (0.23) | 0.10 (0.02, 0.29) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Non-fatal peripheral arterial thrombosis | 1 (0.08) | 0.03 (0.00, 0.18) | 1 (0.08) | 0.03 (0.00, 0.17) |
| Non-fatal pulmonary embolism | 0 (0.00) | 0.00 (0.00, 0.12) | 2 (0.15) | 0.06 (0.01, 0.22) |
| Peripheral venous thrombosis | 2 (0.16) | 0.07 (0.01, 0.24) | 4 (0.31) | 0.12 (0.03, 0.31) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term
[1]: Crude Incidence(n/N x 100)
[2]: Events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event

Data Source: [4.4.3]

99

MRK-AFV0426453

M007C30060