Ira J. Gelb, M.D.

Page 110

1    Q   So starting out on Page --
2    A   Two -- oh, it's labeled one.
3    Q   Three.
4    A   Oh, three?
5    Q   Yes.  This pamphlet, is it dated?  It says
6  copyright 2001-2003 American Heart Association.  You
7  weren't on the board of the American Heart Association
8  during that time, right?
9    A   The local board, not the national board.
10   Q   I see.  Are you now on the national board?
11   A   No.
12   Q   Have you ever been on the national board?
13   A   No.
14   Q   Okay.
15       So you were on the board of the Boca Raton
16  chapter of the --
17   A   I was on the board in Westchester.  I was on the
18  board in Boca -- and we don't have a board in Boca, so I run
19  what they call the Leadership Council.
20   Q   I see.  Okay.
21       So, anyway, Page -- so now when I
22  refer to page numbers, this was originally a pamphlet,
23  and there are little page numbers, two little page numbers
24  on the page.  Do you see that?
25   A   I do.

Page 111

1    Q   For example, it says Page 2 and 3.
2    A   I do.
3    Q   When I refer to a page number, I'll be referring
4  to the little page numbers down there.
5    A   Fine.  I understand.
6    Q   So we now know we're going -- we're on the same page,
7  as it were?
8    A   So far.
9    Q   Yeah.  Now Page 3, it talks about high blood
10  pressure?
11   A   Yes.
12   Q   Is high blood pressure, as it says there, a,
13  quote, major risk factor for both heart attack and stroke?
14   A   Yes, sir.
15   Q   And it says that if you have two readings of --
16  when you get a blood pressure reading, it's expressed in two
17  numbers, right --
18   A   Yes.
19   Q   -- and those numbers are millimeters of mercury?
20   A   Yes.
21   Q   And the first one is a bigger number, and the
22  second one is a littler smaller, hopefully?
23   A   Yes.
24   Q   And the first one is called systolic pressure?
25   A   Yes.

Page 112

1    Q   And that's when the heart is beating or when it's
2  contracting?
3    A   That's when the heart contracts, and it opens the
4  valves so the blood is ejected from the left ventricle into
5  the aorta.
6    Q   And the other number, that's called?
7    A   Systolic.
8    Q   The first one is systolic.  That's the bigger
9  number.  The second one is diastolic?
10   A   Yes.
11   Q   Is that when the heart is resting?
12   A   Resting phase.
13   Q   And the number for the systolic phase is higher
14  because then the heart is pushing blood out into the body,
15  and that's exerting pressure?
16   A   Yes.
17   Q   And it says in the pamphlet on Page 3 that if
18  your systolic pressure is 140 millimeters of mercury or
19  greater, or your diastolic pressure is 90 milligrams of
20  mercury or more or both when measured on two or more
21  occasions, then you have high blood pressure.
22       Is that correct?
23   A   That's correct.  What I would have done, if I
24  would have edited that, I would make sure with people who
25  are considered obese, they have a larger size cuff than the

Page 113

1  normal size cuff that you used for someone like you or me;
2  otherwise, you get a falsely elevated blood pressure.
3    Q   And you think it would be important to tell the
4  public that?
5    A   Absolutely.  And, also, we have to find out, were
6  they resting comfortably before they had the blood pressure
7  taken, were they being deposed, were they sitting, or
8  standing, or lying.  And, most importantly, when you teach
9  students or young doctors, you have them take it in both
10  arms to make sure that it's reliable.
11   Q   Now, typically, when you say all these caveats,
12  but you have to have the right cuff size, and you have to
13  know whether the patient is resting and all these sort of
14  things, that's the sort of thing that a doctor who is
15  examining the patient can know because they're in the room
16  with the patient and so on?
17   A   Exactly.
18   Q   Now, when you are looking at somebody else's
19  medical records who you never examined -- so you don't have
20  that information necessarily, so you might have to go on
21  the raw readings --
22   A   Correct.
23   Q   -- in those circumstances, would you still agree that
24  if somebody's blood pressure, from time to time, is above
25  140 systolic or above 90 diastolic, or both, within two or

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 114

1   more occasions, you conclude that person has high blood
2   pressure?
3       A   Yes.
4       Q   And normal blood pressure, as it says here, is
5   below 120/80, correct?
6       A   Yes.
7       Q   And if you have a diabetic -- if you're a
8   diabetic, it says, on Page 5 of Exhibit 5, your blood
9   pressure should be kept below 130/80, correct?  It says that
10  in the brochure at the --
11      A   You said Page 5?
12      Q   End of the last paragraph of Page 5, uh-huh.  You
13  see the last sentence?
14      A   Yes, I do see that.  Yes.
15      Q   And do you agree with that last sentence, that
16  diabetics should keep their blood pressure below 130/80?
17      A   Correct.  It would be nice.
18      Q   They should do it for their health, correct?
19      A   Yes.
20      Q   And if they don't, they increase the risk factor
21  for having a heart attack, correct?
22      A   Yes.
23      Q   Now, does high blood pressure cause coronary artery
24  disease?
25      A   It can lead to it, yes.

Page 115

1       Q   And how does that happen?
2       A   Because of stress, shear stress on the arteries,
3   because the heart has to work harder, because your coronary
4   flow occurred during diastole, if you have an elevated
5   diastolic pressure, you reduce the flow of the coronary.
6   It's also your heart is enlarged, becomes thickened, and
7   your heart has to work harder.  So it's a lot of stress.  It
8   impacts on coronary flow and the need for increasing
9   cardiac output in order to get appropriate perfusion of the
10  myocardial.
11      Q   And it can it lead to atherosclerosis?
12      A   Yes, sir.
13      Q   And plaque buildup, in other words?
14      A   Yes.
15      Q   And does it -- can it cause a heart attack, sort
16  of, you know, not just cause the, say, atherosclerosis that
17  leads to a heart attack, but can it be the triggering event,
18  the high blood pressure?
19      A   Are you trying to say hypertension in and of
20  itself can cause a heart attack?
21      Q   No.  I'm saying it can be a trigger that makes the
22  heart attack happen.
23      A   It depends on the coronary anatomy, whether the
24  hypertension was the catalyst for that acute event.
25      Q   It could happen?

Page 116

1       A   It could.
2       Q   If someone doesn't have high blood pressure at the
3   time they had the heart attack, then it was not the
4   triggering event, correct?
5       A   It may not have been, because blood pressure is
6   very labile.  I can take your blood pressure now, and if I
7   am being difficult with you, it would go up.  The fact is,
8   it can fluctuate.  When a patient comes in, it may be high.
9   Then when they relax, or are given reassurance, or possibly
10  medication, it may come down.
11      Q   Uh-huh.  But if, in fact, their blood pressure was
12  normal before they had their heart attack, then it wasn't
13  the blood pressure that was the trigger, right?
14      A   At that time, yes.
15      Q   Okay.
16          So, now, would you agree that if you have
17  high blood pressure because you've had these two or more
18  high readings, suppose you've had high blood pressure for a
19  while, and then you get it under control through medication,
20  it doesn't eliminate high blood pressure as one of your risk
21  factors, does it?
22      A   It reduces it markedly as a risk factor.  That's
23  why we give antihypertensive medication, to reduce the risk
24  factor.
25      Q   But you don't eliminate the risk factor?

Page 117

1       A   You reduce it.
2       Q   You don't eliminate it?
3       A   Reduce it.
4       Q   Do you eliminate it?
5       A   If you reduce it, it means you haven't eliminated
6   it, you reduce it, which is the purpose of prescribing the
7   medication.
8       Q   But you never eliminate the risk completely,
9   correct?
10      A   No.
11      Q   So a person with high blood pressure that's
12  relatively under control is still at a greater risk of a
13  heart attack than someone with no high blood pressure at
14  all?
15      A   With no history of high blood pressure, yes.
16      Q   Now let's turn to the next risk factor on Page 6
17  of the Heart Association pamphlet, Exhibit 5.  It says that
18  cigarette smoking is a major risk factor for heart attack.
19          Is that true?
20      A   Yes.
21      Q   And more smoking is worse than less smoking,
22  correct?
23      A   Yes.
24      Q   So if you smoke two packs a day, that's worse than
25  smoking ten cigarettes a day?

30  (Pages 114 to 117)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

| Page 118 |
|---|

```
 1    A   Yes.
 2    Q   Smoking for 30 years puts you at higher risk for
 3  heart attack than smoking for three years?
 4    A   Yes.
 5    Q   And smoking two packs a day for 30 years puts you
 6  at serious risk for heart attack, correct?
 7    A   If you were to document that the patient had been
 8  smoking two packs a day for 30 years, yes, it's a higher
 9  risk. But, you know, what you're saying has to be really
10  documented. You're talking about generically.
11    Q   Let's talk about Mr. Dedrick. He smoked two packs
12  a day for 30 years, correct?
13    A   I don't believe it was 30 years. He was down to a
14  pack -- I don't know. I don't know how definite the records
15  are. It was two packs a day.
16    Q   If Mr. Dedrick testified he smoked two packs a day
17  for 30 years --
18    A   Then he smoked two packs a day for 30 years.
19    Q   Is that a serious risk for a heart attack?
20    A   It was a risk.
21    Q   It was a serious risk?
22    A   Any risk is serious.
23    Q   Is it common, smoking as a serious risk?
24    A   It is.
25    Q   Of all the people out there, Mr. Dedrick had that
```

| Page 119 |
|---|

```
 1  risk in a big way, correct?
 2    A   Yes.
 3    Q   Is it true, as it says in the pamphlet, that
 4  smoking damages -- let's see -- what does it say? So, it
 5  says, "nicotine and carbon monoxide in tobacco smoke reduces
 6  the amount of oxygen in your blood" flow; is that true?
 7    A   Yes.
 8    Q   And then it says, also, "damage blood vessel walls,
 9  causing plaque to build up"?
10    A   Yes.
11    Q   That's true, too?
12    A   Yes.
13    Q   And so if you built up plaque because you were
14  smoking and then you stopped smoking, would the plaque stay
15  there?
16    A   Would it stay there?
17    Q   Typically?
18    A   It would stay there, yeah. Yes.
19    Q   And so atherosclerosis persists even after the
20  thing that caused you to have the plaque buildup has
21  stopped, correct?
22    A   That's a question, because studies have been done
23  where you see the plaque reducing in size, if you follow an
24  appropriate diet, or you follow the proper approach to
25  avoiding risk factors, proper exercise, losing weight.
```

| Page 120 |
|---|

```
 1    Q   So it can be reduced?
 2    A   It can be reduced.
 3    Q   But often it persists?
 4    A   It depends on an individual basis. It frequently
 5  persists, but that doesn't rule it out.
 6    Q   But it wouldn't regress it?
 7    A   It can.
 8    Q   Does it usually persist?
 9    A   Are we talking about Mr. Dedrick?
10    Q   We're talking about your experience as a
11  cardiologist, all the patients you've seen over the years.
12  Did you see patients who had stopped their risk factors?
13  Let's talk about Jim Fixx. You're aware Jim Fixx stopped
14  smoking in his 30s, correct?
15    A   Correct.
16    Q   He became a famous runner running marathons,
17  correct?
18    A   Yes, correct.
19    Q   He had a heart attack in his 50s?
20    A   Correct.
21    Q   Did he have atherosclerosis at the time he died?
22    A   He did.
23    Q   Was it severe?
24    A   Yes, it was.
25    Q   His risk factors hadn't been reduced?
```

| Page 121 |
|---|

```
 1    A   I don't know his history, what other factors he
 2  had.
 3    Q   He had stopped smoking, right?
 4    A   Yes.
 5    Q   And he had a good diet and he was not overweight
 6  when he had a heart attack?
 7    A   No, but I don't know --
 8    Q   Correct?
 9    A   Correct.
10    Q   And he was running marathons?
11    A   Correct.
12    Q   And he had serious atherosclerosis years after all
13  those risk factors have been eliminated?
14    A   After which factors?
15    Q   Smoking, obesity, bad diet, and not exercising.
16    A   I really don't know what his diet was, and I
17  don't know his diabetic status or his lipid status.
18    Q   But those risk factors have been eliminated;
19  you've heard that?
20    A   I heard that.
21    Q   You have no reason to doubt it?
22    A   I like to see things documented like you do.
23    Q   This was a famous case, wasn't it, Doctor?
24    A   It was.
25    Q   It was a fact that he had atherosclerosis for
```

31 (Pages 118 to 121)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 122

1  years and years after he cleaned up his act; isn't that
2  correct?
3      A   That was interesting, but I didn't evaluate.  I
4  didn't check his medical records, and all I got was from the
5  newspapers.
6      Q   Were you surprised when you read that, Doctor,
7  that the man had atherosclerosis so many years after
8  becoming a marathon runner and quitting smoking?
9      A   I wasn't surprised.
10     Q   Now does smoking make a person prone to plaque
11  instability and rupture?
12     A   It does.
13     Q   Does it trigger blood clots to form, as it says on
14  Page 6 of the pamphlet?
15     A   It can.
16     Q   Okay.  Have you ever told one of your patients to
17  stop smoking?
18     A   Of course.
19     Q   Do you tell all your patients who smoke to stop
20  smoking?
21     A   Of course.
22     Q   Did you tell them it will lead to them having a
23  heart attack?
24     A   Yes.
25     Q   Did you ever have any patients who were --

Page 123

1      Did you ever have a patient who was a heavy smoker
2  but didn't have the other traditional risk factors for a
3  heart attack?
4      A   Yes.
5      Q   And did you ever have a patient like that who had
6  a heart attack?
7      A   Yes.
8      Q   And were you surprised that they had a heart
9  attack?
10     A   No.  I've had smokers without heart attacks, too.
11     Q   Of course.  But if a smoker like that came to you
12  and says, Doctor, how could that -- I've had a heart attack,
13  how could that possibly be; you would say it's because
14  you're a heavy smoker?
15     A   What would I have said?
16     Q   Yes.
17     A   I told you not to smoke.
18     Q   I told you not to smoke.
19     Now if you had one of those patients, and they had
20  a heart attack, and then had a bypass operation, you would
21  tell them, now you really better stop smoking, correct?
22     A   I would say, I would like you to stop smoking.
23     Q   I bet you would say that in stronger terms like
24  that?
25     A   Me, I'm very quiet.

