**Avorn Merck Cross**

|   |   |   |
|---|---|---|
| 523:10 | and markings? |   |
| 523:11 | A. That's right. |   |
| 523:12 | Q. Okay. |   |

---

**43**   **523:13-524:14**   Avorne, Jerome 2006-06-30   00:01:03   **Z2.43**

Link > AV44.14.1

| 523:13 | Do you see about halfway |
|---|---|
| 523:14 | down on the page there was a paragraph |
| 523:15 | that has a little handwritten bracket on |
| 523:16 | the side.  Is that your handwritten |
| 523:17 | bracket? |
| 523:18 | A.  That's right. |
| 523:19 | Q.  And would you read, please, |
| 523:20 | what this says, this paragraph that you |
| 523:21 | bracketed? |
| 523:22 | A.  Sure.  "There were more |
| 523:23 | patients with cardiovascular adverse |
| 523:24 | events in the rofecoxib or Vioxx 175 |
| 524:1 | milligram group than in the placebo |
| 524:2 | group." |
| 524:3 | Q.  Would you read the next |
| 524:4 | sentence? |
| 524:5 | A.  Sure.  Table 9 is where they |
| 524:6 | are listed.  "The number of patients |
| 524:7 | enrolled in this study was small and no |
| 524:8 | conclusions can be drawn from these |
| 524:9 | data."  That's why it's a signal. |
| 524:10 | Q.  Do you agree with the |
| 524:11 | medical officer from the FDA that because |
| 524:12 | of the small number of patients enrolled |
| 524:13 | in the study that no conclusions can be |
| 524:14 | drawn from these data? |

---

**44**   **524:16-525:1**   Avorne, Jerome 2006-06-30   00:00:19   **Z2.44**

| 524:16 | THE WITNESS:  I would not |
|---|---|
| 524:17 | have phrased it as "no |
| 524:18 | conclusions."  I would say that |
| 524:19 | there's no statistically |
| 524:20 | significant difference, there's no |
| 524:21 | proof, there's no hard and fast |
| 524:22 | evidence from this one study, but |
| 524:23 | I think a conclusion that I would |
| 524:24 | draw was that this warrants |

Link > Hide

| 525:1 | further scrutiny. |
|---|---|

---

**45**   **528:6-528:15**   Avorne, Jerome 2006-06-30   00:00:24   **Z2.45**

| 528:6 | Well, let's move to another |
|---|---|
| 528:7 | document that we spent some time on |

**Avorn Merck Cross**

| | | | | |
|---|---|---|---|---|
| | 528:8 | | yesterday, the comments of the Board of | |
| | 528:9 | | Scientific Advisors within Merck.  Do you | |
| | 528:10 | | remember that document? | |
| | 528:11 | A. | Yes. | |
| | 528:12 | Q. | You have it in your stack. | |
| | 528:13 | | It was Exhibit 32.  Do you want to take a | |
| | 528:14 | | moment and pull it out? | |
| | 528:15 | A. | I'll pull it. | |

| | | | | |
|---|---|---|---|---|
| 46 | **528:16 -528:16** | Avorne, Jerome 2006-06-30 | 00:00:01 | Z2.46 |
| | | 528:16 | Okay. I have it. | |

| | | | | |
|---|---|---|---|---|
| 47 | **528:17-530:22** | Avorne, Jerome 2006-06-30 | 00:02:48 | Z2.47 |

| | | |
|---|---|---|
| | 528:17 | Q: And up on the screen, is |
| | 528:18 | this the same document that you've got in |
| Link > AV32.1 | 528:19 | front of you, Exhibit 32? |
| | 528:20 | A: Right. |
| | 528:21 | Q: And just to kind of reset |
| Link > AV32.1.1 | 528:22 | the scene, this was a Board of Scientific |
| | 528:23 | Advisors who were, in May of 1998, giving |
| | 528:24 | advice to Merck on the question of the |
| | 529:1 | development of Vioxx, right? |
| | 529:2 | A: Correct. |
| Link > AV32.3 | 529:3 | Q: Mr. Tisi had you focus on |
| | 529:4 | Page 11 of this document -- I'm sorry, |
| | 529:5 | let's see. Is it Page 11? Yes, it is |
| | 529:6 | Page 11. Do you have that in front of |
| | 529:7 | you? |
| | 529:8 | A: Yes, I do. |
| | 529:9 | Q: This is the discussion |
| | 529:10 | that's headed 'Cardiovascular |
| | 529:11 | Pathophysiology,' right? |
| | 529:12 | A: Right. |
| | 529:13 | Q: And I want to go over some |
| | 529:14 | of this language with you in some detail. |
| Link > AV32.3.1 | 529:15 | The first sentence you may |
| | 529:16 | have discussed, it says, 'The Board,' |
| | 529:17 | that would be the Board of Scientific |
| | 529:18 | Advisors, correct? |
| | 529:19 | A: Right. |
| Link > AV32.3.7 | 529:20 | Q: 'The Board addressed the |
| | 529:21 | potential for either benefits or adverse |
| | 529:22 | consequences of selective inhibition of |
| | 529:23 | COX-2 on coronary heart disease.' Right? |
| | 529:24 | A: Correct. |
| | 530:1 | Q: And when you read 'selective |
| | 530:2 | inhibition of COX-2,' that's basically a |

|  |  |  |  |
|---|---|---|---|
| | 530:3 | COX-2 inhibitor such as Vioxx, right? | |
| | 530:4 | A: Correct. | |
| | 530:5 | Q: So, the board was looking at | |
| | 530:6 | the potential for either good things or | |
| | 530:7 | bad things in terms of coronary heart | |
| | 530:8 | disease that could come from a drug such | |
| | 530:9 | as Vioxx; is that fair? | |
| | 530:10 | A: That's fair. | |
| Link > AV32.3.2 | 530:11 | Q: And then the report goes on | |
| | 530:12 | to say, 'The possible effects of COX-2 | |
| | 530:13 | inhibition on three separate components | |
| | 530:14 | of the process leading to coronary | |
| | 530:15 | ischemic events were considered.' Again, | |
| | 530:16 | do you read this to mean that the | |
| | 530:17 | possible either benefits or adverse | |
| | 530:18 | consequences of a drug such as Vioxx, a | |
| | 530:19 | COX-2 inhibitor, were looked at in | |
| | 530:20 | connection with these three items that | |
| | 530:21 | are listed below? | |
| | 530:22 | A: Correct. | |

| 48 | **530:23-531:6** | Avorne, Jerome 2006-06-30 | 00:00:31 | Z2.48 |
|---|---|---|---|---|
| Link > AV32.3.3 | 530:23 | Q. And in your testimony | |
| | 530:24 | yesterday, isn't it true that the way you | |
| | 531:1 | characterized this document was that the | |
| | 531:2 | Board of Scientific Advisors was alerting | |
| | 531:3 | Merck to the potential adverse | |
| | 531:4 | consequences of Vioxx when it came to | |
| | 531:5 | Item Number 1, "The development of | |
| | 531:6 | lipid-rich coronary plaques"? | |

| 49 | **531:9-531:10** | Avorne, Jerome 2006-06-30 | 00:00:03 | Z2.49 |
|---|---|---|---|---|
| | 531:9 | THE WITNESS: That was one | |
| | 531:10 | of the points that they made, yes. | |

| 50 | **531:12-532:13** | Avorne, Jerome 2006-06-30 | 00:01:12 | Z2.50 |
|---|---|---|---|---|
| | 531:12 | Q. Well, I'm talking about your | |
| | 531:13 | testimony yesterday. | |
| | 531:14 | A. Right. | |
| | 531:15 | Q. You characterized this | |
| | 531:16 | document, did you not, as alerting Merck | |
| | 531:17 | to the potential adverse consequences of | |
| | 531:18 | Vioxx when it came to "The development of | |
| | 531:19 | lipid-rich coronary plaque"? | |
| | 531:20 | A. Correct. | |
| Link > AV32.3.9 | 531:21 | Q. And you also characterized | |
| | 531:22 | this document as alerting Merck to the | |

|  |  | 531:23 | adverse consequences of Vioxx with the |
|  |  | 531:24 | second item listed, which is |
|  |  | 532:1 | "destabilization of plaque," right? |
|  |  | 532:2 | A. Right. |
|  |  | 532:3 | Q. Now, let's look at this |
| Link > AV32.3.8 |  | 532:4 | document in a little bit more detail |
|  |  | 532:5 | because, in fact, maybe we can shorten |
|  |  | 532:6 | it. |
|  |  | 532:7 | Do you agree with me that, |
|  |  | 532:8 | in fact, the point of the document from |
|  |  | 532:9 | the scientific advisors was that Vioxx |
|  |  | 532:10 | could have benefits concerning the |
|  |  | 532:11 | development of lipid-rich coronary plaque |
|  |  | 532:12 | and could have benefits on the question |
|  |  | 532:13 | of destabilization of plaque? |

| 51 | 532:17-532:24 | Avorne, Jerome 2006-06-30 | 00:00:12 | Z2.51 |
|  |  | 532:17 | THE WITNESS:  In the first |
|  |  | 532:18 | case, the development of |
|  |  | 532:19 | lipid-rich coronary plaques, they |
|  |  | 532:20 | say this could make things worse |
|  |  | 532:21 | or this could make things better, |
|  |  | 532:22 | we don't know. |
|  |  | 532:23 | In the case of the second |
|  |  | 532:24 | point, |

| 52 | 532:24-533:8 | Avorne, Jerome 2006-06-30 | 00:00:22 | Z2.52 |
|  |  | 532:24 | the relevant pieces on the |
|  |  | 533:1 | next page where they describe that |
|  |  | 533:2 | more fully, and this is the |
|  |  | 533:3 | destabilization of the junk in the |
|  |  | 533:4 | artery that when it bursts can |
|  |  | 533:5 | cause a heart attack and the -- |
| Link > AV32.4 |  | 533:6 | let me just read this paragraph |
|  |  | 533:7 | briefly because it's what you're |
|  |  | 533:8 | talking about. |

| 53 | 533:11-534:3 | Avorne, Jerome 2006-06-30 | 00:00:40 | Z2.53 |
| Link > AV32.4.1 |  | 533:11 | Okay.  What they're saying |
|  |  | 533:12 | is that in the second sentence of |
|  |  | 533:13 | the paragraph on the next page, |
|  |  | 533:14 | "As the critical cells in this |
|  |  | 533:15 | process are inflammatory cells, |
|  |  | 533:16 | the possibility exists that the |
|  |  | 533:17 | products of COX-2 could regulate |
|  |  | 533:18 | thinning the cap of plaques and |
|  |  | 533:19 | render them rupture-prone." |

|  |  |  |  |  |
|---|---|---|---|---|

533:20      BY MR. BECK:
533:21      Q.   And what that means, Doctor,
533:22      is that the COX-2 enzyme could cause
533:23      plaque rupture, and, therefore, something
533:24      that inhibits the COX-2 enzyme such as
534:1      Vioxx would help protect against plaque
534:2      rupture. That was the real point of the
534:3      scientific advisors, isn't that true?

---

**54**    **534:8-534:10**    Avorne, Jerome 2006-06-30    00:00:04        Z2.54

534:8      THE WITNESS: I can't tell
534:9      from this what their main point

Link > Hide    534:10      was in that regard.

---

**55**    **534:12-535:1**    Avorne, Jerome 2006-06-30    00:00:29        Z2.55

534:12      Q.   Yesterday you claimed that
534:13      their main point was the opposite, didn't
534:14      you?
534:15      A.   I claimed that they were
534:16      concerned that here was a brand new class
534:17      of drugs that had an effect on many
534:18      important aspects of the cardiovascular
534:19      system and that it was difficult, because
534:20      there had never been drugs like this
534:21      before, to know whether they would make
534:22      things better or make things worse.
534:23      Q.   Well, let's take a look in
534:24      more detail about what they said on both
535:1      of these subjects.

---

**56**    **535:2-538:7**    Avorne, Jerome 2006-06-30    00:03:17        Z2.56

535:2      We're going to look first at
535:3      the development of the lipid-rich
535:4      plaques. That was Item Number 1, right?
535:5      A.   Right.
535:6      Q.   And before we get into their
535:7      discussion, just to back up for a minute
535:8      so the jury understands the significance.
535:9      People develop plaque in
535:10      their coronary arteries over time, right?
535:11      A.   Right.
535:12      Q.   And that can take many, many
535:13      years, decades, in fact, right?
535:14      A.   It can.
535:15      Q.   And some plaque is more
535:16      dangerous than others when it comes to
535:17      heart attacks; is that right?

**Avorn Merck Cross**

535:18   A.  I'm not sure what you mean.

535:19   Q.  Sure.

535:20       There are some plaques that

535:21       are lipid rich and more prone to rupture

535:22       than other plaques. Are you aware of

535:23       that?

535:24   A.  Well, but all plaques have

536:1       lipid in them.

536:2   Q.  Yeah. And you see that here

536:3       they're talking about lipid-rich coronary

536:4       plaques.

536:5       Are you aware, Doctor, that

536:6       cardiologists draw a distinction between

536:7       different kinds of plaques and say that

536:8       some are more dangerous than others when

536:9       it comes to heart attacks?

536:10   A.  Yes. But they all contain

536:11       lipids.

536:12   Q.  Are you aware, sir, that

536:13       cardiologists, that people who actually

536:14       specialize in heart disease, say that the

536:15       plaques that have more lipids, that are

536:16       lipid rich, are more dangerous than the

536:17       plaques that have less lipid?

536:18   A.  Right.

536:19   Q.  Are you aware of that fact?

536:20   A.  Yes.

536:21   Q.  Okay.

536:22       So, here the Board of

536:23       Scientific Advisors is talking about the

536:24       especially dangerous lipid-rich coronary

537:1       plaques. Isn't that what you understand?

537:2   A.  Right.

Link > AV32.3   537:3   Q.  Okay.

537:4       Down here in the middle of

Link > AV32.3.5   537:5       the page, do you see where the Board of

537:6       Scientific Advisors says that "There is a

537:7       growing body of evidence indicating that

537:8       inflammatory disease is a risk factor for

537:9       myocardial infarction, and such

537:10       inflammatory processes almost certainly

537:11       are accompanied by the release of" -- how

537:12       do you pronounce that next word?

537:13   A.  Cytokines.

537:14   Q.  -- "cytokines that affect

537:15       cells in the" --

**Avorn Merck Cross**

| | | |
|---|---|---|
| 537:16 | A. | Monocytic. |
| 537:17 | Q. | -- "monocytic series in |
| 537:18 | | general, and COX-2 expression in |
| 537:19 | | particular." |
| 537:20 | A. | Right. |
| 537:21 | Q. | Now, when it says that |
| 537:22 | | inflammatory disease is a risk factor for |
| 537:23 | | myocardial infarction, what you |
| 537:24 | | understand that to mean is that |
| 538:1 | | inflammation might be a cause of heart |
| 538:2 | | attacks, right? |
| 538:3 | A. | Correct. |
| 538:4 | Q. | And inflammation comes from |
| 538:5 | | the COX-2 enzyme, I think you testified |
| 538:6 | | yesterday, right? |
| 538:7 | A. | Right. |

---

| 57 | **538:23-539:18** | Avorne, Jerome 2006-06-30 | 00:00:41 | | Z2.57 |
|----|----|----|----|----|----|

Link > AV32.3.6

| | | |
|---|---|---|
| 538:23 | Q. | "Accordingly, it is |
| 538:24 | | appropriate to ask whether COX-2 |
| 539:1 | | expression in monocyte-macrophage" -- |
| 539:2 | A. | I think maybe we can speed |
| 539:3 | | this up, and I'll just, if you allow me, |
| 539:4 | | skip a lot of the words, because they are |
| 539:5 | | not germane to this argument. |
| 539:6 | | But, accordingly, it is |
| 539:7 | | appropriate to ask whether the COX-2 |
| 539:8 | | enzyme regulates the progression of |
| 539:9 | | atherosclerosis either positively or |
| 539:10 | | negatively.  And what they're simply |
| 539:11 | | saying is, it seems to be involved in |
| 539:12 | | this process, and it's appropriate to |
| 539:13 | | study whether it makes things better or |
| 539:14 | | it makes things worse.  And that's pretty |
| 539:15 | | clearly what that next sentence says. |
| 539:16 | Q. | And it is pretty different, |
| 539:17 | | actually, from how you characterized it |
| 539:18 | | yesterday; isn't that true? |

---

| 58 | **539:22-540:3** | Avorne, Jerome 2006-06-30 | 00:00:06 | | Z2.58 |
|----|----|----|----|----|----|

| | |
|---|---|
| 539:22 | THE WITNESS:  No.  I |
| 539:23 | characterized it as they're |
| 539:24 | indicating that this could be a |
| 540:1 | problem, which is exactly what |
| 540:2 | they said in the sentence I just |
| 540:3 | read. |

---

**Avorn Merck Cross**

| | | | | |
|---|---|---|---|---|
| 59 | **540:5-540:8** | Avorne, Jerome 2006-06-30 | 00:00:07 | Z2.59 |

540:5    Q.  Well, actually, what they
540:6         said in the sentence that you just read
540:7         was that it could be a problem or it
540:8         could be a benefit?

---

| | | | | |
|---|---|---|---|---|
| 60 | **540:13-540:13** | Avorne, Jerome 2006-06-30 | 00:00:01 | Z2.60 |
| Link > Hide | | | | |

540:13    THE WITNESS:  Correct.

---

| | | | | |
|---|---|---|---|---|
| 61 | **540:16-540:18** | Avorne, Jerome 2006-06-30 | 00:00:04 | Z2.61 |

540:16         You left that out yesterday.
540:17         You didn't mention that it could be a
540:18         benefit yesterday, did you?

---

| | | | | |
|---|---|---|---|---|
| 62 | **540:22-541:4** | Avorne, Jerome 2006-06-30 | 00:00:09 | Z2.62 |

540:22         THE WITNESS:  The issue at
540:23         hand is whether there was evidence
540:24         presented to Merck that there
541:1          could be a problem, that their
541:2          drug caused heart attacks in 1998,
541:3          and I still contend that that is
541:4          stated here.

---

| | | | | |
|---|---|---|---|---|
| 63 | **541:6-541:12** | Avorne, Jerome 2006-06-30 | 00:00:20 | Z2.63 |
| Link > AV32.4 | | | | |

541:6    Q.  How about on the next
541:7         question, which is destabilization.
541:8         Having read this document a few minutes
541:9         ago and this paragraph, is it still your
541:10        contention that this was somehow a red
541:11        flag, that it indicated that there might
541:12        be a problem with COX-2 inhibitors?

---

| | | | | |
|---|---|---|---|---|
| 64 | **541:17-542:11** | Avorne, Jerome 2006-06-30 | 00:00:38 | Z2.64 |
| Link > AV32.4.2 | | | | |

541:17         THE WITNESS:  What it states
541:18         here in that second sentence,
541:19         "the possibility exists that the
541:20         products of COX-2 could regulate
541:21         thinning the cap of plaques and
541:22         rendering them rupture-prone."
541:23         And COX-2 has numerous different
541:24         products.  And it is hard to tell
542:1          to what extent they were
542:2          referring, as they do throughout,
542:3          to the possible good or possible
542:4          bad issues.  But what was key to
542:5          me was that they were saying,
542:6          look, this is a drug that is
542:7          intimately involved in inhibiting

|  |  |  |  |
|---|---|---|---|
|  | 542:8 | an enzyme that has never been |  |
|  | 542:9 | inhibited before, and it could |  |
|  | 542:10 | have an important effect on the |  |
|  | 542:11 | development of heart disease. |  |

| 65 | **542:13-542:22** | Avorne, Jerome 2006-06-30   00:00:25 | Z2.65 |
|---|---|---|---|
|  | 542:13 | Q.  Well, this language that you |  |
|  | 542:14 | referred to, the products of COX-2, that |  |
|  | 542:15 | means the COX-2 enzyme, right? |  |
|  | 542:16 | A.  Right. |  |
|  | 542:17 | Q.  That the possibility exists |  |
|  | 542:18 | that the COX-2 enzyme could regulate the |  |
|  | 542:19 | thinning of the cap of the plaques and |  |
|  | 542:20 | render them rupture-prone.  It means that |  |
|  | 542:21 | the COX-2 enzyme could cause plaque |  |
|  | 542:22 | rupture, right? |  |

| 66 | **543:1-543:11** | Avorne, Jerome 2006-06-30   00:00:20 | Z2.66 |
|---|---|---|---|
|  | 543:1 | Q.  Is that correct? |  |
|  | 543:2 | A.  The products of the COX-2 |  |
|  | 543:3 | enzyme. |  |
|  | 543:4 | Q.  Right. |  |
|  | 543:5 | Could cause plaque rupture? |  |
|  | 543:6 | A.  Right. |  |
|  | 543:7 | Q.  And isn't the point here |  |
|  | 543:8 | that that's something that would inhibit |  |
|  | 543:9 | COX-2, that would hold down that enzyme, |  |
|  | 543:10 | would be potentially helpful in guarding |  |
|  | 543:11 | against plaque rupture? |  |

| 67 | **543:14-543:15** | Avorne, Jerome 2006-06-30   00:00:03 | Z2.67 |
|---|---|---|---|
| Link > Hide | 543:14 | THE WITNESS:  I think that's |  |
|  | 543:15 | a fair interpretation. |  |

| 68 | **543:17-543:19** | Avorne, Jerome 2006-06-30   00:00:03 | Z2.68 |
|---|---|---|---|
|  | 543:17 | Q.  That's not the |  |
|  | 543:18 | interpretation you put on it yesterday, |  |
|  | 543:19 | is it? |  |

| 69 | **543:22-543:22** | Avorne, Jerome 2006-06-30   00:00:01 | Z2.69 |
|---|---|---|---|
|  | 543:22 | THE WITNESS:  No. |  |

| 70 | **544:11-545:5** | Avorne, Jerome 2006-06-30   00:00:41 | Z2.70 |
|---|---|---|---|
|  | 544:11 | Q.  Before you testified |  |
|  | 544:12 | yesterday about this document, had you |  |
|  | 544:13 | read the testimony of any other witness, |  |
|  | 544:14 | whether from Merck or independent experts |  |
|  | 544:15 | or experts testifying on behalf of the |  |
|  | 544:16 | plaintiffs, about the meaning of this |  |

| | | | |
|---|---|---|---|
| | 544:17 | document? | |
| | 544:18 | A. No. | |
| | 544:19 | But for the sake of | |
| | 544:20 | completeness, Mr. Beck, I think we | |
| | 544:21 | shouldn't just cherry pick which of the | |
| | 544:22 | points of this we want to discuss unless | |
| | 544:23 | you're about to get to events following | |
| | 544:24 | plaque rupture, which is the most | |
| | 545:1 | compelling place where the board of | |
| | 545:2 | expert advisors talks about this, and I | |
| | 545:3 | think it would be fair to the jury to not | |
| | 545:4 | only talk about the first two and ignore | |
| | 545:5 | the third. | |

| 71 | **545:9-545:12** | Avorne, Jerome 2006-06-30   00:00:09 | Z2.71 |
|---|---|---|---|
| | 545:9 | Q. Obviously if you didn't read | |
| | 545:10 | any testimony on this, that includes Dr. | |
| | 545:11 | Reicin's testimony, correct? | |
| | 545:12 | A. Correct. | |

| 72 | **545:22-546:1** | Avorne, Jerome 2006-06-30   00:00:10 | Z2.72 |
|---|---|---|---|
| | 545:22 | Q. So, you didn't read or learn | |
| | 545:23 | about from any other source what Dr. | |
| | 545:24 | Reicin said about this or what Dr. | |
| | 546:1 | Morrison said about this; is that right? | |

| 73 | **546:3-546:4** | Avorne, Jerome 2006-06-30   00:00:01 | Z2.73 |
|---|---|---|---|
| | 546:3 | THE WITNESS: That's | |
| | 546:4 | correct. | |

| 74 | **546:9-546:17** | Avorne, Jerome 2006-06-30   00:00:20 | Z2.74 |
|---|---|---|---|
| | 546:9 | Q: Have you ever heard of Dr. | |
| | 546:10 | Stephen Epstein? | |
| | 546:11 | A: The name does not ring a | |
| | 546:12 | bell. | |
| | 546:13 | Q: He's a non-retained expert | |
| | 546:14 | for the same lawyers that you're working | |
| | 546:15 | with. He's an expert in atherosclerosis. | |
| | 546:16 | Does that help you at all? Does that | |
| | 546:17 | ring a bell now? | |

| 75 | **546:21-547:1** | Avorne, Jerome 2006-06-30   00:00:07 | Z2.75 |
|---|---|---|---|
| | 546:21 | THE WITNESS: There's a lot | |
| | 546:22 | of Dr. Epsteins. No, it doesn't | |
| | 546:23 | ring a bell. He may well be a | |
| | 546:24 | fantastic expert, I just -- the | |
| | 547:1 | name just doesn't ring a bell. | |

| 76 | **547:3-547:6** | Avorne, Jerome 2006-06-30   00:00:11 | Z2.76 |
|---|---|---|---|

