

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)   310

APPROVe Trial Cardiovascular Safety Report

Aug 21 2006
9:54PM



Table 44
Observed Versus Framingham Model Based Expected Cumulative
Incidence (%) of Myocardial Infarction
For Subgroup with no SBP>=160 prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Type | Rofecoxib | | Placebo | |
|---|---|---|---|---|
| | Expected | Observed | Expected | Observed |
| MI incidence through 36 months | 1.33 | 12/884 (1.68) | 1.42 | 6/1023 (0.65) |
| MI incidence through 18 months | 0.58 | 7/884 (0.90) | 0.63 | 6/1023 (0.65) |
| MI incidence after month 18 and through month 36 | 0.74 | 5/687 (0.78) | 0.79 | 0/842 (0.00) |
| MI incidence from 1st on-drug blood pressure through 36 months | 1.37 | 12/863 (1.69) | 1.37 | 6/1011 (0.65) |
| Ratio of 18-36 month MI incidence over 0-18 month MI incidence | 1.27 | 0.87 | 1.24 | 0.00 |

Data Source: [4.1; 4.2; 4.4.1]

79

MRK-AFV0426433

MK 0966, Reference P122, Appendix 2.1.3 (Cont.)    311

APPROVe Trial Cardiovascular Safety Report



Table 45
Confirmed Thrombotic Events by Equally Sized Subgroup of On Treatment Mean SBP (mmHg)
Prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment Mean SBP (mmHg) | Rofecoxib 25 mg | | Placebo | | Relative Risk (95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| <123.2 | 4/686, 277 | 0.58 (0.16, 1.49) | 3/957, 364 | 0.31 (0.06, 0.92) | 1.86 (0.31, 12.71) |
| 123.2 to 131.5 | 5/727, 283 | 0.69 (0.22, 1.60) | 6/922, 360 | 0.65 (0.24, 1.42) | 1.06 (0.26, 4.16) |
| 131.6 to 140 | 12/820, 333 | 1.46 (0.76, 2.56) | 8/818, 315 | 0.98 (0.42, 1.93) | 1.50 (0.56, 4.22) |
| >140 | 24/824, 374 | 2.91 (1.87, 4.33) | 8/628, 246 | 1.27 (0.55, 2.51) | 2.29 (0.99, 5.19) |

[1] Events per 100 Patient-Years
P value for On Treatment Mean SBP effect <0.001, p value for subgroup-by-treatment interaction: 0.738

Data Source: [4.2; 4.4.1]


Table 46
Confirmed Thrombotic Events by Subgroup of On Treatment BP Prior to CV Event
(90=<DBP=<99 or 140=<SBP=<159)
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment BP (mmHg) | Rofecoxib 25 mg | | Placebo | | Relative Risk (95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| DBP<90 or >99 and SBP <140 or >159 | 6/629, 296 | 0.95 (0.35, 2.07) | 6/895, 382 | 0.67 (0.25, 1.46) | 1.42 (0.31, 5.37) |
| 90=<DBP=<99 or 140=<SBP=<159 (Once) | 6/408, 213 | 1.47 (0.54, 3.20) | 8/504, 215 | 1.59 (0.68, 3.13) | 0.93 (0.27, 3.05) |
| 90=<DBP=<99 or 140=<SBP=<159 (Two or more times) | 33/2020, 758 | 1.63 (1.12, 2.29) | 11/1926, 688 | 0.57 (0.29, 1.02) | 2.89 (1.46, 5.72) |

[1] Events per 100 Patient-Years
p value for subgroup-by-treatment interaction: 0.176

Data Source: [4.2; 4.4.1]

MRK-AFV0426434



**Table 47**
**Confirmed Thrombotic Events by Subgroup of On Treatment SBP (mmHg)**
**Prior to CV Event**
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment SBP (mmHg) | Rofecoxib 25 mg | | Placebo | | Relative Risk(95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| DBP<90 and SBP<140 | 5/617, 276 | 0.81 (0.26, 1.89) | 5/874, 370 | 0.57 (0.19, 1.33) | 1.42 (0.33, 6.16) |
| DBP>=90 or SBP>=140 (Once) | 7/385, 203 | 1.82 (0.73, 3.74) | 9/498, 216 | 1.81 (0.83, 3.43) | 1.00 (0.32, 3.03) |
| DBP>=90 or SBP>=140 (Two or more times) | 33/2055, 788 | 1.61 (1.11, 2.25) | 11/1954, 699 | 0.56 (0.28, 1.01) | 2.89 (1.46, 5.72) |

[1] Events per 100 Patient-Years
P value for effect of On Treatment SBP (mmHg): 0.045, p value for subgroup-by-treatment interaction: 0.197

Data Source: [4.2; 4.4.1]

**Table 48**
**Confirmed Thrombotic Events by Subgroup of On Treatment Maximum SBP (mmHg)**
**Prior to CV Event**
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| On Treatment Maximum SBP (mmHg) | Rofecoxib 25 mg | | Placebo | | Relative Risk(95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3057, 1267 | 1.47 (1.07, 1.97) | 25/3326, 1285 | 0.75 (0.49, 1.11) | 1.96 (1.20, 3.20) |
| <120 | 2/36, 25 | 5.53 (0.67, 19.97) | 0/68, 41 | 0.00 (0.00, 5.40) | .(0.35, .) |
| 120-139 | 6/727, 313 | 0.83 (0.30, 1.80) | 7/993, 400 | 0.71 (0.28, 1.45) | 1.17 (0.33, 4.07) |
| 140-159 | 14/1371, 550 | 1.02 (0.56, 1.71) | 13/1534, 583 | 0.85 (0.45, 1.45) | 1.20 (0.56, 2.55) |
| 160-179 | 17/672, 275 | 2.53 (1.47, 4.05) | 4/611, 217 | 0.66 (0.18, 1.68) | 3.86 (1.26, 15.77) |
| >=180 | 6/252, 104 | 2.38 (0.87, 5.19) | 1/120, 44 | 0.83 (0.02, 4.62) | 2.87 (0.35, 132.04) |

[1] Events per 100 Patient-Years
P value for effect of On Treatment Maximum SBP (mmHg): 0.153, p value for subgroup by treatment interaction: 0.142

Data Source: [4.2; 4.4.1]

MRK-AFV0426437

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)
APPROVe Trial Cardiovascular Safety Report

Table 49
Confirmed Thrombotic Events by Equally Sized Subgroup of SBP
Change from Baseline at Week 4 prior to CV Event
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| SBP Change from Baseline at Week 4 (mm Hg) | Rofecoxib 25 mg | | Placebo | | Relative Risk (95% CI) |
|---|---|---|---|---|---|
| | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | Events/Patient-Years[1], N | PY-Rate[1] (95% CI) | |
| Overall | 45/3055, 1265 | 1.47 (1.07, 1.97) | 25/3309, 1279 | 0.76 (0.49, 1.12) | 1.95 (1.20, 3.18) |
| <-8 | 12/643, 273 | 1.87 (0.96, 3.26) | 8/1043, 406 | 0.77 (0.33, 1.51) | 2.43 (0.91, 6.86) |
| -8 to 0 | 9/832, 333 | 1.08 (0.49, 2.05) | 10/1008, 389 | 0.99 (0.48, 1.82) | 1.09 (0.39, 2.98) |
| 0 to 10 | 10/927, 385 | 1.08 (0.52, 1.99) | 5/861, 326 | 0.58 (0.19, 1.36) | 1.87 (0.58, 6.96) |
| >10 | 14/657, 274 | 2.13 (1.16, 3.57) | 2/398, 158 | 0.50 (0.06, 1.82) | 4.24 (0.97, 38.43) |

[1] Events per 100 Patient-Years
P value for the effect of SBP Change from Baseline at Week 4: 0.450, p value for subgroup-by treatment interaction: 0.573
Data Source: [4.2; 4.4.1]

84

MRK-AFV0426438

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)                 316

APPROVe Trial Cardiovascular Safety Report



Table 50
Additional Subgroup Analysis of Confirmed Thrombotic Events
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| With Adenoma at Year One (0.400[1]) Subgroup-by-Treatment Interaction p-value: 0.882 | | | | | |
| No | 850, 29/2246 | 1.29(0.86, 1.85) | 741, 12/2001 | 0.60(0.31, 1.05) | 2.15 (1.10, 4.22) |
| Yes | 283, 12/716 | 1.68(0.87, 2.93) | 462, 9/1255 | 0.72(0.33, 1.36) | 2.34 (0.90, 6.28) |
| Current Baseline Cigarette Use (0.022[1]) Subgroup-by-Treatment Interaction p-value: 0.868 | | | | | |
| No | 1034, 33/2497 | 1.32(0.91, 1.86) | 1044, 18/2700 | 0.67(0.40, 1.05) | 1.98 (1.12, 3.52) |
| Yes | 253, 13/562 | 2.31(1.23, 3.96) | 255, 8/626 | 1.28(0.55, 2.52) | 1.81 (0.70, 5.04) |
| Baseline BP Medication and Continue to Treatment (0.001[1]) Subgroup-by-Treatment Interaction p-value: 0.563 | | | | | |
| No | 827, 20/1991 | 1.00(0.61, 1.55) | 866, 14/2260 | 0.62(0.34, 1.04) | 1.62 (0.82, 3.23) |
| Yes | 460, 26/1068 | 2.43(1.59, 3.57) | 433, 12/1067 | 1.13(0.58, 1.97) | 2.16 (1.09, 4.28) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk[#] (0.072[1]) Subgroup-by-Treatment Interaction p-value: 0.592 | | | | | |
| No | 1182, 39/2823 | 1.38(0.98, 1.89) | 1216, 24/3135 | 0.77(0.49, 1.14) | 1.81 (1.09, 3.00) |
| Yes | 105, 7/236 | 2.97(1.19, 6.12) | 83, 2/191 | 1.04(0.13, 3.77) | 2.84 (0.54, 28.05) |

