U. S. DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA
FILED  11-14-06
LORETTA G. WHYTE
CLERK

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: VIOXX | |
| **PRODUCTS LIABILITY LITIGATION** | MDL DOCKET NO. 1657 |
| **This document relates to** | SECTION L |
| **Case No. 2:06-CV-00810** | |
| | JUDGE FALLON |
| **CHARLES MASON,** | |
| | MAGISTRATE JUDGE KNOWLES |
| Plaintiff, | |
| | **NOTICE OF FILING** |
| **v.** | **DEPOSITION TESTIMONY OF** |
| | **MARK KEEP, M.D.** |
| **MERCK & CO., INC.,** | |
| Defendant. | |

TO:   Edward F. Blizzard
       J. Scott Nabers
       Rebecca B. King
       BLIZZARD, MCCARTHY & NABERS, LLP
       440 Louisiana, Suite 1710
       Houston, Texas 77002

     Merck & Co., Inc. hereby submits the deposition testimony of Mark Keep, M.D.,

attached as Exhibit A.  This testimony was played in this cause on November 9 and

November 13, 2006.

Dated:  November 14, 2006

                       Respectfully submitted,

                       */s/ Dorothy H. Wimberly*
                       Dorothy H. Wimberly, 18509
                       STONE PIGMAN WALTHER
                       WITTMANN L.L.C.
                       546 Carondelet Street
                       New Orleans, Louisiana  70130
                       Phone:  504-581-3200

                                Fee_____
                                Process_____
                         X Dktd_____
                                CtRmDep_____
                                Doc. No._____

Fax:     504-581-3361

*Defendant's Liaison Counsel*


Philip S. Beck, 147168
Tarek Ismail, 6225226
Shayna S. Cook, 6285959
BARTLIT BECK HERMAN
PALENCHAR & SCOTT LLP
Courthouse Place
54 West Hubbard Street, Suite 300
Chicago, Illinois  60610
Telephone:          (312) 494-4400
Telecopier:         (312) 494-4440

*Attorneys for Merck & Co., Inc.*

Case Clip(s) Detailed Report
Monday, November 13, 2006, 5:21:38 PM

## Mason Plaintiff Video 11-2 1p

 **Keep, Mark (Vol. 01) - 08/17/2006**                    1 CLIP  (RUNNING 00:17:20.898)

 Keep trial

**KEEP 1**                     **22 SEGMENTS  (RUNNING 00:17:20.898)**

**1. PAGE 4:17 TO 4:21 (RUNNING 00:00:07.535)**

```
17      Q.    Would you please tell us your name.
18      A.    Mark Hawthorne Keep.
19      Q.    Dr. Keep, are you one of the physicians who has
20 treated Charles Mason?
21      A.    Yes.
```

**2. PAGE 5:15 TO 6:19 (RUNNING 00:01:31.795)**

```
15      Q.    Before we talk about your treatment of Mr. Mason,
16 the judge and jury will be interested in hearing about your
17 medical education and your training.  Doctor, can you please
18 tell us where you went to college and the degree that you
19 obtained?
20      Q.    Starting when?
21      Q.    College, please.
22      A.    Okay.  I started out at Cuesta College, Cuesta
23 Community College in -- just outside of San Luis Obispo,
24 California.  After one semester I transferred to California
25 Polytechnic State University where I got a degree in --
00006:01 Bachelor of Science in biochemistry.
02      Q.    Okay.
03      A.    I then went to the medical school in Albany, New
04 York, got my M.D. degree there.  I then went to the
05 University of Utah, where I did internship and residency in
06 internal medicine.  I then did a year of heart failure and
07 transplant medicine at the University of Utah.  I then went
08 down to Tucson and where at the University of Arizona I
09 completed my cardiology training.
10      Q.    So Doctor, if I understand what you have told us,
11 then, that you graduated from medical school to become a
12 doctor.  Then you were awarded a residency in internal
13 medicine, and that was followed by, did I understand you to
14 say, two different cardiac fellowships?
15      A.    Yeah.  It was all -- yeah.  I guess you could put
16 it that way.  It all sort of was one, if you will, but in two
17 different places and with a specialty of heart failure first
18 year at University of Utah and then general cardiology in
19 Tucson.
```

**3. PAGE 6:20 TO 7:18 (RUNNING 00:01:03.737)**

```
20      Q.    Okay.  So you had four years of residency training
21 then and four years of fellowship training?
22      A.    No, three and three.
23      Q.    Three and three, okay.  Great, thank you.  Doctor,
24 are you a member of the American College of Cardiology?
25      A.    Yes.
00007:01      Q.    And could you tell us what hospitals here in Utah
02 do you have privileges?
03      A.    At Cottonwood Hospital, at St. Mark's Hospital, and
04 at Jordan Valley Hospital.
05      Q.    And do you now practice cardiology at the Heart and
06 Lung Institute of Utah here in Murray, Utah?
07      A.    Yes.
08      Q.    About how many minutes would you say we are from
09 downtown Salt Lake City?
```

Case Clip(s) Detailed Report
Monday, November 13, 2006, 5:21:38 PM

## Mason Plaintiff Video 11-2 1p

```
      10        A.    Eight to ten minutes on the freeway.
      11        Q.    And do you see patients basically from all over the
      12   state who are referred to The Heart and Lung Institute?
      13        A.    We have patients that -- in various parts of the
      14   state.  Probably the largest group would be nearby here, but
      15   have patients in St. George and central Utah.
      16        Q.    Now, how long have you been practicing here at The
      17   Heart and Lung Institute?
      18        A.    Just over 12 years.
```

**4. PAGE 7:24 TO 8:07 (RUNNING 00:00:24.657)**

```
      24        Q.    Doctor, could you describe for us just generally
      25   what your practice involves?
00008:01        A.    I am a general and an interventional cardiologist,
      02   so I spend quite a bit of time in the office seeing patients,
      03   you know, with various heart diseases.  I am on call
      04   periodically, you know, through rotation.  I am one of the
      05   interventional cardiologists.  I am also on call for
      06   angioplasty stents, those kind of things, for acute
      07   myocardial infarctions.
```

**5. PAGE 8:08 TO 10:01 (RUNNING 00:02:13.636)**

```
      08        Q.    And Doctor, is your license to practice medicine on
      09   file with the appropriate authorities for the State of Utah?
      10        A.    Yes.
      11        Q.    Doctor, your office has been kind enough to give us
      12   a copy of your curriculum vitae, which is your resume.  It's
      13   been marked as Exhibit 1.  Is that an accurate copy of your
      14   resume?
      15        A.    It looks like it.
      16        Q.    This afternoon I'm going to be asking you questions
      17   that may call for you to give medical opinions.  At any time
      18   you give a medical opinion in response to any of my
      19   questions, will it be based on reasonable medical
      20   probability?
      21        A.    Yes.
      22        Q.    Doctor, as part of your daily practice do you
      23   diagnose, care for and treat patients who are having a heart
      24   attack or who have had a heart attack?
      25        A.    Yes.
00009:01        Q.    As part of your practice do you interpret
      02   diagnostic tests for cardiac patients?
      03        A.    Yes.
      04        Q.    Which test -- can you tell us what type of test in
      05   your practice you will interpret in helping taking care of
      06   your patients?
      07        A.    We -- well, starting with the simplest would be
      08   EKGs, vital signs.  We then have echocardiogram.  We have a
      09   nuclear stress test, echo stress test.  We have some
      10   peripheral vascular capabilities, so carotids and peripheral
      11   studies.
      12              We have an impedence cardiogram, which is just a
      13   fancy gizmo that gives us some information about people's
      14   cardiac output and things like that.  I'm trying to think of
      15   what else we have here.  I think that's the major things.
      16        Q.    And Doctor, I think you told us that you see
      17   patients in a clinical setting and that also you will treat
      18   patients in a hospital setting.
      19        A.    Yes.
      20        Q.    Do you see and treat patients, Doctor, who have
      21   coronary artery disease?
      22        A.    Yes.
      23        Q.    And can you just give us a brief layman's
      24   definition of coronary artery disease?
      25        A.    It's a buildup of plaque within the arteries of the
00010:01   heart, the arteries that supply blood to the heart.
```

Case Clip(s) Detailed Report
Monday, November 13, 2006, 5:21:38 PM

## Mason Plaintiff Video 11-2 1p

**6. PAGE 11:13 TO 11:20  (RUNNING 00:00:18.259)**

```
13      Q.   Is heart attack a serious medical condition?
14      A.   Yes.
15      Q.   Is that a life threatening, or can it be a
16  life-threatening medical condition?
17      A.   Yes.
18      Q.   Can a heart attack be a traumatic event to the
19  patient mentally and emotionally as well as physically?
20      A.   Absolutely.
```

**7. PAGE 12:05 TO 12:17  (RUNNING 00:00:38.845)**

```
05      Q.   Yes.  Let me -- Doctor, if -- if there is damage to
06  the heart muscle tissue from a myocardial infarction, what
07  kind of symptoms do you often see?
08      A.   The classic symptoms.  The textbook symptoms, if
09  you will, people will have chest pain that they often will
10  describe as a pressure, tightness, squeezing as if somebody
11  is standing on their chest, elephant on their chest or a band
12  constricting around their chest.  It can radiate down in
13  their oftentimes left arm, both arms, radiate up into their
14  neck.
15           They also will get short of breath.  They can get
16  sweaty.  They can get sick to their stomach, and then some
17  people refer to the sensation of impending doom.
```

**8. PAGE 13:14 TO 15:13  (RUNNING 00:02:17.972)**

```
14      Q.   No.  Thank you, Doctor.  That helps me a lot.  Can
15  a heart attack lead to arrhythmias?
16      A.   Yes.
17      Q.   And can you describe for us, what are arrhythmias?
18      A.   Arrhythmia is a general term for any type of a
19  abnormal heart beat, so it can be anything from something as
20  benign as a PAC or a premature beat from the upper chambers
21  to a fatal arrhythmia, like ventricular fibrillation.
22           When it comes to heart attacks, we are worried
23  about the ventricular fibrillation and ventricular
24  tachycardia, which can be fatal, and in fact a large number
25  of heart attacks, the first symptom is sudden death, which is
00014:01  from those arrhythmias.
02      Q.   So Doctor, from your description, obviously
03  arrhythmias are a ser -- can be a serious medical condition?
04      A.   It can be, yes.
05      Q.   And it can be life threatening?
06      A.   Yes.
07      Q.   Doctor, in addition to causing arrhythmias, can a
08  heart attack lead to congestive heart failure?
09      A.   Yes.
10      Q.   And can you describe for us what congestive heart
11  failure is?
12      A.   Generally speaking, it just means that the body is
13  not getting perfused appropriately.  Now we're talking about
14  the heart, so that typically is going to be the heart is not
15  doing its job properly as far as providing blood to the rest
16  of the blood.
17      Q.   Is that what perfuse means?
18      A.   Yeah.
19      Q.   Okay.
20      A.   So -- and the congestive part of it, we talk about
21  congestive heart failure because oftentimes if the heart is
22  not pumping forward correctly, you also -- backs up, and you
23  can get congestion in the lungs, as far as increased
24  pulmonary pressures and can get fluid in the lungs.
25           And so when a lot of people make a -- talk about
00015:01  heart failure, they are considering fluid in the lungs as the
02  sort of the major player, if you will.
```

CONFIDENTIAL

Case Clip(s) Detailed Report
Monday, November 13, 2006, 5:21:38 PM

## Mason Plaintiff Video 11-2 1p

```
03      Q.  Well, we have been talking about medical conditions
04  that are serious and can be life threatening, so does
05  congestive heart failure fall into that category as well?
06      A.  Yes.
07      Q.  Can congestive heart failure lead to other serious
08  medical conditions, such as renal problems; that is, kidney
09  problems?
10      A.  If it's bad enough, yes.
11      Q.  Doctor, are patients who have had one heart attack
12  at increased risk of having another heart attack?
13      A.  Yes.
```

### 9. PAGE 16:14 TO 16:24 (RUNNING 00:00:27.180)

```
14  objection, I'm going to ask the question a different way.  In
15  addition to physical pain, Doctor, from your experience as a
16  practicing cardiologist, are there mental and emotional
17  consequences to patients who have suffered a heart attack?
18      A.  Are you talking about immediate or long-term or --
19      Q.  Both.  Let's break it down.
20      A.  Well, immediate, yeah, they're scared.
21      Q.  Okay.
22      A.  Sometimes -- well, some people are.  Some people
23  don't know what's going on.  They have no clue, and those are
24  the ones that show up too late or too -- or late, but --
```

### 10. PAGE 17:02 TO 17:15 (RUNNING 00:00:50.610)

```
02      A.  But you know, fear can be one of the emotional
03  things initially.  After the fact, there is a sensation among
04  a lot of people like being struck by lightning.  You know,
05  why did this happen to me?  And in that is confusion and
06  fear, and then down the road some people get depressed
07  because this bad thing has happened to them.  Everybody's
08  different.  It's funny how some people just fly right though
09  it and never blink, and other people just are horrified.
10      Q.  (By Mr. McCarthy)  So Doctor, if Mr. Mason has
11  suffered mentally or emotionally as a result of his heart
12  attack, either immediately during the time of the heart
13  attack or since the heart attack, is that at all unusual from
14  your experience with dealing with different people who have
15  suffered heart attacks?
```

### 11. PAGE 17:17 TO 17:17 (RUNNING 00:00:01.685)

```
17      A.  It wouldn't be unusual.
```

### 12. PAGE 18:23 TO 18:25 (RUNNING 00:00:16.955)

```
23      Q.  Doctor, if the myocardial infarction has taken
24  place, has damage to the heart muscle then already occurred?
25      A.  If somebody has an infarction, there's damage.
```

