Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0012 | 7/2/1996 | MRK-ABC0001578 | MRK-ABC0001599 | MK-966 - Phase III Osteoarthritis Clinical Development Strategy - Update 7/2/96 | | | |
| DX 0013 | 11/21/1996 | MRK-AAB0024016 | MRK-AAB0024023 | Memorandum from T. Musliner to B. Friedman, et al. | | | |
| DX 0014 | 12/3/1996 | MRK-ABF0000720 | MRK-ABF0000733 | MRL memorandum to MK-966 (COX-2) Project Team Members re: MK-966 (COX-2) Project Team Minutes - November 8, 1996 | | | 11-8-06 |
| DX 0015 | 1/16/1997 | MRK-I894001-5949 | MRK-I894001-5964 | Letter from MRL to FDA re: IND 46,894; MK-0966 (L-748,731) | | | |
| DX 0016 | 5/20/1997 | MRK-I894001-8452 | MRK-I894001-8477 | Letter from MRL to FDA re: MK-0966 (L-748,731) | | | 11-7-06 |
| DX 0017 | 6/16/1997 | MRK-I894001-8908 | MRK-I894001-8997 | Letter from MRL to FDA re: IND 46,894; MK-0966 (L-748,731) Protocol Amendment - New Protocol | | | |
| DX 0018 | 8/22/1997 | MRK-I894020326 | MRK-I894020393 | Letter from MRL to FDA re: IND 46, 894; MK 0966 (L-748,731) Protocol Amendment - New Protocol | | | |
| DX 0019 | 11/13/1997 | MRK-I894021570 | MRK-I894022275 | Letter from MRL to FDA re: IND 46,894; MK-0966 (L-748,731) | | | |
| DX 0020 | 11/17/1997 | MRK-NI0051354 | MRK-NI0051367 | Project team meeting minutes | | | |
| DX 0021 | 1/19/1998 | MRK-ABM0000873 | MRK-ABM0000873 | Memo from J. Schwartz and P. Wong to B. Gertz et. al re: Prolongation of the QTc Interval Evaluation | | | |
| DX 0022 | 8/11/2004 | FDACDER 011048 | FDACDER 011049 | Harvey E-mail re cox-2 ispe poster | | | 11-1-06 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0023 | 2/2/1998 | MRK-NJ0066804 | MRK-NJ0066827 | MRL Epidemiology Department Techincal Report No. EPR7006.005.98 | | | |
| DX 0024 | 2/12/1998 | MRK-I269000020 | MRK-I269000264 | Letter from MRL to FDA re: Original IND: MK-0966 (L-748, 731) | | | |
| DX 0025 | 2/20/1998 | MRK-AAF0000640 | MRK-AAF0000642 | Letter from FDA to MRL re: IND 55,269 | | | |
| DX 0026 | 4/13/1998 | MRK-AAC0019509 | MRK-AAC0019519 | Project Team Meeting Minutes | | | |
| DX 0027 | 5/3/1998 | MRK-AEI0002734 | MRK-AEI0002746 | Programmatic Review -- Vioxx Program | | | |
| DX 0028 | 6/3/1998 | | | The American Benefactor Letter | | | |
| DX 0029 | 6/4/1998 | MRK-I8940025804 | MRK-I8940025813 | Letter from MRL to FDA re: IND 46,894: MK-0996 (L-748,731) | | | |
| DX 0030 | 6/8/1998 | MRK-ABH0014141 | MRK-ABH0014192 | Minutes from May VIOXX project team | | | |
| DX 0031 | 6/22/1998 | MRK-ABI0001204 | MRK-ABI0001204 | Email from Scolnick re: VIOXX strategy | | | 11-8-06 |
| DX 0032 | 6/26/1998 | MRK-I8940025887 | MRK-I8940025905 | Letter from MRL to FDA re: re: IND 46,894: MK-0996 (L-748,731) Protocol Amendment - Change in Protocol | | | |
| DX 0033 | 8/20/1998 | MRK-ABH0014235 | MRK-ABH0014244 | Email from L. Patino to D. Anstice et al. with Background Package for Review Prior to HHPAC Meeting 8/21 | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0034 | 8/24/1998 | MRK-ACD0082369 | MRK-ACD0082369 | Letter from Robert Silverman to Robert DeLapp | | | |
| DX 0035 | 9/2/1998 | MRL-1894004076 | MRL-1894004602 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | | | |
| DX 0036 | 9/30/1998 | MRK-AAD0026972 | MRK-AAD0027322 | Clinical Safety Report for Protocol 069 | | | |
| DX 0037 | 10/12/1998 | MRK-AAC0041003 | MRK-AAC0041007 | E-mail from A. Nies to T. Baillie re: draft discussion 'Effect of Chronic Dosing of COX-2 Inhibitors on Prostanoid Excretion in | | | |
| DX 0038 | 10/22/1998 | MRK-AAC0041008 | MRK-AAC0041011 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser | | | |
| DX 0039 | 10/26/1998 | MRK-AHW0000003 | MRK-AHW0000003 | Letter from Gro Harlem Brundtland to Raymond Gilmartin | | | |
| DX 0040 | 10/26/1998 | MRK-OS420124072 | MRK-OS420124403 | 'E' Clinical Safety' Vioxx Clinical Documentation | | | |
| DX 0041 | 10/26/1998 | MRK-OS420124400 | MRK-OS420124403 | 2.3.3.4 Thromboembolic Cardiovascular Adverse Experiences | | | 11-7-06 |
| DX 0042 | 10/30/1998 | MRK-1894042547 | MRK-1894042549 | Fax from FDA to MRL | | | |
| DX 0043 | 11/23/1998 | MRK-OS420000001 | MRK-OS420166451 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets | | | |
| DX 0044 | 12/1/1998 | MRK-AAR0017417 | MRK-AAR0017461 | Policy Letter 128 | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0066 | 4/20/1999 | MRK-AFT0002227 | MRK-AFT0002430 | NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999 | | | |
| DX 0067 | 5/20/1999 | MRK-1BL0000027 | MRK-1BL0000030 | P1 9183800 - Vioxx label | | | |
| DX 0068 | 5/7/1999 | MRK-AAF0002010 | MRK-AAF0002029 | Fax from FDA to MRL | | | |
| DX 0069 | 5/10/1999 | MRK-9942001926l | MRK-9942001930s | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets, Response to FDA Request | | | |
| DX 0070 | 5/13/1999 | MRK-ACD0004278 | MRK-ACD0004294 | Email from S. Cook to MRL Regulatory Liaison re: Draft | | | |
| DX 0071 | 5/15/1999 | MRK-AAF0002054 | MRK-AAF0002077 | Fax from FDA to MRL | | | |
| DX 0072 | 5/19/1999 | MRK-ACD0002571 | MRK-ACD0002612 | Email from MRL Regulatory Liaison - Domestic to Sandra Cook re: NDA 21-042: Label | | | |
| DX 0073 | 5/20/1999 | MRK-9942001411 | MRK-9942001434 | Letter from FDA to MRL re: NDA 21-042 | | | |
| DX 0074 | 5/20/1999 | MRK-AAF0006267 | MRK-AAF0006269 | Fax from MRL to FDA re: Press Materials for VIOXX | | | 11-7-06 |
| DX 0075 | 12/22/1999 | MRK-AFL0000899 | MRK-AFL0000903 | Memorandum from Weinblatt to Bjorkman et al. re VIGOR | | | |
| DX 0076 | 5/26/1999 | MRK-9942001435 | MRK-9942001449 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets | | | |
| DX 0077 | 6/7/1999 | MRK-AEG0015642 | MRK-AEG0015644 | Memo from Denis Riendeau | | | |

