**Dedrick v. Merck & Co., Inc.**
**Deposition Designations for Nies**

| | | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|---|

**40:1 - 40:10    Nies, Alan 2005-03-02**    0:15

| | |
|---|---|
| 40 1 | Q: Vioxx does not cause heart attacks? |
| 40 2 | A: No. |
| 40 3 | Q: Does it cause cardiovascular |
| 40 4 | problems? |
| 40 5 | A: No. |
| 40 6 | Q: It doesn't? Sitting here today, |
| 40 7 | that's your opinion, is it doesn't cause any |
| 40 8 | cardiovascular problem? |
| 40 9 | A: It increases the risk, it looks like, |
| 40 10 | after a period of 18 months, but no. |

**40:23 - 41:5    Nies, Alan 2005-03-02**    0:14

| | |
|---|---|
| 40 23 | Q: You are aware sitting here today that |
| 40 24 | Jerry Avorn and Dr. Solomon did a study for Merck; |
| 40 25 | correct? |
| 41 1 | A: No. |
| 41 2 | Q: You are not aware of that? Are you |
| 41 3 | not aware that they did a study that found that |
| 41 4 | Vioxx increased the risk of heart attack over |
| 41 5 | Celebrex and other NSAIDs? |

Re: [40:23-41:5]
**Def Obj** Examiner testifying; no foundation.

**41:7 - 41:8    Nies, Alan 2005-03-02**    0:02

| | |
|---|---|
| 41 7 | THE WITNESS: This may have happened |
| 41 8 | after I was there. |

**43:14 - 44:9    Nies, Alan 2005-03-02**    1:48

| | |
|---|---|
| 43 14 | Q: Do you know who Eric Topol is, |
| 43 15 | Doctor? |
| 43 16 | A: Yes. |
| 43 17 | Q: Do you know he's a scientist at the |
| 43 18 | Cleveland Clinic? You've heard of the Cleveland |
| 43 19 | Clinic; correct? |
| 43 20 | A: Yes. |
| 43 21 | Q: You are aware that Dr. Topol also was |
| 43 22 | an author on a study in 2001 that basically |
| 43 23 | concluded the same thing, that Vioxx increased the |
| 43 24 | risk of heart attack in people taking it. Are you |
| 43 25 | aware of that? |
| 44 1 | A: I knew he had published. |
| 44 2 | Q: You didn't know that was his |
| 44 3 | conclusion? |
| 44 4 | A: Well, I knew that was his -- that's |
| 44 5 | what he thought. |
| 44 6 | Q: The Cleveland Clinic is a pretty |
| 44 7 | reputable place, correct, Doctor? |
| 44 8 | A: Yes, thought to be. I've never been |
| 44 9 | there. |

Re: [43:14-44:9]
**Def Obj** Examiner testifying; no foundation;non-responsive.

**73:7 - 73:10    Nies, Alan 2005-03-02**    0:13

| | |
|---|---|
| 73 7 | Q: Vioxx also increases your risk for a |
| 73 8 | heart attack; correct? |

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

73  9    A:  If it's taken in a certain way over a
73 10    certain period of time, it appears to increase risk.

73:11  -  73:15  Nies, Alan 2005-03-02                                      0:07
73 11    Q:  And the period of time you are
73 12    referring to, because you talked about it earlier,
73 13    and we're going to get into this a little later, but
73 14    it is the APPROVe study you've been relying on?
73 15    A:  That's what I've been relying on.

112:16 -  113:10  Nies, Alan 2005-03-02                                    1:44
112 16    Q:  Doctor, you received a letter from
112 17    another doctor by the name of John Oates in 1997.
112 18    Do you recall that?
112 19    A:  Yes.
112 20    Q:  Would you tell us just briefly who
112 21    John Oates is?
112 22    A:  John Oates at that time was professor
112 23    of medicine and pharmacology at Vanderbilt
112 24    University.
112 25    Q:  You know Dr. Oates actually very
113  1    well; don't you?
113  2    A:  Yes, I do. I was in -- I worked with
113  3    him when I was at Vanderbilt University.
113  4    Q:  Was he senior to you while you were
113  5    at Vanderbilt?
113  6    A:  Yes.
113  7    Q:  You actually have published a number
113  8    of articles where the two of you have collaborated;
113  9    correct?
113 10    A:  Yes, some anyway. Yes.

115:23 -  116:22  Nies, Alan 2005-03-02                                    1:08
115 23    Q:  Seeing this now, do you recall
115 24    reading it at this time, November 5th, 1997?
115 25    A:  Yes.
116  1    Q:  Dr. Oates says, 'I'm writing in
116  2    follow up of our discussion regarding the effect of
116  3    MK966.' Just for the ease of reading, whenever it
116  4    says MK-966, I'm going to substitute that going
116  5    forward with Vioxx. Are you comfortable with that,
116  6    Doctor?
116  7    A:  Yes.
116  8    Q:  'Writing in follow up of our
116  9    discussion regarding the effect of Vioxx on
116 10    prostacyclin biosynthesis.' Did I read that
116 11    correctly?
116 12    A:  Yes.
116 13    Q:  It says, 'To pursue these findings in
116 14    a meaningful way, it would seem important to focus
116 15    further research at the level of the vascular
116 16    endothelium and its interaction with platelets.'
116 17    Did I read that correctly?
116 18    A:  Yes.
116 19    Q:  Then at the end of that paragraph he
116 20    says, 'It may be that prostacyclin is most important
116 21    in situations that stimulate COX-2 gene

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

116 22      transcription and enzyme synthesis.'

117:2 -    117:12 Nies, Alan 2005-03-02                    1:56
117  2      Q:  I'll read it again just to make sure
117  3      that I haven't misread it. 'It may be that
117  4      prostacyclin is most important in situations that
117  5      stimulate COX-2 gene transcription and enzyme
117  6      synthesis.' That sentence there, Doctor, what
117  7      meaning does that have to you?
117  8      A:  What he's saying is that if the gene
117  9      is turned on, if you will, the COX-2 gene, that is,
117 10      for COX-2, that may be the situation where
117 11      prostacyclin is important, where the prostacyclin
117 12      made by COX-2 would be important.

117:23 -    119:6 Nies, Alan 2005-03-02                    2:33
117 23      And then in the next paragraph where
117 24      he says, 'Based on these and other considerations,
117 25      it would seem appropriate to focus the further
118  1      investigations of the implications of Vioxx
118  2      inhibition of prostacyclin biosynthesis on
118  3      experimental models in which there is exaggerated
118  4      platelet activation and platelet-vessel wall
118  5      interaction.' Did I read that correctly?
118  6      A:  Yes.
118  7      Q:  And then he goes on to propose a
118  8      model, in fact, where smokers, people who smoke,
118  9      would be studied; correct?
118 10      A:  Yes.
118 11      Q:  And in his own words, if you look at
118 12      Paragraph 1, it says, 'Cigarette smoking by normal
118 13      humans produces vascular injury that is associated
118 14      with a substantial increase in total body
118 15      thromboxane B2 production and an increase in
118 16      prostacyclin biosynthesis.'
118 17      A:  Yes.
118 18      Q:  'The increase in prostacyclin
118 19      biosynthesis could well be associated with COX-2
118 20      induction in response to the vascular toxicity
118 21      resulting from cigarette smoking.' Did I read that
118 22      correctly?
118 23      A:  You read it correctly.
118 24      Q:  So, again, the issue here is that
118 25      where you've got vascular injury, in this case
119  1      caused by smoking in certain people, he wants to
119  2      look at the effect of COX-2 inhibition on those
119  3      individuals; correct?
119  4      A:  Yes.
119  5      Q:  Was that study, to your knowledge,
119  6      ever done by Merck?

119:10 -    119:19 Nies, Alan 2005-03-02                    1:32
119 10      Q:  The study proposed by Dr. Oates here,
119 11      that is, giving Vioxx to cigarette smokers, was that
119 12      ever done by Merck?
119 13      A:  Not to my knowledge.
119 14      Q:  If you wanted a study like that done,

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|

| 119 15 | Doctor, while you were involved with the Vioxx |
| 119 16 | project, could you have asked for that? Did you |
| 119 17 | have the ability to do that? |
| 119 18 | A:  Did I have the ability to ask for |
| 119 19 | such a project? Yes, yes, I would have. |

123:13 -   123:21  Nies, Alan 2005-03-02                                         0:21

| 123 13 | This is another letter by Dr. Oates; |
| 123 14 | correct? |
| 123 15 | A:  Yes. |
| 123 16 | Q:  This is from Dr. Oates to Barry |
| 123 17 | Gertz; correct? |
| 123 18 | A:  Yes. |
| 123 19 | Q:  Dr. Gertz reported to you at Merck |
| 123 20 | during this period of time; didn't he? |
| 123 21 | A:  Yes. |

125:11 -   126:9  Nies, Alan 2005-03-02                                         1:11

| 125 11 | Q:  Then it says, this letter says, |
| 125 12 | Further to our discussion regarding the origin of |
| 125 13 | the beta-oxidation metabolite of prostacyclin, |
| 125 14 | enclosed is an evaluation of the regional and |
| 125 15 | cellular localization of prostacyclin synthase.' |
| 125 16 | Now, that particular evaluation, do you recall what |
| 125 17 | that was? |
| 125 18 | A:  I'm sorry. Do I recall what? |
| 125 19 | Q:  Dr. Oates references an 'evaluation |
| 125 20 | of the regional and cellular localization of |
| 125 21 | prostacyclin' which he purports to enclose with this |
| 125 22 | letter. Do you see that in the first sentence? |
| 125 23 | A:  Yes. I see that sentence. |
| 125 24 | Q:  Do you recall receiving that |
| 125 25 | attachment or enclosure? |
| 126  1 | A:  No. I don't recall receiving the |
| 126  2 | attachment. |
| 126  3 | Q:  He says, 'This is similar to the |
| 126  4 | results in other species and indicates a predominant |
| 126  5 | localization of prostacyclin synthase in the |
| 126  6 | vasculature, other smooth muscle such as bronchus, |
| 126  7 | and other fibroblast cells in several organs.' Did |
| 126  8 | I read that correctly? |
| 126  9 | A:  Yes. |

126:17 -   127:9  Nies, Alan 2005-03-02                                         1:03

| 126 17 | Q:  Finally, Doctor, there's a third |
| 126 18 | letter from Dr. Oates. Am I right? |
| 126 19 | A:  This is a letter from Dr. Oates. |
| 126 20 | Q:  This letter this time is addressed to |
| 126 21 | Ed Scolnick; correct? |
| 126 22 | A:  Yes. |
| 126 23 | Q:  And Dr. Scolnick is, as identified in |
| 126 24 | this letter, he's the president of Merck; correct? |
| 126 25 | A:  He's actually president of Merck |
| 127  1 | Research Laboratories. |
| 127  2 | Q:  Well, that's a fair correction. This |
| 127  3 | letter says Merck & Company, but he's the president |
| 127  4 | of Merck Research Laboratories; correct? |

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

127  5    A:  Yes.
127  6    Q:  That's the division that you were in
127  7    yourself?
127  8    A:  Yes, yes.
127  9    Q:  So, he was your boss?

127:10 -   127:10  Nies, Alan 2005-03-02                    0:01
127 10    A:  Yes. Ultimately.

128:21 -   129:17  Nies, Alan 2005-03-02                    1:16
128 21    this letter goes to Dr. Scolnick and it encloses a
128 22    description of three patients in Celebrex clinical
128 23    trials. Is that true?
128 24    A:  There are three patients. I don't
128 25    know if they are in clinical trials or not.
129  1    Q:  These are three patients on Celebrex?
129  2    A:  Right. And it was on the market at
129  3    that time, so, I don't know that it was in clinical
129  4    trials.
129  5    Q:  But before he sends this letter to
129  6    Dr. Scolnick, he had discussed these three patients
129  7    with you; correct?
129  8    A:  You know, I don't recall that he has.
129  9    Q:  It says in the last sentence of the
129 10    first paragraph, 'I have communicated the first two
129 11    cases informally to Alan Nies by phone and now I
129 12    want to make all of you aware of the expanded
129 13    information.'
129 14    A:  Okay.
129 15    Q:  Does that refresh your recollection,
129 16    sir?
129 17    A:  Yes. I assume he did that.

130:1  -   130:5   Nies, Alan 2005-03-02                    0:12
130  1    He discusses three patients that have
130  2    suffered cardiovascular events while taking another
130  3    COX-2 inhibitor, which is Celebrex. That's the drug
130  4    we discussed earlier; correct?
130  5    A:  Yes.

133:1  -   133:17  Nies, Alan 2005-03-02                    1:48
133  1    Q:  At the bottom of the second page of
133  2    this letter, he says, and you tell me if you can
133  3    find this, he says -- let's start with the beginning
133  4    of the paragraph.
133  5    Given that this reflects three
133  6    thrombotic incidents in a disease in which
133  7    thrombosis is a characteristic complication, the
133  8    problems experienced by these three patients may
133  9    only be coincidentally related to the COX-2
133 10    inhibitor.' I read that correctly, right?
133 11    A:  Yes.
133 12    Q:  Then he says, 'However, the
133 13    occurrence of the thrombotic complications so
133 14    quickly after initiation of the drug raises the
133 15    possibility of causality.' Did I read that
133 16    correctly?

11/22/06 2:53PM

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

| 133 17 | A: Yes. | | |

**137:13 - 138:6  Nies, Alan 2005-03-02**     1:42

137 13  Q: Do you see where it says 'Among the
137 14  options open to Merck are several'?
137 15  A: Yes.
137 16  Q: The first one is you can take 'a wait
137 17  and see attitude with no action.' Do you see that?
137 18  A: Yes.
137 19  Q: Second one he says is you can make a
137 20  label change. His exact wording is 'This could be
137 21  viewed as a real complication that occurs in a rare
137 22  disease and it could be so stated in the labeling.'
137 23  Did I read that correctly?
137 24  A: That's read correctly.
137 25  Q: Then he says at the end of that
138  1  paragraph, 'Moreover, the attention drawn to any
138  2  revision in the labeling would certainly have a
138  3  psychological ripple effect into the thinking of
138  4  physicians about the thrombotic complications of
138  5  atherosclerosis.' Did I read that correctly?
138  6  A: Yes.

**140:2  -  140:23  Nies, Alan 2005-03-02**     1:44

140  2  Q: Then the third alternative is he says
140  3  you could reformulate rofecoxib, which is what he
140  4  calls it here, that's Vioxx, too; right?
140  5  A: Yes.
140  6  Q: He says you could reformulate your
140  7  drug and add aspirin to it. Isn't that what he says
140  8  in there?
140  9  A: Let's go through that.
140 10  Q: He says -- I'll read it just so we
140 11  have the exact wording.
140 12  An alternative formation of
140 13  rofecoxib could be developed that contained 30-50
140 14  milligrams of aspirin, the lowest doses that
140 15  effectively block platelet thromboxane
140 16  biosynthesis.' Did I read that correctly?
140 17  A: Yes.
140 18  Q: What does aspirin do again with
140 19  regard to thromboxane?
140 20  A: It inhibits platelet production.
140 21  Q: Which is also another way of saying
140 22  it will stop the platelets from clumping together;
140 23  correct?

**141:1  -  141:10  Nies, Alan 2005-03-02**     0:26

141  1  Q: Correct, doctor?
141  2  A: That's what aspirin is taken for in
141  3  low dose.
141  4  Q: Just to be clear, Merck did not
141  5  reformulate Vioxx with aspirin; correct?
141  6  A: No. Merck did not reformulate Vioxx
141  7  with aspirin.
141  8  Q: Merck did not change the label to
141  9  warn about thrombotic complications of people with

**Re: [141:4-141:10]**    mischaracterizes exhib
**Def Obj** Misleading;

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

141 10   atherosclerosis at this point in time; did it?

141:12 -   141:17 Nies, Alan 2005-03-02                                    0:12

141 12   THE WITNESS:  Merck did not change
141 13   the label.
141 14   BY MR. SEEGER:   :
141 15   Q:  At no point in time did Merck change
141 16   the label to warn people with complications relating
141 17   to atherosclerosis; correct?

**Re: [141:12-141:17]**
**Def Obj** Misleading;
mischaracterizes exhibit;
no foundation.

141:19 -   141:21 Nies, Alan 2005-03-02                                    0:11

141 19   THE WITNESS:  It wasn't in the
141 20   original label, I know that. I don't know about
141 21   after that. I wasn't involved in labeling.

**Re: [141:19-141:21]**
**Def Obj** Misleading;
mischaracterizes exhibit;
no foundation.

143:9  -   144:21 Nies, Alan 2005-03-02                                    2:57

143  9   Q:  Can I ask you to turn to the
143 10   signature page of this letter, Doctor. In the very
143 11   last paragraph where it says, 'In summary, I am
143 12   conveying information on three patients with the
143 13   anti-phospholipid syndrome who had onset of a
143 14   thrombotic episode very soon after initiating
143 15   treatment with celecoxib.' Did I read that
143 16   correctly?
143 17   A:  Yes.
143 18   Q:  Celecoxib, again, just to be clear,
143 19   is a COX-2 inhibitor; correct?
143 20   A:  Yes.
143 21   Q:  'Because thrombosis is a part of a
143 22   natural history of the antiphospholipid syndrome,
143 23   these occurrences may be purely coincidental,' he
143 24   says; correct?
143 25   A:  Yes.
144  1   Q:  'However, the temporal relationship
144  2   as well as the biological plausibility at least
144  3   raise the question of whether there may be
144  4   causality.' Did I read that correctly?
144  5   A:  Yes.
144  6   Q:  Tell us and the jury what biological
144  7   plausibility is.
144  8   A:  It means that there's some -- that it
144  9   makes some sense based on what other information
144 10   that you might know.
144 11   Q:  Another way of saying it biologically
144 12   makes sense, it could happen?
144 13   A:  It could happen.
144 14   Q:  Then the next sentence, he says, 'I
144 15   convey these to you with full knowledge of the fate
144 16   that often befalls the messenger.' Did I read that
144 17   correctly?
144 18   A:  That's what it says.
144 19   Q:  You know what that fate is, right,
144 20   Doctor? What happens to the messenger that brings
144 21   bad information?

144:24 -   145:3 Nies, Alan 2005-03-02                                    0:09

144 24   Q:  Have you heard the phrase 'don't

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

144 25    shoot the messenger'?
145  1    A:  Yes. I guess that's what he's
145  2    talking about, but it doesn't make much sense here
145  3    actually.

145:5  -  145:19  Nies, Alan 2005-03-02      1:52
145  5    So, at this point in time, Doctor, in
145  6    1999, it has to be clear to you that there's at
145  7    least the potential for this drug to cause
145  8    cardiovascular events or thrombotic events? Is that
145  9    fair to say?
145 10    A:  Well, I won't say that we weren't
145 11    concerned about the possibility, yes.
145 12    Q:  But you didn't do -- you didn't
145 13    implement Dr. FitgGerald's protocols for measuring
145 14    the metabolite in urine; correct?
145 15    A:  That's correct.
145 16    Q:  And you didn't do a study as
145 17    suggested by one of your consultants, Dr. Oates, in
145 18    smokers; correct?
145 19    A:  That's correct.

190:16 -  191:1  Nies, Alan 2005-03-02      1:43
190 16    Q:  Doctor, would you please take a look
190 17    at what I've just marked as Exhibit 10. Bates range
190 18    is MRK-ABC0015053 through 5214.
190 19    Do you see on the cover, this is a
190 20    description of another clinical trial. This is
190 21    protocol 034; correct?
190 22    A:  Yes.
190 23    Q:  In this trial, Vioxx is being
190 24    compared to another NSAID by the name of diclofenac;
190 25    correct?
191  1    A:  Yes.

191:12 -  191:15  Nies, Alan 2005-03-02      0:27
191 12    Q:  Now, if you take a look at table 44,
191 13    which is on page at the top, 129. It's a very big
191 14    document, so we've taken the pages out of it, but at
191 15    the top of the page it is 129.

191:22 -  192:10  Nies, Alan 2005-03-02      1:42
191 22    Q:  Table 44, are you there, Doctor?
191 23    A:  Yes.
191 24    Q:  And the title is 'Number' and then it
191 25    says '(%) of Patients With Specific Clinical Adverse
192  1    Experiences By Body System.' Do you see where I
192  2    read?
192  3    A:  Yes.
192  4    Q:  Then beneath that it says 'Drug
192  5    Related.' Did I read that correctly?
192  6    A:  Yes.
192  7    Q:  What does it mean to be drug related?
192  8    A:  That's a term that is assigned by the
192  9    investigator as being possibly or probably related
192 10    to the drug.

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

**192:23 - 193:8  Nies, Alan 2005-03-02**                                    1:45

192 23   Q:  And if you go back to Exhibit 7, I
192 24   believe it is, or 8, rather -- no, it's 7. Let me
192 25   try to help you with this, Doctor. 7. If you go
193  1   back to Page 10 at the bottom of the page. Keep
193  2   them both in front of you, please. At the very
193  3   bottom you discuss in the attachment, Vioxx studies
193  4   versus diclofenac. Correct?
193  5   A:  Yes.
193  6   Q:  And this study was Vioxx versus
193  7   diclofenac also; correct?
193  8   A:  Yes.

**196:7  -  197:2  Nies, Alan 2005-03-02**                                    1:57

196  7   on Exhibit 10. Do you see the column entitled
196  8   Cardiovascular system'?
196  9   A:  Yes.
196 10   Q:  And there are 11 cardiovascular
196 11   system events in the 12-and-a-half milligram dose of
196 12   Vioxx; correct?
196 13   A:  Yes.
196 14   Q:  And there's 10 in the 25 milligram
196 15   dose of Vioxx; correct?
196 16   A:  Yes.
196 17   Q:  And three for diclofenac?
196 18   A:  Yes.
196 19   Q:  And then, again, you were addressing
196 20   hypertension before. If you go down to the section
196 21   on hypertension, there's eight events in the
196 22   12-and-a-half Vioxx milligram arm; correct?
196 23   A:  Yes.
196 24   Q:  And there's five events in the
196 25   25-milligram arm of Vioxx; correct?
197  1   A:  Yes. I was wondering what that
197  2   footnote was.

**197:12 -  197:19  Nies, Alan 2005-03-02**                                    0:16

197 12   Q:  Five events for the 25 milligram arm?
197 13   A:  Yes.
197 14   Q:  And only one for diclofenac; correct?
197 15   A:  Yes.
197 16   Q:  So, even when you are comparing Vioxx
197 17   at least in this one study to diclofenac, diclofenac
197 18   fares better with regard to cardiovascular events
197 19   and hypertension; correct?

**197:21 -  197:22  Nies, Alan 2005-03-02**                                    0:07

197 21   THE WITNESS:  Yes. It appears to.
197 22   You see those first three items there.

**198:12 -  198:23  Nies, Alan 2005-03-02**                                    0:24

198 12   Q:  And 12-and-a-half milligram dose was
198 13   the minimal amount sold by Merck; correct? That was
198 14   the smallest dose?
198 15   A:  The 12-and-a-half milligrams of
198 16   Vioxx --
198 17   Q:  Yes.

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

198 18    A:  -- was the smallest dose.
198 19    Q:  And the most common dose prescribed
198 20    was the 25-milligram dose while it was on the
198 21    market; correct?
198 22    A:  Yes. That's my understanding, yes.
198 23    That's what I've heard.

200:11 -    200:14  Nies, Alan 2005-03-02                    0:19
200 11    Q:  Doctor, let me ask you to take a look
200 12    at what I've just marked as Exhibit 11. For the
200 13    record, I'll identify it as MRK-AEI0002734 through
200 14                                                        2746

200:24 -    201:12  Nies, Alan 2005-03-02                    1:44
200 24    Q:  Doctor, let me ask you to turn to
200 25    Page 11. Let me just further identify this quickly
201  1    for the record. At the top it says 'Scientific
201  2    Advisors Meeting,' dated May 3rd through May 6,
201  3    1998. Underneath it says 'Programmatic Review,' and
201  4    then below that it says 'Vioxx Program.'
201  5    Would you take a look at Page 11,
201  6    please. Do you see the section at the top where it
201  7    says 'Cardiovascular Pathophysiology'?
201  8    A:  Yes.
201  9    Q:  Now, when the meetings occur, are you
201 10    in the room with the board of scientific advisors at
201 11    the time the discussions are going on?
201 12    A:  Yes.

201:22 -    202:17  Nies, Alan 2005-03-02                    1:10
201 22    Q:  At the top of this page here, it says
201 23    The Board addressed the potential for either
201 24    benefits or adverse consequences of selective
201 25    inhibition of COX-2 on coronary heart disease. The
202  1    possible effects of COX-2 inhibition on three
202  2    separate components of the process leading to
202  3    coronary ischemic events were considered.' What are
202  4    coronary ischemic events, Doctor?
202  5    A:  Coronary ischemic events means where
202  6    the heart becomes ischemic, and such events would be
202  7    angina, unstable angina, heart attack.
202  8    Q:  And then it says -- and then it lists
202  9    some of them. One of the separate components of the
202 10    process leading to coronary ischemic events are,
202 11    one, it says 'The development of lipid-rich coronary
202 12    plaques.'
202 13    A:  Right.
202 14    Q:  What are 'lipid-rich coronary
202 15    plaques'?
202 16    A:  It is what we earlier had talked
202 17    about, atherogenesis.

203:12 -    204:4   Nies, Alan 2005-03-02                    1:54
203 12    Further down on the page in the
203 13    middle of the paragraph, it says, 'There is a
203 14    growing body of evidence indicating that
203 15    inflammatory disease is a risk factor for myocardial

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

203 16   infarction, and such inflammatory processes almost
203 17   certainly are accompanied by the release of
203 18   cytokines' --
203 19   A:  Cytokines.
203 20   Q:  --'cytokines that affect cells in
203 21   the monocytic series in general, and COX-2
203 22   expression in particular.' Did I read that
203 23   correctly?
203 24   A:  Yes.
203 25   Q:  Just to be go back over this
204   1   discussion, the board here is contemplating the
204   2   effects of a COX-2 inhibitor in people who have
204   3   already got sort of the buildup of coronary plaque;
204   4   correct?

204:6  -  204:10  Nies, Alan 2005-03-02          0:15
204   6   THE WITNESS:  They are discussing
204   7   basically it looks like the whole process, the
204   8   development, the destabilization and the final
204   9   thrombosis, those three points that we went over
204  10   earlier.

204:12 -  204:15  Nies, Alan 2005-03-02          0:08
204  12   Q:  They are looking at whether the COX-2
204  13   inhibitors like Vioxx had any effect at all in that,
204  14   beneficial or adverse; correct?
204  15   A:  That was their discussion.

209:7  -  211:1  Nies, Alan 2005-03-02          2:11
209   7   Q:  Then if you turn to Page 13, Doctor,
209   8   which is the next page, if you go down to the middle
209   9   of the page where it says, 'On this background.' It
209  10   says, 'On this background of information regarding
209  11   the anti-platelet and anti-fibrillatory effects of
209  12   prostacyclin and its vascular localization, it has
209  13   been found that Vioxx reduces the urinary excretion
209  14   of the prostacyclin metabolite,' and then it
209  15   describes the metabolite, which if I say it, no one
209  16   is going to understand it anyway. 'This is
209  17   important data but it is not a basis for any
209  18   conclusion. Rather, it should be taken as a basis
209  19   for hypotheses that should be actively pursued.'
209  20   Did I read that correctly?
209  21   A:  Yes.
209  22   Q:  Then look further down if you look at
209  23   the next paragraph in the last sentence there, it
209  24   says, 'By removing this potent inhibitor of platelet
209  25   aggregation,' which is prostacyclin, I'm adding
210   1   that, 'the probability that a coronary plaque
210   2   rupture would lead to myocardial infarction or
210   3   ischemic ventricular fibrillation is enhanced.' Did
210   4   I read that correctly?
210   5   A:  Yes.
210   6   Q:  Finally, Doctor, if we go to the next
210   7   page, at the top of that page it says
210   8   Recommendations.'
210   9   A:  Yes.