Page 124

1      Q   No, seriously, you would tell them, you damn well
2  better stop smoking?
3      A   I would say, I would like you to stop smoking if
4  you want to avoid having more problems, more cardiac
5  problems.
6      Q   And you'd express that in no uncertain terms,
7  right?
8      A   I'd express it strongly.
9      Q   If through no fault of their own they were unable
10  to stop -- because it's hard to stop smoking; isn't it?
11     A   That's what I'm told.
12     Q   -- that would put them at serious risk of another
13  heart attack?
14     A   It would increase their risk.
15     Q   Obviously, it would put them at a serious risk?
16     A   I'd like you to define serious.
17     Q   Have you never used that term?
18     A   Of course.
19     Q   Okay.
20     Well, how do you define it?
21     A   Serious means that more likely than not you would
22  have a problem.
23     Q   Okay.
24     Would you tell these people that if you had
25  a heart attack and bypass operation and you continue to

Page 125

1  smoke, more likely than not you're going to have another
2  heart problem?
3      A   More likely than not you could have, not that you
4  would have.
5      Q   More likely than not includes that.
6      A   Okay.
7      Q   So more likely than not you're going to have
8  another heart attack?
9      A   Yes.
10     Q   Now diabetics -- what am I doing?
11     A   Do you want me to help you?
12     Q   I'm skipping things.
13     Cholesterol, let's talk about cholesterol.
14     THE WITNESS:  Before you do, may I take break for
15  the restroom?
16     (Thereupon, a short break was taken.)
17  BY MR. OUWELEEN:
18     Q   Doctor, we were talking about cholesterol before
19  we took a break, or starting to.
20     A   Yes, sir.
21     Q   Is it true if you have the wrong levels of
22  cholesterol, that puts you at risk of a heart attack?
23     A   Yes.
24     Q   And at Page 8, our Heart Association pamphlet,
25  Number 5, Exhibit 5, it says that too much LDL, or bad

GOLKOW LITIGATION TECHNOLOGIES - 1.877.337.7872

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 126

1  cholesterol, is a risk factor for heart attack; correct?  Is
2  that correct?
3      A   I'm just seeing where you're reading.
4      Q   Well, even --
5      A   Yes, it does.  Well, that's the answer, anyway.
6      Q   Whether it says it in the pamphlet or not, if
7  you have too much --
8      A   It's a risk factor.
9      Q   And is that because LDL is deposited, as it says
10 here, in artery walls, increasing the buildup of plaque?
11     A   Yes.
12     Q   And what number is too high for your LDL?
13     A   Well, like it says here, and correctly so, too
14 high would be 160 to 180 milligrams.
15     Q   Okay.  So that's high.  So if your LDL is above
16 160, you have high LDL cholesterol, which is a risk factor
17 for heart attack, correct?
18     A   Yes.
19     Q   And then if you're a diabetic --
20     A   Provided the study was done on a subject who was
21 fasting for 14 to 18 hours.
22     Q   That's the most accurate way to determine the LDL?
23     A   You can't have a non-fasting accurate account for
24 the LDL or HDL, triglycerides.
25     Q   So on any of the tests, if the person is not

Page 127

1  fasting, the reading is incorrect?
2      A   It could be an erroneous result.
3      Q   Again, looking at a reading for somebody's
4  cholesterol, typically, if you're reviewing medical records
5  of somebody you haven't cared for, you can't always tell if
6  they had fasted before they had their cholesterol reading?
7      A   Correct.
8      Q   In your expert -- you concluded in your expert
9  report that Mr. Dedrick had hyperlipidemia, correct?
10     A   I want to see exactly what I said.
11         Yes, I said it.
12     Q   And so you believe, based on your review of the
13 medical records, to the best of your knowledge, Mr. Dedrick
14 had this cholesterol risk factor from a heart attack,
15 correct?
16     A   He had the risk factor.  But if you read further
17 down, I mentioned about maintaining and controlling it.
18     Q   We'll get to that.
19     A   I just want to make sure you didn't leave anything
20 out.
21     Q   I'm trying to do my best.
22     A   Well, I'll help you.
23     Q   Thank you.  Now diabetics should have -- should
24 keep their LDL even lower than non-diabetics, correct?
25     A   Yes.

Page 128

1      Q   Lower than 100?
2      A   Yes.
3      Q   If it's higher than 100, for diabetics, they're
4  putting themselves at increase risk for heart attack?
5      A   Yes.
6      Q   Now let's talk about HDL.  HDL is called good
7  cholesterol?
8      A   Yes.
9      Q   In oversimplified terms, that's because it takes
10 some of the bad cholesterol from the vasculature and brings
11 it back to the kidney; is that correct?
12     A   Yes.
13     Q   Is it the liver?
14     A   It goes to the liver first.  It's metabolized in
15 the liver.
16         Thank you, Dr. Baum.
17     Q   I was an English major.  So the HDL, we want that
18 to be high?
19     A   The higher the better.
20     Q   The higher the better?
21     A   Yes, sir.
22     Q   And you want it to be above 40, correct?
23     A   Preferably.
24     Q   And if your HDL is lower than 40, then you're at
25 increased risk of a heart attack?

Page 129

1      A   Yes, sir.
2      Q   And does having low HDL accelerate or lead to
3  atherosclerosis?
4      A   Does having --
5      Q   If your HDL is --
6      A   It increases your risk.
7      Q   Does it mechanically lead to atherosclerosis?
8      A   Well, I say it increases your risk for
9  atherosclerosis.
10     Q   I'm now talking about the mechanism now.  If you
11 don't have enough HDL in your blood --
12     A   It may or may not.  It depends on the
13 circumstances.  It depends on what the LDL is.  Supposing you
14 have a very low LDL --
15     Q   A low HDL?
16     A   -- then that patient's prognosis --
17     Q   Is okay?
18     A   -- is great, despite the HDL level.
19     Q   I understand.  But, anyway, there's another one
20 called triglycerides.  Is that another level of cholesterol?
21     A   It's another factor in the lipid constellation.
22     Q   And triglycerides of above 150 is borderline high,
23 correct?
24     A   150 up until 200.
25     Q   Right.  That's sort of borderline high, and above

33  (Pages 126 to 129)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

## Page 130

1    200 is just high?
2        A    In that instance, sir, you have to make sure the
3    patient is fasting.
4        Q    I understand.  But if you have a reading, you can
5    count on a reading above 200 would be high, correct?
6        A    Depending on the circumstances of the blood taken,
7    yes.
8        Q    If it were accurate of triglycerides, the
9    triglycerides were above 200, that would be --
10        A    It would be high.
11        Q    If it were above 500, that would be way high,
12    correct?
13        A    Yes.  But we're not sure of the relationship of
14    the high triglycerides and lipidemia with coronary artery
15    disease.  We know it could be a factor.
16            You say to look at both sides.  When you look at
17    both sides of it, triglycerides elevated may or may not be a
18    factor.  It depends on what he ate -- what they ate.
19        Q    When you typically treated a patient, and the
20    patient had high triglycerides, you would treat it as if it
21    were a risk factor and try to get those down?
22        A    Yes, sir.
23        Q    And is it true high triglycerides might speed up
24    atherosclerosis, as it says on Page 11 of the pamphlet?
25        A    Yes, sir.

## Page 131

1        Q    On Page 12 of the pamphlet, it talks about another
2    risk factor, which is physical inactivity.  Is that a risk
3    factor for heart attack?
4        A    Yes.
5        Q    Now some people are inactive because they're not,
6    as a matter of their health, able to be active, correct?
7        A    Yes.
8        Q    Arthritics are those people that can't be active
9    because their body won't let them be, correct?
10        A    Yes.
11        Q    In fact, that's why Mr. Dedrick, in this case, has
12    been inactive since 1999, is because he's had severe
13    arthritis, correct?
14        A    I don't know what all the reasons were, but that's
15    one of the reasons.
16        Q    He has been inactive since 1999?
17        A    Relatively inactive, from what I gather.
18        Q    Yes.  And medicine -- one of the reasons it's
19    important to have medicine that's addressing the arthritis
20    is to try to help people get active again, in part, to
21    reduce their risk for heart attack, correct?
22        A    Providing the medicine you're giving doesn't cause
23    heart attacks.
24        Q    Right.  But it's important to -- not all arthritis
25    medicine causes heart attacks, does it?

## Page 132

1        A    No.
2        Q    It's important to have arthritis medicines?
3        A    That doesn't cause heart attacks, because,
4    remember the credo, do no harm, thou shall do no harm.
5            So we don't want to do harm to our patients, in
6    our effort to try to help one thing, and create a major
7    problem in the other area.
8        Q    But all medications have both benefits and risks,
9    correct?
10        A    Some more than others.
11        Q    But all medicines have risks, correct, Doctor?
12        A    Correct.
13        Q    And there's no such thing as a totally safe drug?
14        A    No.
15        Q    They all have side effects, correct?
16        A    That's why I say --
17        Q    Doctor, do they all have side effects, Doctor?
18        A    Correct.
19        Q    And the doctor has to weigh the benefits
20    against the risks with accurate information, correct?
21        A    A doctor has to know what the risks are in order
22    to properly administer a drug.  If he's not privy to what
23    the side effects are, and he's led to believe the side
24    effects are minimal, and he goes ahead and gives the
25    medication, then it's an issue.

## Page 133

1            But a doctor usually is supposed to make sure he
2    understands what the drug's pros and cons are before he
3    prescribes a medication.
4            MR. OUWELEEN:  I move to strike that as
5    nonresponsive.
6    BY MR. OUWELEEN:
7        Q    Yes.  The doctor has to weigh the risks against the
8    benefits, correct?
9        A    Correct.
10        Q    Okay.  So obesity, obesity is another risk factor
11    for a heart attack, correct?
12        A    Yes.
13        Q    And people, as it says in the pamphlet, people
14    with excess body fat are at higher risk, even if they don't
15    have other risk factors, at high risk of a heart attack; is
16    that true, too?
17        A    Yes.
18        Q    So if I am obese, even if I don't smoke and don't
19    have a family history of heart attack and so on, I'm at
20    higher risk of having a heart attack?
21        A    Yes.
22        Q    And is a high risk a waistline for men more than
23    40 inches?
24        A    What do you mean?
25        Q    Is a waistline of more than 40 inches a high risk,

GOLKOW LITIGATION TECHNOLOGIES - 1.877.337.7872

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 134

1  waistline for men?
2      A   It's considered high risk.  But we usually go by
3  BMI.
4      Q   Do you know what Mr. Dedrick's BMI was?
5      A   Yes.
6      Q   What was it?
7      A   29, 29.3.
8      Q   Was that high risk?
9      A   He was considered obese.
10     Q   That's a high risk BMI?
11     A   Let me just see how it's categorized here.
12         Yes, it would be a high risk.
13     Q   Okay.  So --
14     A   Moderate high risk.  Moderate risk, that's what
15  the label says here.
16     Q   Well, a BMI of 30 would be -- would be --
17     A   High risk.
18     Q   High risk?
19     A   And his was 29 so --
20     Q   It was 29.3, right, so almost -- just a little bit
21  south of that, high risk number, right?
22     A   Excuse me.  We're particular.  If you're going
23  60 miles an hour and the speed limit is 59, you can be pulled
24  over.  If you're going 59, you're not going to be pulled
25  over.

Page 135

1      Q   When did you calculate his BMI?
2      A   Before I came here.  I can't tell you exactly.
3      Q   No.  I mean as of what date?
4      A   I don't know.
5      Q   Well, we have to be particular; don't we, Doctor?
6      A   Yes, when we know the --
7      Q   You just said we have to be particular and
8  accurate, so I'm sure you took the BMI and calculated it at
9  the time it was relevant.
10     A   I don't know.  I really don't.
11     Q   So sometime in his life his BMI was 29.03, but you
12  have no idea when that was?
13     A   Sometime before I came here today.
14     Q   The question is, at what point in his life was
15  Mr. Dedrick's BMI 29.3?
16     A   I don't know.
17     Q   It could have been yesterday; it could have been
18  after he had his heart attack, correct?
19     A   I forget when I got the numbers to figure it out.
20     Q   So you don't know what the basis is for that 29.3
21  number?
22     A   I know the numbers, but I don't know when I got
23  the numbers, 5'11, something like that.
24     Q   So that's based on your assumption he was 199
25  pounds and 5'11, correct?