**Avorn Merck Cross**

| | | | | |
|---|---|---|---|---|
| | | 547:3 | Q: He, from his deposition, | |
| | | 547:4 | said he took over for Dr. Eugene | |
| | | 547:5 | Braunwald as chief of cardiology at the | |
| | | 547:6 | National Institutes of Health. | |

| 77 | 547:9-547:15 | Avorne, Jerome 2006-06-30 | 00:00:23 | Z2.77 |
|---|---|---|---|---|
| | | 547:9 | Q: Does that ring a bell yet? | |
| | | 547:10 | A: No. | |
| | | 547:11 | Q: Before you testified about | |
| | | 547:12 | whether the Board of Scientific Advisors | |
| | | 547:13 | was a red flag or not, did you learn what | |
| | | 547:14 | Dr. Epstein had to say about the meaning | |
| | | 547:15 | of the points we just went over? | |

| 78 | 547:18-547:18 | Avorne, Jerome 2006-06-30 | 00:00:01 | Z2.78 |
|---|---|---|---|---|
| | | 547:18 | THE WITNESS: No. | |

| 79 | 547:20-547:22 | Avorne, Jerome 2006-06-30 | 00:00:10 | Z2.79 |
|---|---|---|---|---|
| | | 547:20 | Q: Do you know what Dr. Epstein | |
| | | 547:21 | has said about whether Vioxx could have a | |
| | | 547:22 | beneficial effect on atherosclerosis? | |

| 80 | 548:4-548:14 | Avorne, Jerome 2006-06-30 | 00:00:17 | Z2.80 |
|---|---|---|---|---|
| | | 548:4 | THE WITNESS: I know there | |
| | | 548:5 | was the hope when Vioxx was being | |
| | | 548:6 | developed, that as an | |
| | | 548:7 | anti-inflammatory drug, it might | |
| | | 548:8 | have the potential for helping | |
| | | 548:9 | with inflammation in the | |
| | | 548:10 | cardiovascular system. That was a | |
| | | 548:11 | hoped for effect. That actually | |
| | | 548:12 | never panned out, but it was a | |
| | | 548:13 | plausible hope in the mid-'90s, | |
| | | 548:14 | late '90s. | |

| 81 | 548:16-548:19 | Avorne, Jerome 2006-06-30 | .00:00:15 | Z2.81 |
|---|---|---|---|---|
| | | 548:16 | Q: And part of that was that it | |
| | | 548:17 | was hoped that it could help reduce both | |
| | | 548:18 | the formation of plaque and the | |
| | | 548:19 | possibility of plaque rupture, right? | |

| 82 | 548:21-549:7 | Avorne, Jerome 2006-06-30 | 00:00:23 | Z2.82 |
|---|---|---|---|---|
| | | 548:21 | THE WITNESS: I think the | |
| | | 548:22 | fairest way of presenting it is | |
| | | 548:23 | that there was the understanding | |
| | | 548:24 | that this recently described | |
| | | 549:1 | enzyme called COX-2 had a very | |
| | | 549:2 | important effect on the health of | |
| | | 549:3 | the arteries, and that inhibiting | |

|  |  |  |  |
|---|---|---|---|
| | 549:4 | it could do bad things or could do | |
| | 549:5 | good things. And I think in 1998, | |
| | 549:6 | those possibilities were both on | |
| | 549:7 | the table. | |

| 83 | 549:9 - 549:19 | Avorne, Jerome 2006-06-30     00:00:33 | Z2.83 |
|---|---|---|---|
| | 549:9 | Q:  And just on the good things | |
| | 549:10 | side, since yesterday you talked about | |
| | 549:11 | the bad things as possibilities, on the | |
| | 549:12 | good things side of the possibilities, do | |
| | 549:13 | you agree with me, sir, that scientists | |
| | 549:14 | at the time were saying that Vioxx and | |
| | 549:15 | other COX-2 inhibitors could potentially | |
| | 549:16 | protect against heart disease, first, by | |
| | 549:17 | slowing down plaque formation; and | |
| | 549:18 | secondly, by making it less likely that | |
| | 549:19 | there would be plaque rupture? | |

| 84 | 550:6 - 550:22 | Avorne, Jerome 2006-06-30     00:00:40 | Z2.84 |
|---|---|---|---|
| | 550:6 | THE WITNESS:  I think the | |
| | 550:7 | fairest way of stating it is that | |
| | 550:8 | in 1998, the view, as represented | |
| | 550:9 | here, was that because this drug | |
| | 550:10 | had new unprecedented and | |
| | 550:11 | potentially important effects on | |
| | 550:12 | arteries, on blood vessels | |
| | 550:13 | supplying the heart, on plaques | |
| | 550:14 | and ruptures and blood clotting | |
| | 550:15 | and all of that, that it was a | |
| | 550:16 | previously unstudied area that | |
| | 550:17 | held the potential for important | |
| | 550:18 | effects on the cardiovascular | |
| | 550:19 | system, either good or bad, | |
| | 550:20 | because nobody at that point | |
| | 550:21 | really knew what the effect of | |
| | 550:22 | COX-2 on the heart would be. | |

| 85 | 550:24 - 551:7 | Avorne, Jerome 2006-06-30     00:00:18 | Z2.85 |
|---|---|---|---|
| | 550:24 | Q:  Well, do you remember | |
| | 551:1 | yesterday when you went over this | |
| | 551:2 | document you had no trouble at all | |
| | 551:3 | holding yourself to talking about the | |
| | 551:4 | potential bad consequences of COX-2 | |
| | 551:5 | inhibitors? Do you remember that all you | |
| | 551:6 | talked about in connection with this was | |
| | 551:7 | the potential adverse consequences? | |

| 86 | 551:20 - 552:8 | Avorne, Jerome 2006-06-30     00:00:20 | Z2.86 |
|---|---|---|---|

| | |
|---|---|
| 551:20 | Q: Do you remember that? |
| 551:21 | A: That was what we were |
| 551:22 | talking about. |
| 551:23 | Q: Okay. |
| 551:24 | And so yesterday you |
| 552:1 | confined yourself to the potential |
| 552:2 | adverse consequences, and now I'm just |
| 552:3 | going to ask you whether you can give me |
| 552:4 | answers that focus on the potential |
| 552:5 | positive consequences rather than this, |
| 552:6 | well, it may be good or it may be bad. |
| 552:7 | Okay? |
| 552:8 | A: Yes. |

---

**87**   **552:12-552:20**   Avorne, Jerome 2006-06-30   00:00:34   Z2.87

| | |
|---|---|
| 552:12 | Q.  Now, do you agree with me, |
| 552:13 | sir, that back in 1998 and 1999 respected |
| 552:14 | scientists said that among the potential |
| 552:15 | good things that might come from Vioxx |
| 552:16 | were that it would protect -- it could |
| 552:17 | possibly protect against heart disease, |
| 552:18 | number one, by helping to guard against |
| 552:19 | the formation of plaque?  Do you agree |
| 552:20 | with that? |

---

**88**   **553:1-553:3**   Avorne, Jerome 2006-06-30   00:00:04   Z2.88

| | |
|---|---|
| 553:1 | THE WITNESS:  They said that |
| 553:2 | there were both good and bad |
| 553:3 | potentials. |

---

**89**   **553:5-553:10**   Avorne, Jerome 2006-06-30   00:00:14   Z2.89

| | |
|---|---|
| 553:5 | Q.  Now, why is it today that |
| 553:6 | you can't confine yourself to the good |
| 553:7 | side that scientists talked about, when |
| 553:8 | yesterday, you've already admitted, you |
| 553:9 | were perfectly capable of confining |
| 553:10 | yourself to the bad side? |

---

**90**   **553:17-554:4**   Avorne, Jerome 2006-06-30   00:00:16   Z2.90

| | |
|---|---|
| 553:17 | THE WITNESS:  Because today, |
| 553:18 | Mr. Beck, we're here to talk about |
| 553:19 | the fact that it is now |
| 553:20 | universally agreed that Vioxx |
| 553:21 | causes heart attacks, and we're |
| 553:22 | now trying to look back and find |
| 553:23 | out what information was available |
| 553:24 | to Merck.  We're not here |
| 554:1 | discussing the fact that Vioxx |

| | | | | | |
|---|---|---|---|---|---|
| | | 554:2 | prevents heart attack, in which | | |
| | | 554:3 | case maybe that would be | | |
| | | 554:4 | appropriate. | | |
| 91 | 555:17-555:23 | Avorne, Jerome 2006-06-30 | 00:00:22 | | Z2.91 |
| | | 555:17 | Q.  And around the time that | | |
| | | 555:18 | Vioxx came on the market, do you agree, | | |
| | | 555:19 | sir, that one of the potential good | | |
| | | 555:20 | things that scientists and doctors were | | |
| | | 555:21 | talking about was that Vioxx potentially | | |
| | | 555:22 | could be protective of the heart by | | |
| | | 555:23 | guarding against plaque formation? | | |
| 92 | 556:5-556:5 | Avorne, Jerome 2006-06-30 | 00:00:01 | | Z2.92 |
| | | 556:5 | THE WITNESS:  Yes. | | |
| 93 | 556:7-556:14 | Avorne, Jerome 2006-06-30 | 00:00:22 | | Z2.93 |
| | | 556:7 | Q.  And do you agree, sir, that | | |
| | | 556:8 | another potential good thing that | | |
| | | 556:9 | scientists and doctors were talking about | | |
| | | 556:10 | around the time that Vioxx came on the | | |
| | | 556:11 | market was that Vioxx could guard | | |
| | | 556:12 | against -- could possibly guard against | | |
| | | 556:13 | heart disease by helping to prevent | | |
| | | 556:14 | plaque rupture? | | |
| 94 | 556:17-556:18 | Avorne, Jerome 2006-06-30 | 00:00:02 | | Z2.94 |
| | | 556:17 | THE WITNESS:  That | | |
| | | 556:18 | possibility was raised. | | |
| 95 | 557:10-561:12 | Avorne, Jerome 2006-06-30 | 00:04:05 | | Z2.95 |
| | | 557:10 | Q.  Doctor, would you please | | |
| | | 557:11 | turn to what was marked yesterday as | | |
| | | 557:12 | Exhibit 7.  It's in the folder of medical | | |
| | | 557:13 | articles that Mr. Tisi gave you. | | |
| Link > AV7.1 | | 557:14 | A.  Right.  Got it. | | |
| | | 557:15 | Q.  And is Exhibit 7 an article | | |
| Link > AV7.1.2 | | 557:16 | where you were one of the authors? | | |
| | | 557:17 | A.  Yes.  I was the senior | | |
| | | 557:18 | author. | | |
| | | 557:19 | Q.  And it's titled the | | |
| Link > AV7.1.3 | | 557:20 | "Relationship Between Selective" -- how | | |
| | | 557:21 | do you pronounce that next word? | | |
| | | 557:22 | A.  "Cyclooxygenase." | | |
| | | 557:23 | Q.  Is that the same thing as | | |
| | | 557:24 | COX-2? | | |
| | | 558:1 | A.  COX-2.  Yes.  You can call | | |
| | | 558:2 | it COX. | | |
| | | 558:3 | Q.  So, the "Relationship | | |

**Avorn Merck Cross**

| | | |
|---|---|---|
| 558:4 | | Between COX-2 Inhibitors and Acute |
| 558:5 | | Myocardial Infarction in Older Adults," |
| 558:6 | | right? |
| 558:7 | A. | Correct. |
| 558:8 | Q. | Now, would you turn over -- |
| 558:9 | | and what's the date of this article? |
| 558:10 | A. | This was published in May of |
| 558:11 | | '04, and I can look for the -- May 4th of |
| 558:12 | | '04. |
| 558:13 | Q. | Okay. |
| 558:14 | | So, some four or five years |
| 558:15 | | after Vioxx was first approved by the |
| 558:16 | | FDA, right? |
| 558:17 | A. | Right. |
| 558:18 | Q. | Okay. |
| 558:19 | | Now, turn over, if you |
| 558:20 | | would, please, to Page 2072, which I |
| 558:21 | | think is the fifth page in. |
| 558:22 | A. | Got it. |
| 558:23 | Q. | I want to call your |
| 558:24 | | attention in the second column and the |
| 559:1 | | first full paragraph to one statement |
| 559:2 | | here about emerging data.  Are you with |
| 559:3 | | me on that? |
| 559:4 | A. | Yes. |
| 559:5 | Q. | In your copy? |
| 559:6 | A. | Yes. |
| 559:7 | Q. | "Emerging data support a |
| 559:8 | | varied role for COX-2" -- and there we're |
| 559:9 | | talking, again, just so the jury is |
| 559:10 | | clear, we're talking about the enzyme, |
| 559:11 | | not Vioxx or any other COX-2 inhibitors, |
| 559:12 | | right? |
| 559:13 | A. | Correct. |
| 559:14 | Q. | So, "emerging data support a |
| 559:15 | | varied role for the COX-2 enzyme," and |
| 559:16 | | then you list various things concluding |
| 559:17 | | with "atherogenesis."  Do you see that? |
| 559:18 | A. | Right. |
| 559:19 | Q. | And then you have these |
| 559:20 | | cites to these two items, Number 27 and |
| 559:21 | | 28? |
| 559:22 | A. | Right. |
| 559:23 | Q. | What is atherogenesis? |
| 559:24 | A. | It's atherogenesis. |
| 560:1 | Q. | I'm sorry, atherogenesis. |

Link > AV7.5.1

Link > AV7.5.2

Link > AV7.5.3

Printed:  10/31/2006   6:05:07PM

|  |  |  |
|---|---|---|
|  | 560:2 | A. It's the development of |
|  | 560:3 | plaque in the artery wall. |
|  | 560:4 | Q. Okay. |
|  | 560:5 | Same thing as |
|  | 560:6 | atherosclerosis? |
|  | 560:7 | A. Well, atherosclerosis is |
|  | 560:8 | kind of the end product of atherogenesis. |
|  | 560:9 | Atherogenesis is the development of. |
|  | 560:10 | Q. Okay. |
|  | 560:11 | The development of plaque. |
|  | 560:12 | And your statement here, at |
|  | 560:13 | least the portions I've highlighted, is |
|  | 560:14 | that there is new information. That |
|  | 560:15 | would be emerging data, right? |
|  | 560:16 | A. Yes. Ongoing work, yes. |
|  | 560:17 | Q. Ongoing work, new |
|  | 560:18 | information indicating that the COX-2 |
|  | 560:19 | enzyme has some sort of possible role in |
|  | 560:20 | the formation of plaque, right? |
|  | 560:21 | A. Correct. |
|  | 560:22 | Q. And then you cite these two |
|  | 560:23 | sources, and if you go to the end of your |
| Link > AV7.6.1 | 560:24 | article -- those were Sources 27 and 28, |
|  | 561:1 | and then if you go to the end of your |
|  | 561:2 | article, you've got the actual sources |
|  | 561:3 | that you were referring to, correct? |
|  | 561:4 | A. Right. |
|  | 561:5 | Q. And one of those is an |
| Link > AV7.6.2 | 561:6 | article by Burleigh, right? |
|  | 561:7 | A. Right. |
|  | 561:8 | Q. And the other is by -- how |
|  | 561:9 | is his name pronounced, do you know? |
| Link > AV7.6.3 | 561:10 | A. After Burleigh, I think it's |
|  | 561:11 | Cipollone. |
|  | 561:12 | Q. Cipollone. Okay. |

| 96 | 562:1-562:17 | Avorne, Jerome 2006-06-30 | 00:01:10 | Z2.96 |
|---|---|---|---|---|
| Link > Hide | 562:1 | Q. I will hand you what I |  |  |
|  | 562:2 | am marking as Exhibit 45. Do you |  |  |
|  | 562:3 | recognize Exhibit 45 as the first of your |  |  |
|  | 562:4 | cited references, the Burleigh article? |  |  |
|  | 562:5 | A. Yes. Correct. |  |  |
| Link > AV45.1 | 562:6 | Q. Let me put that up on the |  |  |
|  | 562:7 | screen. |  |  |
|  | 562:8 | Okay. |  |  |
| Link > AV45.1.1 | 562:9 | So, this is the article by |  |  |

**Avorn Merck Cross**

562:10   Burleigh that you cited when you said
562:11   that there's emerging data concerning the
562:12   role of the COX-2 enzyme on the
562:13   development of plaque, right?
562:14   A.   Right.
562:15   Q.   Okay.
562:16       And if you would please turn
562:17   to Page 1822.

Link > AV45.7

---

97   **563:7-563:16**   Avorne, Jerome 2006-06-30       00:00:12

Z2.97

563:7   Q.   We were on the Burleigh
563:8       article, which was cited in your article
563:9       --
563:10   A.   Right.
563:11   Q.   -- and we're on the last
563:12       page of the text of the Burleigh article,
563:13       Page 1822, right?
563:14   A.   Right, yes.
563:15   Q.   Are you with me, Doctor?
563:16   A.   Yes.

---

98   **564:9-566:24**   Avorne, Jerome 2006-06-30       00:02:35

Link > AV45.7.1

Z2.98

564:9       And I've blown up here on
564:10       the screen the last concluding paragraph
564:11       of the article you cited.  Would you
564:12       please read that for the jury?
564:13   A.   Where would you like me to
564:14       start?  The whole paragraph?
564:15   Q.   "Mounting evidence."
564:16   A.   "Mounting evidence supports
564:17       an important role for inflammation in
564:18       atherosclerosis and plaque rupture.  We
564:19       present evidence that pharmacologic
564:20       inhibition of COX-2 reduces
564:21       atherosclerosis in the LDLR-deficient
564:22       mouse model of atherosclerosis, and we
564:23       provide genetic evidence indicating that
564:24       macrophage COX-2 promotes early
565:1       atherogenesis.  These results demonstrate
565:2       the potential of COX-2 inhibitors in the
565:3       treatment of atherosclerosis and support
565:4       the potential of anti-inflammatory
565:5       approaches to the prevention of coronary
565:6       heart disease."

Link > AV45.7.5

565:7   Q.   And this article, I think we
565:8       can tell from the very top, was written
565:9       or at least published in April of 2002,

Printed:  10/31/2006   6:05:07PM

| | 565:10 | | right? |
|---|---|---|---|
| | 565:11 | A. | Correct. |
| Link > AV45.7.7 | 565:12 | Q. | And do you agree with the |
| | 565:13 | | statements that are in this paragraph? |
| | 565:14 | A. | Yes. |
| | 565:15 | Q. | And do you agree that what |
| | 565:16 | | this paragraph indicates is that there is |
| | 565:17 | | increasing support for the notion that |
| | 565:18 | | the COX-2 enzyme can, through |
| | 565:19 | | inflammation, can contribute to plaque |
| | 565:20 | | formation?  Do you agree with that? |
| | 565:21 | A. | I'm not sure about the |
| | 565:22 | | increasing support, where that comes |
| | 565:23 | | from. |
| | 565:24 | Q. | "Mounting evidence |
| | 566:1 | | supports," the very first sentence? |
| | 566:2 | A. | Right.  That refers to just |
| | 566:3 | | inflammation. |
| | 566:4 | Q. | Okay. |
| | 566:5 | | Well, it says, actually, |
| Link > AV45.7.8 | 566:6 | | "Mounting evidence supports an important |
| | 566:7 | | role for inflammation in atherosclerosis |
| | 566:8 | | and plaque rupture," right? |
| | 566:9 | A. | Right. |
| | 566:10 | Q. | Okay. |
| | 566:11 | | And do you agree, sir, that |
| | 566:12 | | in 2002 there was evidence, number one, |
| | 566:13 | | that inflammation contributed to |
| | 566:14 | | atherosclerosis and plaque rupture?  Do |
| | 566:15 | | you agree with that? |
| | 566:16 | A. | Correct. |
| | 566:17 | Q. | And do you agree, number |
| | 566:18 | | two, that there was evidence that the |
| | 566:19 | | COX-2 enzyme could contribute to |
| | 566:20 | | inflammation, which, in turn, would — |
| | 566:21 | | could cause atherosclerosis and plaque |
| | 566:22 | | rupture? |
| | 566:23 | A. | Well, the products of the |
| Link > Hide | 566:24 | | COX-2 enzyme, but yes. |

| 99 | **567:9-567:18** | Avorne, Jerome 2006-06-30 | 00:00:26 | | Z2.99 |
|---|---|---|---|---|---|
| | 567:9 | | And also, do you agree that | | |
| | 567:10 | | in 2002 that scientists whom you cited in | | |
| | 567:11 | | your own article were saying that there | | |
| | 567:12 | | was a potential that COX-2 inhibitors, | | |
| | 567:13 | | and that would include Vioxx and | | |

|  |  |  |
|---|---|---|
| 567:14 | | Celebrex, right -- |
| 567:15 | A. | Right. |
| 567:16 | Q. | -- that COX-2 inhibitors |
| 567:17 | | could be useful in the treatment of |
| 567:18 | | atherosclerosis? |

| 100 | 567:20-567:21 | Avorne, Jerome 2006-06-30   00:00:02 | Z2.100 |
|---|---|---|---|

|  |  |
|---|---|
| 567:20 | THE WITNESS: That they had |
| 567:21 | potential use. |

| 101 | 568:1-569:1 | Avorne, Jerome 2006-06-30   00:00:56 | Z2.101 |
|---|---|---|---|

Link > AV45.7.9

|  |  |  |
|---|---|---|
| 568:1 | | Do you agree with this final |
| 568:2 | | sentence of the article that you cited, |
| 568:3 | | that the "Results demonstrate the |
| 568:4 | | potential of COX-2 inhibitors in the |
| 568:5 | | treatment of atherosclerosis and support |
| 568:6 | | the potential of anti-inflammatory |
| 568:7 | | approaches to the prevention of coronary |
| 568:8 | | heart disease"? |
| 568:9 | A. | Right. This is part of the |
| 568:10 | | same good news/bad news issue we've been |
| 568:11 | | talking about, that there's potential for |
| 568:12 | | good and there's potential for harm. |

Link > Hide

|  |  |  |
|---|---|---|
| 568:13 | Q. | And here they're talking |
| 568:14 | | about the potential for good, right? |
| 568:15 | A. | That's right. |
| 568:16 | Q. | And what publication did |
| 568:17 | | this article appear in? |
| 568:18 | A. | Circulation. |
| 568:19 | Q. | Is that the same one that at |
| 568:20 | | least some of your articles appeared in? |
| 568:21 | A. | Right. |
| 568:22 | Q. | And I think you said |
| 568:23 | | yesterday that it's the top cardiology |
| 568:24 | | journal in the world, right? |
| 569:1 | A. | That's right. |

| 102 | 569:14-569:17 | Avorne, Jerome 2006-06-30   00:00:12 | Z2.102 |
|---|---|---|---|

|  |  |  |
|---|---|---|
| 569:14 | Q. | Now, I want to move to the |
| 569:15 | | second of the cited references that we |
| 569:16 | | looked at in your article. |
| 569:17 | A. | Okay. |

| 103 | 570:6-570:9 | Avorne, Jerome 2006-06-30   00:00:08 | Z2.103 |
|---|---|---|---|

|  |  |  |
|---|---|---|
| 570:6 | | Now I want to look at the |
| 570:7 | | next one, which was the -- was it |
| 570:8 | | Cipollone? |
| 570:9 | A. | Right. |

| 104 | 572:3 -572:7 | Avorne, Jerome 2006-06-30    00:00:10 | **Avorn Merck Cross** |
| | | | Z2.104 |

Link > AV46.1
Link > AV46.1.1

572:3       Is the document that I now
572:4       have on the screen the same thing as the
572:5       one that you have in front of you, which
572:6       is the Cipollone article?
572:7   A.   Correct.