[1] Events per 100 Patient-Years
[‡] p-value for testing whether the factor was a significant risk factor
[ƒ] ASCVD-atherosclerotic cardiovascular disease
[†] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease

Data Source: [4.1; 4.2; 4.3; 4.4.1]

85

MRK-AFV0426439

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)    317

APPROVe Trial Cardiovascular Safety Report



Table 5.1
Subgroup Analysis of Confirmed Thrombotic Events Which Occurred Before Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Age (0.050[1]) Subgroup-by-Treatment Interaction p value: 0.792 | | | | | |
| Age<65 | 903, 13/1175 | 1.11(0.59, 1.89) | 914, 11/1254 | 0.88(0.44, 1.57) | 1.26 (0.52, 3.11) |
| Age>=65 | 384, 9/481 | 1.87(0.86, 3.55) | 385, 9/512 | 1.76(0.80, 3.34) | 1.06 (0.37, 3.02) |
| Gender (0.009[1]) Subgroup-by-Treatment Interaction p-value: 0.180 | | | | | |
| Male | 804, 20/1040 | 1.92(1.17, 2.97) | 805, 15/1112 | 1.35(0.76, 2.23) | 1.43 (0.73, 2.80) |
| Female | 483, 2/616 | 0.32(0.04, 1.17) | 494, 5/654 | 0.76(0.25, 1.78) | 0.42 (0.04, 2.59) |
| Low Dose Aspirin Use (0.002[1]) Subgroup-by-Treatment Interaction p-value: 0.313 | | | | | |
| No | 1074, 13/1392 | 0.93(0.50, 1.60) | 1095, 15/1494 | 1.00(0.56, 1.66) | 0.93 (0.44, 1.96) |
| Yes | 213, 9/264 | 3.40(1.56, 6.46) | 204, 5/271 | 1.84(0.60, 4.30) | 1.84 (0.56, 7.01) |
| History of Symptomatic ASCVD[1] (0.013[1]) Subgroup-by-Treatment Interaction p-value: 0.069 | | | | | |
| No | 1171, 15/1512 | 0.99(0.56, 1.64) | 1197, 19/1631 | 1.16(0.70, 1.82) | 0.85 (0.43, 1.68) |
| Yes | 116, 7/144 | 4.85(1.95, 9.99) | 102, 1/135 | 0.74(0.02, 4.14) | 6.52 (0.84, 294.05) |
| >=2 Cardiovascular Risk Factors[1] (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.928 | | | | | |
| No | 969, 11/1261 | 0.87(0.44, 1.56) | 1010, 11/1388 | 0.79(0.40, 1.42) | 1.10 (0.43, 2.80) |
| Yes | 318, 11/395 | 2.78(1.39, 4.98) | 289, 9/377 | 2.39(1.09, 4.53) | 1.17 (0.44, 3.19) |
| History of Diabetes (0.070[1]) Subgroup-by-Treatment Interaction p value: 0.302 | | | | | |
| No | 1172, 17/1511 | 1.13(0.66, 1.80) | 1188, 18/1616 | 1.11(0.66, 1.76) | 1.01 (0.52, 1.96) |
| Yes | 115, 5/146 | 3.44(1.12, 8.02) | 111, 2/150 | 1.33(0.16, 4.82) | 2.57 (0.42, 27.04) |
| History of Hypercholesterolemia (0.124[1]) Subgroup-by-Treatment Interaction p-value: 0.896 | | | | | |
| No | 914, 13/1176 | 1.11(0.59, 1.89) | 961, 13/1311 | 0.99(0.53, 1.70) | 1.13 (0.52, 2.43) |
| Yes | 373, 9/480 | 1.88(0.86, 3.56) | 338, 7/454 | 1.54(0.62, 3.18) | 1.22 (0.40, 3.84) |
| History of Hypertension (0.003[1]) Subgroup by-Treatment Interaction p-value: 0.897 | | | | | |
| No | 824, 9/1071 | 0.84(0.38, 1.60) | 853, 9/1175 | 0.77(0.35, 1.45) | 1.10 (0.39, 3.12) |
| Yes | 463, 13/585 | 2.22(1.18, 3.80) | 446, 11/590 | 1.86(0.93, 3.33) | 1.19 (0.49, 2.94) |
| Current Cigarette Use (0.025[1]) Subgroup-by-Treatment Interaction p value: 0.618 | | | | | |
| No | 1007, 15/1307 | 1.15(0.64, 1.89) | 1014, 12/1384 | 0.87(0.45, 1.51) | 1.33 (0.62, 2.83) |
| Yes | 280, 7/349 | 2.01(0.81, 4.13) | 285, 8/381 | 2.10(0.91, 4.14) | 0.96 (0.29, 3.02) |
| Increased CV Risk[#] (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.337 | | | | | |
| No | 907, 8/1184 | 0.68(0.29, 1.33) | 958, 11/1315 | 0.84(0.42, 1.50) | 0.81 (0.28, 2.21) |
| Yes | 380, 14/472 | 2.96(1.62, 4.97) | 341, 9/450 | 2.00(0.91, 3.80) | 1.48 (0.60, 3.88) |
| Baseline Hypertension Drug (0.009[1]) Subgroup-by-Treatment Interaction p-value: 0.417 | | | | | |
| No | 900, 10/1165 | 0.86(0.41, 1.58) | 927, 12/1270 | 0.94(0.49, 1.65) | 0.91 (0.35, 2.29) |
| Yes | 387, 12/491 | 2.44(1.26, 4.27) | 372, 8/495 | 1.62(0.70, 3.18) | 1.51 (0.57, 4.27) |
| History of Ischemic Heart Disease (0.005[1]) Subgroup by-Treatment Interaction p-value: 0.064 | | | | | |
| No | 1186, 15/1531 | 0.98(0.55, 1.62) | 1205, 19/1644 | 1.16(0.70, 1.80) | 0.85 (0.43, 1.67) |
| Yes | 101, 7/125 | 5.60(2.25, 11.55) | 94, 1/121 | 0.83(0.02, 4.60) | 6.78 (0.87, 305.76) |
| Region (0.949[1]) Subgroup-by-Treatment Interaction p-value: 0.979 | | | | | |
| US | 660, 11/839 | 1.31(0.65, 2.35) | 669, 10/890 | 1.12(0.54, 2.07) | 1.17 (0.45, 3.06) |
| Non-US | 627, 11/817 | 1.35(0.67, 2.41) | 630, 10/876 | 1.14(0.55, 2.10) | 1.18 (0.45, 3.10) |

MRK-AFV0426440

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)   318

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N. Events/PYs | Rate ¹ (95% CI) | N. Events/PYs | Rate ¹ (95% CI) | Relative Risk (95% CI) |
| With Adenoma at Year One (0.426¹) Subgroup-by-Treatment Interaction p-value: 0.525 | | | | | |
| No | 850, 11/1194 | 0.92(0.46, 1.65) | 741, 9/1054 | 0.85(0.39, 1.62) | 1.08 (0.41, 2.95) |
| Yes | 283, 6/386 | 1.55(0.57, 3.38) | 462, 6/662 | 0.91(0.33, 1.97) | 1.72 (0.46, 6.42) |
| Current Baseline Cigarette Use (0.020¹) Subgroup-by-Treatment Interaction p-value: 0.401 | | | | | |
| No | 1034, 16/1344 | 1.19(0.68, 1.93) | 1044, 12/1428 | 0.84(0.43, 1.47) | 1.42 (0.67, 3.00) |
| Yes | 253, 6/313 | 1.92(0.70, 4.18) | 255, 8/338 | 2.37(1.02, 4.67) | 0.81 (0.23, 2.66) |
| Concomitant Aspirin Users⁹ (0.124¹) Subgroup-by-Treatment Interaction p-value: 0.255 | | | | | |
| No | 1035, 14/1338 | 1.05(0.57, 1.76) | 1053, 16/1429 | 1.12(0.64, 1.82) | 0.94 (0.46, 1.92) |
| Yes | 252, 8/318 | 2.51(1.08, 4.95) | 246, 4/336 | 1.19(0.32, 3.05) | 2.11 (0.57, 9.58) |
| Baseline BP Medication and Continue to Treatment (0.006¹) Subgroup-by-Treatment Interaction p value: 0.316 | | | | | |
| No | 827, 8/1071 | 0.75(0.32, 1.47) | 866, 11/1191 | 0.92(0.46, 1.65) | 0.81 (0.28, 2.21) |
| Yes | 460, 14/585 | 2.39(1.31, 4.01) | 433, 9/575 | 1.57(0.72, 2.97) | 1.53 (0.62, 4.00) |
| Baseline and on Treatment Use of BP Med. or Concomitant 50% ASA Use or Increased CV Risk (0.016¹) Subgroup-by-Treatment Interaction p-value: 0.466 | | | | | |
| No | 1182, 17/1526 | 1.11(0.65, 1.78) | 1216, 18/1662 | 1.08(0.64, 1.71) | 1.03 (0.53, 2.00) |
| Yes | 105, 5/130 | 3.85(1.25, 8.98) | 83, 2/104 | 1.93(0.23, 6.98) | 1.99 (0.33, 20.92) |