### 13. PAGE 22:09 TO 24:08 (RUNNING 00:02:55.841)

```
09      Q.  Doctor, thank you.  Now, you mentioned that you
10  often will treat a patient in the hospital setting who's
11  suffering a heart attack.  Doctor, after that treatment that
12  you described as, first thing is, we have got to perfuse the
13  heart and you do the angioplasty and you place the stent,
14  after that immediate treatment, do you continue to follow
15  your patients?
16      A.  Yes.
17      Q.  And Doctor, if the heart attack is over and if you
18  have done the angioplasty and you place the stent, then why
19  do you have to follow up a patient who has had a heart
20  attack?
21      A.  For a complications and to try and make sure it
22  doesn't happen again.
```

Case Clip(s) Detailed Report
Monday, November 13, 2006, 5:21:38 PM

## Mason Plaintiff Video 11-2 1p

```
        23        Q.   What -- what kind of medical monitoring tests or
        24   evaluations of patients are required in follow-up for a
        25   patient who has had a heart attack?
00023:01        A.   Well, immediate follow-up they go to the ICU so
        02   that their heart is monitored because the concern the first
        03   couple of days would be arrhythmias, as we talked about.
        04        Q.   Uh-huh.
        05        A.   Also, we watch them for heart failure and for
        06   recurrent ischemia.  Then they are usually moved out of the
        07   ICU, and they are monitored on a telemetry unit, at which
        08   time they oftentimes -- well, usually we'll try and get them
        09   to rehab.  And rehab will walk them around and again be
        10   monitored, and we will be getting them on the appropriate
        11   medications and seeing how they respond to them.
        12        Q.   Those medications would be those things you told us
        13   about like beta blockers?
        14        A.   Yeah.  The standard is beta blockers, statins for
        15   cholesterol, aspirin, Plavix oftentimes and ace inhibitors.
        16   Did I get them all?  There's like five of them.  Sorry,
        17   patient.  You came in on zero.  You're going home on five or
        18   six so --
        19        Q.   Now, Doctor, after the patient is then discharged
        20   from the hospital, tell us what kind of testing and
        21   evaluation is done after that point.
        22        A.   Usually I'll see them in the office within the next
        23   couple of weeks, and it would just be an exam, maybe do an
        24   EKG.  Then typically within the next four to eight months,
        25   depending on how things are going, they will get a stress
00024:01   test and then ultrasound the heart and to determine how much
        02   permanent damage has been done, and also with a stress test
        03   to make sure the stent hasn't renarrowed.
        04        Q.   Is nuclear testing sometimes done?
        05        A.   That's what I mean by stress test.
        06        Q.   Okay.
        07        A.   When we do stress testing, it's always nuclear for
        08   these patients.
```

### 14.  PAGE 29:13 TO 29:17  (RUNNING 00:00:17.447)

```
        13        Q.   (By Mr. McCarthy) And Doctor, you have read two
        14   nuclear perfusion scans on Mr. Mason, have you not; one on
        15   October 22nd of '03 and then the most recent one on April
        16   12th of 2005?
        17        A.   If you say so.
```

### 15.  PAGE 33:13 TO 33:14  (RUNNING 00:00:06.191)

```
        13        Q.   Doctor, did you see any left ventricle dilation on
        14   those two studies?
```

### 16.  PAGE 33:16 TO 33:19  (RUNNING 00:00:12.502)

```
        16        A.   I did not, according to these reports.
        17        Q.   (By Mr. McCarthy)  Did you see any evidence of
        18   small vessel disease on either of those studies?
        19        A.   Not by this, no.
```

### 17.  PAGE 34:21 TO 36:11  (RUNNING 00:02:27.089)

```
        21        Q.   Does Mr. Mason still require medical monitoring for
        22   his heart condition?
        23        A.   Yes.
        24        Q.   And Doctor, what would you say as to how frequently
        25   and specifically what type of monitoring he will need in the
00035:01   future?
        02        A.   Typically in a patient like this we would just be
        03   seeing them periodically.  Initially after a heart attack you
        04   will see them -- may see them the first couple of weeks and
        05   then a month or so after that and then three months and sort
```

## Mason Plaintiff Video 11-2 1p

```
06  of spread it out.  After a year or so we go to every six
07  months.  Sometimes when you get a number of years out, you
08  might even go to a year follow-up, especially if they have a
09  primary care doctor they're seeing.
10          We get cholesterol testing on them every six months
11  and we like to is EKG on them every six months, and we'd like
12  to have EKG on them every six months if they're coming in and
13  seeing us.  And then as far as further testing like stress
14  testing, it all depends on the cardiologist you talk to.  I
15  don't necessarily believe in doing stress tests every year if
16  somebody is completely asymptomatic.
17          There are some people that we will do them
18  regularly, whether it be every year, every two years, every
19  five years, you know, depending on what their own belief is,
20  and what they were trained and how they were taught.
21          But I usually will do a stress test on them if
22  anything changes, suddenly doesn't feel good, short of
23  breath, whatever.  And then during the exam if you pick up
24  something, say a heart murmur or something, you might do an
25  echo.  But that's all just variable so --
00036:01    Q.    Doctor, if you just assume for me that the records
02  in this case, pharmacy records, indicate that Mr. Mason was
03  on Vioxx from September 11th of '02 through his -- through
04  June 23rd of 2003, which is the last Vioxx prescription that
05  was filled, just -- I won't make you look through those
06  pharmacy records.  But if you will just assume with me that
07  those show that.  I want to ask you a couple of questions.
08    A.    Uh-huh.
09    Q.    Has the issue of whether Vioxx causes thrombotic
10  cardiovascular events, such as heart attacks and strokes,
11  been studied and reported in the medical literature?
```

**18. PAGE 36:13 TO 36:16 (RUNNING 00:00:11.853)**

```
13    A.    There's been reports that it may have done that.
14    Q.    (By Mr. McCarthy)  Okay.  Doctor, have you reviewed
15  medical literature regarding the association between Vioxx
16  and thrombotic cardiovascular events?
```

**19. PAGE 36:18 TO 36:22 (RUNNING 00:00:19.832)**

```
18    A.    I have, but not for some time, over a year.
19    Q.    (By Mr. McCarthy)  Were you aware, Doctor, that --
20  or are you aware that Vioxx was withdrawn from the market on
21  September 30th of '04 due to its association with heart
22  attacks and strokes?
```

**20. PAGE 36:24 TO 37:05 (RUNNING 00:00:25.840)**

```
24    A.    I understand it was removed from the market.  If
25  you say that's when it was, then I'll believe you.
00037:01    Q.    (By Mr. McCarthy)  And Doctor, given the medical
02  literature showing the association between Vioxx and
03  myocardial infarction, would Vioxx be included in your
04  differential diagnosis for the cause of Mr. Mason's heart
05  attack on July 25th of '03?
```

**21. PAGE 37:07 TO 37:09 (RUNNING 00:00:08.326)**

```
07    Q.    (By Mr. McCarthy) If you assume with me that it is
08  true that he was on Vioxx from September of 2002 all the way
09  through the day of his heart attack.
```

**22. PAGE 37:11 TO 37:12 (RUNNING 00:00:03.111)**

```
11    A.    I guess it could be considered part of the
12  differential.
```

**TOTAL: 1 CLIP FROM 1 DEPOSITION (RUNNING 00:17:20.898)**

CONFIDENTIAL

## Keep Merck Exam

| Scene | Designation | Source | Tx Duration | Barcode |
|---|---|---|---|---|
| 1 | **39:19-40:5** | Keep, Mark 2006-08-17 | 00:00:39 | Z21.1 |

|  |  | 39:19 | Q:  Now, I'd like to go into a little more detail, if |
|---|---|---|---|
|  |  | 39:20 | you don't mind, about atherosclerosis and what it is. I have |
|  |  | 39:21 | brought a -- kind of a depiction of a normal artery and then |
| Link > | KEE13.1 | 39:22 | one with atherosclerosis and severe atherosclerosis. Can you |
|  |  | 39:23 | see that on the screen? |
|  |  | 39:24 | A:  Yes, except there's a bottle of water right there. |
|  |  | 39:25 | Q:  Okay. Can you see it now? |
|  |  | 40:1 | A:  Yes. |
|  |  | 40:2 | Q:  And is this an accurate or fair depiction of what |
|  |  | 40:3 | atherosclerosis looks like in the arteries? |
|  |  | 40:4 | A:  Yeah. That's reasonable. |
|  |  | 40:5 | Q:  Generally speaking? |

| Scene | Designation | Source | Tx Duration | Barcode |
|---|---|---|---|---|
| 2 | **40:9-42:14** | Keep, Mark 2006-08-17 | 00:02:28 | Z21.2 |

|  | 40:9 | Q:  Just to describe it for the jury so they will |
|---|---|---|
|  | 40:10 | understand it, is it a fair depiction for those purposes? |
|  | 40:11 | A:  Yes. |
|  | 40:12 | Q:  And this one here would be a normal artery; is that |
|  | 40:13 | right? |
|  | 40:14 | A:  Looks like it, yeah. |
|  | 40:15 | Q:  Where I'm pointing? And then the second one over |
|  | 40:16 | would be actually mild atherosclerosis; is that right? |
|  | 40:17 | A:  Correct. |
|  | 40:18 | Q:  And the plaque that you were referring to that can |
|  | 40:19 | build up in the wall of an artery is depicted by this lighter |
|  | 40:20 | substance; is that right? |
|  | 40:21 | A:  Correct. |
|  | 40:22 | Q:  And then, of course, over here is severe |
|  | 40:23 | atherosclerosis, according to this depiction, and again, the |
|  | 40:24 | plaque is the whitest yellow substance; is that right? |
|  | 40:25 | A:  Actually, I think the plaque is everything |
|  | 41:1 | altogether, but that's probably the lipid core there, I'm |
|  | 41:2 | assuming what they're trying to describe. But yeah, plaque |
|  | 41:3 | all through there. |
|  | 41:4 | Q:  And what is the danger for patients who have |
|  | 41:5 | atherosclerosis in this process? What is the danger to their |
|  | 41:6 | health? |
|  | 41:7 | A:  Well, if they have atherosclerosis, if it's mild |
|  | 41:8 | atherosclerosis, they may not notice anything. But the |
|  | 41:9 | dilemma is that even in relatively mild atherosclerosis, you |
|  | 41:10 | can have plaque rupture, thrombus and a heart attack. And |
|  | 41:11 | so -- I don't know why I was going there. |

41:12  Q: We were talking about the risks associated with
41:13  plaque buildup.
41:14  A: So having, having any atherosclerosis is a risk for
41:15  having, you know, some kind of problem. With the thicker
41:16  plaques, the more narrowing, then the risk is angina and
41:17  shortness of breath and debilitation.
41:18  Q: And so there are significant health risks when it
41:19  comes to this atherosclerosis buildup or coronary artery
41:20  disease, as I've heard it called?
41:21  A: Yes.
41:22  Q: And can people actually have atherosclerosis like
41:23  this middle vessel without any signs or symptoms at all?
41:24  A: Absolutely.

Link > Hide  41:25  Q: How can that be?

42:1  A: Because it's not causing any impingement in the
42:2  blood flow.
42:3  Q: And so there could be folks -- and there -- are
42:4  there likely folks who are walking around the streets of the
42:5  United States every day with atherosclerosis who have no idea
42:6  that they indeed have plaque in their arteries?
42:7  A: I guarantee at least one or two of us have it
42:8  sitting in the room.
42:9  Q: And we may not even know it?
42:10  A: Right.
42:11  Q: Okay. And if someone develops atherosclerosis,
42:12  what is the normal progression of it? In other words, if
42:13  you -- a lesion or a plaque buildup starts, what is the
42:14  normal progression?

| 3 | 42:16-42:25 | Keep, Mark 2006-08-17 | 00:00:33 | Z21.3 |

42:16  A: Well, it all depends on when you are talking about
42:17  progression. If nothing happens in the meantime, the normal
42:18  progression can be just continue to build up, build up, build
42:19  up, build up until, you know, it closes the artery or it
42:20  causes impingement to where they have symptoms.
42:21  The dilemma is that in a number of the studies as
42:22  many of half of heart attacks occurred in lesions that were
42:23  50 percent or less, which wouldn't cause symptoms. So
42:24  they're walking along feeling fine, have a normal stress test
42:25  in the morning, and have a heart attack that night.

| 4 | 43:12-43:14 | Keep, Mark 2006-08-17 | 00:00:08 | Z21.4 |

43:12  Q: Let me ask it a different way. When does this
43:13  begin; that is, atherosclerosis generally begin in folks who
43:14  have it in their arteries?

| 5 | 43:16-44:25 | Keep, Mark 2006-08-17 | 00:01:30 | Z21.5 |

43:16   A:  Well, it's going to vary, but again, it's been
43:17   proven in autopsy trials, studies, both in Vietnam but also
43:18   in some autopsies of teenagers, that it can -- in the United
43:19   States at least, it can begin in your teens.
43:20   Q:  (By Mr. McCarthy) And then it can continue to
43:21   progress, I guess, up until it's moderate to severe
43:22   atherosclerosis?
43:23   A:  It could.
43:24   Q:  And do you necessarily have symptoms when you have
43:25   even moderate atherosclerosis?
44:1   A:  If moderate meaning, you know, 50 percent or less,
44:2   you may not have symptoms, especially if you are not real
44:3   active.
44:4   Q:  Okay. And so you could have moderate
44:5   atherosclerosis that generally builds up over a long period
44:6   of time and not even know it?
44:7   A:  Yes.
44:8   Q:  And then I guess it's hard to tell how fast a
44:9   progression might be in any particular individual. Is that
44:10   fair?
44:11   A:  That's fair, yeah. I have seen people where for
44:12   some reason it progressed really fast. They just happened to
44:13   have had a study before, and I've had other people that it's
44:14   probably come on over decades so --
44:15   Q:  For example, if you have a patient who has 50 or 60
44:16   percent atherosclerotic buildup or plaque buildup one year
44:17   and then comes back the next year and you do a study, have
44:18   you seen folks actually have severe atherosclerosis by that
44:19   time?
44:20   A:  I have. It's sort of surprising that quick, but
44:21   yeah, I have seen it.
44:22   Q:  But you have seen it happen?
44:23   A:  Yeah.
44:24   Q:  And it's happened in people who -- that would be
44:25   unrelated to any medication they had taken?

| 6 | 45:2-45:6 | Keep, Mark 2006-08-17 | 00:00:06 | | Z21.6 |

45:2   A:  Correct.
45:3   Q:  (By Mr. Krumholz) In other words, you have seen it
45:4   in patients where -- who have not taken Cox 2 inhibitors, for
45:5   example?
45:6   A:  Correct.

| 7 | 45:8-45:9 | Keep, Mark 2006-08-17 | 00:00:03 | | Z21.7 |

45:8   Q:  (By Mr. Krumholz) And in people who have not taken
45:9   Vioxx, for example?