4 of 44

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|--------------------|---------| 
| DX 0078 | 7/15/1999 | MRK-99420021501 | MRK-99420021930 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application 50 mg Tablets | | | |
| DX 0079 | 8/30/1999 | MRK-AAB0029224 | MRK-AAB0029273 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | | | |
| DX 0080 | 9/1/1999 | MRK-LBL0000031 | MRK-LBL0000034 | PI 918380I | | | 1-8-06 |
| DX 0081 | 9/2/1999 | MRK-18940053887 | MRK-18940053972 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Information Amendment - Clinical, Data Analysis Plan for Protocol 088 | | | |
| DX 0082 | 8/12/2004 | FDACDER 006056 | FDACDER 006058 | Hertz E-mail re cox-2 ispe poster | | | |
| DX 0083 | 9/17/1999 | MRK-99420022188 | MRK-99420022933 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | 11-1-06 |
| DX 0084 | 8/26/2004 | FDACDER 021810 | FDACDER 021811 | Villalba E-mail re "interesting reading" | | | |
| DX 0085 | 3/16/1999 | MRK-AEH0010263 | MRK-AEH0010270 | Wong emails re: rabbit aorta prostacyclin study | | | |
| DX 0086 | 9/22/1999 | MRK-18940054833 | MRK-18940054990 | Letter from MRL to FDA re: IND 46,894 Protocol Amendment - Change in Protocol | | | |
| DX 0087 | 9/30/1999 | MRK-99420022962 | MRK-99420023354 | Letter from MRL to FDA | | | |
| DX 0088 | 10/6/1999 | MRK-99420023355 | MRK-99420023462 | NDA 21-042: VIOXX (rofecoxib tablets) Special Supplement - Changes Being Effected | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0110 | 3/10/2000 | MRK-0042000000448 | MRK-0042000000679 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Background Package for April 10, 2000 Pre-sNDA Meeting VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | | | |
| DX 0111 | 3/13/2000 | MRK-0042001 8280 | MRK-0042001 8283 | Memo from Gruer to Reicin | | | |
| DX 0112 | 3/17/2000 | MRK-AAF0002719 | MRK-AAF0002721 | Fax from FDA to MRL | | | |
| DX 0113 | 3/21/2000 | MRK-0420000801 | MRK-0042000002868 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0114 | 3/22/2000 | MRK-ABH0017550 | MRK-ABH0017551 | E-mail from Reicin to Scolnick et al. | ✓ | OBJ | 1-9-06 |
| DX 0115 | 11/18/1999 | MRK-AAB 0000512 | MRK-AAB 0000513 | Memo from Weinblatt to Bjorkman et al., Interim Non-Endpoint Safety Analysis of VIGOR - Unblinded Minutes | | | |
| DX 0116 | 3/23/2000 | MRK-1894006 0171 | MRK-1894006 0238 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application | | | |
| DX 0117 | 3/26/2000 | MRK-ABH0017794 | MRK-ABH0017796 | Dear Investigator Letter | | | 11-8-06 |
| DX 0118 | 3/27/2000 | MRK-AAR0007265 | MRK-AAR0007288 | Bulletin COX 00-019 | | | |
| DX 0119 | 3/27/2000 | MRK-PRL0000114 | MRK-PRL0000115 | Press release re priliminary results of GI outcomes study | | | |
| DX 0120 | 3/27/2000 | MRK-1894060167 | MRK-1894060244 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) General Correspondence | | | |
| DX 0121 | 3/28/2000 | MRK-0042000 2874 | MRK-0042000 3949 | Letter from MRL to FDA | | | |
| DX 0122 | 3/28/2000 | MRK-ABK0290070 | MRK-ABK0290070 | Email from Alise Reicin to Alan Nies, Barry Gertz | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0136 | 5/18/2000 | MRK-ERN0252799 | MRK-ERN0252802 | Letter to Robert Utiger from Claire Bombardier | | | |
| DX 0137 | 5/24/2000 | MRK-PRL0000124 | MRK-PRL0000127 | Press Release | | | |
| DX 0138 | 5/24/2000 | MRK-AAC0023877 | MRK-AAC0023878 | A Report from Digestive Disease Week Congress | | | |
| DX 0139 | 5/25/2000 | MRK-0042000039977 | MRK-0042000039984 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Request for Agency Response | | | |
| DX 0140 | 5/25/2000 | MRK-1894006 1854 | MRK-1894006 1859 | Fax from MRL to FDA | | | |
| DX 0141 | 6/14/2000 | MRK-1894006 2034 | MRK-1894006 2034 | Fax from FDA to MRL | | | |
| DX 0142 | 6/18/2000 | MRK-BAR0139719 | MRK-BAR0139740 | Email from Dorothy Bolton re: Press Materials: EULAR Journalists Workshop | | | |
| DX 0143 | 6/19/2000 | MRK-0042000 4000 | MRK-0042000 08014 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0144 | 6/23/2000 | MRK-12220000632 | MRK-12220000786 | Letter from D. Erb to R. Pazdur re: IND 59,222: MK-0966 Protocol Amendment - Change in Protocol Protocol 122: Sporadic Adenomatous Polyp (SAP) Chemoprevention Study | | | |
| DX 0145 | 6/29/2000 | MRK-0042000008017 | MRK-0042000019547 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | | | |
| DX 0146 | 7/1/2000 | MRK-LBL0000047 | MRK-LBL0000050 | PI 9183806 | | | 11-9-06 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0147 | 7/15/2000 | MRK-ACR0011080 | MRK-ACR0011084 | Email from Scolnick to Greene et al. | | | |
| DX 0148 | 8/3/2000 | MRK-0042002I830 | MRK-0042002I831 | Letter from FDA to MRL re: NDA 21-042/S-007 | | | |
| DX 0149 | 8/3/2000 | MRK-LBL0000258 | MRK-LBL0000261 | PI 9556413 | | | |
| DX 0150 | 8/7/2000 | MRK-0042002I832 | MRK-0042002I835 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) | | | |
| DX 0151 | 9/19/2000 | MRK-0042002I930 | MRK-0042002J6365 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0152 | 9/28/2000 | MRK-1894006J136 | MRK-1894006J238 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | | | |
| DX 0153 | 9/28/2000 | MRK-0042002J6367 | MRK-0042002J806 | Letter from MRL to FDA | | | |
| DX 0154 | 9/29/2000 | MRK-0042002J807 | MRK-0042002J814 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) Special Supplement | | | |
| DX 0155 | 10/13/2000 | MRK-0042002J869 | MRK-0042002J981 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | | | |
| DX 0156 | 11/16/2000 | MRK-1269000J180 | MRK-1269000J191 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment - Change in Protocol | | | 11-9-06 |
| DX 0157 | 11/27/2000 | MRK-0042002J062 | MRK-0042002J066 | Fax from FDA to MRL | | | |
| DX 0158 | 12/1/2000 | MRK-AAR00I6829 | MRK-AAR00I6851 | Policy Letter 140 | | | |

8

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0159 | 12/1/2000 | MRK-AAR0012196 | MRK-AAR0012214 | Orientation and Welcome | | | |
| DX 0160 | 12/11/1999 | MRK-OS420047245 | MRK-OS420047245 | Chart from Protocol 010 | | | |
| DX 0161 | 12/20/2000 | MRK-0042003120 | MRK-0042003142 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | |
| DX 0162 | 12/20/2000 | MRK-0042002916 | MRK-0042003063 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0163 | 12/21/2000 | MRK-ACF0012016 | MRK-ACF0012077 | Barr Report on VIGOR CV Data | | | |
| DX 0164 | 12/21/2000 | MRK-0042003153 | MRK-0042003163 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | |
| DX 0165 | 12/21/2000 | MRK-1419000001 | MRK-1419000419 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): VIOXX (rofecoxib) - Treatment of Migraine | | | |
| DX 0166 | 12/29/2000 | MRK-AAF0003185 | MRK-AAF0003186 | Fax from FDA to MRL | | | |
| DX 0167 | 1/1/2001 | MRK-AAR0028370 | MRK-AAR0028387 | Merck Culture, Leader's Guide | | | |
| DX 0168 | 1/1/2001 | MRK-AAR0016692 | MRK-AAR0016704 | Policy Letter No. 110: Statement of Professional Responsibility of U.S. Human Health Professional Representatives | | | |
| DX 0169 | 1/1/2001 | MRK-AAR0016737 | MRK-AAR0016747 | Policy Letter No. 118: Pharmaceutical Information to Physicians, Pharmacists, and Other Health Care Professional | | | 11-3-06 |
| DX 0170 | 1/1/2001 | MRK-AAR0019804 | MRK-AAR0019874 | Basic Training Orientation | | | |
| DX 0171 | 1/1/2001 | MRK-AAR0016852 | MRK-AAR0016856 | Policy Letter 141 | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 0184 | 2/1/2001 | MRK-ADO0003772 | MRK-ADO0003778 | DDMAC Warning Letter to Pharmacia | | | |
| DX 0185 | 2/2/2001 | MRK-ABO0002821 | MRK-ABO0002824 | DDMAC Letter to McMillen | | | |
| DX 0186 | 2/4/2001 | MRK-ACT0009918 | MRK-ACT0009918 | Email from Harry Guess to Rhodes, Watson, et al. | | | 11-3-06 |
| DX 0187 | 2/8/2001 | MRK-AAP0000407 | MRK-AAP0000648 | FDA Advisory Committee Hearing, Transcript | | | |
| DX 0188 | 2/8/2001 | MRK-ABR0000214 | MRK-ABR0000349 | Merck Slide Show Presentation to FDA Advisory Committee | | | |
| DX 0189 | 2/8/2001 | MRK-PRL0000170 | MRK-PRL0000172 | Press Release | | | |
| DX 0190 | 2/27/2001 | MRK-0142003t188 | MRK-0142003t231 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) General Correspondence - Request for Meeting | | | |
| DX 0191 | 2/28/2001 | MRK-0142003t265 | MRK-0142003t268 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | | | |
| DX 0192 | 2/28/2001 | MRK-N0520004437 | MRK-N0520004445 | Letter from MRL to FDA re: NDA 21-052: VIOXX (rofecoxib tablets) Supplemental New Drug Application Rheumatoid Arthritis | | | |
| DX 0193 | 3/1/2001 | MRK-LBL0000051 | MRK-LBL0000054 | PI 9183807 | | | |
| DX 0194 | 03/00/2001 | MRK-AAR0012290 | MRK-AAR0012309 | Selling Clinics Leader's Guide | | | |
| DX 0195 | 7/4/2000 | MRK-AAC0020867 | MRK-AAC0020877 | Fax from Bombardier to Reicin Re: New England Journal of Medicine Manuscript | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)    MDL 1657 In re: VIOXX
Defendant Merck's Amended Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0234 | 9/19/2001 | MRK-0142015978I | MRK-0142012347 | Letter from MRL to FDA re: NDA 21-042: Tablets VIOXX (rofecoxib) | | | |
| DX 0235 | 10/1/2001 | MRK-0142016236I | MRK-0142016562 | Letter from MRL to FDA | | | |
| DX 0236 | 10/1/2001 | MRK-AAF0007803 | MRK-AAF0007853 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID No. 9456 | | | |
| DX 0237 | 10/2/2001 | MRK-0142016595 | MRK-0142016604 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | | | 11-9-06 |
| DX 0238 | 10/3/2001 | MRK-ADM0024906 | MRK-ADM0024912 | E-mail from A. Moan to S. Kornowski and S. Nichberger | | | |
| DX 0239 | 10/3/2001 | MRK-0142016606 | MRK-0142016615 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0240 | 10/8/2001 | MRK-AAB0004788 | MRK-AAB0004803 | Letter from MRL to FDA re: NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | | | |
| DX 0241 | 10/15/2001 | MRK-AAF0004389 | MRK-AAF0004410 | Email from Barbara Gould to Robert Silverman re: VIOXX Draft Label | | | |
| DX 0242 | 11/5/2001 | MRK-ADM0022362 | MRK-ADM0022366 | Letter from MRL to FDA re NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | | | |
| DX 0243 | 11/6/2001 | MRK-0142016369I | MRK-0142016380S | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | | | |
| DX 0244 | 11/7/2001 | MRK-AAD0111414 | MRK-AAD0111414 | Email from E. Scolnick to A. Reicin | | | |
| DX 0245 | 1/23/2001 | MRK-ABG0000024 | MRK-ABG0000025 | Letter from Gilmartin to Fries | | | 11-3-06 |
| DX 0246 | 11/16/2001 | MRK-AAF0004696 | MRK-AAF0004725 | Email from Robert E. Silverman (MRL) to B. Gould re: NDA 21-042/S-007: information relevant to VIGOR label negotiations | | | |
| DX 0247 | 11/28/2001 | MRK-ADM0092006 | MRK-ADM0092009 | Email from S. Duffy-Cyr to B. Biehn eta al.: Newsedge-web.com summary | | | |