**Re: [209:7-211:1] Def Obj** Misleading;(selective and incomplete portions of exhibit read into record).

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 210 10 | Q:  It says, 'It is unlikely that any of | |
| 210 11 | the individual trials with Vioxx will have | |
| 210 12 | sufficient power to determine whether coronary | |
| 210 13 | events are increased or decreased by COX-2 | |
| 210 14 | inhibition.' What does that mean, 'sufficient power | |
| 210 15 | to determine'? It means they're not large enough; | |
| 210 16 | right? | |
| 210 17 | A:  Yes. Power -- it depends on the | |
| 210 18 | magnitude of the effect and the number of people in | |
| 210 19 | the trial. | |
| 210 20 | Q:  Then they go on with the | |
| 210 21 | recommendation, and it says, 'It is therefore | |
| 210 22 | proposed that coronary events be predetermined | |
| 210 23 | endpoints in all future controlled trials with Vioxx | |
| 210 24 | and the 'back-up' COX-2 inhibitors.' Did I read | |
| 210 25 | that correctly? | |
| 211  1 | A:  Yes. | |

| 217:8  -  218:3 | Nies, Alan 2005-03-02 | 1:43 |
|---|---|---|
| 217  8 | Q:  Who is Carlo Patrono? | |
| 217  9 | A:  Carlo Patrono is a professor in | |
| 217 10 | Italy. | |
| 217 11 | Q:  And what's his specialty or practice | |
| 217 12 | area? | |
| 217 13 | A:  Well, he's a pharmacologist. He's | |
| 217 14 | interested in platelets. | |
| 217 15 | Q:  He's a Merck consultant from time to | |
| 217 16 | time; correct? | |
| 217 17 | A:  From time to time. Yes. | |
| 217 18 | Q:  And he consulted on Vioxx; didn't he? | |
| 217 19 | A:  Yes. | |
| 217 20 | Q:  And Dr. Patrono is somebody who is | |
| 217 21 | respected by you or you respect him, rather, another | |
| 217 22 | way of asking it? | |
| 217 23 | A:  Yes, yes. | |
| 217 24 | Q:  And would you say he's a scientist | |
| 217 25 | that's widely respected in his profession, in your | |
| 218  1 | profession? | |
| 218  2 | A:  He's well known, yes, widely | |
| 218  3 | respected. | |

| 225:14 -  225:22 | Nies, Alan 2005-03-02 | 0:20 |
|---|---|---|
| 225 14 | Doctor, can you identify what I've | |
| 225 15 | just handed you as Exhibit 14? | |
| 225 16 | A:  Yes. It says a memo from Alan S. | |
| 225 17 | Nies. | |
| 225 18 | Q:  Who is it signed by? | |
| 225 19 | A:  Myself. | |
| 225 20 | Q:  You recognize that to be your | |
| 225 21 | handwriting? | |
| 225 22 | A:  Yes, I do. | |

| 226:11 -  226:18 | Nies, Alan 2005-03-02 | 0:21 |
|---|---|---|
| 226 11 | Q:  It says, 'Attached is a letter from | |
| 226 12 | C. Patrono about the PGIM issue. His thoughts are | |
| 226 13 | similar to those of John Oates who called me a | |
| 226 14 | couple of week ago wanting to study Vioxx in | |

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 226 15   patients with atherosclerosis, hyperlipidemia and | | |
| 226 16   elevated thromboxane metabolite excretion.' Did I | | |
| 226 17   read that correctly? | | |
| 226 18   A:  Yes. | | |

227:18 -   228:12  Nies, Alan 2005-03-02                        1:48

| | | |
|---|---|---|
| 227 18   Q:  The study that he proposes of | **Re: [227:18-228:12]** | |
| 227 19   patients with unstable angina with biochemical and | **Def Obj** Misleading; | |
| 227 20   clinical endpoints is feasible and I wonder whether | (selective and | |
| 227 21   Merck & Company would be interested,' do you know | incomplete portions of | |
| 227 22   what the answer was from Merck to Dr. Patrono on | exhibit read into record); | |
| 227 23   that? It was no; right? | potential confusion of | |
| 227 24   A:  Merck never did such a study. | issue. | |
| 227 25   Q:  In fact, in your handwritten note you | | |
| 228  1   say, 'I told John,' I assume you mean John Oates | | |
| 228  2   there. 'I told John' -- after you describe Oates, | | |
| 228  3   who proposed another study involving -- let me back | | |
| 228  4   up, Doctor. | | |
| 228  5   Your handwritten note says, 'His,' | | |
| 228  6   meaning Carlo Patrono's 'thoughts are similar to | | |
| 228  7   those of John Oates who called me a couple of weeks | | |
| 228  8   ago to study Vioxx in patients with atherosclerosis, | | |
| 228  9   hyperlipidemia and elevated thromboxane' levels. | | |
| 228 10   Those studies weren't done either, correct, those | | |
| 228 11   studies proposed by John Oates? | | |
| 228 12   A:  Those studies were not done. | | |

243:1  -   243:11  Nies, Alan 2005-03-02                        0:26

| | | |
|---|---|---|
| 243  1   Q:  What do you think of Dr. Scolnick? | **Re: [243:1-243:11]** | |
| 243  2   A:  I think he's a very smart person. | **Def Obj** Irrelevant. | |
| 243  3   Q:  Do you have a good relationship with | | |
| 243  4   him? | | |
| 243  5   A:  Yes. | | |
| 243  6   Q:  Did you while you were an employee? | | |
| 243  7   A:  Yes. | | |
| 243  8   Q:  Is he somebody you trust? | | |
| 243  9   A:  He's somebody that you have to know | | |
| 243 10   in order to interact with him. He's not what you | | |
| 243 11   would call a steady person. | | |

264:3  -   264:8  Nies, Alan 2005-03-02                        0:27

| | | |
|---|---|---|
| 264  3   today, what's the mechanism of action? What is it | | |
| 264  4   that after 18 months that happens to somebody taking | | |
| 264  5   Vioxx that causes them to have -- could cause them | | |
| 264  6   or increase their risk for a cardiovascular event? | | |
| 264  7   A:  I don't know. | | |
| 264  8   Q:  I'm inclined to ask you to take an | | |

264:23 -   264:25  Nies, Alan 2005-03-02                        0:17

| | | |
|---|---|---|
| 264 23   A:  Douglas Greene is an endocrinologist | | |
| 264 24   who was a Merck employee at one point. | | |
| 264 25   Q:  Was he back in 2001 a Merck employee? | | |

265:8  -   265:10  Nies, Alan 2005-03-02                        0:10

| | | |
|---|---|---|
| 265  8   Q:  Please take a look at what I've just | | |
| 265  9   marked as Exhibit 19. For the record, it is marked | | |
| 265 10   MRK-ABC0034124. | | |

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

**265:24 -   266:13  Nies, Alan 2005-03-02**                              1:57

265 24   well, the first e-mail is from you to Dr. Greene,
265 25   Kim and Scolnick; correct?
266  1   A:  Yes.
266  2   Q:  And the last sentence says: 'I have
266  3   already given my input to the CV outcomes discussion
266  4   at DMC last week. Barry and Doug can cover SARC.
266  5   OK with you?' 'CV outcomes discussion,' did that
266  6   have anything to do with VALOR?
266  7   A:  I don't know. It had to do with we
266  8   were having discussions about trials at that time.
266  9   Q:  And then Dr. Greene writes to you, he
266 10   says, 'Agree. We can (hopefully) handle the CV
266 11   outcomes. FYI, Ed wants John Oates to be in the
266 12   loop during HHPAC.' What is HHPAC?
266 13   MR. RABER:  Excuse me. I think it

**266:17 -   266:24  Nies, Alan 2005-03-02**                              1:35

266 17   correction. 'We can (hopefully) handle the CV
266 18   outcomes. FYI, Ed wants John Oates to be in the
266 19   loop during HHPAC.' Can you tell us what HHPAC is?
266 20   A:  I can't remember what it stands for,
266 21   but it was a meeting, a high-level meeting where the
266 22   heads of manufacturing, marketing and clinical were
266 23   together.
266 24   MR. RABER:  Chris, I'm not trying to

**267:14 -   268:13  Nies, Alan 2005-03-02**                              1:54

267 14   If you recall, John's view right after the VIGOR
267 15   data rolled out was that we had to do another VIGOR
267 16   trial with ASA, but Ed pooh-poohed it at that time.'
267 17   Did I read it correctly?
267 18   A:  You read it correctly.
267 19   Q:  The ASA is aspirin. We talked about
267 20   that earlier; right?
267 21   A:  Yes.
267 22   Q:  So, what this is saying is that John
267 23   Oates' view was to redo VIGOR, this time allowing
267 24   patients to take aspirin; correct?
267 25   A:  That's what this says.
268  1   Q:  And John Oates was the head of the
268  2   scientific advisors board at Merck as we established
268  3   earlier; correct?
268  4   A:  Yes.
268  5   Q:  And that trial was never done, was
268  6   it, to your knowledge?
268  7   Strike that.
268  8   A:  trial was never done the size of
268  9   VIGOR  --
268 10   The VIGOR trial was not redone as
268 11   requested by Dr. Oates where patients were allowed
268 12   to take low-dose aspirin; was it?
268 13   MR. RABER:  Objection to the form of

**274:14 -   277:1  Nies, Alan 2005-03-02**                              3:42

274 14   Bates range is MRK-AEF0000025 through 26. This,

In the Objections/Responses column, aligned with the 267:14-268:13 section:

**Re: [267:14-268:13]**
**Def Obj** No foundation; hearsay.

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|

274 15    again, is a series of e-mails; correct?
274 16    A:  Yes.
274 17    Q:  You are on this e-mail as well? You
274 18    are in the list of people who received the first one
274 19    from Ned Braunstein; correct?
274 20    A:  Yes.
274 21    Q:  This is dated January 26, 2002, and
274 22    the subject is 'Article of Interest - Relationship
274 23    between COX-2 expression and PGI2 synthesis.' And
274 24    importance, it says 'High.' Did I read that
274 25    correctly?
275  1    A:  Yes.
275  2    Q:  Were you involved in the discussion
275  3    regarding this article, do you recall?
275  4    A:  I don't recall.
275  5    Q:  Do you know any of the authors of
275  6    this article that's being discussed, Dr. Caughey?
275  7    A:  No.
275  8    Q:  Cleland?
275  9    A:  No. I don't know any of them.
275 10    Q:  Who is Ned Braunstein?
275 11    A:  Ned Braunstein is a Merck employee
275 12    who was in regulatory.
275 13    Q:  If you'd just look at the last
275 14    sentence of this article -- well, first of all, it
275 15    was published in the Journal of Immunology. Do you
275 16    see that there, Doctor?
275 17    A:  Yes.
275 18    Q:  And at the bottom -- that's a
275 19    peer-reviewed journal; isn't it?
275 20    A:  It is not a journal I read. I think
275 21    it must be.
275 22    Q:  At the bottom it says, the authors
275 23    say, 'Addition of the selective COX-2 inhibitor,'
275 24    and I don't know what they are referring to here,
275 25    but it is a COX-2 inhibitor, 'almost completely
276  1    abolished PG' --
276  2    A:  Where are you now?
276  3    Q:  At the bottom. I'm sorry.
276  4    A:  Here? (Indicating.)
276  5    Q:  Yes. 'Addition of the selective
276  6    COX-2 inhibitor.' Do you see that? NS?
276  7    A:   NS.
276  8    Q:  398?
276  9    A:  Yes.
276 10    Q:  'Almost completely abolished PGI2 and
276 11    PGE2 synthesis, but had little effect on thromboxane
276 12    A2 synthesis. The up-regulation of COX-2 by IL' and
276 13    then '-1beta was accompanied by specific
276 14    up-regulation of PGI synthase and PGE synthase, but
276 15    not thromboxane synthase.' Did I read that more or
276 16    less correctly?
276 17    A:  Yes.
276 18    Q:  Then the last sentence. 'These
276 19    findings have particular importance with regard to
276 20    the potential for cardiovascular consequences of
276 21    COX-2 inhibition.' Did I read that correctly?

|  | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

276 22    A:  Yes.
276 23    Q:  Do you have any recollection at all
276 24    about discussions going on within Merck about this
276 25    article?
277  1    A:  I don't recall this article.

277:2  -  277:7  Nies, Alan 2005-03-02                    0:16
277  2    Q:  Do you recall any discussions about
277  3    it? I know you said earlier you didn't recall
277  4    seeing it.
277  5    A:  We had had discussions about
277  6    prostacyclin for years.
277  7    Q:  Years. Right. Kathleen Metters, who

280:9  -  280:13  Nies, Alan 2005-03-02                  0:12
280  9    naproxen. Are you aware sitting here today of any
280 10    placebo-controlled trial that supports the fact that
280 11    naproxen is cardioprotective?
280 12    A:  There are none.
280 13    Q:  There are none. Okay. In fact, you

281:15  -  282:11  Nies, Alan 2005-03-02                 1:02
281 15    it; didn't you?
281 16    A:  Yes.
281 17    Q:  And Dr. FitzGerald did not believe
281 18    that naproxen was cardioprotective, at least not
281 19    sufficiently cardioprotective to make up for the
281 20    difference you saw in VIGOR; isn't that true?
281 21    A:  Dr. FitzGerald thought that there
281 22    could be -- he couldn't tell from the VIGOR data.
281 23    He was not dismissive of that entirely. He also
281 24    thought chance could play a role, and he thought
281 25    that Vioxx might have had a role.
282  1    Q:  By the way, when your experts told
282  2    you that, are you aware of Merck at any point
282  3    writing a letter to physicians after VIGOR saying,
282  4    we don't really quite know what happened, it could
282  5    be chance, it could be the drug, it could be
282  6    naproxen? Are you aware of any communication at all
282  7    that went out to doctors?
282  8    A:  I think Merck did put out a press
282  9    release. I don't recall if there was a letter to
282 10    physicians or not.
282 11    Q:  And --

283:1  -  283:25  Nies, Alan 2005-03-02                  1:23
283  1    Exhibit 23, is that the press release you are
283  2    talking about? It's Bates stamped MRK-ABI0003228
283  3    through 30.
283  4    A:  Yes.
283  5    Q:  This is a press release dated May
283  6    22nd, 2001, correct, Doctor, at the top?
283  7    A:  Yes.
283  8    Q:  The title, could you please for the
283  9    jury read the title of that?
283 10    A:  'Merck Confirms Favorable
283 11    Cardiovascular Safety Profile of Vioxx.'

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

| | |
|---|---|
| 283 12 | Q:  Now, was this document shown to you |
| 283 13 | in preparation for your deposition today? |
| 283 14 | A:  It might have. I don't recall. It |
| 283 15 | might have. |
| 283 16 | Q:  Let me just ask you this, Doctor. |
| 283 17 | There are many ways to communicate with the medical |
| 283 18 | community. One way would be a press release, |
| 283 19 | correct, as Merck did here? |
| 283 20 | A:  Yes. This is communicated to the |
| 283 21 | medical community as one of the consumers here, I |
| 283 22 | would guess. |
| 283 23 | Q:  Another way would be through the |
| 283 24 | label and other things we talked about; correct? |
| 283 25 | MR. RABER:  Objection to form. |

284:2  -  284:11  Nies, Alan 2005-03-02                                1:40

Re: [284:2-284:11]
**Def Obj** Examiner testifying; no foundation; misleading.

| | |
|---|---|
| 284  2 | BY MR. SEEGER:  : |
| 284  3 | Q:  Now, let me ask you this: Are you |
| 284  4 | aware of what the FDA's response was to this press |
| 284  5 | release that we're talking about? |
| 284  6 | A:  Yes. I don't know what -- if we sent |
| 284  7 | it through them or not. |
| 284  8 | Q:  Well, you'd think that a press |
| 284  9 | release would be at a very minimum consistent with |
| 284 10 | the drug's label, things of that nature; correct? |
| 284 11 | MR. RABER:  Objection to the form of |

284:14  -  285:11  Nies, Alan 2005-03-02                                1:50

Re: [284:14-285:11]
**Def Obj** Examiner testifying; no foundation; misleading.

| | |
|---|---|
| 284 14 | involved in making up press releases. I don't know |
| 284 15 | what the regulations are. I really don't know. |
| 284 16 | BY MR. SEEGER:  : |
| 284 17 | Q:  This press release, it's pretty clear |
| 284 18 | that this press release is talking about, among |
| 284 19 | other things, but primarily the VIGOR trial results; |
| 284 20 | correct? Do you see that, the references here? It |
| 284 21 | starts, 'In response to news and analyst reports of |
| 284 22 | data the Company first released a year ago, Merck & |
| 284 23 | Company today reconfirmed the favorable |
| 284 24 | cardiovascular safety profile of Vioxx.' Now, one |
| 284 25 | year prior to this date, Doctor, would have been May |
| 285  1 | of 2000. That's around the time the VIGOR trial |
| 285  2 | results came out; right? |
| 285  3 | A:  Yes. |
| 285  4 | Q:  Further down, do you see where it |
| 285  5 | mentions the Vioxx Gastrointestinal Research study? |
| 285  6 | That's VIGOR; correct? |
| 285  7 | A:  Yes. |
| 285  8 | Q:  Then even further down the next few |
| 285  9 | paragraphs, it talks about the VIGOR trial; correct? |
| 285 10 | A:  Yes. |
| 285 11 | - - - |

285:19  -  285:22  Nies, Alan 2005-03-02                                0:08

Re: [285:19-285:22]
**Def Obj** Irrelevant; hearsay (warning Letter).

| | |
|---|---|
| 285 19 | attorneys or anybody, shown you the document that I |
| 285 20 | have just marked as Exhibit 24? |
| 285 21 | A:  Yes. Or I heard about it. |
| 285 22 | Q:  You heard about it? |

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

286:12 -    289:2    Nies, Alan 2005-03-02                                    3:01

| | |
|---|---|
| 286 12   it was written and sent to Ray Gilmartin or sometime | **Re: [286:12-289:2]** |
| 286 13   around that time in September of 2001? | **Def Obj** Irrelevant; |
| 286 14   A:  I don't recall whether I was sent | hearsay (warning Letter). |
| 286 15   this or not. Possibly. | |
| 286 16   Q:  Do you recall anybody from the | |
| 286 17   company, anybody at all, around that time frame | |
| 286 18   bringing this to your attention? | |
| 286 19   A:  I think there was discussion about | |
| 286 20   that, but it's not -- dealings with the regulators | |
| 286 21   was not something that I was involved with. | |
| 286 22   Q:  I understand. I was just wondering | |
| 286 23   whether anybody in the company brought to your | |
| 286 24   attention, hey, we got this letter from the FDA? | |
| 286 25   A:  I'm pretty sure that I did hear about | |
| 287  1   that. | |
| 287  2   Q:  Could you turn to Page 6, please, | |
| 287  3   Doctor. | |
| 287  4   Do you see the section down at the | |
| 287  5   bottom called 'Press Release'? | |
| 287  6   A:  Yes. | |
| 287  7   Q:  Do you see where it says, 'We have | |
| 287  8   identified a Merck press release entitled,' and then | |
| 287  9   they quote, "Merck Confirms Favorable | |
| 287 10   Cardiovascular Safety Profile of Vioxx,' dated May | |
| 287 11   22, 2001'? Do you see that right there? | |
| 287 12   A:  Yes. | |
| 287 13   Q:  Would you just satisfy yourself that | |
| 287 14   what I've marked as Exhibit 23 is in fact the same | |
| 287 15   press release? It's right there. It's right under | |
| 287 16   your left hand. | |
| 287 17   A:  Oh, okay. Yes. | |
| 287 18   Q:  The date, do you see that? | |
| 287 19   A:  Uh-huh. | |
| 287 20   Q:  It says, 'That is also false or | |
| 287 21   misleading for similar reasons stated above. | |
| 287 22   Additionally, your claim in the press release that | |
| 287 23   Vioxx has a 'favorable cardiovascular safety | |
| 287 24   profile,' is simply incomprehensible, given the rate | |
| 287 25   of MI and serious cardiovascular events compared to | |
| 288  1   naproxen.' Did I read that correctly? | |
| 288  2   A:  Yes. | |
| 288  3   Q:  Does that help refresh your | |
| 288  4   recollection as to any discussions you might have | |
| 288  5   had within the company about this letter from the | |
| 288  6   FDA? | |
| 288  7   A:  No. | |
| 288  8   Q:  How about Page 1 of this where it | |
| 288  9   says, the last paragraph, 'Although the exact reason | |
| 288 10   for the increased rate of MIs observed in the Vioxx | |
| 288 11   treatment group is unknown, your promotional | |
| 288 12   campaign selectively presents the following | |
| 288 13   hypothetical explanation for the observed increase | |
| 288 14   in MIs. You assert that Vioxx does not increase the | |
| 288 15   risk of MIs and that the VIGOR finding is consistent | |
| 288 16   with naproxen's ability to block platelet | |

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

288  17   aggregation like aspirin. That is a possible
288  18   explanation, but you fail to disclose that your
288  19   explanation is hypothetical, has not been
288  20   demonstrated by substantial evidence, and that there
288  21   is another reasonable explanation, that Vioxx may
288  22   have pro-thrombotic properties.' Did I read that
288  23   correctly?
288  24   A:  Yes.
288  25   Q:  Doctor, let me ask you this. Take a
289   1   look at what I have marked as Exhibit 22.
289   2   - - -

289:9  -   290:10  Nies, Alan 2005-03-02                                    1:29
289   9   FitzGerald. Do you recall receiving this e-mail
289  10   from Dr. FitzGerald in March of 2000? It's stamped
289  11   MRK-NJ0284590.
289  12   A:  Yes. I kind of remember this.
289  13   Q:  Do you see where it says -- well, it
289  14   is from him to you; correct?
289  15   A:  Yes.
289  16   Q:  March 24th, 2000. He writes,
289  17   Interesting. Luis paper is in press in
289  18   Epidemiology. I have e-mailed him.' Who is Luis?
289  19   A:  I don't know.
289  20   Q:  It says, 'ASA,' which is aspirin,
289  21   significantly reduced the risk of first nonfatal MI
289  22   in these females,' and I believe that means -- is
289  23   that relative risk, 'RR'?
289  24   A:  Yes.
289  25   Q:  '.56. All NSAIDs had no effect.'
290   1   Did I read that correctly?
290   2   A:  Yes.
290   3   Q:  So, what's your understanding of what
290   4   that means?
290   5   A:  That they did some sort of an
290   6   epidemiologic study, and they looked at patients who
290   7   had been on aspirin or on NSAIDs. And when they
290   8   lumped all the NSAIDs together, they did not see an
290   9   effect to change the incidence of MI.
290  10   Q:  Right. And it goes on to say,

290:11  -   290:24  Nies, Alan 2005-03-02                                   1:41
290  11   Amongst these INSIGNIFICANT effects, naproxen
290  12   looked best but was closely followed by Ibuprofen.
290  13   Diclofenac tended to be worse.' Did I read that
290  14   correctly?
290  15   A:  Yes. That's correct. Well, you
290  16   didn't give the numbers. But naproxen looked best.
290  17   In fact, it has a point estimate somewhat better
290  18   than aspirin, and the wide confidence intervals
290  19   indicates that the power is pretty low here.
290  20   Q:  Right. Which means when you say
290  21   power is pretty low, means it is not really
290  22   something you should rely too heavily on?
290  23   A:  You can't rely heavily on it, but the
290  24   point estimate is probably still your best bet.

11/22/06 2:53PM

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|

291:7  -  293:11  Nies, Alan 2005-03-02                    2:23

| | |
|---|---|
| 291  7   I've marked as 25. | **Re: [291:7-293:11]** |
| 291  8   A:  This, of course, doesn't rule out the | **Def Obj** No foundation; |
| 291  9   fact -- in fact, it sort of supports naproxen. | calls for speculation. |
| 291 10   Q:  Sort of. Except we're going to get | |
| 291 11   to that. | |
| 291 12   Please take a look at what I've | |
| 291 13   marked as 25. It's Bates ranged MRK-NJ0189508 | |
| 291 14   through 509. This is, again, a communication | |
| 291 15   reflecting a discussion with Carlo Patrono. Do you | |
| 291 16   see that? | |
| 291 17   A:  Uh-huh. | |
| 291 18   Q:  Again, it is Martino Laurenzi. Do | |
| 291 19   you see him there? | |
| 291 20   A:  Yes. | |
| 291 21   Q:  Dated March 28, 2000? | |
| 291 22   A:  Uh-huh. | |
| 291 23   Q:  And this in fact is forwarded from | |
| 291 24   Alise Reicin to you and Barry Gertz; correct? | |
| 291 25   A:  Yes. | |
| 292  1   Q:  Do you recall receiving this around | |
| 292  2   that time? | |
| 292  3   A:  Yes. | |
| 292  4   Q:  Dr. Laurenzi says, 'Guys, I met with | |
| 292  5   Carlo Patrono last Saturday in Rome. He had already | |
| 292  6   been informed by other sources about the results of | |
| 292  7   VIGOR, and we had an interesting chat about it. | |
| 292  8   He said he does not think that the | |
| 292  9   CV effect that we observed can be attributed to | |
| 292 10   naproxen for a couple of good reasons.' He says, | |
| 292 11   First there is a weak pharmacological basis and no | |
| 292 12   epidemiological evidence for CV protection | |
| 292 13   associated with conventional NSAIDs. Additionally, | |
| 292 14   the magnitude of the effect would not be plausible | |
| 292 15   even if the comparator had been aspirin itself.' | |
| 292 16   Did I read that correctly? | |
| 292 17   A:  Yes. | |
| 292 18   Q:  What does it mean to say that | |
| 292 19   there's weak pharmacological basis'? | |
| 292 20   A:  He's, I guess -- well, you know, I | |
| 292 21   don't know exactly what he's talking about; but if I | |
| 292 22   have to guess, I would say it means that he didn't | |
| 292 23   think it had the effects on platelets that we had | |
| 292 24   claimed that it had. | |
| 292 25   Q:  Right. 'No epidemiological | |
| 293  1   evidence.' What do you think that refers to? | |
| 293  2   A:  That refers to there -- I think it | |
| 293  3   may refer to this study he was talking about before. | |
| 293  4   Luis or whoever that is. | |
| 293  5   Q:  It says, 'Additionally, the magnitude | |
| 293  6   of the effect would not be plausible even if the | |
| 293  7   comparator had been aspirin itself.' Isn't it fair | |
| 293  8   to read that as meaning that even if aspirin were | |
| 293  9   being compared to Vioxx, aspirin could not account | |
| 293 10   for the five time difference in heart attacks? | |
| 293 11   MR. RABER:  Objection to form. | |

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

**293:14 -   293:17   Nies, Alan 2005-03-02**                                    0:16

| 293 14 | sentence there? |
| 293 15 | A:  That's what it says. It would not be |
| 293 16 | plausible even if it had been aspirin itself, yes. |
| 293 17 | Q:  In fact, are you aware that Dr. |

**303:19 -   304:4   Nies, Alan 2005-03-02**                                    1:31

Re: [303:19-304:4]
Def Obj Hearsay.

| 303 19 | a document we're marking as Nies-28, which is an FDA |
| 303 20 | briefing document. It is not Bates stamped. |
| 303 21 | If you look at the front, it says, |
| 303 22 | FDA Advisory Committee Briefing Document' on the |
| 303 23 | first page, Doctor. Do you see that? |
| 303 24 | A:  Yes. |
| 303 25 | Q:  Dated February 8th, 2001? |
| 304  1 | A:  Yes. |
| 304  2 | Q:  If you go to Page 11 of this |
| 304  3 | document -- |
| 304  4 | MR. RABER:  Do you have any other |

**304:9  -   306:8   Nies, Alan 2005-03-02**                                    2:00

Re: [304:9-306:8]
Def Obj Hearsay.

| 304  9 | says, 'The sponsor explanation'? |
| 304 10 | A:  Yes. |
| 304 11 | Q:  It says, 'The sponsor explanation for |
| 304 12 | the excess of cardiovascular thrombotic events in |
| 304 13 | the VIGOR study is the potent antiplatelet |
| 304 14 | aggregation effect of naproxen. However, unopposed |
| 304 15 | thromboxane production leading to an increase in CV |
| 304 16 | thrombotic events can not be discarded as a |
| 304 17 | potential explanation for the VIGOR findings.' Did |
| 304 18 | I read that correctly? |
| 304 19 | A:  Yes. |
| 304 20 | Q:  'There are several arguments against |
| 304 21 | the beneficial naproxen effect being the sole |
| 304 22 | explanation for these findings. A, there are no |
| 304 23 | prospective placebo-controlled trials with naproxen |
| 304 24 | to support to support' -- yes, it does say it twice |
| 304 25 | -- 'the assumption that naproxen transient |
| 305  1 | inhibition of platelet aggregation is effective in |
| 305  2 | decreasing the risk of cardiovascular events.' Do |
| 305  3 | you see that? |
| 305  4 | A:  Yes. |
| 305  5 | Q:  Then it says on (b) on the next page, |
| 305  6 | The effect size of naproxen in reducing CV |
| 305  7 | thrombotic events relative to rofecoxib in the VIGOR |
| 305  8 | study (58%) exceeds the effect size of ASA,' |
| 305  9 | aspirin, 'compared to placebo in other trials.' Did |
| 305 10 | I read that correctly? |
| 305 11 | A:  Yes. |
| 305 12 | Q:  So, it is saying that to believe |
| 305 13 | naproxen would make up for the difference in VIGOR, |
| 305 14 | it would have to be more cardioprotective than |
| 305 15 | aspirin; correct? |
| 305 16 | A:  Not necessarily. |
| 305 17 | Q:  How do you read that? |
| 305 18 | A:  It just says it exceeds the effect |
| 305 19 | size of aspirin. |
| 305 20 | Q:  That doesn't mean it would have to be |