Page 136

1      A   I want to correct -- say I don't know the exact
2  numbers.  I don't know the exact date.  I figured it out,
3  but I know I figured -- it was figured out to be 29.3.
4      Q   But you don't know when it was -- you're pretty
5  confident, though, you indicated, 29.3 is on the basis that
6  his weight was 199, correct?
7      A   The same way you told me it was 29.3 when I said
8  29.  You said 29.3, so we must be in the same ballpark.
9      Q   I think you said 29.3, Doctor.
10     A   Did I?  Sorry.
11     Q   I'm not making stuff up here.
12     A   Of course not.
13     Q   You said 29.3.  Is that the number?
14     A   That's the number that I remember.
15     Q   Okay.  And was that based on a weight of 199?
16     A   I forget what it was based on because I -- all I
17  wanted was the BMI.  I forget how to -- or how we got to it.
18     Q   So you don't know what the basis for that number
19  is, sitting here today?
20     A   No, sir.
21     Q   Do you know how you calculated it, what formula
22  you used?
23     A   Kilograms per meters squared.
24     Q   Sorry.  That's scientific talk.  You're talking
25  science now, Doctor.  So --

Page 137

1      A   2.2 into the -- 2.2 -- let's see -- pounds.
2          So you convert his weight into kilograms and his
3  height into meters squared.
4      Q   And his height into meters squared.  And then what
5  do you do?
6      A   It's height per meter squared, so you have to
7  divide -- I forget what I did, but I have the formula.
8      Q   Is the formula in this book?
9      A   It's kilograms meters squared.  If you know the
10  kilograms and the meters squared, you divide in the
11  kilograms, get the BMI.
12     Q   How do you convert somebody's height into the
13  meters squared?
14     A   You think I know that right now?  I don't know.
15  You can take my word for it, that I knew at the time it was
16  figured out.
17     Q   But you don't remember, anyway, at what point in
18  his life?
19     A   No.
20     Q   But, anyway, Mr. Dedrick was obese?
21     A   Dedrick was obese, right.
22     Q   And he was at high risk of a heart attack because
23  of his weight?
24     A   We agreed he was at moderate high risk based on the
25  29.3.

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

| Page 138 | Page 140 |
|---|---|
| 1     Q But from that risk factor -- he was also at risk | 1 "increases". |
| 2 from other risk factors? | 2     Q So you don't think it greatly increases the risk? |
| 3     A Correct. | 3     A Well, therefore, we have to define what greatly |
| 4     Q Is diabetes another risk factor? | 4 means. If the diabetes is controlled, then, as we know from |
| 5     A Yes. | 5 literature, their risk factor's reduced up to 40 percent, in |
| 6     Q It's talked about on Pages 16, 17, and 18, I think, of | 6 some articles, so "greatly", we can argue about the term |
| 7 Exhibit 5. Does diabetes, like obesity, in and of itself, | 7 "greatly", but it increases the risk. |
| 8 put people at higher risk for coronary artery disease and | 8     Q If you were editing this journal, you would have |
| 9 heart attack? | 9 deleted the word greatly? |
| 10     A Yes. | 10     A I would say it may greatly or could greatly |
| 11     Q Most people with diabetes die from some sort of | 11 increase. |
| 12 form of heart or blood vessel disease? | 12     Q So we agree it could greatly increase the risk? |
| 13     A From cardiovascular problems. | 13     A Yes. |
| 14     Q Is that different from heart or blood vessel | 14     Q Even when it's under control? |
| 15 disease? | 15     A Yes. |
| 16     A No, it's a medical term. | 16     Q Now we talked about editing. You made a couple of |
| 17     Q So people with diabetes, most of them die from | 17 remarks earlier about if I were editing it and so on. When |
| 18 cardiovascular problems, like heart attacks? | 18 you've edited articles in the past, have you asked authors |
| 19     A More likely than not. | 19 to change things in their articles? |
| 20     Q And diabetes promotes atherosclerosis? | 20     A And how. |
| 21     A Yes. | 21     Q And how. And do the authors have to make the |
| 22     Q And it can affect platelet function and make | 22 changes when an editor in a medical journal tells them to |
| 23 patients more prone to thrombosis? | 23 make them? |
| 24     A Yes. | 24     A If they don't do it, we will not accept the |
| 25     Q And when diabetes is uncontrolled, what | 25 article. |

| Page 139 | Page 141 |
|---|---|
| 1 uncontrolled means is that you have high blood sugars? | 1     Q Is it true of all journals or just medical |
| 2     A Yes. | 2 journals? |
| 3     Q And what is a high blood sugar reading, what | 3     A I don't know of all journals. If you submit an |
| 4 number? | 4 article, not -- because you're a lawyer -- |
| 5     A It depends on the lab that's doing it. Usually | 5     Q I submit an article, it would get rejected. |
| 6 over 120. Some people say over 110. It depends on the lab. | 6     A I wouldn't accept to look at it. That's off the |
| 7 It varies from lab to lab. | 7 record. |
| 8     Q Can you tell when you're looking at a lab's report | 8       But if an article comes in, and I send it back to |
| 9 whether -- | 9 the author saying I would like you to edit or modify what |
| 10     A They usually give you the normal range. | 10 you said about it to make it acceptable, and they don't do |
| 11     Q You rely on what it says in the lab record, what | 11 it, then it's rejected. |
| 12 their normal range is -- | 12     Q And I know you don't know about how every single |
| 13     A Of course. | 13 journal out there operates, but is it your understanding |
| 14     Q Is it because the machines used -- or the machines | 14 that your journals were unusual in that respect? |
| 15 are calibrated differently? | 15     A No, no, because that's the purpose of peer review. |
| 16     A Yes. | 16 So if an article's sent to me, and I send it out to experts |
| 17     Q Uncontrolled diabetes can do lasting damage by | 17 in that particular field, and they make a recommendation for |
| 18 causing permanent atherosclerosis, correct? | 18 revision, and the author prefers not to revise it, then -- |
| 19     A Yes. | 19     Q -- then it doesn't get published? |
| 20     Q And it says in the Heart Association brochure on | 20     A -- it doesn't get published. |
| 21 Page 16 that even when glucose levels are under control, | 21     Q So the editors have a lot of power to make sure |
| 22 diabetes greatly increases the risk of heart attack and | 22 that the article is up to snuff before it gets published? |
| 23 stroke. | 23     A If they can rely on the materials sent to them. |
| 24       Is that a true statement there? | 24 We have to rely on the credibility of the material and the |
| 25     A It shouldn't say "greatly". It should say | 25 integrity of the people sending it to us, and if that's the |

GOLKOW LITIGATION TECHNOLOGIES - 1.877.337.7872

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

| Page 142 |
|---|

1  case, we will review it.
2    Q   Okay. On Page 19 of our Heart Association
3  Journal, it says -- it refers to some other risk factors on
4  Page -- did I say 19?
5    A   You did.
6    Q   Increasing age. So at what age does age become a
7  risk factor, if that makes any sense to you, so
8  --
9    A   How old are you?
10   Q   I don't know want to tell you.
11   A   Well, in a woman, like it says, after menopause,
12  but it depends what age they have menopause. That means
13  50s, late 40s.
14   Q   And how about gender, is gender a risk factor?
15   A   Male.
16   Q   So men are at a greater risk factor than women?
17   A   Yes, but women are catching up. Equal
18  opportunity.
19   Q   And on Page 20 it talks about family history of
20  heart attack or stroke. Is family history -- if people in your
21  family have had a heart attack, are you at more risk of
22  having a heart attack?
23   A   Presumably.
24   Q   All risk factors are presumably, right?
25   A   Yes.

| Page 143 |
|---|

1    Q   So in that context, if your younger brother had a
2  heart attack at an early age, that's a risk factor for you
3  that you're going to have a heart attack, correct?
4    A   It could be a concern, correct.
5    Q   It's a risk factor?
6    A   It's a risk factor.
7    Q   And if more of your relatives had a heart attack,
8  or other coronary artery disease, does that indicate more
9  risk for you?
10   A   It would go into the formula.
11   Q   Does it indicate more risk?
12   A   It could increase the risk.
13   Q   So if you had a patient that had just one relative
14  that had heart trouble, versus a patient who had all of
15  these risk factors with all of his relatives, you'd say he
16  is at higher risk?
17   A   Yes.
18   Q   And that's risks both of coronary artery disease
19  and heart attack, right?
20   A   Well, we're saying that to have a heart attack,
21  more likely than not, you have coronary disease.
22   Q   Right. Those things go together?
23   A   Yes.
24   Q   Now what is metabolic syndrome?
25   A   Well, it says here, or should say here -- well,

| Page 144 |
|---|

1  the elevated triglycerides, elevated blood sugar, elevated
2  BMI.
3    Q   You know, I don't think it actually talks about it
4  in here.
5    A   Okay. Metabolic syndrome is the weight, the blood
6  pressure, triglycerides, the sugar.
7    Q   Cholesterol?
8    A   Lipids; well, I mentioned triglycerides.
9    Q   Oh, yeah.
10        So I see a thing that says if you're obese or you
11  have a waist greater than 40, that's one factor?
12   A   That's right.
13   Q   If you have HDL greater than 40?
14   A   That's right.
15   Q   Triglycerides greater than 50?
16   A   Yes.
17   Q   Blood pressure higher than 135 or fasting sugar
18  about 110?
19   A   Yes.
20   Q   If you have three or more of those factors?
21   A   It's considered you have metabolic ayndrome.
22   Q   So the more of those factors, you have metabolic
23  syndrome?
24   A   When you have metabolic syndrome, that's the
25  connection of these risk factors.

| Page 145 |
|---|

1    Q   It imposes a risk above and beyond all and
2  increases the effect?
3    A   Yes. That's why they call it a syndrome.
4    Q   So it's a multiplicative effect?
5    A   Not everyone with metabolic syndrome is going to
6  develop coronary artery disease. I want you to know that
7  for the record, but it does have an impact on the patient's
8  prognosis.
9    Q   Do you know of any figure that you've seen
10  somewhere that it increases the risk? So if you take, you
11  know, three of these factors, say, and somebody has the
12  obesity, and the low HDL, the high triglycerides, and
13  you add up the risk from those, having them all together
14  multiplies that risk by a factor of four; is that consistent
15  with your understanding?
16   A   That's what I've understood. That's why we
17  address controlling those risk factors.
18   Q   Each of those risk factors, I understand.
19        Is stress a risk factor?
20   A   It certainly is.
21   Q   Is it one that lawyers suffer from?
22   A   Most of them.
23   Q   And does stress lead to atherosclerosis?
24   A   It can.
25   Q   I wish the answer to that was no.

37 (Pages 142 to 145)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 146

1    And does it cause heart attacks in other ways,
2    too?
3    A   Yes.
4    Q   And how about heavy drinking, is that a risk
5    factor?
6    A   Heavy drinking is a risk factor.
7    Q   When you define "heavy drinking," is that more than
8    two drinks a day?
9    A   I don't know what the definition is, but it could
10   very well be more than two drinks a day.
11   Q   The pamphlet says two drinks a day.  Do you agree
12   with that?
13   A   Let me just check it out, please.
14   Q   It's on Page -- it says men should not drink more
15   than two drinks a day.
16   A   Yes, but it doesn't say anything about beer.
17   Q   Well, beer is a drink; isn't it?
18   A   Well --
19   Q   It does, in fact, say one drink is defined as 12
20   fluid ounces of beer, doesn't it say?
21   A   One drink is defined as 80-proof spirits.
22   Q   Keep going.
23   A   Or 12 fluid ounces of beer, yes.
24   Q   So one beer equals one drink, correct?
25   A   Right.

Page 147

1    Q   And this pamphlet says that men should not have
2    more than two drinks a day, correct?
3    A   Right.
4    Q   Indicating that if you drink more than two beers a
5    day, that that's an increase risk of heart attack, correct?
6    A   It depends on how often you do it.  Supposing
7    somebody has more than two drinks on a weekend, as opposed
8    to someone who does it during the week, then that's less of
9    a risk factor.
10   Q   I understand.  But somebody with a serious
11   drinking problem, that's a risk factor for a heart attack,
12   right?
13   A   If we define the drinking problem from what we
14   have here as the definition.
15   Q   Let me ask you this way:  Defined in any way,
16   Mr. Dedrick had a serious drinking problem, correct?
17   A   Well, that had stopped after he became a regular
18   citizen.
19   Q   So, after he got out of prison he stopped drinking?
20   A   Except for weekend beers.
21   Q   Except for he had six beers a weekend or
22   something?
23   A   Yes.
24   Q   But for long periods of his life prior to that,
25   before he was in prison, he had a serious drinking problem,

Page 148

1    correct?
2    A   Yes.
3    Q   He drank a couple of cases of a beer a weekend, he
4    said?
5    A   Yes.
6    Q   He was convicted for driving under the influence
7    of alcohol multiple times?
8    A   Yes.
9    Q   Imprisoned for that?
10   A   Yes.
11   Q   In his case, there's no doubt that alcohol is a
12   risk factor, correct?
13   A   Prior, but yes, until he got out of prison.
14   Q   Okay.  But alcohol can lead to the development of
15   atherosclerosis, correct?
16   A   Yes.
17   Q   You can't be sure just because he stopped drinking
18   when he got out of prison, suddenly there was no problem
19   anymore from the drinking?
20   A   Correct.
21   Q   Now how about illegal drug use?  You're aware
22   Mr. Dedrick used cocaine at one time?
23   A   I do.
24   Q   Have you seen studies that cocaine causes
25   atherosclerosis, cocaine use?