---

| 105 | 572:17-572:22 | Avorne, Jerome 2006-06-30    00:00:13 | Z2.105 |

572:17   Q.   And what journal was the
572:18        Cipollone article published in?
572:19   A.   Circulation.
572:20   Q.   And what is the date of the
572:21        Cipollone article?

Link > AV46.6.1

572:22   A.   2001.

---

| 106 | 572:23 -572:24 | Avorne, Jerome 2006-06-30    00:00:09 | Z2.106 |

572:23   Q.   Would you please turn to
572:24        Page 926.

---

| 107 | 572:24 -573:1 | Avorne, Jerome 2006-06-30    00:00:03 | Z2.107 |

Link > AV46.6

572:24      Are you with me there?
573:1   A.   Yes.

---

| 108 | 573:8 -574:13 | Avorne, Jerome 2006-06-30    00:01:20 | Z2.108 |

Link > AV46.6.2

573:8   Q.   Focusing on the last
573:9        sentence in this article, would you
573:10       please read that for the jury?

Link > AV46.6.3

573:11  A.   Yes. "From a practical
573:12       standpoint, these findings raise the
573:13       possibility that the selective COX-2
573:14       inhibitors now currently available for
573:15       clinical use, or future PGES inhibitors
573:16       might provide a novel form of therapy for
573:17       plaque stabilization of patients with
573:18       atherosclerotic disease and prevention of
573:19       acute ischemic syndromes."
573:20  Q.   And in 2001, did you agree
573:21       with Dr. Cipollone and his colleagues
573:22       that the findings in their study raised
573:23       the possibility that COX-2 inhibitors
573:24       such as Vioxx might provide a novel form
574:1        of therapy for plaque stabilization for
574:2        patients with atherosclerotic disease?
574:3   A.   No, I did not.
574:4   Q.   You disagreed with that?
574:5   A.   Correct. Because by then,
574:6        there was evidence that the bad news
574:7        pieces, which we had previously cited,

Link > Hide

**Avorn Merck Cross**

|  |  |  |
|---|---|---|
| | 574:8 | were more likely to be real than a |
| | 574:9 | theoretical study from animals. |
| | 574:10 | Q.  And yet you cited this |
| | 574:11 | article in your own 2002 article, |
| | 574:12 | correct? |
| | 574:13 | A.  That's right. |

---

| 109 | **574:17-574:19** | Avorne, Jerome 2006-06-30      00:00:03 | Z2.109 |
|---|---|---|---|
| | | 574:17   Q.  I'm sorry.  Your 2004 | |
| | | 574:18      article? | |
| | | 574:19   A.  2004.  Right. | |

---

| 110 | **575:16-575:22** | Avorne, Jerome 2006-06-30      00:00:19 | Z2.110 |
|---|---|---|---|
| | | 575:16   Q.  Do you agree, sir, that | |
| | | 575:17      during the entire time Vioxx was on the | |
| | | 575:18      market, scientists whom you considered to | |
| | | 575:19      be reputable were suggesting that Vioxx's | |
| | | 575:20      anti-inflammatory properties might slow | |
| | | 575:21      down the progression of atherosclerosis | |
| | | 575:22      and help stabilize plaque? | |

---

| 111 | **575:24-576:6** | Avorne, Jerome 2006-06-30      00:00:18 | Z2.111 |
|---|---|---|---|
| | | 575:24      THE WITNESS:  I do not agree | |
| | | 576:1      with that.  By the time it got to | |
| | | 576:2      be 2003 and 2004, I don't think | |
| | | 576:3      people were any more suggesting | |
| | | 576:4      with the evidence at hand that | |
| | | 576:5      Vioxx would be used to treat heart | |
| | | 576:6      disease. | |

---

| 112 | **576:8-576:9** | Avorne, Jerome 2006-06-30      00:00:06 | Z2.112 |
|---|---|---|---|
| Link > AVOT1.389 | | 576:8   Q.  Your deposition of a few | |
| | | 576:9      weeks ago beginning on page 389. | |

---

| 113 | **577:6-577:18** | Avorne, Jerome 2006-06-30      00:00:28 | Z2.113 |
|---|---|---|---|
| Link > AVOT1.389. | | 577:6   Q.  Line 23: "Were you aware of | |
| | | 577:7      any articles published by reputable | |
| Link > AVOT1.390. | | 577:8      scientists while Vioxx was on the market | |
| | | 577:9      which said that Vioxx's anti-inflammatory | |
| | | 577:10      properties might actually slow down the | |
| | | 577:11      progression of atherosclerosis and help | |
| | | 577:12      stabilize plaque? | |
| | | 577:13      "Answer:  Yes. | |
| | | 577:14      "Question:  And that was a | |
| | | 577:15      theory that actually scientists were | |
| | | 577:16      suggesting during the entire time Vioxx | |
| | | 577:17      was on the market, true? | |
| | | 577:18      "Answer:  Right." | |

---

114   578:5-578:9   Avorne, Jerome 2006-06-30   00:00:06   **Avorn Merck Cross**

Z2.114

578:5   Q.   Is that your sworn
578:6        testimony?
578:7   A.   That's my testimony, which I
578:8        think differs from the question you just
Link >  Hide   578:9   asked me.

115   578:16-578:22   Avorne, Jerome 2006-06-30   00:00:23

Z2.115

578:16   Q.   So that we can set the
578:17        stage, again, the VIGOR trial involved
578:18        Vioxx at 50 milligrams per day, correct?
578:19   A.   Correct.
578:20   Q.   Which was twice the maximum
578:21        dose that had been approved by the FDA at
578:22        the time of the VIGOR trial, right?

116   578:24-580:9   Avorne, Jerome 2006-06-30   00:01:10

Z2.116

578:24        THE WITNESS:  I'd want to go
579:1        back and look at the label, but
579:2        that sounds reasonable.  It was a
579:3        dose that was being used in
579:4        patients with arthritis commonly,
579:5        although it was not the dose that
579:6        was in the label.
579:7        BY MR. BECK:
579:8   Q.   The label, as you recall,
579:9        specified 25 milligrams, right?
579:10  A.   That's right.
579:11  Q.   And that was the standard
579:12        dose, right?
579:13  A.   For osteoarthritis, but not
579:14        for rheumatoid arthritis.
579:15  Q.   And the average use of the
579:16        people who were involved in the VIGOR
579:17        trial taking this 50 milligram dose was
579:18        how long?
579:19  A.   Median duration was about
579:20        nine months.
579:21  Q.   Now, do you know whether the
579:22        label said anything about how long, if
579:23        somebody is taking 50 milligrams a day
579:24        instead of 25 milligrams a day, how long
580:1        they should take that for?
580:2   A.   Well, I thought you just
580:3        stipulated that the label didn't indicate
580:4        use for 50 milligrams.
580:5   Q.   Well, do you remember

**Avorn Merck Cross**

|  |  |  |
|---|---|---|
| | 580:6 | whether there was anything in the label |
| | 580:7 | about if you're going to use 50 |
| | 580:8 | milligrams, only do it for, you know, |
| | 580:9 | five days or less? |

| 117 | 580:14-581:6 | Avorne, Jerome 2006-06-30       00:00:33 | Z2.117 |
|---|---|---|---|
| | 580:14 | Q.   The question is, do you |
| | 580:15 | remember one way or the other? |
| | 580:16 | A.   Yes, yes.  Typically doses |
| | 580:17 | are recommended for a defined period of |
| | 580:18 | time, but it's well known that doctors |
| | 580:19 | tend to ignore that duration issue. |
| | 580:20 | Q.   My question really is, do |
| | 580:21 | you remember, you talked about the two |
| | 580:22 | labels yesterday -- |
| | 580:23 | A.   Right. |
| | 580:24 | Q.   -- with Mr. Tisi, and if you |
| | 581:1 | don't remember, you don't remember, but |
| | 581:2 | my question is, do you remember what the |
| | 581:3 | label, the first label said about how |
| | 581:4 | long somebody should use 50 milligrams |
| | 581:5 | if, in fact, they're going to go up to |
| | 581:6 | that dose? |

| 118 | 581:9-581:11 | Avorne, Jerome 2006-06-30       00:00:04 | Z2.118 |
|---|---|---|---|
| | 581:9 | THE WITNESS:  I think there |
| | 581:10 | was a time limit suggested in the |
| | 581:11 | label for 50 milligrams. |

| 119 | 581:13-581:14 | Avorne, Jerome 2006-06-30       00:00:02 | Z2.119 |
|---|---|---|---|
| | 581:13 | Q.   And do you remember what |
| | 581:14 | that time limit was? |

| 120 | 581:16-581:18 | Avorne, Jerome 2006-06-30       00:00:04 | Z2.120 |
|---|---|---|---|
| | 581:16 | THE WITNESS:  Off the top of |
| | 581:17 | my head, I would say ten days, but |
| | 581:18 | we can check it out. |

| 121 | 581:21-582:7 | Avorne, Jerome 2006-06-30       00:00:18 | Z2.121 |
|---|---|---|---|
| | 581:21 | It certainly wasn't nine |
| | 581:22 | months, though, right? |
| | 581:23 | A.   Right. |
| | 581:24 | Q.   And on the -- |
| | 582:1 | You said that the VIGOR |
| | 582:2 | trial involved patients who had what |
| | 582:3 | condition? |
| | 582:4 | A.   Rheumatoid arthritis. |
| | 582:5 | Q.   Are people who have |
| | 582:6 | rheumatoid arthritis by nature at |

**Avorn Merck Cross**

| | | | | |
|---|---|---|---|---|
| | 582:7 | increased risk of heart attacks? | | |
| 122 | **582:12-582:12** | Avorne, Jerome 2006-06-30 | 00:00:02 | Z2.122 |
| | 582:12 | THE WITNESS:  Yes. | | |
| 123 | **582:14-582:18** | Avorne, Jerome 2006-06-30 | 00:00:10 | Z2.123 |
| | 582:14 | Q.   And on the other side, on | | |
| | 582:15 | the other arm of the trial, so to speak, | | |
| | 582:16 | there were people who were taking | | |
| | 582:17 | naproxen, right? | | |
| | 582:18 | A.   Correct. | | |
| 124 | **583:9-583:19** | Avorne, Jerome 2006-06-30 | 00:00:32 | Z2.124 |
| | 583:9 | Q.   Now that you have the VIGOR | | |
| | 583:10 | publication in front of you -- | | |
| | 583:11 | A.   Yes. | | |
| | 583:12 | Q.   -- can you tell me what the | | |
| | 583:13 | dose of naproxen was for the participants | | |
| | 583:14 | who took naproxen rather than Vioxx? | | |
| | 583:15 | A.   500 milligrams twice a day. | | |
| | 583:16 | Q.   In terms of the | | |
| | 583:17 | gastrointestinal results, did Vioxx | | |
| | 583:18 | significantly reduce the incidence of | | |
| | 583:19 | perforations, ulcers and bleeds? | | |
| 125 | **583:23-583:23** | Avorne, Jerome 2006-06-30 | 00:00:02 | Z2.125 |
| | 583:23 | THE WITNESS:  Yes. | | |
| 126 | **584:1-584:3** | Avorne, Jerome 2006-06-30 | 00:00:09 | Z2.126 |
| | 584:1 | Q.   Did Vioxx significantly | | |
| | 584:2 | reduce serious complicated | | |
| | 584:3 | gastrointestinal problems? | | |
| 127 | **584:5-584:5** | Avorne, Jerome 2006-06-30 | 00:00:01 | Z2.127 |
| | 584:5 | THE WITNESS:  Yes. | | |
| 128 | **585:13-585:23** | Avorne, Jerome 2006-06-30 | 00:00:39 | Z2.128 |
| | 585:13 | Q.   Now, you know that when you | | |
| | 585:14 | read the VIGOR article and you saw that | | |
| | 585:15 | the risk of naproxen was represented as | | |
| | 585:16 | .2 of the risk of Vioxx, you understood | | |
| | 585:17 | .2 was one-fifth, right? | | |
| | 585:18 | A.   Yes. | | |
| | 585:19 | Q.   And you understood that what | | |
| | 585:20 | that meant was that there were five times | | |
| | 585:21 | as many heart attacks in the group that | | |
| | 585:22 | took Vioxx as in the group that took | | |
| | 585:23 | naproxen, correct? | | |
| 129 | **586:1-586:5** | Avorne, Jerome 2006-06-30 | 00:00:06 | Z2.129 |

**Avorn Merck Cross**

586:1          THE WITNESS: Well, I do
586:2          this for a living, but what it
586:3          said was that there were one-fifth
586:4          as many heart attacks in the
586:5          naproxen group.

| 130 | 586:7-586:12 | Avorne, Jerome 2006-06-30    00:00:11 | Z2.130 |

586:7          Q.  My question is, when you
586:8          read that, you understood from reading
586:9          the VIGOR article that there were five
586:10         times as many heart attacks in the Vioxx
586:11         group as in the naproxen group, didn't
586:12         you?

| 131 | 586:14-586:17 | Avorne, Jerome 2006-06-30    00:00:09 | Z2.131 |

586:14         THE WITNESS: If I stopped
586:15         and thought about it and flipped
586:16         around the numbers and did the
586:17         math, I could derive that number.

| 132 | 586:19-586:19 | Avorne, Jerome 2006-06-30    00:00:03 | Z2.132 |

586:19         Q.  Your deposition Page 360,

| 133 | 587:14-587:22 | Avorne, Jerome 2006-06-30    00:00:16 | Z2.133 |

Link > AVOT1.360.

587:14         Q.  Page 360, line 10.
587:15         "You understood, from
587:16         reading the results here in the abstract,
587:17         that there were five times the number of
587:18         heart attacks in the Vioxx arm than in
587:19         the naproxen arm, right?
587:20         "Answer: Right."
587:21         Was that your testimony?

Link > Hide

587:22         A.  Correct.

| 134 | 590:18-591:9 | Avorne, Jerome 2006-06-30    00:00:33 | Z2.134 |

590:18         Q.  And before you even read the
590:19         VIGOR article, you knew that it had been
590:20         publically reported that there were five
590:21         times as many heart attacks in the Vioxx
590:22         group as in the naproxen group; isn't
590:23         that right?
590:24         A.  No, that's not how it was
591:1          publicly reported.
591:2          Q.  Well, did you understand
591:3          already by the time you read the article
591:4          that there were more heart attacks in the
591:5          Vioxx group than in the naproxen group?
591:6          A.  Yes.
591:7          Q.  And you understood there

| | | |
|---|---|---|
| | 591:8 | were five times as many, right? |
| | 591:9 | A.  To move things along, yes. |

| | | | | |
|---|---|---|---|---|
| 135 | 591:19-592:11 | Avorne, Jerome 2006-06-30          00:00:47 | | Z2.135 |
| | | 591:19 | Q:   Yesterday you spent some | |
| | | 591:20 | time talking about the New England | |
| | | 591:21 | Journal article and the fact that -- | |
| | | 591:22 | A:  May I ask which New England | |
| | | 591:23 | Journal article? | |
| | | 591:24 | Q:  The same one we were just | |
| | | 592:1 | looking at, Exhibit 16. | |
| | | 592:2 | A:  Okay. | |
| | | 592:3 | Q:  -- that there were three | |
| | | 592:4 | heart attacks that were not included in | |
| | | 592:5 | the data in the New England Journal | |
| | | 592:6 | article. Do you remember that subject? | |
| | | 592:7 | A:  Yes. | |
| | | 592:8 | Q:  Do you know from your review | |
| | | 592:9 | of materials in this case whether Merck | |
| | | 592:10 | informed the FDA about these three other | |
| | | 592:11 | heart attacks in October of 2000? | |

| | | | | |
|---|---|---|---|---|
| 136 | 592:13-592:15 | Avorne, Jerome 2006-06-30          00:00:05 | | Z2.136 |
| | | 592:13 | THE WITNESS:  I know from my | |
| | | 592:14 | conversations with editors of the | |
| | | 592:15 | New England Journal that they did. | |

| | | | | |
|---|---|---|---|---|
| 137 | 592:17-593:14 | Avorne, Jerome 2006-06-30          00:00:59 | | Z2.137 |
| | | 592:17 | Q:  That Merck did inform the | |
| | | 592:18 | FDA of those three heart attacks? | |
| | | 592:19 | A:  Yes. | |
| | | 592:20 | Q:  You testified yesterday | |
| | | 592:21 | about a report written by Dr. Targum. Do | |
| | | 592:22 | you remember that? | |
| | | 592:23 | A:  Yes. | |
| | | 592:24 | Q:  Do you remember whether Dr. | |
| | | 593:1 | Targum's analysis included those three | |
| | | 593:2 | additional heart attacks? | |
| | | 593:3 | A:  I believe that it did. | |
| | | 593:4 | Q:  You testified yesterday | |
| | | 593:5 | about the Advisory Committee that met in | |
| | | 593:6 | February of 2001 to discuss the VIGOR | |
| | | 593:7 | results. Do you remember that? | |
| | | 593:8 | A:  Yes. | |
| | | 593:9 | Q:  Do you know whether this | |
| | | 593:10 | Advisory Committee was comprised of | |
| | | 593:11 | doctors and scientists who you would | |

**Avorn Merck Cross**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 593:12 | respect in their fields? |  |
|  |  | 593:13 | A: I expect that it would have |  |
|  |  | 593:14 | been, yes. |  |
| 138 | 593:20-594:7 | Avorne, Jerome 2006-06-30 | 00:00:23 | Z2.138 |
|  |  | 593:20 | Q: Were you invited to |  |
|  |  | 593:21 | participate? |  |
|  |  | 593:22 | A: No. We've already |  |
|  |  | 593:23 | established that. |  |
|  |  | 593:24 | Q: Have you read the transcript |  |
|  |  | 594:1 | of that meeting? |  |
|  |  | 594:2 | A: Yes. |  |
|  |  | 594:3 | Q: And did the members of the |  |
|  |  | 594:4 | Advisory Committee also have information |  |
|  |  | 594:5 | concerning the three additional heart |  |
|  |  | 594:6 | attacks? |  |
|  |  | 594:7 | A: I believe they did. |  |
| 139 | 598:20-599:8 | Avorne, Jerome 2006-06-30 | 00:00:29 | Z2.139 |
|  |  | 598:20 | Q. In any event, you, yourself, |  |
|  |  | 598:21 | back in 2000, based on information that |  |
|  |  | 598:22 | was available to you in the spring of |  |
|  |  | 598:23 | 2000, have concluded in your own mind |  |
|  |  | 598:24 | that there was a likely or possible |  |
|  |  | 599:1 | association between Vioxx and adverse |  |
|  |  | 599:2 | cardiovascular outcomes? Is that your |  |
|  |  | 599:3 | testimony? |  |
|  |  | 599:4 | A. Certainly possible |  |
|  |  | 599:5 | association, so, yes. |  |
|  |  | 599:6 | Q. Okay. |  |
|  |  | 599:7 | So, a possible association? |  |
|  |  | 599:8 | A. Yes. |  |
| 140 | 599:9-600:6 | Avorne, Jerome 2006-06-30 | 00:01:27 | Z2.140 |
|  |  | 599:9 | Q. Rather than ask you what was |  |
|  |  | 599:10 | your testimony yesterday, I'm going to |  |
|  |  | 599:11 | try to short-circuit it. |  |
|  |  | 599:12 | Is it your position that at |  |
|  |  | 599:13 | the time of the VIGOR publication late in |  |
|  |  | 599:14 | 2000 that there was no reliable evidence |  |
|  |  | 599:15 | to support the naproxen hypothesis? |  |
|  |  | 599:16 | A. "No" is an extreme term, but |  |
|  |  | 599:17 | I would say virtually no. There was the |  |
|  |  | 599:18 | occasional naproxen platelet study, there |  |
|  |  | 599:19 | was our own research that indicated a 16 |  |
|  |  | 599:20 | percent reduction. So, I think the |  |
|  |  | 599:21 | fairest way to characterize it would be |  |

**Avorn Merck Cross**

| | | |
|---|---|---|
| 599:22 | that there was no convincing evidence | |
| 599:23 | that the so-called naproxen hypothesis | |
| 599:24 | explained the increased rate of | |
| 600:1 | cardiovascular disease seen in VIGOR. | |
| 600:2 | But, clearly, all the | |
| 600:3 | answers were not yet in, in part because | |
| 600:4 | the definitive clinical trial never got | |
| 600:5 | done, and there were unresolved | |
| 600:6 | questions. But that's my position. | |

| 141 | 600:7-600:14 | Avorne, Jerome 2006-06-30 | 00:00:23 | Z2.141 |
|---|---|---|---|---|

| | |
|---|---|
| 600:7 | Q.  Well, in fact, have you |
| 600:8 | stated before that at the time of the |
| 600:9 | VIGOR study alone that you thought it was |
| 600:10 | fairly obvious from the absence of any |
| 600:11 | corroborating evidence of any kind on the |
| 600:12 | planet that naproxen was a major league |
| 600:13 | cardioprotective drug? |
| 600:14 | A.  Yes. |

| 142 | 601:10-602:5 | Avorne, Jerome 2006-06-30 | 00:00:54 | Z2.142 |
|---|---|---|---|---|

| | |
|---|---|
| 601:10 | Q.  So, I want to talk about |
| 601:11 | what you and others on the planet were |
| 601:12 | actually saying at the time about the |
| 601:13 | potential cardioprotective effect of |
| 601:14 | naproxen. |
| 601:15 | During the time that Vioxx |
| 601:16 | was on the market, were scientists whom |
| 601:17 | you considered to be reputable writing |
| 601:18 | articles saying that the difference in |
| 601:19 | heart attacks in the VIGOR results could |
| 601:20 | be explained by naproxen? |
| 601:21 | A.  You'd have to characterize |
| 601:22 | when you mean about while it was on the |
| 601:23 | market, because certainly that was being |
| 601:24 | said credibly in 1999.  It is much less |
| 602:1 | likely that it was being said credibly in |
| 602:2 | 2004. |
| 602:3 | Q.  Well, it wouldn't have been |
| 602:4 | said in 1999 since VIGOR hadn't come out |
| 602:5 | in 1999, right? |

| 143 | 602:7-602:9 | Avorne, Jerome 2006-06-30 | 00:00:03 | Z2.143 |
|---|---|---|---|---|

| | |
|---|---|
| 602:7 | THE WITNESS:  I'm sorry, |
| 602:8 | your question was about scientists |
| 602:9 | speaking about what? |

| 144 | 602:11-602:16 | Avorne, Jerome 2006-06-30 | 00:00:11 | Z2.144 |
|---|---|---|---|---|

Avorn Merck Cross

602:11  Q.  About the difference in
602:12      heart attacks in VIGOR results could be
602:13      explained by naproxen.
602:14  A.  I'm sorry.  Yes.  2000.
602:15      What was said in 2000 would have been
602:16      more credible than what was said in 2004.

---

145   602:17-603:15   Avorne, Jerome 2006-06-30      00:00:47                    Z2.145

602:17  Q.  Do you know who Dr. Steven
602:18      Nissen is?
602:19  A.  Yes, I do.
602:20  Q.  Was he a member of the
602:21      Advisory Committee that met in February
602:22      of 2001 to discuss the results of VIGOR?
602:23  A.  I believe he was.
602:24  Q.  Is he a cardiologist whom
603:1       you respect?
603:2   A.  Yes.
603:3   Q.  At the time back in 2001, do
603:4       you know where Dr. Nissen was working?
603:5   A.  I think he was at the
603:6       Cleveland Clinic then.
603:7   Q.  Was he a colleague of Dr.
603:8       Topol's back then?
603:9   A.  That's right.
603:10  Q.  Is Dr. Nissen still at the
603:11      Cleveland clinic?
603:12  A.  Yes, he is.
603:13  Q.  Is Dr. Topol still at the
603:14      Cleveland Clinic?
603:15  A.  No.