¹ Events per 100 Patient-Years
¹ p-value for testing whether the factor was a significant risk factor
§ ASCVD=atherosclerotic cardiovascular disease
¶ 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
# History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
Θ Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

87

MRK-AFV0426441



Table 52
Subgroup Analysis of Confirmed Thrombotic Events Which Occurred After Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=989) | | Placebo (N=1079) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Age (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.919 | | | | | |
| Age<65 | 714, 9/1024 | 0.88(0.40, 1.67) | 768, 2/1112 | 0.18(0.02, 0.65) | 4.89 (1.01, 46.51) |
| Age>=65 | 275, 15/379 | 3.96(2.22, 6.53) | 311, 4/449 | 0.89(0.24, 2.28) | 4.44 (1.42, 18.39) |
| Gender (0.376[1]) Subgroup-by-Treatment Interaction p-value: 0.163 | | | | | |
| Male | 627, 12/905 | 1.33(0.68, 2.32) | 685, 5/999 | 0.50(0.16, 1.17) | 2.65 (0.87, 9.60) |
| Female | 362, 12/497 | 2.41(1.25, 4.22) | 394, 1/562 | 0.18(0.00, 0.99) | 13.55 (2.01, 529.42) |
| Low Dose Aspirin Use (0.097[1]) Subgroup-by-Treatment Interaction p-value: 0.988 | | | | | |
| No | 833, 23/1178 | 1.95(1.24, 2.93) | 919, 6/1329 | 0.45(0.17, 0.98) | 4.32 (1.71, 12.98) |
| Yes | 156, 1/224 | 0.45(0.01, 2.48) | 160, 0/232 | 0.00(0.00, 1.59) | . (0.03, .) |
| History of Symptomatic ASCVD[f] (0.725[1]) Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 905, 21/1285 | 1.63(1.01, 2.50) | 997, 6/1444 | 0.42(0.15, 0.90) | 3.93 (1.54, 11.91) |
| Yes | 84, 3/118 | 2.55(0.53, 7.46) | 82, 0/117 | 0.00(0.00, 3.16) | . (0.41, .) |
| >=2 Cardiovascular Risk Factors[1] (0.008[1]) Subgroup-by-Treatment Interaction p-value: 0.217 | | | | | |
| No | 755, 12/1080 | 1.11(0.57, 1.94) | 857, 5/1245 | 0.40(0.13, 0.94) | 2.77 (0.91, 10.02) |
| Yes | 234, 12/322 | 3.72(1.92, 6.50) | 222, 1/316 | 0.32(0.01, 1.76) | 11.78 (1.74, 503.55) |
| History of Diabetes (0.006[1]) Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 901, 17/1281 | 1.33(0.77, 2.12) | 992, 6/1439 | 0.42(0.15, 0.91) | 3.18 (1.20, 9.86) |
| Yes | 88, 7/122 | 5.75(2.31, 11.85) | 87, 0/122 | 0.00(0.00, 3.03) | . (1.44, .) |
| History of Hypercholesterolemia (0.842[1]) Subgroup-by-Treatment Interaction p-value: 0.541 | | | | | |
| No | 700, 16/993 | 1.61(0.92, 2.62) | 806, 5/1167 | 0.43(0.14, 1.00) | 3.76 (1.32, 13.12) |
| Yes | 289, 8/409 | 1.96(0.84, 3.85) | 273, 1/395 | 0.25(0.01, 1.41) | 7.71 (1.03, 342.30) |
| History of Hypertension (0.011[1]) Subgroup-by-Treatment Interaction p-value: 0.532 | | | | | |
| No | 641, 11/925 | 1.19(0.59, 2.13) | 724, 2/1053 | 0.19(0.02, 0.69) | 6.26 (1.37, 58.15) |
| Yes | 348, 13/478 | 2.72(1.45, 4.65) | 355, 4/508 | 0.79(0.21, 2.02) | 3.46 (1.07, 14.55) |
| Current Cigarette Use (0.189[1]) Subgroup-by-Treatment Interaction p-value: 0.986 | | | | | |
| No | 789, 15/1122 | 1.34(0.75, 2.21) | 849, 6/1231 | 0.49(0.18, 1.06) | 2.74 (1.01, 8.63) |
| Yes | 200, 9/281 | 3.20(1.46, 6.08) | 230, 0/330 | 0.00(0.00, 1.12) | (2.32, .) |
| Increased CV Risk[g] (0.006[1]) Subgroup-by-Treatment Interaction p-value: 0.130 | | | | | |
| No | 710, 10/1017 | 0.98(0.47, 1.81) | 812, 5/1182 | 0.42(0.14, 0.99) | 2.33 (0.72, 8.67) |
| Yes | 279, 14/386 | 3.63(1.98, 6.09) | 267, 1/379 | 0.26(0.01, 1.47) | 13.75 (2.09, 531.61) |
| Baseline Hypertension Drug (0.030[1]) Subgroup-by-Treatment Interaction p-value: 0.789 | | | | | |
| No | 698, 13/1001 | 1.30(0.69, 2.22) | 782, 3/1138 | 0.26(0.05, 0.77) | 4.92 (1.35, 26.93) |
| Yes | 291, 11/401 | 2.74(1.37, 4.91) | 297, 3/423 | 0.71(0.13, 2.07) | 3.87 (1.02, 21.61) |
| History of Ischemic Heart Disease (0.410[1]) Subgroup-by-Treatment Interaction p value: 0.987 | | | | | |
| No | 917, 23/1297 | 1.77(1.12, 2.66) | 1006, 6/1456 | 0.41(0.15, 0.90) | 4.30 (1.70, 17.92) |
| Yes | 72, 1/106 | 0.95(0.02, 5.27) | 73, 0/105 | 0.00(0.00, 3.51) | (0.03, .) |
| Region (0.734[1]) Subgroup-by-Treatment Interaction p-value: 0.421 | | | | | |
| US | 507, 12/710 | 1.69(0.87, 2.95) | 532, 4/759 | 0.53(0.14, 1.35) | 3.21 (0.97, 13.64) |
| Non-US | 482, 12/692 | 1.73(0.90, 3.03) | 547, 2/802 | 0.25(0.03, 0.90) | 6.95 (1.55, 63.95) |
| With Adenoma at Year One (0.699[1]) Subgroup-by-Treatment Interaction p-value: 0.665 | | | | | |

MK-0966, Reference P122, Appendix 2.1.3 (Cont) 320

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=989) | | Placebo (N=1079) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate[†] (95% CI) | N, Events/PYs | Rate[†] (95% CI) | Relative Risk (95% CI) |
| No | 736, 18/1051 | 1.71(1.01, 2.71) | 653, 3/947 | 0.32(0.07, 0.93) | 5.40 (1.58, 28.64) |
| Yes | 237, 6/330 | 1.82(0.67, 3.95) | 411, 3/593 | 0.51(0.10, 1.48) | 3.59 (0.77, 22.19) |
| Current Baseline Cigarette Use (0.439[‡]) Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 811, 17/1154 | 1.47(0.86, 2.36) | 877, 6/1273 | 0.47(0.17, 1.03) | 3.13 (1.18, 9.68) |
| Yes | 178, 7/249 | 2.81(1.13, 5.79) | 202, 0/289 | 0.00(0.00, 1.28) | . (1.67, .) |
| Concomitant Aspirin Use[Ω] (0.412[‡]) Subgroup by Treatment Interaction p value: 0.985 | | | | | |
| No | 798, 20/1132 | 1.77(1.08, 2.73) | 873, 6/1260 | 0.48(0.17, 1.04) | 3.71 (1.44, 11.29) |
| Yes | 191, 4/270 | 1.48(0.40, 3.79) | 206, 0/301 | 0.00(0.00, 1.22) | . (0.74, .) |
| Baseline BP Medication and Continue to Treatment (0.066[‡]) Subgroup-by-Treatment Interaction p-value: 0.882 | | | | | |
| No | 641, 12/920 | 1.30(0.67, 2.28) | 735, 3/1069 | 0.28(0.06, 0.82) | 4.65 (1.25, 25.67) |
| Yes | 348, 12/482 | 2.49(1.29, 4.34) | 344, 3/492 | 0.61(0.13, 1.78) | 4.08 (1.10, 22.52) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.918[‡]) Subgroup by-Treatment Interaction p-value: 0.987 | | | | | |
| No | 912, 22/1297 | 1.70(1.06, 2.57) | 1018, 6/1473 | 0.41(0.15, 0.89) | 4.17 (1.64, 12.56) |
| Yes | 77, 2/106 | 1.89(0.23, 6.84) | 61, 0/88 | 0.00(0.00, 4.20) | . (0.16, .) |

[†] Events per 100 Patient Years
[‡] p-value for testing whether the factor was a significant risk factor
[§] ASCVD=atherosclerotic cardiovascular disease
[¶] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[Ω] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event.