**Keep Merck Exam**

| | | | | |
|---|---|---|---|---|
| 8 | **45:11-45:17** | **Keep, Mark 2006-08-17** | 00:00:19 | Z21.8 |

45:11    A: Correct.
45:12    Q: (By Mr. Krumholz) And of course, if you have risk
45:13    factors, and n traditional risk factors is what I am talking
45:14    about, like high cholesterol or blood pressure or family
45:15    history or obesity, then your risk of a rapid progression or
45:16    accelerated progression of atherosclerosis is even greater.
45:17    Is that fair?

| | | | | |
|---|---|---|---|---|
| 9 | **45:19-45:25** | **Keep, Mark 2006-08-17** | 00:00:20 | Z21.9 |

45:19    A: Correct.
45:20    Q: (By Mr. Krumholz) Okay. Generally speaking, is it
45:21    your belief, based on the medical literature and evidence,
45:22    that atherosclerosis begins early in life?
45:23    A: It can.
45:24    Q: In the second or third decade?
45:25    A: Yes, it can.

| | | | | |
|---|---|---|---|---|
| 10 | **46:7-46:11** | **Keep, Mark 2006-08-17** | 00:00:12 | Z21.10 |

46:7     Q: Okay. Now, to understand how a patient who has had
46:8     an MI or a heart attack is doing right afterwards, you
46:9     mentioned various tests that can be done. Do you recall
46:10    that?
46:11    A: Yes.

| | | | | |
|---|---|---|---|---|
| 11 | **50:9-50:14** | **Keep, Mark 2006-08-17** | 00:00:11 | Z21.11 |

50:9     Q: And ejection fraction, as I understand it, measures
50:10    how the heart is functioning; that is, what is the heart's
50:11    ability to pump blood to the rest of the body?
50:12    A: Correct.
50:13    Q: Is that fair?
50:14    A: Yeah.

| | | | | |
|---|---|---|---|---|
| 12 | **51:4-51:21** | **Keep, Mark 2006-08-17** | 00:00:55 | Z21.12 |

51:4     Q: (By Mr. Krumholz) And tell me why it's important
51:5     just so we can understand it a little bit better.
51:6     A: Again, if you have a normal heart pump function,
51:7     then you should be able to provide blood to your body to do
51:8     its stuff; walking, running, breathing, you know, eating.
51:9     Q: And so is it not only a good predictor of what a
51:10    person or a patient can do, but is it also a good predictor
51:11    of prognosis for any particular patient?
51:12    A: It can be, but as we've talked about, you know, you
51:13    can have a rupture of another plaque and take out more of the
51:14    heart. But again, a normal ejection fraction is a good
51:15    thing. It doesn't -- you still could have another heart
51:16    attack in the future and damage it. A bad ejection fraction
51:17    is a really bad thing.

**Keep Merck Exam**

|  |  |  |  |  |
|---|---|---|---|---|

51:18   Q:  And that's why it's important after a heart attack
51:19   for a patient to try to control their risk factors to the
51:20   extent they can?
51:21   A:  Correct.

---

| 13 | 51:22-52:3 | Keep, Mark 2006-08-17    00:00:15 | Z21.13 |
|---|---|---|---|

51:22   Q:  Because counsel mentioned that a patient may be
51:23   more likely to have another heart attack if they have had
51:24   one?
51:25   A:  Correct.
52:1    Q:  But the reason for that is because of the
52:2    underlying disease, not because of the fact that they just
52:3    had a heart attack, true?

---

| 14 | 52:5-52:14 | Keep, Mark 2006-08-17    00:00:24 | Z21.14 |
|---|---|---|---|

52:5    A:  Yeah. Because they -- we know they have
52:6    atherosclerotic vascular disease.
52:7    Q:  (By Mr. Krumholz) And so they need to try to
52:8    control that atherosclerotic disease that we've talked about
52:9    previously in order to bring that risk down to a normal
52:10   person, for example, who might not have that sort of disease
52:11   process?
52:12   A:  Well, whether or not you can get it to a normal
52:13   person that has no plaques, you know, but you at least try
52:14   and get close to that.

---

| 15 | 52:15-54:3 | Keep, Mark 2006-08-17    00:01:49 | Z21.15 |
|---|---|---|---|

52:15   Q:  Okay. Now, you mentioned ejection fraction. I
52:16   guess when you measure that, whether it is by nuclear
52:17   perfusion or otherwise, or by cardiac catheterization, I
52:18   assume you do it in order, as you have indicated, to figure
52:19   out where that patient is at that particular time?
52:20   A:  Correct. After a heart attack or, you know, if
52:21   anybody has any kind of abnormal symptoms where, say, heart
52:22   failure, you want to determine ejection fraction. And you
52:23   can do that by echocardiogram. You can do it by this scan, a
52:24   MUGA scan, which doesn't do the blood, or cardiac
52:25   catheterization all can tell you the ejection fraction.
53:1    Q:  And some patients, I guess, after having a heart
53:2    attack, have a worse ejection fraction than others, I guess.
53:3    A:  Correct, and that's what you're concerned about.
53:4    Q:  And for example, have you seen patients with 20 to
53:5    30 percent ejection fractions?
53:6    A:  Absolutely. Remember, I did a whole year of
53:7    transplant.
53:8    Q:  Right. And what would that mean, if you had a 20
53:9    or 30 percent ejection fraction percentage?

---

53:10   A:  Your risk of sudden death goes sky high, I mean.

53:11   Q:  On the other hand, you have -- you see patients

53:12   with 55 percent or greater ejection fractions, correct?

53:13   A:  Correct.

53:14   Q:  And what is a normal ejection fraction on a nuclear

53:15   perfusion test that you have been talking about?

53:16   A:  I consider normal 55 to 75. Some people will say

53:17   above 50, 50 to 70, 50 to 75, something like that.

53:18   Q:  And so if you have a percentage in connection with

53:19   your ejection fraction calculation of 55 percent or greater

53:20   by your calculation, that would be normal?

53:21   A:  Yes.

53:22   Q:  That would mean that in terms of their ejection

53:23   fraction and the measurements that you have taken in

53:24   connection with this testing that you do, that their heart is

53:25   functioning normally in that regard?

54:1   A:  It's pumping normally, yes.

54:2   Q:  And as you indicated, that would be a good thing?

54:3   A:  That would be a good thing.

| 16 | 55:4-55:12 | Keep, Mark 2006-08-17 | 00:00:19 | Z21.16 |
|----|-----------|----------------------|----------|--------|

55:4   Q:  Let me ask it a different way. On a -- for a

55:5   nuclear perfusion study like the ones that you did for

55:6   Mr. Mason, what would be an optimal ejection fraction

55:7   percentage?

55:8   A:  Between 55 and 75.

55:9   Q:  And would the same be true in connection with any

55:10   cardiac catheterizations that's performed?

55:11   A:  Any way you measure it, we consider 55 to 75

55:12   normal.

| 17 | 56:3-57:21 | Keep, Mark 2006-08-17 | 00:01:42 | Z21.17 |
|----|-----------|----------------------|----------|--------|

56:3   Q:  What would you want to see in a nuclear perfusion

56:4   study done three months post-heart-attack to determine that a

56:5   patient is doing quite well?

56:6   A:  Well, what you are looking for if you're doing it a

56:7   few months after a heart attack is, you're trying to

56:8   determine how much permanent damage has been done, and it

56:9   just so happens that because we're able to do ejection

56:10   fractions on here, we can get the ejection fraction and find

56:11   out if they have a normal ejection fraction.

56:12   Q:  So one thing you would want to look to is your

56:13   ejection percentage that was calculated?

56:14   A:  Correct.

56:15   Q:  Another thing you would want to look to is the

56:16   functional work load?

56:17   A:  Well, functional workload, yeah, as far as how far

56:18  they can go on the treadmill, yes. That's another valuable

56:19  tool as far as stress test if they have good, you know,

56:20  aerobic capacity.

56:21  Q: You would want to look at their ischemia to see if

56:22  they have any ischemia that has -- that is significant in any

56:23  way --

56:24  A: Correct.

56:25  Q: -- post MI, true?

57:1  A: Correct.

57:2  Q: And are there any other things that you would

57:3  want to look at in connection with a nuclear perfusion study

57:4  to determine how well that patient is doing?

57:5  A: Just like I mentioned, this test -- what we're

57:6  looking for a lot of times is trying to determine how much

57:7  damage was done, how much permanent damage has been done t

57:8  the muscle.

57:9  Q: Okay. And how do you determine the -- whether

57:10  there's been permanent damage done when you're looking at it?

57:11  If we're looking at a report, for example?

57:12  A: Well, if we're looking at something like this, you

57:13  know, you see this nice orange up here. Well, if there was a

57:14  big slice out of it, a big section out of it that was all

57:15  black --

57:16  Q: That would be a problem?

57:17  A: -- that would be a problem, and that would be the

57:18  infarct. If it was a tiny little spot, well, it's a tiny

57:19  heart attack. If it's a big, giant one, which we have plenty

57:20  examples of -- there are some patient who, you know, you

57:21  won't even see a whole half of their heart.

---

| 18 | 58:4-58:20 | Keep, Mark 2006-08-17 | 00:00:41 | Z21.18 |
| --- | --- | --- | --- | --- |

58:4  Q: But if we're looking at a report, what would we

58:5  look for to determine whether or not you found damage? And

58:6  we'll get to the specific reports as to Mr. Mason in a few

58:7  minutes, but just generally, what would we be looking for?

58:8  A: Well, I think the most important things were,

58:9  No. 1, as you mentioned, you know, the aerobic capacity. How

58:10  well were they able to do on the treadmill?

58:11  Q: Okay.

58:12  A: Did they only go two minutes? That would be a bad

58:13  thing. Okay?

58:14  Q: Right.

58:15  A: You are then looking to see if there's any EKG

58:16  changes. Okay? As far as, you know, suggesting ischemia,

58:17  and also any, you know, scary arrhythmias, you know, you may

58:18  or may not see. Then you are looking at ejection fractions

**Keep Merck Exam**

|  |  |  |
|---|---|---|
| | 58:19 | to see how well the heart function is, and then you are |
| | 58:20 | looking for the perfusion or the blood flow to the heart. |

| 19 | 61:25-62:7 | Keep, Mark 2006-08-17      00:00:32 | Z21.19 |
|---|---|---|---|
| | 61:25 | Q:  Exactly. I'm going to hand you what's been marked |
| | 62:1 | as Exhibit 8 to your deposition, and I give you a second to |
| | 62:2 | review that. And Exhibit 8 is a report from the cardiac cath |
| | 62:3 | performed on July 25th of 2003 at LDS Hospital. Is that |
| | 62:4 | right? |
| | 62:5 | A:  Correct. |
| | 62:6 | Q:  And that's on Mr. Mason, true? |
| | 62:7 | A:  Correct. |

| 20 | 63:3-64:2 | Keep, Mark 2006-08-17      00:01:18 | Z21.20 |
|---|---|---|---|

Link > KEE8.1

Link > KEE8.1.2

Link > Hide

| | 63:3 | Q:   So in this report what would be |
| | 63:4 | important, since it's a cardiac cath report, would be the |
| | 63:5 | percent stenosis; is that right? |
| | 63:6 | A:  Correct. |
| | 63:7 | Q:  And it indicates that Mr. Mason had 90 percent |
| | 63:8 | stenosis in the LAD. Do you see that? |
| | 63:9 | A:  Correct, yes. |
| | 63:10 | Q:  And can you describe what the LAD is? |
| | 63:11 | A:  The heart has two main arteries, left and right. |
| | 63:12 | And on the left, the left immediately branches off into two |
| | 63:13 | arteries; the LAD or the left anterior descending artery, |
| | 63:14 | which goes down the front of the heart and is really the -- |
| | 63:15 | most often the largest artery of the heart, and then it |
| | 63:16 | branches off into the circumflex vessel, which goes down the |
| | 63:17 | left side. Then you have the right coronary artery that |
| | 63:18 | supplies blood to the right ventricle and also the inferior |
| | 63:19 | wall of the heart. |
| | 63:20 | Q:  And then the first diagonal, is that just a branch |
| | 63:21 | off of the LAD? |
| | 63:22 | A:  Correct. Each of the main arteries have branches |
| | 63:23 | that are sent out over the muscle, and in the LAD, the |
| | 63:24 | branches are called diagonal vessels. |
| | 63:25 | Q:  And is the left -- is the LAD the left anterior |
| | 64:1 | descending artery? |
| | 64:2 | A:  Yes. |

| 21 | 64:10-65:1 | Keep, Mark 2006-08-17      00:00:35 | Z21.21 |
|---|---|---|---|
| | 64:10 | Q:  And so the LAD which had 90 percent occlusion for |
| | 64:11 | Mr. Mason, according to Exhibit 8, was a very important |
| | 64:12 | vessel, is a very important vessel to a patient? |
| | 64:13 | A:  Yes. |
| | 64:14 | Q:  And it was significant that there was a 90 percent |
| | 64:15 | occlusion found on that date? |