11

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0270 | 7/31/2003 | | | Amicus Curiae Brief of the United States of America in Support of Defendants/Respondents SmithKline Beecham Consumer Healthcase LP, et al. in Dowhal v. SmithKline Beecham | | | |
| DX 0271 | 3/27/2002 | MRK-AAR0020669 | MRK-AAR0020676 | Our Values and Standards in Action, USHH Field Sales Version, Scenarios and Responses | | | |
| DX 0272 | 6/1/2002 | MRK-LBL0000067 | MRK-LBL0000070 | PI 9183811 | | | |
| DX 0273 | 4/11/2002 | MRK-LBL0000063 | MRK-LBL0000066 | PI 9183810 | | | |
| DX 0274 | 4/3/2002 | MRK-0242002560 | MRK-0242002620 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment | | | |
| DX 0275 | 4/8/2002 | MRK-AAF0008019 | MRK-AAF0008095 | Letter from T. Casola to L. Govermale re: NDA 21-042 VIOXX (rofecoxib) Tablets; NDA 21-052 VIOXX (rofecoxib) Oral Suspension | | | |
| DX 0276 | 4/10/2002 | MRK-0242002635 | MRK-0242002687 | NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment (Complete Response) | | | |
| DX 0277 | 4/11/2002 | MRK-AAF0005922 | MRK-AAF0005942 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | | | |
| DX 0278 | 4/11/2002 | MRK-AAR0021560 | MRK-AAR0021721 | Bulletin COX 02-027 | | | |
| DX 0279 | 4/11/2002 | MRK-AAF0008099 | MRK-AAF0008101 | Letter from T. Casola of Merck to FDA | | | 11-9-06 |
| DX 0280 | 4/15/2002 | MRK-AAU0000095 | MRK-AAU0000132 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting for Clinical Studies and Marketing Programs," | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1857 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0317 | 3/1/2004 | MRK-LBL0000248 | MRK-LBL0000251 | PI 9556415 | | | |
| DX 0318 | 3/1/2004 | MRK-LBL0000252 | MRK-LBL0000255 | PI 9556416 | | | |
| DX 0319 | 3/22/2004 | MRK-I894008O062 | MRK-I894008O133 | Letter from MRL to FDA re: IND 46,894; VIOXX Information Amendment - Clinical | | | |
| DX 0320 | 3/25/2004 | MRK-S042004249 | MRK-S042004175 | Letter from MRL to P. Seligman | | | |
| DX 0321 | 3/26/2004 | MRK-AAF0015434 | MRK-AAF0015436 | Letter from FDA to Merck | | | 11-9-06 |
| DX 0322 | 3/30/2004 | MRK-N0520018572 | MRK-N0520018621 | sNDA 21-052 (rofecoxib oral suspension) | | | 11-9-06 |
| DX 0323 | 8/20/2001 | MRK-ADI0010978 | MRK-ADI0010985 | Email regarding Media coverage of Vioxx, including quotes from Garrett Fitzgerald in | | | |
| DX 0324 | 8/19/2004 | MRK-AAF0017139 | MRK-AAF0017168 | Letter from FDA to MRL re: NDA 21-042 | | | |
| DX 0325 | 9/1/2004 | MRK-AGO0007435 | MRK-AGO0007535 | Quan Safety Update for APPROVe | | | 11-9-06 |
| DX 0326 | 9/30/2004 | MRK-AFF0000212 | MRK-AFF0000215 | VIOXX Timeline | | | |
| DX 0327 | 9/30/2004 | MRK-AFF0000202 | MRK-AFF0000203 | FDA Press Release | | | |
| DX 0328 | 10/1/2001 | MRK-AAR0020233; MRK-ACI0012982 | MRK-AAR0020234; MRK-ACI0012984 | Reminder re: Bulletings re: Appropriate Conduct as to Speakers and VIGOR | | | |
| DX 0329 | 9/30/2004 | MRK-AFF0000053 | MRK-AFF0000055 | Dear Healthcare Provider Letter re: Merck Announce Voluntary Worldwide Withdrawal of VIOXX | | | |
| DX 0330 | 10/4/2004 | MRK-S042004485 | MRK-S042005044 | Letter from MRL to P. Seligman | | | |
| DX 0331 | 10/12/2004 | MRK-AAF0017698 | MRK-AAF0017699 | Letter from Diane Louie, MD to Brian Harvey, MD re: IND 46,894 | | | |

13

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0332 | 10/18/2004 | MRK-AFF0000179 | MRK-AFF0000201 | Slides: Preliminary Cardiovascular Safety Data from the APPROVe Study | | | |
| DX 0333 | 1/1/2005 | MRK-ABY0185401 | MRK-ABY0185411 | Braunstein's 'Cox-2 FDA Advisory Committee Meeting 2005' | | | |
| DX 0334 | 1/24/2005 | MRK-S0420050740 | MRK-S0420050920 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Advisory Committee Background Package (Revised) | | | |
| DX 0335 | 2/5/2005 | MRK-1894081443 | MRK-1894095877 | Letter from MRL to FDA re: IND 46,894 VIOXX: General Correspondence | | | |
| DX 0336 | 3/1/2005 | | | U.S. Department of Health and Human Services: Guidance for Industry: Premarketing Assessment | | | |
| DX 0337 | 12/6/2001 | Public | Public | Fitzgerald Response to Rich Letter to Editor | | | |
| DX 0338 | 4/6/2005 | | | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 | | | |
| DX 0339 | 12/20/1999 | MRK-AAX0002759 | MRK-AAX0002759 | Letter from Weinblatt to Reicin | | | |
| DX 0340 | 4/7/2005 | http://www.fda.gov/cder /drug/advisory/COX2.ht m | | FDA Public Health Advisory | | 11-1-06 | |
| DX 0341 | 6/15/2005 | | | FDA Release re: COX-2 and non-selective NSAIDs | | | |
| DX 0342 | 6/15/2005 | http://www.fda.gov/cder /drug/infopage/cox2/def ault.htm. Then click on: Prescription NSAID Products (6/15/2005) -- Supplemental Request Letter --Labeling Template --Medication Guide [PDF] [HTML] | | FDA -- New CV Language for NSAIDs | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0343 | 7/28/2005 | MRK-AFH0092246 | MRK-AFH0092321 | Merck, Cardiac Event Documentation Inventory, Allocation No. 10385 | | | |
| DX 0344 | 8/22/2005 | MRK-I894O096388 | MRK-I894O096445 | Merck, Letter from P. Huang to B. Rappaport re Information Amendment - Clinical, and attachment | | | |
| DX 0345 | 9/7/2005 | MRK-I894O096446 | MRK-I894O100730 | Clinical Study Report (CSR) Protocol 201 | | | 11-13-06 |
| DX 0346 | 2/7/2002 | MRK-ADW0042083 | MRK-ADW0042083 | Email from R. Griffing to A. Schecter, et al. | | | |
| DX 0347 | 00/00/0000 | MRK-AHW0000004 | MRK-AHW0000004 | Certificate of Appreciation | | | |
| DX 0348 | 12/1/1999 | MRK-GAR0001724 | MRK-GAR0001743 | Appendix to SOP | | | |
| DX 0349 | 6/9/2005 | | | Report of the Expert Advisory Panel on the Safety of Cox-2 Selective Non-steroidal, Anti-Inflammatory Drugs (NSAIDS) | | | |
| DX 0350 | 2/25/1997 | MRK-NJ0315838, MRK-NJ0315784 | MRK-NJ0315837 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population | | | |
| DX 0351 | 2/16/2005 | FDA website | | Transcript of Joint Meeting of the Arthritis Advisory Committee | | | |
| DX 0352 | 7/10/1998 | MRK-AEH0009025 | MRK-AEH0009093 | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 | | | |
| DX 0353 | 1/4/2001 | MRK-AFX0019242 | MRK-AFX0019402; MRK-0042O0293550 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib) VIGOR Advisory Committee Background Package Available for Public Disclosure | | | |
| DX 0354 | 2/8/2001 | | | FDA -- CDER -- AAC Draft Questions | | | 11-9-06 |
| DX 0355 | 4/20/1999 | FDA website | | Transcript of Arthritis Advisory Committee Meeting | | | |
| DX 0356 | 10/30/2000 | OATES 001412 | OATES 001415 | Prostaglandins Consultants Meeting | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 0357 | 4/20/2001 | MRK-ABA0009274 | MRK-ABA0009274 | Email re Follow up to meeting | | | 11-9-06 |
| DX 0358 | 6/20/2001 | TOP1PRO00000285 | TOP1PRO00000311 | Email re: COX-2 manuscript | | | |
| DX 0359 | 1/2/2002 | MRK-AAF0007894 | MRK-AAF0007895 | Letter re: NDA 21-042 Vioxx (rofecoxib) tablets. | | | 11-13-06 |
| DX 0360 | 1/24/2000 | MRK-AAX0002760 | MRK-AAX0002760 | Letter from Weinblatt to Reicin | | | 11-9-06 |
| DX 0361 | 2/7/2000 | MRK-AAX0002761 | MRK-AAX0002766 | Letter from Reicin to Weinblatt | | | |
| DX 0362 | 3/2/2000 | MRK-AAX0002768 | MRK-AAX0002850 | Statistical Data Analysis Plan | | | 11-8-06 |
| DX 0363 | 4/27/2000 | MRK-ABC0022825 | MRK-ABC0022878 | Board of Advisors -- Alan S. Nies, MD | | | |
| DX 0364 | 2/1/2001 | MRK-ABX0002367 | MRK-ABX0002404 | Targum Memo to Cook re: Review of Cardiovascular Safety Database | | | |
| DX 0365 | 4/7/2002 | | | FDA 'Questions and Answers - FDA Regulatory Actions for the COX-2 Selective and Non-Selective and Non-Steroidal anti-inflammatory drugs (NSAIDs)' | | | |
| DX 0366 | 3/28/2000 | MRK-NJ0189508 | MRK-NJ0189509 | Emails re: Carl Patrono on VIGOR | | | |
| DX 0367 | 4/11/2002 | MRK-ADS0000216 | MRK-ADS0000233 | Vioxx Label Change - Questions and Answers | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 0368 | 10/20/1997 | MRK-AHR0009546 | MRK-AHR0009546 | Memo re PI023 Data | | | |
| DX 0369 | 4/12/2002 | MRK-AAC 0100438 | MRK-AAC 0100438 | Schedifer Email | | | |
| DX 0370 | 9/3/1999 | MRK-0042001 4017 | MRK-0042001 4261 | MK-0966 - Protocol / Amendment No. 088-04 | | | |
| DX 0371 | 6/21/2000 | MRK-0042001 3554 | MRK-0042001 3669 | CV Events Analysis | | | |
| DX 0372 | 11/19/2001 | MRK-AC10013233 | MRK-AC10013246 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets | | | |
| DX 0373 | 5/2/2001 | MRK-ABA0003235 | MRK-ABA0003244 | Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation | | | 12-4-06 |
| DX 0374 | 8/30/2001 | MRK-ABA0011062 | MRK-ABA0011062 | Email re: Revisions in 6 month data | | | |
| DX 0375 | 4/16/2002 | MRK-ADG 0008180 | MRK-ADG 0008180 | Letter from Laura Governale to Thomas Casola | | | |
| DX 0376 | 6/22/2001 | TOP1PRO0000279 | TOP1PRO0000279 | Email re: Follow up | | | |
| DX 0377 | 10/16/2001 | EJT000323 | EJT000324 | Letter from Temple to Letters Editor JAMA | | | 11-13-06 |
| DX 0378 | 5/18/2000 | 2000 NEMJ 000001 | 2000 NEMJ 000016 | Letter from Bombadier to Unger with signature pages | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 0403 | 2/4/2000 | MRK-AAD0017413 | MRK-AAD0017413 | Letter from Reicin to Weinblatt | | | |
| DX 0404 | 6/7/2002 | MRK-AFV 0041128 | MRK-AFV 0041131 | Telecon Minutes | | | |
| DX 0405 | 4/27/2000 | MRK-AFH0069026 | MRK-AFH0069093 | WAES Report for Patient 1657 | | | |
| DX 0406 | 5/15/2000 | MRK-AFH0067907 | MRK-AFH0067946 | WAES Report for Patient 1997 | | | |
| DX 0407 | 5/15/2000 | MRK-AFH0067825 | MRK-AFH0067860 | WAES Report for Patient 3895 | | | |
| DX 0408 | 5/15/2000 | MRK-AFH0067740 | MRK-AFH0067774 | WAES Report for Patient 2214 | | | |
| DX 0409 | 1/24/2000 | MRK-AAB0000518 | MRK-AAB0000518 | Letter from Weinblatt to Reicin | | | |
| DX 0410 | 5/22/2000 | MRK-AFH0073296 | MRK-AFH0073324 | WAES Report for Patient 7670 | | | 11-8-06 |
| DX 0411 | 6/15/2000 | MRK-0042016832 | MRK-0042016849 | Clinical Study Report to Protocol 090 | | | |
| DX 0412 | 6/22/2000 | MRK-PRL0000128 | MRK-PRL0000130 | Press Release - Merck Confirms Renal Safety Profile of VIOXX | | | |
| DX 0413 | 6/29/2000 | MRK-004200015705 | MRK004200015709 | Appendix 4.16 to MK-0966, Reference P088C submission to the FDA | | | |
| DX 0414 | 5/25/2004 | KP 002153 | KP 002153 | Graham email re: analysis of cox2 data | | | |