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|

305 21    more cardioprotective?
305 22    A:  VIGOR was a relatively small number
305 23    of events, so, there's a lot of play in that number.
305 24    Q:  Are you aware at any point after
305 25    Merck started saying naproxen was cardioprotective
306  1    if the makers of naproxen ever made that claim on
306  2    the label of the drug?
306  3    A:  I'm not aware that they did.
306  4    Q:  Are you aware if Merck ever put the
306  5    fact that naproxen was cardioprotective in the Vioxx
306  6    label?
306  7    A:  I'm not aware that they did.
306  8    Q:  They wouldn't be able to -- I

364:16 -    366:12  Nies, Alan 2005-04-01                    2:51

364 16    Q:  Good morning, Dr. Nies. Would you
364 17    please introduce yourself to the jury.
364 18    A:  I'm Alan Nies, M.D.
364 19    Q:  Dr. Nies, are you employed by Merck?
364 20    A:  I was. I'm now retired.
364 21    Q:  When did you retire from Merck?
364 22    A:  I retired in September of 2002.
364 23    Q:  Why did you retire then?
364 24    A:  I had reached age 65, which at Merck
364 25    is a mandatory retirement age for executives.
365  1    Q:  Where do you live now, Dr. Nies?
365  2    A:  I live outside of Houston, a town
365  3    called Richmond.
365  4    Q:  Do you have any children?
365  5    A:  I have two children.
365  6    Q:  Any grandchildren?
365  7    A:  I have four grandchildren.
365  8    Q:  And you're married?
365  9    A:  And I'm married.
365 10    Q:  How long have you been married?
365 11    A:  43 years. 44 -- 43 years.
365 12    Q:  43 years. Okay.
365 13    Dr. Nies, can you tell us, what was
365 14    your role in the development of the drug Vioxx?
365 15    A:  I was head of the project team during
365 16    its development.
365 17    Q:  During what time frame were you head
365 18    of the project team?
365 19    A:  From the early part of its clinical
365 20    development through its approval.
365 21    Q:  Can you give us an idea of the years
365 22    that that involved?
365 23    A:  In the range of about '94 to '98 --
365 24    99.
365 25    Q:  Dr. Nies, you're a medical doctor?
366  1    A:  Yes.
366  2    Q:  What is your specialty?
366  3    A:  I'm a clinical pharmacologist.
366  4    Q:  Can you please explain to us what a
366  5    clinical pharmacologist does?
366  6    A:  A clinical pharmacologist is a person
366  7    who specializes, does research in drugs in humans,

11/22/06 2:53PM

| | | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|---|

| | | |
|---|---|---|
| 366 8 | the effects of drugs in humans. | |
| 366 9 | Q: Why did you decide to become a | **Re: [366:9-366:21]** |
| 366 10 | doctor? | **Pltf Obj** 401, 402 |
| 366 11 | A: I come from a medical family. My | |
| 366 12 | father was a general -- excuse me. | |

| 366:16 - 377:5 | Nies, Alan 2005-04-01 | 13:01 |
|---|---|---|
| 366 16 | My father was a family physician, and | |
| 366 17 | my older brother had gone to medical school. I was | |
| 366 18 | always interested in science and in chemistry. I | |
| 366 19 | thought that medicine was a profession which was not | |
| 366 20 | only an honorable profession, but one I could pursue | |
| 366 21 | my interests in. | |
| 366 22 | Q: Dr. Nies, let's talk a little bit, if | |
| 366 23 | we can, about your formal education. First of all, | |
| 366 24 | where did you go to college? | |
| 366 25 | A: I went to Stanford University. | |
| 367 1 | Q: What kind of a degree did you get | |
| 367 2 | from Stanford? | |
| 367 3 | A: A Bachelor of Science in chemistry. | |
| 367 4 | Q: After you graduated from Stanford, | |
| 367 5 | what did you do next? | |
| 367 6 | A: I went to medical school at Harvard. | |
| 367 7 | Q: How long is the medical school | |
| 367 8 | program at Harvard, how many years? | |
| 367 9 | A: It's a four-year program. | |
| 367 10 | Q: After you graduated from Harvard | |
| 367 11 | Medical School, what did you do next? | |
| 367 12 | A: I did an internship and residency in | |
| 367 13 | internal medicine in Seattle. | |
| 367 14 | Q: Can you tell us generally what you | |
| 367 15 | did while you were an intern and a resident in | |
| 367 16 | Seattle? | |
| 367 17 | A: During an internship, it's a person's | |
| 367 18 | first real responsibility for patients, and we had | |
| 367 19 | responsibility for all types of patients. I worked | |
| 367 20 | at a county hospital, and we worked in an emergency | |
| 367 21 | room, we worked in surgery, we worked in psychiatry, | |
| 367 22 | we worked on the medicine wards, so, basically get a | |
| 367 23 | broad experience in hospital patients. | |
| 367 24 | Q: How long did that internship last? | |
| 367 25 | A: The internship is a year. | |
| 368 1 | Q: Then tell us about what you did | |
| 368 2 | generally during your residency. | |
| 368 3 | A: Well, the residency is -- gives more | |
| 368 4 | specialized training in internal medicine, which is, | |
| 368 5 | again, a very general specialty of adult medicine. | |
| 368 6 | And you have a clinic where you see outpatients, but | |
| 368 7 | most of your time is spent in the hospital admitting | |
| 368 8 | and treating patients who are admitted to the | |
| 368 9 | hospital. | |
| 368 10 | Q: How many years did your internship | |
| 368 11 | and your residency in Seattle last? | |
| 368 12 | A: Three years. | |
| 368 13 | Q: Did you have any more medical | |
| 368 14 | training after you finished your internship and | |
| 368 15 | residency? | |

11/22/06 2:53PM

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|

368 16 A: Then I did a fellowship in clinical
368 17 pharmacology in the University of California in San
368 18 Francisco.
368 19 Q: What's a fellowship?
368 20 A: A fellowship is further training,
368 21 largely, in clinical and research areas. In my case
368 22 it was research, but we also had a clinical
368 23 consultation service.
368 24 Q: Why did you decide to do a fellowship
368 25 after completing your internship and residency?
369 1 A: I wanted to get additional training
369 2 in pharmacology and clinical pharmacology.
369 3 Q: How long did your fellowship last?
369 4 A: That was two years.
369 5 Q: After you completed your internship,
369 6 your residency and your fellowship, did you go into
369 7 private practice as a doctor at that point?
369 8 A: No. At that time I went into the
369 9 Army. This was in 1968, and most everybody was
369 10 going into the Army in one way or another at that
369 11 point.
369 12 Q: What did you do during your time in
369 13 the Army?
369 14 A: I was at Walter Reed Army Institute
369 15 of Research. I was there because they were having
369 16 problems with drug-resistant malaria in Southeast
369 17 Asia. One of the urgent problems the Army had was
369 18 to try to develop drugs that would be useful for
369 19 drug-resistant malaria.
369 20 Q: Did you have any success in
369 21 developing drugs for resistant forms of malaria?
369 22 A: We made a lot of progress. We got
369 23 close to getting a drug developed that is -- that
369 24 has continued to be used since then. It's a drug
369 25 called mefloquine. It turned out to be quite useful
370 1 for the chloroquine-resistant malaria.
370 2 Q: Who were you making the drug for?
370 3 A: This was part of the Army drug
370 4 development program, so, it was the Army.
370 5 Q: How long did you spend in the Army?
370 6 A: I was on active duty for two years.
370 7 Q: After you completed your active duty
370 8 requirements, what did you do next?
370 9 A: I was recruited to the faculty at
370 10 Vanderbilt University.
370 11 Q: Into what position?
370 12 A: Assistant professor of medicine and
370 13 pharmacology in the clinical pharmacology division.
370 14 Q: Why did you decide at that point to
370 15 become a medical school professor?
370 16 A: I wanted to continue doing research,
370 17 but I didn't want to give up either patient care
370 18 and teaching, which I enjoyed. So, I thought that a
370 19 university position would give me the options to do
370 20 all of those.
370 21 Q: Were you promoted along the way at
370 22 Vanderbilt?

**Re: [369:12-370:4]**
**Pltf Obj** 403

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

370 23    A:  Yes. I was promoted from assistant
370 24    professor up to professor in six years.
370 25    Q:  How long did you stay at Vanderbilt?
371   1    A:  I stayed there for seven years.
371   2    Q:  What did you do after you left
371   3    Vanderbilt?
371   4    A:  I was recruited to the University of
371   5    Colorado to head a division of clinical pharmacology
371   6    at the medical school in Denver.
371   7    Q:  Why did you decide to leave
371   8    Vanderbilt for Colorado?
371   9    A:  I thought it was a good opportunity
371 10    for me to head my own division. I was part of a
371 11    division in Vanderbilt and thought it would be a
371 12    good opportunity to head my own.
371 13    Q:  What was your title when you joined
371 14    the faculty at the University of Colorado?
371 15    A:  I was professor of medicine and
371 16    professor of pharmacology.
371 17    Q:  Describe for us what you did during
371 18    your time at the University of Colorado in general.
371 19    A:  Well, I had three responsibilities.
371 20    I did research, I had patient care responsibilities,
371 21    and I did teaching. So, I taught in the
371 22    pharmacology course, I taught the fourth year
371 23    medical students, and I taught residents. I
371 24    attended on the medical wards where I was
371 25    responsible for patients that had been admitted, and
372   1    I did research in a variety of areas, including,
372   2    relevant to what we're talking about here, the
372   3    cyclooxygenase inhibitors.
372   4    Q:  Can you tell us what cyclooxygenase
372   5    inhibitors are?
372   6    A:  The cyclooxygenase inhibitors are a
372   7    group of drugs commonly called NSAIDs or
372   8    nonsteroidal anti-inflammatory drugs, that's been
372   9    abbreviated to NSAIDs, and these are drugs that many
372 10    people use for pain and inflammation. Some are
372 11    available over-the-counter, such as Aleve and
372 12    Motrin, and others are available by prescription.
372 13    Q:  During your academic career -- well,
372 14    let me back up.
372 15    How long did you stay at the
372 16    University of Colorado?
372 17    A:  I was there 15 years.
372 18    Q:  What year does that take us up to?
372 19    A:   '92.
372 20    Q:  During your career as a medical
372 21    school professor, did you ever visit any other
372 22    universities and teach?
372 23    A:  Yes. I was a visiting professor at
372 24    several places. The most prolonged time was a
372 25    better part of a year in western Australia. But I
373   1    spent a couple of months in the UK going to various
373   2    medical schools in the UK. And in the US, I visited
373   3    schools in Chicago, in Mobile, Alabama, Augusta,
373   4    Georgia, a variety of places that would ask me to

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|
| 373 5 | come and spend a week and teach. | | |
| 373 6 | Q: Dr. Nies, when did you come to work | | |
| 373 7 | at Merck? | | |
| 373 8 | A: In mid-1992. | | |
| 373 9 | Q: After all those years as a medical | **Re: [373:9-374:2]** | |
| 373 10 | school professor, why did you decide to make that | **Pltf Obj** 403 | |
| 373 11 | career change? | | |
| 373 12 | A: I was -- being a clinical | | |
| 373 13 | pharmacologist, I was really interested in drug | | |
| 373 14 | development in humans, and I thought that after | | |
| 373 15 | spending all this time in academic medicine, I would | | |
| 373 16 | really enjoy being part of the industry that does | | |
| 373 17 | that, that makes drugs for humans. And I was hoping | | |
| 373 18 | we could make a contribution. | | |
| 373 19 | Q: Did you contact Merck or did Merck | | |
| 373 20 | contact you? | | |
| 373 21 | A: Merck called me. | | |
| 373 22 | Q: What happened after Merck called you? | | |
| 373 23 | A: Well, I initially decided I would | | |
| 373 24 | take a look. I came out, and then I was somewhat | | |
| 373 25 | interested. But after two or three looks coming | | |
| 374 1 | back and meeting people, I became even more | | |
| 374 2 | interested and decided to switch into that career. | | |
| 374 3 | Q: What caught your interest about Merck | **Re: [374:3-374:10]** | |
| 374 4 | when you were looking at the company? | **Pltf Obj** 401, 402, 403 | |
| 374 5 | A: Well, I thought the quality of the | | |
| 374 6 | people was outstanding, this is the scientists that | | |
| 374 7 | I met, and those are really the only people I met at | | |
| 374 8 | the company, and that these were people from the | | |
| 374 9 | head of the MRL, Ed Scolnick on down. And I was | | |
| 374 10 | impressed with all of them. | | |
| 374 11 | Q: Were you offered a job to join Merck? | | |
| 374 12 | A: Yes. | | |
| 374 13 | Q: And you accepted it? | | |
| 374 14 | A: Yes. | | |
| 374 15 | Q: What position did you accept when you | | |
| 374 16 | joined Merck? | | |
| 374 17 | A: I was executive director and head of | | |
| 374 18 | the department of clinical pharmacology. | | |
| 374 19 | Q: What were your duties and | | |
| 374 20 | responsibilities in that job? | | |
| 374 21 | A: I was overseeing the entire clinical | | |
| 374 22 | pharmacology division, which basically at Merck, all | | |
| 374 23 | of the drugs that are developed initially go through | | |
| 374 24 | what's called Phase I, it's the early clinical | | |
| 374 25 | trials, and that's all done by clinical | | |
| 375 1 | pharmacology. So, we saw every drug that came | | |
| 375 2 | through Merck at that time. | | |
| 375 3 | Q: Are there different stages of | | |
| 375 4 | research and testing of drugs at Merck? | | |
| 375 5 | A: Yes. | | |
| 375 6 | Q: Can you take us through the very | | |
| 375 7 | beginning stage and walk us through the process of | | |
| 375 8 | studying and testing potential new drugs at Merck | | |
| 375 9 | starting at the very beginning? | | |
| 375 10 | A: Well, at the very beginning, there's | | |
| 375 11 | people in what they call basic science who are | | |

11/22/06 2:53PM

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

375 12   actually trying to discover a chemical that could
375 13   possibly be a drug, and they have a target in mind,
375 14   and in this case, the target was the
375 15   cyclooxygenase-2 enzyme. They screen compounds
375 16   against this target, and if they come up with
375 17   something that looks like it might be affecting the
375 18   target, then that's called a hit. And these
375 19   chemicals are then modified chemically to make them
375 20   more potent, to make -- to give them the properties
375 21   that might make them a drug, that is, that they
375 22   would get into the body, they would last a certain
375 23   period of time in the body and that sort of thing.
375 24   Once that's done -- and that can take
375 25   a period of years. Once that's done, a compound is
376  1   put into animal testing, and this is both for
376  2   efficacy in the animal or at least the effects in
376  3   the animals and safety testing, which is the most
376  4   important part of the animal testing.
376  5   Q:  Is there a name for that stage of the
376  6   research when you're testing drugs in animals?
376  7   A:  That's usually called preclinical.
376  8   Q:  And assuming that a drug makes it
376  9   through the preclinical phase successfully, what
376 10   happens after that?
376 11   A:  Then if it's made it through all the
376 12   animal safety studies, it will go into humans.
376 13   Q:  What's the name of that stage?
376 14   A:  That's Phase I.
376 15   Q:  Can Merck or any drug company start
376 16   Phase I studies without informing the FDA?
376 17   A:  Not in the United States.
376 18   Q:  What do you do to inform the FDA that
376 19   you're going to begin Phase I studies?
376 20   A:  You file what's called an IND, an
376 21   investigational new drug application with the Food &
376 22   Drug Administration, which is basically a summary of
376 23   everything that you've done in terms of the animal
376 24   safety up to the point that you want to put it into
376 25   humans. And you send them also the protocol or the
377  1   study design of the first study that you want to
377  2   use.
377  3   Q:  Can you describe for us the kinds of
377  4   studies that are done in Phase I, and what kinds of
377  5   things are looked at?

377:8  -  377:12  Nies, Alan 2005-04-01                               0:10
377  8   Q:  Are you familiar with the process for
377  9   Phase I studies?
377 10   A:  Yes.
377 11   Q:  Can you describe for us what happens
377 12   in Phase I studies?

377:16 -  378:4  Nies, Alan 2005-04-01                               1:53
377 16   A:  As I said, Phase I is the earliest
377 17   trials in humans and are generally done in normal
377 18   volunteers. And so what is done is people are given
377 19   very small doses, and these doses are much below

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

377 20    what is thought to have any either efficacy or
377 21    safety issues, and so these -- and you would start
377 22    with very small doses, and then in small groups of
377 23    patients, of volunteers, you would increase the dose
377 24    until you get up into a range where you think that
377 25    you are in the range that you want to be for
378  1    efficacy.
378  2    Q:  Do you collect data about drug safety
378  3    during Phase I testing?
378  4    A:  Yes. Phase I, that's -- it's very --

378:7  -   378:17 Nies, Alan 2005-04-01                    1:38
378  7    THE WITNESS:  It's very intensive.
378  8    These volunteers are in a research unit, and so you
378  9    have constant observation of them. They have lab
378 10    tests. Very frequently they're questioned daily or
378 11    more often for their adverse experiences, and so
378 12    you're always looking for safety issues. That is
378 13    actually a prime reason for doing Phase I.
378 14    BY MR. RABER:   :
378 15    Q:  Does the safety data that's collected
378 16    and analyzed in Phase I include data about heart
378 17    attacks and strokes?

378:19 -   394:20 Nies, Alan 2005-04-01                   21:12
378 19    THE WITNESS:  It includes all data
378 20    that one might gather. If someone were to have an
378 21    incident such as a stroke or heart attack, yes, of
378 22    course. It's anything that happens during that
378 23    time.
378 24    BY MR. RABER:    :
378 25    Q:  Now, what's the next step in the
379  1    process after the Phase I studies are completed?
379  2    A:  We're not quite -- let me continue
379  3    with Phase I a little longer.
379  4    Q:  Okay.
379  5    A:  Because you go in small groups of
379  6    patients up to a certain dose, and then you would
379  7    expand your normal -- I'm sorry. I'm talking about
379  8    normal volunteers. Expand the group of normal
379  9    volunteers so that you would get longer experience
379 10    at a dose that you think might be efficacious. And
379 11    you also measure drug in the blood, you look at how
379 12    long it lasts in the blood and that sort of thing.
379 13    That is what you do in the Phase I.
379 14    Then after that -- is that what
379 15    you're asking?
379 16    Q:  Right. After you finish Phase I,
379 17    assuming that everything is satisfactory, what
379 18    happens next?
379 19    A:  Then it goes into the next phase,
379 20    which is Phase II. And Phase II are the first
379 21    studies in patients.
379 22    Q:  Can you describe for us generally
379 23    what kinds of things are done during the Phase II
379 24    studies?
379 25    A:  In Phase II, you repeat some of what

11/22/06 2:53PM

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

380  1    you did in Phase I in normal volunteers, but usually
380  2    at the doses that you think are going to be
380  3    efficacious in the patient. So, you want to get the
380  4    blood levels, you want to see how well it's
380  5    absorbed, what the half -- how long the drug stays
380  6    in the body and that sort of thing.
380  7    You also look for any evidence of
380  8    adverse effects, and you look for any evidence of
380  9    efficacy. And eventually in Phase II you want to be
380 10    able to find a dose that you want to take further.
380 11    Q:  Does the data that you collect for
380 12    side effects or adverse events include
380 13    cardiovascular data?
380 14    A:  Of course.
380 15    Q:  After Phase II is completed, what's
380 16    the next step in the process?
380 17    A:  The next step is Phase III.
380 18    Q:  What is different about Phase III
380 19    from Phase II?
380 20    A:  There's a couple of differences.
380 21    These are also in patients. Phase III is larger.
380 22    You want to get more experience both for efficacy
380 23    and safety issues. And Phase III is less
380 24    restrictive. Patients are -- there are fewer
380 25    exclusions for the studies.
381  1    Q:  What kinds of things do you do during
381  2    the Phase III studies?
381  3    A:  These are studies in patients who
381  4    have an illness, and you want to determine whether
381  5    the drug is working, has an effect on the illness,
381  6    and also you collect all safety data. Again, you
381  7    are very intensively monitoring these patients.
381  8    They're not in the hospital all the time, they may
381  9    be outpatients, but every time you see them, they're
381 10    questioned for adverse events, they get lab work
381 11    done.
381 12    Q:  Do you ever compare the possible new
381 13    Merck drug with other drugs during Phase III
381 14    studies?
381 15    A:  Yes. I think the standard for many
381 16    drugs in Phase III is to compare against a sugar
381 17    pill, a placebo. But also, you may want to compare
381 18    against a standard drug as a benchmark for one
381 19    purpose. Or you may want to compare it against a
381 20    marketed drug for competitive reasons.
381 21    Q:  Dr. Nies, what stage was your group
381 22    at Merck responsible for with Vioxx?
381 23    A:  Well, my responsibilities changed
381 24    during that time. So, during the time that it
381 25    started, I was responsible for Phase I. But as
382  1    Vioxx moved along, I became responsible for all of
382  2    the phases.
382  3    Q:  Phases I through III?
382  4    A:  Yes.
382  5    Q:  About how many potential new drugs
382  6    are identified each year during this basic science
382  7    process that you described?

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

382  8    A:  Well, there might be 15 or 20, I
382  9    suppose, that would go into the animal testing.
382 10    Q:  Out of those 15 or 20, about how many
382 11    of those potential new drugs actually make it
382 12    through Phase III?
382 13    A:  Maybe one or none.
382 14    Q:  Now, you've taken us into Phase III.
382 15    Can you tell us what happens in the process after a
382 16    drug successfully makes it through Phase III
382 17    testing?
382 18    A:  Once you've gone through Phase III
382 19    testing and you're convinced that the drug has the
382 20    efficacy that you were looking for and is safe, then
382 21    you would compile all the data to submit to the FDA
382 22    for approval for marketing.
382 23    Q:  Is there a name for the data that's
382 24    compiled for the FDA?
382 25    A:  Yes. It's called an NDA, a new drug
383  1    application.
383  2    Q:  Does the new drug application include
383  3    any of the research and studies that were done in
383  4    Phases I through III?
383  5    A:  It includes everything. It includes
383  6    also the preclinical data.
383  7    Q:  Dr. Nies, did the development of
383  8    Vioxx follow the process that you've just described?
383  9    A:  Yes. Yes, it did.
383 10    Q:  Let's talk some more about Vioxx, if
383 11    we can. Can you tell us generally, what was the
383 12    idea behind Vioxx?
383 13    A:  Well, Vioxx is in that class of
383 14    cyclooxygenase inhibitors that I mentioned earlier.
383 15    And the standard cyclooxygenase inhibitors that were
383 16    present at the time Vioxx was being developed had a
383 17    number of adverse effects. And the idea was -- the
383 18    hope was that by developing a drug like Vioxx, which
383 19    is a specific inhibitor of only one of the --
383 20    there's at least two cyclooxygenase enzymes, and
383 21    Vioxx only hits one of them -- that by inhibiting
383 22    only one of the enzymes, you would have less adverse
383 23    effects than you would if you hit both of the
383 24    enzymes.
383 25    Q:  Dr. Nies, we're going to put in front
384  1    of you a document that's been premarked as Nies
384  2    Exhibit 1001.
384  3    - - -
384  4    (Whereupon, Deposition Exhibit
384  5    Nies-1001, 'Theory of Cox-2 Inhibitors,'
384  6    (1 page),  was marked for
384  7    identification.)
384  8    - - -
384  9    BY MR. RABER:   :
384 10    Q:  Would this exhibit be helpful in
384 11    explaining the theory behind COX-2 inhibitors?
384 12    A:  Yes, I think it would.
384 13    Q:  Okay. Can you please have a look at
384 14    Exhibit 1001 and explain to us the theory behind

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

384 15   Vioxx and why it might result in fewer adverse
384 16   effects?
384 17   A:  Well, as I said, these NSAIDs, these
384 18   nonsteroidal anti-inflammatory drugs that are
384 19   standard block both cyclooxygenase, and on this
384 20   diagram it's called COX -- cyclooxygenase is called
384 21   COX, so, COX-1 and COX-2. So, the NSAIDs hit both
384 22   of these enzymes.
384 23   Now, an enzyme is a type of
384 24   biological factory that converts one substance to
384 25   another substance. The COX-1 and COX-2 enzymes are
385  1   forming substances called prostaglandins.
385  2   The prostaglandins are made in a lot
385  3   of cells and have a variety of functions. The COX-1
385  4   pathway is the pathway that is present in many cells
385  5   and works kind of without -- it's always present.
385  6   And it is thought to have a function to protect the
385  7   stomach. That's one of its major functions.
385  8   The COX-2 pathway is thought to be
385  9   something that is what they call inducible. It
385 10   comes up when there is a reason for it, and that
385 11   reason is often pain and inflammation. And so the
385 12   COX-2 comes up during pain and inflammation and
385 13   actually causes some of the pain and inflammation.
385 14   So, it was thought that by blocking COX-2 you could
385 15   block the pain and inflammation without blocking the
385 16   protection of the stomach that COX-1 produced.
385 17   Q:  Can you give us some common examples
385 18   of COX-1 -- well, let's see.
385 19   Looking at Exhibit 1001, we see where
385 20   it says 'NSAID,' --
385 21   A:  Yes.
385 22   Q:  -- N-S-A-I-D, and I take it that
385 23   blocks both COX-1 and COX-2?
385 24   A:  Right.
385 25   Q:  Can you give us some common every day
386  1   examples of traditional NSAIDs?
386  2   A:  Motrin is one, Aleve is one. There's
386  3   a drug called Voltaren or diclofenac, which is one.
386  4   There are quite a number of them. And several of
386  5   them are available over-the-counter. So, I think
386  6   everyone is quite familiar with these drugs.
386  7   Q:  Can you describe for us generally the
386  8   kinds of GI side effects that have been observed
386  9   with the COX-1 and COX-2 NSAIDs?
386 10   A:  The side effects range from just
386 11   stomach upset to massive bleeding ulcers and
386 12   perforations that are serious medical problems.
386 13   Q:  How serious are those problems?          **Re: [386:13-386:18]**
386 14   A:  Well, obviously, it can lead to          **Pltf Obj** 702, lack of
386 15   death. And it's thought that there are probably in   foundation, undisclosed
386 16   excess of 100,000 hospitalizations every year for   expert opinion
386 17   this problem in the United States and in excess of
386 18   16,000 deaths from these complicated ulcers.
386 19   Q:  How would Vioxx address that
386 20   situation?
386 21   A:  Well, the theory was that Vioxx, by

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|

386 22  not hitting the cyclooxygenase-1, would allow the
386 23  prostaglandins that protect the stomach to remain
386 24  formed, and, therefore, you would not have this
386 25  problem with ulcers.
387  1  Q:  Let's talk now about the new drug
387  2  application for Vioxx. How long had Merck studied
387  3  Vioxx in humans before filing the new drug
387  4  application with the FDA?
387  5  A:  It was four to five years.
387  6  Q:  How long had Vioxx been studied in
387  7  the lab and in animals before that?
387  8  A:  Three or four years.
387  9  Q:  What did all of those studies tell
387 10  you about Vioxx as a potential new drug when the new
387 11  drug application was filed?
387 12  A:  Well, I think at the time we compiled
387 13  all the data that we'd gotten during Phase III, we
387 14  were convinced that the drug had good efficacy on
387 15  pain, that it was a good pain reliever, and we also
387 16  had pretty substantial data, we thought, that it was
387 17  sparing the stomach, that it was not causing the
387 18  problems that the standard NSAIDs cause.
387 19  Q:  I'd like to ask you, Dr. Nies, some
387 20  questions about one Vioxx study in particular. It's
387 21  a study known as protocol 023, and it involved a Dr.
387 22  Garret FitzGerald. Are you familiar with that
387 23  study?
387 24  A:  Yes. Yes.
387 25  Q:  I'd like to show you a document that
388  1  has been premarked as Nies Exhibit 1002.
388  2  - - -
388  3  (Whereupon, Deposition Exhibit
388  4  Nies-1002, 'Effects of Specific
388  5  Inhibition of Cyclooxygenase-2 on Sodium
388  6  Balance, Hemodynamics, and Vasoactive
388  7  Eicosanoids,' The Journal of
388  8  Pharmacology and Experimental
388  9  Therapeutics 289:735-741, 1999,
388 10  (Catella-Lawson, et al.),   was marked for
388 11  identification.)
388 12  - - -
388 13  BY MR. RABER:   :
388 14  Q:  Can you identify this exhibit,
388 15  please?
388 16  A:  This is a publication in the Journal
388 17  of Pharmacology and Experimental Therapeutics in
388 18  1999. It's entitled, 'Effects of Specific
388 19  Inhibition of Cyclooxygenase-2 on Sodium Balance,
388 20  Hemodynamics and Vasoactive Eicosanoids.'
388 21  Q:  Is this the protocol 023 Dr.
388 22  FitzGerald study that you're familiar with?
388 23  A:  This is the publication of that
388 24  study.
388 25  Q:  Who is Dr. Garret FitzGerald?
389  1  A:  He is a professor of pharmacology at
389  2  University of Pennsylvania.
389  3  Q:  Are you familiar with Dr.