Page 149

1    A   It can cause.  Most often it causes spasms.
2    Q   That's the most common way it causes a heart
3    attack?
4    A   Correct.
5    Q   So that sort of heart attack wouldn't be caused
6    unless you were taking cocaine at the time of your heart
7    attack?
8    A   It usually is proximal around the time.
9    Q   That's the vasospasm?
10   A   Vasospasm.
11   Q   Is also could increase atherosclerosis?
12   A   But the most common is, like we said, spasm,
13   rather than atherosclerosis.
14   Q   I understand.  You already said that.
15   A   I know that.
16   Q   But it can contribute to atherosclerosis is all
17   I'm saying?
18   A   It may.
19   Q   It can?
20   A   Not really.
21   Q   So just taking that pamphlet again, have you ever
22   seen a patient with all of the following risk factors, high
23   blood pressure, high cholesterol, diabetes, family history,
24   obesity, smoking, alcohol, stress, and cocaine use, ever
25   treated a patient with that many risk factors, with all

38  (Pages 146 to 149)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 150

1   those risk factors?
2      A   Are we talking about controlled risk factors or
3   just risk factors?
4      Q   Risk factors.
5      A   I have seen patients like that. I've had patients
6   like that.
7      Q   Those patients had high risk of heart attack?
8      A   They're at risk.
9      Q   Doctor, they're the highest risk of anybody who's
10  at risk for heart attack?
11     A   If I was their doctor, I would consider some of
12  the risk factors reduced from high to moderate risk.
13     Q   But people with all those risk factors are at a
14  high risk for heart attack, correct?
15     A   Until they control their factors.
16     Q   Even when they control, they're still at worse
17  risk for a heart attack?
18     A   No.
19     Q   Oh, no?
20     A   They're at risk, but not a high risk. That's why
21  we treat them. We want to reduce them from high to
22  moderate; otherwise, what would be the point of treating
23  them.
24     Q   Let's put aside the question of control. Okay?
25  Can we?

Page 151

1      A   Of course.
2      Q   All right. So those -- you had patients with all
3   those risk factors. Let's talk about control.
4          Did you ever have patients with all those risk
5   factors, some of which were under control?
6      A   Yes.
7      Q   And did any of those patients ever have a
8   heart attack?
9      A   Yes.
10     Q   And were you surprised that they had a heart
11  attack?
12     A   No, I wasn't surprised.
13     Q   Okay. So up until 1992, if you had a patient with
14  high blood pressure, high cholesterol, diabetes, family
15  history, obesity, smoking, alcohol use, stress, and cocaine
16  use, even if you controlled the controllable risk factors,
17  they could still have a heart attack, right?
18     A   Yes.
19     Q   And you wouldn't be shocked if they had a heart
20  attack?
21     A   I wouldn't be shocked, but I would have said,
22  maybe I should have controlled this more or controlled
23  that more, yes. I wouldn't be shocked, but I've also had
24  patients without risk factors that have had heart attacks.
25     Q   I understand 20 percent of the patients who have

Page 152

1   heart attacks don't have any risk factors, correct?
2      A   Right.
3      Q   But it's not just that you wouldn't be shocked
4   when somebody has that many risk factors when they have a
5   heart attack, that's kind of what you expect; isn't it?
6      A   It would be the reason we try to aggressively
7   control the risk factors.
8      Q   To say they have all these risk factors is to say
9   you expect that they might have a heart attack?
10     A   Yes.
11     Q   Ever speak to Mr. Dedrick, the plaintiff in this
12  case?
13     A   I might have said hello when he had his stress
14  echo. That's the most.
15     Q   So, you were there when he had his stress echo?
16     A   No. I went over to say hello, I'm Dr. Gelb.
17     Q   You just happened to be in the hospital?
18     A   I just happened to be there. I taught.
19     Q   That was all you said, hi?
20     A   That's it. That was the extent of it. I didn't
21  say anything --
22     Q   Nothing?
23     A   -- anything about anything.
24     Q   You didn't say anything?
25     A   Oh, no.

Page 153

1      Q   And --
2      A   I didn't ask him any questions, didn't do a thing.
3      Q   All right.
4      A   I didn't want to.
5      Q   Because --
6      A   Purposely.
7      Q   Why?
8      A   Because I'm not his treating doctor, and I didn't
9   want to get involved.
10     Q   Didn't want to get involved.
11         Okay. And so your analysis of his medical
12  situation is based only on the review of his medical
13  records, correct?
14     A   Correct.
15     Q   Mr. Dedrick had a heart attack on January 8, 2003,
16  correct?
17     A   Correct.
18     Q   And you talk in your report about the myocardial
19  infraction and that it reduced his quality of life?
20     A   Correct.
21     Q   You're referring there to the heart attack he had
22  in January of 2003?
23     A   Yes.
24     Q   That's the only heart attack he's ever had, in
25  your opinion?

39 (Pages 150 to 153)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

| Page 154 |
| --- |

1    A   Correct.
2    Q   So --
3        MR. OUWELEEN:  Can I have 87, Bob?
4        THE WITNESS:  I think I'm going to take you up on
5    the noon lunch deal.
6    BY MR. OUWELEEN:
7    Q   Can I just ask you, quickly, about one document,
8    and then we'll have lunch?
9    A   Sure.
10   Q   That will work fine.
11   A   If that's okay with you.
12   Q   That's fine.  Thank you for asking.
13       I'm going to show you what we're marking as
14   Exhibit -- this is Exhibit 6.
15       (Exhibit No. 6 marked.)
16   BY MR. OUWELEEN:
17   Q   So I'm showing you Exhibit 6.  Is that an EKG of
18   Mr. Dedrick from January 13, 1997?
19   A   Yes, it is.
20   Q   You reviewed that in connection with your work in
21   this case?
22   A   I did.
23   Q   Do you see a Q wave there in lead 3 in that EKG?
24   A   I do.
25   Q   Now do you see the computer reads on the EKG,

| Page 155 |
| --- |

1    there's little indications up at the top?  Those are
2    generated by the machine, right, typically, on these EKGs?
3    A   Correct.
4    Q   The computer reading says, hey, Doctor, you want
5    to look at this?
6    A   Correct.
7    Q   The computer says the EKG indicated a probable old
8    inferior infarction.  Do you see that?
9    A   Yes.
10   Q   So is that Q wave evidence of a prior infarction
11   as of the time of the EKG?
12   A   No.
13   Q   So you disagree with that computer reading there?
14   A   I do.
15   Q   And why is that?
16   A   First of all, when you get there, it says
17   "unconfirmed."  But the Q wave there is physiological, because
18   you can have a Q wave, it doesn't have a pathological
19   significance.  And when you go down the next few
20   cardiograms, years later, the configuration is normal, but
21   this here, in terms of normal echogram, there's no Q.
22   There's certainly no Q in lead 2.
23       I would read that as a normal event you can see
24   sometimes with people who are overweight because of the
25   positional changes in the axis.

| Page 156 |
| --- |

1    Q   Is that, sort of, the heart turns in the body --
2    A   The heart goes up this way, so when you have an
3    abdomen or a stomach, that pushes up your diaphragm, then
4    instead of the heart lying this way --
5    Q   Make sure you get down the way his hand is going,
6    the way the doctor is --
7    A   No.  The heart becomes more horizontal.  Let's put
8    it that way, less vertical and more horizontal.
9    Q   And one last question before we break for lunch,
10   Doctor.
11       The damage that you're talking about, that
12   Mr. Dedrick suffered as a result of his heart attack --
13   A   Yes.
14   Q   -- in 2003, correct?
15   A   Yes.
16   Q   And he hasn't suffered any subsequent cardiac
17   damage after that, correct?
18   A   Correct.
19   Q   Like he hasn't suffered an occluded graft from
20   his bypass, as far as you know, or anything like that?
21   A   Not yet.
22       MR. OUWELEEN:  Okay.  Great.  Let's break for
23   lunch.
24   (Thereupon, a luncheon recess was taken.)
25   BY MR. OUWELEEN:

| Page 157 |
| --- |

1    Q   Dr. Gelb, you agree that Mr. Dedrick's diabetes
2    contributed to his atherosclerosis and his heart attack?
3    A   Yes.
4    Q   And his smoking contributed to his heart attack,
5    his atherosclerosis?
6    A   Yes.
7    Q   His high blood pressure?
8    A   Yes.
9    Q   His hyperlipidemia contributed to his heart attack
10   and his atherosclerosis?
11   A   Yes.
12   Q   And his obesity did too?
13   A   Yes.
14   Q   His inactivity contributed to his atherosclerosis
15   and his heart attack?
16   A   Yes.
17   Q   And his metabolic syndrome contributed, as well?
18   A   Yes.
19   Q   His family history contributed to his
20   atherosclerosis and heart attack?
21   A   Yes.
22   Q   Mr. Dedrick's stress contributed?
23   A   Yes.
24   Q   And his alcohol abuse contributed to his heart
25   attack and atherosclerosis?

40  (Pages 154 to 157)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 158

1    A   Well, like I said before, with the caveat, after
2  coming out of his incarceration, he only drank beers on the
3  weekends according to his history.
4    Q   When you say according to his -- did you say
5  according to his sister's?
6    A   History.
7    Q   Oh, history. Now when you say "according to his
8  history' --
9    A   In the deposition and things like that, as I
10 remember it.
11   Q   Yes. He testified that he drinks now six beers on
12 the weekends, but as a result of that, can you say it
13 as a matter of medical certainty that the drinking up
14 until 1999 did not contribute to his heart attack?
15   A   No, I didn't say that.
16   Q   So it did?
17   A   It did, but we said "alcohol abuse," so --
18   Q   Okay. So, you were just qualifying that he is
19 a recovered alcoholic?
20   A   That's what I'm saying.
21   Q   But still, the alcohol use up to 1999 contributed
22 to his heart attack and atherosclerosis?
23   A   Yes.
24   Q   And his cocaine use, we really don't know how much
25 cocaine he used, do we?

Page 159

1    A   No.
2    Q   So, do you know, do you have an opinion about
3  whether that contributed to his heart attack and
4  atherosclerosis?
5    A   I do have an opinion.
6    Q   What's that?
7    A   I doubt very much if the cocaine he took when he
8  was supposed to have taken it, according to the various
9  records, contributed, because the most common effect, as
10 we said earlier, is coronary vasospasm. But the literature
11 does say that it can contribute to atherosclerotic coronary
12 disease.
13   Q   So it might have contributed; it might not?
14   A   Correct.
15   Q   Isn't it, in fact, true that if Mr. Dedrick had
16 been fortunate enough never to have been a smoker, his heart
17 attack never would have occurred?
18   A   I couldn't say that.
19   Q   Why not?
20   A   Because we know people without risk factors can
21 have heart attacks.
22   Q   Okay. So, if you take away the risk factor of
23 smoking, his atherosclerosis and heart attack might have
24 happened anyway?
25   A   It could have happened anyway.

Page 160

1    Q   And you can't be certain that it wouldn't have
2  happened anyway?
3    A   Correct.
4    Q   Well, how about diabetes? isn't it true if he had not
5  been diabetic, his heart attack would never have occurred?
6    A   You're couching the question in a very interesting
7  way. Without the diabetes, his heart attack would not have
8  occurred?
9    Q   Right. Is that your opinion?
10   A   No.
11   Q   You can't say that it wouldn't have occurred if he
12 hadn't been a diabetic?
13   A   Was he still with the other risk factors?
14   Q   Yeah.
15   A   With the other risk factors, he still could have
16 had a heart attack minus the diabetes.
17   Q   Okay. So you can't be sure if he hadn't been
18 diabetic, he would have avoided the heart attack?
19   A   Correct.
20   Q   The same thing with high cholesterol and the
21 other risk factors?
22   A   Correct.
23   Q   If you take each one of the risk factors out of the
24 picture, you can't be certain that he wouldn't have had the
25 heart attack anyway?

Page 161

1    A   Correct.
2    Q   Now, you also believe Vioxx was a risk factor that
3  contributed to his heart attack, correct?
4    A   Yes.
5    Q   We'll talk about how you think that's possible in
6  a minute, what the mechanism is and all that.
7    A   Right.
8    Q   Just like the other risk factors, would you say
9  that if Mr. Dedrick had not taken Vioxx, it's possible he
10 would have had the heart attack anyway?
11   A   Not at that time.
12   Q   Okay. So, is it your testimony that as a matter
13 of medical certainty, he wouldn't have had the heart attack
14 at that time if he had not taken Vioxx?
15   A   I would say more likely than not, he wouldn't have
16 had the heart attack January 8, 2003, nor would it have been
17 as extensive, as was demonstrated, in 2003.
18   Q   Well, if he had not been a smoker, would he have
19 had the heart attack on January 8th?
20   A   No. Because he could have, but more to the point,
21 his Vioxx was a major contributing factor to this man's
22 acute episode in January 8, 2003.
23   Q   Okay. So, can you say that if he had eliminated
24 smoking, if he had not been a smoker, that the heart attack
25 would not have happened on January 8th?