---

146   603:20-604:11   Avorne, Jerome 2006-06-30      00:00:29                    Z2.146

603:20  Q.  You said you reviewed the
603:21      transcript of the Advisory Committee
603:22      meeting, right, the 2001 meeting?
603:23  A.  Right.
603:24  Q.  Do you remember whether Dr.
604:1       Nissen made a presentation at that
604:2       meeting?
604:3   A.  Yes, he did.
604:4   Q.  Do you remember what Dr.
604:5       Nissen concluded about what could be
604:6       gleaned from the VIGOR results?
604:7   A.  Well, rather than going on
604:8       my memory of what Dr. Nissen said, it
604:9       might be more helpful if I could just

**Avorn Merck Cross**

|   |   |
|---|---|
| 604:10 | look at the transcript you're referring |
| 604:11 | to. |

| 147 | 605:14-605:20 | Avorne, Jerome 2006-06-30     00:00:26 | Z2.147 |

| 605:14 | Q. | First, let's just establish, |
| 605:15 |    | is Exhibit 47 the transcript of the |
| 605:16 |    | Advisory Committee meeting that you |
| 605:17 |    | reviewed? |
| 605:18 | A. | Yes. |

Link > AV47.209

| 605:19 | Q. | And if you would please turn |
| 605:20 |    | to Page 206. |

| 148 | 606:8-607:7 | Avorne, Jerome 2006-06-30     00:00:56 | Z2.148 |

| 606:8 | Q. | So, just referring to Page |
| 606:9 |    | 206.  And Dr. Nissen is quoted on Page |
| 606:10 |    | 206.  Did you review this quotation from |
| 606:11 |    | Dr. Nissen when considering the materials |
| 606:12 |    | in reaching your opinion? |
| 606:13 | A. | Yes. |
| 606:14 | Q. | And he's quoted here as |

Link > AV47.209.1

| 606:15 | saying, "Briefly, I think what I would |
| 606:16 | say in the label that there was an excess |
| 606:17 | of cardiovascular events in comparison to |
| 606:18 | naproxen, that it remains uncertain |
| 606:19 | whether this was due to beneficial |
| 606:20 | cardioprotective effects of naproxen or |
| 606:21 | prothrombotic effects of the agent, and |
| 606:22 | leave it at that, that basically we don't |
| 606:23 | know the reason.  We do know there was a |
| 606:24 | difference.  That awareness should be |
| 607:1 | made available to the prescriber and to |
| 607:2 | the consumer, but without necessarily a |
| 607:3 | final judgment as to the reasons for that |
| 607:4 | difference." |
| 607:5 | Did I read that quotation |
| 607:6 | correctly? |

Link > Hide

| 607:7 | A. | Yes, you did. |

| 149 | 607:16-608:2 | Avorne, Jerome 2006-06-30     00:00:22 | Z2.149 |

| 607:16 | Q. | After Dr. Nissen made this |
| 607:17 |    | statement, do you know whether the |
| 607:18 |    | Advisory Committee voted on whether |
| 607:19 |    | that's how they recommended the subject |
| 607:20 |    | be treated in the label? |
| 607:21 | A. | I would want to look at the |
| 607:22 |    | actual vote.  I know there was a vote, |
| 607:23 |    | but I would want to see just how it was |

**Avorn Merck Cross**

| | | | |
|---|---|---|---|
| Link > AV47.210 | 607:24 | | characterized. |
| | 608:1 | Q. | If you'd look at the next |
| | 608:2 | | page. |

---

150    **609:6 -610:22**    Avorne, Jerome 2006-06-30    00:01:23    Z2.150

609:6  and during our pause, during

609:7  the musical interlude, Doctor, did you

609:8  have a chance to review the transcript

609:9  pages around Dr. Nissen's comments?

609:10  A.  Yes.  But I don't think it's

609:11  fair to characterize it as a vote on Dr.

609:12  Nissen's comments.

609:13  Q.  Okay.

609:14  How would you characterize

609:15  the vote?

609:16  A.  I would characterize it as

609:17  -- I will read the actual question that

609:18  was posed.

609:19  Q.  What page are you on?

609:20  A.  207.

609:21  Q.  And what line?

Link > AV47.210.1    609:22  A.  5.

609:23  "So, let me ask for those

609:24  feeling yes, that there needs to be

610:1  something, some additional language," and

610:2  I'm not sure that comma is placed

610:3  appropriately.  I read it as, since it

610:4  doesn't make sense where the comma is,

610:5  "some additional language, perhaps along

610:6  the lines of Dr. Nissen in terms of the

610:7  label."  And so what it seems to me a

610:8  fair reading of this question is, should

610:9  there be something more in the label that

610:10  describes the VIGOR findings perhaps

610:11  along the lines that Dr. Nissen suggests.

610:12  Q.  Okay.

610:13  So --

610:14  A.  And the vote was mostly on

610:15  should there be more language in the

610:16  label about the VIGOR findings.

610:17  Q.  Well, nobody said that.

610:18  A.  "That there needs to be

610:19  something, some additional language," and

610:20  the topic was the VIGOR findings,

610:21  "perhaps along the lines of Dr. Nissen in

610:22  terms of the label."

**Avorn Merck Cross**

| | | | |
|---|---|---|---|
| 151 | **611:12-612:4** | Avorne, Jerome 2006-06-30      00:00:44 | Z2.151 |

611:12   Q.   In any event, the actual
611:13        language that was voted on was, "So, let
611:14        me ask for those feeling yes, that there
611:15        needs to be something, some additional
611:16        language perhaps, along the lines of Dr.
611:17        Nissen in terms of the label."  Is that
611:18        the question that was posed?
611:19   A.   Yes.
611:20   Q.   And how did the vote come
611:21        out?

Link > AV47.210.2

611:22   A.   The vote was, well, we can't
611:23        get a count, but it looks like everybody
611:24        but one voted for additional language.
612:1    Q.   Well, voted for the question
612:2         that was "some additional language
612:3         perhaps along the lines of Dr. Nissen,"
612:4         right?

| | | | |
|---|---|---|---|
| 152 | **612:7-612:16** | Avorne, Jerome 2006-06-30      00:00:17 | Z2.152 |

612:7         THE WITNESS:  Right.  But,
612:8         again, having read many of these
612:9         transcripts and sat through some
612:10        of these meetings, I see the
612:11        question, and I think it's right
612:12        there in the language, that
612:13        "should there be something, some
612:14        additional language" about the
612:15        VIGOR findings, "perhaps along the

Link > Hide

612:16        lines of Dr. Nissen."

| | | | |
|---|---|---|---|
| 153 | **615:15-615:21** | Avorne, Jerome 2006-06-30      00:00:26 | Z2.153 |

615:15   Q:   You mentioned Dr. Topol in
615:16        your testimony yesterday. Back in the
615:17        August 2001 time frame, did you read an
615:18        article published by Dr. Topol and some

Link > AV48.1

615:19        of his colleagues in the Journal of the
615:20        American Medical Association?
615:21    A:   Yes.

| | | | |
|---|---|---|---|
| 154 | **616:21-617:5** | Avorne, Jerome 2006-06-30      00:00:07 | Z2.154 |

616:21        MR. BECK:  So I'll mark it
616:22        as Exhibit 48.
616:23        - - -
616:24        (Whereupon, Deposition
617:1         Exhibit Avorn-48, Article
617:2         entitled 'Risk of Cardiovascular

|  |  |  |
|---|---|---|
|  | 617:3 | Events Associated with Selective |
|  | 617:4 | COX-2 Inhibitors,' was marked for |
|  | 617:5 | identification.) |

| 155 | 618:13-620:14 | Avorne, Jerome 2006-06-30 | 00:02:02 | Z2.155 |
|---|---|---|---|---|

| | 618:13 | Who is the first listed |
|---|---|---|
| Link > AV48.1.1 | 618:14 | author? |
| | 618:15 | A:  That is Dr. Mukherjee, |
| | 618:16 | M-U-K-H-E-R-J-E-E. |
| | 618:17 | Q:  And who is the second listed |
| | 618:18 | article -- |
| | 618:19 | A:  Author. |
| | 618:20 | Q:  -- author, I'm sorry? |
| | 618:21 | A:  Dr. Nissen. |
| | 618:22 | Q:  He's the fellow that we just |
| | 618:23 | talked about who was involved in the |
| | 618:24 | Advisory Committee, right? |
| | 619:1 | A:  Correct. |
| | 619:2 | Q:  And then the third listed |
| | 619:3 | author is? |
| | 619:4 | A:  Dr. Topol. |
| | 619:5 | Q:  Okay. |
| Link > AV48.4 | 619:6 | So, now, at Page 957, the |
| Link > AV48.4.1 | 619:7 | bottom of the first column, do they say, |
| | 619:8 | 'The results of the VIGOR study can be |
| | 619:9 | explained by either a significant |
| | 619:10 | prothrombotic effect from rofecoxib or an |
| | 619:11 | anti-thrombotic effect from naproxen (or |
| | 619:12 | conceivably both)'? |
| | 619:13 | A:  Yes. But I need to be able |
| | 619:14 | to explain, because we've written things |
| | 619:15 | like this as well. In fairness and for |
| | 619:16 | accuracy, I need to point out that when |
| | 619:17 | they or anybody writes something to this |
| | 619:18 | effect in the discussions section of the |
| | 619:19 | paper, what it clearly means is, if drug |
| | 619:20 | A. causes more side effects than drug B, |
| | 619:21 | it could be because drug B causes fewer |
| | 619:22 | or because drug A causes more. |
| | 619:23 | And I think if I was an |
| | 619:24 | English teacher, I would probably have |
| | 620:1 | suggested they change 'can be explained' |
| | 620:2 | to 'could be explained,' because looked |
| | 620:3 | at fairly in the context of this entire |
| | 620:4 | paper, that's what they mean, could be |
| Link > Hide | 620:5 | explained, not can be explained. And if |

**Avorn Merck Cross**

Link > AV48.5.1

Link > Hide

620:6    one goes to the last paragraph where they
620:7    say, 'Our findings suggest a potential
620:8    increase in cardiovascular event rates
620:9    for the presently available COX-2
620:10   inhibitors,' that indicates their overall
620:11   statement, and that makes it very clear
620:12   to me that when they say 'can be
620:13   explained,' they mean might be explained
620:14   or could have been explained.

| 156 | 635:24-636:4 | Avorne, Jerome 2006-06-30 | 00:00:10 | Z2.156 |
|---|---|---|---|---|

635:24   I think you talked about
636:1    yesterday you thought a control trial
636:2    should have been done, and were you
636:3    talking about the same sort of control
636:4    trial that they were referring to?

| 157 | 636:6-636:11 | Avorne, Jerome 2006-06-30 | 00:00:10 | Z2.157 |
|---|---|---|---|---|

636:6    THE WITNESS:  Yes. A trial,
636:7    to read their words, 'We believe
636:8    that it is mandatory to conduct a
636:9    trial specifically assessing
636:10   cardiovascular risk and benefit of
636:11   these agents.'

| 158 | 637:14-637:21 | Avorne, Jerome 2006-06-30 | 00:00:18 | Z2.158 |
|---|---|---|---|---|

637:14   Q:  And at the time, did you
637:15   discuss or at some point did you discuss
637:16   what you thought the appropriate
637:17   parameters of such a trial would be with
637:18   some of your colleagues at Harvard?
637:19   A:  Actually, one was a
637:20   colleague at Harvard and one was at
637:21   Dartmouth.

| 159 | 637:23-638:8 | Avorne, Jerome 2006-06-30 | 00:00:19 | Z2.159 |
|---|---|---|---|---|

637:23   And what time frame are we
637:24   talking now in terms of these discussions
638:1    you had with your colleague from Harvard
638:2    and the doctor from Dartmouth?
638:3    A:  I can't recall. I think it
638:4    was later. It might have been around the
638:5    time of APPROVe.
638:6    Q:  Which would have been, for
638:7    the jury's benefit, when?
638:8    A:   '04.

| 160 | 639:9-639:14 | Avorne, Jerome 2006-06-30 | 00:00:19 | Z2.160 |
|---|---|---|---|---|

639:9    So, when you're discussing

**Avorn Merck Cross**

|  |  |
|---|---|
| 639:10 | this trial that you had in mind, what |
| 639:11 | would be appropriate, you thought it |
| 639:12 | would be both ethical from a medical |
| 639:13 | point of view and effective in answering |
| 639:14 | the question; is that right? |

---

**161   640:4-640:7**   Avorne, Jerome 2006-06-30   00:00:06   Z2.161

|  |  |
|---|---|
| 640:4 | A:  Yes. To be clear, the |
| 640:5 | conversation with Dr. Baron and Dr. |
| 640:6 | Ridker occurred around the time of |
| 640:7 | APPROVe. |

---

**162   640:24-641:8**   Avorne, Jerome 2006-06-30   00:00:16   Z2.162

|  |  |
|---|---|
| 640:24 | And which of these doctors, |
| 641:1 | Dr. Baron or Dr. Ridker, was from |
| 641:2 | Harvard? |
| 641:3 | A:  Ridker, R-I-D-K-E-R. He's |
| 641:4 | the one from Harvard. |
| 641:5 | Q:  And Dr. Baron was from |
| 641:6 | Dartmouth? |
| 641:7 | A:  Right. He was the senior |
| 641:8 | author of the APPROVe study. |

---

**163   641:10-642:3**   Avorne, Jerome 2006-06-30   00:00:43   Z2.163

|  |  |
|---|---|
| 641:10 | Neither of these doctors |
| 641:11 | worked for Merck, correct? |
| 641:12 | A:  Correct. |
| 641:13 | Q:  And did I understand your |
| 641:14 | testimony yesterday correctly that while |
| 641:15 | you believed that the kind of study that |
| 641:16 | you talked about and that Dr. Topol |
| 641:17 | talked about could be done ethically, |
| 641:18 | these two doctors disagreed with you? |
| 641:19 | A:  I think the most accurate |
| 641:20 | way of describing it was that they said, |
| 641:21 | Jerry, how could you do a study like that |
| 641:22 | ethically? And then I proposed ways that |
| 641:23 | that, I felt, could be done. And I don't |
| 641:24 | recall that they said it would be |
| 642:1 | unethical, but more that they did not |
| 642:2 | initially see how you would do an ethical |
| 642:3 | study. |

---

**164   642:18-643:24**   Avorne, Jerome 2006-06-30   00:01:17   Z2.164

|  |  |
|---|---|
| 642:18 | Q:  Doctor, I'd like to now |
| 642:19 | spend a few minutes on study 090. |
| 642:20 | A:  Okay. |
| 642:21 | Q:  Do you remember discussing |

---

**Avorn Merck Cross**

642:22   that study with Mr. Tisi yesterday?
642:23   A: Yes, I do.
642:24   Q: And that was a clinical
643:1    trial that was completed not long after
643:2    the completion of VIGOR; is that right?
643:3    A: Right.
643:4    Q: So, that would have been in
643:5    the 2000 time frame?
643:6    A: Right.
643:7    Q: Do you know whether Merck
643:8    provided the results of study 090 to the
643:9    FDA?
643:10   A: I believe they did.
643:11   Q: And, in fact, did the FDA
643:12   then make the results of study 090
643:13   publically available by posting it on the
643:14   FDA website?
643:15   A: Virtually no doctor goes to
643:16   the FDA website to look at study results.
643:17   Q: No, my --
643:18   Well, researchers do, do
643:19   they not?
643:20   A: Sometimes, yes.
643:21   Q: And my question wasn't what
643:22   prescribers do, but, rather, did the FDA
643:23   make the results of study 090 available
643:24   by publishing it on its website?

---

165   **644:3 -644:6**   Avorne, Jerome 2006-06-30      00:00:07      Z2.165

644:3    THE WITNESS: They did
644:4    disseminate or not disseminate,
644:5    but they did make available what
644:6    they had received from Merck, yes.

---

166   **644:11-645:3**   Avorne, Jerome 2006-06-30      00:00:48      Z2.166

644:11   Was study 090 discussed by
644:12   Dr. Targum in her memorandum that
644:13   appeared around the time of the February
644:14   2001 Advisory Committee?
644:15   A: Yes.
644:16   Q: Yesterday when you were
644:17   discussing study 090, you testified that
644:18   there was an increase in numbers of
644:19   cardiovascular events. Do you remember
644:20   that?
644:21   A: Right.
644:22   Q: You did not testify

**Avorn Merck Cross**

| | | |
|---|---|---|
| | 644:23 | yesterday, did you, that there was a |
| | 644:24 | statistically significant increase in |
| | 645:1 | cardiovascular events in study 090? |
| | 645:2 | A: I don't believe that I said |
| | 645:3 | that. |

---

| 167 | **654:20-655:16** | Avorne, Jerome 2006-06-30        00:01:04 | | Z2.167 |
|---|---|---|---|---|
| | | 654:20 | Q.  I want to discuss some more | |
| | | 654:21 | of what it was that scientists were | |
| | | 654:22 | saying about the potential | |
| | | 654:23 | cardioprotective effect of naproxen | |
| | | 654:24 | during the 2000 through 2004 time frame. | |
| | | 655:1 | And first I would like to look at an | |
| | | 655:2 | article that you wrote, which I believe | |
| | | 655:3 | is Exhibit 4.  It was marked yesterday. | |
| | | 655:4 | A.  Then that would be in that | |
| | | 655:5 | binder. | |
| | | 655:6 | Q.  That would be in the binder. | |
| | | 655:7 | A.  Okay. | |
| Link > AV4.1 | | 655:8 | Q.  I've put up on the screen | |
| | | 655:9 | Exhibit 4.  Is this an article that you | |
| Link > AV4.1.1 | | 655:10 | were an author of? | |
| | | 655:11 | A.  That's right. | |
| | | 655:12 | Q.  What's the subject of the | |
| | | 655:13 | article? | |
| Link > AV4.1.2 | | 655:14 | A.  Nonsteroidal | |
| | | 655:15 | anti-inflammatory drug use and heart | |
| | | 655:16 | attack. | |

---

| 168 | **656:9-660:13** | Avorne, Jerome 2006-06-30        00:03:46 | | Z2.168 |
|---|---|---|---|---|
| | | 656:9 | Q.  What journal was this | |
| | | 656:10 | published in? | |
| Link > AV4.2.1 | | 656:11 | A.  Archives of Internal | |
| | | 656:12 | Medicine. | |
| | | 656:13 | Q.  And when was it published? | |
| | | 656:14 | A.  It was accepted for | |
| | | 656:15 | publication in January of '02, and it was | |
| Link > AV4.2.2 | | 656:16 | published in May of '02.  So, it was | |
| | | 656:17 | written in the end of '01. | |
| Link > Hide | | 656:18 | Q.  Was this a study that you | |
| | | 656:19 | and some colleagues did concerning | |
| | | 656:20 | potential cardioprotective effects of | |
| | | 656:21 | naproxen? | |
| | | 656:22 | A.  Yes. | |
| | | 656:23 | Q.  Did you study patients who | |
| | | 656:24 | had taken naproxen, ibuprofen and other | |
| | | 657:1 | traditional NSAIDs? | |

**Avorn Merck Cross**

Link > AV4.6

657:2   A.   Right.
657:3   Q.   Would you please turn to
657:4        Page 1104.  And I'm going to put up on
657:5        the screen the same paragraph that Mr.
657:6        Tisi put on the screen and the two of you
657:7        discussed yesterday.
657:8   A.   Right.

Link > AV4.6.1

657:9   Q.   Do you remember this
657:10       paragraph?
657:11  A.   Yes.
657:12  Q.   And it starts off with, "In
657:13       the study by Bombardier et al."  And
657:14       that's in the VIGOR publication, correct?
657:15  A.   Correct.

Link > AV4.6.2

657:16  Q.   And I think you went through
657:17       the first two sentences where it said,
657:18       "In the study by Bombardier et al.," --
657:19       that means and others, right?
657:20  A.   Right.
657:21  Q.   -- "in which patients with
657:22       rheumatoid arthritis were randomized to
657:23       receive rofecoxib or naproxen, the rates
657:24       of AMI were 4-fold higher in patients
658:1        taking rofecoxib."
658:2        Rofecoxib, as we know, is
658:3        Vioxx, right?
658:4   A.   Right.

Link > AV4.6.3

658:5   Q.   And I think you also
658:6        discussed the sentence that said, "These
658:7        findings could have resulted from a
658:8        protective effect of naproxen, a risk-
658:9        enhancing effect of rofecoxib, or both,"
658:10       right?
658:11  A.   Right.
658:12  Q.   Now, did you go on to say,

Link > AV4.6.4

658:13       "The selective COX-2 inhibitors were not
658:14       available during the period that we
658:15       studied"?
658:16  A.   Right.
658:17  Q.   And to be clear, now you're
658:18       talking about the paper we're looking at
658:19       right now, your 2002 publication.  Even
658:20       though Vioxx had been on the market since
658:21       May of 1999, in your, I think you might
658:22       have called it a look-back study --
658:23  A.   In our database.

**Avorn Merck Cross**

| | | |
|---|---|---|
| | 658:24 | Q. -- you looked at a |
| | 659:1 | database -- |
| | 659:2 | A. Right. |
| | 659:3 | Q. -- that went back in an |
| | 659:4 | earlier period of time when neither |
| | 659:5 | Celebrex nor Vioxx were on the market, |
| | 659:6 | right? |
| Link > Hide | 659:7 | A. Or were on the market in |
| | 659:8 | such small amounts. No, actually, you're |
| | 659:9 | correct. We looked at data up until the |
| | 659:10 | end of 1995. So, there were no COX-2s on |
| | 659:11 | the market in that period. |
| | 659:12 | Q. Okay. |
| | 659:13 | So, just to be completely |
| | 659:14 | clear here, the study that you did when |
| | 659:15 | focusing on whether naproxen had a |
| | 659:16 | cardioprotective effect, there was no |
| | 659:17 | looking at Vioxx at all, right? |
| | 659:18 | A. Correct. Not in this study. |
| Link > AV4.6.6 | 659:19 | Q. Okay. |
| | 659:20 | And because of that, did you |
| | 659:21 | go on to say in your study that these |
| | 659:22 | findings do not clarify -- |
| | 659:23 | A. Can you tell me where you |
| | 659:24 | are looking? |
| | 660:1 | Q. Yes. I'm highlighting it on |
| | 660:2 | the screen. |
| | 660:3 | A. Right, right. |
| | 660:4 | Q. And I'll underline it. |
| | 660:5 | A. Right. |
| | 660:6 | Q. That basically because |
| | 660:7 | rofecoxib or Vioxx wasn't even on the |
| | 660:8 | market during the period that you |
| | 660:9 | studied, the findings of this paper do |
| | 660:10 | not clarify the role of Vioxx. That's |
| | 660:11 | what you said, correct? |
| | 660:12 | A. Right. We didn't study |
| | 660:13 | Vioxx. |

| 169 | 660:19-661:5 | Avorne, Jerome 2006-06-30 | 00:00:28 | Z2.169 |
|---|---|---|---|---|
| Link > AV4.6.5 | 660:19 | You went on to say that | | |
| | 660:20 | while your study did not clarify the role | | |
| | 660:21 | about rofecoxib, you said, "However, the | | |
| | 660:22 | data presented herein are consistent with | | |
| | 660:23 | a possible protective effect of | | |
| | 660:24 | naproxen," right? | | |

**Avorn Merck Cross**

| | | |
|---|---|---|
| 661:1 | A. | That's right.  And to really |
| 661:2 | | round it out, we need to point out that |
| 661:3 | | the number that that refers to was a 16 |
| 661:4 | | percent reduction, not an 80 percent |
| 661:5 | | reduction. |

| 170 | **665:21-668:3** | Avorne, Jerome 2006-06-30 | 00:01:49 | Z2.170 |
|---|---|---|---|---|

Link > AV4.1

| | | |
|---|---|---|
| 665:21 | | Now, let's turn to Page 1. |
| 665:22 | A. | Of the paper? |
| 665:23 | Q. | Of the paper. |
| 665:24 | | And there you have this |
| 666:1 | | business at the top of the page that's |
| 666:2 | | sometimes called an abstract, right? |
| 666:3 | A. | It's always called an |
| 666:4 | | abstract. |
| 666:5 | Q. | Okay. |
| 666:6 | | It's always called an |
| 666:7 | | abstract, and you set forth the key |
| 666:8 | | information in the abstract; is that |
| 666:9 | | right? |
| 666:10 | A. | Right. |
| 666:11 | Q. | And then in the conclusions |
| 666:12 | | in the abstract, I take it that you set |
| 666:13 | | forth the key conclusions in this |
| 666:14 | | section, right? |
| 666:15 | A. | Right. |
| 666:16 | Q. | So, if it's okay with you -- |
| 666:17 | A. | Sure. |

Link > AV4.1.3

| | | |
|---|---|---|
| 666:18 | Q. | -- I'll blow up the whole |
| 666:19 | | thing, the conclusion. |
| 666:20 | A. | Sure. |
| 666:21 | Q. | Was your key conclusion that |
| 666:22 | | you put in the abstract, "Although NSAIDs |
| 666:23 | | have anti-inflammatory and anti-platelet |
| 666:24 | | effects similar to those of aspirin, we |
| 667:1 | | did not find that these drugs confer a |
| 667:2 | | protective effect against AMI," being |
| 667:3 | | heart attacks, right? |

Link > AV4.1.4

| | | |
|---|---|---|
| 667:4 | A. | Correct. |
| 667:5 | Q. | "However, use of one |
| 667:6 | | specific NSAID, naproxen, appeared to be |
| 667:7 | | associated with the reduced rate of AMI," |
| 667:8 | | or heart attack, "an effect recently |
| 667:9 | | suggested by a large randomized |
| 667:10 | | controlled trial as well."  Is that |
| 667:11 | | right? |

**Avorn Merck Cross**

667:12   A.   Correct.
667:13   Q.   And when you said that the
667:14         use of naproxen appeared to be associated
667:15         with a reduced rate of heart attack, that
667:16         was from your own data, right?
667:17   A.   That was the 16 percent
667:18         reduction.
667:19   Q.   And then you said that your
667:20         data -- that this same effect of
667:21         cardioprotection from naproxen was
667:22         recently suggested by a large randomized
667:23         control trial.  Was that the VIGOR trial?
667:24   A.   Right.  I believe then and I
668:1          believe now that naproxen reduces the
668:2          rate of heart attack by about 15 or 16
Link >  Hide     668:3          percent.