Data Source: [4.1; 4.2; 4.3; 4.4.1]

MRK-AFV0426443



Table S3
Subgroup Analysis of Confirmed APTC Events
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) N, Events/PYs | Rate [1] (95% CI) | Placebo (N=1299) N, Events/PYs | Rate [1] (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| Age (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.379 | | | | | |
| Age<65 | 903, 16/2208 | 0.72(0.41, 1.18) | 914, 6/2373 | 0.25(0.09, 0.55) | 2.87 (1.07, 8.94) |
| Age>=65 | 384, 18/862 | 2.09(1.24, 3.30) | 385, 12/960 | 1.25(0.65, 2.18) | 1.70 (0.82, 3.52) |
| Gender (0.267[1]) Subgroup-by-Treatment Interaction p-value: 0.896 | | | | | |
| Male | 804, 24/1954 | 1.23(0.79, 1.83) | 805, 13/2118 | 0.61(0.33, 1.05) | 2.01 (1.02, 3.94) |
| Female | 483, 10/1116 | 0.90(0.43, 1.65) | 494, 5/1215 | 0.41(0.13, 0.96) | 2.18 (0.68, 8.12) |
| Low Dose Aspirin Use (0.488[1]) Subgroup by Treatment Interaction p-value: 0.222 | | | | | |
| No | 1074, 29/2577 | 1.13(0.75, 1.62) | 1095, 13/2830 | 0.46(0.24, 0.79) | 2.46 (1.28, 4.73) |
| Yes | 213, 5/493 | 1.01(0.33, 2.36) | 204, 5/503 | 0.99(0.32, 2.32) | 1.02 (0.23, 4.43) |
| History of Symptomatic ASCVD[f] (0.181[1]) Subgroup-by-Treatment Interaction p-value: 0.852 | | | | | |
| No | 1171, 29/2803 | 1.03(0.69, 1.49) | 1197, 16/3082 | 0.52(0.30, 0.84) | 2.00 (1.09, 3.68) |
| Yes | 116, 5/267 | 1.88(0.61, 4.38) | 102, 2/251 | 0.80(0.10, 2.88) | 2.36 (0.39, 24.73) |
| >=2 Cardiovascular Risk Factors[¶] (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.370 | | | | | |
| No | 969, 17/2350 | 0.72(0.42, 1.16) | 1010, 12/2637 | 0.46(0.24, 0.79) | 1.59 (0.76, 3.34) |
| Yes | 318, 17/720 | 2.36(1.37, 3.78) | 289, 6/696 | 0.86(0.32, 1.88) | 2.74 (1.03, 8.49) |
| History of Diabetes (0.000[1]) Subgroup-by Treatment Interaction p-value: 0.065 | | | | | |
| No | 1172, 23/2802 | 0.82(0.52, 1.23) | 1188, 17/3062 | 0.56(0.32, 0.89) | 1.48 (0.79, 2.77) |
| Yes | 115, 11/268 | 4.11(2.05, 7.36) | 111, 1/272 | 0.37(0.01, 2.05) | 11.17 (1.62, 480.74) |
| History of Hypercholesterolemia (0.634[1]) Subgroup-by-Treatment Interaction p-value: 0.484 | | | | | |
| No | 914, 22/2178 | 1.01(0.63, 1.53) | 961, 14/2482 | 0.56(0.31, 0.95) | 1.80 (0.92, 3.53) |
| Yes | 373, 12/892 | 1.35(0.70, 2.35) | 338, 4/852 | 0.47(0.13, 1.20) | 2.86 (0.87, 12.19) |
| History of Hypertension (0.018[1]) Subgroup-by-Treatment Interaction p-value: 0.474 | | | | | |
| No | 824, 18/2000 | 0.90(0.53, 1.42) | 853, 8/2229 | 0.36(0.15, 0.71) | 2.51 (1.04, 6.67) |
| Yes | 463, 16/1070 | 1.49(0.85, 2.43) | 446, 10/1105 | 0.91(0.43, 1.67) | 1.65 (0.70, 4.07) |
| Current Cigarette Use (0.016[1]) Subgroup-by-Treatment Interaction p-value: 0.825 | | | | | |
| No | 1007, 22/2437 | 0.90(0.57, 1.37) | 1014, 12/2622 | 0.46(0.24, 0.80) | 1.98 (0.98, 4.00) |
| Yes | 280, 12/633 | 1.90(0.98, 3.31) | 285, 6/711 | 0.84(0.31, 1.84) | 2.25 (0.78, 7.30) |
| Increased CV Risk[#] (0.001[1]) Subgroup-by-Treatment Interaction p-value: 0.209 | | | | | |
| No | 907, 15/2204 | 0.68(0.38, 1.12) | 958, 12/2502 | 0.48(0.25, 0.84) | 1.43 (0.67, 3.05) |
| Yes | 380, 19/866 | 2.20(1.32, 3.43) | 341, 6/832 | 0.72(0.26, 1.57) | 3.04 (1.17, 9.31) |
| Baseline Hypertension Drug (0.032[1]) Subgroup-by-Treatment Interaction p-value: 0.823 | | | | | |
| No | 900, 19/2171 | 0.88(0.53, 1.37) | 927, 11/2412 | 0.46(0.23, 0.82) | 1.92 (0.87, 4.46) |
| Yes | 387, 15/899 | 1.67(0.93, 2.75) | 372, 7/922 | 0.76(0.31, 1.56) | 2.20 (0.84, 6.37) |
| History of Ischemic Heart Disease (0.534[1]) Subgroup by Treatment Interaction p-value: 0.554 | | | | | |
| No | 1186, 30/2835 | 1.06(0.71, 1.51) | 1205, 17/3107 | 0.55(0.32, 0.88) | 1.94 (1.07, 3.52) |
| Yes | 101, 4/235 | 1.70(0.46, 4.35) | 94, 1/226 | 0.44(0.01, 2.46) | 3.85 (0.38, 189.36) |
| Region (0.562[1]) Subgroup-by-Treatment Interaction p-value: 0.917 | | | | | |
| US | 660, 16/1554 | 1.03(0.59, 1.67) | 669, 8/1652 | 0.48(0.21, 0.95) | 2.13 (0.86, 5.74) |
| Non-US | 627, 18/1516 | 1.19(0.70, 1.88) | 630, 10/1682 | 0.59(0.29, 1.09) | 2.00 (0.87, 4.84) |
| With Adenoma at Year One (0.260[1]) Subgroup-by-Treatment Interaction p-value: 0.804 | | | | | |

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)   322

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate[1] (95% CI) | N, Events/PYs | Rate[1] (95% CI) | Relative Risk (95% CI) |
| No | 850, 21/2254 | 0.93(0.58, 1.42) | 741, 7/2004 | 0.35(0.14, 0.72) | 2.67 (1.09, 7.43) |
| Yes | 283, 9/719 | 1.25(0.57, 2.38) | 462, 7/1258 | 0.56(0.22, 1.15) | 2.25 (0.75, 7.11) |
| Current Baseline Cigarette Use (0.025[1])   Subgroup-by-Treatment Interaction p-value: 0.810 | | | | | |
| No | 1034, 24/2506 | 0.96(0.61, 1.43) | 1044, 12/2707 | 0.44(0.23, 0.77) | 2.17 (1.08, 4.34) |
| Yes | 253, 10/564 | 1.77(0.85, 3.26) | 255, 6/626 | 0.96(0.35, 2.09) | 1.85 (0.61, 6.19) |
| Concomitant Aspirin Use[α] (0.725[1])   Subgroup-by-Treatment Interaction p-value: 0.393 | | | | | |
| No | 1035, 28/2478 | 1.13(0.75, 1.63) | 1053, 13/2696 | 0.48(0.26, 0.82) | 2.35 (1.22, 4.54) |
| Yes | 252, 6/592 | 1.01(0.37, 2.21) | 246, 5/637 | 0.78(0.25, 1.83) | 1.29 (0.33, 5.35) |
| Baseline BP Medication and Continue to Treatment (0.067[1])   Subgroup-by-Treatment Interaction p-value: 0.595 | | | | | |
| No | 827, 17/1993 | 0.85(0.50, 1.37) | 866, 11/2264 | 0.49(0.24, 0.87) | 1.76 (0.78, 4.15) |
| Yes | 460, 17/1077 | 1.58(0.92, 2.53) | 433, 7/1070 | 0.65(0.26, 1.35) | 2.41 (0.95, 6.88) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.212[1])   Subgroup-by-Treatment Interaction p-value: 0.230 | | | | | |
| No | 1182, 31/2832 | 1.09(0.74, 1.55) | 1216, 15/3142 | 0.48(0.27, 0.79) | 2.30 (1.24, 4.26) |
| Yes | 105, 3/238 | 1.26(0.26, 3.68) | 83, 3/191 | 1.57(0.32, 4.58) | 0.80 (0.11, 6.00) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[§] ASCVD = atherosclerotic cardiovascular disease
[†] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[*] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[α] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