**Keep Merck Exam**

Link > KEE8.1.3

| | |
|---|---|
| 64:16 | A: Yes. |
| 64:17 | Q: And then the first diagonal indicates that there |
| 64:18 | was a 70 percent occlusion. Do you see that? |
| 64:19 | A: Yes. |
| 64:20 | Q: And then as a result -- first of all, would that be |
| 64:21 | considered severe coronary artery disease as to those |
| 64:22 | vessels? |
| 64:23 | A: Yeah. |
| 64:24 | Q: Would that concern you as a doctor, seeing that |
| 64:25 | type of occlusion in these particular arteries? |

Link > Hide

| | |
|---|---|
| 65:1 | A: Yes. |

---

**22    65:13-65:20    Keep, Mark 2006-08-17    00:00:26    Z21.22**

| | |
|---|---|
| 65:13 | Q: Okay. So when he arrived at LDS, at some point |
| 65:14 | that day they performed a, I guess, a stent procedure on his |
| 65:15 | left anterior descending; is that right? |
| 65:16 | A: Yes. |
| 65:17 | Q: And as a result of that, were they able to open up |
| 65:18 | that vessel to where there was complete blood flow going |
| 65:19 | through it? |
| 65:20 | A: That's the goal, and I assume that's what they got. |

---

**23    66:18-68:1    Keep, Mark 2006-08-17    00:01:17    Z21.23**

| | |
|---|---|
| 66:18 | Q: Okay. But regardless, whichever vessel they found |
| 66:19 | 90 percent occluded, they actually performed a stent on? |
| 66:20 | A: Yes. |
| 66:21 | Q: And as a result of that stent, how much -- what |
| 66:22 | percentage stenosis was left behind? |
| 66:23 | A: Zero. |
| 66:24 | Q: And can you tell the jury what that means? |
| 66:25 | A: That means you can't see any impingement on the |
| 67:1 | lumen of the artery. |
| 67:2 | Q: Would there be any obstruction at all in that |
| 67:3 | vessel after this procedure is done, according to this |
| 67:4 | report? |
| 67:5 | A: By angiography you would not see any. It would |
| 67:6 | look like the rest of the artery basically. |
| 67:7 | Q: Does that essentially mean that blood could flow |
| 67:8 | through that artery freely as a result of the stent? |
| 67:9 | A: Yes, it should, you hope. |

Link > KEE8.2

| | |
|---|---|
| 67:10 | Q: Okay. And then if we turn the page, and let me try |
| 67:11 | to make it easier for everyone to see. Then it's talking |
| 67:12 | about the first diagonal that we talked about earlier. |
| 67:13 | A: Correct. |
| 67:14 | Q: And this is just a branch off of the LAD, correct? |
| 67:15 | A: Correct. |

Link > KEE8.2.1

| | |
|---|---|
| 67:16 | Q: And then it says, the prestenosis or the |

**Keep Merck Exam**

67:17    preprocedure percentage again was 70 percent, right?
67:18    A:  Correct.
67:19    Q:  Which, again, was significant?
67:20    A:  Yes.
67:21    Q:  And the final stenosis was just 10 percent. Do you
67:22    see that?
Link > Hide    67:23    A:  Yes.
67:24    Q:  And it says -- I guess an angioplasty was performed
67:25    on the diagonal; is that right?
68:1    A:  Correct.

---

24    68:14-68:20    Keep, Mark 2006-08-17          00:00:20                          Z21.24
68:14    Q:  Okay. And as a result of these two procedures that
68:15    were performed, both vessels were essentially wide open and
68:16    flee flowing for all intents and purposes?
68:17    A:  Correct, based on what I see here, yeah.
68:18    Q:  And there was no significant atherosclerosis left
68:19    behind for Mr. Mason to be concerned about as to those areas?
68:20    A:  Correct.

---

25    68:22-69:3    Keep, Mark 2006-08-17          00:00:13                          Z21.25
68:22    Q:  (By Mr. Krumholz) True?
68:23    A:  There's a 10 percent lesion on the angioplasty, but
68:24    actually, for angioplasty, 10 percent is considered good.
68:25    Q:  So this was a very good result for Mr. Mason?
69:1    A:  Yes.
69:2    Q:  It treated the problem that he had?
69:3    A:  Yes.

---

26    69:24-70:13    Keep, Mark 2006-08-17          00:00:27                          Z21.26
69:24    Q:  But regardless, this is actually what you would
69:25    hope for as a --
70:1    A:  This was a good result. You would come out the
70:2    cath lab feeling good that you fixed everything.
70:3    Q:  Okay. And his ejection fraction just -- because
70:4    they also measure the ejection fraction, of course --
70:5    A:  Yeah.
70:6    Q:  -- was calculated to be what?
70:7    A:  60 percent.
70:8    Q:  And so that would be optimal, according to what we
70:9    talked about earlier?
70:10    A:  Correct.
70:11    Q:  And again, what would that mean for Mr. Mason at
70:12    the time?
70:13    A:  That's a good sign.

---

27    70:21-71:2    Keep, Mark 2006-08-17          00:00:17                          Z21.27
70:21    Q:  And just so the record's clean, a normal patient

|  |  |
|---|---|
| 70:22 | who has not had a -- any sort of heart attack, what would |
| 70:23 | their expected ejection fraction be? |
| 70:24 | A: 60 percent. |
| 70:25 | Q: Okay. So he had the same ejection fraction |
| 71:1 | percentage as what you would hope for in a normal patient? |
| 71:2 | A: Correct. |

Link > Hide

---

**28    71:10-73:5    Keep, Mark 2006-08-17    00:02:19    Z21.28**

Link > KEE9.1

|  |  |
|---|---|
| 71:10 | Q: Let me hand you Exhibit 9, which is the dictated |
| 71:11 | report -- |
| 71:12 | A: Okay. |
| 71:13 | Q: -- in connection with Dr. Symkoviak's cardiac |
| 71:14 | catheterization; is that right? |
| 71:15 | A: Yes. |
| 71:16 | Q: Okay. And this is a repeat cardiac catheterization |
| 71:17 | that was done on Mr. Mason just three weeks post-event; is |
| 71:18 | that right? |
| 71:19 | A: Right. |
| 71:20 | Q: And what are the significant findings in connection |
| 71:21 | with this catheterization? |
| 71:22 | A: Let's see. Well, the significant findings, he |
| 71:23 | doesn't -- I don't see that he puts a number on it. But he |
| 71:24 | has, I thought that was -- oh, there it is. Left ventricle. |

Link > KEE9.1.1

|  |  |
|---|---|
| 71:25 | Yeah, he has normal ejection fraction, 69 percent, good |
| 72:1 | contractility throughout. And that's where they have the |

Link > Hide

|  |  |
|---|---|
| 72:2 | very small anterior hypokinetic segment. |
| 72:3 | And there is -- he did note some minor plaques in |
| 72:4 | the circumflex vessel but no high grade lesions. Minor |
| 72:5 | plaques throughout the left anterior descending artery. |
| 72:6 | Stent is seen at the margin of the first major diagonal |
| 72:7 | branch, so -- and it was in good shape. The first diagonal |
| 72:8 | showed no significant stenosis. |
| 72:9 | Q: So it confirms the stent and the angioplasty |
| 72:10 | performed on July 25th were indeed successful? |
| 72:11 | A: Yes. |
| 72:12 | Q: And it showed that the arteries are wide open again |
| 72:13 | and free flowing? |
| 72:14 | A: Correct. |
| 72:15 | Q: And why was it important at this stage that there |
| 72:16 | was no significant plaque buildup? |
| 72:17 | A: Well, he had been having symptoms, so you are |
| 72:18 | worried that he may have had restenosis of one of those |
| 72:19 | vessels. The one other thing he mentions here, normal TIMI |
| 72:20 | flow, that means it's free flowing like you say. We grade it |
| 72:21 | on a scale zero, one, two, three, and it would be a three. |
| 72:22 | Q: What is hypokinesis? |

**Keep Merck Exam**

72:23  A:  Hypokinesis is reduced motion, if you will, and
72:24  when we're referring to the heart, part of the heart is not
72:25  squeezing normally. It's still squeezing. It's just a
73:1   little sluggish, if you will.
73:2   Q:  And here it says there was a very small anterior
73:3   hypokinetic segment, but the overall ejection fraction was
73:4   normal at 69 percent. Do you see that?
73:5   A:  Yes.

| 29 | 73:15-73:19 | Keep, Mark 2006-08-17 | 00:00:09 | Z21.29 |

73:15  Q:  So overall function remained normal?
73:16  A:  Correct.
73:17  Q:  And that's what's important for purposes of
73:18  determining how much a patient can or can't do and what the
73:19  prognosis may be?

| 30 | 73:21-74:10 | Keep, Mark 2006-08-17 | 00:00:39 | Z21.30 |

73:21  A:  Correct, correct.
73:22  Q:  (By Mr. McCarthy) Okay. And so that was a good
73:23  thing for Mr. Mason?
73:24  A:  Very good thing.
73:25  Q:  And when it says a very small anterior hypokinetic
74:1   segment, I assume that a hypokinetic segment can be more
74:2   severe on the one hand and mild on the other hand?
74:3   A:  Yeah. I mean, we have people that have big
74:4   whopping heart attacks, and you will see it say, there is a
74:5   large area of hypokinesis or akinesis, meaning it's not
74:6   moving at all. Or you might say there's a moderate area of,

Link > Hide

74:7   you know -- he's saying there's a very small area.
74:8   Q:  How would you characterize Mr. Mason's heart
74:9   attack, given what's described here by Dr. Symkoviak?
74:10  A:  Very small.

| 31 | 74:20-75:6 | Keep, Mark 2006-08-17 | 00:00:30 | Z21.31 |

74:20  Q:  Could the 60 percent ejection fraction percentage
74:21  that was calculated at the time of the first cardiac
74:22  catheterization, could that have been lower than 69 percent
74:23  because of the stunning?
74:24  A:  It's possible, but it could just be a different
74:25  person tracing it.
75:1   Q:  Okay. So --
75:2   A:  I mean, normal's normal.
75:3   Q:  You believe that both of these values are optimal,
75:4   and so it doesn't matter really why they were different.
75:5   They were just normal?
75:6   A:  Correct.

| 32 | 75:24-76:4 | Keep, Mark 2006-08-17 | 00:00:24 | Z21.32 |

**Keep Merck Exam**

|        |             | 75:24 | Q: By the way, before I leave this issue, we have done |        |
|        |             | 75:25 | two cardiac catheterizations, and the first one showed 90 |      |
|        |             | 76:1  | percent occlusion in the LAD and 70 percent in the first |       |
|        |             | 76:2  | diagonal. Do you believe that it's likely that Mr. Mason had |   |
|        |             | 76:3  | substantial coronary artery disease a year prior to cardiac |    |
|        |             | 76:4  | catheterization? |

| 33 | 76:6-76:11 | Keep, Mark 2006-08-17    00:00:20 | Z21.33 |
|----|------------|-----------------------------------|--------|

|  | 76:6  | A: I believe he had to have had something. I mean, it |
|  | 76:7  | would be unusual for it to progress that quickly. |
|  | 76:8  | Q: (By Mr. Krumholz) So this process, this |
|  | 76:9  | atherosclerotic process, in your opinion would it have likely |
|  | 76:10 | begun long before, let's say, a year prior to July 25th, |
|  | 76:11 | 2003? |

| 34 | 76:13-76:13 | Keep, Mark 2006-08-17    00:00:02 | Z21.34 |
|----|-------------|-----------------------------------|--------|

|  | 76:13 | A: That would be the most likely thing. |

| 35 | 76:14-76:25 | Keep, Mark 2006-08-17    00:00:40 | Z21.35 |
|----|-------------|-----------------------------------|--------|

|  | 76:14 | Q: (By Mr. Krumholz) Okay. Now, going on to this |
|  | 76:15 | October 10, 2003 record, you don't recall whether or not you |
|  | 76:16 | actually saw him, I guess? |
|  | 76:17 | A: Correct. |
|  | 76:18 | Q: Are you required to -- it has your electronic |
|  | 76:19 | signature here. Does that have any meaning? |
|  | 76:20 | A: Yes. That just means that I was the physician in |
|  | 76:21 | the office at the time that Charles saw him. |
|  | 76:22 | Q: It says here that he had a high stress job under |
|  | 76:23 | the history of present illness. Do you see that on Exhibit |
|  | 76:24 | 5? He, being Mr. Mason. |
|  | 76:25 | A: Is it in the top part? |

| 36 | 77:1-77:7 | Keep, Mark 2006-08-17    00:00:16 | Z21.36 |
|----|-----------|-----------------------------------|--------|

|  | 77:1 | Q: Yeah. It's a -- |
|  | 77:2 | A: Here it is. High stress job. |
|  | 77:3 | Q: Yeah. |
|  | 77:4 | A: Concerned that the stress of his job is worsening |
|  | 77:5 | his perceived chest pain. Okay. |
|  | 77:6 | Q: What impact can stress have on the atherosclerotic |
|  | 77:7 | process and on chest pain and angina? |

| 37 | 77:9-78:2 | Keep, Mark 2006-08-17    00:00:55 | Z21.37 |
|----|-----------|-----------------------------------|--------|

|  | 77:9  | A: Well -- |
|  | 77:10 | Q: (By Mr. Krumholz) Let's start with -- |
|  | 77:11 | A: It depends on who you talk to about how much stress |
|  | 77:12 | affects you, but there is some feeling that stress could -- |
|  | 77:13 | well, first of all, I don't think anybody really understands |
|  | 77:14 | completely what causes a plaque to rupture. I mean, there's |
|  | 77:15 | lots of different things that people believe in, you know, |