-36-01111-
18

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)                MDL 1657 In re: VIOXX
Defendant Merck's Amended Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0415 | 7/13/2000 | MRK-ABH0018247 | MRK-ABH0018250 | Memo from N. Braunstein to E. Scolnick and R. Perlmutter et al. re: Potential thrombotic AEs with VIOXX use in patients with APS | | | |
| DX 0416 | 7/17/2000 | MRK-ABS0361865; MRK-ABS0361902 | MRK-ABS0361866; MRK-ABS0361911 | Letter from Claire Bombardier to Marshall Kaplan | | | |
| DX 0417 | 08/00/2000 | MRK-ABC0024527 | MRK-ABC0024532 | Memo from Alice Reicin to Alan Nies re: correspondence with NEJM on Bombardier article | | | |
| DX 0418 | 8/15/2000 | MRK-AAD0017914 | MRK-AAD0017915 | Fax from Robert Steinbrook to Claire Bombardier re: revision request | | | |
| DX 0419 | 8/22/2000 | MRK-AAD0019399 | MRK-AAD0019402 | Letter from Claire Bombardier to Robert Steinbrook | | | |
| DX 0420 | 8/28/2000 | MRK-AAD0019455 | MRK-AAD0019455 | Fax from Robert Steinbrook to Claire Bombardier re: revision request | | | |
| DX 0421 | 8/30/2000 | MRK-AAD019447 | MRK-AAD019450 | Letter from Claire Bombardier to Robert Steinbrook re: additional changes to manuscript | | | |
| DX 0422 | 9/13/2000 | MRK-AAB0009735 | MRK-AAB0009735 | Letter from Pat Lamy to Claire Bombardier | | | |
| DX 0423 | 9/13/2000 | MRK-AAB0009730 | MRK-AAB0009731 | Letter from Jeffrey Drazen of New England Journal of Medicine to Claire Bombardier re: article acceptance | | | |
| DX 0424 | 10/12/2000 | MRK-AAD0407350; MRK-AAD0407351 | MRK-AAD0407412 | Fax from Vickie Cullmann of Institute for Work & Health to Alise Reicin and Claire Bombardier | | | |
| DX 0425 | 10/17/2000 | MRK-AAD0407351 | MRK-AAD0407412 | Fax from Alise Reicin and Loren Laine to Sandra McLain at NEJM with agreed upon text for the VIGOR manuscript | | | |
| DX 0426 | 8/11/2004 | FDACDER 006048 | FDACDER 006049 | Seligman E-mail re cox-2 ispe poster | | | 11-1-06 |
| DX 0427 | 2/17/2005 | DG 0000107 | DG 0000127 | Review of Epidemiologic Studies on Cardiovacular Risk with Selected NSAIDs | | | |
| DX 0428 | 1/2/2001 | MRK-014001941909 | MRK-0140019410 | Fax from Sandra Folkendt to Robert Silverman re: requests from reviewers of NDA 21-042/S-007 | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 0429 | 1/15/2001 | MRK-0142O019513 | MRK-0142O019515 | Letter from Silverman to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | |
| DX 0430 | 2/2/2001 | FRI0000011 | FRI0000014 | Fax from Judy Rechsteiner to Lee Simon re: 'Per your email request of Jan 31' | | | |
| DX 0431 | 4/3/2001 | MRK-JAI0005629 | MRKJAI0005630 | Email from P. Saddier to K. Bock et al. | | | |
| DX 0432 | 4/5/2001 | MRK-JAI0005668 | MRK-JAI0005669 | Summary of 4/5/01 Teleconference on Deaths in MK-0966 Alzheimer's and MCI studies | | | |
| DX 0433 | | | | | | | |
| DX 0434 | 5/3/2001 | TOP1PRO0000282 | TOP1PRO0000283 | Email re: COX-2 Inhibitors in ACS | | | |
| DX 0435 | 5/2/2001 | MRK-AJA0057350 | MRK-AJA0057353 | WAES Report for Patient 9191 | | | |
| DX 0436 | 5/3/2001 | MRK-AAZ0001594 | MRK-AAZ0001594 | Email re COX-2 Inhibitors in ACS | | | |
| DX 0437 | 5/22/2001 | MRK-ABI0003228 | MRK-ABI0003230 | Press Release | | | 11-9-06 |
| DX 0438 | 9/30/2004 | | | FDA Vioxx Questions and Answers | | | |
| DX 0439 | 10/8/2004 | FITZG-002256 | FITZG-002256 | Fitzgerald Email | | | |
| DX 0440 | 11/18/2004 | MRK-AHD0007600 | MRK-AHD0007607 | Statement of Sandra Kweder, M.D. | | | |
| DX 0441 | 8/21/2001 | MRK-PRL0000214 | MRK-PRL0000217 | Press Release - Merck Stands Behind the Cardiovascular Safety Profile of VIOXX | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)    MDL 1657 In re: VIOXX
Defendant Merck's Amended Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0442 | 11/18/2004 | MRK-PUBLIC0000047 | MRK-PUBLIC0000151 | Testimony of Sandra Kweder, to Senate Finance Committee | | | |
| DX 0443 | 11/30/2004 | FDACDER 023063 | FDACDER 023065 | Email from L. Villalba to L. Lemley re: barton Vioxx related 7, FW: Comment on Topol's way to look at the data | | | |
| DX 0444 | 10/15/2001 | | | Health & Fitness, "Easing Arthritis: Are controversial new drugs worth the risk", Ferraro | | | |
| DX 0445 | 12/18/2001 | MRK-0142016726S | MRK-01420167267 | Letter from MRL to FDA re NDA 21-042 / S-007 (Vioxx Rofecoxib) tablets Response to FDA request for information | | | |
| DX 0446 | 12/4/2001 | MRK-AAF0007896 | MRK-AAF0007930 | Fax from T. Casola to L. Govemale re: NDA 21-042 VIOXX (rofecoxib) tablets | | | |
| DX 0447 | 5/5/2006 | | | Letter re: MDL-1657 Vioxx Product Liability Litigation | | | |
| DX 0448 | 5/6/2006 | | | Dagastino E-mail re "Part I" | | | |
| DX 0449 | 1/23/2002 | MRK-AFF0000095 | MRK-AFF0000098 | APPROVe ESMB Meeting Minutes | | | |
| DX 0450 | 2/8/2002 | MRK-AAF0006077 | MRK-AAF0006079 | Telecom Minutes | | | |
| DX 0451 | 3/7/2002 | MRK-AAF0006080 | MRK-AAF0006082 | Telecom Minutes re: Labeling Negotiations | | | |
| DX 0452 | 3/20/2002 | MRK-AAF0006083 | MRK-AAF0006093 | Telecom Minutes re: Labeling Negotiations | | | |
| DX 0453 | 04/00/2002 | MRK-0242000283S | MRK-0242000284 | Dear Healthcare Professional Letter | | | |
| DX 0454 | 4/11/2002 | MRK-AIQ0006887 | MRK-AIQ0006887 | Letter from T. Mills to E. Topol | | | 11-3-06 |