Re: [387:9-387:18]
Pltf Obj 702, lack of
foundation, undisclosed
expert opinion

|  |  | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|---|

389  4    FitzGerald's reputation in the field?
389  5    A:  Yes, I am.
389  6    Q:  What is his reputation?
389  7    A:  He's well respected as a
389  8    cardiovascular pharmacologist.
389  9    Q:  Were any of the co-authors of this
389 10    FitzGerald study employed by Merck as scientists?
389 11    A:  Yes, a number of them. Briggs
389 12    Morrison, Barry Gertz both worked with me, and Hui
389 13    Quan was a statistician.
389 14    Q:  Who provided the funding for this
389 15    study?
389 16    A:  This was Merck funded. This was
389 17    actually part of our Phase II/III development. So,
389 18    it was funded by Merck.
389 19    Q:  Can you tell us, what was the purpose
389 20    of this FitzGerald study?
389 21    A:  The main purpose of this study was to
389 22    look at the effects of Vioxx on the kidney in
389 23    elderly individuals and compare that with no
389 24    treatment or with a standard NSAID.
389 25    Q:  Why did you want to test the kidneys?
390  1    A:  Well, it had been known for a long
390  2    time that the standard NSAIDs had effects on the
390  3    kidney to cause salt and water retention, that is,
390  4    the body to retain salt and water.
390  5    Q:  What was the general design of this
390  6    particular study?
390  7    A:  Individuals were put on a fixed diet
390  8    where they got a certain sodium intake, and these
390  9    were basically healthy elderly individuals. Their
390 10    sodium intake was measured every day, their sodium
390 11    output in the urine was measured every day, and we
390 12    then wanted to see what changes occurred during the
390 13    various therapies, and the therapies were the -- was
390 14    a placebo, which is a sugar pill, Vioxx, or
390 15    indomethacin, which is a standard NSAID.
390 16    Q:  When you refer to a placebo as a
390 17    sugar pill, is there any active drug in a placebo?
390 18    A:  No.
390 19    Q:  It's like taking no medicine at all?
390 20    A:  Yes, essentially taking no medicine
390 21    at all. The reason it's done that way is so that no
390 22    one, the investigators nor the volunteers or
390 23    patients, know whether or not they're getting an
390 24    active medication.
390 25    Q:  Dr. Nies, how did you actually
391  1    measure the effects of the different drugs on the
391  2    kidneys of the patients in this study?
391  3    A:  We measured the amount of sodium that
391  4    they were taking in, and we measured the amount that
391  5    was coming out in the urine. That's basically the
391  6    way it was done.
391  7    Q:  What were your findings with regard
391  8    to the effects of Vioxx and indomethacin on kidneys?
391  9    A:  We found that Vioxx and indomethacin
391 10    had essentially the same effect on the kidney, that

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

391 11   is, both drugs cause salt and water retention about
391 12   equivalently.
391 13   Q:  Were there any other things that you
391 14   found in this FitzGerald study?
391 15   A:  Well, since we were doing all of this
391 16   urine collection, we had also decided that we would
391 17   look at some of the metabolites of prostaglandins in
391 18   the body, and so we measured metabolites of
391 19   thromboxane, which is a prostaglandin made by
391 20   platelets and a metabolite of a compound called
391 21   prostacyclin, which is made by a variety of tissues
391 22   in the body.
391 23   Q:  What did you find when you looked at
391 24   thromboxane and prostacyclin?
391 25   A:  Well, with the placebo, as you would
392  1   expect, there was no change. With the indomethacin,
392  2   the standard NSAID, there was a reduction in both
392  3   thromboxane and prostacyclin metabolites. With the
392  4   Vioxx, there was a reduction only in the
392  5   prostacyclin metabolite.
392  6   Q:  What did that finding about
392  7   prostacyclin mean?
392  8   A:  Well, I guess we didn't know exactly
392  9   what it meant. The hypothesis that was generated
392 10   from these data was that since -- let me just
392 11   explain a little bit more about thromboxane and
392 12   prostacyclin so this makes sense.
392 13   Thromboxane is made by platelets and
392 14   causes platelets to aggregate, so, it also is a
392 15   vasoconstrictor, it causes blood vessels to
392 16   constrict.
392 17   Prostacyclin is made, as I said, by a
392 18   variety of tissues, but it has -- at least one of
392 19   its functions is to inhibit platelets from
392 20   aggregating and to cause vasodilation, that is, that
392 21   the blood vessels would open up.
392 22   So, the hypothesis was that if you
392 23   altered the balance between thromboxane and
392 24   prostacyclin at the level of the vessel wall, at the
392 25   lining of the vessel, that you would produce an
393  1   imbalance there that would cause thromboxane to
393  2   dominate, which might cause platelet aggregation,
393  3   might cause vasoconstriction.
393  4   Q:  Is platelet aggregation another way
393  5   of saying a clot?
393  6   A:  It's a kind of clot, yes. It's the
393  7   way platelets clump together.
393  8   Q:  You mentioned the word 'hypothesis.'
393  9   Can you tell us what a hypothesis is?
393 10   A:  A hypothesis is basically just a
393 11   conceptual theory of what might happen.
393 12   Q:  Did the findings about prostacyclin
393 13   being reduced mean that Vioxx causes heart attacks
393 14   and stroke?
393 15   A:  No.
393 16   Q:  I'd like you, if you would, to please
393 17   turn to Page 740 of Exhibit 1002. About halfway

**Re: [393:12-393:15]**
**Pltf Obj** 702, 703

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

393 18   down the page in the left-hand column, the
393 19   FitzGerald study says, 'Presently, the implications
393 20   of prostacyclin suppression in vivo are unclear.'
393 21   A:  Yeah.
393 22   Q:  Do you see that?
393 23   A:  Yes.
393 24   Q:  What does that mean?
393 25   A:  Well, I think it means that we don't
394  1   know what this biochemical result means in terms of
394  2   any clinical implications.
394  3   Q:  When you're referring to 'clinical
394  4   implications,' what do you mean by that?
394  5   A:  Whether it has any effects either on
394  6   the efficacy or the adverse effects of the drug.
394  7   Q:  Dr. Nies, what was your reaction to
394  8   the FitzGerald hypothesis about the possible
394  9   imbalance between prostacyclin and thromboxane?
394 10   A:  We thought it was an unexpected
394 11   finding both to FitzGerald and to us, and so, we
394 12   were quite interested in it and wanted to try to
394 13   find out more about it.
394 14   Q:  Were you concerned about it?
394 15   A:  We wanted to investigate the -- you
394 16   know, to see whether the prostacyclin was coming
394 17   from the blood vessel wall or not, and also to try
394 18   to assess the implications. 'Concerned' to the
394 19   extent that we wanted to further our investigations,
394 20   yes.

394:25 -   398:23  Nies, Alan 2005-04-01                                  5:12

394 25   Q:  Well, if prostacyclin was being                    **Re: [394:25-395:16]**
395  1   reduced, why wouldn't that be enough to cause this     **Pltf Obj** 702, 703
395  2   imbalance problem?
395  3   A:  Well, in the prostaglandin area, with
395  4   the thromboxane and with prostacyclin, you generally
395  5   have to inhibit their formation by more than 90
395  6   percent in order to have an effect. This is true
395  7   for thromboxane on the platelets, it has to be a 95
395  8   percent inhibition. And it's been estimated that
395  9   it's also true for prostacyclin, that is, 10 percent
395 10   of the normal amount will allow the body to function
395 11   normally. And the reduction in this metabolite in
395 12   the urine, which is a very indirect way of looking
395 13   at what's going on, was in the range of 50 to 60
395 14   percent. So, we were nowhere near an inhibition
395 15   that would cause something that would normally be a
395 16   concern.
395 17   Q:  Let me ask you this.                                **Re: [395:17-396:9]**
395 18   You mentioned earlier that urine was                   **Pltf Obj** 702, 703
395 19   tested.
395 20   A:  Yes.
395 21   Q:  Did that have any effect on your
395 22   reaction to these results?
395 23   A:  Well, when you're testing urine, it's
395 24   fairly indirect, and so all you can do is try to
395 25   infer what's happening in the body. And I think
396  1   that it wasn't at all clear that the blood vessel

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

| | | |
|---|---|---|
| 396 | 2 | was the source of the prostacyclin that we were |
| 396 | 3 | seeing, the metabolite we were seeing in the urine. |
| 396 | 4 | Q:  Why was that important? |
| 396 | 5 | A:  Well, because if the prostacyclin is |
| 396 | 6 | not coming from the lining of the blood vessel where |
| 396 | 7 | the interaction with the platelets is occurring, if |
| 396 | 8 | that's not being affected, then the hypothesis that |
| 396 | 9 | there would be an imbalance is false. |
| 396 | 10 | Q:  Are there any other systems or |
| 396 | 11 | mechanisms in the body that act to oppose the |
| 396 | 12 | effects of thromboxane? |
| 396 | 13 | A:  Yes. There are several. The best |
| 396 | 14 | known is a substance called nitric oxide that is |
| 396 | 15 | made by the endothelium and has similar effects on |
| 396 | 16 | the platelets and on the blood vessel as |
| 396 | 17 | prostacyclin. |
| 396 | 18 | Q:  Is the mechanism that produces nitric |
| 396 | 19 | oxide affected in any way by prostacyclin levels? |
| 396 | 20 | A:  No. |
| 396 | 21 | Q:  How did that affect your reaction to |
| 396 | 22 | the FitzGerald hypothesis? |
| 396 | 23 | A:  Well, I mean, we know that the body |
| 396 | 24 | had several mechanisms by which to keep platelets |
| 396 | 25 | from clotting or clumping together. And at most, |
| 397 | 1 | the Vioxx would have been hitting only the |
| 397 | 2 | prostacyclin part of that, not the nitric oxide. |
| 397 | 3 | So, it would still be present. |
| 397 | 4 | Q:  Did any patients in the FitzGerald |
| 397 | 5 | study have a heart attack? |
| 397 | 6 | A:  No. |
| 397 | 7 | Q:  Did any patients in the FitzGerald |
| 397 | 8 | study have a stroke? |
| 397 | 9 | A:  No. |
| 397 | 10 | Q:  Did Dr. FitzGerald suggest any |
| 397 | 11 | studies as a followup to this study? |
| 397 | 12 | A:  Yes, he did. |
| 397 | 13 | Q:  I'd like to show you a document that |
| 397 | 14 | has been premarked as Nies Exhibit 1003. |
| 397 | 15 | - - - |
| 397 | 16 | (Whereupon, Deposition Exhibit |
| 397 | 17 | Nies-1003, E-mails, MRK-NJ0051533 - |
| 397 | 18 | MRK-NJ0051534, was marked for |
| 397 | 19 | identification.) |
| 397 | 20 | - - - |
| 397 | 21 | BY MR. RABER:   : |
| 397 | 22 | Q:  Can you identify this exhibit? |
| 397 | 23 | A:  This is an e-mail that was sent to me |
| 397 | 24 | by Garret FitzGerald in October '97, October 24th, |
| 397 | 25 | 97. |
| 398 | 1 | Q:  Dr. Nies, what was the nature of your |
| 398 | 2 | relationship with Dr. FitzGerald at that time? |
| 398 | 3 | A:  Dr. FitzGerald was -- well, his |
| 398 | 4 | laboratory is the one that did this 023 study. He |
| 398 | 5 | was a consultant to Merck, and he was a friend of |
| 398 | 6 | mine. |
| 398 | 7 | Q:  How long had you known him? |
| 398 | 8 | A:  I'd known him for, I don't know, 15 |

Objections/Responses (for lines 397:4-397:9):

**Re: [397:4-397:9]**
**Pltf Obj** 702, 703

| | | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|---|

398  9    or more years, probably more like 20 years at that
398 10    point. I had known him at Vanderbilt where he had
398 11    come as a fellow when I was on the faculty.
398 12    Q:  Were you involved in helping train
398 13    Dr. FitzGerald while he was a fellow?
398 14    A:  Yes.
398 15    Q:  Let's look at his e-mail message to
398 16    you. Can you tell us what he was doing in this
398 17    e-mail?
398 18    A:  He's throwing out some ideas in order
398 19    to -- sort of the kinds of things that he's been
398 20    thinking about in terms of where to go from here, in
398 21    terms of the study -- the findings that he'd found.
398 22    And I think what he's really trying to do here is
398 23    sort of establish a research program in this area.

399:3  -   399:5  Nies, Alan 2005-04-01                0:12
399  3    Q:  Dr. Nies, based on reading this
399  4    e-mail that Dr. FitzGerald sent to you, what did you
399  5    understand he was trying to do in this e-mail?

399:10 -   400:14  Nies, Alan 2005-04-01              2:36
399 10    A:  He was -- well, what he was -- he was
399 11    trying to get Merck to fund some of these studies
399 12    for him.
399 13    Q:  Did Merck do any of the specific
399 14    studies that are suggested in this e-mail?
399 15    A:  We didn't do these, and not at this
399 16    time did we do these at all.
399 17    Q:  Why not?
399 18    A:  Well, we thought this -- these were
399 19    more indirect ways of looking at things like urine
399 20    or these genetically modified animals that really
399 21    wasn't going to help us assess the risks and the
399 22    benefits of our drug in patients.
399 23    Q:  Why wouldn't these particular studies
399 24    that are suggested answer that question?
399 25    A:  Well, because they're not on --
400  1    they're not asking that question. They are not
400  2    asking what are the risks and benefits. They're
400  3    basically looking at the urinary metabolites of
400  4    prostaglandins in humans, and we have the same
400  5    assumptions that we have to make that we can't
400  6    really get around by any of these studies.
400  7    In the animals, the relevance of
400  8    those two to human disease is certainly not
400  9    established, and whereas they might be academically
400 10    interesting, we didn't think they'd really help us
400 11    assess risk in patients.
400 12    Q:  Did you discuss Dr. FitzGerald's        **Re: [400:12-402:5]**
400 13    suggestions with him?                       **Pltf Obj** 801, 802
400 14    A:  Yes, we did.                            hearsay

401:10 -   401:18  Nies, Alan 2005-04-01              0:28
401 10    Q:  Can you tell us what you said and
401 11    what Dr. FitzGerald said when you discussed what was
401 12    in his e-mail?

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

401 13   A:  Well, we had a lot of discussions.
401 14   In fact, Dr. FitzGerald remains a consultant to
401 15   Merck to this day, and we had a lot of discussions
401 16   with Dr. FitzGerald about these issues.
401 17   Q:  Did you tell him that you thought his
401 18   studies were too indirect or words to that effect?

401:20 -   401:24 Nies, Alan 2005-04-01                          0:08
401 20   THE WITNESS:  I told him what I just
401 21   had told you, that we didn't feel that this was
401 22   going to assess the risks in patients.
401 23   BY MR. RABER:   :
401 24   Q:  What was his response to that?

402:1   -   403:12 Nies, Alan 2005-04-01                         2:31
402  1   THE WITNESS:  Well, I mean, you have
402  2   to agree with that, because none of these studies --
402  3   he had to agree with that, because none of these
402  4   studies address that. These were academic studies
402  5   that he was interested in doing.
402  6   BY MR. RABER:   :
402  7   Q:  Dr. Nies, did you discuss the
402  8   FitzGerald prostacyclin theory with anyone else
402  9   outside of Merck?
402 10   A:  We discussed this with a number of
402 11   people, but probably one of our major consultants
402 12   also at that time was John Oates.
402 13   Q:  Can you tell us who John Oates is?
402 14   A:  John Oates, at that time, was
402 15   professor of pharmacology and medicine at Vanderbilt
402 16   University.
402 17   Q:  I'd like to show you a document that
402 18   has been premarked as Exhibit 1004.
402 19   - - -
402 20   (Whereupon, Deposition Exhibit
402 21   Nies-1004, Letter, 10-27-97,
402 22   MRK-ABC0002113 - MRK-ABC0002114, was
402 23   marked for identification.)
402 24   - - -
402 25   BY MR. RABER:   :
403  1   Q:  Can you identify that?
403  2   A:  This is a letter from John Oates to
403  3   myself, and it's dated October 27, 1997.
403  4   Q:  Dr. Nies, the first sentence of this
403  5   document says, 'I'm writing in follow up of our
403  6   discussion regarding the effect of MK-966 on
403  7   prostacyclin biosynthesis.' Do you see that?
403  8   A:  Yes.
403  9   Q:  What is MK-966?
403 10   A:  That's Vioxx.
403 11   Q:  What did you understand Dr. Oates was
403 12   doing with this letter to you?

403:15 -   403:21 Nies, Alan 2005-04-01                          0:11
403 15   Q:  Let me back up.
403 16   A:  Okay.
403 17   Q:  Dr. Nies, did you receive this letter

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

403 18    from Dr. Oates?
403 19    A:  Yes.
403 20    Q:  What did you understand Dr. Oates to
403 21    be doing in this letter?

**Re: [403:20-404:18]**
**Pltf Obj** 801, 802, 602
speculation

404:4  -  413:1   Nies, Alan 2005-04-01                    11:33

404  4    A:  Yeah. We had discussed -- as he
404  5    said, this is to follow up on the discussions we'd
404  6    had, and he had been thinking about those issues.
404  7    And he suggested a couple of studies that were kind
404  8    of similar, in a way, to what FitzGerald was
404  9    suggesting, that is, collecting more urine in
404 10    different kinds of patients to see whether -- see
404 11    what happened and to do an animal study.
404 12    Q:  How did this letter from Dr. Oates
404 13    relate to the prostacyclin study that FitzGerald had
404 14    done?
404 15    A:  This was -- we had discussed the
404 16    results of the prostacyclin study, the 023, with Dr.
404 17    Oates, and that is what he is addressing in this
404 18    letter.
404 19    Q:  Did Merck do either of the specific
404 20    studies that are described by Dr. Oates in this
404 21    letter?
404 22    A:  We didn't do these studies, no.
404 23    Q:  Why not?
404 24    A:  Well, it's the same thing that we had
404 25    with FitzGerald. That is, these studies, again, are
405  1    not going to help us assess the risks and benefits
405  2    in patients. These are indirect measures of urinary
405  3    metabolites of substance that we don't know exactly
405  4    where it's being made, and I think that it's very
405  5    difficult to make any specific inferences from the
405  6    results that you find, and so I think that we'd get
405  7    data that we wouldn't be able to interpret any
405  8    better than the original data.
405  9    Q:  So, you didn't do the specific
405 10    studies suggested by Dr. FitzGerald, and you didn't
405 11    do the specific studies suggested by Dr. Oates. Did
405 12    you just choose to ignore them?
405 13    A:  No, no.
405 14    Q:  Well, what impact did their
405 15    suggestions have?
405 16    A:  Well, we, of course, wanted to
405 17    continue to talk with them about this and discuss
405 18    this with them, but what we really wanted to do is
405 19    look at risks and benefits in patients. And so we
405 20    went back to all of our data that we had collected,
405 21    and at this time we had -- we were well into Phase
405 22    III, and so we had a large -- a fairly large amount
405 23    of clinical data, and we had -- I had an
405 24    epidemiologist take a look at all the data in order
405 25    to try to assess whether there was a signal that
406  1    Vioxx was causing heart attacks or strokes.
406  2    Q:  You mentioned then -- we're finished
406  3    with that exhibit.
406  4    Dr. Nies, you used the word

**Re: [405:9-405:13]**
**Pltf Obj** Asked and
answered, leading.

|  | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

406  5   epidemiologist.' What is an epidemiologist?
406  6   A:  That is a scientist that's been
406  7   trained to look at large groups of data that have
406  8   usually been collected by others for different
406  9   reasons, and to look at that data to see if they can
406 10   come up either with hypotheses or conclusions
406 11   relating to a question that they may be asking.
406 12   Q:  Dr. Nies, I'd like to show you a
406 13   document that's been premarked as Nies Exhibit 1005.
406 14   - - -
406 15   (Whereupon, Deposition Exhibit
406 16   Nies-1005, 'MRL Epidemiology Department
406 17   Technical Report No. EP07006.005.98,
406 18   Final Results of an Analysis of the
406 19   Incidence of Cardiovascular SAEs in the
406 20   Phase IIb/III Vioxx Osteoarthritis
406 21   Clinical Trials,' 2-2-98 (Doug Watson),
406 22   MRK-NJ0272249 - MRK-NJ0272272, was
406 23   marked for identification.)
406 24   - - -
406 25   BY MR. RABER:   :
407  1   Q:  Can you take a look at that and
407  2   identify that for us, please.
407  3   A:  This is a final report of an analysis
407  4   done by Dr. Doug Watson, who is a Merck employee.
407  5   And this is the analysis of a study that I just
407  6   mentioned, that is, the epidemiologic look at our
407  7   Phase IIb/III data.
407  8   Q:  What was your role in this report
407  9   being done?
407 10   A:  As head of the project team, I had
407 11   assigned Doug the responsibility to do this.
407 12   Q:  Did this report relate in any way to
407 13   the findings from FitzGerald's study?
407 14   A:  Well, it was triggered by those
407 15   findings, because we wanted to do a direct look at
407 16   our patients to see whether we could identify any
407 17   risk.
407 18   Q:  What is the date of this report from
407 19   Dr. Watson?
407 20   A:  February 1998.
407 21   Q:  Did you receive a copy of it?
407 22   A:  Yes.
407 23   Q:  Dr. Nies, I'm going to ask you to
407 24   turn to Page 14 of this exhibit, and I'd like to
407 25   focus your attention to the paragraph where it says
408  1   Summary and Recommendation.' Do you see that?
408  2   A:  Yes.
408  3   Q:  It says, 'Based on this analysis, the
408  4   CVD SAE incidence rates' -- before I go further,
408  5   what is 'CVD' and what is 'SAE'?
408  6   A:  CVD is cardiovascular disease, which
408  7   would include myocardial infarctions, heart attacks
408  8   and strokes.
408  9   Q:  What is SAE?
408 10   A:  Serious adverse events.
408 11   Q:  Back to this paragraph. It says,

|  | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

408 12  Based on this analysis, the CVD SAE incidence rates
408 13  in trials of Vioxx appear roughly consistent with
408 14  what would be expected in the general population,
408 15  and there is no clear evidence of consistently
408 16  elevated risk compared to age-adjusted placebo
408 17  controls from Proscar and Fosamax trials.' Do you
408 18  see that?
408 19  A:  Yes.
408 20  Q:  What did that mean to you as it
408 21  related to Dr. FitzGerald's hypothesis?
408 22  A:  Well, based on the data in
408 23  approximately 5,000 patients at this time, there
408 24  wasn't a signal that indicated that the drug was
408 25  causing a risk of heart attacks or strokes.
409  1  Q:  Dr. Nies, did Merck seek advice from
409  2  any outside advisors relating to the FitzGerald
409  3  hypothesis?
409  4  A:  Well, we talked to John Oates, as I
409  5  mentioned, and we also had a standing board of
409  6  advisors, Board of Scientific Advisors, which meets
409  7  every year in the spring. And we presented the data
409  8  all to them.
409  9  Q:  Can you tell us a little bit more
409 10  about your Board of Scientific Advisors?
409 11  A:  These are mostly M.D.s, but there are
409 12  also some statisticians on the board. They vary in
409 13  their training from cardiovascular, clinical
409 14  pharmacology, general medicine, a variety of types
409 15  of training, and they are, for the most part,
409 16  professors of medicine at various universities.
409 17  Q:  Are they employed by Merck?
409 18  A:  They're not employed by Merck.
409 19  Q:  Who was the chairman of the Board of
409 20  Scientific Advisors?
409 21  A:  The chairman at that time was John
409 22  Oates.
409 23  Q:  Is that the same Dr. Oates who had
409 24  made a couple of suggestions about studies --
409 25  A:  Yes.
410  1  Q:  -- relating to FitzGerald?
410  2  A:  Right. That's the same one that
410  3  wrote that letter to me.
410  4  Q:  I'd like to show you a document that
410  5  has been premarked as Nies Exhibit 1006.
410  6  - - -
410  7  (Whereupon, Deposition Exhibit
410  8  Nies-1006, 'Attachment #1 Dr. Alan Nies'
410  9  Writeup for Meeting of Board of
410 10  Scientific Advisors,' MRK-NJ0162361 -
410 11  MRK-NJ0162371, was marked for
410 12  identification.)
410 13  - - -
410 14  BY MR. RABER:   :
410 15  Q:  Dr. Nies, would you please identify
410 16  this exhibit?
410 17  A:  This is a writeup that I did for the
410 18  Board of Scientific Advisors in 1998, and this was

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

410 19   to be sent to the board prior to the meeting that
410 20   they had.
410 21   Q:  What is the date of your writeup for
410 22   the board?
410 23   A:  The date on here is April 13, 1998,
410 24   and this is -- it's actually been attached to one of
410 25   the project team minutes for Vioxx.
411  1   Q:  Was this writeup sent to the Board of
411  2   Scientific Advisors?
411  3   A:  Yes.
411  4   Q:  Why did you prepare this memo for
411  5   them?
411  6   A:  Well, as part of their meeting, in
411  7   order for them to have a productive meeting, they
411  8   get a background package, and they discuss various
411  9   things during their meeting. One of the things
411 10   during this meeting was this -- was Vioxx. And so
411 11   this background was given to them prior to the
411 12   meeting so that they could be thinking about it.
411 13   Q:  Looking at page 10 of your memo to
411 14   the board, near the top in bold type there's a
411 15   heading that says 'Prostacyclin Metabolism.' Do you
411 16   see that?
411 17   A: Yes, I do.
411 18   Q:  What did that refer to?
411 19   A:  This basically referred to that 023
411 20   study, because that was the data we had on
411 21   prostacyclin.
411 22   Q:  That's the FitzGerald study?
411 23   A:  Right.
411 24   Q:  And looking at the bottom of Page 10,
411 25   the last paragraph, it says, 'To assess the
412  1   potential implication of these biochemical findings
412  2   on cardiovascular health, the clinical team and
412  3   epidemiology have analyzed the blinded Vioxx
412  4   database for serious cardiovascular events. The
412  5   analysis does not suggest a concern.' Do you see
412  6   that?
412  7   A:  Yes.
412  8   Q:  What was that referring to?
412  9   A:  That's referring to the study that --
412 10   the epidemiologic study that Doug Watson did,
412 11   looking at all of our data at that thing.
412 12   Q:  Did you ever meet with the Board of
412 13   Scientific Advisors to discuss these things?
412 14   A:  We did. And that was in May of '98.
412 15   Q:  Was there any discussion during that
412 16   meeting about how Vioxx might affect the risk of
412 17   heart attack and stroke?
412 18   A:  We spent a lot of time on that during
412 19   the meeting, in fact, I think the majority of the
412 20   meeting. It's unusual to spend that much time on
412 21   one topic, but this was an important topic.
412 22   Q:  Were there differences of opinion on
412 23   that topic?
412 24   A:  There were differences of opinion,
412 25   right.

11/22/06 2:53PM

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

413  1      Q:  Can you describe those differences?

413:4  -    413:22  Nies, Alan 2005-04-01          1:06

413  4      THE WITNESS:  There were part of the
413  5      board that felt that the imbalance between
413  6      thromboxane and prostacyclin could lead to a risk of
413  7      platelet aggregation and heart attacks and strokes.
413  8      And then there was a number of individuals who felt
413  9      that because the atherosclerosis, which is the
413  10     hardening of the arteries that basically causes
413  11     heart attacks and strokes, was an inflammatory
413  12     process, that an anti-inflammatory drug like Vioxx
413  13     might be actually useful to impair atherogenesis to
413  14     reduce the incidence of heart attacks and strokes.
413  15     So, there were two camps which were opposed to each
413  16     other.
413  17     BY MR. RABER:   :
413  18     Q:  Was there any discussion of the
413  19     studies that had been suggested by Dr. FitzGerald
413  20     and Dr. Oates?
413  21     A:  There was some discussion of those
413  22     studies and --

414:1  -    414:11  Nies, Alan 2005-04-01          1:36

414  1      Q:  You may continue.
414  2      A:  -- and the board made their own
414  3      discussion -- their own suggestions.
414  4      Q:  Did the Board of Scientific Advisors
414  5      recommend that Merck do any of the specific studies
414  6      that had been suggested by either Dr. FitzGerald or
414  7      Dr. Oates?
414  8      A:  I don't think so. None of the
414  9      urinary metabolite -- I don't believe they suggested
414  10     actually continuing in that vein because they felt
414  11     that that was also indirect.