41  (Pages 158 to 161)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 162

1      A   Was he taking Vioxx?
2      Q   Everything else the same.  Take away the smoking.
3      A   He would have still had the heart attack on
4  January 8, 2003 by virtue of the fact he had the other risk
5  factors and aggravated it by taking the Vioxx.
6      Q   I see.  So smoking really didn't make any
7  difference to Mr. Dedrick?
8      A   I didn't say that.
9      Q   Well, you said if you took smoking out of the mix,
10 he still would have had his heart attack on January 8, 2003?
11     A   Smoking -- they all attribute.  You treat the whole patient,
12 as Dr. Baum will tell you.  You don't treat a risk factor.
13 You treat the whole patient.
14         And this whole patient had all the risk factors we outlined,
15 but, unfortunately, for him, he began Vioxx six months
16 earlier, and that accelerated his atherogenesis and
17 thrombogenesis and coronary vasoconstriction, resulting in
18 the acute myocardial infarction in January 2003.
19         MR. OUWELEEN:  Move to strike as nonresponsive.
20 BY MR. OUWELEEN:
21     Q   My question was about smoking.
22         If you take Mr. Dedrick, with all the other
23 factors staying the same, and you say he never had a
24 cigarette in his life, you're telling me his heart attack,
25 as a medical certainty, would have happened at the exact

Page 163

1  same time and had the exact same effect; is that correct, sir?
2      A   More likely than not.
3      Q   And you're confident of that?
4      A   As confident as we can be by speculating, because
5  this is a theoretical question you're asking me.
6      Q   Oh, so we're speculating?
7          MR. LOCKLAR:  Object to the form.
8          THE WITNESS:  No.  You're asking a theoretical
9      question.  In talking about Mr. Dedrick, he was a
10     smoker.
11 BY MR. OUWELEEN:
12     Q   I understand.
13     A   And by taking Vioxx, that aggravated his
14 underlying atherogenesis because you know -- we'll talk about
15 it later -- smokers have a higher level of thromboxane and
16 prostacyclin.  And so when you eliminate prostacyclin by virtue
17 of taking Vioxx, you're leaving a higher level of thromboxane
18 floating around causing thrombogenesis, atherogenesis, and
19 coronary vasoconstriction.
20     Q   Okay.  So if he had never had a cigarette,
21 because he was taking Vioxx, in your view, he still would
22 have had the heart attack on January 8th, and it would
23 have been just the way it was, correct?
24     A   He would have had the heart attack.  I can't
25 tell you the exact date when he would have had it, but more

Page 164

1  likely than not, it would have been January 8th.  But it's
2  hard to say exactly.
3      Q   I just want to be sure we're clear here.  With respect
4  to smoking, can you say that if he had never smoked, he
5  wouldn't have had the heart attack anyway on the date he
6  had it in the way that he had it?  Can you say that with
7  certainty?
8      A   No.
9      Q   With Vioxx, if he hadn't taken Vioxx, can you say
10 with certainty that he still would have had the heart attack
11 on that day and in the same way?
12     A   No, I couldn't say that.
13     Q   You can't say that it would have happened, that it
14 wouldn't have happened, except if he was taking Vioxx?
15     A   Well, you're asking double negatives.
16     Q   It's hard not to ask these double negatives, Doctor.
17     A   Would you clear up the question, please.
18     Q   Sure.  I'll ask it again.
19         If Mr. Dedrick had never taken Vioxx -- do you
20 understand, so far, I'm asking you to assume that
21 Mr. Dedrick never took Vioxx?
22     A   Yes, sir, I do understand so far.
23     Q   I just want to be sure we're clear.  You cannot
24 say that he definitely would not have had a heart attack on
25 the same day in the same way, can you?

Page 165

1          MR. LOCKLAR:  Object to the form of the question.
2          THE WITNESS:  Would you repeat it now?
3          MR. OUWELEEN:  Can you read back the question,
4      please.
5          (Thereupon, the requested testimony was read back by
6      the court reporter.)
7          THE WITNESS:  In other words, without Vioxx, would
8      he have had the MI on January 8th was your question?
9  BY MR. OUWELEEN:
10     Q   My question is:  Can you be certain that he would
11 not have had the heart attack on January 8th and had the
12 same heart attack, even if he hadn't been taking Vioxx?
13         MR. LOCKLAR:  Object to the form.
14         THE WITNESS:  I can't be certain when anyone's
15     going to have a heart attack.  But if you treat the
16     whole scenario, I will again -- not again reiterate,
17     but just reiterate, that the Vioxx accelerated all the
18     findings, and that's what --
19 BY MR. OUWELEEN:
20     Q   Doctor, I understand your position on this, and we
21 will talk about the thrombosis and the plaque formation
22 and all the things you think happened on that day, but I
23 need to get a direct answer to the question.  Okay?
24         And that is, can you say with any certainty that
25 if Mr. Dedrick had not taken Vioxx, he wouldn't have had a

42  (Pages 162 to 165)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

| Page 166 | Page 168 |
|---|---|
| 1 heart attack on that day and had the same extent of a heart<br>2 attack?<br>3　　MR. LOCKLAR: Object to the form, and he's<br>4 answered your question.<br>5　　MR. OUWELEEN: He's not answered the question.<br>6 BY MR. OUWELEEN:<br>7　Q　Please answer it just yes or no.<br>8　A　I can't answer the question because it's not<br>9 applicable to Mr. Dedrick. But if you're asking a<br>10 theoretical, somebody who has the risk factors, minus the<br>11 smoking, minus the Vioxx --<br>12　Q　No. I'm sorry. Maybe it wasn't clear.<br>13　A　You weren't.<br>14　Q　All right. Leaving all the other risk factors<br>15 and everything else about Mr. Dedrick the same.<br>16　A　Except for Vioxx?<br>17　Q　Let me ask the question.<br>18　　Leaving everything about Mr. Dedrick the same,<br>19 then assume that he never took Vioxx, you cannot say with<br>20 certainty that he wouldn't have had the same heart<br>21 attack at the same time anyways; can you, sir?<br>22　　MR. LOCKLAR: Object to the form.<br>23 BY MR. OUWELEEN:<br>24　Q　Yes or no?<br>25　A　That's correct. I couldn't say with certainty he | 1　Q　And, also, with respect to the echocardiograms in<br>2 this case, have you reviewed the echocardiograms<br>3 themselves, and not just the reports about those?<br>4　A　Correct.<br>5　Q　Okay. And --<br>6　　MR. OUWELEEN: Actually, get me the<br>7 catheterization report. Could I have Number 49,<br>8 please?<br>9 BY MR. OUWELEEN:<br>10　Q　Doctor, after you reviewed -- you also reviewed<br>11 the report that Mr. Dedrick's doctors prepared of his --<br>12 after they did the cardiac -- well, after they did the<br>13 angiogram, correct?<br>14　A　Are you talking about Dr. Koenig's report?<br>15　Q　I think it's Dr. Koenig.<br>16　A　Yes, I did review the report.<br>17　Q　And did you agree with Dr. Koenig's interpretation<br>18 of the angiogram?<br>19　A　I did.<br>20　Q　Is there anything that was in his report that you<br>21 disagreed with?<br>22　A　No.<br>23　Q　Okay. And just so we're clear we're talking about<br>24 the same thing, this is Exhibit Number 7.<br>25　　(Exhibit No. 7 marked.) |

| Page 167 | Page 169 |
|---|---|
| 1 would have had it at that time.<br>2　Q　And to that extent?<br>3　A　And to that extent.<br>4　Q　Okay. Did you review the catheterization<br>5 report in this case?<br>6　A　Yes.<br>7　Q　And you didn't just -- did you review the cath<br>8 tape itself?<br>9　A　Yes. We have it here somewhere. But I need the<br>10 records. Can you pull out the cath report, please?<br>11　　MR. LOCKLAR: Isn't that what were you looking at this<br>12 morning?<br>13　　THE WITNESS: No. That was one with the thrombus<br>14 in the --<br>15 BY MR. OUWELEEN:<br>16　Q　Doctor, how did you review that -- is it a<br>17 film or a tape of the catheterization?<br>18　A　CD.<br>19　Q　It was a CD?<br>20　A　(Witness nods head.)<br>21　Q　So it's like a movie on a CD, right?<br>22　A　Yes. Well, it's not a movie. You put it in and<br>23 you look at the angiogram, and you see --<br>24　Q　But it's moving pictures?<br>25　A　Moving pictures. | 1 BY MR. OUWELEEN:<br>2　Q　Is Exhibit 7 Dr. Koenig's report prepared after<br>3 Mr. Dedrick's cardiac catheterization and angiogram on<br>4 January 10, 2003?<br>5　A　Yes, I reviewed it.<br>6　Q　And that's what Exhibit 7 is, right?<br>7　A　Pardon me?<br>8　Q　I'm asking you to look at Exhibit 7 and tell me if<br>9 that is what Exhibit 7 is.<br>10　A　That's what it is.<br>11　Q　Are you looking at Exhibit 7?<br>12　A　Sir, you asked me if I'm looking at 7. I told you<br>13 I'm looking at 7. It's the same thing you handed me. It is<br>14 the exhibit that you asked me to look at.<br>15　Q　Okay. Thanks.<br>16　　And when I asked a moment ago if you agreed with<br>17 the conclusions in this report, you were talking about<br>18 Exhibit 7, correct?<br>19　A　I'll repeat it again, for the record.<br>20　　Yes, I looked at Exhibit 7. I reviewed the<br>21 report, I reviewed the angiogram, and I agreed with the<br>22 report.<br>23　Q　There's nothing in that report you disagreed with?<br>24　A　For the third time, I agreed with the report,<br>25 which means I didn't disagree. |

43　(Pages 166 to 169)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 170

1   Q   Okay.  Mr. Dedrick had severe three-vessel
2   coronary artery disease, correct?
3   A   Yes.
4   Q   He had severe atherosclerosis in all three of the main
5   arteries to the heart, correct?
6   A   Yes.
7   Q   And he had a 70 to 75 percent stenosis in his left
8   anterior descending artery, correct?
9   A   Yes.
10  Q   95 percent stenosis in his right coronary artery,
11  correct?
12  A   Yes.
13  Q   And a 70 to 80 percent stenosis in his circumflex
14  artery?
15  A   Correct.
16  Q   When you have coronary artery disease in multiple
17  vessels, instead of just one, that increases your risk of a
18  heart attack, right?
19  A   Yes.
20  Q   You saw patients in your practice before 1992 who
21  had three-vessel coronary artery disease?
22  A   Yes.
23  Q   Did you ever see any as severe of Mr. Dedrick's?
24  A   Yes.
25  Q   And your patients developed that disease through a

Page 171

1   combination of traditional risk factors like age, smoking,
2   hypertension, cholesterol, and so forth, correct?
3   A   Through a combination, you said?
4   Q   Yeah.
5   A   Yes.
6   Q   And your patients typically developed that disease
7   over the years, or even over decades, correct?
8   A   Not necessarily.
9   Q   Typically?
10  A   Not necessarily, because many times you don't know
11  when they developed it.  As you said earlier this morning,
12  if you remember, it could have been occult for years before
13  it was recognized as such.
14      So when you look at an angiogram and you see
15  narrowing, you don't know if the stenosis occurred within
16  the past six months, past three months, or past month, or
17  earlier.  So you can't say.  You can't date when someone's
18  coronary artery disease started in each case.
19  Q   Can you ever date it?
20  A   Only if there are records for hospitalizations and
21  studies done to determine that there was antecedent obstructive
22  coronary artery disease.
23  Q   For example, you can do serial angiograms where
24  you look at it at one point in time, and sometime later you look
25  again and see what the difference is, correct?

Page 172

1   A   Yeah, so you can see the comparison.
2   Q   In the absence of tests like that, there's no way of
3   telling how long the coronary artery disease has been
4   developing?
5   A   Well, by history, he was symptom-free.
6   Q   I'm talking generally now.
7   A   I know.  So am I.
8   Q   Okay.
9   A   May I finish?
10  Q   Yes.
11  A   Thank you.
12      No, you can't tell.  But if someone doesn't give a
13  history and comes into your office, you can't say you
14  developed coronary disease X number of years ago because now
15  we see evidence for it here.  So you can't tell.
16      But, historically, he had no manifestations for it
17  years before.
18  Q   Okay.
19      But, I mean, you're not saying because
20  someone had no manifestations, they didn't develop it years
21  before, correct?
22  A   Nor did he have findings on his cardiograms for
23  anything, documenting anything for an MI before January 2003.
24  Q   I'm not talking about an MI, though.  I'm talking
25  about his coronary artery disease.