---

171   669:1-669:24   Avorne, Jerome 2006-06-30        00:00:50                     Z2.171

669:1    Q.   And in VIGOR, you know that
669:2          the people -- it was a controlled study
669:3          where they were using 500 milligrams
669:4          twice a day, right?
669:5    A.   Right.
669:6    Q.   And I think you said the
669:7          average length of time that people were
669:8          in the study was nine months?
669:9    A.   That's right.
669:10   Q.   And your study was not a
669:11         controlled study where everybody took the
669:12         same amount of the drug every day for
669:13         many months, right?
669:14   A.   That's correct.
669:15   Q.   Yours was looking back at
669:16         medical records of people who had
669:17         prescriptions for naproxen and other
669:18         drugs, right?
669:19   A.   That's right.
669:20   Q:   And your study did not take
669:21   into account whether the patients were
669:22   taking lower doses of naproxen than they
669:23   were in the VIGOR study, right?
669:24   A:   We looked at all doses.

---

172   673:12-674:16   Avorne, Jerome 2006-06-30        00:01:26                     Z2.172

673:12   Q.   You could not control in
673:13         your study whether the patients were
673:14         taking naproxen every day as they did in

**Avorn Merck Cross**

| | |
|---|---|
| 673:15 | VIGOR, correct? |
| 673:16 | A.  Correct. |
| 673:17 | Q.  Did you ever study a |
| 673:18 | subgroup of patients who used 500 |
| 673:19 | milligrams twice a day to see what the |
| 673:20 | cardioprotective effect of naproxen would |
| 673:21 | be at that dose used on a regular basis |
| 673:22 | twice a day? |
| 673:23 | A.  That group -- the closest to |
| 673:24 | that group would be this highest greater |
| 674:1 | than 75 percent of the maximum |
| 674:2 | anti-inflammatory doses.  That would |
| 674:3 | calibrate with the population that you |
| 674:4 | described as best as possible.  And that |
| 674:5 | group went all the way up to 19 percent |
| 674:6 | instead of 16 percent. |
| 674:7 | Q.  But you don't know if they |
| 674:8 | used that twice a day or day in, day out |
| 674:9 | for nine months, right? |
| 674:10 | A.  Right. |
| 674:11 | Q.  Have other scientists found, |
| 674:12 | to your knowledge, that from a |
| 674:13 | pharmacologic mechanistic perspective |
| 674:14 | that naproxen at 500 milligrams twice a |
| 674:15 | day mimics the anti-platelet effect of |
| 674:16 | low-dose aspirin? |

| 173 | 674:24-675:5 | Avorne, Jerome 2006-06-30 | 00:00:09 | | Z2.173 |
|---|---|---|---|---|---|
| | | 674:24 | THE WITNESS:  I'm aware of | | |
| | | 675:1 | the area of research you're | | |
| | | 675:2 | describing.  I wouldn't use the | | |
| | | 675:3 | word "mimics," but it is true that | | |
| | | 675:4 | people have found anti-platelet | | |
| | | 675:5 | effects of naproxen. | | |

| 174 | 675:7-675:13 | Avorne, Jerome 2006-06-30 | 00:00:15 | | Z2.174 |
|---|---|---|---|---|---|
| | | 675:7 | Q.  Well, my question is, do you | | |
| | | 675:8 | know whether other scientists have found | | |
| | | 675:9 | not only anti-platelet effects of | | |
| | | 675:10 | naproxen, but that they mimic those of | | |
| | | 675:11 | low-dose aspirin? | | |
| | | 675:12 | A.  I just can't speak to the | | |
| | | 675:13 | word "mimic." | | |

| 175 | 676:2-676:3 | Avorne, Jerome 2006-06-30 | 00:00:05 | | Z2.175 |
|---|---|---|---|---|---|
| Link > AV49.1 | | 676:2 | Q.  I'm handing you an article | | |
| | | 676:3 | we marked as Exhibit 49, | | |

**Avorn Merck Cross**

| | | | | |
|---|---|---|---|---|
| 176 | **676:3-676:12** | Avorne, Jerome 2006-06-30 | 00:00:22 | Z2.176 |

Link > AV49.1.1

| | |
|---|---|
| 676:3 | which is an |
| 676:4 | article written by Marta Capone and |
| 676:5 | others. |
| 676:6 | A.  Right. |
| 676:7 | Q.  Have you ever seen this |
| 676:8 | before? |
| 676:9 | A.  I know of the studies.  I |
| 676:10 | couldn't identify if it's the Capone |
| 676:11 | study in which people have found an |
| 676:12 | anti-platelet effect of naproxen. |

| | | | | |
|---|---|---|---|---|
| 177 | **676:19-677:20** | Avorne, Jerome 2006-06-30 | 00:01:28 | Z2.177 |

Link > AV49.1.3

| | |
|---|---|
| 676:19 | Q.  What's the date of this |
| 676:20 | report? |
| 676:21 | A.  2004. |

Link > AV49.1

| | |
|---|---|
| 676:22 | Q.  What publication was it in? |
| 676:23 | A.  Circulation. |

Link > AV49.1.2

| | |
|---|---|
| 676:24 | Q.  Look at the conclusion as |
| 677:1 | set forth in the abstract.  Do you see |
| 677:2 | where Dr. Capone and her colleagues said, |
| 677:3 | "The regular administration of naproxen |
| 677:4 | 500 milligrams BID can mimic the |
| 677:5 | anti-platelet" effect -- "anti-platelet" |
| 677:6 | COX-1 effect of low-dose aspirin"? |
| 677:7 | A.  Right. |
| 677:8 | Q.  So, this is one of the |
| 677:9 | studies that talks about how it can work |
| 677:10 | the same way that aspirin does? |
| 677:11 | A.  Right.  This is in nine |
| 677:12 | subjects followed for six days, correct. |

Link > Hide

| | |
|---|---|
| 677:13 | Q.  Have other scientists found |
| 677:14 | that naproxen exerts an anti-thrombotic |
| 677:15 | effect at least as potent as that of |
| 677:16 | aspirin? |
| 677:17 | A.  I know that there's |
| 677:18 | literature out there indicating that |
| 677:19 | there can, under some circumstances, be |
| 677:20 | an anti-platelet effect of aspirin. |

| | | | | |
|---|---|---|---|---|
| 178 | **680:15-680:17** | Avorne, Jerome 2006-06-30 | 00:00:07 | Z2.178 |

| | |
|---|---|
| 680:15 | Q.  What's the date of this |

Link > AV50.1

| | |
|---|---|
| 680:16 | publication? |
| 680:17 | A:  June 2003. |

| | | | | |
|---|---|---|---|---|
| 179 | **681:1-681:2** | Avorne, Jerome 2006-06-30 | 00:00:03 | Z2.179 |

Link > AV50.1.1

| | |
|---|---|
| 681:1 | Q.  Looking at the conclusion as |

**Avorn Merck Cross**

| | | 681:2 | set forth, |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 180 | 681:2-681:7 | Avorne, Jerome 2006-06-30   00:00:13 | Z2.180 |
| | | 681:2 | do you see where these |
| | | 681:3 | researchers say that 'In healthy men, |
| | | 681:4 | naproxen exerts an anti-thrombotic effect |
| | | 681:5 | at least as potent as aspirin.' Do you |
| | | 681:6 | see that? |
| | | 681:7 | A:  I do. |

| | | | |
|---|---|---|---|
| 181 | 681:19-682:7 | Avorne, Jerome 2006-06-30   00:00:57 | Z2.181 |
| Link > AV19.1 | | 681:19 | Q.  Do you remember discussing |
| | | 681:20 | . Exhibit 19 with Mr. Tisi yesterday? |
| | | 681:21 | A.  Yes. |
| | | 681:22 | Q.  And this was a submission by |
| | | 681:23 | Merck to the FDA in November of 2001, |
| | | 681:24 | correct? |
| | | 682:1 | A.  Right. |
| Link > AV19.3 | | 682:2 | Q.  And would you please turn to |
| | | 682:3 | Page 3? |
| | | 682:4 | A.  Yes. |
| | | 682:5 | Q.  There's language that you |
| | | 682:6 | and Mr. Tisi went over that I would like |
| | | 682:7 | to focus on with you.  Here we go. |

| | | | |
|---|---|---|---|
| 182 | 682:8-683:9 | Avorne, Jerome 2006-06-30   00:00:58 | Z2.182 |
| | | 682:8 | I think this is the language |
| | | 682:9 | that you focused on where Merck is |
| Link > AV19.3.1 | | 682:10 | writing to the FDA and Merck said, "The |
| | | 682:11 | concept that there are differences among |
| | | 682:12 | NSAIDs is supported by external |
| | | 682:13 | epidemiological data from three separate |
| | | 682:14 | studies that utilized different clinical |
| | | 682:15 | databases, indicating that the use of |
| | | 682:16 | naproxen, but not other NSAIDs, is |
| | | 682:17 | cardioprotective." |
| | | 682:18 | And then there are three |
| | | 682:19 | citations, and I think Number 4 is to |
| | | 682:20 | your paper, correct? |
| | | 682:21 | A.  Right. |
| Link > AV19.3.2 | | 682:22 | Q.  And then it goes on to say, |
| | | 682:23 | "Among these studies is a U.S. study of |
| | | 682:24 | over 22,000 patients in New Jersey by a |
| | | 683:1 | Boston academic group unaffiliated with |
| | | 683:2 | industry." |
| | | 683:3 | And that refers to your |
| | | 683:4 | group, right? |

|        |    |                                            |
|--------|----|--------------------------------------------|
| 683:5  | A. | That's right.                              |
| 683:6  | Q. | Yesterday you said that                    |
| 683:7  |    | Merck distorted the results of your        |
| 683:8  |    | study.  Do you remember that?              |
| 683:9  | A. | Yes.                                       |

183   **683:15-685:11**   Avorne, Jerome 2006-06-30      00:02:24                        Z2.183

Link > AV19.3.1

|        |    |                                            |
|--------|----|--------------------------------------------|
| 683:15 | Q. | Now, when describing your                  |
| 683:16 |    | study as one of three -- well, let's just  |
| 683:17 |    | go through the language here.              |
| 683:18 |    | The Merck submission says,                 |
| 683:19 |    | "The concept that there are differences    |
| 683:20 |    | among NSAIDs is supported by external      |
| 683:21 |    | epidemiological data from three separate   |
| 683:22 |    | studies." Now, just let me stop there.     |
| 683:23 |    | Does your study support the                |
| 683:24 |    | concept that there are differences among   |
| 684:1  |    | NSAIDs?                                     |
| 684:2  | A. | Yes.                                       |
| 684:3  | Q. | And it says, "That" used                   |
| 684:4  |    | "different clinical databases."  And your  |
| 684:5  |    | study obviously used a different clinical  |
| 684:6  |    | database than the other ones did, right?   |
| 684:7  | A. | Right.                                     |
| 684:8  | Q. | And then it goes on to say                 |
| 684:9  |    | that these three separate studies          |
| 684:10 |    | indicate "a use of naproxen, but not       |
| 684:11 |    | other NSAIDs, is cardioprotective."        |
| 684:12 |    | Did your study indicate that               |
| 684:13 |    | the use of naproxen, but not other         |
| 684:14 |    | NSAIDs, is cardioprotective?               |
| 684:15 | A. | Yes.                                       |

Link > AV19.3.2

|        |    |                                            |
|--------|----|--------------------------------------------|
| 684:16 | Q. | And then the next sentence                 |
| 684:17 |    | that says, "Among these studies is a U.S.  |
| 684:18 |    | study of over 22,000 patients in New       |
| 684:19 |    | Jersey."  And was your study of over       |
| 684:20 |    | 22,000 patients in New Jersey?             |
| 684:21 | A. | Yes.                                       |
| 684:22 | Q. | And then it says, "By a                    |
| 684:23 |    | Boston academic group."  That's where      |
| 684:24 |    | you're from, right?                        |
| 685:1  | A. | Right.                                     |
| 685:2  | Q. | "Unaffiliated with                         |
| 685:3  |    | industry." And you are not affiliated      |
| 685:4  |    | with industry, correct?                    |
| 685:5  | A. | Right.                                     |

**Avorn Merck Cross**

| Link > Hide | 685:6 | Q. You've testified both |
| | 685:7 | yesterday and today, you've emphasized, I |
| | 685:8 | think it's fair to say, that the |
| | 685:9 | cardioprotective effect that you found |
| | 685:10 | was 16 percent, right? |
| | 685:11 | A.  Right. |

| 184 | 687:11-687:24 | Avorne, Jerome 2006-06-30      00:00:43 | Z2.184 |

| | 687:11 | THE WITNESS:  Let me be very |
| | 687:12 | clear.  Let me be very clear on |
| | 687:13 | this, Mr. Beck.  It was wimpy, to |
| | 687:14 | use that term, in trying to |
| | 687:15 | explain the 80 percent reduction. |
| | 687:16 | BY MR. BECK: |
| | 687:17 | Q.  Okay. |
| | 687:18 | Let's look at Deposition |
| Link > AV4.1 | 687:19 | Exhibit 4.  That is your article we were |
| | 687:20 | looking at a little while ago. |
| | 687:21 | A.  Yes. |
| | 687:22 | Q.  And we're in that section |
| | 687:23 | called the abstract at the top.  And |
| Link > AV4.1.5 | 687:24 | under "Results," |

| 185 | 687:24-688:4 | Avorne, Jerome 2006-06-30      00:00:18 | Z2.185 |

| | 687:24 | do you say, "Use of |
| | 688:1 | naproxen was associated with a |
| | 688:2 | significant reduction in the risk of AMI" |
| | 688:3 | or heart attacks?  And then you set forth |
| | 688:4 | the actual statistics. |

| 186 | 688:7-688:18 | Avorne, Jerome 2006-06-30      00:00:20 | Z2.186 |

| | 688:7 | THE WITNESS:  I think you |
| | 688:8 | are confused about the use of the |
| | 688:9 | word "significant."  Significant |
| | 688:10 | refers here to statistically |
| | 688:11 | significant, as we've discussed it |
| | 688:12 | in the past.  It does not mean |
| | 688:13 | clinically significant or big deal |
| | 688:14 | significant.  And that is always |
| | 688:15 | the way this word is used in |
| | 688:16 | medical papers.  And to suggest |
| | 688:17 | that it means clinically important |
| | 688:18 | would be incorrect. |

| 187 | 688:20-689:23 | Avorne, Jerome 2006-06-30      00:01:05 | Z2.187 |

| | 688:20 | Q.  So, "significant" here |
| | 688:21 | refers to this is statistically |
| | 688:22 | significant? |

**Avorn Merck Cross**

Link > Hide

| | | | |
|---|---|---|---|
| 688:23 | A. | Correct. |
| 688:24 | Q. | And that concept is one I |
| 689:1 | | think you discussed yesterday.  What that |
| 689:2 | | means conventionally is that the relative |
| 689:3 | | risk is above 1, and you talked about |
| 689:4 | | the -- I'm sorry, the confidence |
| 689:5 | | intervals would not include the number 1, |
| 689:6 | | right? |
| 689:7 | A. | Correct. |
| 689:8 | Q. | And there's a p-value that |
| 689:9 | | had to be, was it lower or higher than |
| 689:10 | | .05? |
| 689:11 | A. | Lower than .05. |
| 689:12 | Q. | Lower than .05. |
| 689:13 | | And so that's what's meant |
| 689:14 | | in your paper here that there's a |
| 689:15 | | statistically significant |
| 689:16 | | cardioprotective effect of naproxen, |
| 689:17 | | right? |
| 689:18 | A. | That's right. |
| 689:19 | Q. | And a 15 percent reduction, |
| 689:20 | | would you consider that to be clinically |
| 689:21 | | significant? |
| 689:22 | A. | It can be.  It depends what |
| 689:23 | | you're looking at. |

---

**188    690:15-690:20**    Avorne, Jerome 2006-06-30    00:00:35    Z2.188

| | |
|---|---|
| 690:15 | Q: I'm going to hand you what |
| 690:16 | we've marked as Exhibit 51. And this, I |
| 690:17 | will represent to you, sir, we went on |
| 690:18 | the Brigham and Women's Hospital health |
| 690:19 | information website, and last night we |
| 690:20 | copied this article off of it. |

---

**189    691:6-691:8**    Avorne, Jerome 2006-06-30    00:00:02    Z2.189

| | |
|---|---|
| 691:6 | THE WITNESS:  I didn't even |
| 691:7 | know we had a health information |
| 691:8 | website. |

---

**190    691:10-691:11**    Avorne, Jerome 2006-06-30    00:00:02    Z2.190

| | |
|---|---|
| 691:10 | Q: You did not know that? |
| 691:11 | A: No. |

---

**191    692:15-692:20**    Avorne, Jerome 2006-06-30    00:00:21    Z2.191

Link > AV51A.5

Link > AV51A.5.1

| | |
|---|---|
| 692:15 | Q: I've put Exhibit 51 on the |
| 692:16 | screen. And is this, up in the top |
| 692:17 | left-hand corner, the Brigham and Women's |
| 692:18 | Hospital, is that the logo for the |

**Avorn Merck Cross**

| | | | | |
|---|---|---|---|---|
| | | 692:19   Brigham and Women's Hospital? | | |
| | | 692:20   A:  Yes, it is. | | |
| 192 | 693:4 -693:7 | Avorne, Jerome 2006-06-30   00:00:05 | | Z2.192 |
| | | 693:4   Q:  And does the Brigham and | | |
| | | 693:5   Women's Hospital have a website? | | |
| | | 693:6   A:  Yes. | | |
| | | 693:7   Q:  Okay. | | |
| 193 | 693:8-694:13 | Avorne, Jerome 2006-06-30   00:01:11 | | Z2.193 |
| | | 693:8    And do you see that this a | | |
| | | 693:9    paper by someone named Laurie LaRusso? | | |
| | | 693:10   A:  It's not a paper. | | |
| | | 693:11   Q:  It is -- | | |
| | | 693:12   A:  I don't know what it is, but | | |
| | | 693:13   it certainly is not a paper in the sense | | |
| | | 693:14   that we have been talking about papers in | | |
| | | 693:15   the medical literature. | | |
| | | 693:16   Q:  Okay. | | |
| | | 693:17   A:  It is two pages of web text. | | |
| | | 693:18   Q:  It's two pages of what's | | |
| | | 693:19   called on the website of Brigham and | | |
| | | 693:20   Women's Hospital 'Health Information,' | | |
| | | 693:21   correct? | | |
| | | 693:22   A:  Right. | | |
| Link >  AV51A.1.2 | | 693:23   Q:  And the question that Ms. | | |
| | | 693:24   LaRusso is addressing in this posting on | | |
| | | 694:1    the Brigham and Women's Hospital is, 'Can | | |
| | | 694:2    ibuprofen and naproxen protect against | | |
| | | 694:3    heart attack?' Do you see that? | | |
| | | 694:4    A:  Yes. | | |
| | | 694:5    Q:  And do you see where she | | |
| | | 694:6    says that 'Two studies recently published | | |
| | | 694:7    in the Archives of Internal Medicine | | |
| | | 694:8    suggest that prescription strength | | |
| | | 694:9    naproxen may be the only non-aspirin | | |
| | | 694:10   NSAID that reduces the risk of heart | | |
| | | 694:11   attack.' | | |
| | | 694:12   Do you see that? | | |
| | | 694:13   A:  Right. Yes, I do. | | |
| 194 | 695:2-695:9 | Avorne, Jerome 2006-06-30   00:00:19 | | Z2.194 |
| | | 695:2    BY MR. BECK: | | |
| | | 695:3    Q:  And having looked this over | | |
| | | 695:4    and seen the second page of what sources | | |
| | | 695:5    she's talking about, do you understand | | |
| | | 695:6    that one of the two studies she's | | |

**Avorn Merck Cross**

| | | |
|---|---|---|
| | 695:7 | referring to is your study? |
| | 695:8 | A:  Right. |
| Link >  AV51A.3.1 | 695:9 | Q:  Then on the second page, |

| 195 | 695:10-696:2 | Avorne, Jerome 2006-06-30      00:01:05 | Z2.195 |
|---|---|---|---|
| | 695:10 | just going to the last paragraph, it | |
| | 695:11 | says, 'Many older people take | |
| | 695:12 | prescription NSAIDs to relieve arthritis | |
| | 695:13 | symptoms. By virtue of their age, these | |
| | 695:14 | same people are at increased risk for | |
| | 695:15 | heart attack. A study published in | |
| | 695:16 | November of 2000 found that the NSAID | |
| | 695:17 | rofecoxib (Vioxx) increased the risk of | |
| | 695:18 | heart attack compared with naproxen.' | |
| Link >  AV51A.3.2 | 695:19 | And then she says, 'These | |
| | 695:20 | two new studies in Archives suggest that | |
| | 695:21 | the apparent increased heart attack risk | |
| | 695:22 | associated with rofecoxib was likely a | |
| | 695:23 | result of the beneficial effects of | |
| | 695:24 | naproxen rather than any hazardous | |
| | 696:1 | effects of rofecoxib.' | |
| | 696:2 | Is that what she says here? | |

| 196 | 696:6-696:24 | Avorne, Jerome 2006-06-30      00:00:35 | Z2.196 |
|---|---|---|---|
| | 696:6 | THE WITNESS:  I have been at | |
| Link >  Hide | 696:7 | the Brigham for 14 years. I've | |
| | 696:8 | never heard of Laurie LaRusso. | |
| | 696:9 | She's not a physician, she's not | |
| | 696:10 | an epidemiologist. I don't know | |
| | 696:11 | what the degree ELS means. I | |
| | 696:12 | didn't even know our hospital had | |
| | 696:13 | a health information website. But | |
| | 696:14 | I can tell you that when I get | |
| | 696:15 | back there next week, I'm going to | |
| | 696:16 | have them take garbage like this | |
| | 696:17 | off because it's four years old. | |
| | 696:18 | It's written by somebody who | |
| | 696:19 | clearly did not understand the | |
| | 696:20 | papers. It has not been | |
| | 696:21 | peer-reviewed. It is incorrect. | |
| | 696:22 | And I don't know who Richard | |
| | 696:23 | Glickman Simon was who last | |
| | 696:24 | reviewed this site in May of 2002. | |

| 197 | 697:2-697:22 | Avorne, Jerome 2006-06-30      00:00:37 | Z2.197 |
|---|---|---|---|
| | 697:2 | Q:  That was -- | |
| Link >  AV51A.4.1 | 697:3 | You're just blowing up the | |

| | 697:4 | thing that I think you are referring to? |
|---|---|---|
| | 697:5 | A: Right. |
| | 697:6 | Q: 'Last reviewed, May of 2002 |
| | 697:7 | by Richard Glickman-Simon, M.D.' |
| | 697:8 | A: I know most of -- |
| | 697:9 | Q: You know what that is -- |
| | 697:10 | A: Yes. But I know most of the |
| | 697:11 | doctors who are at the Brigham who are in |
| | 697:12 | this area. I have never heard of Richard |
| | 697:13 | Glickman-Simon. I've never heard of |
| Link > Hide | 697:14 | Laurie LaRusso. I don't know what kind |
| | 697:15 | of training she has. And this is just |
| | 697:16 | garbage that somebody at the hospital had |
| | 697:17 | the bad judgment to put up on the web |
| | 697:18 | from four years ago and never had the |
| | 697:19 | sense to take off. Her conclusions are |
| | 697:20 | silly and really are beneath our |
| | 697:21 | discussion. |
| | 697:22 | Q: Well, then, we'll move on. |

| 198 | 698:16-698:20 | Avorne, Jerome 2006-06-30        00:00:12 | Z2.198 |
|---|---|---|---|
| | 698:16 | Q.  I'm handing you what we've | |
| Link > AV52.1 | 698:17 | marked as Exhibit 52.  Do you recognize | |
| | 698:18 | that publication? | |
| Link > AV52.1.2 | 698:19 | A.  Yes.  It is worthy of | |
| | 698:20 | discussion since I was a co-author of it. | |

| 199 | 699:6-700:3 | Avorne, Jerome 2006-06-30        00:01:12 | Z2.199 |
|---|---|---|---|
| | 699:6 | Q.  As you indicated, you are | |
| | 699:7 | one of the authors right? | |
| | 699:8 | A.  Right. | |
| | 699:9 | Q.  Along with your colleague, | |
| | 699:10 | Dr. Solomon, whom you referenced several | |
| | 699:11 | times yesterday? | |
| | 699:12 | A.  Correct. | |
| Link > AV52.1.3 | 699:13 | Q.  And what's the date of this | |
| | 699:14 | study? | |
| | 699:15 | A.  It was published in 2003. | |
| | 699:16 | Q.  And what publication was it | |
| | 699:17 | in? | |
| | 699:18 | A.  Current Opinion in | |
| Link > Hide | 699:19 | Rheumatology. | |
| | 699:20 | Q.  Now, is this an article | |
| | 699:21 | where you, among other things, review the | |
| | 699:22 | results of studies done by other people, | |
| | 699:23 | as well as yourself? | |
| | 699:24 | A.  Yes. | |