91

APPROVe Trial Cardiovascular Safety Report



Table 54
Subgroup Analysis of Confirmed APTC Events Which Occurred Before Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) N Events/PYs | Rate[1] (95% CI) | Placebo (N=1299) N Events/PYs | Rate[1] (95% CI) | Comparison Relative Risk (95% CI) |
|---|---|---|---|---|---|
| Age (0.022[1])   Subgroup-by-Treatment Interaction p-value: 0.432 | | | | | |
| Age<65 | 903, 8/1177 | 0.68(0.29, 1.34) | 914, 5/1253 | 0.40(0.13, 0.93) | 1.71 (0.49, 6.64) |
| Age>=65 | 384, 6/481 | 1.25(0.46, 2.71) | 385, 7/512 | 1.37(0.55, 7.82) | 0.91 (0.25, 3.17) |
| Gender (0.149[1])   Subgroup-by-Treatment Interaction p-value: 0.258 | | | | | |
| Male | 804, 12/1042 | 1.15(0.59, 2.01) | 805, 8/1115 | 0.72(0.31, 1.41) | 1.61 (0.60, 4.51) |
| Female | 483, 2/616 | 0.32(0.04, 1.17) | 494, 4/654 | 0.61(0.17, 1.57) | 0.53 (0.05, 3.70) |
| Low Dose Aspirin Use (0.123[1])   Subgroup-by-Treatment Interaction p-value: 0.884 | | | | | |
| No | 1074, 10/1392 | 0.72(0.34, 1.32) | 1095, 9/1498 | 0.60(0.27, 1.14) | 1.20 (0.44, 3.32) |
| Yes | 213, 4/266 | 1.50(0.41, 3.85) | 204, 3/271 | 1.11(0.23, 3.23) | 1.36 (0.23, 9.28) |
| History of Symptomatic ASCVD[1] (0.194[1])   Subgroup-by-Treatment Interaction p-value: 0.445 | | | | | |
| No | 1171, 11/1513 | 0.73(0.36, 1.30) | 1197, 11/1634 | 0.67(0.34, 1.20) | 1.08 (0.42, 2.75) |
| Yes | 116, 3/146 | 2.06(0.42, 6.01) | 102, 1/135 | 0.74(0.02, 4.14) | 2.77 (0.22, 145.29) |
| >=2 Cardiovascular Risk Factors[1] (0.007[1])   Subgroup-by-Treatment Interaction p-value: 0.880 | | | | | |
| No | 969, 7/1263 | 0.55(0.22, 1.14) | 1010, 7/1390 | 0.50(0.20, 1.04) | 1.10 (0.33, 3.68) |
| Yes | 318, 7/395 | 1.77(0.71, 3.65) | 289, 5/379 | 1.32(0.43, 3.08) | 1.34 (0.37, 5.36) |
| History of Diabetes (0.064[1])   Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 1172, 9/1513 | 0.59(0.27, 1.13) | 1188, 12/1619 | 0.74(0.38, 1.29) | 0.80 (0.30, 2.08) |
| Yes | 115, 5/146 | 3.44(1.12, 8.02) | 111, 0/150 | 0.00(0.00, 2.46) | . (0.94, .) |
| History of Hypercholesterolemia (0.417[1])   Subgroup-by-Treatment Interaction p-value: 0.946 | | | | | |
| No | 914, 9/1177 | 0.76(0.35, 1.45) | 961, 8/1314 | 0.61(0.26, 1.20) | 1.26 (0.43, 3.74) |
| Yes | 373, 5/481 | 1.04(0.34, 2.43) | 338, 4/455 | 0.88(0.24, 2.25) | 1.18 (0.25, 5.57) |
| History of Hypertension (0.044[1])   Subgroup-by-Treatment Interaction p-value: 0.597 | | | | | |
| No | 824, 7/1072 | 0.65(0.26, 1.35) | 853, 5/1176 | 0.43(0.14, 0.99) | 1.54 (0.42, 6.14) |
| Yes | 463, 7/586 | 1.19(0.48, 2.46) | 446, 7/593 | 1.18(0.47, 2.43) | 1.01 (0.30, 3.38) |
| Current Cigarette Use (0.012[1])   Subgroup-by-Treatment Interaction p-value: 0.490 | | | | | |
| No | 1007, 9/1309 | 0.69(0.31, 1.30) | 1014, 6/1388 | 0.43(0.16, 0.94) | 1.59 (0.51, 5.43) |
| Yes | 280, 5/349 | 1.43(0.47, 3.34) | 285, 6/381 | 1.57(0.58, 3.43) | 0.91 (0.22, 3.58) |
| Increased CV Risk[a] (0.012[1])   Subgroup-by-Treatment Interaction p-value: 0.553 | | | | | |
| No | 907, 6/1184 | 0.51(0.19, 1.10) | 958, 7/1318 | 0.53(0.21, 1.09) | 0.95 (0.26, 3.31) |
| Yes | 380, 8/474 | 1.69(0.73, 3.33) | 341, 5/451 | 1.11(0.36, 2.58) | 1.52 (0.44, 5.92) |
| Baseline Hypertension Drug (0.059[1])   Subgroup-by-Treatment Interaction p-value: 0.745 | | | | | |
| No | 900, 7/1166 | 0.60(0.24, 1.24) | 927, 7/1272 | 0.55(0.22, 1.13) | 1.09 (0.33, 3.65) |
| Yes | 387, 7/492 | 1.42(0.57, 2.93) | 372, 5/497 | 1.01(0.33, 2.35) | 1.41 (0.39, 5.68) |
| History of Ischemic Heart Disease (0.121[1])   Subgroup-by-Treatment Interaction p-value: 0.424 | | | | | |
| No | 1186, 11/1532 | 0.72(0.36, 1.28) | 1205, 11/1648 | 0.67(0.33, 1.19) | 1.08 (0.42, 2.74) |
| Yes | 101, 3/126 | 2.37(0.49, 6.94) | 94, 1/121 | 0.83(0.02, 4.60) | 2.87 (0.23, 150.83) |
| Region (0.407[1])   Subgroup-by-Treatment Interaction p-value: 0.403 | | | | | |
| US | 660, 7/840 | 0.83(0.34, 1.72) | 669, 4/891 | 0.45(0.12, 1.15) | 1.86 (0.47, 8.65) |
| Non-US | 627, 7/818 | 0.86(0.34, 1.76) | 630, 8/878 | 0.91(0.39, 1.80) | 0.94 (0.29, 2.96) |
| With Adenoma at Year One (0.806[1])   Subgroup-by-Treatment Interaction p-value: 0.743 | | | | | |

MRK-AFV0426446



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate[1] (95% CI) | N, Events/PYs | Rate[1] (95% CI) | Relative Risk (95% CI) |
| No | 850, 7/1196 | 0.59(0.24, 1.21) | 741, 5/1056 | 0.47(0.15, 1.11) | 1.24 (0.34, 4.94) |
| Yes | 283, 3/387 | 0.78(0.16, 2.27) | 462, 3/664 | 0.45(0.09, 1.32) | 1.72 (0.23, 12.82) |
| Current Baseline Cigarette Use (0.015[2])  Subgroup-by-Treatment Interaction p-value: 0.278 | | | | | |
| No | 1034, 10/1346 | 0.74(0.36, 1.37) | 1044, 6/1431 | 0.42(0.15, 0.91) | 1.77 (0.58, 5.93) |
| Yes | 253, 4/313 | 1.28(0.35, 3.28) | 255, 6/338 | 1.78(0.65, 3.87) | 0.72 (0.15, 3.04) |
| Concomitant Aspirin Use[θ] (0.317[2])  Subgroup-by-Treatment Interaction p-value: 0.850 | | | | | |
| No | 1035, 10/1339 | 0.75(0.36, 1.37) | 1053, 9/1433 | 0.63(0.29, 1.19) | 1.19 (0.43, 3.31) |
| Yes | 252, 4/319 | 1.25(0.34, 3.21) | 246, 3/336 | 0.89(0.18, 2.61) | 1.40 (0.24, 9.58) |
| Baseline BP Medication and Continue to Treatment (0.093[2])  Subgroup-by-Treatment Interaction p-value: 0.533 | | | | | |
| No | 827, 6/1071 | 0.56(0.21, 1.22) | 866, 7/1193 | 0.59(0.24, 1.21) | 0.95 (0.27, 3.32) |
| Yes | 460, 8/587 | 1.36(0.59, 2.68) | 433, 5/576 | 0.87(0.28, 2.03) | 1.57 (0.45, 6.10) |
| Baseline and on Treatment Use of BP Med. or Concomitant 50% ASA Use or Increased CV Risk (0.102[2])  Subgroup-by-Treatment Interaction p-value: 0.645 | | | | | |
| No | 1182, 12/1528 | 0.79(0.41, 1.37) | 1216, 10/1665 | 0.60(0.29, 1.10) | 1.31 (0.52, 3.38) |
| Yes | 105, 2/131 | 1.53(0.19, 5.52) | 83, 2/104 | 1.93(0.23, 6.98) | 0.79 (0.06, 10.93) |