**Keep Merck Exam**

|        |                          |
|--------|--------------------------|
| 77:16  | about wall stress and things. |
| 77:17  | So there are some people who believe that, you |
| 77:18  | know, emotional stress or physical stress could lead to that |
| 77:19  | plaque rupture and a heart attack. And if you're under a lot |
| 77:20  | of stress and you have a significant lesion, you may have -- |
| 77:21  | you are going to have more adrenalin pumping, and your heart |
| 77:22  | rate is going to be faster. And you could get angina that |
| 77:23  | way. |
| 77:24  | I actually got interviewed on TV -- odd interview, |
| 77:25  | by the way -- about a study that showed that people with high |
| 78:1   | stress jobs didn't have heart attacks any more than people in |
| 78:2   | low stress jobs. So there's been, you know, some -- |

---

| 38 | 80:1-80:8 | Keep, Mark 2006-08-17 | 00:00:20 | Z21.38 |
|----|-----------|------------------------|----------|--------|
| Link > KEE10.1 | | | | |

|       |                          |
|-------|--------------------------|
| 80:1  | Q: Okay. Let's go ahead and move forward to October |
| 80:2  | 22nd of 2003, and I'll hand you what's been marked as Exhibit |
| 80:3  | 10. Do you recognize that document? |
| 80:4  | A: Yes. |
| 80:5  | Q: And this is a nuclear perfusion study that you in |
| 80:6  | fact supervised in connection with the treatment of |
| 80:7  | Mr. Mason; is that right? |
| 80:8  | A: Correct. |

---

| 39 | 81:22-85:18 | Keep, Mark 2006-08-17 | 00:03:48 | Z21.39 |
|----|-------------|------------------------|----------|--------|

|        |                          |
|--------|--------------------------|
| 81:22  | Q: And we talked about what would be important to look |
| 81:23  | for in determining how a patient is doing when you are -- if |
| 81:24  | you do a nuclear perfusion study, and one was functional work |
| 81:25  | load. Do you recall that? |
| 82:1   | A: Yes. |
| 82:2   | Q: And that's measured in connection with the stress |
| 82:3   | test that's performed? |
| 82:4   | A: Yes. |
| Link > KEE10.1.2    82:5 | Q: And here Mr. Mason exercised 11 minutes and zero |
| 82:6   | seconds on the Bruce protocol; is that right? |
| 82:7   | A: Correct. |
| 82:8   | Q: And the Bruce protocol is a protocol you use in |
| 82:9   | connection with these stress tests, right? |
| 82:10  | A: It's a standard used by most offices for how fast |
| 82:11  | the treadmill goes, how often it increases incline, what the |
| 82:12  | incline is, yes. |
| 82:13  | Q: And it starts out a certain speed and then speeds |
| 82:14  | up over time? |
| 82:15  | A: Every three minutes it increases in speed and |
| 82:16  | increases in incline. |
| 82:17  | Q: Until the patient is too fatigued to go forward? |
| 82:18  | A: Correct. |
| 82:19  | Q: And Mr. Mason was able to do it 11 minutes and zero |

| | | |
|---|---|---|
| | 82:20 | seconds, even though the normal exercise time for a man of |
| | 82:21 | his age was 8 minutes and 20 seconds? |
| | 82:22 | A: Correct. |
| | 82:23 | Q: And as a result, this patient had a 30 percent |
| | 82:24 | better functional work load than what would have been |
| | 82:25 | expected of a man his age? |
| | 83:1 | A: Correct. |
| | 83:2 | Q: And that was a good thing? |
| | 83:3 | A: That's a very good thing. |
| | 83:4 | Q: And that's something that you mentioned, I think |
| | 83:5 | earlier, as something would you specifically look for in |
| | 83:6 | determining how well a patient is doing? |
| | 83:7 | A: Correct. |
| | 83:8 | Q: And what a patient's prognosis would be? |
| | 83:9 | A: Correct. |
| Link > KEE10.1.3 | 83:10 | Q: And then it indicates that the EKG that was |
| | 83:11 | performed did not suggest any ischemia? |
| | 83:12 | A: Correct. |
| | 83:13 | Q: And that would mean that there wasn't any |
| | 83:14 | restriction of blood flow at this stage, right? |
| | 83:15 | A: Yes. It's a less specific way of looking at it, |
| | 83:16 | compared to like a Cardiolite or the nuclear scan. But yes, |
| | 83:17 | that would suggest no -- no reduced blood flow to the heart. |
| | 83:18 | Q: And why is that a good thing? |
| | 83:19 | A: It just suggests that you got good blood flow. |
| | 83:20 | Q: Okay. And obviously, that the -- there's no |
| | 83:21 | indication on the EKG, anyway, that the vessels are |
| | 83:22 | restricted in any way? |
| | 83:23 | A: Correct. |
| Link > KEE10.1.4 | 83:24 | Q: And then it says, the blood pressure response |
| | 83:25 | during exercise was normal. Is that important? |
| | 84:1 | A: Yes, because if it's going up high, you may want to |
| | 84:2 | adjust their medications. The other thing is, if blood |
| | 84:3 | pressure dropped, that's a bad sign, suggesting the heart is |
| | 84:4 | not able to, you know, produce or to increase its function. |
| Link > KEE10.1.5 | 84:5 | Q: And then it indicates that the rhythm during |
| | 84:6 | exercise was normal and that the patient had no chest pain. |
| | 84:7 | Do you see that? |
| | 84:8 | A: Yeah. |
| | 84:9 | Q: And those are all very good signs for Mr. Mason? |
| | 84:10 | A: Yep. |
| Link > KEE10.1.6 | 84:11 | Q: And then under the qualitative analysis, your |
| | 84:12 | interpretation was that stress and rest tomographic images in |
| | 84:13 | multiple orthogonal plains demonstrates no significant |
| | 84:14 | perfusion deficits. |
| | 84:15 | A: Correct. |

**Keep Merck Exam**

84:16   Q: And you talked about measuring perfusion as one of
84:17   the important things in these type of tests as well. Why was
84:18   that important?
84:19   A: It's suggesting that not only — on this test we
84:20   couldn't even see the area of heart attack, and it didn't
84:21   show any evidence of reduced blood flow to the heart.

Link > KEE10.1.7   84:22   Q: And then the summary indicates a normal stress
84:23   myocardial perfusion study, normal global and regional LV
84:24   function. Did I read that right?
84:25   A: Correct.

Link > Hide   85:1   Q: And so according to your nuclear perfusion study,
85:2   was this a completely normal heart as of October 22nd of
85:3   2003?
85:4   A: Based on this study, if I didn't know anything else
85:5   about him, it's -- you would think he had a completely normal
85:6   heart.
85:7   Q: And based upon this study and the prior cardiac
85:8   catheterizations, what would you say -- how would you
85:9   describe his heart attack?
85:10   A: Very small.
85:11   Q: And how would you prescribe -- how would you
85:12   describe his prognosis, based upon these results?
85:13   A: Good.
85:14   Q: And when you say good, can you put any more
85:15   definition to that?
85:16   A: Very good.
85:17   Q: Would you have any reason to believe, based upon
85:18   this evidence, that his life expectancy would be reduced?

| 40 | 85:20-86:2 | Keep, Mark 2006-08-17 | 00:00:25 | Z21.40 |

85:20   A: Provided he, you know, does all the right things.
85:21   You know, we got to control his cholesterol and take an
85:22   aspirin a day and treat it with the proper medications, but
85:23   yeah, he could live a normal life.
85:24   Q: (By Mr. Krumholz) Okay. So based upon what you had
85:25   seen as of October 22 of 2003, as long as he took care of
86:1   himself as you prescribed, you believed he could live a full
86:2   and normal life?

| 41 | 86:4-89:19 | Keep, Mark 2006-08-17 | 00:04:09 | Z21.41 |

86:4   A: Correct.
86:5   Q: (By Mr. Krumholz) Okay. I'm going to hand you
86:6   what's been marked as Exhibit No. 11 for a minute. I want to
86:7   talk to you about that for a minute.
86:8   A: Okay.

Link > KEE11.1   86:9   Q: And I believe Exhibit 11 -- I'm sorry -- was the
86:10   April 12, 2005 nuclear perfusion test that you performed on

**Keep Merck Exam**

| | | |
|---|---|---|
| | 86:11 | Mr. Mason I guess just over a year ago; is that right? |
| | 86:12 | A: Correct. |
| | 86:13 | Q: And I guess you -- you're the one who prepared |
| | 86:14 | Exhibit 11? |
| | 86:15 | A: Yes. |
| | 86:16 | Q: Or at least dictated it? |
| | 86:17 | A: Well, we have a form we fill out so -- and then it |
| | 86:18 | gets transcribed, so yeah, I filled out the blanks. |
| | 86:19 | Q: Okay. And I want to go through just some of the |
| | 86:20 | things that were found in connection with this particular |
| Link > KEE11.1.3 | 86:21 | study. First of all, in terms of functional work load, he |
| | 86:22 | again -- Mr. Mason was again able to exercise for a longer |
| | 86:23 | period of time than what would have been expected of a man |
| | 86:24 | his age? |
| | 86:25 | A: Correct. |
| | 87:1 | Q: Is that right? |
| | 87:2 | A: Yes. |
| Link > KEE11.1.4 | 87:3 | Q: And it didn't show any signs or suggestions of |
| | 87:4 | ischemia; that is, on EKG? |
| | 87:5 | A: Correct. |
| | 87:6 | Q: And that was again a good thing because it |
| | 87:7 | doesn't -- that means that there wasn't any evidence that |
| | 87:8 | there was any restriction of blood flow? |
| | 87:9 | A: Correct. |
| Link > KEE11.1.5 | 87:10 | Q: And then it says, his blood pressure response again |
| | 87:11 | was normal in this study, right? |
| | 87:12 | A: Right. |
| | 87:13 | Q: And there was no chest pain during exercise, right? |
| | 87:14 | A: Right. |
| Link > KEE11.1.6 | 87:15 | Q: And then it says, wall motion summary, good wall |
| | 87:16 | motion, right? |
| | 87:17 | A: Yes. |
| | 87:18 | Q: And the ejection fraction was again optimal? |
| Link > Hide | 87:19 | A: It's 55 percent, so normal. |
| | 87:20 | Q: Okay. And it says -- there are -- but there were |
| | 87:21 | two issues that I did want to talk to you about that I think |
| | 87:22 | were asked about a little earlier. And the first one is the |
| | 87:23 | R wave findings. Does that have any significance to you |
| | 87:24 | that -- |
| | 87:25 | A: The R wave? |
| | 88:1 | Q: -- he had poor R wave progression? |
| | 88:2 | A: Oh, yeah. Well, poor R wave progression, all that |
| | 88:3 | means is that on the EKG, the R waves usually will go up as |
| | 88:4 | you go across, V-1, 2, 3, 4. It may drop down after that, |
| | 88:5 | and his were not progressing normally. Now, that may just be |
| | 88:6 | the way the leads are placed. Some people just have that. |

88:7    It could represent heart attack, old heart attack.

88:8    Typically if you have a significant, large heart

88:9    attack, you can actually have loss of the R waves, and you

88:10    can actually have a Q wave there. So poor R wave progression

88:11    is somewhat nonspecific finding. It could represent

88:12    something. It could mean nothing.

88:13    Q: Okay. And when you say it could be nothing, does

88:14    it sometimes happen just because of the way the leads are

88:15    placed?

88:16    A: It can be.

88:17    Q: And one way to figure out if there was really an

88:18    issue as to his R wave progression might be to repeat the

88:19    EKG?

88:20    A: Well, you can do that, or just the fact that that

88:21    part of his heart was moving normally would tell me that it's

88:22    not -- nothing significant.

88:23    Q: And did you come to a conclusion as to whether or

88:24    not that particular part of his heart was moving normally?

88:25    A: Yeah, because I have down here good wall motion. I

89:1    didn't see any part of the heart not moving normally.

89:2    Q: So would there be any significance at all one way

89:3    or another that there was R -- poor R wave progression in

89:4    light of the fact that it indicates that there's good wall

89:5    motion?

89:6    A: No. I think it's just -- I put it in there so that

89:7    if -- when I do the, see the nuclear I see loss of, or

89:8    decreased uptake or, you know, reduced motion, then I go, oh

89:9    well. Here the EKG showed it. But that by itself, as long

89:10    as the heart's moving normally in that area and the blood

89:11    flow is normal, then I wouldn't really consider -- or I don't

89:12    see any infarct on the scan. I don't consider it all that

89:13    significant.

89:14    Q: Now, in connection with the October 2003 nuclear

89:15    perfusion study, you didn't see any R wave progression

89:16    problems; is that right?

89:17    A: It wasn't on there, yeah.