28 of 111
21

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 0455 | 5/16/2002 | MRK-AFF0000100 | MRK-AFF0000101 | APPROVe ESMB Meeting Minutes | | | |
| DX 0456 | | MRK-ABH0026575 | MRK-ABH0026584 | E. Scolnick's address to scientific community "Vioxx: A Scientific Overview" | | | |
| DX 0457 | 10/25/2002 | MRK-P0001442 | MRK-P0001447 | Renal Card | | | |
| DX 0458 | | MRK-AAD 120092 | MRK-AAD 120129 | Abstract | | | |
| DX 0459 | 9/10/2003 | MRK-AAF0012706 | MRK-AAF0012711 | Fax from FDA to MRL re: IND 46,894 Vioxx Protocol 302 Tececon Minutes | | | |
| DX 0460 | 11/10/2003 | MRK-ACM0005290 | MRK-ACM0005340 | Memo from Joshua Chen to Hester Visser, et al. Re: Combined Safety Analysis Report | | | $11-9-06$ |
| DX 0461 | 10/17/2003 | MRK-1894007842.2 | MRK-1894007847.3 | Letter from MRL to FDA re: IND 46, 894: VIOXX (rofecoxib) Request for Type A Meeting/ Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) | | | |
| DX 0462 | 12/30/2003 | MRK-1894007957.0 | MRK-1894007962.4 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) | | | |
| DX 0463 | 3/26/2004 | MRK-AAF0015464 | MRK-AAF0015466 | Letter from FDA to MRL re: IND 61,419 | | | |
| DX 0464 | 9/15/2004 | MRK-N052001891.1 | MRK-N052001891.6 | NDA 21-052/S-023: VIOXX (Rofecoxib Oral Suspensions) | | | |
| DX 0465 | 10/1/2004 | MRK-ACM000347.1 | MRK-ACM000347.2 | E-mail from P. Honig to K. Horgan re: RE: APPROVe steering committee member feedback | | | |
| DX 0466 | 10/5/2004 | FDACDER 018433 | FDACDER 018435 | E-mail from J. Jenkins | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0467 | 10/7/2004 | FDACDER 021878 | FDACDER 021878 | E-mail from B. Harvey to S. Hertz, et al. Re: FW: Number of AE's Associated with NSAIDs | | | |
| DX 0468 | 10/15/2004 | FDACDER 018888 | FDACDER 018889 | E-mail from L. Villalba to S. Kweder | | | |
| DX 0469 | | | | Patient Assistance Program | | | |
| DX 0470 | 10/25/2004 | EIT000191 | EIT000191 | E-mail from Goormastic to Topol, RE: Help on stats | | | |
| DX 0471 | 10/29/2004 | FDACDER 022462 | FDACDER 022470 | Memo from Anne Trontell, M.D. M.P.H. to Paul Seligman, M.D. M.P.H. Re: Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias | | | 11-13-06 |
| DX 0472 | 11/1/2004 | FDACDER 019132 | FDACDER 019133 | E-mail from S. Kweder | | | |
| DX 0473 | 11/4/2004 | FDACDER 019098 | FDACDER 019101 | E-mail from S. Hertz | | | |
| DX 0474 | 11/8/2004 | FDACDER 023057 | FDACDER 023058 | E-mail from L. Villalba to L. Lemley and J. Woodcock | ✓ | . | 11-13-06 |
| DX 0475 | 11/12/2004 | EIT000190 | EIT000190 | E-mail from Goormastic to Topol re: one other comparison | | | |
| DX 0476 | | MRK-AAI0000236 | MRK-AAI0000237 | Patient Assistance Program - River Blindness | | | |
| DX 0477 | 2/8/2001 | | | Arthritis Advisory Committee minutes excerpt | | | |
| DX 0478 | 00/00/2000 | MRK-GAR07000086 | MRK-GAR07000106 | Texas State Board of Medical Examiners, Fall 2000 Newsletter | | | |
| DX 0479 | 3/24/2000 | MRK-00420018274 | MRK-00420018279 | Memo to RIBI, from D. Watson: Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 088/089) | | | |
| DX 0480 | | MRK-1LBL 0000011 | MRK-1LBL 0000012 | PPI 9183905 | | | |
| DX 0481 | 00/00/2004 | | | Naproxen label | | | |
| DX 0482 | 9/28/2004 | MRK-AFV0062199 | MRK-AFV0062221 | Vioxx CV Update - Interim Data from Approve Study thru 8/16/04 | | | |
| DX 0483 | 05/00/2000 | MRK-1LBL0000043 | MRK-1LBL0000046 | PI 9183805 | | | |

23

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0732 | 00/00/2000 | | | Ray, et al., 'COX-2 selective non-steroidal anti-inflammatory drugs and cardiovascular disease,' Pharmacology and Drug Safety 2003, 12: 67-70 | | | |
| DX 0733 | 7/15/2004 | | | Griffin, et al., 'High Frequency of use of rofecoxib at greater than recommended doses: Cause for concern,' Pharmacoepidemiology and Drug Safety 2004; 13: 339-343 | | | |
| DX 0734 | 10/00/2002 | | | Levy et al 2002 ACR abstract | | | |
| DX 0735 | 09/00/2004 | FDACDER 022550 | FDACDER 022550 | Campen, et al. 'Risk of Acute Cardiac Events Among Patients Treated with Cycloxygenase-2 Selective and Non-Selective-Nonsteroidal Anti Inflammatory Drugs Category: Osteoarthritis clinical aspects' American College of Rheumatology Abstract | | | |
| DX 0736 | 00/00/2004 | | | Article, Efficacy and Safety of Rofecoxib 12.5 mg Versus Nabumetone 1,000 mg in Patients with Osteoarthritis of the Knee: A Randomized Controlled Trial | | | |
| DX 0737 | | | | New England Journal of Medicine - Response to Expression of Concern Regarding VIGOR Study | | | |
| DX 0900 | 12/8/2005 | NEJM 000376 | NEJM 000376 | NEJM Statement on the Expression of Concern | | | |
| DX 0901 | 12/8/2005 | NEJM 000040 | NEJM 000045 | Email re: Talking Points | | | |
| DX 0902 | 12/12/2005 | NEJM 000880 | NEJM 000881 | Expression of Concern Key Points and Q&A | | | |
| DX 0903 | 12/8/2005 | NEJM 000001 | NEJM 000001 | Email re Probable Early Releases Tomorrow PM | | | 11-13-06 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 0904 | 12/8/2005 | NEJM 000661 | NEJM 000663 | Email re Vigor Editorial points from Merck | | | 11-13-06 |
| DX 0905 | 12/8/2005 | NEJM 000533 | NEJM 000533 | Email re 'for talking points'. | | | |
| DX 0906 | 10/00/2005 | | | International Committee of Medical Journal Editors, Uniform Requirements for Manuscripts Sutted to Biomedical Journals | | | |
| DX 0907 | 12/7/2005 | NEJM 000108 | NEJM 000109 | Email re: NEJM Expression of Concern | | | |
| DX 0908 | 12/8/2005 | NEJM 000023 | NEJM 000025 | Email re Release of Expression of Concern regarding the Vigor article | | | 11-13-06 |
| DX 0909 | 12/8/2005 | NEJM 000107 | NEJM 000107 | Email re NEJM Article re Expression of Concern | | | |
| DX 0910 | 12/12/2005 | NEJM 000011 | NEJM 000014 | Email re NEJM Expression of Concern | | | 11-13-06 |
| DX 0911 | 1/16/2006 | NEJM 000033 | NEJM 000039 | Email re: responses to the NEJM expression of concern | | | |
| DX 0912 | 00/00/0000 | 2000 NEMJ 000136 | 2000 NEMJ 000136 | NEJM Memo re Suggestion for Transmittal to Authors | | | |
| DX 0913 | 8/30/2004 | FDACDER 010352 | FDACDER 010353 | Troutell E-mail re Vioxx/Merck update Monday August 30 | | | 11-1-06 |
| DX 0914 | 1/16/2006 | NEJM 001111 | NEJM 001114 | Email re Submission of Response to Curfman et al | | | 11-1-06 |
| DX 0915 | 7/11/2005 | NEJM 001093 | NEJM 001097 | Email re Clinical Trials | | | |
| DX 0916 | 7/8/2005 | NEJM 000211 | NEJM 000214 | Email re: VIGOR manuscript | | | |
| DX 0917 | 10/29/2004 | FDACDER 022462 | FDACDER 022470 | Review of reports of FDA/Kaiser Vioxx study: Questions about inconsistencies and Bias | | | 11-1-06 |

74 of 111
DES

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 0942 | 10/23/2004 | KP 002315 | KP 002315 | Cheetham E-mail re Recoding Vioxx | | | 11-1-06 |
| DX 0943 | 9/30/2004 | FDACDER 022369 | FDACDER 022388 | Graham Memo re Risk of acute MI and SCD in patients treated with COX-2 selective and non-selective NSAIDs | | | |
| DX 0944 | 11/00/1999 | Public | Public | Guidance for Industry - Changes to an Approved NDA or ANDA | | | |
| DX 0945 | 00/00/2006 | | | Vioxx Label | | | |
| DX 0946 | 10/22/2004 | FDACDER 022409 | FDACDER 022409 | Graham E-mail re cox-2 manuscript | | | |
| DX 0947 | 11/11/2004 | KP 001133 | KP 001133X | Graham E-mail re revised cox-2 manuscript | | | |
| DX 0948 | 2/21/1999 | MRK-ABC0006432 | MRK-ABC0006435 | Email from D. Riendeau to B. Gertz re: dog urinary study- preliminary | | | |
| DX 0949 | 10/1/2001 | MRK-AAF0007803 | MRK-AAF0007810 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 | | | |
| DX 0950 | 10/6/2004 | MRK-AHC0008096 | MRK-AHC0008096 | Baron E-mail re APPROVe Safety Paper | | | |
| DX 0951 | 6/6/2005 | MRK-S04200S0096 | MRK-S04200S3185 | Submission of Protocol 122 CSR | | | |
| DX 0952 | 2/1/2000 | FRI0000023 | FRI0000024 | Letter from Dr. Naides to Dr. Sherwood re faculty appointment of Dr. McMillen at The Pennylvania State University College of Medicine | | | |
| DX 0953 | 6/5/2005 | M007701502 | M007701504 | Newspaper article from The Philadelphia Inquirer entitled, "Threats to Critics of Vioxx Alleged" | | | |