**Re: [414:4-414:11]**
**Pltf Obj** Speculation

414:15  -   415:19  Nies, Alan 2005-04-01          1:25

414  15     Q:  What did the board of advisors
414  16     recommend?
414  17     A:  Their main recommendation was to set
414  18     up a procedure whereby we could collect heart attack
414  19     and stroke information in a standardized way from
414  20     all studies from that point on so that we could
414  21     combine the data in a rolling fashion. As the data
414  22     came in, we could combine it to see whether there
414  23     was a signal coming from our clinical studies.
414  24     Q:  Did you already have data relating to
414  25     heart attacks and strokes at that point?
415  1      A:  Well, we already had data in our
415  2      Phase IIb/III, we had data of heart attacks and
415  3      strokes, but it had not been collected in the same
415  4      way they wanted to collect it going on. The data we
415  5      had was the investigator saying, this person had a
415  6      heart attack, this person had a stroke.
415  7      Q:  Okay.
415  8      A:  Going forward, they wanted to have
415  9      all of the data compiled in sort of a central place

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|
| 415 10 | so that a committee of experts could look at it and | | |
| 415 11 | agree that this was a heart attack and this was a | | |
| 415 12 | stroke. | | |
| 415 13 | Q:  What did your clinical data show | **Re: [415:13-415:19]** | |
| 415 14 | about the risk of heart attacks and strokes as of | **Pltf Obj** 602, 702, 703 | |
| 415 15 | May of 1998? | | |
| 415 16 | A:  That there was no signal for a risk. | | |
| 415 17 | And it was comparing it to a placebo or comparing it | | |
| 415 18 | to the comparator NSAIDs that we had used in Phase | | |
| 415 19 | III. | | |

415:20 -    416:17  Nies, Alan 2005-04-01                                                1:10

| | | | |
|---|---|---|---|
| 415 20 | Q:  I want to show you a document that | | |
| 415 21 | has been marked as Nies Exhibit 1007. | | |
| 415 22 | - - - | | |
| 415 23 | (Whereupon, Deposition Exhibit | | |
| 415 24 | Nies-1007, E-mail 6-8-98, with | | |
| 415 25 | attachments, 'Minutes for May's MK-0966 | | |
| 416  1 | (Vioxx)  PT Meeting,' MRK-ABH0014141 - | | |
| 416  2 | MRK-ABH0014192, was marked for | | |
| 416  3 | identification.) | | |
| 416  4 | - - - | | |
| 416  5 | BY MR. RABER:   : | | |
| 416  6 | Q:  Can you identify Nies Exhibit 1007? | | |
| 416  7 | A:  This is a copy of the minutes from | | |
| 416  8 | the Vioxx project team of May in '98. | | |
| 416  9 | Q:  Did you receive a copy of these | | |
| 416 10 | minutes? | | |
| 416 11 | A:  Yes. | | |
| 416 12 | Q:  I'd like, if you would, to turn to | | |
| 416 13 | Page Number 5 of this exhibit. There is a heading, | | |
| 416 14 | the letter G, and it says, 'Review of Vioxx | | |
| 416 15 | presentation at the 5/98 Board of Scientific | | |
| 416 16 | Advisors Meeting.' Do you see that? | | |
| 416 17 | A:  Yes. | | |

416:23 -    417:9   Nies, Alan 2005-04-01                                                0:30

| | | | |
|---|---|---|---|
| 416 23 | Q:  This exhibit below that heading says, | | |
| 416 24 | Alan Nies presented all data available on Vioxx at | | |
| 416 25 | the time of the meeting, along with all of the | | |
| 417  1 | potential problems (e.g., effects on renal function, | | |
| 417  2 | ulcer healing, bone and prostacyclin metabolism, | | |
| 417  3 | etc).   The consultants considered the data, and the | | |
| 417  4 | potential problems, and offered the following | | |
| 417  5 | suggestions for future studies (postfiling).' Do | | |
| 417  6 | you see that? | | |
| 417  7 | A:  Uh-huh. | | |
| 417  8 | Q:  Yes? | | |
| 417  9 | A:  Yes, I do. | | |

417:15 -    417:23  Nies, Alan 2005-04-01                                                0:30

| | | | |
|---|---|---|---|
| 417 15 | Q:  Let me ask you this: | | |
| 417 16 | What did the prostacyclin metabolism | | |
| 417 17 | statement there relate to? | | |
| 417 18 | A:  I presented to them the data that we | | |
| 417 19 | had on the urinary metabolites of prostacyclin, and | | |
| 417 20 | those data came from the FitzGerald study. | | |

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

417 21    Q: Now, I'd like to have you turn the
417 22    page and look at the recommendation that came from
417 23    the board.

418:1 - 418:12 Nies, Alan 2005-04-01    1:46
418 1    Q: The first bullet point there, can you
418 2    read what that says?
418 3    A: 'Begin from this point onward to
418 4    systematically collect data on CV,' that would be
418 5    cardiovascular, 'events in all clinical trials (for
418 6    Vioxx and MK-0663) utilizing predefined endpoints
418 7    for MCI,' which is myocardial infarction, 'stroke,
418 8    TIA,' which is transient ischemic attack, 'unstable
418 9    angina, et cet.'
418 10    Q: Why did the board of advisors believe
418 11    that establishing this standard operating procedure
418 12    was the best course to take?

**Re: [418:10-418:25]**
**Pltf Obj** 602, 801, 802

418:16 - 418:25 Nies, Alan 2005-04-01    1:43
418 16    THE WITNESS: They felt that by
418 17    setting up this procedure, one was then able to take
418 18    from various studies the cardiovascular endpoints
418 19    that would be found in those studies and combine
418 20    them. No one study would likely be big enough to be
418 21    able to make conclusions. And so they felt by
418 22    combining studies using the same definitions in each
418 23    study, you could validly do that and then have
418 24    enough power, enough people, enough endpoints to be
418 25    able to make some conclusion.

419:6 - 419:7 Nies, Alan 2005-04-01    0:03
419 6    Q: Were you present at the meeting when
419 7    the board made this recommendation?

419:9 - 419:17 Nies, Alan 2005-04-01    0:14
419 9    THE WITNESS: Yes.
419 10    BY MR. RABER: :
419 11    Q: Was there discussion about why they
419 12    believed that the SOP, standard operating procedure,
419 13    was the best course to take?
419 14    A: Yes.
419 15    Q: Dr. Nies, did Merck follow this
419 16    recommendation?
419 17    A: Yes, they did.

**Re: [419:11-419:17]**
**Pltf Obj** Hearsay

420:4 - 420:20 Nies, Alan 2005-04-01    1:00
420 4    Q: Dr. Nies, did you agree with the
420 5    recommendation to establish a standard operating
420 6    procedure as described by the Board of Scientific
420 7    Advisors?
420 8    A: Yes, I did.
420 9    Q: Why did you agree that that was the
420 10    best approach?
420 11    A: Well, we were addressing a very
420 12    important issue. We had a large amount of Phase III
420 13    data at that time, and that hadn't shown any signal.
420 14    But I felt that it was really important to continue

11/22/06 2:53PM

| | | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|---|

420 15  to develop -- get more data to reassure ourselves
420 16  that there really was no issue. And so I think that
420 17  we decided that all of our trials going forward, we
420 18  would do what the board had suggested.
420 19  Q:  Were you in a position to hear what
420 20  other members of the board believed about the SOP?

**Re: [420:19-421:4]**
**Pltf Obj** Hearsay

420:24 -   421:2   Nies, Alan 2005-04-01          0:05
420 24  Q:  Yes or no?
420 25  A:  Yes.
421  1  Q:  Was it your sense that they were in
421  2  agreement with your view?

421:4  -   421:4   Nies, Alan 2005-04-01          0:01
421  4  THE WITNESS:  Yes.

423:16 -   425:2   Nies, Alan 2005-04-01          1:26
423 16  Q:  Dr. Nies, I'd like to show you a
423 17  document that has been like as Nies Exhibit 1008.
423 18  - - -
423 19  (Whereupon, Deposition Exhibit
423 20  Nies-1008, 'Standard Operating Procedure
423 21  for the Surveillance, Monitoring, and
423 22  Adjudication of Acute Thromboembolic
423 23  Vascular Events in Clinical Trials of
423 24  COX-2 Specific Inhibitors,' 8-30-99,
423 25  MRK-NJ0089972 - MRK-NJ0090021, was
424  1  marked for identification.)
424  2  - - -
424  3  BY MR. RABER:   :
424  4  Q:  Can you identify this exhibit,
424  5  please.
424  6  A:  This is a 'Standard Operating
424  7  Procedure For Surveillance Monitoring and
424  8  Adjudicating of Acute Thromboembolic Cardiovascular
424  9  Events in Clinical Trials of COX-2 Specific
424 10  Inhibitors.'
424 11  Q:  Was this the standard operating
424 12  procedure that was recommended by the Board of
424 13  Scientific Advisors?
424 14  A:  Yes.
424 15  Q:  Dr. Nies, after this standard
424 16  operating procedure was established, did Merck
424 17  follow it for all Vioxx trials?
424 18  A:  Yes, they did.
424 19  Q:  Did you ever discuss with Dr. John
424 20  Oates whether the standard operating procedure was
424 21  an appropriate response to the FitzGerald study?
424 22  A:  Yes. I had discussed with him
424 23  personally, as well as at the Board of Scientific
424 24  Advisors, where this was discussed and initiated.
424 25  Q:  What was Dr. Oates' opinion as to
425  1  whether the standard operating procedure was an
425  2  appropriate response?

**Re: [424:15-424:18]**
**Pltf Obj** 602, lack of foundation

**Re: [424:25-425:8]**
**Pltf Obj** Hearsay

425:5  -   425:8   Nies, Alan 2005-04-01          0:12
425  5  THE WITNESS:  Dr. Oates told me that

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

425  6    he thought that this was the way to go in terms of
425  7    getting true clinical additional data on risks of
425  8    the drug.

430:24 -    433:5    Nies, Alan 2005-04-01                                    3:20

430 24    Q:  Sir, I'd like you to return, if we
430 25    could, to Exhibit 1006. This is your writeup for
431  1    the Board of Scientific Advisors; correct?
431  2    A:  Okay, yes.
431  3    Q:  Did your writeup to the scientific
431  4    advisors in April of 1998 refer in any way to those
431  5    studies that were being done up in Montreal?
431  6    A:  Yes.
431  7    Q:  Can you tell us where that is?
431  8    A:  It's in that area where we said
431  9    prostacyclin metabolism. It's about halfway down.
431 10    It says, 'Experiments are being performed by Merck
431 11    Frosst and Safety Assessment to determine whether,
431 12    1)   the effect on,' and there's a variety of things
431 13    that they were doing.
431 14    Q:  Can you tell us, who is 'Merck
431 15    Frosst' and 'Safety Assessment'?
431 16    A:  Merck Frosst is the Merck subsidiary
431 17    in Canada. Safety Assessment are the people who do
431 18    the animal studies at Merck at West Point.
431 19    Q:  Why didn't the animal studies support      **Re: [431:19-432:7]**
431 20    the FitzGerald hypothesis?                      **Pltf Obj** 702, 703,
431 21    A:  There was never any evidence that the        improper expert opinion
431 22    lining of the blood vessel -- there was good
431 23    evidence it makes prostacyclin, but there was never
431 24    any evidence that the lining of the blood vessel
431 25    making prostacyclin was dependent upon the COX-2
432  1    enzyme.
432  2    Q:  So, how would that relate to Vioxx?
432  3    A:  Well, Vioxx is a COX-2 inhibitor.
432  4    So, if the COX-2 is not involved in the production
432  5    of that prostacyclin at the junction between the
432  6    platelets and the blood vessel, then Vioxx would
432  7    have no effect on that interaction.
432  8    Q:  Dr. Nies, after reviewing the Doug
432  9    Watson analysis and seeing the results of the
432 10    studies we've just described, what was your view
432 11    about whether a reduction of prostacyclin would
432 12    cause heart attacks and strokes in humans?
432 13    A:  Would you repeat that one?
432 14    Q:  Yes.
432 15    After reviewing the Watson analysis
432 16    that we saw earlier --
432 17    A:  Right.
432 18    Q:  -- and seeing the results of the
432 19    animal studies that we've just described, what was
432 20    your view about whether a reduction in prostacyclin
432 21    would cause heart attacks and strokes in humans?
432 22    A:  Well, the evidence was becoming less
432 23    for that hypothesis, so, that the hypothesis was not
432 24    being supported.
432 25    Q:  Did you believe that it would cause

11/22/06 2:53PM

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

| 433 | 1 | heart attacks and strokes? |
| 433 | 2 | A:  No, no. |
| 433 | 3 | Q:  Did Dr. FitzGerald himself ever say |
| 433 | 4 | anything about whether there was evidence to support |
| 433 | 5 | his hypothesis? |

**Re: [433:3-433:9]**
**Pltf Obj** Hearsay, speculation

433:7  -  434:17  Nies, Alan 2005-04-01                    1:29

| 433 | 7 | THE WITNESS:  I think he agreed at |
| 433 | 8 | that time that there was not enough evidence to |
| 433 | 9 | support that hypothesis. |
| 433 | 10 | BY MR. RABER:   : |
| 433 | 11 | Q:  I'd like to show you a document that |
| 433 | 12 | we have like as Nies Exhibit 1010. |
| 433 | 13 | - - - |
| 433 | 14 | (Whereupon, Deposition Exhibit |
| 433 | 15 | Nies-1010, 'Cardiovascular Pharmacology |
| 433 | 16 | of Nonselective Nonsteroidal |
| 433 | 17 | Anti-Inflammatory Drugs and Coxibs: |
| 433 | 18 | Clinical Considerations,' The American |
| 433 | 19 | Journal of Cardiology  89(6A)  March 21, |
| 433 | 20 | 2002, 26D-32D, (Garret FitzGerald), was |
| 433 | 21 | marked for identification.) |
| 433 | 22 | - - - |
| 433 | 23 | BY MR. RABER:   : |
| 433 | 24 | Q:  Dr. Nies, can you please identify |
| 433 | 25 | this exhibit? |
| 434 | 1 | A:  This is a publication by Garret |
| 434 | 2 | FitzGerald in the American Journal of Cardiology in |
| 434 | 3 | 2002 on the 'Cardiovascular Pharmacology of |
| 434 | 4 | Nonselective Nonsteroidal Anti-inflammatory Drugs |
| 434 | 5 | and Coxibs: Clinical Considerations.' |
| 434 | 6 | Q:  What does this article deal with? |
| 434 | 7 | A:  This article deals with the |
| 434 | 8 | prostacyclin hypothesis that we've talked about and |
| 434 | 9 | also the clinical data that exists at the time of |
| 434 | 10 | this article to determine whether the hypothesis was |
| 434 | 11 | valid. |
| 434 | 12 | Q:  Dr. Nies, I'd ask you, if you would, |
| 434 | 13 | please, to turn to page 31D of this exhibit. |
| 434 | 14 | A:   (Witness complies.) |
| 434 | 15 | Okay. |
| 434 | 16 | Q:  About halfway down the page in the |
| 434 | 17 | left-hand column, it says, 'However' -- |

434:20  -  434:22  Nies, Alan 2005-04-01                    0:09

| 434 | 20 | Q:  -- 'for the present, the perception |
| 434 | 21 | of a cardiovascular hazard in humans exceeds the |
| 434 | 22 | evidential basis for this notion.' Do you see that? |

434:24  -  435:1  Nies, Alan 2005-04-01                    0:02

| 434 | 24 | THE WITNESS:  Yes. |
| 434 | 25 | BY MR. RABER:   : |
| 435 | 1 | Q:  What does that mean? |

**Re: [435:1-435:6]**
**Pltf Obj** 702, 703, Improper, undisclosed expert opinion

435:3  -  435:22  Nies, Alan 2005-04-01                    1:08

| 435 | 3 | THE WITNESS:  It means to me reading |
| 435 | 4 | this article that there was -- that the evidence for |

11/22/06 2:53PM

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|

435  5    cardiovascular hazard wasn't there, didn't exist,
435  6    that the perception was greater than the evidence.
435  7    BY MR. RABER:   :
435  8    Q:  Dr. Nies, can you tell from looking
435  9    at this what month in 2002 this was published?
435 10    A:  It was published in March of 2002.
435 11    Q:  Was that before or after the results
435 12    of the VIGOR study had come out?
435 13    A:  It was -- well, it was after the
435 14    results of the VIGOR study.
435 15    Q:  Let's go back, if we can. I want to
435 16    take you back in time to the new drug application
435 17    for Vioxx. When did Merck file its new drug
435 18    application for Vioxx?
435 19    A:  At the end of 1998.
435 20    Q:  How did the number of studies and the
435 21    amount of data for Vioxx compare with the new drug
435 22    applications for other Merck drugs?

436:2  -  437:4    Nies, Alan 2005-04-01                                    1:07

436  2    THE WITNESS:  At the time, it was the
436  3    largest NDA that Merck had -- in terms of numbers of
436  4    patients on drug and time of patients on drug that
436  5    Merck had ever submitted to the FDA.
436  6    BY MR. RABER:   :
436  7    Q:  Were you the head of the Vioxx
436  8    project team when the new drug application was
436  9    submitted --
436 10    A:  Yes.
436 11    Q:  -- to the FDA?
436 12    A:  Yes, I was.
436 13    Q:  About how many studies were included    **Re: [436:13-437:18]**
436 14    in the new drug application that was submitted to    **Pltf Obj** 602, Lack of
436 15    the FDA?                                              foundation
436 16    A:  There's close to 70, between 60 and
436 17    70 studies.
436 18    Q:  About how many patients were included
436 19    in those studies?
436 20    A:  Well, patients and volunteers in the
436 21    studies would be close to 10,000.
436 22    Q:  How long did the studies that were
436 23    included in the new application last? What was the
436 24    range in time of those studies?
436 25    A:  Well, they went up to a
437  1    year-and-a-half. The studies actually went for a
437  2    year, but some of the patients continued on drug
437  3    beyond the end of the study. And some of the
437  4    studies were short, of course.

437:9  -  439:14    Nies, Alan 2005-04-01                                    3:10

437  9    Q:  How short, on the short end of the
437 10    studies that were submitted?
437 11    A:  Well, in Phase I, when you're looking
437 12    at small doses of drug, the studies will be a week,
437 13    couple weeks.
437 14    Q:  Dr. Nies, can you tell us what kind
437 15    of doses were used in the studies that were

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|

| | |
|---|---|
| 437 16 | submitted with the new drug application, the range? |
| 437 17 | A: We studied doses up to over 1,200 |
| 437 18 | milligrams a day. |
| 437 19 | Q: What was the most common dosage for |
| 437 20 | Vioxx after it was approved? |
| 437 21 | A: 25 milligrams. |
| 437 22 | Q: A little while ago we talked about |
| 437 23 | this FitzGerald prostacyclin study at some length. |
| 437 24 | Was that study given to the FDA with the new drug |
| 437 25 | application? |
| 438 1 | A: Yes. |
| 438 2 | Q: What about the remaining 65, 67 |
| 438 3 | studies, were they given to the FDA, too? |
| 438 4 | A: All of the studies were given to the |
| 438 5 | FDA, yes, all of the data and the studies. |
| 438 6 | Q: Dr. Nies, I'd like to show you a |
| 438 7 | document that has been like as Nies Exhibit 1011. |
| 438 8 | - - - |
| 438 9 | (Whereupon, Deposition Exhibit |
| 438 10 | Nies-1011, 'E. Clinical Safety,' MK-0966 |
| 438 11 | Clinical Documentation, (E-1 - E331), |
| 438 12 | was marked for identification.) |
| 438 13 | - - - |
| 438 14 | BY MR. RABER:   : |
| 438 15 | Q: Dr. Nies, can you identify Exhibit |
| 438 16 | 1011? |
| 438 17 | A: This is what is called an integrated |
| 438 18 | summary of safety. It's part of the NDA. It's part |
| 438 19 | of the summary of the NDA, and it summarizes safety |
| 438 20 | results. |
| 438 21 | Q: Was this integrated summary of safety |
| 438 22 | for Vioxx provided to the FDA with the new drug |
| 438 23 | application? |
| 438 24 | A: Yes. This is part of it. |
| 438 25 | Q: What was the purpose of preparing the |
| 439 1 | integrated summary of safety? |
| 439 2 | A: Well, the purpose is to pull together |
| 439 3 | all of the studies from all of the patients in the |
| 439 4 | studies and to look at the consolidated or the |
| 439 5 | integrated experience to determine whether there are |
| 439 6 | any signals in terms of safety that need to be |
| 439 7 | raised to FDA's concern. |
| 439 8 | Q: Is there any portion of this |
| 439 9 | integrated summary of safety that analyzes the data |
| 439 10 | for the risk of heart attack and stroke? |
| 439 11 | A: Yes. I think because of the issues |
| 439 12 | that we've talked about, it's not always true in all |
| 439 13 | drugs that we would have a separate area for heart |
| 439 14 | attacks and stroke, but for this drug we did. |

| | | |
|---|---|---|
| 439:21 - 439:22 Nies, Alan 2005-04-01 | 0:07 | |
| 439 21 | In this integrated summary of safety, | |
| 439 22 | were the results of each specific study analyzed? | |

| | | |
|---|---|---|
| 439:24 - 443:9 Nies, Alan 2005-04-01 | 4:07 | |
| 439 24 | THE WITNESS: The purpose of this | |
| 439 25 | document is to consolidate those results so that one | |

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

440  1    doesn't look at each small study individually, but
440  2    consolidates the data so that one can get an overall
440  3    picture of what's happening.
440  4    BY MR. RABER:   :
440  5    Q:  Why did you do it that way?
440  6    A:  Well, because each study, the numbers
440  7    of events are not large enough to make any
440  8    conclusions, regardless of which way they look. You
440  9    need to get the consolidated data in order to get a
440 10    bigger picture and more power.
440 11    Q:  Can you give us an idea about how the
440 12    entire body of data that went with the new drug
440 13    application compared to this integrated summary of
440 14    safety in terms of volume?
440 15    A:  Oh, this is a tiny part of it. There
440 16    are literally a truckload of documents. Every piece
440 17    of raw data that is -- every piece of data goes to
440 18    the FDA so they can do all of their own analyses as
440 19    well.
440 20    Q:  Returning back to Exhibit 1011, what
440 21    did the data show about the risks of heart attack
440 22    and stroke for Vioxx?
440 23    A:  The data presented in the NDA did not
440 24    show an increased risk with Vioxx when compared
440 25    either to placebo or to the nonsteroidal
441  1    anti-inflammatory drugs that were used as
441  2    comparators in studies.
441  3    Q:  What were the nonsteroidal
441  4    anti-inflammatory drugs that Vioxx was compared to
441  5    in this analysis?
441  6    A:  The major ones were diclofenac and
441  7    ibuprofen.
441  8    Q:  Was there also data comparing Vioxx
441  9    against placebo?
441 10    A:  Yes, there's data against placebo.
441 11    Q:  What did that data show?
441 12    A:  Well, the data also against placebo
441 13    also did not show any increased risk. Although
441 14    there was less data against placebo than with the
441 15    comparators.
441 16    Q:  Did the FDA approve Vioxx for sale in
441 17    the United States?
441 18    A:  Yes, it did.
441 19    Q:  When did that happen?
441 20    A:  That happened in May of '99.
441 21    Q:  What were the approved uses for Vioxx
441 22    at that time?
441 23    A:  Vioxx was approved for
441 24    osteoarthritis, the treatment of osteoarthritis, for
441 25    treatment of acute pain and for menstrual cramps.
442  1    Q:  Dr. Nies, I want to change the
442  2    subject here, and I want to talk about something
442  3    called a GI outcomes trial. Okay?
442  4    A:  Uh-huh.
442  5    Q:  I want to show you a document that
442  6    has been like as Nies Exhibit 1012.
442  7    A:  Right.

Objections/Responses column:

**Re: [440:11-440:19]
Pltf Obj** 602, Lack of
foundation, 403 as to
"truckload."

|  |  |  | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|---|---|

442  8    - - -
442  9    (Whereupon, Deposition Exhibit
442 10    Nies-1012, Memo, 11-21-96, 'Anticipated
442 11    consequences of NSAID antiplatelet
442 12    effects on cardiovascular events and
442 13    effects of excluding low-dose aspirin
442 14    use in the Cox-2 GI Outcomes Megatrial,'
442 15    MRK-NJ0084764 - MRK-NJ0084771, was
442 16    marked for identification.)
442 17    - - -
442 18    BY MR. RABER:   :
442 19    Q:  Dr. Nies, can you please identify
442 20    this exhibit?
442 21    A:  This is a memo, it's dated November
442 22    21st, 1996, to Beth Friedman, myself and Reynold
442 23    Spector from Tom Musliner.
442 24    Q:  Did you receive this memo at or about
442 25    that time?
443  1    A:  Yes.
443  2    Q:  What is the subject of this memo?
443  3    A:  This memo is titled, the 'Anticipated
443  4    consequences of NSAID antiplatelet effects on
443  5    cardiovascular events and effects of excluding
443  6    low-dose aspirin use in the COX-2 GI Outcomes
443  7    Megatrial.'
443  8    Q:  Why did the memo talk about excluding
443  9    low-dose aspirin from the GI outcomes trial?

443:12 -   444:5   Nies, Alan 2005-04-01                    1:10
443 12    THE WITNESS:  The GI outcomes trial,
443 13    what that trial was meant to look at was the effects
443 14    of a COX-2 inhibitor on the stomach, whether it
443 15    caused ulcers, bleeds, perforations, and comparing
443 16    that with a standard NSAID, and the hypothesis being
443 17    that Vioxx would be safer than the standard NSAID.
443 18    If aspirin was included in the trial,
443 19    aspirin has effects on the stomach to cause ulcers,
443 20    bleeds. And so that would confound the data and
443 21    would not make a clean study. So, for a clinical
443 22    study of trying to look at the effects of Vioxx on
443 23    the stomach, if you had aspirin in there, you
443 24    wouldn't be able to tell for sure what Vioxx alone
443 25    was doing.
444  1    BY MR. RABER:   :
444  2    Q:  Dr. Nies, what does the reference to
444  3    Anticipated consequences of NSAID antiplatelet
444  4    effects on cardiovascular events' mean? What does
444  5    that mean?

444:8  -   445:19 Nies, Alan 2005-04-01                    2:12
444  8    THE WITNESS:  The NSAIDs have
444  9    anti-platelet effects, and some of them have effects
444 10    that are, in some ways, similar to aspirin. And
444 11    were those effects to be present in this study and
444 12    the patients -- it was known at that time that
444 13    aspirin was beneficial to prevent heart attacks, and
444 14    the subject here is that NSAIDs could have that same

11/22/06 2:53PM

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

444 15   effect. And so, if one were to compare Vioxx versus
444 16   an NSAID, the NSAIDs might reduce the incidence of
444 17   heart attack, and that might give a, you know,
444 18   misimpression when you looked at the two data that
444 19   Vioxx was actually increasing the risk of heart
444 20   attack.
444 21   BY MR. RABER:   :
444 22   Q:  Dr. Nies, I'd ask you, if you would,
444 23   please, to turn to Page 4.
444 24   A:   (Witness complies.)
444 25   Q:  About two-thirds down the page, it
445  1   says, 'Assumptions underlying these numbers include
445  2   the following: (a) Patients treated with standard
445  3   NSAIDs will experience antiplatelet effects and
445  4   resultant CV protection similar to that produced by
445  5   aspirin. (There are good theoretical arguments, as
445  6   well as limited clinical data to support this
445  7   assumption.)
445  8   (b)   The degree of reduction in fatal
445  9   and non-fatal CV events in the NSAID group will be
445 10   comparable to that observed with aspirin treatment
445 11   (i.e., 25%  -- see above).
445 12   (c)   Patients treated with the
445 13   selective COX-2 inhibitor will experience neither a
445 14   reduction nor an increase in CV events associated
445 15   with this therapy.'
445 16   Do you see that?
445 17   A:  Yes.
445 18   Q:  What is the selective COX-2 inhibitor
445 19   that he was referring to?

445:22 -   445:22  Nies, Alan 2005-04-01                    0:01
445 22        THE WITNESS:  Vioxx.