Page 173

1      Just to be clear, you're not saying that the fact
2   that somebody doesn't have symptoms means that he didn't
3   have coronary artery disease earlier, correct?
4   A   That's correct.
5   Q   Okay.  And is it not -- wouldn't it be your
6   operating assumption if somebody came in with a whole
7   collection of risk factors that they'd had for 20 years that
8   likely the coronary artery disease has been developing over
9   20 years?
10  A   Sir, in medicine, you don't assume anything.
11  You're not supposed to assume anything.  You're supposed to
12  document, as best -- as well as you can some of the answers
13  to the questions you're asking.
14  Q   But isn't it true, sir, that you often start out
15  with operating assumptions until you see evidence to the
16  contrary/  For example, sir, you don't give an angiogram to
17  a seven-year-old girl to see if she has heart disease.  You
18  start out with the assumption that the seven-year-old girl
19  doesn't have heart disease, correct?
20  A   Nor do we do an angiogram on Mr. Dedrick if he
21  were to come in before 2003 if he was symptom-free and his
22  tracing was normal.
23  Q   That's fine.  But the point is, you do start with
24  operating assumptions; isn't that correct?
25  A   We do.

44 (Pages 170 to 173)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 174

1    Q   And one assumption is if somebody has no
2  symptoms of heart disease, you assume that he probably doesn't
3  have it or that you shouldn't test it?
4    A   Let's put it a different way so maybe you
5  understand it.  If Mr. Dedrick came in December of 2002 and
6  wanted me to fill out an insurance form, I couldn't put down
7  he had coronary artery disease just because he had some of the
8  risk factors.
9    Q   But you also couldn't put down that he didn't have
10 coronary artery disease, correct, sir?
11   A   That's a negative.  I wouldn't put down something that
12 is only possible unless I was certain.
13   Q   You couldn't put down that he did not have
14 coronary artery disease, correct?
15   A   I couldn't put it down for him or you, for that
16 matter.
17   Q   So did Mr. Dedrick have coronary artery disease
18 the day before he had his heart attack?
19   A   Yes.
20   Q   Did he have it six months before?
21   A   I can't tell you.  Maybe; maybe not.
22   Q   Maybe; maybe not.  Okay.
23       So we don't actually have any medical records to
24 show whether or how much coronary artery disease Mr. Dedrick
25 had at any point in time before January 2003; do we?

Page 175

1    A   Correct.
2    Q   He had never even seen a cardiologist before his
3  hear attack, correct?
4    A   Apparently not, although we do have some EKGs.
5    Q   So he had EKGs taken when he was in the -- came
6  to the hospital, correct?
7    A   Prior to that.
8    Q   No, I mean when he was in the hospital for a car
9  accident?
10   A   Well, you have to be more explicit.
11       Yes.
12   Q   When he was in the hospital for a car accident
13 caused when he was drunk and drove his car into other people's
14 cars?
15       MR. LOCKLAR:  Object to the form.
16       THE WITNESS:  What's that got to do with what
17 we're talking about now?
18 BY MR. OUWELEEN:
19   Q   Well, I don't know what you meant by being more
20 specific.
21   A   October 21st of 1999, which was a follow-up ECG to the
22 one he had earlier --
23   Q   Actually, Doctor.  Sorry.  I was asking you about
24 coronary artery disease.
25   A   Yes.

Page 176

1    Q   Can you tell from an EKG whether somebody has
2  coronary artery disease?
3    A   Not necessarily.
4    Q   Can you tell at all?
5    A   You can sometimes.
6    Q   Can you?
7    A   Yes.
8    Q   Can you tell about the extent of somebody's
9  coronary artery disease?
10   A   From the electrocardiogram?
11   Q   Yes.
12   A   No.
13   Q   What is it in the electrocardiogram that indicates
14 that someone has coronary artery disease?
15   A   Well, for example, if they had significant Q waves,
16 which would indicate a myocardial infarction.
17   Q   Separate and apart from indicating a myocardial
18 infarction, can an EKG indicate non-symptomatic coronary
19 artery disease?
20   A   You mean asymptomatic?
21   Q   I guess I do.
22   A   Good.  Thank you.
23   Q   I mean without symptoms.
24   A   You can't tell from the electrocardiogram the presence
25 or absence -- of a normal cardiogram, the presence or absence

Page 177

1  of underlying coronary disease.
2    Q   When you say a "normal cardiogram," do you mean to
3  distinguish it from a different kind?
4    A   An abnormal.  In other words, if he comes in with
5  an abnormal, he certainly has coronary disease, more
6  likely than not.
7    Q   If somebody comes in with an abnormal cardiogram,
8  does that indicate that he had a heart attack at some point
9  in the past?
10   A   It depends what the abnormality is.
11   Q   Is there a type of abnormal electrocardiogram that
12 indicates the presence of coronary artery disease in
13 somebody who didn't have a heart attack before?
14   A   Say that again.
15   Q   Is there a type of -- is there a way to tell from
16 the electrocardiogram that someone who has not had a heart
17 attack has coronary artery disease?
18   A   If there is evidence for infarction in somebody
19 who's symptom-free and on the EKG --
20   Q   My question wasn't clear.  I'll read it again.
21       Is there a way to tell from the electrocardiogram
22 that someone who has not had an infarction --
23   A   Oh, has not had an infarction.  Go ahead.
24   Q   -- has coronary artery disease?
25   A   No.

45 (Pages 174 to 177)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 178

1    Q   Okay.
2       So Mr. Dedrick didn't have
3  any symptomatic coronary artery disease before he started
4  taking Vioxx, correct?
5    A   Correct.
6    Q   And so the EKGs -- and he didn't have a heart
7  attack before the January 2003 heart attack?
8    A   There's no evidence for it.
9    Q   And so his EKGs don't tell us, one way or the
10 other, whether he had coronary artery disease before 2003?
11   A   There's no evidence for it.
12   Q   The EKGs don't tell us one way or the other?
13   A   Excuse me?
14   Q   The EKGs don't tell us one way or the other,
15 correct?
16   A   That's what no evidence for it means.
17   Q   Okay.
18      Were Mr. Dedrick's doctors --
19 well, do you agree with the decision of
20 Mr. Dedrick's doctors to give him a bypass?
21   A   To recommend a bypass? Yes. The surgeon did the
22 bypass. The cardiologist recommended it.
23   Q   So, you don't think the surgeon was Mr. Dedrick's
24 doctor?
25   A   He became part of the team.

Page 179

1    Q   He was one of his doctors, correct?
2    A   Yes.
3    Q   Okay.
4       And was it correct for all of his doctors
5  together, whoever decided to give him a bypass, was that the
6  right decision?
7    A   Absolutely.
8    Q   And he needed that bypass the day before his heart
9  attack, correct?
10      THE WITNESS: Could I look at the operative
11   report, please, and the echocardiogram report
12   from the hospitalization?
13 BY MR. OUWELEEN:
14   Q   So, Dr. Gelb, is it -- do you need to --
15      THE WITNESS: I need the operative report,
16   the bypass report. This is the angiogram report.
17 BY MR. OUWELEEN:
18   Q   In order to determine whether Mr. Dedrick needed
19 his bypass the day before his heart attack, you need to
20 review some records; is that true?
21   A   Say that again.
22   Q   I asked you whether he needed his bypass even
23 before he had his heart attack.
24   A   I couldn't answer that.
25   Q   Okay. So you need to review some records to

Page 180

1  determine that?
2    A   Of course.
3    Q   And what are you looking for in those records?
4    A   Now?
5    Q   Yeah.
6    A   I'm looking to see what the description of the
7  surgeon was about his heart.
8    Q   Okay. And what is important for you in that
9  description?
10   A   If he found any evidence for previous attacks, he
11 was going to mention them.
12   Q   And how would that bear on whether he needed a
13 bypass the day before the heart attack?
14   A   No. You're asking me whether he had any
15 antecedent evidence for coronary disease.
16   Q   No, sir. Just to be clear, I don't want to send
17 you on a wild goose chase you don't need to go on.
18      MR. LOCKLAR: Listen to the question first.
19 BY MR. OUWELEEN:
20   Q   You testified, sir, that when he got his bypass,
21 which was after a heart attack, that was the right thing, he
22 needed that bypass the next day?
23   A   Absolutely, correct.
24   Q   And had coronary artery disease the day before he
25 had his heart attack?

Page 181

1    A   Yes.
2    Q   And if he had come into your office, and you had
3  done an angiogram, and he hadn't had the heart attack yet --
4  okay? Are you with me? -- and the angiogram looked the way
5  Mr. Dedrick's -- well, it showed the degree of occlusion in
6  his coronary arteries that are reflected in Exhibit 7, the
7  cath report, would you have recommended a bypass?
8    A   Well, you left out he also had a thrombus on that
9  angiogram.
10   Q   I'm just talking about the stenosis now. Okay?
11   A   That's part of the constellation that we saw on
12 the angiogram. We're treating the whole angiogram.
13      Do you want to dissect it?
14   Q   Doctor, the way this work --
15   A   I know the way it works.
16   Q   I ask questions and you try to answer them
17 honestly. Okay? So, my question is this.
18   A   May I say something, sir?
19   Q   Yeah.
20   A   I don't like when you say "honestly". I've been
21 very honest with you.
22   Q   I appreciate that.
23   A   So don't say honestly, because I don't say that
24 about you.
25   Q   Okay. I'd be happy if you accused me of being

GOLKOW LITIGATION TECHNOLOGIES - 1.877.337.7872

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 182

1  honest.
2      All I'm saying is, suppose you have a patient come
3  into your office with severe three-vessel coronary artery
4  disease, okay, and he has a stenosis of 95 percent in one
5  artery -- let's just say he has serious stenosis in one
6  artery -- in all three arteries, and he's a diabetic, would
7  you recommend that he have a bypass?
8      MR. LOCKLAR:  Objection, assumes facts not in
9  evidence.
10     THE WITNESS:  It depends on the symptomatology.
11  It depends on what the findings were leading up to that.
12  We see patients with three-vessel disease, and
13  they can be treated with stents rather than bypass surgery.
14  BY MR. OUWELEEN:
15     Q   Well, isn't it true that diabetics are often
16  treated with bypass rather than stents because stents tend
17  to re-plaque or re-stenose?
18     A   So do bypass grafts re-stenose and get plaque.
19     Q   Sir, will, let me just ask you this way.
20     A   Gee, you don't let me finish.
21     Q   Okay.  Go ahead.  Finish.
22     A   Thank you so much.
23         When you see a patient, you don't treat the
24  angiogram, and you treat whether he's having symptoms or
25  not, and you make a decision as to whether he should be

Page 183

1  angioplastied or ballooned and a stent implanted.  And, in
2  fact, that's the procedure of choice in most situations,
3  because if you can avoid a bypass, you prefer it.
4          And if I was seeing a man and evaluate -- you
5  don't treat the angiogram.  I would evaluate his
6  symptomatology.  If he was symptom-free with this, then I would
7  strongly consider dilating, increasing perfusion, and giving
8  him different kinds of medication to improve his coronary
9  flow, then we might have avoided the bypass.  But his
10  symptoms, what he had, when he had the MI, of course, and
11  the thrombus there, then, of course, a bypass was indicated.
12     Q   In Exhibit 7, Dr. Koenig, on Page 2, wrote:
13  "Mr. Dedrick has multivessel coronary artery disease outlined
14  above.  I believe at this point in time, he would be best
15  served by bypass grafting, especially with his known
16  diabetes."
17         Is his "known diabetes" a factor in deciding whether
18  to give someone a bypass, as opposed to an
19  alternative treatment?
20     A   What's the question?
21     Q   It's the question I just asked.
22     MR. OUWELEEN:  Would you please repeat the
23  question?
24     (Thereupon, the requested testimony was read back by
25  the court reporter.)

Page 184

1      THE WITNESS:  It is a factor in considering.
2  BY MR. OUWELEEN:
3      Q   Dr. Koenig didn't mention there, in discussing his
4  decision to give a bypass, anything about the thrombus, did
5  he?
6      A   Not in his discussion, but it was certainly in his
7  description of the right coronary artery.
8      Q   So, is it your opinion that if Mr. Dedrick had come
9  into your office the day before his heart attack with the
10  degree of stenosis -- well, he needed some kind of
11  treatment, didn't he, whether it be a bypass or an
12  angioplasty or something?  He needed some treatment to
13  address his coronary artery disease even before he had the
14  heart attack, correct?
15     A   I'm waiting to hear the entire question.
16     Q   That was the entire question.
17     A   Okay.  Mr. Dedrick, when he came in to me before
18  his heart attack, was he symptomatic or not symptomatic?  I
19  have to know.  Because if he was symptom-free before he came
20  in, and for whatever reason he had an angiogram -- but you
21  don't do it just out of the blue -- but if he was
22  asymptomatic, and we did an angiogram under these
23  circumstances you're describing, and I found a thrombus and
24  the multi-vessel disease, you have no choice, I think, but
25  to debunk it.