**Avorn Merck Cross**

| | | |
|---|---|---|
| Link > AV52.2 | 700:1 | Q. And let's start on Page 123. |
| | 700:2 | So, that would be the second page of your |
| | 700:3 | article. |

---

200   **700:3-701:2**   Avorne, Jerome 2006-06-30   00:01:00                    Z2.200

| | | |
|---|---|---|
| Link > AV52.2.1 | 700:3 | I want to focus on the |
| | 700:4 | paragraph in the first column toward the |
| | 700:5 | bottom. Are you with me? |
| | 700:6 | A. Yes, I am. I am. |
| | 700:7 | Q. Okay. |
| | 700:8 | And you say, "Four studies |
| | 700:9 | were published in 2002 examining whether |
| | 700:10 | naproxen is associated with a reduced |
| | 700:11 | risk of acute myocardial infarction." |
| | 700:12 | And then you cite those four |
| | 700:13 | studies, right? |
| | 700:14 | A. Right. |
| Link > AV52.2.2 | 700:15 | Q. And then you say, "All used |
| | 700:16 | similar methods, analyzing very large |
| | 700:17 | claims databases from a number of |
| | 700:18 | different healthcare systems," right? |
| | 700:19 | A. Right. |
| Link > AV52.2.3 | 700:20 | Q. "The results were quite |
| | 700:21 | consistent. Three found in primary |
| | 700:22 | analyses that naproxen was associated |
| | 700:23 | with a 17 to 39% reduction in acute |
| | 700:24 | myocardial infarction compared with other |
| | 701:1 | nonselective NSAIDs," correct? |
| | 701:2 | A. Right. |

---

201   **702:23-703:4**   Avorne, Jerome 2006-06-30   00:00:17                    Z2.201

| | | |
|---|---|---|
| | 702:23 | Is it correct that these |
| | 702:24 | three other studies found a reduction in |
| | 703:1 | heart attacks in people using naproxen |
| | 703:2 | compared to other NSAIDs of 17 to 39 |
| | 703:3 | percent? |
| Link > Hide | 703:4 | A. Yes. |

---

202   **708:8-708:23**   Avorne, Jerome 2006-06-30   00:00:27                    Z2.202

| | | |
|---|---|---|
| | 708:8 | Q. And is Exhibit 7 the same |
| Link > AV7.1 | 708:9 | document that I am showing up on the |
| | 708:10 | screen? |
| | 708:11 | A. Yes. |
| Link > AV7.1.4 | 708:12 | Q. And you just indicated this |
| | 708:13 | is a Circulation paper, meaning it was |
| | 708:14 | the one published in the journal |
| | 708:15 | Circulation? |

**Avorn Merck Cross**

| | | |
|---|---|---|
| 708:16 | A. | Correct. |
| 708:17 | Q. | And what year was this one |
| 708:18 | | published in? |
| 708:19 | A. | 2004. |
| 708:20 | Q. | And you discussed this |
| 708:21 | | article with Mr. Tisi yesterday.  Do you |
| 708:22 | | remember that? |
| 708:23 | A. | That's right. |

Link > Hide

---

**203    708:24-709:8    Avorne, Jerome 2006-06-30    00:00:20    Z2.203**

| | |
|---|---|
| 708:24 | Q:  And, in particular, you |
| 709:1 | talked about the fact that Dr. Cannuscio |
| 709:2 | does not appear as an author on this |
| 709:3 | article as it was eventually published, |
| 709:4 | correct? |
| 709:5 | A:  That's right. |
| 709:6 | Q:  All right. |
| 709:7 | And I'll come back to that |
| 709:8 | subject in a little bit. |

---

**204    709:9-709:24    Avorne, Jerome 2006-06-30    00:00:48    Z2.204**

| | | |
|---|---|---|
| 709:9 | | Yesterday when you were |
| 709:10 | | testifying about the findings in this |
| 709:11 | | article, you indicated that you found an |
| 709:12 | | increased risk using Vioxx for 30 days. |
| 709:13 | | Do you remember that? |
| 709:14 | A. | For up to 30 days. |
| 709:15 | Q. | Up to 30 days. |
| 709:16 | | And you also said yesterday |
| 709:17 | | that there was an increased risk that you |
| 709:18 | | found using Vioxx up to 90 days.  Do you |
| 709:19 | | remember that? |
| 709:20 | A. | That's right. |
| 709:21 | Q. | You did not testify |
| 709:22 | | yesterday, did you, about what your paper |
| 709:23 | | found concerning people who used Vioxx |
| 709:24 | | for more than 90 days? |

---

**205    710:5-711:1    Avorne, Jerome 2006-06-30    00:00:49    Z2.205**

| | | |
|---|---|---|
| 710:5 | | THE WITNESS:  I don't |
| 710:6 | | remember if we covered it, but we |
| 710:7 | | can cover it now. |
| 710:8 | | BY MR. BECK: |
| 710:9 | Q. | Well, in fact, what you |
| 710:10 | | found in your paper is that there was no |
| 710:11 | | increased risk of heart attack for people |
| 710:12 | | who use Vioxx after 90 days, right? |

**Avorn Merck Cross**

710:13  A.  Almost right.  I think the
710:14      correct way to state it is we did not
710:15      find an increase in risk in people who
710:16      used it over 90 days.  That's a little
710:17      different from saying we show that there
710:18      was no risk.
710:19  Q.  Okay.
710:20      You did not find any risk
710:21      whatsoever in heart attacks for people
710:22      who used Vioxx for 90 days or more?
710:23  A.  That's correct.
Link > AV7.1.6    710:24  Q.  And in the conclusion
711:1      section of this article,

---

206    711:1-711:13    Avorne, Jerome 2006-06-30    00:00:24    Z2.206

711:1      section of this article, is that what is
711:2      included in this sentence that I've
711:3      highlighted here that says, "The risk was
711:4      elevated in the first 90 days of use, but
711:5      not thereafter"?
711:6  A.  That's correct.  Our belief
711:7      is that people who were having difficulty
711:8      with the drug in the first 90 days
711:9      stopped taking it.
711:10  Q.  Well, what you found was
711:11      that there was no elevation in risk after
711:12      90 days of use, right?
Link > Hide    711:13  A.  Right.

---

207    714:4-720:14    Avorne, Jerome 2006-06-30    00:06:36    Z2.207

714:4      You compared the use of
714:5      Vioxx to the use of Celebrex, as well as
714:6      the use of other traditional NSAIDs.  And
714:7      did you also compare it to people who
714:8      didn't use any NSAIDs at all?
714:9  A.  Right.
714:10  Q.  Okay.
714:11      So, first, I want to talk
714:12      about what you found with Vioxx versus
714:13      Celebrex during this first 90 days of use
714:14      where you found an elevated risk.
714:15  A.  Right.
714:16  Q.  Okay.
714:17      We've talked yesterday and
714:18      today about the concept of statistical
714:19      significance.  And you talked about
714:20      p-values and confidence intervals.  Do

**Avorn Merck Cross**

| | | |
|---|---|---|
| 714:21 | | you remember that? |
| 714:22 | A. | Right. |
| 714:23 | Q. | And am I correct, Doctor, |
| 714:24 | | that those things, the p-values and |
| 715:1 | | confidence intervals, are used to |
| 715:2 | | basically estimate the likelihood that |
| 715:3 | | something is due to chance? |
| 715:4 | A. | Exactly. |
| 715:5 | Q. | There's another statistical |
| 715:6 | | concept that runs throughout many of the |
| 715:7 | | articles we've looked at called relative |
| 715:8 | | risk, correct? |
| 715:9 | A. | Correct. |
| 715:10 | Q. | And sometimes that's |
| 715:11 | | abbreviated as RR, right? |
| 715:12 | A. | Correct. |
| 715:13 | Q. | And then sometimes I've seen |
| 715:14 | | it referred to as OR. What's that mean? |
| 715:15 | A. | That's odds ratio, which for |
| 715:16 | | events that are not common, is about the |
| 715:17 | | same as relative risk. |
| 715:18 | Q. | Okay. |
| 715:19 | | Now, the statistical |
| 715:20 | | significance and confidence intervals, as |
| 715:21 | | we said, that's, you know, how likely |
| 715:22 | | something is that it is due to chance, |
| 715:23 | | but then relative risk is a different |
| 715:24 | | concept, and am I right that it's |
| 716:1 | | basically a measurement of how much |
| 716:2 | | higher is the risk? |
| 716:3 | A. | Exactly right. |
| 716:4 | Q. | Okay. |
| 716:5 | | So, that -- |
| 716:6 | | And the way that it's |
| 716:7 | | presented typically in one of these |
| 716:8 | | papers is that if the relative risk is 1, |
| 716:9 | | say if you're comparing Vioxx to no use |
| 716:10 | | of medicine at all, and there was a |
| 716:11 | | relative risk of 1, that would mean that |
| 716:12 | | Vioxx was the equivalent of not using any |
| 716:13 | | medicine at all, right? |
| 716:14 | A. | Correct. |
| 716:15 | Q. | So, 1 is kind of the |
| 716:16 | | baseline, right? |
| 716:17 | A. | Correct. |
| 716:18 | Q. | And then, for example, if it |

716:19               were 2, 2.0, that would mean that the

716:20               risk of whichever the drug was is two

716:21               times greater than the other one, right?

716:22  A.  Well, the risk of a given

716:23               event if you take that drug is twice,

716:24               yes.

717:1  Q.  Okay.

717:2              So, if you were measuring

717:3              heart attacks with drug A and drug B, and

717:4              drug A had a relative risk of 2, then you

717:5              would be saying that the chance or risk

717:6              that that person using that drug would

717:7              have a heart attack is twice as high as

717:8              somebody using the other drug?

717:9  A.  Exactly.

717:10  Q.  10 would be 10 times as

717:11               high?

717:12  A.  Correct.

717:13  Q.  Okay.

Link > AV7.4  717:14              So, let's go back to your

717:15              article here.  Turn over to Table 2 on

Link > AV7.4.1  717:16              Page 2071.

717:17  A.  Got it.

717:18  Q.  And I'm going to highlight

717:19               the first half or so of that so that it's

717:20               just a little bit more legible.  And I

717:21               want to take a few minutes and walk

717:22               through this if you'll bear with me, and

717:23               I think it may help the jury understand

717:24               it.

718:1  A.  Okay.

718:2  Q.  The title is "Adjusted

718:3               Association Between Coxibs and Acute

718:4               Myocardial Infarction."

718:5              Now, that means you're

718:6               looking at the relative risk comparing

718:7               certain drugs to other drugs or no drugs

718:8               at all.  And what you're doing is looking

718:9               at that in terms of heart attacks, right?

718:10  A.  Correct.

718:11  Q.  Okay.

718:12               So, just looking at the

Link > AV7.4.2  718:13              first one, it says, "Exposure" and then

718:14               "Reference group" in the heading on the

718:15               first column.  Do you see that?

718:16  A.  Right.

Link > AV7.4.3

| | | | |
|---|---|---|---|
| 718:17 | Q. | And then we have the |
| 718:18 | | "adjusted odds ratio," which has two |
| 718:19 | | components to it, right?  And the |
| 718:20 | | "p-value" over here; is that correct? |
| 718:21 | A. | Correct, right. |
| 718:22 | Q. | Okay. |
| 718:23 | | And let's see if we can make |
| 718:24 | | that a little more concrete by, we'll |
| 719:1 | | take the first example. |

Link > AV7.4.4

| | | | |
|---|---|---|---|
| 719:2 | | So, the exposure that the |
| 719:3 | | drug that you're measuring the risk of in |
| 719:4 | | this first item is rofecoxib, being |
| 719:5 | | Vioxx, right? |
| 719:6 | A. | Correct. |
| 719:7 | Q. | And the reference group or |
| 719:8 | | the drug that you're comparing it to is |
| 719:9 | | celecoxib or Celebrex, right? |
| 719:10 | A. | That's right. |
| 719:11 | Q. | And is this for this 90-day |
| 719:12 | | period or is this for -- |
| 719:13 | A. | This is, I believe, for all |
| 719:14 | | periods studied. |
| 719:15 | Q. | Okay. |
| 719:16 | | And so when you compare it |
| 719:17 | | in this first item, Vioxx to Celebrex, |
| 719:18 | | what you found was a relative risk or |
| 719:19 | | odds ratio of 1.24, right? |
| 719:20 | A. | Correct. |
| 719:21 | Q. | So, higher than even, but |
| 719:22 | | less than twice as much, right? |
| 719:23 | A. | Correct. |
| 719:24 | Q. | And then there's this |
| 720:1 | | confidence interval that we talked about |
| 720:2 | | before, and that bracket is above 1.0, |
| 720:3 | | and, therefore, traditionally it would be |
| 720:4 | | considered statistically significant? |
| 720:5 | A. | Correct. |
| 720:6 | Q. | And then the p-value, using |
| 720:7 | | the p-value, would that be statistically |
| 720:8 | | significant? |
| 720:9 | A. | Correct. |
| 720:10 | Q. | And that's because it's |
| 720:11 | | above or below .05? |
| 720:12 | A. | Less than .05. |
| 720:13 | Q. | Less than .05. |
| 720:14 | A. | Right. |

| 208 | 720:15-722:9 | Avorne, Jerome 2006-06-30 | 00:01:45 | | Z2.208 |

720:15  Q.  Where on this table is it
720:16      indicated, or is it not, how long the use
720:17      is for this comparison of Vioxx versus
720:18      Celebrex?
720:19  A.  This is everybody in this
720:20      study.  This table includes all the data
720:21      we had.  So, it's all durations of use.
720:22  Q.  Okay.
720:23      Now, we talked about the
720:24      relative risk or odds ratio, this number
721:1      1.24.  Is it true, Doctor, that
721:2      epidemiologists generally consider an
721:3      association with a relative risk of less
721:4      than 2 to be a weak association?
721:5  A.  No.  That is not a universal
721:6      view at all.  Some people believe that,
721:7      others don't.

Link > Hide

721:8  Q.  Are you familiar with Dr.
721:9      Brian Strom?
721:10  A.  Yes, I am.
721:11  Q.  And his publication,
721:12      Pharmacoepidemiology?
721:13  A.  You mean his textbook or the
721:14      journal?  I think you mean the textbook.
721:15  Q.  Yes.
721:16  A.  Yes.
721:17  Q.  In fact, I'll hand you the
721:18      text.
721:19  A.  Yes.
721:20  Q.  You're familiar with his
721:21      textbook, Pharmacoepidemiology?
721:22  A.  I am, yes.
721:23  Q.  And I think you have
721:24      indicated before that you consider Dr.
722:1      Strom's textbook, Pharmacoepidemiology,
722:2      to be one of the three or four leading
722:3      textbooks in the field.  Is that a fair
722:4      statement?
722:5  A.  Yes, right.
722:6  Q.  Okay.
722:7      I'll just hand you the
722:8      textbook here.
722:9  A.  Got it.

| 209 | 722:20-722:21 | Avorne, Jerome 2006-06-30 | 00:00:04 | | Z2.209 |

**Avorn Merck Cross**

|       |             | 722:20 | Q. | So, Exhibit 53 is an excerpt |        |
|-------|-------------|--------|----|------------------------------|--------|
|       |             | 722:21 |    | from this book               |        |
| 210   | 724:14-725:3 | Avorne, Jerome 2006-06-30      00:00:44 | | | Z2.210 |
|       |             | 724:14 | Q. | Doctor, before we took a     |        |
|       |             | 724:15 |    | break, we had looked at a table from your |  |
|       |             | 724:16 |    | article showing a relative risk of Vioxx |  |
|       |             | 724:17 |    | versus Celebrex of 1.24, and then I had |  |
|       |             | 724:18 |    | asked you whether a relative risk of less |  |
|       |             | 724:19 |    | than 2 was considered by epidemiologists |  |
|       |             | 724:20 |    | to be a weak association. You had |  |
| Link > AV53.1 |     | 724:21 |    | answered that question, and then I had |  |
|       |             | 724:22 |    | given you this textbook by Dr. Strom. |  |
|       |             | 724:23 |    | And I think you already indicated that |  |
|       |             | 724:24 |    | he's a leading man in the field and this |  |
|       |             | 725:1  |    | book is one of the three or four most |  |
|       |             | 725:2  |    | authoritative textbooks in the field of |  |
|       |             | 725:3  |    | pharmacoepidemiology, right? |  |
| 211   | 725:7-726:4 | Avorne, Jerome 2006-06-30      00:00:39 | | | Z2.211 |
|       |             | 725:7  | Q. | I think you were nodding     |        |
|       |             | 725:8  |    | yes; is that right?          |        |
|       |             | 725:9  | A. | Correct.                     |        |
|       |             | 725:10 | Q. | Okay.                        |        |
| Link > Hide |       | 725:11 |    | And when I handed it to you  |        |
|       |             | 725:12 |    | and referred you to Page 20, you asked to |  |
|       |             | 725:13 |    | see the book itself, and one of the |  |
|       |             | 725:14 |    | reasons is you wanted to see who actually |  |
|       |             | 725:15 |    | wrote the chapter, right?    |        |
|       |             | 725:16 | A. | Right.                       |        |
|       |             | 725:17 | Q. | Because it is one thing if   |        |
|       |             | 725:18 |    | the book is edited by Dr. Strom, it's |  |
|       |             | 725:19 |    | another thing if the chapter is written |  |
|       |             | 725:20 |    | some guy you've never heard of, right? |  |
|       |             | 725:21 | A. | Correct.                     |        |
|       |             | 725:22 | Q. | Who wrote the chapter?       |        |
|       |             | 725:23 | A. | Dr. Strom.                   |        |
|       |             | 725:24 | Q. | Okay.                        |        |
|       |             | 726:1  |    | So, Dr. Strom, himself,      |        |
|       |             | 726:2  |    | wrote the chapter that Page 20 is on, and |  |
|       |             | 726:3  |    | according to Dr. Strom --    |        |
|       |             | 726:4  | A. | I have it here.              |        |
| 212   | 726:9-727:17 | Avorne, Jerome 2006-06-30      00:01:15 | | | Z2.212 |
|       |             | 726:9  | Q. | According to Dr. Strom, does |        |
| Link > AV53.3.1 |  | 726:10 |    | he state here, "Conventionally, |    |
|       |             | 726:11 |    | epidemiologists consider an association |  |

726:12        with a relative risk of less than 2 a

726:13        weak association"?

726:14  A.  Correct.  Correct that he

726:15        says that.  I don't agree with that

726:16        statement.

726:17  Q.  You disagree with Dr. Strom

726:18        on that?

726:19  A.  That's right.  And if I can

726:20        explain why I disagree.  I think if I

726:21        were to say to a patient, here's drug X,

726:22        it doesn't work any better than drug Y in

726:23        your case, but it will increase your risk

726:24        of heart attack or stroke by 90 percent,

727:1        would you like this drug or would you

727:2        like the other drug, in my experience,

727:3        patients would say, why would I want a

727:4        drug that increases my risk of a heart

727:5        attack or stroke by 90 percent as, in

727:6        fact, Vioxx does?  An increase of 90

727:7        percent would be a relative risk of less

727:8        than 2.0.  Most of us would not want to

**Link > Hide**  727:9        incur a risk of 90 percent increase.

727:10  Q.  Well, of course, one of the

727:11        things that epidemiologists and

727:12        statisticians do is they look at the

727:13        strength of associations to see how

727:14        likely something really is and to draw

727:15        judgments that lay people might not be in

727:16        a position to draw, right?

727:17  A.  Right.

---

213    **729:1-731:2**    Avorne, Jerome 2006-06-30    00:02:16                  Z2.213

729:1        You testified yesterday that

729:2        your 2004 study showed an increased risk

729:3        with a variety of comparison drugs.  Do

729:4        you remember that?

729:5  A.  Yes.

**Link > AV7.4.1**  729:6  Q.  Let's look here.  Rofecoxib,

729:7        which is Vioxx -- I just want to look

729:8        here.

729:9        We've already looked at

729:10        rofecoxib versus Celebrex, right?

729:11  A.  Right.

**Link > AV7.4.5**  729:12  Q.  Now here is rofecoxib or

729:13        Vioxx versus naproxen, and there, the

729:14        relative risk is lower, it's 1.17, right?

729:15   A.   Right.
729:16   Q.   And also there the
729:17        confidence interval goes below 1.0,
729:18        right?
729:19   A.   Right.
729:20   Q.   And under conventional
729:21        approaches to this sort of thing, that
729:22        would not be considered statistically
729:23        significant, correct?
729:24   A.   Right.
730:1    Q.   And then you also -- so,
730:2         just to put that in layman's terms, from
730:3         a statistical point of view, when you
730:4         compared Vioxx to naproxen in your study,
730:5         there basically was no difference in
730:6         terms of the effect, no statistically
730:7         significant difference, right?
730:8    A.   Right.
730:9    Q.   Okay.

Link > AV7.4.6       730:10        And similarly, we have Vioxx
730:11        down here versus ibuprofen.  Do you see
730:12        that?
730:13   A.   Right.
730:14   Q.   That's another NSAID, right?
730:15   A.   Right.
730:16   Q.   And there the relative risk
730:17        is 1.21, correct?
730:18   A.   Right.
730:19   Q.   And, again, the confidence
730:20        interval that we talked about starts at
730:21        .92.  So, that's below 1.0, right?
730:22   A.   Right.
730:23   Q.   So, again, that difference
730:24        between Vioxx and ibuprofen is not
731:1         statistically significant, correct?
Link > Hide          731:2    A.   That's right.

| 214 | 731:3-731:7 | Avorne, Jerome 2006-06-30 | 00:00:15 | Z2.214 |

731:3    Q.   Yesterday you also testified
731:4         that your 2004 study showed an increased
731:5         risk of heart attacks with lower doses of
731:6         Vioxx.  Do you remember that?
731:7    A.   Right.

| 215 | 731:9-731:18 | Avorne, Jerome 2006-06-30 | 00:00:18 | Z2.215 |

731:9         You already have this document in
731:10        your stack somewhere.  Exhibit 28 from

731:11        yesterday.
731:12    A.  Can you tell me what it was?
731:13    Q.  It was a collection of
731:14        things that included the abstract that
731:15        you published.
731:16    A.  From the American College of
731:17        Rheumatology?
731:18    Q.  Yes.  The ACR document.

| 216 | **731:19-731:19** | Avorne, Jerome 2006-06-30 | 00:00:01 | | Z2.216 |
|---|---|---|---|---|---|

731:19    A.  Got it.

| 217 | **731:20-732:10** | Avorne, Jerome 2006-06-30 | 00:00:36 | | Z2.217 |
|---|---|---|---|---|---|

Link > AV28.18

731:20    Q:  And the pages aren't
731:21    numbered, but if you count, I think it
731:22    was 17 we figured out yesterday, 17 or
731:23    18, you'll find the abstract that you
731:24    testified about?
732:1     A:  You mean our paper? Is that
732:2     what you mean?
732:3     Q:  Yes. Your abstract.
732:4     A:  Got it.
732:5     Q:  Okay.