[1] Events per 100 Patient-Years
[2] p-value for testing whether the factor was a significant risk factor
[§] ASCVD atherosclerotic cardiovascular disease
[¶] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[θ] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: {4.1; 4.2; 4.3; 4.4.1}



Table 55
Subgroup Analysis of Confirmed APTC Events Which Occurred After Month 18
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=994) | | Placebo (N=1083) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Age (0.000[1]) Subgroup-by-Treatment Interaction p-value: 0.346 | | | | | |
| Age<65 | 718, 8/1031 | 0.78(0.33, 1.53) | 771, 1/1116 | 0.09(0.00, 0.50) | 8.66 (1.16, 384.16) |
| Age>=65 | 276, 12/381 | 3.15(1.63, 5.51) | 312, 5/449 | 1.11(0.36, 2.60) | 2.83 (0.93, 10.25) |
| Gender (0.926[1]) Subgroup-by-Treatment Interaction p-value: 0.302 | | | | | |
| Male | 632, 12/912 | 1.32(0.68, 2.30) | 689, 5/1003 | 0.50(0.16, 1.16) | 2.64 (0.87, 9.56) |
| Female | 362, 8/500 | 1.60(0.69, 3.15) | 394, 1/562 | 0.18(0.00, 0.99) | 8.99 (1.21, 399.00) |
| Low Dose Aspirin Use (0.554[1]) Subgroup-by-Treatment Interaction p-value: 0.081 | | | | | |
| No | 836, 19/1184 | 1.60(0.97, 2.51) | 922, 4/1332 | 0.30(0.08, 0.77) | 5.34 (1.78, 21.60) |
| Yes | 158, 1/227 | 0.44(0.01, 2.45) | 161, 2/232 | 0.86(0.10, 3.11) | 0.51 (0.01, 9.80) |
| History of Symptomatic ASCVD[‡] (0.556[1]) Subgroup-by-Treatment Interaction p-value: 0.576 | | | | | |
| No | 908, 18/1291 | 1.39(0.83, 2.20) | 1001, 5/1448 | 0.35(0.11, 0.81) | 4.04 (1.44, 13.91) |
| Yes | 86, 2/121 | 1.66(0.20, 5.98) | 82, 1/117 | 0.86(0.02, 4.78) | 1.93 (0.10, 113.96) |
| >=2 Cardiovascular Risk Factors[‡] (0.018[1]) Subgroup-by-Treatment Interaction p-value: 0.221 | | | | | |
| No | 759, 10/1087 | 0.92(0.44, 1.69) | 860, 5/1247 | 0.40(0.13, 0.94) | 2.29 (0.71, 8.56) |
| Yes | 235, 10/325 | 3.08(1.48, 5.66) | 223, 1/318 | 0.31(0.01, 1.75) | 9.78 (1.39, 474.46) |
| History of Diabetes (0.002[1]) Subgroup-by-Treatment Interaction p-value: 0.595 | | | | | |
| No | 906, 14/1290 | 1.09(0.59, 1.82) | 996, 5/1443 | 0.35(0.11, 0.81) | 3.13 (1.07, 11.11) |
| Yes | 88, 6/122 | 4.92(1.80, 10.70) | 87, 1/122 | 0.82(0.02, 4.58) | 5.98 (0.73, 275.27) |
| History of Hypercholesterolemia (0.884[1]) Subgroup-by-Treatment Interaction p-value: 0.989 | | | | | |
| No | 704, 13/1001 | 1.30(0.69, 2.22) | 809, 6/1168 | 0.51(0.19, 1.12) | 2.53 (0.90, 8.12) |
| Yes | 290, 7/411 | 1.70(0.68, 3.51) | 274, 0/396 | 0.00(0.00, 0.93) | . (1.39, .) |
| History of Hypertension (0.191[1]) Subgroup-by-Treatment Interaction p-value: 0.769 | | | | | |
| No | 643, 11/928 | 1.19(0.59, 2.12) | 726, 3/1053 | 0.28(0.06, 0.83) | 4.16 (1.10, 23.24) |
| Yes | 351, 9/484 | 1.86(0.85, 3.53) | 357, 3/511 | 0.59(0.12, 1.71) | 3.17 (0.79, 18.20) |
| Current Cigarette Use (0.40)[1] Subgroup-by-Treatment Interaction p-value: 0.985 | | | | | |
| No | 793, 13/1128 | 1.15(0.61, 1.97) | 853, 6/1234 | 0.49(0.18, 1.06) | 2.37 (0.84, 7.61) |
| Yes | 201, 7/284 | 2.47(0.99, 5.08) | 230, 0/330 | 0.00(0.00, 1.12) | (1.68, .) |
| Increased CV Risk[*] (0.032[1]) Subgroup-by-Treatment Interaction p-value: 0.169 | | | | | |
| No | 712, 9/1020 | 0.88(0.40, 1.67) | 815, 5/1184 | 0.42(0.14, 0.99) | 2.09 (0.63, 7.94) |
| Yes | 282, 11/392 | 2.81(1.40, 5.03) | 268, 1/380 | 0.26(0.01, 1.46) | 10.68 (1.55, 459.92) |
| Baseline Hypertension Drug (0.260[1]) Subgroup-by-Treatment Interaction p-value: 0.837 | | | | | |
| No | 700, 12/1005 | 1.19(0.62, 2.09) | 785, 4/1140 | 0.35(0.10, 0.90) | 3.40 (1.03, 14.48) |
| Yes | 294, 8/407 | 1.97(0.85, 3.87) | 298, 2/425 | 0.47(0.06, 1.70) | 4.18 (0.83, 40.38) |
| History of Ischemic Heart Disease (0.489[1]) Subgroup-by-Treatment Interaction p-value: 0.987 | | | | | |
| No | 920, 19/1303 | 1.46(0.88, 2.28) | 1010, 6/1459 | 0.41(0.15, 0.89) | 3.55 (1.36, 10.85) |
| Yes | 74, 1/109 | 0.92(0.02, 5.12) | 73, 0/105 | 0.00(0.00, 3.51) | (0.02, .) |
| Region (0.995[1]) Subgroup-by-Treatment Interaction p-value: 0.321 | | | | | |
| US | 509, 9/714 | 1.26(0.58, 2.39) | 534, 4/761 | 0.53(0.14, 1.35) | 2.40 (0.67, 10.66) |
| Non-US | 485, 11/698 | 1.58(0.79, 2.82) | 549, 2/804 | 0.25(0.03, 0.90) | 6.33 (1.38, 58.80) |
| With Adenoma at Year One (0.203[1]) Subgroup-by-Treatment Interaction p-value: 0.394 | | | | | |

MK-0966, Reference P122, Appendix 2.1.3 (Cont.)   326

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=994) | | Placebo (N=1083) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| No | 739, 14/1058 | 1.32(0.72, 2.22) | 654, 2/948 | 0.21(0.03, 0.76) | 6.27 (1.44, 56.86) |
| Yes | 239, 6/332 | 1.81(0.66, 3.93) | 413, 4/595 | 0.67(0.18, 1.72) | 2.68 (0.64, 12.91) |
| Current Baseline Cigarette Use (0.495[1]) Subgroup-by-Treatment Interaction p-value: 0.986 | | | | | |
| No | 815, 14/1160 | 1.21(0.66, 2.02) | 881, 6/1276 | 0.47(0.17, 1.02) | 2.57 (0.93, 8.15) |
| Yes | 179, 6/251 | 2.39(0.88, 5.19) | 202, 0/289 | 0.00(0.00, 1.28) | .(1.35,.) |
| Concomitant Aspirin Use[#] (0.615[1]) Subgroup-by-Treatment Interaction p-value: 0.188 | | | | | |
| No | 802, 18/1139 | 1.58(0.94, 2.50) | 877, 4/1263 | 0.32(0.09, 0.81) | 4.99 (1.64, 20.27) |
| Yes | 192, 2/273 | 0.73(0.09, 2.65) | 206, 2/301 | 0.66(0.08, 2.40) | 1.11 (0.08, 15.25) |
| Baseline BP Medication and Continue to Treatment (0.370[1]) Subgroup-by-Treatment Interaction p-value: 0.722 | | | | | |
| No. | 642, 11/922 | 1.19(0.60, 2.14) | 738, 4/1071 | 0.37(0.10, 0.96) | 3.20 (0.95, 13.76) |
| Yes | 352, 9/490 | 1.84(0.84, 3.49) | 345, 2/494 | 0.41(0.05, 1.46) | 4.53 (0.94, 43.11) |
| Baseline and on Treatment Use of BP Med. or Concomitant 50% ASA Use or Increased CV Risk (0.913[1]) Subgroup-by-Treatment Interaction p-value: 0.268 | | | | | |
| No | 916, 19/1304 | 1.46(0.88, 2.28) | 1022, 5/1477 | 0.34(0.11, 0.79) | 4.30 (1.55, 14.74) |
| Yes | 78, 1/108 | 0.93(0.02, 5.18) | 61, 1/88 | 1.14(0.03, 6.35) | 0.82 (0.01, 64.08) |