89:18    Q: And so you would have expected to see it, if it had

89:19    anything to do with the July 25, 2003 heart attack, true?

| 42 | 89:21-89:21 | Keep, Mark 2006-08-17 | 00:00:02 | Z21.42 |
|----|-------------|----------------------|----------|--------|

89:21    A: Yeah. You would expect to see that.

| 43 | 90:5-90:9 | Keep, Mark 2006-08-17 | 00:00:22 | Z21.43 |
|----|-----------|----------------------|----------|--------|

90:5    Q: And if you did a repeat EKG after April 12 of 2005

90:6    that didn't show any sort of R wave progression problem, then

90:7    that would probably indicate that what was seen on April 12

90:8    of 2005 was an aberration and meaningless in terms of any

**Keep Merck Exam**

|  |  | 90:9 | heart damage? |  |  |
|---|---|---|---|---|---|

| 44 | 90:11-91:5 | Keep, Mark 2006-08-17 | 00:01:04 | Z21.44 |
|---|---|---|---|---|

|  |  | 90:11 | A: Yes. |
|---|---|---|---|
|  |  | 90:12 | Q: (By Mr. Krumholz) Is that true? |
|  |  | 90:13 | A: That's -- that's what I would believe. |
| Link > | KEE12.1 | 90:14 | Q: I'm going to hand you what's been marked as Exhibit |
|  |  | 90:15 | 12. And can you confirm for me that this was an October 14, |
|  |  | 90:16 | 2005 EKG that was performed on Mr. Mason I guess six months |
|  |  | 90:17 | after your April 12, 2005 stress test? |
|  |  | 90:18 | A: Yes. |
|  |  | 90:19 | Q: And does this EKG indicate that there were any R |
|  |  | 90:20 | wave progression problems? |
|  |  | 90:21 | A: It doesn't look like it. I mean, it looks like |
|  |  | 90:22 | it's fairly normal. |
| Link > | KEE12.1.1 | 90:23 | Q: In fact, it says normal EKG or ECG at the top, does |
|  |  | 90:24 | it not? |
| Link > | Hide | 90:25 | A: Yes. |
|  |  | 91:1 | Q: And so, given that, if there was any suggestion at |
|  |  | 91:2 | the trial of this case that this R wave progression issue |
|  |  | 91:3 | that was identified in your April 12th, 2005 record had any |
|  |  | 91:4 | meaning in terms of heart damage, what would your response be |
|  |  | 91:5 | to that? |

| 45 | 91:7-91:12 | Keep, Mark 2006-08-17 | 00:00:17 | Z21.45 |
|---|---|---|---|---|

|  |  | 91:7 | A: I would think it didn't. And I just looked at the |
|---|---|---|---|
|  |  | 91:8 | tracings, and it really didn't even look like that |
|  |  | 91:9 | significant of poor R wave progression on the EKG, so -- |
|  |  | 91:10 | Q: (By Mr. Krumholz) As a result, is it your opinion |
|  |  | 91:11 | that this is not indicative of any -- any heart damage for |
|  |  | 91:12 | Mr. Mason? |

| 46 | 91:14-91:17 | Keep, Mark 2006-08-17 | 00:00:12 | Z21.46 |
|---|---|---|---|---|

|  |  | 91:14 | A: Yeah. I wouldn't consider that to be indicative, |
|---|---|---|---|
|  |  | 91:15 | those EKGs. |
| Link > | KEE11.1 | 91:16 | Q: (By Mr. Krumholz) It also indicates that there is a |
| Link > | KEE11.1.7 | 91:17 | possible small apical infarct. Do you see that? |

| 47 | 91:18-93:3 | Keep, Mark 2006-08-17 | 00:01:49 | Z21.47 |
|---|---|---|---|---|

|  |  | 91:18 | A: Yes. |
|---|---|---|---|
|  |  | 91:19 | Q: And you said possible because why? |
|  |  | 91:20 | A: Well, in fact, actually we were just looking at |
|  |  | 91:21 | those, that scan. And if you look at the scan here, you look |
|  |  | 91:22 | under the stress images, again, you see the orange going |
|  |  | 91:23 | around here. Now, the most important thing is, the artery |
| Link > | Hide | 91:24 | that was worked on is right up here, okay, and the blood flow |
|  |  | 91:25 | to that area is perfect. So first of all, I wouldn't think |
|  |  | 92:1 | that the stent renarrowed or the diagonal is renarrowed. |

|       |                                                              |
|-------|--------------------------------------------------------------|
| 92:2  | There is a little darkness down here at the bottom           |
| 92:3  | of the heart, okay. And you can see that both in -- to make  |
| 92:4  | it even easier, these summarize it, okay? So you can see how |
| 92:5  | there's a little darker, more purplish area at the bottom of |
| 92:6  | the heart here, both at stress and at rest.                  |
| 92:7  | So that can either mean that he's got a shadow here          |
| 92:8  | from his diaphragm and his intestines or that he's got a     |
| 92:9  | heart attack on the back of his heart, which we've never seen|
| 92:10 | on any -- you know, he didn't have any blocked arteries of   |
| 92:11 | that area, and he didn't have any reduced heart function in  |
| 92:12 | that area in the past.                                       |
| 92:13 | Now, with our new camera, we rolled him over on his          |
| 92:14 | belly, and you can see how much better it looked, which      |
| 92:15 | suggests that it was all shadow. Now, there is a slightly    |
| 92:16 | darker spot right there at the tip, so that's where it's     |
| 92:17 | like, well, I think it's probably all still part of the      |
| 92:18 | shadow, but I can't completely exclude the possibility that  |
| 92:19 | that represents a tiny heart attack right across here so --  |
| 92:20 | Q: Let me make sure that I understand what you have          |
| 92:21 | just described. First of all, you said possible small apical |
| 92:22 | infarct because weren't sure if it was an infarct at all?    |
| 92:23 | A: Right.                                                    |
| 92:24 | Q: You mentioned it could be a shadow on the one hand?       |
| 92:25 | A: Yeah.                                                     |
| 93:1  | Q: Or on the other hand, it could be a completely new        |
| 93:2  | infarct?                                                     |
| 93:3  | A: Correct.                                                  |

| 48 | 93:4-93:8 | Keep, Mark 2006-08-17 | 00:00:16 | Z21.48 |
|----|-----------|-----------------------|----------|--------|

|       |                                                              |
|-------|--------------------------------------------------------------|
| 93:4  | Q: You knew that it wasn't the same infarct?                 |
| 93:5  | A: Well, this part down here would all be new. The           |
| 93:6  | tip here could potentially have been from the LAD occlusion, |
| 93:7  | although that's not the area that they saw the wall motion   |
| 93:8  | abnormality in on any of the other tests so --               |

| 49 | 93:9-93:17 | Keep, Mark 2006-08-17 | 00:00:25 | Z21.49 |
|----|------------|-----------------------|----------|--------|

|       |                                                              |
|-------|--------------------------------------------------------------|
| 93:9  | Q: And just so we're clear, the prior tests we've           |
| 93:10 | looked at, when they found any damage at all, they found it  |
| 93:11 | anteriorly, true?                                            |
| 93:12 | A: Mid anterior. This is sort of anterior apical, so         |
| 93:13 | it's sort of anterior, but they found it more mid anterior,  |
| 93:14 | which would be up in that area there.                        |
| 93:15 | Q: Which is not where you would expect -- and this           |
| 93:16 | test in April of 2005 showed it at the apex?                 |
| 93:17 | A: Correct.                                                  |

| 50 | 93:19-93:20 | Keep, Mark 2006-08-17 | 00:00:05 | Z21.50 |
|----|-------------|-----------------------|----------|--------|

**Keep Merck Exam**

| | | | | | |
|---|---|---|---|---|---|
| | | 93:19 | Q: (By Mr. Krumholz) So as a result, it was not your | | |
| | | 93:20 | opinion at the time that it was the old infarct? | | |
| 51 | 93:22-94:2 | Keep, Mark 2006-08-17 | 00:00:13 | | Z21.51 |
| | | 93:22 | A: Correct. | | |
| | | 93:23 | Q: (By Mr. Krumholz) And so you were looking for other | | |
| | | 93:24 | possible causes for it, and I guess there's two options that | | |
| | | 93:25 | you have discussed so far. One is shadowing? | | |
| | | 94:1 | A: Yes. | | |
| | | 94:2 | Q: And the other is a new infarct? | | |
| 52 | 94:4-94:9 | Keep, Mark 2006-08-17 | 00:00:12 | | Z21.52 |
| | | 94:4 | A: Now, I will qualify that and to say that if I saw | | |
| | | 94:5 | this on his first scan after the heart attack and they told | | |
| | | 94:6 | me that they had a wall motion -- that would be consistent | | |
| | | 94:7 | with where he had a blockage so -- | | |
| | | 94:8 | Q: (By Mr. Krumholz) But that's not what happened | | |
| | | 94:9 | here? | | |
| 53 | 94:11-94:16 | Keep, Mark 2006-08-17 | 00:00:12 | | Z21.53 |
| | | 94:11 | A: But we didn't see that before, and that's not what | | |
| | | 94:12 | they describe on the angiograms. | | |
| | | 94:13 | Q: (By Mr. Krumholz) Okay. So in your opinion it's | | |
| | | 94:14 | most likely -- it's most likely that this had nothing to do | | |
| | | 94:15 | with his prior infarct? | | |
| | | 94:16 | A: Yeah. | | |
| 54 | 94:18-94:18 | Keep, Mark 2006-08-17 | 00:00:01 | | Z21.54 |
| | | 94:18 | Q: (By Mr. Krumholz) Is that true? | | |
| 55 | 94:20-96:16 | Keep, Mark 2006-08-17 | 00:02:17 | | Z21.55 |
| | | 94:20 | A: My opinion is, it's probably a shadow, and the | | |
| | | 94:21 | other thing is that if you look at the wall motion, here is | | |
| | | 94:22 | the heart pumping. It's -- this is the area here, and you | | |
| | | 94:23 | can see the green is where the heart is relaxed and the gold | | |
| | | 94:24 | is where it's squeezing. And the space around here is fairly | | |
| | | 94:25 | equal, so it looks like it's pumping normally all the way | | |
| | | 95:1 | around. | | |
| | | 95:2 | So if there had been a heart attack, I would expect | | |
| | | 95:3 | to see that part of the heart not moving, and I saw it | | |
| | | 95:4 | moving. So that's why -- I mean, I can't -- you know, I have | | |
| | | 95:5 | to like say, well, there might be something there, I mean, | | |
| | | 95:6 | because it's not -- there is a little shadow. But based on | | |
| | | 95:7 | the fact that it got so much better on the prone image and | | |
| | | 95:8 | the motion on the -- is normal, I think it's an artifact. | | |
| | | 95:9 | Q: Okay. And when you say shadow or artifact, I have | | |
| | | 95:10 | heard the term attenuation artifact. | | |
| | | 95:11 | A: Yeah. | | |
| | | 95:12 | Q: Is that what you're talking about? | | |

95:13  A: Yeah.

95:14  Q: And could you describe so the jury and I better

95:15  understand what that means?

95:16  A: Well, attenuation, basically when you inject the

95:17  radioactive material, it's almost like a reverse x-ray. You

95:18  do an x-ray, you shoot x-rays through somebody and then catch

95:19  it coming out the back on a plate. What we're doing is,

95:20  we're injecting radiation and catching it coming out. Okay?

95:21  So then you have a camera that's an imaging device

95:22  that takes this radiation coming out and translates that into

95:23  a picture. So anything that might reduce the radiation

95:24  coming out can be attenuation.

95:25  Some of the classic ones are, the diaphragm is

96:1  right underneath the heart and intestines, so that might --

96:2  because radiation goes to the intestines and down there,

96:3  sometimes that can take away from the amount of con -- or the

96:4  amount of isotope or the picture you see. Okay? The other

96:5  classic thing is women, their breasts. The radiation has to

96:6  go further. It has to go through more tissue, so that would

96:7  be attenuation of the radiation coming out based on more

96:8  distance.

96:9  Q: So in other words --

96:10  A: More tissue.

96:11  Q: -- there may be a false positive, so to speak?

96:12  A: Right.

96:13  Q: In other words, it may appear on the nuclear

96:14  perfusion study that there was some sort of infarct or

96:15  defect, when you know, based upon all of these other factors

96:16  you mentioned, it's likely not an infarct or defect?

---

| 56 | **96:18-96:20** | Keep, Mark 2006-08-17 | 00:00:07 | Z21.56 |

96:18  A: It just -- basically most of the information I see

96:19  here makes me think that it's an artifact, rather than a real

96:20  infarct.

---

| 57 | **96:21-96:22** | Keep, Mark 2006-08-17 | 00:00:04 | Z21.57 |

96:21  Q: (By Mr. Krumholz) Okay.

96:22  A: But I'm not God, and I don't know for sure.

---

| 58 | **97:3-97:20** | Keep, Mark 2006-08-17 | 00:00:52 | Z21.58 |

97:3  Q: (By Mr. Krumholz) Okay. So and is it -- does this

97:4  occur more often in obese people?

97:5  A: Yes.

97:6  Q: And why is that?