26 of 111

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible (Pretrial) | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0954 | 10/20/2000 | MRK-ABO0002861 | MRK-ABO000262 | E-mail from Dr. Harris to Louis Sherwood re comments made by Dr. Singh | | | |
| DX 0955 | 11/9/2000 | FRI0000033 | FRI000033 | Letter from Dr. Louis Sherwood to Dr. James Fries re ACR Meeting in Philadelphia | | | |
| DX 0956 | 01/00/0000 | FRI0000015 | FRI000015 | Telephone message re following up on letter to Gilmartin | | | |
| DX 0957 | 7/19/2001 | 2000 NEJM 000317 | 2000 NEJM 000318 | Letter from the Editor of the New England Journal of Medicine declining to print Dr. Hrachovec's letter re the Bombardier article | | | |
| DX 0958 | 6/20/2001 | 2000 NEJM 000320 | 2000 NEJM 000324 | Letter to the NEJM Editor | | | |
| DX 0959 | 5/5/1999 | Public | Public | Division of Gastrointestinal and Coagulation Drug Products - Medical Officer's Consult Review | | | |
| DX 0960 | 4/11/2002 | MRK-AAX0006209 | MRK-AAX0006210 | FDA Approves New Indication and Label Changes for the Arthritis Drug, Vioxx | | | |
| DX 0961 | 3/15/2005 | MRK-S0420051232 | MRK-S0420051330 | APPROVe Trial Cardiovascular Safety Report | | | |
| DX 0962 | 5/20/1999 | MRK-ACD0078494 | MRK-ACD0078517 | Letter re new drug application | | | |
| DX 0963 | 2/13/2003 | MRK-1894007571U;MRK-1894007875864 | MRK-18940075712; MRK-1894007875874 | Annual IND report attaching CSR synopsis for P 112-01 | | | 11-3-06 |
| DX 0964 | 6/1/2006 | MRK-ARQ0006102 | MRK-ARQ0006103 | E-mail regarding update on NEJM and re-analysis | | | |
| DX 0965 | 5/30/2006 | MRK-AFN0110062 | MRK-AFN0110063 | Letter to NEJM re Bresalier et al. | | | |
| DX 0966 | | MRK-AAF0017702 | MRK-AAF0017703 | 2253 Form | | | |
| DX 0967 | 5/26/2006 | MRK-S04201 12195 | MRK-S0420112331 | Summary of tables re APPROVe study | | | |
| DX 0968 | | MRK-AAR0021300 | MRK-AAR0021304 | Dear Healthcare Provider Letter | | | |