445:24 -   445:25  Nies, Alan 2005-04-01                    0:07
445 24        Q:  What does 'CV' mean where it says,
445 25        CV protection,' 'CV events'?

446:2  -   446:2   Nies, Alan 2005-04-01                    0:01
446  2        THE WITNESS:  Cardiovascular.

446:5  -   448:3   Nies, Alan 2005-04-01                    3:51
446  5        Q:  Are we talking about heart attacks
446  6        and strokes there?
446  7        A:  Yes.
446  8        Q:  Dr. Nies, after looking at this memo,      **Re: [446:8-446:14]**
446  9        what was your understanding of Dr. Musliner's   **Pltf Obj** Hearsay, 602,
446 10        conclusion about the CV risks of Vioxx?         702, 703
446 11        A:  Well, he had said that the Vioxx, he
446 12        had assumed would be neutral, that is, that it would
446 13        not have a pro or anti effects to affect the
446 14        cardiovascular risk.
446 15        Q:  Besides a GI outcomes trial, did
446 16        Merck ever do any studies to show the GI benefits of
446 17        Vioxx?
446 18        A:  Well, at the time of filing, we had
446 19        what we thought was pretty convincing data, even at

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

446 20  that time, that Vioxx was safer for the stomach.
446 21  Those data included endoscopy trials where we had
446 22  looked directly at the stomach comparing treating
446 23  with Vioxx versus an NSAID, an aspirin, showing big
446 24  differences in terms of ulcers and bleeds. We also
446 25  had the clinical data from all of our combined Phase
447  1  IIb/III data, which were one of the adverse
447  2  experiences that would happen during these studies
447  3  would be ulcers, and there was fewer ulcers or
447  4  bleeds or serious events in the Vioxx group versus
447  5  the NSAID group.
447  6  Q: Exactly what is an endoscopy study?
447  7  A: Well, endoscopy is where one can put
447  8  a tube down through the mouth looking directly into
447  9  the stomach with a camera. And what was done in
447 10  those studies is that individuals would be given
447 11  drug for a certain period of time, whether it be an
447 12  NSAID or aspirin or Vioxx, and at the end of that
447 13  period of time or during that period of time, one
447 14  could look down into the stomach and see what the
447 15  effects directly in the stomach were.
447 16  Q: What did those endoscopy studies show
447 17  about Vioxx and GI risks?
447 18  A: Well, Vioxx was very close to placebo
447 19  in those studies and very different from the NSAIDs,
447 20  from the other nonselective NSAIDs.
447 21  Q: Better or worse?
447 22  A: Well, it was more like placebo. It
447 23  was safer.
447 24  Q: Well, when the FDA approved Vioxx,
447 25  did they allow Merck to say in its label that Vioxx
448  1  was safer for the stomach than the other pain
448  2  relievers?
448  3  A: No. They would not allow that.

**Re: [447:16-447:23]**
**Pltf Obj** 602, 702, 703
improper/undisclosed
expert opinion

448:9 -  448:9  Nies, Alan 2005-04-01                    0:03
448  9  Q: Did they ever tell you why not?

448:11 -  448:11  Nies, Alan 2005-04-01                  0:01
448 11  THE WITNESS: Yes.

448:16 -  448:23  Nies, Alan 2005-04-01                 0:24
448 16  THE WITNESS: They thought that --
448 17  well, they thought the endoscopy trials were
448 18  surrogate markers, that is, it wasn't real clinical
448 19  data. Even though it is in patients and you're
448 20  looking directly at the stomach, it wasn't clinical
448 21  bleeding, people, you know, vomiting blood, that
448 22  sort of thing. And so they thought that we should
448 23  do -- that that just wasn't going to be enough.

448:25 -  449:2  Nies, Alan 2005-04-01                  0:09
448 25  Q: Did the FDA make any suggestions
449  1  about what would be necessary if Merck wanted to say
449  2  in its label that Vioxx was better for the stomach?

449:5 -  449:12  Nies, Alan 2005-04-01                   0:22

|  |  | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

| | |
|---|---|
| 449  5 | THE WITNESS:  When we first met with |
| 449  6 | them, they did not have such suggestions. We had |
| 449  7 | suggested doing a large GI outcomes trial. They |
| 449  8 | didn't feel at that time that even that would allow |
| 449  9 | them to do anything about the label. |
| 449 10 | BY MR. RABER:   : |
| 449 11 | Q:  Did the FDA's view change at some |
| 449 12 | point? |

449:15 -   450:22  Nies, Alan 2005-04-01                2:45

| | |
|---|---|
| 449 15 | THE WITNESS:  In our continuing |
| 449 16 | dialogue with the FDA, they did change, and they |
| 449 17 | decided after a while that Merck was correct, that |
| 449 18 | is, we should be doing an outcomes trial. |
| 449 19 | BY MR. RABER:   : |
| 449 20 | Q:  What did Merck do then? |
| 449 21 | A:  Merck did a GI outcomes trial. |
| 449 22 | Q:  What was the name of that GI outcomes |
| 449 23 | trial? |
| 449 24 | A:  It was called VIGOR. |
| 449 25 | Q:  Now, Dr. Nies, were patients in the |
| 450  1 | VIGOR trial allowed to take aspirin? |
| 450  2 | A:  No, they weren't. |
| 450  3 | Q:  What was the patient population of |
| 450  4 | the people who were in the VIGOR study? |
| 450  5 | A:  It was a study in patients with |
| 450  6 | rheumatoid arthritis. |
| 450  7 | Q:  What were the doses of those |
| 450  8 | medications in the study? |
| 450  9 | A:  Vioxx was given at a dose of 50 |
| 450 10 | milligrams a day, that is, and naproxen, which was |
| 450 11 | the comparator NSAID in the study, was given at a |
| 450 12 | dose of 500 milligrams twice a day. |
| 450 13 | Q:  How did the dose of Vioxx of 50 |
| 450 14 | milligrams compare with the recommended long-term |
| 450 15 | dose? |
| 450 16 | A:  The recommended long-term dose of |
| 450 17 | Vioxx when it was approved was 12-and-a-half to 25 |
| 450 18 | milligrams. |
| 450 19 | Q:  Did Merck collect data for heart |
| 450 20 | attacks and strokes under the standard operating |
| 450 21 | procedure in the VIGOR trial? |
| 450 22 | A:  Yes. |

451:11 -   453:3  Nies, Alan 2005-04-01                2:19

| | |
|---|---|
| 451 11 | Q:  Dr. Nies, was the FDA consulted as to |
| 451 12 | the design of the VIGOR study? |
| 451 13 | A:  Yes. |
| 451 14 | Q:  When did Merck receive the results of |
| 451 15 | the VIGOR study? |
| 451 16 | A:  In 2000. |
| 451 17 | Q:  Did Merck send the results of the |
| 451 18 | VIGOR trial to the FDA? |
| 451 19 | A:  Yes. |
| 451 20 | Q:  When? |
| 451 21 | A:  Basically as soon as they were |
| 451 22 | analyzed. |

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

451 23   Q:  Let's talk first about the GI stomach
451 24   results. What did those results show?
451 25   A:  VIGOR -- the trial showed that the
452  1   incidence of complicated ulcers, that is, those that
452  2   bleed or perforate, was significantly less in the
452  3   Vioxx group versus the naproxen group.
452  4   Q:  What was your reaction to those
452  5   results?
452  6   A:  Oh, it was -- this actually supported
452  7   the hypothesis of the whole COX-2 development
452  8   program.
452  9   Q:  What were the results with regard to
452 10   cardiovascular events in the VIGOR trial?
452 11   A:  The cardiovascular -- there was a
452 12   disparity in the groups in terms of cardiovascular
452 13   events, and there was -- in the naproxen group, a
452 14   reduced number -- or there were less cardiovascular
452 15   events in the naproxen group than in the Vioxx
452 16   group.
452 17   Q:  What was your reaction to those          **Re: [452:17-452:25]**
452 18   cardiovascular results?                     **Pltf Obj** Hearsay
452 19   A:  Well, it was something that we needed
452 20   to explore, because this was something that,
452 21   although not entirely unexpected, Tom Musliner had
452 22   actually predicted this might happen. We wanted to
452 23   make sure that he was correct, that is, that it was
452 24   the naproxen that was reducing the events rather
452 25   than Vioxx increasing the events.
453  1   Q:  Did you worry about this?
453  2   A:  We wanted to find out whether Vioxx
453  3   increased cardiovascular events.

453:7  -   454:1   Nies, Alan 2005-04-01                        1:12
453  7   Q:  Were you concerned about it?
453  8   A:  We were concerned, yeah. We wanted     **Re: [453:8-453:9]**
453  9   to know. Patient safety was our primary concern.   **Pltf Obj** Everything after
453 10   Q:  What did you do to deal with those      the first sentence is non-
453 11   concerns?                                   responsive.
453 12   A:  At this time now, we're a year after
453 13   our filing or more, and we had already set up some
453 14   other clinical studies which we also had used the
453 15   SOP, the cardiovascular monitoring SOP, and these
453 16   studies were in patients who had Alzheimer's or
453 17   pre-Alzheimer's. They were elderly and they were --
453 18   in that study, we were able to give Vioxx, which
453 19   there was some evidence that it might help, that
453 20   NSAIDs or Vioxx might help Alzheimer's at the time,
453 21   there was evidence for that, and we were able to
453 22   compare it with placebo. So, we had data in those
453 23   studies of Vioxx versus placebo, and in those
453 24   studies we had prespecified our definitions for
453 25   cardiovascular events and collected cardiovascular
454  1   events. So, we looked at those studies.

454:9  -   454:10   Nies, Alan 2005-04-01                       0:05
454  9   Q:  Let me ask you this.
454 10   Did you review the Alzheimer's data?

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

454:14 -   456:18  Nies, Alan 2005-04-01                                    3:05

| | | |
|---|---|---|
| 454 14   Q:  Shortly after the VIGOR study? | | |
| 454 15   A:  I was part of the team that was | | |
| 454 16   involved in all of these discussions. The review | | |
| 454 17   was actually done by the epidemiology department. | | |
| 454 18   Q:  Are you familiar with what the | | |
| 454 19   Alzheimer's data showed at that time? | | |
| 454 20   A:  At that time, it did not show that | | |
| 454 21   Vioxx was different from placebo in terms of | | |
| 454 22   cardiovascular risk, that is, heart attacks and | | |
| 454 23   strokes. So, comparing over the time period of | | |
| 454 24   VIGOR, that is, nine months or longer in these | | |
| 454 25   patients, there wasn't evidence that Vioxx was | | |
| 455  1   increasing cardiovascular events. | | |
| 455  2   Q:  Why was that significant? | | |
| 455  3   A:  Well, from VIGOR, you can't tell what | | |
| 455  4   is going on because it had been predicted that the | | |
| 455  5   NSAIDs could reduce the incidence of heart attacks, | | |
| 455  6   it had been hypothesized that Vioxx might increase | | |
| 455  7   heart attacks, and so in VIGOR, we had this | | |
| 455  8   disparity, and yet, there's no way, because of only | | |
| 455  9   the two arms that are there, the naproxen versus | | |
| 455 10   Vioxx, that would allow a definitive conclusion. | | |
| 455 11   So, the only way to really look at | | |
| 455 12   that would be to compare with the placebo. And the | | |
| 455 13   biggest placebo database that we had were those | | |
| 455 14   Alzheimer's studies. | | |
| 455 15   Q:  Other than looking at the placebo | **Re: [455:15-456:3]** | |
| 455 16   data, what else did Merck do to deal with its | **Pltf Obj** 602, Lacks | |
| 455 17   concerns or its reaction to the VIGOR results? | foundation, hearsay | |
| 455 18   A:  We actually compiled all of our data | | |
| 455 19   again, looked at all of the data, including the | | |
| 455 20   Phase IIb/III data, comparing with other NSAIDs | | |
| 455 21   other than naproxen, and that didn't show any signal | | |
| 455 22   either. We then looked at our data that we had with | | |
| 455 23   naproxen that we'd developed on its anti-platelet | | |
| 455 24   effects and -- | | |
| 455 25   Q:  What did that show? | | |
| 456  1   A:  Naproxen had anti-platelet effects | | |
| 456  2   that were the equivalent to aspirin, if it was taken | | |
| 456  3   at 500 milligrams twice a day. | | |
| 456  4   Q:  Is that how it was taken during the | | |
| 456  5   VIGOR trial? | | |
| 456  6   A:  That's how it was taken during the | | |
| 456  7   VIGOR trial. And when taken that way, it suppressed | **Re: [456:7-456:9]** | |
| 456  8   the platelet function and the production of | **Pltf Obj** Second | |
| 456  9   thromboxane equivalently to aspirin. | sentence is non- | |
| 456 10   Q:  Dr. Nies, what conclusions did you | responsive, cumulative. | |
| 456 11   reach after reviewing all of that data that you've | **Re: [456:10-456:18]** | |
| 456 12   just described? | **Pltf Obj** 702, 703 | |
| 456 13   A:  Well, when we reviewed all of the | | |
| 456 14   clinical data and also had the pharmacologic | | |
| 456 15   foundation of naproxen acting like aspirin, we | | |
| 456 16   concluded that the weight of the evidence was that | | |
| 456 17   naproxen was actually protecting rather than Vioxx | | |

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|

| 456 18 | causing an increase in risk. | |

**457:1 - 457:21 Nies, Alan 2005-04-01**   1:05

| 457 1 | Q: Dr. Nies, let me ask you this: |
| 457 2 | Were there any controlled clinical |
| 457 3 | trials showing that naproxen protects the heart as |
| 457 4 | well as aspirin at that time? |
| 457 5 | A: No. |
| 457 6 | Q: Did that raise doubts in your mind |
| 457 7 | that naproxen was the explanation for the VIGOR |
| 457 8 | results? |
| 457 9 | A: Well, no. |
| 457 10 | Q: Why not? |
| 457 11 | A: No trials had ever been done, so, |
| 457 12 | there was no evidence one way or another on that. |
| 457 13 | Q: Why didn't the absence of controlled |
| 457 14 | clinical trials on this question raise doubts? |
| 457 15 | A: Well, because we had the other pieces |
| 457 16 | of evidence that I talked about, that is, that Vioxx |
| 457 17 | compared to placebo did not have an effect, and, |
| 457 18 | therefore, it seemed clean in that setting, and we |
| 457 19 | had the pharmacologic data on naproxen that it |
| 457 20 | looked like aspirin, and so we felt that the |
| 457 21 | evidence really did support the naproxen hypothesis. |

**Re: [457:13-457:21]**
**Pltf Obj** 702, 703
undisclosed/improper
expert opinion, hearsay
– what evidence?

**457:25 - 458:2 Nies, Alan 2005-04-01**   0:05

| 457 25 | Q: Did you feel that way? |
| 458 1 | A: I felt that way. It's the royal 'we' |
| 458 2 | that I'm using here. |

**Re: [457:25-458:2]**
**Pltf Obj** Cumulative

**458:7 - 458:21 Nies, Alan 2005-04-01**   1:40

| 458 7 | Q: Dr. Nies, let me ask you this. |
| 458 8 | Before the VIGOR trial, had you ever |
| 458 9 | taken Vioxx? |
| 458 10 | A: Yes. |
| 458 11 | Q: For what condition? |
| 458 12 | A: I have an old back injury, and I have |
| 458 13 | chronic low back pain. |
| 458 14 | Q: What type of usage did you have with |
| 458 15 | Vioxx? |
| 458 16 | A: I would take it -- I would take 25 |
| 458 17 | milligrams a day for a period of maybe a month to |
| 458 18 | six weeks. And when the back pain no longer was |
| 458 19 | aggravating as much, I would actually stop it. So, |
| 458 20 | I would take it sort of intermittently, I guess |
| 458 21 | you'd say. |

**Re: [458:7-459:6]**
**Pltf Obj** 401, 402, 403

**459:4 - 459:6 Nies, Alan 2005-04-01**   0:07

| 459 4 | Q: Dr. Nies, after the VIGOR results |
| 459 5 | came out, did you stop taking Vioxx? |
| 459 6 | A: No. |

**459:7 - 459:21 Nies, Alan 2005-04-01**   1:56

| 459 7 | Q: Dr. Nies, did you discuss the theory |
| 459 8 | about naproxen acting to protect the heart with any |
| 459 9 | experts in the field? |
| 459 10 | A: Yes, we did. |

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|

459 11     Q: With whom?
459 12     A: Well, we discussed this with Garret
459 13     FitzGerald, with John Oates, Carlo Patrono, the
459 14     people I've talked about before.
459 15     Q: Can you please remind us who Dr.
459 16     Patrono is?
459 17     A: Patrono is the Italian pharmacologist
459 18     that is an expert in platelets.
459 19     Q: Are you familiar with what Dr.       **Re: [459:19-460:10]**
459 20     Patrono's first reaction was to the VIGOR results as       **Pltf Obj** Hearsay
459 21     far as naproxen is concerned?

459:24 - 460:2   Nies, Alan 2005-04-01           0:08
459 24     THE WITNESS: He didn't believe that
459 25     that was a likely explanation.
460 1     BY MR. RABER: :
460 2     Q: What did he believe?

460:4 - 460:10   Nies, Alan 2005-04-01           0:16
460 4     THE WITNESS: His primary explanation
460 5     for the results was that this was -- there was a
460 6     small number of events, and this was chance.
460 7     BY MR. RABER: :
460 8     Q: How did you know that that was his
460 9     view?
460 10     A: He told us that.

460:15 - 461:25   Nies, Alan 2005-04-01           1:30
460 15     Q: Did Dr. Patrono do a study to
460 16     determine whether his initial reaction about
460 17     naproxen was right or wrong?
460 18     A: He has subsequently looked at this,
460 19     yes.
460 20     Q: I'd like to show you a document that
460 21     has been like as Nies Exhibit 1013.
460 22     - - -
460 23     (Whereupon, Deposition Exhibit
460 24     Nies-1013, 'Clinical Pharmacology of
460 25     Platelet, Monocyte, and Vascular
461 1     Cyclooxygenase Inhibition by Naproxen
461 2     and Low-Dose Aspirin in Healthy
461 3     Subjects,' (Capone, et al.),
461 4     Circulation.2004;109:1468-1471, Reprint,
461 5     was marked for identification.)
461 6     - - -
461 7     BY MR. RABER: :
461 8     Q: Dr. Nies, can you identify this
461 9     exhibit, please?
461 10     A: This is a publication in the journal
461 11     Circulation in 2004 by the Italian investigators,
461 12     including Dr. Patrono.
461 13     Q: What is Circulation?
461 14     A: Circulation is a journal that's
461 15     published by the American Heart Association, and it
461 16     is a cardiovascular journal.
461 17     Q: Dr. Nies, what is the date of this
461 18     study?

11/22/06 2:53PM

|  |  | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

461 19   A: It's 2004. I don't know that I
461 20   have -- March 2004.
461 21   Q: Dr. Nies, would you please look at
461 22   the first page of Exhibit 1013.
461 23   A: Okay. Yes.
461 24   Q: And read for us what it says about
461 25   the background of this study.

**Re: [461:20-463:2]**
**Pltf Obj** Testimony regarding a hearsay document.

---

**462:7 - 462:20 Nies, Alan 2005-04-01**   1:40
462 7   THE WITNESS: 'Background. The
462 8   current controversy on the potential
462 9   cardioprotective effect of naproxen prompted us to
462 10   evaluate the extent and duration of platelet,
462 11   monocyte, and vascular cyclooxygenase inhibition by
462 12   naproxen compared with low-dose aspirin.'
462 13   BY MR. RABER:   :
462 14   Q: Is that what was being debated about
462 15   the VIGOR results when the VIGOR results came out?
462 16   A: Yes.
462 17   Q: Dr. Nies, would you please look at
462 18   the 'Conclusions' paragraph on the first page and
462 19   read for us the first sentence of what Dr. Patrono's
462 20   conclusions were after this study.

---

**462:24 - 463:7 Nies, Alan 2005-04-01**   0:24
462 24   THE WITNESS: 'Conclusions - The
462 25   regular administration of naproxen 500 milligrams
463 1   BID,' that means twice a day, 'can mimic the
463 2   antiplatelet COX-1 effects of low-dose aspirin.'
463 3   BY MR. RABER:   :
463 4   Q: Dr. Nies, did you understand that
463 5   conclusion by Dr. Patrono in March of 2004 to be the
463 6   same as his initial reaction about naproxen or
463 7   different?

**Re: [463:4-463:11]**
**Pltf Obj** Hearsay, 602

---

**463:10 - 463:11 Nies, Alan 2005-04-01**   0:08
463 10   THE WITNESS: I didn't think it was
463 11   the same. It looks like he's changed his mind.

---

**463:13 - 463:17 Nies, Alan 2005-04-01**   0:14

463 13   Q: Sir, were there any newspaper
463 14   articles about the VIGOR results?
463 15   A: I think so.
463 16   Q: Was there scientific debate about the
463 17   meaning of the VIGOR results?

**Re: [463:13-463:15]**
**Pltf Obj** 602, Lack of foundation, speculative best evidence
**Re: [463:16-463:20]**
**Pltf Obj** 602, Lack of foundation

---

**463:19 - 464:13 Nies, Alan 2005-04-01**   1:04
463 19   THE WITNESS: Yes. The results were
463 20   presented at scientific meetings and were published.
463 21   BY MR. RABER:   :
463 22   Q: Was the FDA a party to any of that
463 23   debate?
463 24   A: Yes, they were.
463 25   Q: Dr. Nies, what is an FDA Advisory
464 1   Committee?
464 2   A: The FDA appoints advisors who are

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

| | |
|---|---|
| 464 3 | external to the FDA to come periodically to meet and |
| 464 4 | advise them on various issues. |
| 464 5 | Q: Who participates in an FDA Advisory |
| 464 6 | Committee? |
| 464 7 | A: The committee itself is usually made |
| 464 8 | up of often academic, sometimes practicing |
| 464 9 | physicians, a variety of other people. But during |
| 464 10 | the meeting, it's an open meeting, so that there are |
| 464 11 | reporters there, there are lawyers there, there are |
| 464 12 | normal people there. Basically, it's an open |
| 464 13 | meeting. |

464:17 -   464:22 Nies, Alan 2005-04-01                                0:25

| | |
|---|---|
| 464 17 | Dr. Nies, was there an FDA Advisory |
| 464 18 | Committee that related to the VIGOR study? |
| 464 19 | A: Yes, there was. |
| 464 20 | Q: When did that happen? |
| 464 21 | A: That was in February, I think, of |
| 464 22 | 2002  -- 2001. 2001. |

465:9 -   466:5 Nies, Alan 2005-04-01                                  1:58

| | |
|---|---|
| 465 9 | Q: I don't want you to guess. Did you |
| 465 10 | play any role at the FDA Advisory Committee meeting? |
| 465 11 | A: Yes. I presented to the FDA. |
| 465 12 | Q: Did you attend the FDA Advisory |
| 465 13 | Committee? |
| 465 14 | A: Yes. |
| 465 15 | Q: What was on the agenda, let's say, of |
| 465 16 | the FDA Advisory Committee? |
| 465 17 | A: Well, the agenda was to discuss both |
| 465 18 | the efficacy and the risks of COX-2 inhibitors, and |
| 465 19 | at that Advisory Committee, there was a drug called |
| 465 20 | Celebrex, as well as Vioxx, that was being |
| 465 21 | discussed. |
| 465 22 | Q: In general terms, who attended the |
| 465 23 | Advisory Committee in February of 2001? |
| 465 24 | A: Well, there was a lot of Merck people |
| 465 25 | there, and the room was full. I don't know who they |
| 466 1 | all were, but the room was full. |
| 466 2 | Q: Was it open to the public? |
| 466 3 | A: It's open to the public, yes. |
| 466 4 | Q: Were there experts in various medical |
| 466 5 | fields in attendance? |

466:8 -   466:15 Nies, Alan 2005-04-01                                0:20

| | | |
|---|---|---|
| 466 8 | THE WITNESS: Well, certainly on the | |
| 466 9 | Advisory Committee, there were cardiologists and | |
| 466 10 | rheumatologists who made up the Advisory Committee. | |
| 466 11 | I can't really address who was in the audience. | |
| 466 12 | BY MR. RABER:   : | |
| 466 13 | Q: Dr. Nies, at the end of the Advisory | Re: [466:13-467:2] |
| 466 14 | Committee, what advice was given by the FDA relating | Pltf Obj Hearsay, best |
| 466 15 | to the VIGOR study? | evidence, 602 |

466:22 -   468:23 Nies, Alan 2005-04-01                                3:00

| | |
|---|---|
| 466 22 | THE WITNESS: The advisors felt that |
| 466 23 | the labeling of Vioxx should be changed to reflect |

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

466 24  the positive GI effects, that is, the beneficial
466 25  effects on GI, and they also felt that the labeling
467  1  should be changed to include the data on the
467  2  cardiovascular events that occurred in the trial.
467  3  BY MR. RABER:                                    **Re: [467:3-467:8]**
467  4  Q:  Dr. Nies, after the FDA Advisory              **Pltf Obj** Leading
467  5  Committee in February 2001, did Merck stop
467  6  collecting or analyzing data about Vioxx?
467  7  A:  No, no, no. We had studies -- other
467  8  studies ongoing, and we had that SOP ongoing.
467  9  Q:  I'd like to show you a document that
467 10  has been like as Nies Exhibit 1014.
467 11  - - -
467 12  (Whereupon, Deposition Exhibit
467 13  Nies-1014, 'Cardiovascular Thrombotic
467 14  Events in Controlled, Clinical Trials of
467 15  Rofecoxib,'  (Konstam, et al.)
467 16  Circulation.2001;104:2280-2288, was
467 17  marked for identification.)
467 18  - - -
467 19  BY MR. RABER:   :
467 20  Q:  Dr. Nies, can you identify Exhibit           **Re: [467:20-469:9]**
467 21  1014?                                            **Pltf Obj** Hearsay
467 22  A:  This is a publication, again, in
467 23  Circulation in 2001 by Marvin Konstam and others.
467 24  Q:  Is Marvin Konstam employed by Merck?
467 25  A:  No, he's not.
468  1  Q:  Are there any Merck employees who are
468  2  listed as co-authors on this study?
468  3  A:  Yes. There's Alise Reicin, Deborah
468  4  Shapiro, Rhoda Sperling, Eliav Barr and Barry Gertz.
468  5  Q:  Can you look at this exhibit and tell
468  6  us -- strike that.
468  7  Move to the third page of this
468  8  exhibit, if you would. At the top there it says,
468  9  November 6, 2001.' Do you see that?
468 10  A:  Yes.
468 11  Q:  What does that date refer to?
468 12  A:  That's the publication date.
468 13  Q:  Dr. Nies, how many studies -- strike
468 14  that.
468 15  What did this publication address?
468 16  A:  This was a consolidation of all of
468 17  the data to date in controlled trials, that is,
468 18  trials where there was -- where Vioxx was given and
468 19  something else was given. So, you could compare the
468 20  two arms. This was a publication that consolidated
468 21  all of the data that was present at the time.
468 22  Q:  How many studies were included in
468 23  this analysis?

469:1  -  469:2  Nies, Alan 2005-04-01                        0:09
469  1  THE WITNESS:  It says 23 Phase IIb to
469  2  v studies, yes.

469:4  -  469:5  Nies, Alan 2005-04-01                        0:04
469  4  Q:  About how many patients were included

11/22/06 2:53PM

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

| 469 | 5 | in this analysis? | | |

469:8 - 469:9   Nies, Alan 2005-04-01                                    0:05
| 469 | 8 | THE WITNESS:  More than 28,000 |
| 469 | 9 | patients, it says. |

469:11 - 470:5   Nies, Alan 2005-04-01                                   1:05
| 469 | 11 | Q:  Dr. Nies, have you ever heard the |
| 469 | 12 | term 'peer-reviewed journal'? |
| 469 | 13 | A:  Yes. |
| 469 | 14 | Q:  What does that mean? |
| 469 | 15 | A:  It means that articles that are |
| 469 | 16 | published in the journal, before they're published, |
| 469 | 17 | the manuscripts are sent out to external referees, |
| 469 | 18 | often experts in the field of the general field of |
| 469 | 19 | the article, and these referees review the article |
| 469 | 20 | and determine in their opinion whether it needs to |
| 469 | 21 | be -- it should be published, and if so, should it |
| 469 | 22 | be changed in some way before it's published. |
| 469 | 23 | Q:  Was this exhibit that we're looking |
| 469 | 24 | at here, Exhibit 1014, published in a peer-reviewed |
| 469 | 25 | journal? |
| 470 | 1 | A:  Yes. Circulation is the premier |
| 470 | 2 | cardiovascular journal. |
| 470 | 3 | Q:  Dr. Nies, would you please read the |
| 470 | 4 | conclusions that were reached based on the analysis |
| 470 | 5 | of this data? |

**Re: [470:2-470:14]**
**Pltf Obj** Hearsay

470:7 - 470:14   Nies, Alan 2005-04-01                                   1:31
| 470 | 7 | THE WITNESS:  'This analysis provides |
| 470 | 8 | no evidence for an excess of CV events,' |
| 470 | 9 | cardiovascular events, 'for rofecoxib,' which is |
| 470 | 10 | Vioxx, 'relative to either placebo or the |
| 470 | 11 | non-naproxen NSAIDs that were studied. Differences |
| 470 | 12 | observed between rofecoxib and naproxen are likely |
| 470 | 13 | the result of the antiplatelet effects of the latter |
| 470 | 14 | agent.' |

470:16 - 471:11   Nies, Alan 2005-04-01                                  1:02
| 470 | 16 | Q:  Dr. Nies, you mentioned that this |
| 470 | 17 | exhibit was a combination of a number of studies |
| 470 | 18 | that had been done. Let me ask you this question: |
| 470 | 19 | Did Merck ever do one large single |
| 470 | 20 | study to show that Vioxx does not cause heart |
| 470 | 21 | attacks and strokes? |
| 470 | 22 | A:  No, we did not. |

**Re: [470:16-470:22]**
**Pltf Obj** Leading

| 470 | 23 | Q:  Did Merck try to design such a study? |
| 470 | 24 | A:  We had lots of discussions amongst |
| 470 | 25 | ourselves, and we had outside experts in and we had |
| 471 | 1 | several meetings, too, to talk about what might be |
| 471 | 2 | done to address that issue. |

**Re: [470:23-471:2]**
**Pltf Obj** Non-responsive

| 471 | 3 | Q:  What type of a study would that be |
| 471 | 4 | called? |
| 471 | 5 | A:  A cardiovascular outcomes trial, I |
| 471 | 6 | guess. |
| 471 | 7 | Q:  Did Merck do a cardiovascular |
| 471 | 8 | outcomes trial, as you've described it there? |

|  | Objections/Responses In Dedrick | Rulings |
| --- | --- | --- |

471  9      A:  We never did a single large study.
471 10      Q:  Why not?
471 11      A:  Well --

471:14 -   473:16  Nies, Alan 2005-04-01                    3:42

471 14      THE WITNESS:  During this time
471 15      period, we had already started some studies that
471 16      were ongoing comparing Vioxx with placebo in
471 17      patients with colon polyps, and we had planned to do
471 18      studies also in some patients who had had colon
471 19      cancer and prostate cancer. And we felt that since
471 20      the real question can only be answered when
471 21      comparing with a placebo, that this would be an
471 22      actually more time efficient way than trying to
471 23      design a new cardiovascular outcomes trial to get
471 24      the data. So, we would combine -- what we would do
471 25      is take those trials, using our standard operating
472  1      procedure, and have a protocol that allowed the
472  2      combination of those trials into something that you
472  3      could call a cardiovascular outcomes trial.
472  4      BY MR. RABER:   :
472  5      Q:  About how many patients did you
472  6      expect to be studied in that combined protocol
472  7      you've just described?
472  8      A:  About 25,000 patients.
472  9      Q:  Can you tell us what a protocol is?
472 10      A:  A protocol is a plan for the study
472 11      that basically outlines what you're going to do in
472 12      the study, what are the endpoints.
472 13      Q:  Did Merck create a protocol to
472 14      combine the three cancer studies?
472 15      A:  Yes.
472 16      Q:  Was that protocol shared with the
472 17      FDA?
472 18      A:  Yes.
472 19      Q:  Did that protocol make sense to you?
472 20      A:  Yes.
472 21      Q:  Why?
472 22      A:  Well, this would give real clinical
472 23      data compared with placebo on Vioxx that would be in
472 24      patients who, although not having arthritis, would
472 25      be similar to the population of patients with
473  1      arthritis in terms of age range, et cetera.
473  2      Q:  Were there any other benefits to
473  3      pooling existing studies with planned studies?
473  4      A:  One gets -- well, we had already
473  5      started the one study. So, it was timing benefits,
473  6      that we'd be getting -- it would be kind of a
473  7      rolling thing. We'd get the data from each study,
473  8      and then we'd combine it as they occurred to
473  9      increase our power. So, we already had one study
473 10      ongoing.
473 11      Q:  Did you feel like you would get data
473 12      sooner or later if you combined trials versus
473 13      starting a new large trial?
473 14      A:  We thought we could get data more
473 15      efficiently and sooner with the -- combining the

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

473 16    trials.

473:17 -   474:12 Nies, Alan 2005-04-01    1:12

473 17    Q:  Let's go back to the attempts to
473 18    design one large CV outcomes trial. Were there any
473 19    problems you encountered in doing that?
473 20    A:  Well, there were a number of
473 21    suggestions we got, and one of the ones that was
473 22    more popular for some people was to take individuals
473 23    who had unstable coronary disease, that is, they
473 24    were what's called in the jargon acute coronary
473 25    syndromes. These are people who are sort of on the
474  1    verge of a heart attack or have bad coronary
474  2    disease. The idea was this would be maybe a quicker
474  3    way to get an answer, because you could give Vioxx
474  4    to one group and nothing to another group, and you
474  5    could just count the problems that occurred during
474  6    this trial.
474  7    Q:  Did Merck pursue that type of a
474  8    study?
474  9    A:  Well, we didn't do it, but we did
474 10    talk about it a lot, and we talked about it with our
474 11    consultants.
474 12    Q:  Why didn't you do it?

474:15 -   475:6 Nies, Alan 2005-04-01    1:57

474 15    THE WITNESS:  Well, I thought, along
474 16    with others, that the problems were so great that
474 17    they would not allow us to either draw conclusions,
474 18    and it might actually be ethically not correct to do
474 19    such a study.
474 20    BY MR. RABER:   :
474 21    Q:  Why not?
474 22    A:  Well, we knew that the NSAIDs, the
474 23    nonsteroidal -- and we had shown with Vioxx that it
474 24    caused salt and water retention. And we also knew
474 25    from our clinical studies with the NSAIDs and with
475  1    Vioxx that the drugs cause some increase in blood
475  2    pressure. Both of these things would be highly
475  3    disadvantageous, really not good for people with
475  4    acute coronary syndromes, and so we didn't think
475  5    that it made sense from that point of view.
475  6    We also --

475:24 -   476:19 Nies, Alan 2005-04-01    1:03

475 24    Q:  Do you want to finish?
475 25    A:  Yes, sure.
476  1    The other problem that we saw with
476  2    those studies is that these people with acute
476  3    coronary syndromes are all on anti-platelet
476  4    therapies. They're on aspirin and/or other
476  5    anti-platelet therapies. And so if there was no
476  6    difference in the two groups, people could say,
476  7    well, you know, you wouldn't expect anything because
476  8    everybody was on aspirin. And so, we didn't think
476  9    that it really addressed -- if the hypothesis is
476 10    really based on the fact that there's unopposed

11/22/06 2:53PM

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

476 11    thromboxane, these people don't have unopposed
476 12    thromboxane because they're already on aspirin. So,
476 13    it really wouldn't address even the hypothesis. So,
476 14    we thought there were ethical issues, as well as
476 15    completely confounding issues in terms of
476 16    interpretation.
476 17    Q:  Dr. Nies, why didn't Merck just do a
476 18    big study with arthritis patients and compare Vioxx
476 19    against placebo?

476:24 -    477:6  Nies, Alan 2005-04-01                                    1:36
476 24    THE WITNESS:  Arthritis patients have
476 25    pain. And any such study to look at cardiovascular
477  1    outcomes would have to be a long-term study, because
477  2    the events don't occur all that frequently, and so
477  3    one would have to have patients who are having pain
477  4    on placebo for a long period of time, and that is
477  5    not felt by anyone to be an ethical-type thing to
477  6    do.

482:12 -    484:13  Nies, Alan 2005-04-01                                  3:55
482 12    Q:  What did Merck do to find out the
482 13    answer to whether the difference in CV rates in
482 14    VIGOR was mechanism based?
482 15    A:  Well, from VIGOR itself, you can't
482 16    tell, because there's only naproxen and the Vioxx
482 17    arm, and you can't tell whether the mechanism for
482 18    the difference is related to naproxen's mechanism or
482 19    whether Vioxx was having an adverse effect. And so
482 20    we went to other studies that were ongoing which
482 21    included the placebo-controlled studies in
482 22    Alzheimer's disease and in pre-Alzheimer's disease
482 23    where we had a fair amount of data over the period
482 24    of time of the nine months that the VIGOR trial had
482 25    been done so we could compare the same time frame.
483  1    And comparing Vioxx with placebo in those studies,
483  2    we did not see any evidence that Vioxx caused heart
483  3    attacks or strokes.
483  4    Q:  Was the rate of heart attacks and
483  5    strokes, when you compared Vioxx to placebo,
483  6    different?
483  7    A:  They were statistically the same. In
483  8    fact, they were slightly less in the Vioxx arm.
483  9    Q:  I'm sorry. What else, then, other
483 10    than looking at the Alzheimer's data, did you do --
483 11    A:  Well, we went --
483 12    Q:  -- to answer this question?
483 13    A:  We went back again and looked at all
483 14    of our accumulated data in other studies against
483 15    other nonsteroidal anti-inflammatory drugs, and,
483 16    again, we did not see any increase in the Vioxx
483 17    group versus the nonsteroidal anti-inflammatory
483 18    drug.
483 19    Q:  When you say you 'did not see any
483 20    increase,' do you mean there was no difference or
483 21    something else?
483 22    A:  No. I mean that there was no

Re: [483:4-483:8]
Pltf Obj Hearsay, results
not offered, not basis for
hearsay exception

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

483 23   difference.
483 24   Q:  Other than looking at the placebo
483 25   data against Alzheimer's, looking at the existing
484  1   data you had against other NSAIDs, what else did
484  2   Merck do to answer the question of whether the rates
484  3   in VIGOR were mechanism based?
484  4   A:  We looked at the pharmacologic
484  5   effects of the drugs on platelets, and naproxen --
484  6   of course, Vioxx had no effect on the platelets, as
484  7   we predicted. But naproxen -- we had already done
484  8   these studies actually, but we looked at the data.
484  9   Naproxen inhibited platelet activity by greater than
484 10   90 percent and reduced thromboxane production by
484 11   that amount. And it was equivalent to -- when given
484 12   in the doses in VIGOR, 500 milligrams twice a day,
484 13   it was equivalent to what aspirin would produce.

485:8  -  485:18 Nies, Alan 2005-04-01                          1:35
485  8   Q:  After reviewing all the data that you
485  9   just described, what was your feeling about the idea
485 10   that any difference in CV events from VIGOR was a
485 11   mechanism-based effect of Vioxx?
485 12   A:  My feeling was that the weight of the
485 13   evidence was that naproxen was protective and that
485 14   Vioxx did not cause an increase in cardiovascular
485 15   risk.
485 16   Q:  Did anyone else at Merck tell you          **Re: [485:16-486:2]**
485 17   that they felt the same way as you did after       **Pltf Obj** Hearsay
485 18   reviewing the data?

485:21 -  485:23 Nies, Alan 2005-04-01                         0:04
485 21   THE WITNESS:  Yes, yes.
485 22   BY MR. RABER:   :
485 23   Q:  Who was that?

486:1  -  487:12 Nies, Alan 2005-04-01                         2:45
486  1   THE WITNESS:  Well, Dr. Scolnick is
486  2   one of those.
486  3   BY MR. RABER:   :
486  4   Q:  I'd like to show you a document that
486  5   has been like as Exhibit Nies 1015.
486  6   - - -
486  7   (Whereupon, Deposition Exhibit
486  8   Nies-1015, E-mails, MRK-ACT0009918, was
486  9   marked for identification.)
486 10   - - -
486 11   BY MR. RABER:   :
486 12   Q:  Dr. Nies, can you identify this
486 13   exhibit, please?
486 14   A:  This is an e-mail from Edward
486 15   Scolnick to myself, Alise Reicin and Harry Guess in
486 16   February 4th of 2001.
486 17   Q:  What were the general circumstances
486 18   of Dr. Scolnick sending this e-mail to you at that
486 19   time?
486 20   A:  This was just prior to the Advisory
486 21   Committee for VIGOR.

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

486 22    Q:  Did you receive this e-mail?
486 23    A:  Yes.
486 24    Q:  Dr. Nies, I'm looking at Scolnick's
486 25    e-mail to you. About halfway in the body of it, it
487 1    says, 'We all worried to death about the CV events
487 2    last Spring. Merck is of course always an issue.
487 3    But I was sick at the thought we might be doing harm
487 4    to patients. I KNOW each of you well enough to know
487 5    you felt the same way. With all the data now
487 6    available I am no longer worried.' Do you see that?
487 7    A:  Yes.
487 8    Q:  Did you agree with Dr. Scolnick's
487 9    sentiment at that time in February of 2001?
487 10    A:  Yes.
487 11    Q:  Dr. Nies, are you familiar with Dr.
487 12    Scolnick's views about patient safety?

**Re: [487:11-488:14]**
**Pltf Obj** Hearsay, 602
Lack of foundation

487:15 -   487:20  Nies, Alan 2005-04-01    0:13
487 15    THE WITNESS:  Patient safety is
487 16    really utmost in his mind all the time.
487 17    BY MR. RABER:   :
487 18    Q:  Will you please describe for us Dr.
487 19    Scolnick's views about patient safety based on your
487 20    experiences with him?

487:23 -   488:4  Nies, Alan 2005-04-01    0:26
487 23    THE WITNESS:  Dr. Scolnick wants to
487 24    hear about everything that has to do with patient
487 25    safety in our studies and would get very upset if
488 1    anything was withheld from him.
488 2    BY MR. RABER:   :
488 3    Q:  How did Dr. Scolnick's views about
488 4    patient safety affect the way he did things?

488:11 -   488:14  Nies, Alan 2005-04-01    0:18
488 11    A:  Well, he made it very clear that he
488 12    wanted -- any time anyone had an issue relating to
488 13    safety, that he wanted to hear about it. And he
488 14    said that many times.

498:15 -   499:3  Nies, Alan 2005-04-01    0:23
498 15    Protocol 023 which we talked about --
498 16    by the way, protocol 023 was a relatively small
498 17    clinical trial; right?
498 18    A:  Yes.
498 19    Q:  It had about 36 people?
498 20    A:  Yes.
498 21    Q:  I think it only went for a few weeks?
498 22    A:  Yes.
498 23    Q:  Because you were asked, one of your
498 24    questions on your direct was, you didn't see any
498 25    MIs, and you didn't see any strokes. You didn't
499 1    expect to see a profound result like an MI or a
499 2    stroke in a 36-person trial that only went a few
499 3    weeks; correct?

499:5  -   499:6  Nies, Alan 2005-04-01    0:04

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

499  5      THE WITNESS:  We certainly weren't
499  6      expecting that.

499:8  -   501:20  Nies, Alan 2005-04-01                          3:44

**Re: [499:8-501:20]**

499  8      Q:  Right. That's not something you
499  9      expected, and that really would have been a profound    **Def Obj** Misleading;
499  10     finding, to have people suffer a heart attack in a      mischaracterizes exhibit;
499  11     very small study where they're only taking the drug     argumentative.
499  12     for a few weeks, wouldn't it have been?
499  13     A:  Yes. It would have been something
499  14     that you obviously take note of.
499  15     Q:  Right. Okay. But you do the study,
499  16     and you do have this result, and it generates a
499  17     hypothesis which we've all been calling the
499  18     prostacyclin hypothesis; correct?
499  19     A:  Yes.
499  20     Q:  Dr. FitzGerald, at that point he
499  21     writes you an e-mail and he says to you, hey, why
499  22     don't you take these little tests I'm suggesting and
499  23     implement them in your clinical trial protocols?
499  24     Isn't that basically what he was suggesting by that
499  25     e-mail?
500  1      A:  No.
500  2      Q:  What was he suggesting by that
500  3      e-mail? Let me ask you fairly what you think he was
500  4      saying. What is your understanding of what he was
500  5      suggesting?
500  6      A:  He was suggesting doing additional
500  7      studies in animals and in genetically modified mice
500  8      and in humans to -- it would basically repeat kind
500  9      of what we'd already done, looking at urinary
500  10     metabolites.
500  11     Q:  But one of the phrases he uses, he
500  12     says if you really want to 'nail the site of drug
500  13     impact,' do these studies. Do you recall that from
500  14     the e-mail?
500  15     A:  I don't remember that phrasing.
500  16     Q:  Let me see if I can find it just to
500  17     move it along.
500  18     This has been marked today as Nies
500  19     1003. I think if you look, it's number 1 on that
500  20     e-mail, at the very end of that paragraph. Do you
500  21     see where he says that?
500  22     A:  Right.
500  23     Q:  Okay.
500  24     A:  He says, 'Here are suggestions of
500  25     things that we would like to do (with your help) to
501  1      investigate the COX2 PGI phenomenon.' I don't think
501  2      that says this nails the site of --
501  3      Q:  No. It's the next paragraph. Sorry,
501  4      Dr. Nies. It's Paragraph Number 1, I had said, and
501  5      at the very last sentence, if you look at the last
501  6      sentence of Paragraph 1, it says, 'This would nail
501  7      the site of drug impact on PGI as cleanly as you can
501  8      hope to do in a patient population.'
501  9      A:  Yes. That caveat at the end, 'as
501  10     cleanly as you can hope to do' means that you can't

| | | | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|---|---|

| | | | Objections/Responses In Dedrick | |
|---|---|---|---|---|
| 501 11 | do it. You cannot do it in that kind of a study. | | | |
| 501 12 | It's an indirect way of measurement. | | | |
| 501 13 | Q:  So, Dr. FitzGerald is a buffoon? | | | |
| 501 14 | A:  I didn't say he's a buffoon. | | | |
| 501 15 | Q:  You don't have a lot of respect -- | | | |
| 501 16 | A:  You said it. | | | |
| 501 17 | Q:  I don't even know the man. The truth | | | |
| 501 18 | is, Dr. Nies, he says you can nail the site cleanly, | | | |
| 501 19 | and you're saying that's not true, so, he doesn't | | | |
| 501 20 | know what he's talking about; right? | | | |
| 501:22 -  501:23  Nies, Alan 2005-04-01 | | 0:04 | | |
| 501 22 | THE WITNESS:  This is a point of | | | |
| 501 23 | debate with him. | | | |
| 501:25 -  502:11  Nies, Alan 2005-04-01 | | 0:29 | | |
| 501 25 | Q:  It is a debate he lost, because you | | **Re: [501:25-502:11]** | |
| 502  1 | didn't care to follow up on it; right? | | **Def Obj** Misleading; | |
| 502  2 | A:  We did not do those studies. | | mischaracterizes exhibit; | |
| 502  3 | Q:  Now, let's talk about Dr. Oates. Dr. | | argumentative. | |
| 502  4 | Oates also is a colleague of yours, correct, | | | |
| 502  5 | somebody you know well? | | | |
| 502  6 | A:  Yes. | | | |
| 502  7 | Q:  Dr. Oates writes a letter in 1997, | | | |
| 502  8 | and he writes a very detailed letter that says if | | | |
| 502  9 | you want to assure yourself of the safety of this | | | |
| 502 10 | drug, why don't you do this test I recommend. Is | | | |
| 502 11 | that a fair characterization of that letter? | | | |
| 502:20 -  505:13  Nies, Alan 2005-04-01 | | 3:37 | | |
| 502 20 | For the record, it's marked as Nies | | **Re: [502:20-505:13]** | |
| 502 21 | 1004. The language I just was talking about, just | | **Def Obj** Examiner | |
| 502 22 | so you don't think I'm making it up, is on Page 2 at | | testifying; no foundation. | |
| 502 23 | the top of this letter where he says -- it actually | | | |
| 502 24 | starts at the bottom of Page 1. 'Determination of | | | |
| 502 25 | the effects of Vioxx on thromboxane and prostacyclin | | | |
| 503  1 | biosynthesis in cigarette smokers could reassure one | | | |
| 503  2 | regarding safety if it were found that thromboxane | | | |
| 503  3 | metabolite levels fall in both normal volunteers and | | | |
| 503  4 | cigarette smokers.' That's a study you didn't do | | | |
| 503  5 | either; right? | | | |
| 503  6 | A:  That's right. | | | |
| 503  7 | Q:  You weren't concerned with reassuring | | | |
| 503  8 | yourself about the safety of the drug? Is that what | | | |
| 503  9 | was going on? | | | |
| 503 10 | A:  No. We wanted to have real data. | | | |
| 503 11 | Q:  You wanted to have real data, but | | | |
| 503 12 | now, Dr. Oates, he's somebody you respect, you said | | | |
| 503 13 | you respected him? | | | |
| 503 14 | A:  Oh, yes. | | | |
| 503 15 | Q:  He's not a buffoon? | | | |
| 503 16 | A:  No. | | | |
| 503 17 | Q:  In fact, when you go and you get | | | |
| 503 18 | outside consultants to come in -- you guys at Merck | | | |
| 503 19 | are pretty smart, Dr. Nies. I mean, you would | | | |
| 503 20 | describe the scientists at Merck as smart people; | | | |
| 503 21 | right? | | | |

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

503 22   A:  Yes.
503 23   Q:  You, yourself, I will say, must be a
503 24   very smart guy because I read your CV, and it goes
503 25   on for like a hundred pages. You've done a lot
504  1   yourself in terms of research, haven't you?
504  2   A:  Yes.
504  3   Q:  When somebody like you calls in
504  4   outsiders to come in and give them advice, don't you
504  5   listen to it?
504  6   A:  Of course.
504  7   Q:  Why didn't you listen to Dr. Oates
504  8   and Dr. FitzGerald?
504  9   A:  Oh, we listened.
504 10   Q:  You listened and you rejected what
504 11   they proposed; correct?
504 12   A:  We listened, we continued to discuss
504 13   with him. Dr. Oates, as you know, was head of our
504 14   Advisory Committee. We presented all of this data
504 15   to them.
504 16   Q:  Well, let's talk about that, but let
504 17   me ask you something.
504 18   Sitting here today, Dr. FitzGerald
504 19   and Dr. Oates were right, you should have done those
504 20   studies; isn't that true?
504 21   A:  No.
504 22   Q:  That was the first response of Dr.
504 23   Scolnick on March 9, 2000 when he got the VIGOR
504 24   results. He said, you guys were right on this
504 25   prostacyclin theory, didn't he?
505  1   A:  That's what he said.
505  2   Q:  He said that then on March 9, 2000
505  3   when the results came in, his first reaction as the
505  4   head scientist at Merck was, Alan Nies, you and John
505  5   Oates were right about this prostacyclin thing;
505  6   correct?
505  7   A:  That's what he said.
505  8   Q:  And this other e-mail that you read
505  9   to the jury today, that your lawyer asked you to
505 10   read, which I believe was to suggest that somehow
505 11   now there's been a reversal of Dr. Scolnick's
505 12   position, do you recall the exhibit, the e-mail you
505 13   read from?

505:15 -   505:17 Nies, Alan 2005-04-01                    0:07
505 15   THE WITNESS:  I recall it, yes. I
505 16   don't know if I can recall it word for word. If you
505 17   want me to look at it.

505:19 -   506:18 Nies, Alan 2005-04-01                    1:48
505 19   Q:  I'd like you to look at it, and the
505 20   exhibits are here, and maybe your attorney can hand
505 21   them to you, because they are kind of far. It's
505 22   Exhibit 1015.
505 23   A:  Okay.
505 24   Q:  Do you remember he had you read from
505 25   the bottom there --
506  1   A:  Yes.

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

506  2   Q:  -- and he said, I think the language
506  3   he asked you to read were, 'We all worried to death
506  4   about the CV events last Spring. Merck is of course
506  5   always an issue. But I was sick at the thought we
506  6   might be doing patients harm.' He said, 'I KNOW
506  7   each of you well enough to know you felt the same
506  8   way. With all the data now available I am no longer
506  9   worried.' Correct? That's what he had you read;
506 10   right?
506 11   A:  Yes.
506 12   Q:  Let's read the beginning of that
506 13   e-mail. Let's read the part that Mr. Raber didn't
506 14   read. It says, 'I want one more time to thank you
506 15   for the fantastic effort you have all made preparing
506 16   for the meeting this week.' Did I see that
506 17   correctly? Did I read that correctly?
506 18   A:  Yes.

506:21 -   507:23  Nies, Alan 2005-04-01                                    1:08
506 21   Q:  Now, 'the meeting this week,' let's
506 22   talk about that. That's the Advisory Committee
506 23   meeting he's talking about; right?
506 24   A:  I believe so.
506 25   Q:  That was a big event in the life of
507  1   this drug, because if the FDA thought the VIGOR
507  2   results warranted it, they could have asked you to
507  3   take the drug off the market; right?
507  4   A:  The advisors -- the Advisory
507  5   Committee only advises the FDA. They don't have
507  6   that kind of power.
507  7   Q:  But the FDA listens to what the
507  8   Advisory Committee says, right?
507  9   A:  In general.
507 10   Q:  So, if the Advisory Committee says,
507 11   big problem, black box this drug, or take it off the
507 12   market, the FDA typically follows that
507 13   recommendation, won't they?
507 14   A:  I think typically, yes.
507 15   Q:  So, Dr. Nies, if you read the next
507 16   sentence, 'I have NEVER seen better preparation for
507 17   an Advisory meeting. As I said the other day and as
507 18   I have told Ray and MC, no matter what the ultimate
507 19   outcome you have distinguished yourselves.' I don't
507 20   think I need to read this word for word. What Dr.
507 21   Scolnick is talking about in this e-mail is the
507 22   Advisory Committee meeting; right? What's the
507 23   purpose of that e-mail?

508:1  -   508:2   Nies, Alan 2005-04-01                                    0:04
508  1   Q:  To say good job; right?
508  2   A:  I think so.

512:10 -   512:25  Nies, Alan 2005-04-01                                    1:41
512 10   Q:  There was also another letter written
512 11   by Dr. Oates in 1999 to Dr. Scolnick; correct? Do
512 12   you recall that one?
512 13   A:  I remember that. You showed that to

| | | Objections/Responses In Dedrick | Rulings |
|---|---|---|---|

512 14   me before. Is that what you're talking about?
512 15   Q:  Yes. It was just to remind you, and
512 16   if you want to see it, if it's here, we'll show it
512 17   to you, but that was the one where he says, here are
512 18   three cases of people who are taking the drug
512 19   Celebrex who suffered adverse cardiovascular events.
512 20   Do you recall that letter?
512 21   A:  Yes.
512 22   Q:  That letter, too, is also mentioned
512 23   in that March 9th e-mail by Dr. Scolnick. You
512 24   recall that, don't you? Do you recall the part
512 25   where he's --

513:5  -  515:1   Nies, Alan 2005-04-01                    2:31

513  5   Q:  I'm talking about Dr. Scolnick's        **Re: [513:5-515:1]**
513  6   March 9th e-mail where he says, Barry, John Oates   **Def Obj** Misleading;
513  7   and Alan Nies were right, it's mechanism based as we   mischaracterizes exhibit.
513  8   thought. Do you recall that e-mail?
513  9   A:  I remember that e-mail.
513 10   Q:  Do you remember in that e-mail he
513 11   also says, hey, I'd like to take a look at those
513 12   three cases that were sent to us by John Oates?
513 13   A:  He may have said that in there. I
513 14   don't remember.
513 15   Q:  When the three cases were referred to
513 16   you guys at Merck by John Oates, did anybody take a
513 17   look at them back in 1999?
513 18   A:  I don't know what you mean by 'take a
513 19   look at them.'
513 20   Q:  Well, he sent you descriptions of
513 21   three patients who had complicated medical
513 22   histories, I think one or two had lupus and other
513 23   type of vascular problems, they were given the drug
513 24   Celebrex, which is a COX-2 inhibitor; correct?
513 25   A:  Right.
514  1   Q:  And they suffered cardiovascular
514  2   events. And he sends those three cases to you
514  3   saying, hey, you ought to take a look at them. Do
514  4   you recall that letter?
514  5   A:  I don't recall that that's what he
514  6   said. He sent the three cases.
514  7   Q:  Well, why do you think he sent you
514  8   the three cases?
514  9   A:  Because these were cases that he
514 10   thought were important for Celebrex, I guess.
514 11   Q:  You think that John Oates sent you
514 12   these three cases to look at because he thought they
514 13   were important for Celebrex?
514 14   A:  Well, Celebrex being a COX-2
514 15   inhibitor, I think that --
514 16   Q:  Doesn't Celebrex share that quality
514 17   with Vioxx? They're both COX-2 inhibitors; correct?
514 18   A:  Which quality?
514 19   Q:  That they're COX-2 inhibitors.
514 20   A:  Yes.
514 21   Q:  So, you don't think that it makes
514 22   sense that John Oates sent you those three patients

11/22/06 2:53PM

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

514 23    because you made a COX-2 inhibitor and --
514 24    A:  No.
514 25    Q:  That's why; right?
515  1    A:  Yes.

515:22 -   517:4   Nies, Alan 2005-04-01        1:07

515 22    Q:  I'll show it to you. I only have one        **Re: [515:22-517:4]**
515 23    copy. It says, 'I have communicated the first three    **Def Obj** No foundation.
515 24    cases informally to Alan Nies by phone and I want to
515 25    make all of you aware of the expanded information.'
516  1    A:  Okay.
516  2    Q:  That does that help refresh your
516  3    recollection?
516  4    A:  Yes.
516  5    Q:  And he sends three cases of people on
516  6    Celebrex; right?
516  7    A:  Yes.
516  8    Q:  Wouldn't you say the purpose for
516  9    doing that is to make you aware of three people with
516 10    complicated medical conditions taking a COX-2
516 11    inhibitor having cardiovascular events while on the
516 12    drug?
516 13    A:  That's why he sent the letter, yes.
516 14    Q:  At that time, did you, Dr. Scolnick,
516 15    or anybody at Merck, to the extent you know, say,
516 16    hey, let's stop and take a look at those three --
516 17    get what we can on those three patients and find out
516 18    as much as we can about these three studies -- these
516 19    three cases? I apologize. Did anybody do that?
516 20    A:  We talked to John Oates about all of
516 21    these cases, yes.
516 22    Q:  You talked to John Oates, but you
516 23    never asked for the information on the cases, the
516 24    specific information you had on those cases?
516 25    A:  I don't recall whether we did or not.
517  1    Q:  It wouldn't make sense that you did,
517  2    because Dr. Scolnick on March 9, 2000 says, hey,
517  3    we'd better take a look at those three cases that
517  4    John Oates sent us. Do you recall that?

517:11 -   517:24   Nies, Alan 2005-04-01        1:11

517 11    Q:  I will mark it just so you won't have     **Re: [517:11-517:24]**
517 12    as hard a time as I did finding it, but it was    **Def Obj** No foundation.
517 13    previously marked as Nies-16, Doctor. Do you see
517 14    the language there? And because you have the only
517 15    copy, if you wouldn't mind just reading that
517 16    language?
517 17    A:  It says, 'It is important to find out
517 18    about the cases that oates told us about.'
517 19    Q:  Wouldn't you agree -- did you read
517 20    it?
517 21    A:  Yeah.
517 22    Q:  Wouldn't you agree it was just as
517 23    important to find out about those cases in August of
517 24    1999 when he wrote you the letter?

518:1  -   518:3   Nies, Alan 2005-04-01        0:09

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

518  1     THE WITNESS:  He told us about the
518  2     cases. I don't understand what you're saying, find
518  3     out about them.

518:5  -  518:13  Nies, Alan 2005-04-01                    0:20
518  5     Q:  Well, are you just going to accept
518  6     his description, or as a scientist would you like to
518  7     go and actually look at that patient's medical
518  8     records, find out how much they were taking of
518  9     Celebrex?
518 10     A:  I mean, he had told us that summary,
518 11     and it seemed to me that that's plenty of
518 12     information. We're not going to gain much more by
518 13     looking at all those medical records.

519:2  -  519:6  Nies, Alan 2005-04-01                     0:19
519  2     Q:  Now, you talked about the scientific
519  3     board of advisors, and I'll pull that out now just
519  4     in case we need them. That's the committee that
519  5     John Oates chaired for Merck; correct?
519  6     A:  Yes.

520:5  -  521:17  Nies, Alan 2005-04-01                    2:37
520  5     Q:  Doctor, would you take a look at
520  6     what's been previously marked as Nies-11?
520  7     A:  Yes.
520  8     Q:  You recall seeing this document;
520  9     correct?
520 10     A:  Yes.
520 11     Q:  Now, you were asked a lot of
520 12     questions today about this particular meeting;
520 13     right?
520 14     A:  About this meeting, but not this
520 15     document.
520 16     Q:  Exactly right. Yes.
520 17     I'd like you to take a look at Page
520 18     13. Now, in the discussions about the prostacyclin
520 19     hypothesis -- let me back up.
520 20     You say that the prostacyclin
520 21     hypothesis was specifically discussed at this
520 22     scientific board of advisors meeting; correct?
520 23     A:  Yes.
520 24     Q:  At that point, isn't it true that
520 25     they tell you -- one of the many things they say is,
521  1     it's a hypothesis that needs to be actively pursued?
521  2     A:  Yes. I think they said that. I was
521  3     wondering if you were reading from something here.
521  4     Q:  No, no, no. I'm not reading at this
521  5     point. I'm just talking to you.
521  6     A:  That they said that that was one
521  7     of -- they talk about an alternative hypothesis.
521  8     There were several hypotheses that they presented.
521  9     Q:  I think you described it as the board
521 10     was split, half the board thought, you know, maybe
521 11     some cause for concern, the other half said it could
521 12     be a beneficial effect. Fair enough?
521 13     A:  That's right.

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

521 14   Q:  But either way, in 1998, before the
521 15   drug was sold to 21 million people, there's a clear
521 16   consensus on actively pursuing this prostacyclin
521 17   hypothesis; isn't that right?

**521:19 -   522:16 Nies, Alan 2005-04-01**                                    1:03

521 19   THE WITNESS:  Well, there's a
521 20   suggestion that we continue to look at this, yes.
521 21   BY MR. SEEGER:   :
521 22   Q:  Continue to look at it and study it.
521 23   So the jury understands when you say 'look at,' you
521 24   mean look at and study?
521 25   A:  I mean study. They suggested this
522  1   standard operating procedure, which we did.
522  2   Q:  One of the things that comes out of
522  3   this meeting is it says on page -- I'm sorry, I'll
522  4   find it for you. Under the 'Recommendations,' they
522  5   tell you to begin to incorporate -- let me use their
522  6   language. They say, 'It is...proposed that coronary
522  7   events be predetermined endpoints in all future
522  8   controlled trials with Vioxx and the 'back-up' COX-2
522  9   inhibitors.' Correct? You recall that?
522 10   A:  Yes.
522 11   Q:  That is not what Merck did; correct?
522 12   A:  That's exactly what Merck did.
522 13   Q:  No. That is not what Merck did,
522 14   Doctor. In fact, what Merck did was they started a
522 15   cardiovascular standard operating procedures
522 16   program; right?

**Re: [521:19-522:16]**
**Def Obj** No foundation; argumentative.

**522:18 -   523:19 Nies, Alan 2005-04-01**                                    1:40

522 18   THE WITNESS:  Are you saying the same
522 19   thing as you just said before?
522 20   BY MR. SEEGER:   :
522 21   Q:  No. I think I'm saying something
522 22   else, but I'll ask the question again because it's
522 23   not clear to you.
522 24   You came out of this meeting, you
522 25   looked at that Pemrick memo you read from earlier.
523  1   Do you recall that?
523  2   A:  Yes.
523  3   Q:  You instruct Dr. Watson to go ahead
523  4   and begin to implement procedures for looking at
523  5   cardiovascular events; correct?
523  6   A:  Yes.
523  7   Q:  You did that?
523  8   A:  Yes.
523  9   Q:  That's not what you were told to do
523 10   by the Advisory Committee, though; was it?
523 11   A:  No, that was what we were told to do.
523 12   Q:  You were told to make as
523 13   predetermined endpoints in clinical trials
523 14   cardiovascular events?
523 15   A:  That's what that means.
523 16   Q:  That is not what that means, is it,
523 17   Doctor?
523 18   A:  Yes, it is what it means. It's

**Re: [522:18-523:19]**
**Def Obj** No foundation; argumentative.

| | | | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|---|---|

523 19    exactly what it means.

529:18 -   530:22  Nies, Alan 2005-04-01                    1:14
529 18    May of 1998 you're told to analyze
529 19    cardiovascular data by the committee. I'll put
529 20    aside what we're discussing about whether it's
529 21    predetermined endpoints or the operating procedures.
529 22    Right? That's the instruction you get?
529 23    A:  Yes.
529 24    Q:  Analyze CV data, they say; right?
529 25    May of 1998. And shortly after that, you give that
530  1    project to Doug Watson; right?
530  2    A:  Well, I give him the project of
530  3    setting up this systematic review.
530  4    Q:  And when is this systematic review
530  5    actually implemented?
530  6    A:  It's implemented -- the first study
530  7    that was done after that was VIGOR.
530  8    Q:  In fact, those operating procedures
530  9    that you had asked to be set up are, in fact, not
530 10    even finalized until around September of 1999; isn't
530 11    that right?
530 12    A:  I'm not sure about those dates.
530 13    Q:  Would you have any reason to believe
530 14    it was done any sooner than that or you just don't
530 15    know one way or another?
530 16    A:  You know, the final details as to who
530 17    is on the various committees and that sort of thing
530 18    may not have been finalized.
530 19    Q:  So, those are standard operating
530 20    procedures. Now, in the meantime, is the only
530 21    clinical trial going on at this point, is it VIGOR
530 22    within Merck?

530:25 -   532:5   Nies, Alan 2005-04-01                    2:40
530 25    Q:  Let me just give you the time frame
531  1    to help you. I'm talking from May of 1998 to the
531  2    time VIGOR begins. Is that the only clinical trial
531  3    that's ongoing at Merck?
531  4    A:  Well, I don't recall. Certainly it
531  5    was the biggest.
531  6    Q:  And I am talking about just as to
531  7    Vioxx, obviously. VIGOR was the biggest?
531  8    A:  Yes. I understood it to mean that,
531  9    yes.
531 10    Q:  But you don't know one way or another
531 11    sitting here right now if there were other clinical
531 12    trials going on between May of 1998 and September of
531 13    1999, do you?
531 14    A:  I don't recall.
531 15    Q:  So, these operating procedures are
531 16    put in place. And let me ask you this, Doctor.
531 17    What's a DSMB?
531 18    A:  It stands for data safety -- Data and
531 19    Safety Monitoring Board.
531 20    Q:  And the VIGOR trial had a DSMB;
531 21    correct?

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

531 22    A: Yes.
531 23    Q: What's the purpose of a DSMB?
531 24    A: A DSMB -- trials are blinded to
531 25    Merck. So, Merck does not know what is going on in
532  1    the trial, who is on what drug. The DSMB is set up
532  2    usually in large trials to monitor the trial, and
532  3    they can be unblinded and look at the population to
532  4    determine whether or not there's any issues related
532  5    to safety in the trial.

553:10 -    555:7    Nies, Alan 2005-04-01                                    2:44

553 10    Q: Now, we talked also earlier about            **Re: [553:10-555:7]**
553 11    animal studies that were done, and I believe your    **Def Obj** No foundation.
553 12    testimony was that there were certain studies done
553 13    at Merck Frosst. Is that right?
553 14    A: Yes.
553 15    Q: What studies were those specifically
553 16    that you testified to that were done at Merck Frosst
553 17    that gave you comfort that there was no problem with
553 18    the prostacyclin hypothesis?
553 19    A: There were some studies -- as I said
553 20    before, that there were studies that were looking at
553 21    the source of the prostacyclin that comes from the
553 22    endothelium --
553 23    Q: Right.
553 24    A: -- or the lining of the blood vessel
553 25    and whether that source related to COX-1 or
554  1    COX-2.
554  2    Q: Were these studies done before VIGOR,
554  3    after VIGOR?
554  4    A: They were being done -- I don't know
554  5    when they were actually completed, but they were
554  6    being done during this time period.
554  7    Q: That was the time period also that
554  8    would include while the drug was on the market;
554  9    correct?
554 10    A: Yes.
554 11    Q: Now, you're aware of studies being
554 12    done at Merck Frosst on African green monkeys;
554 13    right?
554 14    A: Yes. I know they did some studies on
554 15    African green monkeys.
554 16    Q: And Briggs Morrison, in fact, was a
554 17    colleague of yours at Merck; correct?
554 18    A: Yes.
554 19    Q: And he's somebody who worked on the
554 20    Vioxx project team; right?
554 21    A: Yes.
554 22    Q: And you know that Briggs Morrison had
554 23    actually monitored some of these studies being done
554 24    up at Merck Frosst. You know that, don't you?
554 25    A: No, I don't. I don't know if he --
555  1    Q: Are you --
555  2    A: -- I don't know.
555  3    Q: Are you aware -- I'm sorry if you
555  4    weren't finished.
555  5    Are you aware that Dr. Morrison

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

555  6    concluded that the testing that was done on African
555  7    green monkeys was not very flattering for Vioxx?

555:9  -  556:16  Nies, Alan 2005-04-01                                  1:21
555  9    THE WITNESS:  No, I'm not. I'm not
555  10   aware of that.
555  11   BY MR. SEEGER:   :
555  12   Q:  You also testified earlier that when
555  13   you sent the NDA to the FDA, it was a truckload of
555  14   information. That was your testimony; right?
555  15   A:  Yes.
555  16   Q:  In fact, you did that in the context
555  17   of looking at the summary of the safety data that
555  18   was in front of you at that time. Do you recall
555  19   that?
555  20   A:  Yes, I do.
555  21   Q:  And your testimony was that the
555  22   actual raw data that goes to the FDA was a
555  23   truckload; right?
555  24   Now, Vioxx was a drug that received
555  25   priority review, didn't it, Doctor?
556  1    A:  Yes.
556  2    Q:  That means that from the time you
556  3    filed the NDA, which you described as a truckload of
556  4    material, until the time it's approved, the FDA has
556  5    six months to review the drug; right?
556  6    A:  Yes.
556  7    Q:  We can agree the FDA does no
556  8    independent testing and did no independent testing
556  9    on Vioxx; correct?
556  10   A:  Yes. I think that's correct.
556  11   Q:  I mean, they didn't run any of their
556  12   own clinical trials or anything like that; right?
556  13   A:  No.
556  14   Q:  Typically, the FDA doesn't run its
556  15   own clinical trials? Isn't that fair to say?
556  16   A:  That's fair to say.

556:19  -  556:21  Nies, Alan 2005-04-01                                 0:07
556  19   They rely primarily upon the data
556  20   supplied to them by the sponsor of a drug, in this
556  21   case Merck, on behalf of Vioxx; right?

556:23  -  556:25  Nies, Alan 2005-04-01                                 0:07
556  23   THE WITNESS:  Yes. You know, I've
556  24   never been a reviewer at the FDA, but that's what
556  25   they have.

559:8  -  560:4  Nies, Alan 2005-04-01                                   1:04
559  8    Q:  Now, you also testified that when you          **Re: [559:8-560:4]**
559  9    got the results of VIGOR in, that you believed that    **Def Obj** Misleading;
559  10   the weight of the evidence favored naproxen being    mischaracterizes exhibit.
559  11   cardioprotective. Wasn't that your testimony?
559  12   A:  When we looked at -- yes. When we
559  13   looked at all the other evidence outside of VIGOR
559  14   and looked at VIGOR, we felt the weight of the
559  15   evidence was that naproxen was cardioprotective.

| | Objections/Responses<br>In Dedrick | Rulings |
|---|---|---|

559 16    Q: All right. Sir, now, when you tell
559 17    the jury that the weight -- when you talk about the
559 18    weight of evidence, are you taking into account the
559 19    e-mail that you have in March of 2000 describing the
559 20    discussion between one of the Merck employees and
559 21    Carlo Patrono about this issue?
559 22    A: Is this the e-mail we've talked about
559 23    earlier today?
559 24    Q: It's the e-mail we've talked about.
559 25    It's the one where Carlo Patrono says there is no
560  1    epidemiologic data and no pharmacological basis for
560  2    concluding that naproxen was sufficiently
560  3    cardioprotective to make up the difference in the
560  4    VIGOR trial.

**560:7 -  560:18  Nies, Alan 2005-04-01**    1:50
560  7    Q: Do you take that into account as you
560  8    sit here?
560  9    A: Yes.
560 10    Q: Do you also take into account that
560 11    your outside expert, Carlo Patrono, says that the
560 12    magnitude of the effect was -- strike that.
560 13    Do you also take into account the
560 14    fact that Patrono says that naproxen could not
560 15    account for the -- oh, boy.
560 16    Why don't we get the e-mail because
560 17    I'm screwing up what he's saying. I want to get his
560 18    exact language.

**560:24 -  561:10  Nies, Alan 2005-04-01**    1:42
560 24    This is the language. It says, 'The
560 25    magnitude of the effect would not be plausible even
561  1    if the comparator had been aspirin itself.' Do you
561  2    take that into consideration when you say the weight
561  3    of the evidence was in favor of naproxen being
561  4    cardioprotective? It's in that first paragraph.
561  5    A:  (Witness reviewing document.)
561  6    Yes.
561  7    Q: Do you also take into account the
561  8    FDA's position on naproxen not being sufficiently
561  9    cardioprotective to account for the difference in
561 10    VIGOR?

                                                      **Re: [560:24-561:10]**
                                                     **Def Obj** No foundation.

**561:13 -  561:13  Nies, Alan 2005-04-01**    0:02
561 13    Q: Do you take that into consideration?

**561:15 -  561:16  Nies, Alan 2005-04-01**    0:04
561 15    THE WITNESS: I don't recall a memo    **Re: [561:15-561:16]**
561 16    to me from the FDA.    **Def Obj** No foundation.

**561:18 -  561:25  Nies, Alan 2005-04-01**    0:30
561 18    Q: Have you seen any documents in this    **Re: [561:18-561:25]**
561 19    case or from attorneys who may have used them to    **Def Obj** No foundation.
561 20    refresh your recollection about the FDA's briefing
561 21    document from February of 2001? Have you seen that?
561 22    A: I must have seen it at that time, but
561 23    I haven't seen it since.

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

561 24     Q:  Well, do you recall when you saw it
561 25     that was the FDA's position?

562:2  -   562:2  Nies, Alan 2005-04-01                                          0:02
562  2     THE WITNESS:  I don't recall.

562:4  -   562:15  Nies, Alan 2005-04-01                                        1:31
562  4     Q:  You don't recall if that was the                **Re: [562:4-562:15]**
562  5     FDA's position or not?                              **Def Obj** No foundation;
562  6     A:  No. I don't recall that the FDA had            hearsay.
562  7     a position that they shared with me.
562  8     Q:  Well, you know that you never were
562  9     able to make the claim that you make now, that
562 10     naproxen was the reason for the difference in VIGOR?
562 11     You couldn't make that claim in the label; right?
562 12     A:  That's right.
562 13     Q:  And you couldn't make that claim in
562 14     the label because it wasn't approved by the FDA;
562 15     isn't that right?

562:19  -  562:24  Nies, Alan 2005-04-01                                        0:24
562 19     Q:  That naproxen is sufficiently
562 20     cardioprotective to make up the difference in VIGOR.
562 21     A:  You know, I don't know what the FDA's
562 22     motives were, but I think that, as we said before,
562 23     there were no randomized controlled trials on
562 24     naproxen.

563:4  -   563:9  Nies, Alan 2005-04-01                                         0:25
563  4     Q:  Are you aware sitting here today that            **Re: [563:4-563:9]**
563  5     the FDA's position was that naproxen -- that you    **Def Obj** No foundation;
563  6     could not make the claim, Merck could not make the  hearsay.
563  7     claim with the FDA's approval that naproxen was the
563  8     reason for the five time difference in heart attacks
563  9     in VIGOR? You do know that, right, Dr. Nies?

563:11  -  563:12  Nies, Alan 2005-04-01                                        0:04
563 11     THE WITNESS:  I know we could not put                **Re: [563:11-563:16]**
563 12     that in the label.                                   **Def Obj** Hearsay.

564:18  -  564:22  Nies, Alan 2005-04-01                                        0:13
564 18     Q:  Do you now agree with me that the FDA            **Re: [564:18-564:22]**
564 19     took the position that there was not sufficient     **Def Obj** Hearsay.
564 20     evidence to support Merck's claim that naproxen made
564 21     up the difference between the heart attacks in the
564 22     Vioxx group versus the naproxen group of VIGOR?

564:25  -  565:1  Nies, Alan 2005-04-01                                         0:07
564 25     THE WITNESS:  This is a briefing                     **Re: [564:25-565:1]**
565  1     document for the Advisory Committee.                 **Def Obj** Hearsay.

565:3  -   565:7  Nies, Alan 2005-04-01                                         0:10
565  3     Q:  That's right. Right. And the part                **Re: [565:3-565:7]**
565  4     in italics is the FDA medical reviewer's commentary? **Def Obj** Hearsay.
565  5     A:  Right.
565  6     Q:  And you agree with me having just
565  7     read it that that is their conclusion?

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

**565:11 -   565:16  Nies, Alan 2005-04-01**                                    0:12
565 11      Q:  That is the medical review officer's
565 12      conclusion in that document that there wasn't
565 13      sufficient evidence to support Merck's claim about
565 14      naproxen being the reason for the difference in
565 15      heart attacks in VIGOR; correct?
565 16      A:  Yes.

Re: [565:11-565:16]
Def Obj Hearsay.

**565:17 -   565:22  Nies, Alan 2005-04-01**                                    0:18
565 17      Q:  I think I may have asked you this on
565 18      day one. Do you know who Wayne Ray is?
565 19      A:  Yes.
565 20      Q:  He's also an epidemiologist at
565 21      Vanderbilt; correct?
565 22      A:  Yes.

**565:23 -   566:9   Nies, Alan 2005-04-01**                                    0:27
565 23      Q:  You know Dr. Ray also published a
565 24      study in 2002 which basically reached the same
565 25      conclusion, there wasn't sufficient evidence to
566  1      prove that any NSAIDs, including naproxen, was
566  2      cardioprotective; correct?
566  3      A:  Yes. He had done an epidemiologic
566  4      study.
566  5      Q:  So, when you say that the weight of
566  6      the evidence supported Merck's naproxen theory, all
566  7      these things I'm just mentioning to you, you're
566  8      taking all of this into account; right?
566  9      A:  Yes.

**573:12 -   574:1   Nies, Alan 2005-04-01**                                    1:35
573 12      Q:  Now, you also talked earlier about
573 13      the article that was published by Dr. Konstam. Do
573 14      you recall that?
573 15      A:  Yes.
573 16      Q:  Now, Dr. Konstam, he's a paid
573 17      consultant for Merck; right?
573 18      A:  I don't know.
573 19      Q:  Well, you know he has been a paid
573 20      consultant for Merck; right?
573 21      A:  Yes. I think he has attended some
573 22      meetings where he was probably paid to advise Merck,
573 23      yes.
573 24      Q:  You're not aware sitting here right
573 25      now that he's been a continuously paid consultant
574  1      for Merck over the last several years?

Re: [573:16-574:3]
Def Obj 602; witness
lacks knowledge;
speculation.

**574:3  -   574:3   Nies, Alan 2005-04-01**                                    0:00
574  3      THE WITNESS:  I'm not.

**574:5  -   577:15  Nies, Alan 2005-04-01**                                    3:15
574  5      Q:  You've heard of the APPROVe study;
574  6      haven't you, Dr. Nies?
574  7      A:  Yes, I've heard of it.
574  8      Q:  You're aware that Dr. Konstam sat on
574  9      the DSMB for APPROVe, aren't you?

Re: [574:8-574:10]
Def Obj 602; witness

|  | Objections/Responses In Dedrick | Rulings |
|---|---|---|
| 574 10   A:  No. | lacks knowledge. | |
| 574 11   Q:  Well, let me ask you, who is Matthew | | |
| 574 12   Weir? | | |
| 574 13   A:  I think he's a renal doctor in | | |
| 574 14   Maryland. | | |
| 574 15   Q:  Now, as you were asked by Mr. Raber, | | |
| 574 16   there are several Merck employees that appeared on | | |
| 574 17   this article that was published by Dr. Konstam; | | |
| 574 18   right? | | |
| 574 19   A:  Yes. | | |
| 574 20   Q:  Alise Reicin is a Merck employee, | | |
| 574 21   Deborah Shapiro? | | |
| 574 22   A:  Yes. | | |
| 574 23   Q:  Rhoda Spurling, Eliav Barr, Barry | | |
| 574 24   Gertz, all Merck employees; correct? | | |
| 574 25   A:  Yes. | | |
| 575   1   Q:  Basically, Dr. Konstam published this | | |
| 575   2   article taking a look at, I think you said 23 | | |
| 575   3   clinical trials that Merck did on Vioxx; correct? | | |
| 575   4   A:  Yes. | | |
| 575   5   Q:  And concluded there was no | | |
| 575   6   cardiovascular danger; right? | | |
| 575   7   A:  Yes. | | |
| 575   8   Q:  Have you read a study by Dr. Juni? | | |
| 575   9   A:  I've seen it, yes. You're talking | | |
| 575 10   about which study? | | |
| 575 11   Q:  It's a recent study, and if I can | | |
| 575 12   pull it out in front of me, I'll have it for you in | | |
| 575 13   two seconds. It was published in Lancet in 2004, I | | |
| 575 14   believe, after the drug was taken off the market. | | |
| 575 15   Does that refresh your recollection? | | |
| 575 16   A:  Okay. Yes. | | |
| 575 17   Q:  I have it here somewhere. Now, | Re: [575:17-575:20] | |
| 575 18   you're aware that Dr. Juni, he's not a paid | Def Obj 602; witness | |
| 575 19   consultant for Merck; right? | lacks knowledge. | |
| 575 20   A:  I don't know. | | |
| 575 21   Q:  Have you actually seen this study | | |
| 575 22   yourself, Dr. Nies? | | |
| 575 23   A:  Have I seen the manuscript -- | | |
| 575 24   Q:  Yes. | | |
| 575 25   A:  -- or the published article? Yes, I | | |
| 576   1   have at one point. | | |
| 576   2   Q:  You didn't recognize any of the names | | |
| 576   3   of anybody on that study being a Merck employee; | | |
| 576   4   correct? | | |
| 576   5   A:  I don't even remember if I read all | | |
| 576   6   the names, but. | | |
| 576   7   Q:  Well, Peter Juni is not somebody you | | |
| 576   8   recognize as a paid Merck consultant or an employee; | | |
| 576   9   correct? | | |
| 576 10   A:  I don't recognize him as that. | | |
| 576 11   Q:  And you don't recognize Linda Nartey | | |
| 576 12   as a paid consultant or a Merck employee; do you? | | |
| 576 13   A:  No. | | |
| 576 14   Q:  How about Stephan Reichenbach, is | | |
| 576 15   that somebody you'd recognize as a -- | | |
| 576 16   A:  Never heard of him. | | |

| | Objections/Responses In Dedrick | Rulings |
|---|---|---|

576 17    Q:  -- an employee.
576 18    No?
576 19    Rebekka Sterchi, is that somebody you
576 20    recognize, a name you recognize as a Merck employee?
576 21    A:  No.
576 22    Q:  Paul Dieppe, D-I-E-P-P-E, is that a
576 23    name that you recognize as a Merck employee?
576 24    A:  No.
576 25    Q:  Matthias Egger, E-G-G-E-R, that's
577  1    somebody you also do not recognize as a Merck
577  2    employee; right?
577  3    A:  That's correct.

**Re: [577:4-578:5]**
**Def Obj** 801, 802;
hearsay.

577  4    Q:  Now, you're aware Dr. Juni also took
577  5    a look at Merck's clinical trials, aren't you?
577  6    A:  Yes.
577  7    Q:  And he, in fact, looked at 22 Merck
577  8    clinical trials. Do you remember what Dr. Juni's
577  9    conclusions were with regard to Vioxx?
577 10    A:  I don't recall exactly.
577 11    Q:  Well, under the heading
577 12    Interpretation,' it says, 'Our findings indicate
577 13    that rofecoxib should have been withdrawn several
577 14    years earlier than it actually was.' You're aware
577 15    of that, aren't you?

577:17 -   577:17  Nies, Alan 2005-04-01                    0:06
577 17    THE WITNESS:  I'm aware of what?

577:19 -   578:5  Nies, Alan 2005-04-01                    0:17
577 19    Q:  Are you aware that what I just
577 20    read --
577 21    A:  That he wrote that?
577 22    Q:  Yes.
577 23    A:  I'm aware that he wrote that.
577 24    Q:  You are aware.
577 25    Again, sitting here today, when you
578  1    were talking about Dr. Konstam's article as
578  2    supporting the drug as being safe, you did that
578  3    knowing about Dr. Juni's article, and you took this
578  4    into consideration also, didn't you?
578  5    A:  Yes.