Page 185

1      If he only had the obstructive coronary artery
2  disease, then I would evaluate his symptomatology like
3  Dr. Koenig said he would consider.  But this is before he
4  had the MI we're talking about.  He would consider doing
5  invasive therapy to try and avoid the bypass.  It said,
6  we could consider percutaneous revascularization, but we need to
7  intervene in the mid right coronary, the posterior
8  descending artery, the mid LAD, and the circumflex,
9  but this is after the events of January 8th.
10     Q   If Mr. Dedrick had come into your office without
11  having had a heart attack and without complaining of
12  symptoms, and he had the degree of stenosis without the
13  thrombus described in Exhibit 7, would you have recommended
14  some kind of remedial treatment of his coronary artery
15  disease such as a bypass or angioplasty?
16     A   If he had come into my office symptom-free, I
17  wouldn't have done an angiogram.
18     Q   That wasn't my question.
19     THE WITNESS:  Would you repeat his question,
20  please.
21     (Thereupon, the requested testimony was read back by
22  the court reporter.)
23     THE WITNESS:  Well, to make that medically very
24  clear, if he was symptom-free before his heart attack,
25  I don't know who would do an angiogram legitimately,

47  (Pages 182 to 185)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 186

1    but for the purpose of this discussion here, if we did
2    the angiogram, to help you, sir, I would still consider
3    giving him medication, considering revascularization.
4        Sometimes you do stress tests on these patients to
5    see if they have ischemic changes from the exercise.
6    BY MR. OUWELEEN:
7        Q   When you say, "I don't know who would do an
8    angiogram legitimately,' what do you mean?
9        A   If he's symptom-free, hasn't had an MI, and he
10   comes into your office, what would I do an angiogram?
11       I'd first do a stress test and find out if there are
12   ischemic changes on his study, and then we go from there to
13   determine about doing this invasive procedure. We don't
14   just de novo do an angiogram on somebody who's symptom-free.
15       Q   Well, do you just de novo do a stress test on
16   somebody who's symptom-free?
17       You can answer the question.
18       A   Do I do -- we sometimes do that in patients who
19   have risk factors. We want to see if they have subclinical
20   ischemic changes, certainly.
21       Q   And how about with people who are known to have
22   coronary artery disease and to have prior MIs, do you do
23   stress tests on those people without symptoms?
24       A   On an individual basis, we sometimes do, sure. If
25   we want to follow up to their MI, we could do it. And,

Page 187

1    also, you don't do a stress test on someone who's having
2    unstable angina.
3        Q   How is that relevant here?
4        A   You said symptom-free. You asked me would you do
5    a stress test on someone who had an MI. If they came in,
6    MI, symptom-free, yes, we would do a stress test. If they
7    were having unstable angina post-MI, I would not do a stress
8    test. That's how it's relevant, sir.
9        Q   Mr. Dedrick never had unstable angina, did he?
10       A   Not according to the records.
11       Q   So you don't disagree with the decision to give
12   Mr. Dedrick a bypass, correct?
13       A   Earlier I said I don't disagree.
14       Q   And have you changed your mind since then?
15       A   Of course not.
16       MR. LOCKLAR: Objection, asked and answered.
17       THE WITNESS: No, sir, I have not changed my mind,
18   except when you give hypotheticals that don't refer to
19   Mr. Dedrick.
20   BY MR. OUWELEEN:
21       Q   So you don't disagree, but he wouldn't
22   necessarily have required a bypass if he hadn't had the
23   heart attack, correct?
24       A   Correct.
25       Q   And so is it your position that the reason that it

Page 188

1    was appropriate for him to have a bypass was because he had had
2    a heart attack?
3        MR. LOCKLAR: Objection, asked and answered.
4        THE WITNESS: He had had a heart attack, and the
5    angiogram demonstrated he had significant obstructive
6    coronary artery disease, with a thrombus,
7    post-thrombolysis.
8    BY MR. OUWELEEN:
9        Q   So I'm just trying to figure out what it is that
10   sort of tips the balance, in your view, in favor of better
11   to do a bypass. So, was part of this the thrombus?
12       A   I'm waiting until the end of the question.
13       Q   No. Is the thrombus part of what tips the balance
14   towards let's do a bypass?
15       A   Yes.
16       Q   And is part of it the fact he's had a heart
17   attack that tips the balance in favor of the bypass?
18       A   Part of it is he had the thrombus and the
19   obstructive coronary disease, and he had the MI.
20       Q   Those are the factors?
21       A   Yes.
22       Q   So is it your position --
23       A   And the wall motion abnormality seen.
24       Q   So it's not your position that the standard
25   treatment for a heart attack is a bypass, correct?

Page 189

1        A   Gee, sir, it depends on the circumstances.
2        In his case, it was the standard treatment to do a
3    bypass on his post-MI situation.
4        Q   But not in all patients?
5        A   Not in all patients.
6        Q   Blood clots happen all the time in people who are
7    not taking Vioxx, correct?
8        A   Blood clots happen all the time in people not
9    taking -- they can happen in people not taking Vioxx.
10       Q   Not just that they can happen, but the vast majority of
11   blood clots happen in people who have never taken a pill of
12   Vioxx in their life, correct?
13       MR. LOCKLAR: Object to the form.
14       THE WITNESS: Yes. A lot of people have clots
15   without having taken Vioxx.
16       Q   It's not just a lot of people. It's almost all
17   the people who have had blood clots have never taken Vioxx,
18   isn't that right?
19       A   The majority of people who have clots have not
20   taken Vioxx.
21   BY MR. OUWELEEN:
22       Q   Okay. So it's just a bare majority?
23       A   I don't know the majority. More likely than not,
24   more than 50 percent.
25       Q   Doctor, in the last hundred years, of all the

48  (Pages 186 to 189)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 190

1  people who have had blood clots, what percentage of them do
2  you think took Vioxx?
3      A   None, except since Vioxx was put on the market by
4  Merck.
5      Q   What percentage of all the people in the last
6  hundred years who had blood clots were taking Vioxx?
7      A   Very few.
8      Q   Less than one percent?
9      A   Hard to say.
10     Q   Would you agree it's probably less than one percent?
11     A   It could be something less than five percent, four percent.
12     Q   Are you pretty sure it was less than one percent?
13     A   I'm not sure about it, but it's a small number.
14     Q   It's less than ten percent, certainly?
15     A   Yes.
16     Q   For example, of the hundred -- well, of the people
17  that you treated in your entire practice up until 1992,
18  every single one of them who had a blood clot never had
19  Vioxx, correct?
20     A   Correct.
21     Q   So their clots weren't caused by Vioxx, right?
22     A   Correct.
23     Q   A clot, in general, is the body's natural response
24  to plaque rupture or vascular injury, correct?
25     A   Correct.

Page 191

1      Q   Now you believe that Mr. Dedrick's heart attack
2  was caused by a thrombus, correct?
3      A   Correct.
4      Q   Did you see a thrombus in the cath film?
5      A   I did.
6      Q   You can see it in there?
7      A   Yes.
8      Q   Would you mind showing me where?
9      A   It was in the right coronary artery.
10     Q   Can you show me exactly where if I show you the
11  film?
12     A   No, because I need a big screen like I do at the
13  hospital. And I went over at the hospital. We have a big
14  screen, but I couldn't do it on the computer.
15     Q   So sitting here today, you couldn't see his thrombus
16  on a 15-inch screen?
17     A   I could suspect it here, but I'd have to look at it
18  on the big screen.
19     Q   How big is the screen at the hospital?
20     A   Bigger than this one here.
21     Q   How big is it?
22     A   I don't know. I didn't measure. I like to go to
23  the cath lab. They have a big screen. I can view it, stop
24  the film, go over it, see it. But I certainly agreed with
25  Dr. Koenig that there was a thrombus there.

Page 192

1      Q   But, Doctor, I'd like you to show me where the
2  thrombus is. You know for a fact if I show you this film on
3  my screen, there's no way you're going to be able to see
4  it because the screen is too small?
5      A   Not today, yes.
6      Q   And you don't know how big the bigger screen is that you
7  need to see it?
8      A   I'll find out before the trial.
9      Q   Could you find out well in advance of the trial, please?
10     A   Absolutely.
11     Q   I think maybe we should come visit you at the cath lab,
12  if that's okay, and have you point it out to us. Would that be
13  all right with you?
14     A   Whatever you wish.
15     Q   Does that machine there at the cath lab have the ability
16  to print out still photographs if you want to stop
17  something and say here it is?
18     A   Yes.
19     Q   Would it be all right if we came and did that?
20     MR. LOCKLAR: We'll work it out.
21  BY MR. OUWELEEN:
22     Q   Would that be okay with you, though, Doctor?
23     A   It's fine with me.
24     Q   Can you tell me what it is that you saw in the
25  cath film that indicated the presence of a thrombus? That

Page 193

1  is, I've seen the film, and I see in some places there's
2  sort of a --
3      A   Lucency.
4      Q   So it's a lucency, which means what?
5      A   That you see blood going through, and then you --
6  well, I shouldn't say lucency. You see a difference in the
7  thickness or the intensity of the dye going through.
8      Q   So when -- this is hard to talk about in the
9  abstract. But when you see what looks like a thinning of
10  the dye, that indicates stenosis, right?
11     A   Yes.
12     Q   Where the dye is sort of dark but skinny? But
13  then you're describing something different, not where the
14  dye just gets thinner but --
15     A   I prefer not to answer until I re-look at it on a
16  bigger screen, then I can give you the exact information.
17     Q   Just, in general, what are you looking for?
18     A   Just, in general, I read this report, and I even
19  went over it with somebody who is an invasive
20  cardiologist -- I forget which one -- and I said, do you see
21  anything in the RCA? He said, I see a thrombus.
22     Q   He said or she said, I see a thrombus?
23     A   Uh-huh.
24     Q   Who is that doctor?
25     A   I said I don't remember.

GOLKOW LITIGATION TECHNOLOGIES - 1.877.337.7872

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 194

1    Q   Why did you consult with an invasive cardiologist
2  to see if there was a thrombus?
3    A   Because knowing the medical-legal aspects of
4  this case, I wanted to make sure it was confirmed
5  with what I was seeing and what was reported here.
6    Q   You thought you saw the thrombus, and you just
7  double checked with somebody?
8    A   Correct.
9    Q   When you asked the other doctor, in your view, was
10 it possible that the other doctor would say no, I don't see
11 it?
12   A   Of course.
13   Q   Now Mr. Dedrick was given thrombolytic therapy,
14 correct?
15   A   Yes.
16   Q   And the goal of thrombolytic therapy is to restore
17 the blood flow?
18   A   Correct. Well, to dissolve the clot.
19   Q   But the purpose of dissolving the clot is to
20 restore the blood flow, correct?
21   A   In the area where there's a thrombus. It
22 just isn't going to remove all the stenoses. It
23 just dissolves the clot, and so the blood can flow through
24 where the clot was?
25   A   Correct.

Page 195

1    Q   You're familiar with the concept of TIMI-2 flow?
2    A   Yes.
3    Q   What does that mean?
4    A   The amount of flow that one sees after
5  thrombolytic drugs.
6    Q   There are different grades of those?
7    A   1, 2, 3, and 4.
8    Q   What do the different grades mean?
9    A   Whether there's no flow.
10   Q   Which one is that?
11   A   Zero.
12   Q   TIMI-0?
13   A   Uh-huh. Then it goes up to 4, which is maximum.
14   Q   Okay.
15   A   And it goes in various increments.
16   Q   In between?
17   A   In between.
18   Q   So TIMI-3 flow would be pretty good flow?
19   A   Yes.
20   Q   TIMI-2 flow would be okay, but not great flow?
21   A   It would be flow.
22   Q   TIMI-1 flow would be --
23   A   Minimal.
24   Q   Minimal flow. Now thrombolytics don't always completely bust up
25 the clot, do they?

Page 196

1    A   No.
2    Q   The main goal is just to bust up the clot enough
3  to restore flow to TIMI-2 or 3 flow, correct?
4    A   Yes.
5    Q   Now do you know which thrombolytic Mr. Dedrick was
6  given?
7    A   Reteplase, I think.
8    Q   Could it have been TNKase?
9    A   That's it. That's the one.
10   Q   Is it Tenecteplase?
11   A   Tenecteplase.
12   Q   And do you know what dose he was given?
13   A   No, I would have to check the chart.
14   Q   Do you know how many doses he was given?
15   A   I believe just the one dose.
16       MR. OUWELEEN: Can I have 8?
17       THE WITNESS: I'd have to check the chart.
18 BY MR. OUWELEEN:
19   Q   I'll show it to you. I think I have it for you.
20       (Exhibit No. 8 marked.)
21 BY MR. OUWELEEN:
22   Q   Dr. Gelb, is Exhibit 8 a record from Mr. Dedrick's
23 treatment at the Wayne Medical Center Emergency Room?
24   A   Yes.
25   Q   And does that tell you what thrombolytic therapy

Page 197

1  Mr. Dedrick was given?
2    A   TNK.
3    Q   Does it indicate the dose?
4    A   It says -- I can't read it.
5    Q   You can't read it?
6    A   It's hard to read it. I can't really read it.
7    Q   What does the literature say about TNKase or
8  Tenecteplase, about its ability to completely dissolve
9  clots?
10   A   We hope that it reduces the size, but it doesn't
11 necessarily eliminate the thrombus.
12   Q   So, have you reviewed literature about
13 Tenecteplase to see the extent to which it reduces
14 the size of clots, at what doses?
15   A   I reviewed it, but I couldn't recall right now
16 what the doses are.
17   Q   You didn't review it in connection with this
18 litigation? You just reviewed it as part of your --
19   A   No. I reviewed it, but I forget now what the dose
20 is.
21   Q   You reviewed if for this litigation?
22   A   Yes.
23   Q   And which document was that?
24   A   The PDR, and I forget which cardiology books I
25 looked at.

50 (Pages 194 to 197)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

| Page 198 | Page 200 |
|---|---|

**Page 198**

1    Q   Would it be listed on the information that you
2   disclosed as relying on for your opinions in this case?
3    A   No.  Because I'm sure I looked at Braunwald, which I
4   may not have included in this list or Hurst's book.
5    Q   You didn't think it was important to list those
6   so that we'd know what you relied on when you formed your
7   opinions?
8    A   I'm sorry if I left it out, but it's accepted
9   that a lot of people like myself would look at Braunwald or Hurst.
10    Q   Are there any other things you can think of right
11   now that --
12    A   No.  No, sir, those are the only others.
13    Q   I just need to finish the question so the record is
14   clear.
15        There are no other things that you can think of
16   know that you didn't disclose as having relied on in the list
17   that you provided?
18    A   Correct.
19    Q   So it's Braunwald, the PDR, and there was another
20   one?
21    A   H-U-R-S-T.
22    Q   H-U-R-S-T.  And you consulted those, PDR and
23   Hurst and Braunwald to see what they said about the TNKase,
24   Tenecteplase, correct?
25    A   I believe so, but I don't know where I found the

**Page 199**

1   dose, but I know I looked it up.
2    Q   But if you found information anywhere about the
3   degree to which Tenecteplase reduces the thrombus and the
4   success it has with different doses, it would have been
5   in one of those sources, correct?
6    A   I'm not sure.  I may have also asked an invasive
7   cardiologist.
8    Q   Sitting here today, you don't remember doing that?
9    A   I remember doing something to know what I was
10   comfortable with, as far as the dose goes.
11    Q   You don't remember what that is?
12    A   No.
13    Q   All you know is you're sure, but you're not sure
14   why you're sure?
15    A   Not the way you say it.  I say I'm sure I did it.
16    Q   But you can't remember what the information source
17   was, correct?
18    A   Right.
19        MR. OUWELEEN:  Ben, what's he looking at?
20        MR. LOCKLAR:  He's asked to see Dr. Koenig's
21     deposition.
22   BY MR. OUWELEEN:
23    Q   Dr. Gelb, Mr. Dedrick's thrombolytic therapy
24   dissolved his clots sufficient to reperfuse his heart, correct?
25    A   Yes.

**Page 200**

1    Q   After he had that therapy there in Wayne County
2   Emergency Room, his ST elevation went away?
3    A   Yes.
4    Q   And his chest pain went away?
5    A   Yes.
6    Q   Now the angiogram, the cardiac catheterization
7   film, showed pretty good flow?
8    A   Yes.
9    Q   And even past that spot where you saw the
10   thrombus, correct?
11    A   Yes.
12    Q   And what TIMI rating would you give that flow,
13   based on your recollection of the angiogram, in his right
14   coronary artery?
15    A   Probably a 2.  I'm not sure.
16    Q   2?
17    A   Either 1 to 2.  I'm not sure.
18    Q   You think it may have been a 1?
19    A   I said either a 1 to 2.  I'm not sure, sir.
20    Q   Okay.  But you said a minute ago that it was good
21   flow?  I want to be sure.
22    A   He had flow 1 to 2.
23    Q   Okay.  Now, is 1 to 2 flow sufficient to reperfuse
24   the heart?
25    A   To reperfuse the heart, but not as much as you

**Page 201**

1   would like in somebody who's had a heart attack.
2    Q   Was there anything unusual about the thrombus that
3   you saw other than the fact it was still present?
4    A   Say that again.
5    Q   Yeah.  What are you reading there, Dr. Gelb?
6    A   I explained to Dr. Baum what I'm reading, the
7   summary of the deposition of Dr. Mark Koenig, taken on
8   September 12, and I'm looking to see his description of the
9   thrombus.
10    Q   Okay.  Doctor, you've offered the opinion that his
11   thrombus was unusual, correct?
12    A   Well, the word "unusual" -- it should be you expect
13   it to be minimal, if not seen at all, two days later.
14    Q   So what's unusual about his thrombus was that it
15   was bigger than you would have expected to see?
16    A   Yes.
17    Q   Is there anything else that was unusual about the
18   thrombus?
19    A   No.
20    Q   And you say in your report that the thrombus
21   was secondary to Mr. Dedrick's ingestion of Vioxx,
22   the thrombogenic drug?
23    A   I also said the other factors were there, too, but
24   the Vioxx was a significant contributing factor.
25    Q   Okay.

51 (Pages 198 to 201)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 202

1    But was there anything about the appearance
2 of the thrombus that indicated that it was secondary to
3 ingestion of Vioxx?  When you say "secondary," you mean caused
4 by?
5    A   Caused by.
6    Q   So, was there anything in the appearance of the
7 thrombus that indicated to you that it was caused by Vioxx?
8    A   No.
9    Q   It didn't have a little V on it or anything?
10    A   Do want me to answer that question?
11    Q   No.  You don't have to answer that question.
12    A   Thank you.
13    Q   Now, you say Vioxx is a thrombogenic drug.  Do you
14 mean that Vioxx spontaneously caused a thrombus to form?
15    A   Vioxx contributes to thrombogenesis.  What
16 causes thrombogenesis, in this case, because of the fact
17 that it eliminated the -- essentially eliminated prostacyclin,
18 which is anti-thrombogenic, and allowed thromboxane, which is
19 thrombogenic, coronary vasoconstricture, and atherogenic to
20 continue.
21    Q   As you use the term 'thrombogenic," does it mean
22 something different than prothrombotic?
23    A   No.
24    Q   So is it fair to say that you believe Vioxx
25 contributes to thrombosis, rather than that it causes

Page 203

1 thrombosis to happen where it otherwise would not have
2 happened?
3    A   No.  What I say is that Vioxx allows thromboxane,
4 which is prothrombotic, which is vasoconstricter, which is
5 atherogenic, to continue without the prostacyclin presence
6 which does the reverse.
7       Prostacyclin is a coronary vasodilator, and it
8 also reduces thrombogenicity.
9    Q   Okay.  And I understand that, and we'll talk more
10 about that later, so you don't have to say that again.
11       But you understand the distinction I'm making
12 between prothrombotic, something that's prothrombotic, which
13 you said it doesn't stop the thrombus from happening, and
14 thrombogenic, which I take to mean something that causes the
15 thrombus to happen where it otherwise would not have
16 happened?
17    A   Thrombus happens because he ruptured a plaque.
18    Q   And Vioxx didn't cause the plaque to rupture?
19    A   It contributed to it.
20    Q   So, in your view, the Vioxx contributed to
21 every aspect of his clot formation?
22    A   Correct.
23    Q   There's no study, is there, showing that Vioxx
24 spontaneously causes clots to form?
25       MR. LOCKLAR:  Object to the form.

Page 204

1       THE WITNESS:  As we sit here today, I don't
2    remember any.
3 BY MR. OUWELEEN:
4    Q   Okay.  Now I'd like to talk about some of the
5 other medical indicators you discussed in your report,
6 Exhibit 2, on Page 4.
7       THE WITNESS:  May I take a break right now?
8       MR. OUWELEEN:  That would be great.
9       (Thereupon, a short break was taken.)
10 BY MR. OUWELEEN:
11    Q   Page 4 of your report, Dr. Gelb, you indicate in
12 Paragraph 2, you refer to the "abnormal coronary artery
13 anatomy, the wall motion abnormality and the reduced
14 ejection fraction"?
15    A   Where is it?
16    Q   Second paragraph, Page 4.  Do you see it?
17    A   Not yet.  Oh, okay.  I see it.
18    Q   Okay.  So I'm talking about the second sentence.
19    A   Yes.
20    Q   Do you see there?  You refer to "the abnormal
21 coronary artery anatomy, the wall motion abnormality and the
22 reduced ejection fraction are manifestations of the
23 severity of his acute attack."
24       So the wall motion abnormality shows that
25 Mr. Dedrick had an acute heart attack, correct?

Page 205

1    A   Correct.  Oh, I see a typo there.  There should be
2 no "I" in the anterolateral wall damage.
3    Q   The typo is that when you say Mr. Dedrick had
4 additional "anteriolateral" wall damage, it should say
5 "anterolateral"?
6    A   That's right, anterolateral.
7    Q   The wall motion abnormality doesn't indicate
8 whether or not the heart attack was caused by Vioxx, right?
9    A   No.
10    Q   The abnormal coronary artery anatomy doesn't
11 indicate whether or not the heart attack was caused by
12 Vioxx?
13    A   Correct.
14    Q   Now what are you talking about when you you're
15 referring to the "abnormal coronary artery anatomy"?
16    A   The obstructive coronary artery disease plus the
17 thrombus.  He had narrowing of the coronary artery.  That's
18 an abnormal coronary artery.
19    Q   And does the narrowing of the artery show -- is
20 that a manifestation of his heart attack?
21    A   No, but it can be a precursor to it.
22    Q   But it says here, the abnormal coronary artery
23 anatomy and other things are manifestations of the severity
24 of an acute attack.  So I'm trying to understand how his
25 acute attack was manifested in the abnormal coronary artery?

52  (Pages 202 to 205)

577a7cb7-4092-46a3-af7f-4065a7cbae71

Ira J. Gelb, M.D.

Page 206

1    A   Maybe it wasn't phrased right.  It should say
2  resulted in an acute attack.
3    Q   So his abnormal coronary artery anatomy was one
4  of the things that resulted in his acute attack?
5    A   Yes.
6    Q   And it's not your opinion that Vioxx caused abnormal
7  coronary artery anatomy, is it?
8    A   It contributed to.
9    Q   In there you're talking about the atherosclerosis?
10   A   Yes, sir.
11   Q   And there was a reference in one of the medical
12  records -- I don't know if you saw it -- to his right
13  coronary artery being "tortuous."
14       Did you see that?
15   A   I remember seeing it, but I'd like to look at it.
16   Q   I think it was in that cath report.
17   A   Yeah, of course.
18   Q   Okay.  That was in his left anterior descending,
19  in Exhibit 7.
20   A   Yeah, the LAD was tortuous.
21   Q   What does that mean, "tortuous"?
22   A   Normally you expect it to be like this,
23  (indicating), but instead it could be intermittent
24  narrowing or --
25   Q   So twisty?

Page 207

1    A   Pardon me?
2    Q   Is it twisty?
3    A   Twisting, that's a good term.  It's a good
4  non-medical term.
5    Q   And speaking of Exhibit 7, again, this was -- this
6  is a report -- what's your understanding of what kind of
7  doctor Dr. Koenig is?
8    A   He's an invasive cardiologist.
9    Q   Is it typical when a cardiologist orders an
10  angiogram to be done to have it read by an invasive
11  cardiologist who performed the procedure?
12   A   You usually have it read by the doctor who
13  performed the procedure.
14   Q   So in your practice, when you used to send people
15  to have an angiogram done, would another doctor do that
16  procedure and prepare a report like this for you to review?
17   A   He prepared a report, but I would always go over
18  it with him to confirm with what he said and whether I
19  would agree with him or not.
20   Q   But you relied on his expertise in that area,
21  correct?
22   A   I relied on his expertise, but the final diagnosis
23  of obstructive coronary disease, of whatever pathology
24  existed, would be my decision after reviewing it with him.
25   Q   But in terms of between you and your -- who was

Page 208

1  the guy?  Did you have one guy in your practice who was the
2  invasive cardiologist?
3    A   No, we had a lot of people on that side at
4  Cornell, and also Westchester Medical School Center, who did
5  the angiograms.
6        I would always review it with whomever did it.
7    Q   But they were specialists in that area, correct?
8    A   Yes.
9    Q   And you were not.  Although you would review it, the
10  ultimate call in the patient's care was your call?
11   A   I was not a specialist in invasive cardiology, but
12  I was around when angiograms  first were born, and that's
13  how I learned them.  But I never went back to take the
14  extra training to be certified.
15   Q   But did rely on other guys --
16   A   Yes.
17   Q   -- to read cardiac angiograms, correct?
18   A   Yes.
19   Q   And your report refers to the "reduced ejection
20  fraction" there in Paragraph 2.
21   A   I see.
22   Q   What was his ejection fraction before his heart
23  attack?
24   A   I have no idea.
25   Q   Reduced ejection fractions are a common

Page 209

1  consequence of heart attacks, correct?
2    A   Yes.
3    Q   Whether or not the patient took Vioxx?
4    A   They can be common.  You can get MI, myocardial
5  infarctions, without a reduction in the ejection fraction,
6  but they're not unusual to be reduced, depending on the
7  extent of the infarction on left ventricular function and whether it's impacted on left
8  ventricular function and whether there's wall motion
9  abnormalities.
10   Q   Nothing about the fact that somebody has a reduced
11  ejection fraction in and of itself points to Vioxx as the
12  cause of the heart attack?
13   A   Correct.
14   Q   And there's nothing else in Mr. Dedrick's medical
15  records either that points to Vioxx as the cause, as
16  opposed to something else, of the heart attack, correct?
17   A   As you would say, it didn't have a V on it,
18  correct.
19   Q   Correct.  So there's nothing in the echocardiogram
20  that suggests that it was Vioxx that caused it?
21   A   No.
22   Q   Nothing in the angiogram that suggests it was
23  Vioxx that caused the heart attack?
24   A   No.
25   Q   Or in the nuclear stress test that was recently

53  (Pages 206 to 209)

577a7cb7-4092-46a3-af7f-4065a7cbae71