Link > AV28.18.1

732:6     So, do I have up on the
732:7     screen the abstract that you published
732:8     concerning this epidemiological study
732:9     we've been talking about?
732:10    A:  Right.

| 218 | **734:4-737:4** | Avorne, Jerome 2006-06-30 | 00:02:55 | | Z2.218 |
|---|---|---|---|---|---|

734:4     Q.  You identified this
734:5         yesterday as an abstract that was
734:6         presented somewhere?
734:7     A.  Right.  The American College
734:8         of Rheumatology.
734:9     Q.  And you presented this
734:10        abstract, and then later on you turned
734:11        this abstract into the full blown article
734:12        that we've been looking at, right?
734:13    A.  That's right.
734:14    Q.  Okay.
734:15        And I want to just focus on
734:16        this subject that I raised before we turn
734:17        to this document, and that is, your
734:18        testimony yesterday that the study that
734:19        resulted in this abstract and your
734:20        article, you said, showed an increased

734:21       risk of heart attacks with lower doses of

734:22       Vioxx. Okay?

734:23  A.  Right.

734:24  Q.  Now, does this abstract

735:1       break down the results of increased risk

735:2       by dosage for Vioxx?

735:3  A.  Yes.

735:4  Q.  And is that in the "Results"

735:5       section?

735:6  A.  Yes.

Link > AV28.18.2    735:7  Q.  Okay.

735:8       Let me blow up the "Results"

735:9       section. And there's a lot of

735:10       information in the "Results" section.

735:11       And I want to focus on where in the

735:12       "Results" section you show the results

735:13       for 25 milligrams or less of Vioxx.

735:14  A.  Okay.

735:15       Would you like me to

735:16       identify that for you?

735:17  Q.  Yes, I would.

735:18  A.  Sure. If you go to the

Link > AV28.18.3    735:19       third line which is where it says, "The

735:20       adjusted relative risk of AMI."

735:21  Q.  Right.

735:22  A.  Okay.

735:23       It's basically that line and

735:24       the next line.

736:1  Q.  The first line is above 25

736:2       milligrams, right?

736:3  A.  Right. Keep going.

736:4  Q.  Okay.

736:5       And rofecoxib, is it here

736:6       below 25 milligrams?

736:7  A.  Correct. And they both are

736:8       significantly increased.

736:9  Q.  So, for comparing Vioxx

736:10       below 25 milligrams to Celebrex --

736:11  A.  In the low dose. We

736:12       compared high dose of Vioxx to high

736:13       dose of Celebrex and low dose of --

736:14  Q.  Yeah, and I am just focusing

736:15       on the low dose now.

Link > AV28.18.5    736:16  A.  Okay.

736:17  Q.  So, comparing low-dose Vioxx

736:18       to low-dose Celebrex, you had a relative

Avorn Merck Cross

| | | |
|---|---|---|
| 736:19 | | risk or odds ratio of 1.21, correct? |
| 736:20 | A. | Right. |
| 736:21 | Q. | And then you had a |
| 736:22 | | confidence interval which starts just |
| 736:23 | | above the 1.0 mark, which is the |
| 736:24 | | traditional mark for statistical |
| 737:1 | | significance, right? |
| 737:2 | A. | Right. |
| 737:3 | Q. | So, that's the comparison of |
| 737:4 | | Vioxx versus Celebrex? |

---

**219    737:6-737:19**    Avorne, Jerome 2006-06-30    00:00:52    Z2.219

| | | |
|---|---|---|
| 737:6 | | MR. BECK: At low dose, yes. |
| 737:7 | | BY MR. BECK: |
| 737:8 | Q. | And then does the next line |
| 737:9 | | talk about different doses of Vioxx |
| 737:10 | | compared to people who did not use any |
| 737:11 | | NSAID at all? |
| 737:12 | A. | Right. |
| 737:13 | Q. | And, again, focusing on the |
| 737:14 | | lower dose or the 25 milligram dose, |
| 737:15 | | there when you compare Vioxx 25 milligram |
| 737:16 | | to people who didn't use any NSAID at |
| 737:17 | | all, the relative risk was just 1.11, |
| 737:18 | | correct? |
| 737:19 | A. | Right. |

Link > AV28.18.4 (at row 737:8)
Link > AV28.18.7 (at row 737:19)

---

**220    741:21-742:6**    Avorne, Jerome 2006-06-30    00:00:30    Z2.220

| | | |
|---|---|---|
| 741:21 | | Am I correct, sir, that |
| 741:22 | | according to the abstract where you first |
| 741:23 | | presented your results, using 25 |
| 741:24 | | milligrams of Vioxx -- |
| 742:1 | A. | Or less. |
| 742:2 | Q. | -- or less, there was no |
| 742:3 | | statistically significant difference |
| 742:4 | | between that and not using any NSAID at |
| 742:5 | | all? |
| 742:6 | A. | Right. |

Link > Hide (at row 742:6)

---

**221    743:12-743:19**    Avorne, Jerome 2006-06-30    00:00:20    Z2.221

| | |
|---|---|
| 743:12 | Did you or did you not |
| 743:13 | include in the published article the |
| 743:14 | information that we have been talking |
| 743:15 | about in the abstract that shows that |
| 743:16 | there is no statistically significant |
| 743:17 | difference between using 25 milligrams of |
| 743:18 | Vioxx and not taking any NSAIDs at all? |

|  |  | 743:19 | A. | No, we did not. |  |
|---|---|---|---|---|---|
| 222 | 747:19-748:6 | Avorne, Jerome 2006-06-30 | | 00:00:35 | Z2.222 |
|  |  | 747:19 | Q. | Now, regardless of whether |  |
|  |  | 747:20 | | you thought that Dr. Cannuscio should |  |
|  |  | 747:21 | | have been included as an author, setting |  |
|  |  | 747:22 | | that aside for a second, do you agree |  |
|  |  | 747:23 | | that Merck never took any of the grant |  |
|  |  | 747:24 | | money away from you because of the |  |
|  |  | 748:1 | | results of your study? |  |
|  |  | 748:2 | A. | That's correct. |  |
|  |  | 748:3 | Q. | And do you agree that Merck |  |
|  |  | 748:4 | | never did anything to try to persuade you |  |
|  |  | 748:5 | | not to publish your study? |  |
|  |  | 748:6 | A. | That's correct. |  |
| 223 | 753:21-754:3 | Avorne, Jerome 2006-06-30 | | 00:00:19 | Z2.223 |
|  |  | 753:21 | | Did Merck have a right to |  |
|  |  | 753:22 | | disagree with some of the conclusions in |  |
|  |  | 753:23 | | your study? |  |
|  |  | 753:24 | A. | Yes. |  |
|  |  | 754:1 | Q. | And was one of the |  |
|  |  | 754:2 | | conclusions that Merck disagreed with -- |  |
| Link > AV7.1.1 |  | 754:3 | | let's look at your study now, Exhibit 7. |  |
| 224 | 754:4-754:12 | Avorne, Jerome 2006-06-30 | | 00:00:17 | Z2.224 |
|  |  | 754:4 | | You talked about this generally |  |
|  |  | 754:5 | | yesterday, although I'm not sure you |  |
|  |  | 754:6 | | focused on the specific language in the |  |
|  |  | 754:7 | | methods and results section. |  |
|  |  | 754:8 | | But there was something in |  |
|  |  | 754:9 | | the methods and results section that |  |
|  |  | 754:10 | | Merck and you had a disagreement about, |  |
|  |  | 754:11 | | correct? |  |
|  |  | 754:12 | A. | Yes. |  |
| 225 | 754:13-756:18 | Avorne, Jerome 2006-06-30 | | 00:02:39 | Z2.225 |
| Link > AV7.1.7 |  | 754:13 | Q. | I'm highlighting some |  |
|  |  | 754:14 | | language in there where it says, "Current |  |
|  |  | 754:15 | | use of" Vioxx "was associated with an |  |
|  |  | 754:16 | | elevated relative risk of AMI," or heart |  |
|  |  | 754:17 | | attack, "compared with Celebrex," and |  |
|  |  | 754:18 | | then it gives these statistics, "and with |  |
|  |  | 754:19 | | no NSAID." Do you see that? |  |
|  |  | 754:20 | A. | Yes. |  |
|  |  | 754:21 | Q. | And was that one of the |  |
|  |  | 754:22 | | areas where you and Merck had a |  |
|  |  | 754:23 | | disagreement about how the data should be |  |

**Avorn Merck Cross**

754:24       presented?

755:1    A.   Correct.

755:2    Q.   And was one of the points

755:3         that Merck made to you that if you looked

755:4         at NSAIDs, Vioxx versus NSAIDs at the 25

755:5         milligram dose, that there was no

755:6         statistically significant difference?

755:7    A.   Wait a minute.  That's not

755:8         what we're talking about here.  That's

Link > Hide    755:9    not what that says.

755:10   Q.   No.  I know that's not what

755:11        that says.

755:12        Was one of the concerns that

755:13        Merck articulated to you was that in the

755:14        actual study, as we saw in the abstract,

755:15        that when you compare a 25 milligram

755:16        Vioxx to no NSAID use, there was no

755:17        statistically significant difference, but

755:18        that here, you combined all doses instead

755:19        of breaking it down 25 versus 50

755:20        milligrams?  Was that one issue that they

755:21        were concerned about?

755:22   A.   They didn't like the fact

755:23        that we had that line that you

755:24        underlined, that section in the paper.

756:1         They would probably have preferred that

756:2         we focus on the nonsignificant finding.

756:3         Our response was, and I think most

756:4         epidemiologists and statisticians would

756:5         agree, that the most appropriate way to

756:6         present data is to take the largest group

756:7         possible and not present subgroups,

756:8         especially if dividing things into

756:9         subgroups makes the significance go away.

756:10        That would not seem to me and I think to

756:11        most people to be the fairest way to look

756:12        at data in the abstract.

756:13   Q.   Was one of the disagreements

756:14        that Merck had with you that even when

756:15        you combine 25 and 50 milligram use and

756:16        compared it with no NSAIDs that the

756:17        difference that you saw was not

756:18        statistically significant?

---

226    **756:21-757:8**    Avorne, Jerome 2006-06-30      00:00:28                    Z2.226

756:21        THE WITNESS:  Their position

| | |
|---|---|
| 756:22 | was that a P.054 level of |
| 756:23 | significance should be considered |
| 756:24 | not important.  We differed with |
| 757:1 | them and felt that .054, which I |
| 757:2 | think I explained the other day |
| 757:3 | was a 94.6 percent certainty |
| 757:4 | versus a 95 percent certainty, |
| 757:5 | that it was important enough that |
| 757:6 | we felt it should remain in the |
| 757:7 | paper.  That was a point of |
| 757:8 | disagreement. |

227   757:10-760:14   Avorne, Jerome 2006-06-30   00:02:31   Z2.227

| | | |
|---|---|---|
| 757:10 | Q. | And Merck, did Merck feel |
| 757:11 | | that in the abstract that it should be |
| 757:12 | | pointed out that this was not |
| 757:13 | | statistically significant? |
| 757:14 | A. | I believe they did. |
| 757:15 | Q. | And you disagreed with that? |
| 757:16 | A. | Correct. |
| 757:17 | Q. | Okay. |
| 757:18 | A. | I believe they wanted us to |
| 757:19 | | say in the abstract this was not |
| 757:20 | | statistically significant, which we |
| 757:21 | | interpret as just an attempt to minimize |
| 757:22 | | or undercut the finding. |
| 757:23 | Q. | Okay. |
| 757:24 | | And that was a bone of |
| 758:1 | | contention between you and Merck? |
| 758:2 | A. | That was one, yes. |
| 758:3 | Q. | Okay. |
| 758:4 | | Now, I think you may have |
| 758:5 | | already agreed with this, but under a |
| 758:6 | | conventional statistical approach, a |
| 758:7 | | confidence interval that includes the |
| 758:8 | | number 1 is traditionally not considered |
| 758:9 | | statistically significant, right? |
| 758:10 | A. | It is right on the |
| 758:11 | | borderline. |
| 758:12 | Q. | And -- |
| 758:13 | A. | And reasonable people will |
| 758:14 | | disagree as to whether it falls on one |
| 758:15 | | side or the other. |
| 758:16 | Q. | And similarly, the .054, |
| 758:17 | | reasonable people can differ on that, |
| 758:18 | | whether it's statistically significant, |

25

**Avorn Merck Cross**

| | | |
|---|---|---|
| 758:19 | | right? |
| 758:20 | A. | Right. Some would round it |
| 758:21 | | to .05, which is the way you would round |
| 758:22 | | .054, and some would say, well, it is |
| 758:23 | | bigger than .050, so, it's not. |
| 758:24 | Q. | And the conventional |
| 759:1 | | approach is if it is bigger than .050, |
| 759:2 | | then it is not statistically significant, |
| 759:3 | | right? |
| 759:4 | A. | But another conventional |
| 759:5 | | approach is if the rounded .05 -- if it |
| 759:6 | | rounds to .05, that's close. |
| 759:7 | Q. | All right. |
| 759:8 | | So, in any event, you do |
| 759:9 | | agree that on both the confidence |
| 759:10 | | interval and whether this shows |
| 759:11 | | statistically significant, or the |
| 759:12 | | p-value, whether that shows statistically |
| 759:13 | | significant, reasonable people can |
| 759:14 | | disagree about that? |
| 759:15 | A. | Right. But my recollection |
| 759:16 | | was that they said take it out of the |
| 759:17 | | abstract. And we felt that the concern |
| 759:18 | | about the confidence interval was |
| 759:19 | | perfectly expressed by just putting the |
| 759:20 | | numbers up there. We put the confidence |
| 759:21 | | interval having 1.0 in it. We put the |
| 759:22 | | p-value of .054, even though a lot of |
| 759:23 | | times people will round p-values to just |
| 759:24 | | two numbers. And our position was if |
| 760:1 | | there's a concern about that, all the |
| 760:2 | | data that you need to deal with that are |
| 760:3 | | in the abstract. And I think their |
| 760:4 | | position was, take it out of the |
| 760:5 | | abstract. |
| 760:6 | Q. | Or put in the abstract the |
| 760:7 | | statement that it is not statistically |
| 760:8 | | significant, right? |
| 760:9 | A. | Right. And I don't recall |
| 760:10 | | which option they favored. But in our |
| 760:11 | | view, you'd need to highlight it by |
| 760:12 | | saying this is not significant because |
| 760:13 | | all the numbers are there for any reader |
| 760:14 | | to judge. |

765:10   Q.   Now, in your testimony just
765:11        a few minutes ago, you said that the
765:12        journal agreed with you on the way that
765:13        the data should be presented in the
765:14        abstract. Do you remember that?
765:15   A.   Right. In the sense that
765:16        they accepted it and published it.
765:17   Q.   And the journal that we're
765:18        talking about is Circulation, right?
765:19   A.   Right.
765:20   Q.   Yesterday you said that you
765:21        had submitted your paper for publication
765:22        to the New England Journal of Medicine.
765:23        Do you remember that?
765:24   A.   Right.
766:1    Q.   And also you submitted it to
766:2         the Journal of the American Medical
766:3         Association, correct?
766:4    A.   Right. Right.
766:5    Q.   And the phrase that you used
766:6         was that they passed on your paper,
766:7         right?
766:8    A.   Right.
766:9    Q.   In fact, the Journal of the
766:10        American Medical Association rejected
766:11        your article and refused to publish it,
766:12        correct?
766:13   A.   Well, I think that's --
766:14        rejected and refused. Most submissions
766:15        to both of those journals do not get
766:16        accepted. They accept only about 10
766:17        percent of submissions. It's shooting
766:18        very high. And it's no shame to not have
766:19        a paper in the New England Journal or
766:20        JAMA.
766:21   Q.   Well, in any event, the
766:22        Journal of the American Medical
766:23        Association rejected your article for
766:24        publication; is that true?
767:1    A.   Sure.
767:2    Q.   And the New England Journal
767:3         of Medicine rejected your article for
767:4         publication; is that true?
767:5    A.   Sure.
767:6    Q.   And both of these journals
767:7         provided you with information explaining

| | 767:8 | | the concerns that they had about the way |
| | 767:9 | | you presented data in your article, |
| | 767:10 | | didn't they? |
| | 767:11 | A. | Well, they expressed |
| | 767:12 | | concerns with -- yeah, that's what |
| | 767:13 | | happens when a journal doesn't take your |
| | 767:14 | | paper.  I write letters like that to |
| | 767:15 | | journals all the time saying why they |
| | 767:16 | | shouldn't accept a given paper.  That's |
| | 767:17 | | what the peer-review process is about. |
| | 767:18 | Q. | And the comments that you |
| | 767:19 | | received from both the Journal of the |
| | 767:20 | | American Medical Association, as well as |
| | 767:21 | | the New England Journal of Medicine about |
| | 767:22 | | concerns that they had about your paper |
| | 767:23 | | were, in some instances, exactly the same |
| | 767:24 | | concerns that Merck had expressed to you |
| | 768:1 | | about the way that you were presenting |
| | 768:2 | | information in your paper; isn't that |
| | 768:3 | | true? |

| 229 | 768:8-768:10 | Avorne, Jerome 2006-06-30 | 00:00:04 | Z2.229 |
| | 768:8 | | THE WITNESS:  I would need |
| | 768:9 | | to look at those reviewer's |
| | 768:10 | | comments before answering that. |

| 230 | 769:12-769:17 | Avorne, Jerome 2006-06-30 | 00:00:21 | Z2.230 |
| | 769:12 | Q. | Doctor, I've handed you what |
| | 769:13 | | I've marked as Exhibit 54.  And you said |
| | 769:14 | | you would need to see the reviewer |
| | 769:15 | | comments when they decided not to accept |
| | 769:16 | | your manuscript.  Do you see that Exhibit |
| Link > AV54.1 | 769:17 | | 54?  Let me put it up on the screen. |

| 231 | 770:1-770:23 | Avorne, Jerome 2006-06-30 | 00:01:06 | Z2.231 |
| | 770:1 | Q. | This is a fax cover sheet |
| | 770:2 | | from Dr. Solomon to Dr. Cannuscio, |
| | 770:3 | | correct? |
| | 770:4 | A. | Correct. |
| Link > AV54.2 | 770:5 | Q. | And then over on the next |
| | 770:6 | | page, you see that he's transmitting a |
| | 770:7 | | letter from the Journal of the American |
| Link > AV54.2.1 | 770:8 | | Medical Association dated September 30th, |
| | 770:9 | | 2003.  It's addressed to him.  Do you see |
| | 770:10 | | that? |
| | 770:11 | A. | Yep. |
| Link > AV54.2.2 | 770:12 | Q. | And the middle paragraph of |

|  | 770:13 | the letter from JAMA to Dr. Solomon says, |
|  | 770:14 | "Based on our in-house evaluation" of the |
|  | 770:15 | comments -- I'm sorry. |
|  | 770:16 | "Based on our in-house |
|  | 770:17 | evaluation and the comments of external |
|  | 770:18 | reviewers, we will not accept your |
|  | 770:19 | article for publication.  I am enclosing |
|  | 770:20 | the" relevant -- "I am enclosing the |
|  | 770:21 | reviewer's comments, which I hope you |
|  | 770:22 | will find helpful." |
|  | 770:23 | Do you see that? |

| 232 | 771:3-771:19 | Avorne, Jerome 2006-06-30      00:00:30 | Z2.232 |
|---|---|---|---|
|  | 771:3 | Q.  Do you see that? |
|  | 771:4 | A.  Right.  Right after they say |
|  | 771:5 | that they don't accept 7/8ths of the |
|  | 771:6 | papers that are submitted to them. |
|  | 771:7 | Q.  Incidentally, you saw this |
|  | 771:8 | at the time, right? |
|  | 771:9 | A.  Yes. |
|  | 771:10 | Q.  Dr. Solomon shared it with |
|  | 771:11 | you, correct? |
|  | 771:12 | A.  Sure. |
|  | 771:13 | Q.  Including the reviewer's |
|  | 771:14 | comments? |
|  | 771:15 | A.  Yes. |
| Link > AV54.5 | 771:16 | Q.  Will you turn over, please, |
|  | 771:17 | to under the fax numbering is Page 5 of |
|  | 771:18 | 7. |
|  | 771:19 | A.  Yes. |

| 233 | 771:20-772:5 | Avorne, Jerome 2006-06-30      00:00:26 | Z2.233 |
|---|---|---|---|
|  | 771:20 | Q.  And this is some of the |
|  | 771:21 | comments from one of the reviewers, |
|  | 771:22 | correct? |
|  | 771:23 | A.  Right. |
|  | 771:24 | Q.  And you looked at these at |
|  | 772:1 | the time they were transmitted? |
|  | 772:2 | A.  Yes. |
|  | 772:3 | Q.  I'm going to focus on two of |
| Link > AV54.5.1 | 772:4 | the comments from the reviewer.  Comment |
|  | 772:5 | number one says -- |

| 234 | 772:14-773:8 | Avorne, Jerome 2006-06-30      00:00:52 | Z2.234 |
|---|---|---|---|
|  | 772:14 | Q.  "In the abstract, the |
|  | 772:15 | authors report a comparison of rofecoxib |
|  | 772:16 | with no NSAID and an odds ratio of 1.14, |

772:17        .95 percent confidence interval equals 1
772:18        to 1.31 as an elevated risk.  Only on
772:19        Page 11 did they point out that this did
772:20        not reach statistical significance."
772:21        Did you read that reviewer's
772:22        comment at the time?
772:23    A.  Right.  And that's why Dr.
772:24        Solomon wrote in after that, "Include
773:1         p-values in abstract."  And that was our
773:2         response to that.
773:3     Q.  This was quite similar to
773:4         the objection that Merck raised that you
773:5         indicated an elevated risk in the
773:6         abstract, but only later in the article
773:7         did you acknowledge that it did not reach
773:8         statistical significance, correct?

---

235    773:13-773:17    Avorne, Jerome 2006-06-30        00:00:08                                   Z2.235
773:13        THE WITNESS:  And our
773:14        response to that was in the
773:15        submission to Circulation to
773:16        include p-values in the abstract,
773:17        as he indicates.

---

236    782:19-783:17    Avorne, Jerome 2006-06-30        00:01:05                                   Z2.236
Link > AV14.1        782:19    Q.  Please look at Exhibit 14,
782:20        which is in your binder.
782:21    A.  Got it.
782:22    Q.  And is Exhibit 14 one that
782:23        Mr. Tisi asked you about yesterday?
782:24    A.  Yes.
783:1     Q.  And this is an article where
Link > AV14.1.2      783:2         the first listed author is Dr. Ray, and
783:3         then you are also an author of this
783:4         document; is that correct?
783:5     A.  That's right.
783:6     Q.  And what year was this
783:7         published in?
Link > AV14.1.3      783:8     A.  It was published in 2003.
783:9         Actually, it was published online, it
783:10        says on top, in 2002.
783:11    Q.  So, late 2002/early 2003?
783:12    A.  Right.  Summarizing a
783:13        meeting that happened in August of 2002.
783:14    Q.  And what publication was
783:15        this in?
783:16    A.  Pharmacoepidemiology and

|  |  | 783:17 | Drug Safety. |  |  |
|---|---|---|---|---|---|
| 237 | **783:18-783:19** | Avorne, Jerome 2006-06-30 | | 00:00:04 | Z2.237 |
| Link > AV14.2 |  | 783:18 | Q.  If you'll go over to the |  |  |
|  |  | 783:19 | second page, |  |  |

| 238 | **783:19-784:11** | Avorne, Jerome 2006-06-30 | | 00:00:43 | Z2.238 |
|---|---|---|---|---|---|
| Link > AV14.2.2 |  | 783:19 | this language here, was this |  |  |
|  |  | 783:20 | language that you and Mr. Tisi discussed |  |  |
|  |  | 783:21 | yesterday, that these studies suggest |  |  |
|  |  | 783:22 | that -- |  |  |
|  |  | 783:23 | A.  Right. |  |  |
| Link > AV14.2.1 |  | 783:24 | Q.  -- any protective effect of |  |  |
|  |  | 784:1 | naproxen does not fully account for the |  |  |
|  |  | 784:2 | findings in the VIGOR study? |  |  |
| Link > Hide |  | 784:3 | A.  Correct. |  |  |
|  |  | 784:4 | Q.  And I think you've indicated |  |  |
|  |  | 784:5 | already the VIGOR study involved use of |  |  |
|  |  | 784:6 | 50 milligrams of Vioxx, right? |  |  |
|  |  | 784:7 | A.  Right. |  |  |
|  |  | 784:8 | Q.  And in this study with Dr. |  |  |
|  |  | 784:9 | Ray, did you look at people, 20,000 |  |  |
|  |  | 784:10 | people or so who used 25 milligrams or |  |  |
|  |  | 784:11 | lower Vioxx? |  |  |

| 239 | **784:19-785:5** | Avorne, Jerome 2006-06-30 | | 00:00:24 | Z2.239 |
|---|---|---|---|---|---|
|  |  | 784:19 | A.  Right.  Yeah.  This was not |  |  |
|  |  | 784:20 | the report of a research study.  This was |  |  |
|  |  | 784:21 | the proceedings of a panel discussion |  |  |
|  |  | 784:22 | that occurred at the pharmacoepi meetings |  |  |
|  |  | 784:23 | in 2002. |  |  |
|  |  | 784:24 | Q.  And did you attend the panel |  |  |
|  |  | 785:1 | discussion? |  |  |
|  |  | 785:2 | A.  I was part of it, yes. |  |  |
|  |  | 785:3 | Q.  Okay. |  |  |
| Link > AV14.3 |  | 785:4 | Then let's just go to the |  |  |
|  |  | 785:5 | last page. |  |  |

| 240 | **785:5-785:18** | Avorne, Jerome 2006-06-30 | | 00:00:40 | Z2.240 |
|---|---|---|---|---|---|
| Link > AV14.3.1 |  | 785:5 | It says here, "There was no |  |  |
|  |  | 785:6 | evidence of an increased risk of serious |  |  |
|  |  | 785:7 | CHD."  What is CHD? |  |  |
|  |  | 785:8 | A.  Coronary heart disease. |  |  |
|  |  | 785:9 | Q.  "There was no evidence of an |  |  |
|  |  | 785:10 | increased risk of serious coronary heart |  |  |
|  |  | 785:11 | disease in all individuals receiving |  |  |
|  |  | 785:12 | naproxen, ibuprofen or Celebrex compared |  |  |
|  |  | 785:13 | to individuals who did not receive an |  |  |

| | | |
|---|---|---|
| | 785:14 | NSAID." |
| | 785:15 | And then it says, "There was |
| | 785:16 | also no evidence of increased risk for |
| | 785:17 | doses of rofecoxib at 25 milligrams or |
| | 785:18 | below," correct? |

| 241 | 785:22-786:11 | Avorne, Jerome 2006-06-30   00:00:31 | Z2.241 |
|---|---|---|---|
| | 785:22 | THE WITNESS: Yeah. I'm | |
| | 785:23 | trying to understand when it says | |
| | 785:24 | "There was no evidence." I need | |
| | 786:1 | to understand what he's talking | |
| | 786:2 | -- what this paragraph is talking | |
| | 786:3 | about. It's "we." | |
| | 786:4 | (Witness reviewing | |
| | 786:5 | document.) | |
| | 786:6 | Okay. So, what this is, the | |
| | 786:7 | "this" is a review of the paper | |
| | 786:8 | that Dr. Ray published that is | |
| | 786:9 | Reference Number 20 that was in | |
| | 786:10 | the Lancet. So, this a | |
| | 786:11 | description of that paper. | |

| 242 | 786:14-786:22 | Avorne, Jerome 2006-06-30   00:00:28 | Z2.242 |
|---|---|---|---|
| | 786:14 | And in the description of | |
| | 786:15 | that paper, does this commentary where | |
| | 786:16 | you are one of the authors say that in | |
| | 786:17 | that study he did from the Lancet that | |
| | 786:18 | there was no evidence of increased risk | |
| | 786:19 | of coronary heart disease for doses of | |
| | 786:20 | Vioxx at 25 milligrams or below? | |
| | 786:21 | A.  Right. That's a statement | |
| Link > Hide | 786:22 | of Dr. Ray's findings. | |

| 243 | 786:23-787:13 | Avorne, Jerome 2006-06-30   00:00:58 | Z2.243 |
|---|---|---|---|
| | 786:23 | Q.  Were you present at any | |
| | 786:24 | gatherings where Dr. Ray presented his | |
| | 787:1 | conclusions following his -- both before | |
| | 787:2 | and after his Lancet article? | |
| | 787:3 | A.  I am having a hard time | |
| | 787:4 | remembering that. If I had been, it | |
| | 787:5 | would have been at these annual | |
| | 787:6 | pharmacoepi meetings, and I just don't | |
| | 787:7 | remember whether he made a presentation | |
| | 787:8 | that I attended at these meetings. | |
| | 787:9 | Q.  Do you remember hearing Dr. | |
| | 787:10 | Ray in late 2000 and early 2001 after the | |
| | 787:11 | VIGOR results came out and after he did | |

**Avorn Merck Cross**

|  |  |  |  |
|---|---|---|---|
| | | 787:12 | his analysis telling people that in his |
| | | 787:13 | judgment, 25 milligram Vioxx was safe? |

| 244 | **787:16-787:20** | Avorne, Jerome 2006-06-30      00:00:09 | Z2.244 |
|---|---|---|---|
| | | 787:16 | THE WITNESS:  I know that |
| | | 787:17 | that was what the paper that we |
| | | 787:18 | just discussed reported, so, I |
| | | 787:19 | would expect that he would have |
| | | 787:20 | believed that. |

| 245 | **788:9-788:10** | Avorne, Jerome 2006-06-30      00:00:06 | Z2.245 |
|---|---|---|---|
| Link > AV56.1 | | 788:9 | Q.  I'm handing you what we've |
| | | 788:10 | marked as Exhibit 56. |

| 246 | **788:14-789:18** | Avorne, Jerome 2006-06-30      00:01:10 | Z2.246 |
|---|---|---|---|
| | | 788:14 | Q.  Yesterday you talked about |
| | | 788:15 | one of the things that you do is you work |
| | | 788:16 | with the medical students and residents |
| | | 788:17 | on how they ought to go about making |
| | | 788:18 | prescribing decisions.  Do you remember |
| | | 788:19 | that? |
| | | 788:20 | A.  Right. |
| | | 788:21 | Q.  And can you tell us what |
| | | 788:22 | Exhibit 56 is? |
| | | 788:23 | A.  Sure.  This is an |
| | | 788:24 | educational piece that Dr. Solomon |
| | | 789:1 | published, along with Cherylnn Griffin |
| | | 789:2 | and Kelly Curtis, who are two -- who were |
| | | 789:3 | two pharmacists at the Brigham on, the |
| | | 789:4 | title is, "COX-2 Inhibitors:  Who Really |
| | | 789:5 | Needs Them?" |
| | | 789:6 | Q.  Does your name appear on |
| | | 789:7 | Exhibit 56? |
| Link > AV56.2.6 | | 789:8 | A.  Right.  I was the editor of |
| | | 789:9 | this series. |
| | | 789:10 | Q.  Okay.  So, you say Dr. |
| | | 789:11 | Solomon, whom you've talked about a lot, |
| | | 789:12 | wrote this, but you were the editor of |
| | | 789:13 | this whole series; is that right? |
| Link > Hide | | 789:14 | A.  That's correct. |
| | | 789:15 | Q.  Okay. |
| | | 789:16 | So, you saw this at the time |
| | | 789:17 | that it was prepared and edited, right? |
| | | 789:18 | A.  That's correct. |

| 247 | **789:20-790:1** | Avorne, Jerome 2006-06-30      00:00:22 | Z2.247 |
|---|---|---|---|
| | | 789:20 | I would like you to look, |
| Link > AV56.1.2 | | 789:21 | please, at the criteria for use, and let |

**Avorn Merck Cross**

|  |  |  |  |
|---|---|---|---|
|  | 789:22 | me put this up on the screen. |  |
|  | 789:23 | Do you see at the bottom |  |
|  | 789:24 | there's a heading "Criteria for use"? |  |
|  | 790:1 | A.  Yes. |  |

| 248 | 790:9-790:17 | Avorne, Jerome 2006-06-30          00:00:11 | Z2.248 |
|---|---|---|---|
|  | 790:9 | Q.  Well, you know who it was |  |
|  | 790:10 | used with, don't you? |  |
|  | 790:11 | A.  Yes. |  |
|  | 790:12 | Q.  Okay. |  |
|  | 790:13 | Who? |  |
|  | 790:14 | A.  The medical students and |  |
|  | 790:15 | interns and residents and faculty at the |  |
|  | 790:16 | Brigham and Women's Hospital. |  |
|  | 790:17 | Q.  Okay. |  |

| 249 | 790:19-791:6 | Avorne, Jerome 2006-06-30          00:00:29 | Z2.249 |
|---|---|---|---|
|  | 790:19 | -- and this is what |  |
|  | 790:20 | date?  I'm sorry. |  |
| Link > AV56.2.6 | 790:21 | A.  March 2002. |  |
|  | 790:22 | Q.  So, March 2002, a couple of |  |
|  | 790:23 | years after the VIGOR results are known, |  |
|  | 790:24 | right? |  |
|  | 791:1 | A.  Right.  Yes.  A couple, |  |
|  | 791:2 | right. |  |
|  | 791:3 | Q.  And after the period where |  |
|  | 791:4 | you testified earlier that you had come |  |
|  | 791:5 | to the conclusion that Vioxx posed |  |
| Link > AV56.1 | 791:6 | serious cardiovascular risks, right? |  |

| 250 | 791:9-791:11 | Avorne, Jerome 2006-06-30          00:00:03 | Z2.250 |
|---|---|---|---|
|  | 791:9 | THE WITNESS:  No, I think |  |
|  | 791:10 | you are, once again, misstating |  |
|  | 791:11 | what I had said. |  |

| 251 | 791:19-793:20 | Avorne, Jerome 2006-06-30          00:02:02 | Z2.251 |
|---|---|---|---|
|  | 791:19 | By 2002, had you concluded |  |
|  | 791:20 | that Vioxx posed an increased risk of |  |
|  | 791:21 | cardiovascular disease? |  |
|  | 791:22 | A.  I would rather indicate what |  |
|  | 791:23 | I did conclude at that time, which is |  |
|  | 791:24 | that there was evidence of an association |  |
|  | 792:1 | between Vioxx and cardiovascular disease. |  |
| Link > AV56.1.3 | 792:2 | Q.  Okay. |  |
|  | 792:3 | So, 2002, criteria for use |  |
|  | 792:4 | in the publication used with the Harvard |  |
|  | 792:5 | medical students, it is stated, "Because |  |
|  | 792:6 | of their high cost, COX-2 selective |  |

792:7     inhibitors should be reserved for
792:8     patients at high risk of bleeding who
792:9     require an NSAID." And then they go on
792:10    to specify who that would be appropriate
792:11    for. Do you see that?
792:12  A. Yes.
792:13  Q. Is there any statement in
792:14    here that the use of COX-2 inhibitors
792:15    should be avoided because of an
792:16    association with cardiovascular disease?
792:17  A. Yes. A few lines just below
792:18    that it says --
792:19  Q. Are we on the next page now?
792:20  A. Yeah.
792:21  Q. Okay.
792:22  A. At the very top.
792:23  Q. Okay.

Link > AV56.2.8      792:24  A. "The VIGOR trial found a
793:1     four-fold higher rate of MI in rheumatoid
793:2     arthritis patients randomized to
793:3     rofecoxib compared to rheumatoid
793:4     arthritis patients randomized to
793:5     naproxen. While it is possible that
793:6     naproxen confers a protective effect
793:7     against MI, it also may be the case that
793:8     COX-2 selective inhibitors are associated
793:9     with an increased risk of MI. The
793:10    possible mechanism for this action might
793:11    be an imbalance in the activity of COX-1
793:12    to COX-2 enzymes producing a relative
793:13    tendency to clot or otherwise damaging
793:14    the endothelial surface," which is the
793:15    surface of the arteries. "This is an

Link > Hide      793:16    active area of research."
793:17  Q. And at the time that this
793:18    was presented to the Harvard medical
793:19    students, was this a fair summary of your
793:20    view of the existing state of knowledge?

252   **793:22-794:10**   Avorne, Jerome 2006-06-30      00:00:25                          Z2.252
793:22    THE WITNESS: I would not --
793:23    no. If these had been my words,
793:24    as opposed to my having presided
794:1     over the series, I would have
794:2     said, it has been suggested that
794:3     naproxen confers a protective

Avorn Merck Cross

|   |   | 794:4 |   | effect against MI, but it is |
|   |   | 794:5 |   | likely that COX-2 selective |
|   |   | 794:6 |   | inhibitors are associated with an |
|   |   | 794:7 |   | increased risk in MI. That would |
|   |   | 794:8 |   | have -- and I think that was what |
|   |   | 794:9 |   | I was writing myself in my own |
|   |   | 794:10 |   | voice during this period. |

| 253 | 794:13-795:24 | Avorne, Jerome 2006-06-30 | 00:01:39 | | Z2.253 |

|   |   | 794:13 |   | But what Dr. Solomon, your |
|   |   | 794:14 |   | colleague, was writing -- |
|   |   | 794:15 | A. | And the two pharmacists. |
| Link > AV56.2.1 | | 794:16 | Q. | -- and presenting to the |
|   |   | 794:17 |   | Harvard medical students was, "While it |
|   |   | 794:18 |   | is possible that naproxen confers a |
|   |   | 794:19 |   | protective effect against MI, it may also |
|   |   | 794:20 |   | be...that COX-2 selective inhibitors are |
|   |   | 794:21 |   | associated with an increased risk of MI." |
|   |   | 794:22 | A. | Correct. |
|   |   | 794:23 | Q. | I know you were the editor |
|   |   | 794:24 |   | of this series. Did you actually look at |
|   |   | 795:1 |   | this document back at the time? |
| Link > Hide | | 795:2 | A. | Yes. |
|   |   | 795:3 | Q. | Okay. |
|   |   | 795:4 | A. | And I still think that |
|   |   | 795:5 |   | naproxen does confer a very small |
|   |   | 795:6 |   | protective effect against MI. |
| Link > AV56.2.3 | | 795:7 | Q. | Then down further on the |
|   |   | 795:8 |   | page, do you see that there's a table |
|   |   | 795:9 |   | that -- well, first, there's this heading |
|   |   | 795:10 |   | "Choosing between Celebrex and Vioxx if a |
|   |   | 795:11 |   | COX-2 agent is required." |
|   |   | 795:12 | A. | Right. |
|   |   | 795:13 | Q. | And then there's a table |
|   |   | 795:14 |   | that, am I right, it basically summarizes |
|   |   | 795:15 |   | the pros and cons of Celebrex versus |
|   |   | 795:16 |   | Vioxx for different types of patients? |
|   |   | 795:17 | A. | Yes. |
|   |   | 795:18 | Q. | Is there anywhere in this |
|   |   | 795:19 |   | training piece for the Harvard medical |
|   |   | 795:20 |   | students saying that other things being |
|   |   | 795:21 |   | equal, they ought to use Celebrex versus |
|   |   | 795:22 |   | Vioxx because of an increased association |
|   |   | 795:23 |   | of cardiovascular disease? |
|   |   | 795:24 | A. | No. |

| 254 | 797:10-798:10 | Avorne, Jerome 2006-06-30 | 00:01:20 | | Z2.254 |

| | | |
|---|---|---|
| Link > AV57.1 | 797:10 | Q.  Exhibit 57, is that another |
| | 797:11 | educational piece that came out in the |
| | 797:12 | series that you edited? |
| | 797:13 | A.  Yes.  It is basically the |
| | 797:14 | same document about a year later. |
| | 797:15 | Q.  Okay. |
| | 797:16 | And was this used not just |
| | 797:17 | with medical students, but with Harvard |
| | 797:18 | faculty and interns and others? |
| | 797:19 | A.  Right. |
| | 797:20 | Q.  And Exhibit, both 56 and 57, |
| | 797:21 | you approved of their use with the |
| | 797:22 | medical students, with the residents and |
| | 797:23 | with the faculty, correct? |
| | 797:24 | A.  Right. |
| | 798:1 | Q.  So, now, Exhibit 57, I think |
| | 798:2 | you indicated that this was kind of an |
| | 798:3 | updated version of what we saw before? |
| | 798:4 | A.  Right. |
| Link > AV57.2.1 | 798:5 | Q.  And what's the date of this? |
| | 798:6 | A.  April of 2003. |
| Link > AV57.1.1 | 798:7 | Q.  There's a section called |
| | 798:8 | "Safety and cardiovascular disease" at |
| | 798:9 | the bottom.  Do you see that? |
| | 798:10 | A.  Right. |

| | | | | |
|---|---|---|---|---|
| 255 | **798:17 - 799:14** | Avorne, Jerome 2006-06-30 | 00:01:07 | Z2.255 |
| | 798:17 | And does this piece that you | | |
| | 798:18 | reviewed and approved state, 'The VIGOR | | |
| | 798:19 | trial found a four-fold higher rate of MI | | |
| | 798:20 | in rheumatoid arthritis patients | | |
| | 798:21 | randomized to rofecoxib compared to | | |
| | 798:22 | rheumatoid arthritis patients randomized | | |
| | 798:23 | to naproxen'? | | |
| | 798:24 | A:  Right. | | |
| Link > AV57.1.3 | 799:1 | Q:  And then does the document | | |
| | 799:2 | say, 'More recent research suggests an | | |
| | 799:3 | increased risk of myocardial infarction | | |
| | 799:4 | in patients taking rofecoxib at doses | | |
| | 799:5 | greater than 25 milligrams'? | | |
| | 799:6 | A:  Right. | | |
| | 799:7 | Q:  And then it goes on to talk | | |
| | 799:8 | about the possible mechanism, right? | | |
| Link > Hide | 799:9 | A:  Right. | | |
| | 799:10 | Q:  And is there any statement | | |
| | 799:11 | in here at all suggesting that there's | | |

**Avorn Merck Cross**

|       |              |                                                    |
|-------|--------------|----------------------------------------------------|
| 799:12 | any risk of a higher rate of heart attack |
| 799:13 | for people who take 25 milligrams? |
| 799:14 | A:  No. |

---

256   **816:1-816:21**   Avorne, Jerome 2006-06-30     00:00:47                          Z2.256

816:1       Yesterday you referred to an
816:2       article which was Exhibit 9.  You don't
816:3       have to pull it out.  But it was about
816:4       confounders.  Do you remember that?
816:5    A.  Yes.
816:6    Q.  And I think you described
816:7       that you wanted to make sure that you
816:8       took into account variables that might
816:9       affect heart attack rates other than the
816:10       medications that were being examined,
816:11       right?
816:12    A.  Right.
816:13    Q:  For example, that for some
816:14   reason one group had a lot of smokers in
816:15   it and the other didn't and that could
816:16   skew the results, right?
816:17    A:  Correct.
816:18    Q:  And that's because you know
816:19   that smokers are more likely to have
816:20   heart attacks than nonsmokers, right?
816:21    A:  Correct.

---

257   **816:22-817:6**   Avorne, Jerome 2006-06-30     00:00:12                          Z2.257

816:22    Q.  And there are other
816:23       confounders such as people who are
816:24       overweight or high cholesterol, things
817:1       like that, right?
817:2    A.  Correct.
817:3    Q.  All of those would be
817:4       considered risk factors for someone to
817:5       have a heart attack; is that right?
817:6    A.  Correct.

---

258   **818:15-819:6**   Avorne, Jerome 2006-06-30     00:00:42                          Z2.258

818:15    Q.  On the question of the
818:16       labels where you and Mr. Tisi went
818:17       through the 1999 and the 2002 labels
818:18       yesterday, do you remember that?
818:19    A.  Yes.
818:20    Q.  And you indicated that in
818:21       the 1999 label there was no black box
818:22       warning, no warning or no precaution

818:23       concerning cardiovascular risk.  Do you
818:24       remember that?
819:1   A.  Right.
819:2   Q.  Do you know whether for the
819:3       label that was in effect for Celebrex in
819:4       1999, was there a black box warning
819:5       concerning cardiovascular risk?
819:6   A.  No.

---

| 259 | **819:9-819:10** | Avorne, Jerome 2006-06-30 | 00:00:03 | Z2.259 |

819:9   Q.  Was there a warning
819:10       concerning cardiovascular risk?

---

| 260 | **819:13-819:15** | Avorne, Jerome 2006-06-30 | 00:00:04 | Z2.260 |

819:13       THE WITNESS:  I have not
819:14       reviewed the Celebrex label in
819:15       that level of detail.

---

| 261 | **820:8-820:12** | Avorne, Jerome 2006-06-30 | 00:00:11 | Z2.261 |

820:8   Q.  And for other prescription
820:9       NSAIDs in 1999, did any of them have a
820:10       black box warning about cardiovascular
820:11       risk?
820:12   A.  Not to my knowledge.

---

| 262 | **821:22-822:19** | Avorne, Jerome 2006-06-30 | 00:00:44 | Z2.262 |

821:22   Q.  So, focusing on other NSAIDs
821:23       other than Vioxx or Celebrex, did any of
821:24       them have warnings about cardiovascular
822:1       risks?
822:2   A.  In 1999?
822:3   Q.  In 1999.
822:4   A.  I do not think so.
822:5   Q:  That would be true for
822:6   Feldene, for example, correct?
822:7   A:  I have not reviewed the
822:8   Feldene label in particular.
822:9   Q:  How about Mobic?
822:10   A:  Again, I have not reviewed
822:11   specific ones, but my overall impression
822:12   is that they did not carry cardiovascular
822:13   risk warnings or black boxes.
822:14   Q:  And is it your understanding
822:15   that they did not have cardiovascular
822:16   risk information in the precaution
822:17   section as well?
822:18   A:  I can't answer that off the
822:19   top of my head.

---

**Avorn Merck Cross**

| 263 | 822:20-823:2 | Avorne, Jerome 2006-06-30 | 00:00:17 | Z2.263 |

822:20   Q.   We know that Vioxx was
822:21      withdrawn from the market in the fall of
822:22      2004, right?
822:23   A.   Right.
822:24   Q.   And then later, all of the
823:1      NSAIDs, prescription NSAIDs ended up with
823:2      black box warnings, correct?

| 264 | 823:8-824:3 | Avorne, Jerome 2006-06-30 | 00:00:39 | Z2.264 |

823:8   Q.   Well, is that true or not?
823:9      Do you know?
823:10   A.   Well, I know, and it is
823:11      actually a complicated answer, I'm
823:12      afraid. And that is, that FDA seemed to
823:13      encourage that, but it is not clear that
823:14      all other nonsteroidal manufacturers have
823:15      actually put those into their labels.
823:16   Q.   Okay.
823:17      Well, let me ask this.
823:18      Now, after Vioxx was
823:19      withdrawn from the market and then there
823:20      was an Advisory Committee meeting in
823:21      early 2005, as you indicated, did the FDA
823:22      encourage the manufacturers of all
823:23      prescription NSAIDs to add a black box
823:24      warning?
824:1   A.   They encouraged that, but I
824:2      don't think that most of the companies
824:3      did so.

| 265 | 824:9-824:10 | Avorne, Jerome 2006-06-30 | 00:00:03 | Z2.265 |

824:9   Q.   Did Celebrex add one?
824:10   A.   I believe it did.

| 266 | 831:21-832:5 | Avorne, Jerome 2006-06-30 | 00:00:19 | Z2.266 |

831:21   Q:   Do you have any information
831:22      about whether Charles Mason ever saw any
831:23      direct-to-consumer advertisements?
831:24   A:   No.
832:1   Q:   Do you have any information
832:2      about what materials were considered by
832:3      the doctors who prescribed Vioxx for
832:4      Charles Mason?
832:5   A:   No.

Play Time for this Script:   **02:34:28**

**Avorn Merck Cross**

**Total time for all Scripts in this report:**     **02:34:28**