[1] Events per 100 Patient-Years
[‡] p-value for testing whether the factor was a significant risk factor
[§] ASCVD=atherosclerotic cardiovascular disease
[¶] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[††] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

95

MRK-AFV0426449



Table S6
Subgroup Analysis of Confirmed Acute Myocardial Infarction (Fatal and Non-Fatal)
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N. Events/PYs | Rate[1] (95% CI) | N. Events/PYs | Rate[1] (95% CI) | Relative Risk (95% CI) |
| Age (0.075[1])   Subgroup-by-Treatment Interaction p-value: 0.975 | | | | | |
| Age<65 | 903, 12/2211 | 0.54(0.28, 0.95) | 914, 5/2373 | 0.21(0.07, 0.49) | 2.58 (0.84, 9.14) |
| Age>=65 | 384, 9/864 | 1.04(0.48, 1.98) | 385, 4/965 | 0.41(0.11, 1.06) | 2.51 (0.70, 11.16) |
| Gender (0.471[1])   Subgroup-by-Treatment Interaction p-value: 0.268 | | | | | |
| Male | 804, 16/1958 | 0.82(0.47, 1.33) | 805, 5/2122 | 0.24(0.08, 0.55) | 3.47 (1.21, 12.10) |
| Female | 483, 5/1116 | 0.45(0.15, 1.05) | 494, 4/1215 | 0.33(0.09, 0.84) | 1.36 (0.29, 6.86) |
| Low Dose Aspirin Use (0.526[1])   Subgroup-by-Treatment Interaction p-value: 0.216 | | | | | |
| No | 1074, 18/2581 | 0.70(0.41, 1.10) | 1095, 6/2834 | 0.21(0.08, 0.46) | 3.29 (1.25, 10.14) |
| Yes | 213, 3/494 | 0.61(0.13, 1.78) | 204, 3/503 | 0.60(0.12, 1.74) | 1.02 (0.14, 7.61) |
| History of Symptomatic ASCVD[t] (0.109[1])   Subgroup-by-Treatment Interaction p-value: 0.692 | | | | | |
| No | 1171, 17/2808 | 0.61(0.35, 0.97) | 1197, 8/3087 | 0.26(0.11, 0.51) | 2.34 (0.96, 6.25) |
| Yes | 116, 4/267 | 1.50(0.41, 3.84) | 102, 1/251 | 0.40(0.01, 2.22) | 3.76 (0.37, 185.36) |
| >=2 Cardiovascular Risk Factors[‡] (0.000[1])   Subgroup by Treatment Interaction p-value: 0.655 | | | | | |
| No | 969, 9/2352 | 0.38(0.17, 0.73) | 1010, 5/2643 | 0.19(0.06, 0.44) | 2.02 (0.61, 7.68) |
| Yes | 318, 12/723 | 1.66(0.86, 2.90) | 289, 4/696 | 0.57(0.16, 1.47) | 2.89 (0.88, 12.30) |
| History of Diabetes (0.000[1])   Subgroup-by-Treatment Interaction p-value: 0.988 | | | | | |
| No | 1172, 12/2807 | 0.43(0.22, 0.75) | 1188, 9/3066 | 0.29(0.13, 0.56) | 1.46 (0.56, 3.91) |
| Yes | 115, 9/268 | 3.36(1.54, 6.38) | 111, 0/272 | 0.00(0.00, 1.36) | (2.00, .) |
| History of Hypercholesterolemia (0.065[1])   Subgroup-by-Treatment Interaction p-value: 0.767 | | | | | |
| No | 914, 12/2183 | 0.55(0.28, 0.96) | 961, 5/2486 | 0.20(0.07, 0.47) | 2.73 (0.90, 9.91) |
| Yes | 373, 9/892 | 1.01(0.46, 1.92) | 338, 4/852 | 0.47(0.13, 1.20) | 2.15 (0.60, 9.54) |
| History of Hypertension (0.077[1])   Subgroup-by-Treatment Interaction p-value: 0.203 | | | | | |
| No | 824, 12/2001 | 0.60(0.31, 1.05) | 853, 3/2232 | 0.13(0.03, 0.39) | 4.46 (1.20, 24.64) |
| Yes | 463, 9/1073 | 0.84(0.38, 1.59) | 446, 6/1106 | 0.54(0.20, 1.18) | 1.54 (0.49, 5.27) |
| Current Cigarette Use (0.013[1])   Subgroup-by-Treatment Interaction p-value: 0.781 | | | | | |
| No | 1007, 13/2438 | 0.53(0.28, 0.91) | 1014, 5/2626 | 0.19(0.06, 0.44) | 2.80 (0.94, 10.83) |
| Yes | 280, 8/637 | 1.26(0.54, 2.48) | 285, 4/711 | 0.56(0.15, 1.44) | 2.23 (0.60, 10.14) |
| Increased CV Risk[*] (0.001[1])   Subgroup by Treatment Interaction p-value: 0.504 | | | | | |
| No | 907, 8/2206 | 0.36(0.16, 0.71) | 958, 5/2506 | 0.20(0.06, 0.47) | 1.82 (0.52, 7.06) |
| Yes | 380, 13/869 | 1.50(0.80, 2.56) | 341, 4/832 | 0.48(0.13, 1.23) | 3.11 (0.96, 13.11) |
| Baseline Hypertension Drug (0.085[1])   Subgroup by Treatment Interaction p-value: 0.375 | | | | | |
| No | 900, 13/2172 | 0.60(0.32, 1.02) | 927, 4/2416 | 0.17(0.05, 0.42) | 3.61 (1.12, 15.22) |
| Yes | 387, 8/902 | 0.89(0.38, 1.75) | 372, 5/922 | 0.54(0.18, 1.27) | 1.63 (0.47, 6.35) |
| History of Ischemic Heart Disease (0.061[1])   Subgroup-by-Treatment Interaction p-value: 0.676 | | | | | |
| No | 1186, 17/2840 | 0.60(0.35, 0.96) | 1205, 8/3112 | 0.26(0.11, 0.51) | 2.33 (0.95, 6.23) |
| Yes | 101, 4/235 | 1.70(0.46, 4.35) | 94, 1/226 | 0.44(0.01, 2.46) | 3.85 (0.38, 189.36) |
| Region (0.482[1])   Subgroup-by-Treatment Interaction p-value: 0.972 | | | | | |
| US | 660, 12/1554 | 0.77(0.40, 1.35) | 669, 5/1654 | 0.30(0.10, 0.71) | 2.55 (0.84, 9.25) |
| Non-US | 627, 9/1521 | 0.59(0.27, 1.12) | 630, 4/1684 | 0.24(0.06, 0.61) | 2.49 (0.70, 11.07) |
| With Adenoma at Year One (0.444[1])   Subgroup-by-Treatment Interaction p-value: 0.873 | | | | | |
| No | 850, 15/2256 | 0.66(0.37, 1.10) | 741, 4/2007 | 0.20(0.05, 0.51) | 3.34 (1.06, 13.81) |

MRK-AFV0426450

MK-0966, Reference P122, Appendix 2.1.3 (Cont.) 328

APPROVe Trial Cardiovascular Safety Report



| Subgroup | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison |
|---|---|---|---|---|---|
| | N, Events/PYs | Rate [1] (95% CI) | N, Events/PYs | Rate [1] (95% CI) | Relative Risk (95% CI) |
| Yes | 283, 3/722 | 0.42(0.09, 1.22) | 462, 2/1260 | 0.16(0.02, 0.57) | 2.62 (0.30, 31.35) |
| Current Baseline Cigarette Users (0.043[1]) Subgroup-by-Treatment Interaction p-value: 0.417 | | | | | |
| No | 1034, 15/2507 | 0.60(0.33, 0.99) | 1044, 5/2711 | 0.18(0.06, 0.43) | 3.24 (1.12, 11.41) |
| Yes | 253, 6/568 | 1.06(0.39, 2.30) | 255, 4/626 | 0.64(0.17, 1.64) | 1.65 (0.39, 7.97) |
| Concomitant Aspirin Use[θ] (0.912[1]) Subgroup-by-Treatment Interaction p-value: 0.241 | | | | | |
| No | 1035, 18/2482 | 0.73(0.43, 1.15) | 1053, 6/2700 | 0.22(0.08, 0.48) | 3.26 (1.24, 10.04) |
| Yes | 252, 3/592 | 0.51(0.10, 1.48) | 246, 3/637 | 0.47(0.10, 1.38) | 1.08 (0.14, 8.04) |
| Baseline BP Medication and Continue to Treatment (0.155[1]) Subgroup-by-Treatment Interaction p-value: 0.419 | | | | | |
| No | 827, 12/1994 | 0.60(0.31, 1.05) | 866, 4/2268 | 0.18(0.05, 0.45) | 3.41 (1.03, 14.51) |
| Yes | 460, 9/1080 | 0.83(0.38, 1.58) | 433, 5/1070 | 0.47(0.15, 1.09) | 1.78 (0.54, 6.77) |
| Baseline and on Treatment Use of BP Med, or Concomitant 50% ASA Use or Increased CV Risk (0.550[1]) Subgroup-by-Treatment Interaction p-value: 0.112 | | | | | |
| No | 1182, 20/2836 | 0.71(0.43, 1.09) | 1216, 7/3146 | 0.22(0.09, 0.46) | 3.17 (1.29, 8.87) |
| Yes | 105, 1/239 | 0.42(0.01, 2.33) | 83, 2/191 | 1.04(0.13, 3.77) | 0.40 (0.01, 7.70) |

[1] Events per 100 Patient-Years
[1] p-value for testing whether the factor was a significant risk factor
[$] ASCVD=atherosclerotic cardiovascular disease
[τ] 2 or more risk factors from History of diabetes, History of Hypercholesterolemia, History of Hypertension, Current Cigarette Use
[#] History of Symptomatic ASCVD or 2 or more Risk Factors for Coronary Artery Disease
[θ] Aspirin use defined as patient who took any dose of aspirin, clopidogrel, clopidogrel bisulfate, ticlopidine, and ticlopidine hydrochloride for at least 50% of the time while on study therapy and did not start any of these medications after a confirmed thrombotic cardiovascular event

Data Source: [4.1; 4.2; 4.3; 4.4.1]

97

MRK-AFV0426451



Table S7
Analysis of Confirmed Thrombotic Cardiovascular Events by Class of Terms Including Non-Fatal Events
(Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Event Term | Rofecoxib 25 mg (N=1287) | | Placebo (N=1299) | | Comparison | | |
|---|---|---|---|---|---|---|---|
| | Events/Patient-Years | PY-Rate[1] (95% CI) | Events/Patient-Years | PY-Rate[1] (95% CI) | Difference (95% CI) | Relative Risk (95% CI) | P-Value |
| Total number of patients with events | 46/3159 | 1.50 (1.18, 7.01) | 76/3177 | 9.78 (0.51, 1.15) | 0.72 (0.19, 1.25) | 1.92 (1.19, 3.11) | 0.002 |
| Cardiac Events | 31/3045 | 1.01 (0.69, 1.44) | 12/1113 | 0.36 (0.19, 0.63) | 0.65 (0.24, 1.06) | 2.80 (1.44, 5.43) | 0.002 |
| Fatal MI / Sudden cardiac death | 3/3087 | 0.16 (0.03, 0.31) | 4/3345 | 0.12 (0.01, 0.31) | 0.04 (-0.14, 0.21) | 1.35 (0.29, 6.83) | 0.902 |
| Fatal acute myocardial infarction | 2/3187 | 0.06 (0.01, 0.23) | 3/3345 | 0.09 (0.02, 0.26) | -0.02 (-0.16, 0.11) | 0.72 (0.06, 6.31) | 1.000 |
| Non-fatal acute myocardial infarction | 19/3075 | 0.62 (0.37, 0.96) | 7/3338 | 0.21 (0.08, 0.43) | 0.41 (0.09, 0.73) | 2.95 (1.19, 8.29) | 0.017 |
| Sudden cardiac death | 1/3087 | 0.10 (0.02, 0.28) | 1/3345 | 0.03 (0.00, 0.17) | 0.07 (-0.06, 0.19) | 3.25 (0.26, 170.65) | 0.566 |
| Unstable angina pectoris | 7/3078 | 0.23 (0.09, 0.47) | 4/3347 | 0.12 (0.03, 0.31) | 0.11 (-0.10, 0.31) | 1.90 (0.41, 8.85) | 0.460 |
| Cerebrovascular Events | 15/3040 | 0.49 (0.27, 0.80) | 7/3343 | 0.21 (0.08, 0.43) | 0.28 (-0.03, 0.57) | 2.32 (0.87, 6.74) | 0.093 |
| Fatal ischemic cerebrovascular stroke | 1/3087 | 0.03 (0.00, 0.18) | 0/3345 | 0.00 (0.00, 0.11) | 0.03 (-0.03, 0.10) | (0.03, .) | 0.960 |
| Non-fatal ischemic cerebrovascular stroke | 10/3032 | 0.32 (0.16, 0.60) | 6/3341 | 0.18 (0.07, 0.39) | 0.14 (-0.10, 0.39) | 1.81 (0.59, 6.05) | 0.362 |
| Transient ischemic attack | 5/3035 | 0.16 (0.05, 0.38) | 2/3344 | 0.06 (0.01, 0.22) | 0.10 (-0.06, 0.27) | 2.71 (0.44, 28.45) | 0.390 |
| Peripheral Vascular Events | 3/3037 | 0.10 (0.02, 0.28) | 7/3345 | 0.21 (0.08, 0.43) | -0.11 (-0.30, 0.08) | 0.46 (0.08, 2.01) | 0.432 |
| Non-fatal peripheral arterial thrombosis | 1/3087 | 0.03 (0.00, 0.18) | 1/3342 | 0.03 (0.00, 0.17) | 0.00 (-0.08, 0.09) | 1.03 (0.03, 84.99) | 1.000 |
| Non-fatal pulmonary embolism | 0/3087 | 0.00 (0.00, 0.12) | 2/3344 | 0.06 (0.01, 0.22) | 0.06 (-0.14, 0.10) | 0.00 (0.00, 3.77) | 0.541 |
| Peripheral venous thrombosis | 2/3087 | 0.06 (0.01, 0.23) | 4/3345 | 0.12 (0.03, 0.31) | 0.01 (0.20, 0.09) | 0.54 (0.03, 3.75) | 0.764 |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term.
[1] Events per 100 Patient-Years
Data Source: [4.4.3]

MK-0966, Reference P1 ... APPROVe Trial Cardiovascular Safety Report ... pendix 2.1.3 (Cont.)

98

329

MRK-AFV0426452

APPROVe Trial Cardiovascular Safety Report



### Table 58
### Summary of Confirmed Thrombotic Cardiovascular Events by Class of Terms Including Non-Fatal Events
### (Events on Treatment through 14 Days After the Last Dose of Study Therapy)

| Event Terms | Rofecoxib 25 mg (N=1287) 3059 Patient-Years | | Placebo (N=1299) 3327 Patient-Years | |
|---|---|---|---|---|
| | n(%)[1] | PY-Rate[2] (95% CI) | n(%)[1] | PY-Rate[2] (95% CI) |
| Total number of patients with events | 46 (3.57) | 1.50 (1.10, 2.01) | 26 (2.00) | 0.78 (0.51, 1.15) |
| Cardiac Events | 31 (2.41) | 1.01 (0.69, 1.44) | 12 (0.92) | 0.36 (0.19, 0.63) |
| Fatal MI / Sudden cardiac death | 5 (0.39) | 0.16 (0.05, 0.38) | 4 (0.31) | 0.12 (0.03, 0.31) |
| Fatal acute myocardial infarction | 2 (0.16) | 0.07 (0.01, 0.24) | 3 (0.23) | 0.09 (0.02, 0.26) |
| Non-fatal acute myocardial infarction | 19 (1.48) | 0.62 (0.37, 0.97) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Sudden cardiac death | 3 (0.23) | 0.10 (0.02, 0.29) | 1 (0.08) | 0.03 (0.00, 0.17) |
| Unstable angina pectoris | 7 (0.54) | 0.23 (0.09, 0.47) | 4 (0.31) | 0.12 (0.03, 0.31) |
| Cerebrovascular Events | 15 (1.17) | 0.49 (0.27, 0.81) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Fatal ischemic cerebrovascular stroke | 1 (0.08) | 0.03 (0.00, 0.18) | 0 (0.00) | 0.00 (0.00, 0.11) |
| Non fatal ischemic cerebrovascular strok | 10 (0.78) | 0.33 (0.16, 0.60) | 6 (0.46) | 0.18 (0.07, 0.39) |
| Transient ischemic attack | 5 (0.39) | 0.16 (0.05, 0.38) | 2 (0.15) | 0.06 (0.01, 0.22) |
| Peripheral Vascular Events | 3 (0.23) | 0.10 (0.02, 0.29) | 7 (0.54) | 0.21 (0.08, 0.43) |
| Non-fatal peripheral arterial thrombosis | 1 (0.08) | 0.03 (0.00, 0.18) | 1 (0.08) | 0.03 (0.00, 0.17) |
| Non-fatal pulmonary embolism | 0 (0.00) | 0.00 (0.00, 0.12) | 2 (0.15) | 0.06 (0.01, 0.22) |
| Peripheral venous thrombosis | 2 (0.16) | 0.07 (0.01, 0.24) | 4 (0.31) | 0.12 (0.03, 0.31) |

Note: Patients with multiple events may be counted more than once in different terms, but only once in each term
[1]: Crude Incident(n/Nx100)
[2]: Events per 100 Patient-Years, where patient-years at risk were calculated based on the overall event

Data Source: [4.4.1]

MRK-AFV0426453