97:7  A: Because more tissue. Basically, you know, again,

97:8  you have somebody skinny and there's hardly any tissue there,

97:9  the radiation comes flying out easily. There is nothing to

**Keep Merck Exam**

|       |       |
|-------|-------|
| 97:10 | stop it. Women with large breasts and like implants and |
| 97:11 | stuff, the radiation has to go through all of that breast |
| 97:12 | tissue. Men, they can have large breasts also, and they can |
| 97:13 | have -- you know, you have a big layer of fat, and it has to |
| 97:14 | go through that before it gets out to the camera. So it can |
| 97:15 | attenuate how much the camera is seeing. |
| 97:16 | Q:  And do you -- have you seen anything in your file |
| 97:17 | or records which indicate or suggest that Mr. Mason had a new |
| 97:18 | infarct or a new heart attack since July 25 of 2003, |
| 97:19 | clinically? |
| 97:20 | A:  Clinically, I guess no. |

---

**59**  **98:4 - 98:6**  Keep, Mark 2006-08-17      00:00:09      Z21.59

| 98:4 | Q:  Okay. Do you see any evidence in the record, other |
| 98:5 | than what you believe to be the shadow, that suggests that he |
| 98:6 | had a new infarct? |

---

**60**  **98:8 - 98:14**  Keep, Mark 2006-08-17      00:00:33      Z21.60

| 98:8 | A:  Again, my opinion is no, he hasn't. |
| 98:9 | Q:  (By Mr. Krumholz) Okay. I want to talk to you a |
| 98:10 | little bit more about this April 12th, 2005 stress test. If |
| 98:11 | this R wave progression is indeed insignificant as a result |
| 98:12 | of what you testified to earlier, and there's no apical |
| 98:13 | defect, based on your opinion, how would you describe |
| 98:14 | Mr. Mason's condition as of April 12 of 2005? |

---

**61**  **98:16 - 98:18**  Keep, Mark 2006-08-17      00:00:08      Z21.61

| 98:16 | A:  Well, based only on what I have here, it looks like |
| 98:17 | it's good. |
| 98:18 | Q:  (By Mr. Krumholz) Okay. And what's his prognosis? |

---

**62**  **98:20 - 98:25**  Keep, Mark 2006-08-17      00:00:19      Z21.62

| 98:20 | A:  Based on these tests, good. |
| 98:21 | Q:  (By Mr. Krumholz) Okay. So based upon your April |
| 98:22 | 12 of 2005 stress test and your April 22nd, 2003 -- excuse |
| 98:23 | me, October 22nd, 2003 stress test, as well as all of the |
| 98:24 | rest of the information you have seen, do you consider |
| 98:25 | Mr. Mason's prognosis to be good? |

---

**63**  **99:2 - 99:2**  Keep, Mark 2006-08-17      00:00:03      Z21.63

| 99:2 | A:  Yes, based on what I have available here. |

---

**64**  **99:17 - 99:21**  Keep, Mark 2006-08-17      00:00:19      Z21.64

| 99:17 | Q:  Assume for me that Mr. Mason completed a cardiac |
| 99:18 | rehabilitation program in approximately four to six weeks |
| 99:19 | after the event. Based on upon that and the records you have |
| 99:20 | seen, would have you placed Mr. Mason on any restrictions |
| 99:21 | after your October 22, 2003 perfusion studies? |

---

**65**  **99:23 - 101:1**  Keep, Mark 2006-08-17      00:00:55      Z21.65

---

99:23   A:  The only thing is that I tell all my patients, no
99:24   matter what's wrong with them, not to do heavy weight
99:25   lifting. I just don't believe it's healthy for people to do
100:1   really heavy weight lifting.
100:2   Q:  (By Mr. Krumholz) What type of heavy weight
100:3   lifting?
100:4   A:  Well, you know, like where these guys go in the
100:5   gym, and their neck veins are bulging out and their --
100:6   Q:  Right.
100:7   A:  -- face is turning red. Yeah, I just think that's
100:8   not good for you.
100:9   Q:  And what sort of -- just so the jury gets a sense
100:10  for how much weight you are talking about generally.
100:11  A:  Well, it's different for everybody, but you know, I
100:12  mean, if somebody is pushing weight and they're grunting and
100:13  the neck veins are bulging out and they're turning red,
100:14  that's too much. I usually tell them to take a weight that's
100:15  fairly comfortable to lift and do more repetitions, rather
100:16  than these two to three rep things, you know, that you see a
100:17  lot of people do.
100:18  Q:  Based on your treatment of Mr. Mason, do you
100:19  believe that he can hike?
100:20  A:  Yes.
100:21  Q:  Do you believe that he can take long walks?
100:22  A:  Yes.
100:23  Q:  Do you think he can play with his grandchildren?
100:24  A:  Yes.
100:25  Q:  Do you believe that he can play golf?
101:1   A:  Yes.

| 66 | 101:4-101:10 | Keep, Mark 2006-08-17 | 00:00:17 | Z21.66 |

101:4   Q:  Other than heavy weight lifting of the type you
101:5   have talked about -- I think you are talking about actually
101:6   going into the gym and lifting weights.
101:7   A:  Yes.
101:8   Q:  Okay. Other than that, do you see anything that
101:9   Mr. Mason can't do as a result of his heart attack that he
101:10  would normally be able to do?

| 67 | 101:12-101:13 | Keep, Mark 2006-08-17 | 00:00:04 | Z21.67 |

101:12  A:  Based on what we've seen on these tests, I don't
101:13  see that he would be limited.

| 68 | 101:15-101:18 | Keep, Mark 2006-08-17 | 00:00:17 | Z21.68 |

101:15      Do you believe, other than lifting
101:16  heavy weights in the gym in that setting, do you believe that
101:17  Mr. Mason can't do anything based upon the examinations and

**Keep Merck Exam**

|  |  |  |  |
|---|---|---|---|
| | | 101:18 | testing that you have done from a cardiovascular perspective? |

| 69 | 101:20-101:21 | Keep, Mark 2006-08-17 | 00:00:05 | Z21.69 |
|---|---|---|---|---|

| | 101:20 | A: No. A patient like this, I would tell them, as |
| | 101:21 | long as they worked up to it, they could run a marathon. |

| 70 | 106:12-106:18 | Keep, Mark 2006-08-17 | 00:00:21 | Z21.70 |
|---|---|---|---|---|

| | 106:12 | Q: Okay. And just to make sure I -- maybe I need to |
| | 106:13 | rephrase it. In connection with the concerns about |
| | 106:14 | arrhythmia, congestive heart failure, sudden death, ischemia, |
| | 106:15 | as they relate to the July 25, 2003 heart attack, you have |
| | 106:16 | not seen any evidence that indicates or suggests those were |
| | 106:17 | issues for Mr. Mason? |
| | 106:18 | A: Correct. |

| 71 | 107:16-108:2 | Keep, Mark 2006-08-17 | 00:00:43 | Z21.71 |
|---|---|---|---|---|

| | 107:16 | Q: Can you look at your chart for a minute and just |
| | 107:17 | look at Mr. Mason's weight over time? |
| | 107:18 | A: The last weight I have is 219 pounds, although they |
| | 107:19 | should have had a weight on the stress test, too, because |
| | 107:20 | they have -- they usually base the radiation on -- okay. 220 |
| | 107:21 | pounds at the time of his last stress test, and five foot |
| | 107:22 | nine inches tall. |
| | 107:23 | Q: Would that be of concern to you as his |
| | 107:24 | cardiologist? |
| | 107:25 | A: Yeah. I would want him to lose weight. |
| | 108:1 | Q: Is that considered obese? |
| | 108:2 | A: I believe that would be at five nine. |

| 72 | 108:12-108:20 | Keep, Mark 2006-08-17 | 00:00:23 | Z21.72 |
|---|---|---|---|---|

| | 108:12 | Q: (By Mr. Krumholz) Do you consider obesity a risk |
| | 108:13 | factor? |
| | 108:14 | A: I think it -- yeah. |
| | 108:15 | Q: And do you consider a family history to be a risk |
| | 108:16 | factor? |
| | 108:17 | A: Absolutely, probably the worst risk factor. |
| | 108:18 | Q: And for example, if his sister died of a heart |
| | 108:19 | attack due to coronary artery disease at age 63, would that |
| | 108:20 | be important? |

| 73 | 108:22-109:3 | Keep, Mark 2006-08-17 | 00:00:13 | Z21.73 |
|---|---|---|---|---|

| | 108:22 | A: Yes. |
| | 108:23 | Q: (By Mr. Krumholz) Okay. And so if he has sleep |
| | 108:24 | apnea, would that have any significance to you in terms of |
| | 108:25 | risk factors? |
| | 109:1 | A: Yes. |
| | 109:2 | Q: Okay. Would it be a risk factor? |
| | 109:3 | A: I believe it is. |

**Keep Merck Exam**

| 74 | 110:13-110:19 | Keep, Mark 2006-08-17 | 00:00:22 | Z21.74 |

110:13   Q:  (By Mr. Krumholz) Is depression a risk factor?
110:14   A:  There has been some reports of that. Was it sad
110:15   heart trial or something where people who are depressed had
110:16   increased risk?
110:17   Q:  Is it surprising to you that an obese man with a
110:18   family history of heart attack, of a heart attack with
110:19   multiple risk factors essentially would have an MI?

| 75 | 110:21-111:2 | Keep, Mark 2006-08-17 | 00:00:14 | Z21.75 |

110:21   A:  Not surprising, no.
110:22   Q:  (By Mr. Krumholz) In fact, many people without risk
110:23   factors that they know about at all have MIs?
110:24   A:  I have seen that, yes.
110:25   Q:  And in fact, people who don't have any signs or
111:1   symptoms at all have heart attacks?
111:2   A:  Yes.

| 76 | 111:14-112:2 | Keep, Mark 2006-08-17 | 00:00:31 | Z21.76 |

111:14   Q:  Counsel asked you some questions about an
111:15   association between Vioxx -- an alleged association between
111:16   Vioxx and cardiovascular issues. Do you recall those?
111:17   A:  Yes.
111:18   Q:  You understand the difference between an
111:19   association and causation?
111:20   A:  Yes.
111:21   Q:  In other words, anything that happens at the same
111:22   time as another thing can be associated with it?
111:23   A:  Right.
111:24   Q:  Just like if you are flying on an airplane when the
111:25   seatbelt light comes on, and there's -- all of a sudden then
112:1   there's turbulence, that seatbelt light could be associated
112:2   with the turbulence.

| 77 | 112:4-113:9 | Keep, Mark 2006-08-17 | 00:01:09 | Z21.77 |

112:4   Q:  (By Mr. Krumholz) True?
112:5   A:  True.
112:6   Q:  That doesn't obviously mean the seatbelt light
112:7   caused the turbulence?
112:8   A:  Caused? I hope not.
112:9   Q:  And that's obviously not the case, right?
112:10   A:  It would be a little freaky.
112:11   Q:  So as a result, what's important before you draw
112:12   that conclusion is, you need to do a review of the studies,
112:13   so to speak, as to whether or not an association is indeed a
112:14   causation?
112:15   A:  Correct.

**Keep Merck Exam**

112:16   Q: And you haven't done any of that sort of analysis?
112:17   A: Me, myself?
112:18   Q: Yes.
112:19   A: Heck no.
112:20   Q: Okay. You've --
112:21   A: I've got too much else to do.
112:22   Q: You have not looked at the totality of the evidence
112:23   to determine if indeed cardiovascular disease or MIs or any
112:24   of those issues are caused by Vioxx?
112:25   A: I have not done anything like that.
113:1   Q: Likewise, you haven't done any of that sort of
113:2   analysis in connection with Cox 2s. Is that right?
113:3   A: Well, I haven't done anything. Like I said, for
113:4   me, it doesn't -- you know, somebody shows up with a heart
113:5   attack, I don't really -- at that point I'm not caring about
113:6   what did it. I just got to fix it, so...
113:7   Q: And so you don't have an opinion in that regard as
113:8   to whether Vioxx can cause heart attacks, true?
113:9   A: I really haven't developed a big opinion about it.

| 78 | 113:10-116:8 | Keep, Mark 2006-08-17 | 00:03:07 | Z21.78 |

113:10   Q: Let me ask you this. Did you prescribe Vioxx for
113:11   your patients?
113:12   A: Oh, yeah.
113:13   Q: Was it effective?
113:14   A: Yeah. In fact, my partner just ran out of it.
113:15   Q: Which partner was that?
113:16   A: I'm not going to tell you. Actually, two of them
113:17   just ran out of it, like last week.
113:18   Q: I hate to ask you this, but I probably need to know
113:19   that. And we're not going to do it to get them in trouble or
113:20   anything. That's not what's going to happen.
113:21   A: I'm almost certain Symkoviak and Madsen both were
113:22   taking it up until the last couple of months when they ran
113:23   out of their stock pile.
113:24   Q: Okay. And is that based on conversations you have
113:25   had with Dr. Symkoviak and Madsen?
114:1   A: Well, you know, back when -- it used to be that
114:2   with Madsen's desk, there was like a whole box of Vioxx
114:3   underneath his desk.
114:4   Q: So that he could take?
114:5   A: Yeah, and I used to go and grab it when I had a
114:6   headache or, you know, my TMJ flared up or something.
114:7   Q: You have had conversations with Dr. Symkoviak about
114:8   his use of Vioxx, true?
114:9   A: Yeah.

114:10  Q:  And it worked for him. He's testified to that.

114:11  A:  Yeah.

114:12  Q:  And you understood he worked for his -- what was

114:13  it, his back problem that he has?

114:14  A:  I think hip. Hip was more of a problem.

114:15  Q:  Hip problem? And he took it even after withdrawal,

114:16  according to him?

114:17  A:  Yes.

114:18  Q:  And in fact, he just ran out of it recently,

114:19  according to what Mr. Dr. Symkoviak told you?

114:20  A:  Yeah. I think he -- I know they both recently ran

114:21  out of it, and I didn't even know that he still was using it

114:22  until recently. He was just complaining that he ran out of

114:23  it.

114:24  Q:  Okay. So Dr. Symkoviak recently told you he ran

114:25  out of it?

115:1  A:  Yeah, and I can't remember if it was just like a

115:2  couple of weeks ago, a month ago or I can't remember when it

115:3  was.

115:4  Q:  And Dr. Madsen told you something similar recently?

115:5  A:  Yeah.

115:6  Q:  And what kinds of problems did your patients have

115:7  to where you prescribed Vioxx for them?

115:8  A:  Well, we used to -- well, partly just, you know,

115:9  with -- the thing about arthritis is that, you know, people

115:10  end up having to switch medicines all the time. You know,

115:11  Naprosyn works for a while and then doesn't and then

115:12  ibuprofen and then, you know, all these different things.

115:13  So a lot of them, it wasn't working. In fact, I

115:14  got to tell you that during my week I get more complaints

115:15  about arthritis than I get about heart. They come in, like

115:16  my heart's fine. My arthritis is killing me. So it's just a

115:17  matter of, it's a very common problem, and so a lot of people

115:18  were on it, and a lot of people really liked it.

115:19  Q:  Did you find it to be particularly efficacious for

115:20  your patients?

115:21  A:  I had a lot of patients that loved it and -- yeah.

115:22  Q:  And was it -- did it work better to reduce pain and

115:23  inflammation than other drugs, according to your patients?

115:24  A:  In a number of my patients, yes. The other thing I

115:25  forgot I was going to continue on is that, you know, the

116:1  other concerns were, you know, using it with people on

116:2  Coumadin, you know. And so we liked it because it seemed to

116:3  be better with people who were on Coumadin, so that's where

116:4  we used it also.

116:5  Q:  And when did you take it?

|  |  |  |  |
|---|---|---|---|
| | | 116:6 | A: I used to take it just sporadically because I get |
| | | 116:7 | this flare-up of TMJ, and whenever I do, I take two Tylenol. |
| | | 116:8 | And I used to take two Tylenol and a 50 milligram Vioxx so... |

| 79 | 118:2-118:12 | Keep, Mark 2006-08-17     00:00:17 | Z21.79 |
|---|---|---|---|
| | | 118:2 | Q: (By Mr. Krumholz) And you indeed took Vioxx |
| | | 118:3 | yourself for pain that you had? |
| | | 118:4 | A: Correct. |
| | | 118:5 | Q: And it worked for you? |
| | | 118:6 | A: Correct. |
| | | 118:7 | Q: And your partner, Dr. Symkoviak, took it for pain |
| | | 118:8 | that he had in his hip? |
| | | 118:9 | A: Correct. |
| | | 118:10 | Q: And it worked for him? |
| | | 118:11 | A: Correct. |
| | | 118:12 | Q: It improved his quality of life? |

| 80 | 118:14-118:14 | Keep, Mark 2006-08-17     00:00:01 | Z21.80 |
|---|---|---|---|
| | | 118:14 | Q: (By Mr. Krumholz) According to him? |

| 81 | 118:16-118:23 | Keep, Mark 2006-08-17     00:00:11 | Z21.81 |
|---|---|---|---|
| | | 118:16 | A: Correct. |
| | | 118:17 | Q: (By Mr. Krumholz) He told you these things? |
| | | 118:18 | A: Yes. |
| | | 118:19 | Q: And in fact, he continued to take Vioxx even after |
| | | 118:20 | it was withdrawn from the market because it worked so well |
| | | 118:21 | for him? |
| | | 118:22 | A: Yeah. |
| | | 118:23 | Q: According to him? |

| 82 | 118:25-119:3 | Keep, Mark 2006-08-17     00:00:04 | Z21.82 |
|---|---|---|---|
| | | 118:25 | A: That's what I understand, yes. |
| | | 119:1 | Q: (By Mr. Krumholz) And the same is true for |
| | | 119:2 | Dr. Madsen? |
| | | 119:3 | A: Correct. |

| 83 | 121:17-122:20 | Keep, Mark 2006-08-17     00:01:06 | Z21.83 |
|---|---|---|---|
| Link > KEE14.1 | | 121:17 | Q: (By Mr. Krumholz) I am going to hand you what's |
| | | 121:18 | been marked as Exhibit 14, and this is a record for Mr. Mason |
| | | 121:19 | in September of 2002. And it's a lab report, correct? |
| | | 121:20 | A: Yes. |
| | | 121:21 | Q: And this is -- you have seen these types of lab |
| | | 121:22 | reports, I assume, in your practice on probably every day. |
| | | 121:23 | Is that right? |
| | | 121:24 | A: Correct. |
| | | 121:25 | Q: And one of the purposes of these lab reports is to |
| | | 122:1 | actually calculate the total serum cholesterol, correct? |
| | | 122:2 | A: Correct. |
| Link > KEE14.1.2 | | 122:3 | Q: And to actually calculate the HDL, which is the |

**Keep Merck Exam**

122:4  good cholesterol, just so the jury understands; is that
122:5  right?
122:6  A:  Correct.
122:7  Q:  In other words, the higher the good cholesterol is,
122:8  the better; is that right?
122:9  A:  Right.
122:10  Q:  And then, of course, it also calculates the LDL or
122:11  the bad cholesterol, true?
122:12  A:  Correct.
122:13  Q:  And the higher the bad cholesterol, obviously,
122:14  that's not a good sign, right?
122:15  A:  It's just -- it's an increased risk.
122:16  Q:  And so in September of 2002, if Mr. Mason had
122:17  plaque buildup or atherosclerosis, it would not be a good
122:18  thing for him to have gotten a report like this; that is,
122:19  that he had high cholesterol?
122:20  A:  Right.

---

84    122:22-123:18    Keep, Mark 2006-08-17          00:01:09          Z21.84

122:22  Q:  (By Mr. Krumholz) Is that true?
122:23  A:  Right. If you knew he had atherosclerosis, then

Link > Hide

122:24  this is not what you want their cholesterol to be.
122:25  Q:  And what's the concern or the risk that emanates
123:1  from these sorts of readings when you have somebody with
123:2  known atherosclerosis?
123:3  A:  Well, it's just been shown if you have known
123:4  atherosclerosis, if you can get their cholesterol down, their
123:5  LDL down and you know, hopefully, if possible, the HDL up,
123:6  then you have reduction in risk of progression and plaque
123:7  rupture and, you know, acute myocardial infarctions and
123:8  stroke.
123:9  Q:  Okay. So in someone who had 40, 50 percent
123:10  atherosclerosis or thereabouts, let's say, in September of
123:11  2002 or higher, this could be a significant finding?
123:12  A:  Yeah. It doesn't matter how much it is. You know,
123:13  you can do one of these ultrafast CTs and see calcium, and
123:14  you see that, and you should have lower cholesterol.
123:15  Q:  Okay. And so this posed -- for someone like
123:16  Mr. Mason, if he had atherosclerosis in September of 2002,
123:17  this would pose a significant risk for further heart disease
123:18  and heart attack?

---

85    123:20-123:24    Keep, Mark 2006-08-17          00:00:13          Z21.85

123:20  Q:  (By Mr. Krumholz) Is that true?
123:21  A:  It's just, yeah, you would be better off with
123:22  lower.
123:23  Q:  Would you consider cholesterol to be a risk factor

---

**Keep Merck Exam**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 123:24 | for Mr. Mason if he had atherosclerosis in September of 2002? |  |
| 86 | 124:1-124:1 | Keep, Mark 2006-08-17 | 00:00:02 | Z21.86 |
|  |  | 124:1 | A: Absolutely. |  |
| 87 | 125:14-125:18 | Keep, Mark 2006-08-17 | 00:00:13 | Z21.87 |

**87** · 125:14-125:18 · Keep, Mark 2006-08-17 · 00:00:13 · Z21.87
125:14  Q: But if in Mr. Mason is on the appropriate
125:15  medications and he takes care of himself, based upon the
125:16  testing that you did, you think he has a very good prognosis,
125:17  true?
125:18  A: I think he's got a good prognosis, yeah.

**88** · 135:15-136:3 · Keep, Mark 2006-08-17 · 00:00:32 · Z21.88
135:15  Q: Again, what is -- just so the jury's really clear,
135:16  what's the best way for a cardiologist to determine what a
135:17  patient can or cannot do or how well that patient's doing
135:18  post MI, what kind of test?
135:19  A: Well, I mean, you do want to see them in the office
135:20  to be able to ask them, you know, how are you doing? What
135:21  are you doing? How do you feel doing that? But I think the
135:22  functional stress test, like we talked about, is probably the
135:23  best thing.
135:24  Q: And you did two nuclear perfusion stress tests?
135:25  A: Correct.
136:1   Q: Which I believe you indicated was the best way to
136:2   determine the functionality of Mr. Mason's heart and his
136:3   prognosis?

**89** · 136:5-136:20 · Keep, Mark 2006-08-17 · 00:00:34 · Z21.89
136:5   A: Yeah.
136:6   Q: (By Mr. Krumholz) And in connection with
136:7   Mr. Mason's functionality, he performed quite well on both
136:8   tests?
136:9   A: I think the fact that he exceeded his predicted
136:10  exercise time is probably one of the most significant things.
136:11  Q: And in addition to that, he had normal perfusion?
136:12  A: Correct.
136:13  Q: And he had no ischemia?
136:14  A: Correct.
136:15  Q: And that was exactly what you would hope for for a
136:16  patient like Mr. Mason?
136:17  A: Yeah. Yeah. That's what you really hope for.
136:18  Q: And in all -- you understand that Mr. Mason had
136:19  coronary artery disease prior to this event, based upon his
136:20  cardiac catheterization?

**90** · 136:22-137:8 · Keep, Mark 2006-08-17 · 00:00:20 · Z21.90
136:22  A: It appears so.
136:23  Q: (By Mr. Krumholz) He had 90 percent occlusion at

**Keep Merck Exam**

| | | |
|---|---|---|
| 136:24 | the time he presented in his LAD, right? |
| 136:25 | A: Right. |
| 137:1 | Q: And he had 70 percent occlusion in the first |
| 137:2 | diagonal? |
| 137:3 | A: Right. |
| 137:4 | Q: Representing coronary artery disease? |
| 137:5 | A: Yes. |
| 137:6 | Q: And it's your opinion that in all medical |
| 137:7 | probability Mr. Mason's heart attack was due to severe |
| 137:8 | coronary artery disease? |

---

**91   137:10-137:15**   Keep, Mark 2006-08-17          00:00:12                                    Z21.91

137:10   A: Yeah. Well, again, like I said before, you don't
137:11   have to have severe disease to have a heart attack.
137:12   Q: (By Mr. Krumholz) Fair enough. In all medical
137:13   probability, Mr. Mason's heart attack was due to coronary
137:14   artery disease?
137:15   A: Right.

---

**92   137:17-138:13**   Keep, Mark 2006-08-17          00:00:45                                    Z21.92

137:17   Q: (By Mr. Krumholz) True?
137:18   A: Right.
137:19   Q: The extent of the coronary artery disease was
137:20   undiagnosed until his cardiac catheterization at the time of
137:21   his heart attack?
137:22   A: Correct.
137:23   Q: And that's not unusual?
137:24   A: Correct.
137:25   Q: If Mr. Mason did not have a heart attack, but you
138:1    knew the extent of his coronary artery disease just before
138:2    his heart attack, would you have recommended a stent in his
138:3    LAD?
138:4    A: If he had a 90 percent lesion, yeah.
138:5    Q: And would you have recommended angioplasty in his
138:6    first diagonal if it was approximately a 70 percent
138:7    occlusion?
138:8    A: Yes.
138:9    Q: And he got the stent and the angioplasty that he
138:10   needed?
138:11   A: Right.
138:12   Q: And that's a good thing?
138:13   A: Yes.

---

**93   138:20-139:5**   Keep, Mark 2006-08-17          00:00:26                                    Z21.93

138:20   And Mr. Mason's ejection fraction calculations have all been
138:21   normal since his heart attack, true?
138:22   A: Right.

**Keep Merck Exam**

| 138:23 | Q: Meaning he has a normal functioning heart? |
| 138:24 | A: Correct. |
| 138:25 | Q: There is no evidence that his heart attack has |
| 139:1 | caused any permanent damage that has interfered with his life |
| 139:2 | as far as you can tell from the record? |
| 139:3 | A: Correct. |
| 139:4 | Q: And he has a very, very good prognosis? |
| 139:5 | A: Yes. |

| 94 | 143:12-144:15 | Keep, Mark 2006-08-17 | 00:00:51 | Z21.94 |

| 143:12 | Q: You don't recall whether you specifically saw |
| 143:13 | Mr. Mason -- |
| 143:14 | A: Right. |
| 143:15 | Q: -- on October 10th, true? |
| 143:16 | A: Correct. |
| 143:17 | Q: But just to be clear what the procedure is in this |
| 143:18 | office, what you tell patients when they come in as Mr. Mason |
| 143:19 | did on October 10, you would have told him to come in when |
| 143:20 | after October 10? |
| 143:21 | A: Well, the note says two months. |
| 143:22 | Q: Okay. He was supposed to come in two months later? |
| 143:23 | A: So December. |
| 143:24 | Q: And did he? |
| 143:25 | A: No. |
| 144:1 | Q: Okay. And then what would you have told him at |
| 144:2 | that point in time when to come in? |
| 144:3 | A: We -- in December I would have told him probably -- |
| 144:4 | I probably would have had him come back either three or four |
| 144:5 | months, depending, you know, maybe four months. |
| 144:6 | Q: And did he come in three or four months later? |
| 144:7 | A: No. |
| 144:8 | Q: After that? And when would you have told him after |
| 144:9 | that three or four month visit in March of '04? |
| 144:10 | A: I might have had him come back again four months |
| 144:11 | and then gone to six months after that, since it would have |
| 144:12 | been about a year. |
| 144:13 | Q: And did Mr. Mason do any of those things, as far as |
| 144:14 | you can tell in your chart? |
| 144:15 | A: No. |

| 95 | 145:4-145:7 | Keep, Mark 2006-08-17 | 00:00:08 | Z21.95 |

| 145:4 | Q: And you understand that primary care physicians |
| 145:5 | also defer to you guys, cardiologists, as to when they should |
| 145:6 | be seen? |
| 145:7 | A: Frequently, yes. |

| 96 | 145:8-145:12 | Keep, Mark 2006-08-17 | 00:00:12 | Z21.96 |

**Keep Merck Exam**

| | |
|---|---|
| 145:8 | Q: If there was any significant issue that came up in |
| 145:9 | connection with his treatment by Dr. Vogeler, you would have |
| 145:10 | expected Dr. Vogeler to refer Mr. Mason to you in that |
| 145:11 | regard? |
| 145:12 | A: Yes. |

Play Time for this Script:   **00:58:49**

Total time for all Scripts in this report:   **00:58:49**