78 of 111
27

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1857 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 0970 | | | | An Open Letter from Merck | | | |
| DX 0971 | 6/26/2006 | | | Bresalier letter to NEJM | | | |
| DX 0972 | | MRK-AIU0327775 | MRK-AIU0327778 | Letter re APPROVe trial | | | |
| DX 0973 | | MRK-AFN0159297 | MRK-AFN0159299 | Cover e-mail to 5/30/06 APPROVe letter | | | |
| DX 0974 | | MRK-AFN0110054 | MRK-AFN0110055 | Correspondence re Hamill ads (Group Ex.) | | | |
| DX 0975 | 12/4/2005 | MRK-AAF0007454 | MRK-AFF0042133 | Morrissey E-mail | | | |
| DX 0976 | | NEJM 005070 | NEJM 005070 | Theory of Cox-2 Inhibitors | | | |
| DX 0977 | 10/5/2001 | MRK-ABCT0000316 | MRK-ABCT0000316 | E-mail re Update | | | |
| DX 0978 | 6/29/2006 | MRK-ABH0019975 | MRK-ABH0019975 | Brigham and Women's Health Information | | | |
| DX 0979 | 3/22/2000 | MRK-AAB0060594 | MRK-AAB0060594 | E-mail re: conference call | | | |
| DX 0980 | 1/24/2006 | | | Federal Register Part II Department of Health and Human Services; 21 CFR Parts 201, 314, and 601. | | | |
| DX 0981 | 12/27/2002 | MRK-AFV0044360 | MRK-AFV0044365 | Memo from L. Goldkind to N. Braustein re: IND 46,894. | | | |
| DX 0982 | 1/26/2005 | MRK-12220005574 | MRK-12220005640 | Memo from P. Huang to J. Korvick re: IND 59,222: VIOXX (rofecoxib) General Correspondence (Cardiovascular Safety Report for APPROVe). | | | |
| DX 2001 | 10/29/1990 | Vogeler DDr 00090 | Vogeler DDr 00091 | Vogeler Office Visit | | | 11-9-06 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 2002 | 1/27/1994 | Vogeler DDr 00003 | Vogeler DDr 00004 | Vogeler History and Physical | | | |
| DX 2003 | 7/8/1994 | Vogeler DDr 00231 | Vogeler DDr 00231 | Letter from Dr. Dennis Avner to Dr. Vogeler re C. Mason's consultation for abdominal pain, bloating and diarrhea | | | |
| DX 2004 | 11/21/1996; 1/1/1997 | Vogeler DDr 00007 | Vogeler DDr 00007 | Vogeler Office Visit | | | |
| DX 2005 | 11/23/1996 | Alta View Hosp 00002-00003; 00024; 00027 | | Alta View Hospital, History and Physical | | | |
| DX 2006 | 1/15/1997 | LDS Hosp 00007 | LDS Hosp 000017 | LDS Hospital Intermountain Sleep Disorders Center Questionnaire | | | |
| DX 2007 | 1/15/1997 | LDS Hosp 00054 | LDS Hosp 00056 | Farney Letter to Dr. Vogeler Regarding Sleep Study for C. Mason | | | |
| DX 2008 | 2/28/1997 | LDS Hosp 00024 | LDS Hosp 00026 | Farney Sleep Study evaluating C. Mason for obstructive sleep apnea | | | |
| DX 2009 | 4/10/1997 | LDS Hosp 00057 | LDS Hosp 00059 | Farney Letter to Dr. Vogeler Regarding Sleep Study | | | |
| DX 2010 | 1/9/1998 | Vogeler DDr 00050 | Vogeler DDr 00050 | Lumbar Spine Radiology Report | | | |
| DX 2011 | 01/17/1998; 4/1/1998; 4/17/1998 | Vogeler DDr 00010 | Vogeler DDr 00010 | Olson Office Visit | | | 11-14-06 |
| DX 2012 | 4/8/1998 | Vogeler DDr 00012 | Vogeler DDr 00013 | Vogeler History and Physical | | | 11-14-06 |
| DX 2013 | 4/8/1998 | Vogeler DDr 00053 | Vogeler DDr 00053 | Lab Results | | | |
| DX 2014 | 5/12/1998 | PPR 00484 | PPR 00484 | Vogeler Office Note | | | |
| DX 2015 | 5/12/1998 | Vogeler DDr 00104 | Vogeler DDr 00104 | Upper Right Leg Cyst Biopsy Results | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 2016 | 5/11/1999 | Vogeler DDr 00020 | Vogeler DDr 00021 | Vogeler History and Physical | | | |
| DX 2017 | 5/11/1999 | SandyFamPract 00022 | SandyFamPract 00023 | Vogeler Office Visit | | | |
| DX 2018 | 6/2/1999 | PPR 00220-00221; PPR 00475 | PPR 00220-00221; PPR 00475 | Cutler Pre-Op History and Physical for Endoscopy | | | |
| DX 2019 | 6/18/1999 | PPR 00484 | PPR 00484 | Vogeler Office Note | | | |
| DX 2020 | 3/28/2000 | Alta View Hosp 00044 | Alta View Hosp 00045 | Alta View Hospital, Preoperative Information | | | |
| DX 2021 | 3/28/2000 | Alta View Hosp 00058 | Alta View Hosp 00059 | Alta View Hospital Patient Information | | | |
| DX 2022 | 3000, 8/4/2000 | Vogeler DDr 00269 | Vogeler DDr 00269 | Vogeler Office Visit | | | |
| DX 2023 | 4/25/2001 | Vogeler DDr 00270 | Vogeler DDr 00270 | Vogeler Progress Notes | | | |
| DX 2024 | 7/25/2001 | PPR 00248 | PPR 00249 | Olson History and Physical | | | |
| DX 2025 | 8/1/2001 | PPR 00239 | PPR 00239 | Olson Office Visit | | | |
| DX 2026 | 11/12/2001 | | | "Cardiovascular Safety of Cox-2 Inhibitors," The Medical Letter on Drugs and Therapeutics 2001; 43(1118):99-100 | | | |
| DX 2027 | 6/21/2002 | SandyFamPract 00105 | SandyFamPract 00105 | Vogeler M.D. Patient Information Sheet | | | |
| DX 2028 | 06/21/2002; 9/10/2002 | Vogeler DDr 00271 | Vogeler DDr 00271 | Olson Office Visit | | | |
| DX 2029 | 9/10/2002 | Vogeler DDr 00027 | Vogeler DDr 00028 | Vogeler History and Physical | | | 1-14-06 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 2030 | 9/10/2002 | Vogeler DDr 00063 | Vogeler DDr 00064 | Quest Diagnostics Lab Results | | | |
| DX 2031 | 9/10/2002 | Vogeler DDr 00066 | Vogeler DDr 00066 | EKG Interpretation | | | |
| DX 2032 | 9/16/2002 | PPR 00238 | PPR 00238 | Vogeler Office Note | | | |
| DX 2033 | 9/17/2002 | SymIkoviak 00004; Heart Lung InstUT | Heart Lung InstUT 00064 | Exercise Stress Test Report | | | |
| DX 2034 | 10/6/2002 | AhlersGMD 0001 | AhlersGMD 0001 | Ahlers Office Note | | | |
| DX 2035 | 7/25/2003 | Alta View Hosp 00067 | Alta View Hosp00068 | Transfer Summary | | | |
| DX 2036 | 7/25/2003 | GoldCrossAmb 00001 | GoldCrossAmb 00001 | Gold Cross Ambulance Patient Assessment | | | |
| DX 2037 | 7/25/2003 | HeartLungInstUT 00095 | HeartLungInstUT 00097 | Intermountain Healthcare Cardiac Catheterization Report | | | |
| DX 2038 | 7/25/2003 | LDS Hosp 00070 | LDS Hosp 00071 | LDS Hospital Emergency Department Record | | | |
| DX 2039 | 7/25/2003 | LDS Hosp 00074 | LDS Hosp 00075 | LDS Hospital History and Physical | | | |
| DX 2040 | 7/25/2003 | LDS Hosp 00076 | LDS Hosp 00076 | Cardiac Rehabilitation Education Note | | | |
| DX 2041 | 7/25/2003 | LDS Hosp 00087 | LDS Hosp 00088 | LDS Hospital Patient History | | | |
| DX 2042 | 7/25/2003 | LDS Hosp 00092 | LDS Hosp 00092 | Diagram of Cath Report | | | 11-6-06 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 2058 | 8/14/2003 - 10/27/2003 | CottonwoodCR 00015 | CottonwoodCR 00015 | Rehabilitation Note | | | |
| DX 2059 | 8/20/2003 | CottonwoodCR 00019 | CottonwoodCR 00019 | Cardiac/Pulmonary Rehabilitation Report | | | |
| DX 2060 | 8/22/2003 | CottonwoodCR 00020 | CottonwoodCR 00020 | Cardiac/Pulmonary Rehabilitation Report | | | |
| DX 2061 | 8/25/2003 | CottonwoodCR 00021 | CottonwoodCR 00021 | Cardiac/Pulmonary Rehabilitation Report | | | |
| DX 2062 | 8/27/2003 | CottonwoodCR 00023 | CottonwoodCR 00023 | Cardiac/Pulmonary Rehabilitation Report | | | |
| DX 2063 | 8/29/2003 | CottonwoodCR 00025 | CottonwoodCR 00025 | Cardiac/Pulmonary Rehabilitation Report | | | |
| DX 2064 | 9/5/2003 | CottonwoodCR 00110 | CottonwoodCR 00110 | Cardiac/Pulmonary Rehabilitation Report | | | |
| DX 2065 | 9/30/2003 - 11/7/2003 | Vogeler DDr 00029 | Vogeler DDr 00029 | Vogeler Office Note | | | |
| DX 2066 | 10/10/2003 | Symkoviak 00001 | Symkoviak 00003 | Symkoviak 00001 | | | |
| DX 2067 | 10/22/2003 | SymkoviakG Dr 00014; Heart Lung Inst. 00001-00002; 00007-00023 | | Heart & Lung Institute of Utah, Cardiac History and Physical (Mark Keep, M.D.) Heart and Lung Institute of Utah, Cardiolite Spect Myocardial Perfusion Scintigraphy Stress Test (Mark Keep, M.D.) | | 11-6-04 | |
| DX 2068 | 11/10/2003 | HeartLungInstUT 00067 | HeartLungInstUT 00068 | Lab Results | | | |
| DX 2069 | 11/10/2003 | PPR 00244 | PPR 00245 | Vogeler Office Note | | | |
| DX 2070 | 03/19/2004, 5/14/2004 | PPR 00236 | PPR 00236 | Vogeler Office Visit | | | |
| DX 2071 | 9/17/2004 | Vogeler DDr 00034 | Vogeler DDr 00035 | Douglas Vogeler MD History & Physical | | | |
| DX 2072 | 9/17/2004 | Vogeler DDr 00200 | Vogeler DDr 00201 | Lab Results | | | |
| DX 2073 | 9/20/2004 | Vogeler DDr 00033 | Vogeler DDr 00033 | Vogeler Office Visit (physical) | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 2074 | 04/04/2005; 6/22/2005; 7/5/2005; | Vogeler DDr 00036 | Vogeler DDr 00036 | Vogeler Office Visit | | | |
| DX 2075 | 4/12/2005 | Heart Lung Inst. 00004-00005; 00065-00066 | | Heart & Lung Institute of Utah Cardiology Patient Health Questionaire | | | |
| DX 2076 | 4/12/2005 | Symkoviak 00015 | Symkoviak 00015 | SPECT Myocardial Perfusion Scintigraphy Stress Test (Mark Keep, M.D.) | | | |
| DX 2077 | 6/10/2005 | PPR 00271 | PPR 00271 | Utah Radiology Associates Radiology Report | | | 12-13-06 |
| DX 2078 | 6/10/2005 | Vogeler DDr 00236 | Vogeler DDr 00236 | Vogeler Office Note | | | |
| DX 2079 | 8/1/2005 | CottonwoodCR 00034 | CottonwoodCR 00034 | Exercise Therapy Note | | | |
| DX 2080 | 9/30/2005 | AhlersGMD 00006 | AhlersGMD 00007 | Office Visit for Injury to Right Heel | | | |
| DX 2081 | 10/14/2005 | Vogeler DDr 00040 | Vogeler DDr 00041 | Vogeler Office Visit | | | |
| DX 2082 | 10/14/2005 | Vogeler DDr 00079 | Vogeler DDr 00079 | EKG Interpretation | | | 1-13-06 |
| DX 2083 | 10/14/2005 - VogelerDDr 6/15/06 | VogelerDDr 00143 | VogelerDDr 00143 | Vogeler Progress Notes | | | |
| DX 2084 | 11/29/2005 | Vogeler DDr 00039 | Vogeler DDr 00039 | Vogeler Office Note - No Show | | | |
| DX 2085 | 8/30/2006 | | | Color photographs of Charles Mason's left-over Vioxx prescription bottle | | | |
| DX 2086 | NO DATE | Vogeler DDr 00218 | Vogeler DDr 00218 | Sandy Family Practice Updated Patient Problem List | | | |
| DX 2087 | NO DATE | | | Sandy Family Pratice Patient Problem List | | | 11-14-06 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)                    MDL 1657 In re: VIOXX
Defendant Merck's Amended Trial Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 2088 | NO DATE | | | Binder of Documents Vogeler received from Blizzard, McCarthy & Nabers | | | |
| DX 2089 | | | | Douglas Vogeler M.D. Medical Records | | | |
| DX 2090 | | | | Save-On/Albertson Pharmacy Records | | | |
| DX 2091 | | | | LDS Hospital Records for Charles Mason | | | |
| DX 2092 | | LDSHosp 00001 | LDSHosp 00163 | Death Certificate for Reta Mason Hurley | | | |
| DX 2093 | | | | Copies of Charles Mason's left-over Vioxx prescription bottles produced by Plaintiff | | | |
| DX 2094 | 2/17/2006 | MAS-BOT-001 | MAS-BOT-007 | Plaintiff's Original Complaint | | | |
| DX 2095 | 2/24/2006 | PI Profile Form 00001 | PI Profile Form 00017 | Plaintiff Profile Form | | | 11-6-06 |
| DX 2096 | 4/13/2006 | SuppPIProForm-00001 | SuppPIProForm-00002 | Plaintiff's Supplemental Profile Form | | | |
| DX 2097 | 4/18/2006 | First Am PI Profile 00001 | First Am PI Profile 00011 | Plaintiff's First Amended and Supplemental Plaintiff Profile Form | | | 11-6-06 |
| DX 2098 | 6/15/2006 | | | Plaintiff Charles Mason's Responses and Objections to Merck & Co., Inc.'s First Set of Interrogatories | | | |
| DX 2099 | 6/15/2006 | | | Plaintiff's Charles Mason's Responses and Objections to Merck & Co., Inc.'s First Set of Requests for Production | | | |
| DX 2100 | 7/10/2006 | | | Plaintiff Charles Mason's Supplemental Responses and Objections to Merck & Co., Inc.'s First Set of Interrogatories | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 2101 | | | | Ganellan CV | | | |
| DX 2102 | 6/30/2006 | | | Grove CV | | | 11-14-06 |
| DX 2103 | 5/4/2004 | | | Keep CV | | | |
| DX 2104 | 5/00/2003 | | | Madsen CV | | | |
| DX 2105 | 6/28/2006 | | | Excerpt from Charles Mason deposition, pages 181-182 | | | |
| DX 2106 | | | | Olson CV | | | |
| DX 2107 | 7/4/2006 | | | Sander CV | | | |
| DX 2108 | 3/00/2005 | | | Symkoviak CV | | | |
| DX 2109 | | | | Vogeler CV | | | |
| DX 2110 | | | | Zebrack CV | | | |
| DX 2111 | | | | Arrowsmith-Lowe CV | | | |
| DX 2112 | | | | David CV | | | |
| DX 2113 | | | | Flavahan CV | | | |
| DX 2114 | | | | Kim CV | | | |
| DX 2115 | | | | Pratt CV | | | |
| DX 2116 | | | | Rothkopf CV | | | 1-13-06 |
| DX 2117 | 3/22/2000 | MRK-AKT 4162144 | MRK-AKT 4162152 | PIR to Olson re: dose-response effect for Vioxx | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 2118 | 8/9/2000 | MRK-AKT 0121157 | MRK-AKT 0121163 | PIR to Vogeler re: a comparison of Vioxx and Celebrex | | | |
| DX 2119 | 11/19/2001 | MRK-AKT 0025045 | MRK-AKT 0025056 | PIR to Olson-Fields re: cardiovascular effects of Vioxx | | | 11-3-06 |
| DX 2120 | 1/2/2002 | MRK-ACI 0013248 | MRK-ACI 0013249 | DDMAC response to Merck | | | |
| DX 2121 | 4/1/2002 | MRK-P 0011429 | MRK-P 0011439 | DHCP Letter re: VIGOR label (sent to Vogeler) | | | 11-14-06 |
| DX 2122 | 9/30/2004 | MRK-P 0011253 | MRK-P 0011259 | DHCP Letter re: Withdrawal (sent to Olson & Vogeler) | | | |
| DX 2123 | 11/00/2001 | MRK ABA 0004287 | MRK ABA 0004288 | DHCP Letter re: DDMAC request on promotional pieces | | | |
| DX 2124 | Undated | MRK-P 0002475 | MRK-P 0002481 | DHCP Letter re: Safety Profile of Vioxx (sent to Vogeler) | | | |
| DX 2125 | | | | Olson/Vogeler Call Notes | | | |
| DX 2126 | 09/11/2002 - Albertson 00016; PPR 6/23/2003 00294 | | | Sav-On (Albertson) Pharmacy Record; Vioxx Prescription; Vioxx 25 mg (30 quantity) filled; ordered by Karen Olson FNP | | | |
| DX 2127 | 9/11/02 - forward | Albertson 00005 | Albertson 00006 | Albertson Pharmacy Record showing Vioxx prescriptions | | | |
| DX 2128 | | | | Hi-lighted copy of April 2002 VIGOR Label (sent to Vogeler) | | | |
| DX 2129 | | MRK-AGS0017649 | MRK-AGS0017650 | Vioxx Label PI 9183906 | | | |
| DX 2130 | | MRK-AGS0017649 | | Vioxx Label PI 9183907 | | | |
| DX 2131 | | MRK-LBL00000226 | MRK-LBL00000227 | 1994 PDR label for Cipro (Ciprofloxacin) | | | |
| DX 2132 | | | | 1994 PDR label for Entex LA | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 2223 | 7/1/2005 | | | 2005 Celebrex Package Insert | | | 11-3-06 |
| DX 2224 | | | | Information card, Cross Section of Artery with Athero, National Cholesterol Education Program | | | |
| DX 2225 | | | | American College of Sports Medicine, Guidelines for Exercise Testing and Prescription, 6th Edition | | | |
| DX 2226 | | | | Atherosclerosis Diagram | | | |
| DX 2227 | | | | Comparison of RAMP versus Step Protocols for Exercise Testing in Patients Greater than 60 Years of Age (not included) | | | |
| DX 2228 | | | | American Heart Association brochure, "Controlling Your Risk Factors" | | | |
| DX 2229 | | | | Predicted METS Table | | | |
| DX 2230 | | AhlersGMD-00001 | AhlersGMD-0010 | Gordon Ahlers, M.D. Records for Charles Mason | | | |
| DX 2231 | | Albertson-00001 | Albertson-00023 | Albertsons Records for Charles Mason | | | |
| DX 2232 | | AltaViewHosp-00001 | AltaViewHosp-00086 | Alta View Hospital Records for Charles Mason | | | 11-6-06 |
| DX 2233 | | AltaViewHospRad-00001 | AltaViewHospRad-00004 | Alta View Hospital Radioloy Records for Charles Mason | | | |
| DX 2234 | | AncillaryCareMR-0001 | AncillaryCareMR-0003 | Ancillary Care Patient Billing Records for Charles Mason | | | |
| DX 2235 | | AssocCommerCorp-00001 | AssocCommerCorp-00171 | Associate Commercial Corp. Records for Charles Mason | | | |
| DX 2236 | | AvnerDennisMD-00001 | AvnerDennisMD-00003 | Dennis Avner, M.D. Records for Charles Mason | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 2272 | | SandyFamPract-00001 | SandyFamPract-00120 | Sandy Family Practice Records for Charles Mason | | | |
| DX 2273 | | SelectmedPlus-00001 | SelectmedPlus-00055 | Selectmed Plus (PPO) Records for Charles Mason | | | |
| DX 2274 | | SierraInsGrp-00001 | SierraInsGrp-0002 | Sierra Insurance Group Records for Charles Mason | | | |
| DX 2275 | | SLCSOSmithSMD-00001 | SLCSOSmithSMD-00002 | Salt Lake Clinic - Sandy Office; Stephen Smith, M.D. Records for Charles Mason | | | |
| DX 2276 | | SouthDavisCommH-00001 | SouthDavisCommH-00001 | South Davis Community Hopital Records for Charles Mason | | | |
| DX 2277 | | StMarksHosp-00001 | StMarksHosp-0004 | St. Marks Hospital Records for Charles Mason | | | |
| DX 2278 | 4/13/2006 | SuppPlProForm-00001 | SuppPlProForm-00002 | Plaintiff's Supplemental Profile Form | | | 11-3-06 |
| DX 2279 | | SValSurgAssoc-00001 | SValSurgAssoc-00019 | South Valley Surgical Associates Records for Charles Mason | | | |
| DX 2280 | | SymkoviakGD-00001 | SymkoviakGD-00020 | Gary Symkoviak Records for Charles Mason | | | |
| DX 2281 | | ThiokolChemCEmp-000001 | ThiokolChemCEmp-000054 | Thiokol Chemical Corp. Records for Charles Mason | | | |
| DX 2282 | | UnitedHlthCare-00001 | UnitedHlthCare-00007 | United Healthcare Records for Charles Mason | | | |
| DX 2283 | | UT1stCreditUnion-00001 | UT1stCreditUnion--00003 | Utah First Credit Union Records for Charles Mason | | | |
| DX 2284 | | UT1stCreditUnion-00004 | UT1stCreditUnion-00104 | Utah First Credit Union Records for Charles Mason | | | |
| DX 2285 | | UtahWildlifeRes-00001 | UtahWildlifeRes-00022 | Utah Division of Wildlife Resources Records for Charles Mason | | | |
| DX 2286 | | VogelerDDr-00001 | VogelerDDr-00374 | Douglas Vogeler, M.D. Records for Charles Mason | | | |
| DX 2287 | | WrightDrLarryJ-00001 | WrightDrLarryJ-00002 | Dr. Larry Wright Records for Charles Mason | | | |
| DX 2288 | | ZebrackJDr-00001 | ZebrackJDr-00012 | James Zebrack, M.D. Records for Charles Mason | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 2325 | | | | Papademetriou, V., MD., et al., "Transient Coronary Occlusion with Mental Stress", AM Heart J 1996;132:1299-1301. | | | |
| DX 2326 | | | | Januzzi, J., MD, et al, "The Influence of Anxiety and Depression on Outcomes of Patients with Coronary Artery Disease," Arch Intern Med/Vol. 160, July 10, 2000. | | | |
| DX 2327 | | | | Strike, P, MRCP and Steptoe, A., DPhh, "Behavioral and Emotional Triggers of Acute Coronary Syndromes:  A Systematic Review and Critique," Psychosomatic Medicine 67:179-186 (2005). | | | |
| DX 2328 | | | | Tofler, G., MB, et al., "Analysis of Possible Triggers of Acute Myocardial Infarction (The MILIS Study), The American Journal of Cardiology, Volume 66. | | | |
| DX 2329 | | | | Vitaliano, P., Ph.D., et al., "A Path Model of Chronic Stress, the Metabolic Syndrome, and Coronary Heart Disease," Pscychosomatic Medicine 64:418-435 (2002). | | | |
| DX 2330 | | | | Any additional records relating to Charles Mason received after this filing | | | |
| DX 2331 | 4/00/2002 | | | Vioxx package insert, 9183810 | | | 11-3-06 |
| DX 2332 | 4/00/2002 | MRK-LBL0000013 | MRK-LBL0000014 | Vioxx patient information | | | 11-9-06 |
| DX 2333 | | AlbertsonS-00001 | AlbertsonS-00009 | Albertson Pharmacy Records for Charles Mason | | | |

Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| DX 2334 | | CottonwdCardReh-00001 | CottonwdCardReh-00161 | Cottonwood Cardiac Rehab Records for Charles Mason | | | |
| DX 2335 | | DentalSelect-00001 | DentalSelect-00002 | Dental Select Records for Charles Mason | | | |
| DX 2336 | | SecurityLifeICA-00001 | SecurityLifeICA-00002 | Security Life ICA Records for Charles Mason | | | |
| DX 2337 | | UniPathLLC-00001 | UniPathLLC-00004 | UniPath LLC Records for Charles Mason | | | |
| DX 2338 | | AndersonCraigDr-00001 | AndersonCraigDr-00002 | Dr. Craig Anderson Records for Charles Mason | | | |
| DX 2339 | 2/9/1998 | MRK-ABC0009946 | MRK-ABC0009996 | Executive Summary from Pennrick to MK-0966 Project Team Members | | | |
| DX 2340 | | | | Cottonwood Hospital Med. Cte Report - Dr. James Quan 8-13-03 | | | 11-6-06 |
| DX 2341 | 9-11-2002 | | | Chas. Mason - Quest Diagnostics Report | | | 11-3-06 |
| DX 2342 | | | | HEART & LUNG Institute of UTAH - EKG REPORT | | | 11-3-06 |
| DX 2343 | 7-25-2003 | | | LDS Hospital Cardiac Cath Reports | | | 11-13-06 |
| DX 2344 | | | | Cottonwood Hospital Med Ctr. CARDIAC CATH. Report 8-13-03 | | | 11-3-06 |
| DX 2345 | | | | | | | |
| DX 2346 | | | | | | | |
| DX 2347 | | | | | | | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|--------------------|----------|
| DX 2346 | | MasonC-SandyFamPract-00025 | MasonC-SandyFamPract-00025 | Dr. Vogeler progress notes, Mar-Aug 2000 | | | |
| DX 2347 | 11/23/1998 | MRK-AAD0067709 | MRK-AAD0067833 | PharmacoKinetics- NDA 21-042, 21-052 - Rofecoxib tables and oral suspension | | | |
| DX 2348 | 10/22/2003 | | | The Heart & Lung Institute of Utah - Cardiolite Spect Myocardial Perfusion Scintigraphy for Charles Mason | Symkoviak Dep Ex. 14 | | 11-13-06 |
| DX 2349 | 8/13/2003 | | | Cottonwood Hospital Cardiac Catheterization report for Charles Mason | Symkoviak Dep Ex. 11 | | 11-13-06 |
| DX 2350 | 7/25/2003 | LDSHosp 00097 | LDSHosp 00100 | LDS Hospital Cardiac Catheterization Laboratory preliminary unreviewed report for Charles Mason | Gamellen Ex. 06 | | 11-14-06 |
| DX 2351 | 10/22/2003 | SymkoviakGDr 00014 | | The Heart & Lung Institute of Utah - Cardiolite Spect Myocardial Perfusion Scintigraphy for Charles Mason | Gamellen Ex. 11 | | 11-14-06 |
| DX 2352 | | | | | | | |
| DX 2353 | | | | | | | |
| DX 2354 | | | | | | | |
| DX 2355 | | | | | | | |
| DX 2356 | | | | | | | |
| DX 2357 | | | | | | | |
| DX 2358 | | | | | | | |

Charles Mason v. Merck Co., Inc (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|-------------|-----------|---------------------|----------|
| DX 2376 | | | | | | | |
| DX 2377 | | | | | | | |
| DX 2378 | | | | | | | |
| DX 2379 | | | | | | | |
| DX 2380 | | | | | | | |
| P1.0006 | | | | W/DRAWL Letter NDA21-042 to Ray DiMartin - Merck | | | 11-3-06 |
| DX 3620 | | | | MED-EXPERTISE LLC Expert Retention and Confidentiality Agreement | | | 11-1-06 |
| DX 3666 | | | | Selling Clinics - basic training leader's guide | | | 11-3-06 |
| 43434 | | | | Ref: P0023 MRL Clinical Study Report | | | 11-8-06 |
| 43378 | | | | Ref: P0023 MRL Clinical Study Report | | | 11-8-06 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Defendant Merck's Amended Trial Exhibit List

MDL 1657 In re: VIOXX

| DX # | Date | Begin Bates | End Bates | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|---|---|
| 3124 | 10-24-07 | | | Letter to Dr. Beth Seidenberg Re: Briggs Morrison | | | 11-8-06 |
| | | | | | | | |
| P1.058 | | | | MK-966a Protocol Instituitional Review Board/ Ethical Review Committee | | | 11-8-06 |
| | | | | | | | |
| P1.0430 | 12-22-99 | | | Memo fr. Dr. Michael Weinblatt Re: Cardiovascular Safety Analysis of Vioxx | | | 11-9-06 |
| | | | | | | | |
| 3679 | | | | Chart used by witness Cornelia Pechmann on 11-7-06 | | | 11-13-06 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |