# Exhibit D

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|

Plaintiff = Red
Defendant = Blue

**13:5   -   13:7**

| | | |
|---|---|---|
| 13: 5 | Q. | Can you tell the jury your |
| 13: 6 | | name, please, Doctor. |
| 13: 7 | A. | Stephen Epstein. |

**13:12   -   15:24**

| | | |
|---|---|---|
| 13: 12 | Q. | Are you a medical doctor? |
| 13: 13 | A. | Yes. |
| 13: 14 | Q. | What type of medicine do you |
| 13: 15 | | practice, Doctor? |
| 13: 16 | A. | I had practiced cardiology. |
| 13: 17 | | At the present time, I'm head of the |
| 13: 18 | | Cardiovascular Research Institute, and |
| 13: 19 | | I'm responsible for all of the research |
| 13: 20 | | that's done in the Cardiovascular |
| 13: 21 | | Research Institute. |
| 13: 22 | Q. | For what period of years did |
| 13: 23 | | you practice cardiology, Doctor? |
| 13: 24 | A. | From 1966 or 7 through 2000, |
| 14: 1 | | 2001.  I still consult, and I have -- I |
| 14: 2 | | am licensed to practice, but conflicts in |
| 14: 3 | | my time have limited that enormously. |
| 14: 4 | Q. | What states are you licensed |
| 14: 5 | | to practice medicine in, Doctor? |
| 14: 6 | A. | New York and Washington, |
| 14: 7 | | D.C. |
| 14: 8 | Q. | During the time period from |
| 14: 9 | | 1966 to 2001, did you actively treat |
| 14: 10 | | patients? |
| 14: 11 | A. | Yes. |
| 14: 12 | Q. | Did you have a clinic that |
| 14: 13 | | you participated in, Doctor? |
| 14: 14 | A. | Yes. |
| 14: 15 | Q. | Can you please describe that |
| 14: 16 | | for me? |
| 14: 17 | A. | I was chief of cardiology at |
| 14: 18 | | the National Heart, Lung and Blood |
| 14: 19 | | Institute and was head, in that capacity, |
| 14: 20 | | of all clinical work and research work |
| 14: 21 | | that was being done in cardiovascular |
| 14: 22 | | disease.  We had a very active clinical |
| 14: 23 | | program, and both inpatients and |
| 14: 24 | | outpatients, and I was in charge of both |
| 15: 1 | | of those efforts. |
| 15: 2 | Q. | Doctor, what is the National |
| 15: 3 | | Heart, Lung and Blood Institute? |
| 15: 4 | A. | It's part of the National |
| 15: 5 | | Institutes of Health, and I was in charge |

**Dedrick v. Merck Go. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 15: 6　　　　　of the intramural program, that is, all | | |
| 15: 7　　　　　of the activities that were conducted in | | |
| 15: 8　　　　　heart disease on campus, and that | | |
| campus | | |
| 15: 9　　　　　is in Bethesda, Maryland. | | |
| 15: 10　　Q.  Can you describe for the | | |
| 15: 11　　　　　jury, Doctor, what the National | | |
| 15: 12　　　　　Institutes of Health are? | | |
| 15: 13　　A.  The National Institutes of | | |
| 15: 14　　　　　Health is a federal organization that | | |
| 15: 15　　　　　spans virtually all of medicine, and its | | |
| 15: 16　　　　　primary responsibility is to identify and | | |
| 15: 17　　　　　fund research, both basic and clinical, | | |
| 15: 18　　　　　to advance the application of medicine to | | |
| | | |
| 15: 19　　　　　the health of patients. | | |
| 15: 20　　Q.  Would it be fair to say, | | |
| 15: 21　　　　　Doctor, that the National Institutes of | | |
| 15: 22　　　　　Health is a well-respected institute in | | |
| 15: 23　　　　　the U.S.? | | |
| 15: 24　　A.  I think so. | | |
| | | |
| **16:2　-　17:15** | | |
| 16: 2　　　　　Doctor, could you please in | | |
| 16: 3　　　　　a summary fashion explain for the jury | | |
| 16: 4　　　　　your educational background? | | |
| 16: 5　　A.  I received my Bachelor's | | |
| 16: 6　　　　　degree from Columbia University.  Went | | |
| on | | |
| 16: 7　　　　　to Cornell Medical School and received | | |
| my | | |
| 16: 8　　　　　M.D. from Cornell.  I did my house staff | | |
| 16: 9　　　　　training at the New York Hospital, which | | |
| | | |
| 16: 10　　　　　is part of the Cornell Medical School | | |
| 16: 11　　　　　system. | | |
| 16: 12　　　　　And then went to the | | |
| 16: 13　　　　　National Institutes of Health to work | | |
| 16: 14　　　　　under Dr. Eugene Braunwald, who at the | | |
| | | |
| 16: 15　　　　　time was one of the world's outstanding | | |
| 16: 16　　　　　cardiology investigators.  When he left | | |
| 16: 17　　　　　the NIH, I took over for him as chief of | | |
| 16: 18　　　　　cardiology.  And that occurred in 1967 or | | |
| | | |
| 16: 19　　　　　1969.  Sorry. | | |
| 16: 20　　Q.  Doctor, in your professional | | |
| 16: 21　　　　　activities, have you also had an occasion | | |
| | | |
| 16: 22　　　　　to teach medicine? | | |
| 16: 23　　A.  Yes. | | |
| 16: 24　　Q.  Can you explain that to me, | | |
| 17: 1　　　　　please, Doctor? | | |
| 17: 2　　A.  I was a visiting professor | | |
| 17: 3　　　　　of medicine at Georgetown and, in that | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|

| | | | |
|---|---|---|---|
| 17: 4 | capacity, taught Georgetown students as | | |
| 17: 5 | well as house staff.  These individuals | | |
| 17: 6 | came to the NIH, which is just a | | |
| 17: 7 | 20-minute drive from Georgetown, and they | | |
| 17: 8 | participated in research as well as | | |
| 17: 9 | clinic activities.  And one of my | | |
| 17: 10 | important responsibilities was to teach | | |
| 17: 11 | those students.  We also had many | | |
| 17: 12 | students coming from all over the world | | |
| 17: 13 | to spend time with us.  And part of my | | |
| 17: 14 | responsibilities was to ensure their | | |
| 17: 15 | medical education. | | |

**17:19   -   24:12**

| | | | |
|---|---|---|---|
| 17: 19 | Q.  Doctor, before the | | |
| 17: 20 | deposition began, I gave you a copy of | | |
| 17: 21 | what I've marked as Exhibit 1 to your | | |
| 17: 22 | deposition. | | |
| 17: 23 | Do you have that in front of | | |
| 17: 24 | you? | | |
| 18: 1 | A.  Yes. | | |
| 18: 2 | Q.  Is that an up-to-date copy | | |
| 18: 3 | of your CV, Doctor? | | |
| 18: 4 | A.  It would take me a while to | | |
| 18: 5 | go through this.  It may be a month or | | |
| 18: 6 | two out of date. | | |
| 18: 7 | Q.  It appears to be about a | | |
| 18: 8 | 48-page document, if that helps. | | |
| 18: 9 | A.  Um-hmm. | | |
| 18: 10 | Q.  Okay.  Thank you. | | |
| 18: 11 | I note on here, without | | |
| 18: 12 | going through all of your specific honors | | |
| 18: 13 | and special scientific recognition that | | |
| 18: 14 | you have a great deal of them. | | |
| 18: 15 | Are there any that stick out | | |
| 18: 16 | in your mind as being the most important | | |
| 18: 17 | to you or the more important of those | | |
| 18: 18 | academic achievements or honors?  I put | | |
| 18: 19 | you on the spot. | | |
| 18: 20 | A.  Well, a lot of them to me | | |
| 18: 21 | are important.  One of my most important | | |
| 18: 22 | ones as a young person was to be elected | | |
| 18: 23 | to the American Society of Clinical | | |
| 18: 24 | Research -- Clinical Investigation, which | | |
| 19: 1 | was to me something to be extremely proud | | |
| 19: 2 | of.  That occurred in my very early | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 19: 3      years. | | |
| 19: 4      And since then, I think the | | |
| 19: 5      greatest honors I had were to be invited | | |
| 19: 6      to give distinguished lectureships at | | |
| 19: 7      either the American College of Cardiology | | |
| 19: 8      or the American Heart Association's | | |
| 19: 9      annual meeting. | | |
| 19: 10   Q.  I also note that you hold | | |
| 19: 11      several patents, Doctor.  How many in | | |
| 19: 12      total do you hold? | | |
| 19: 13   A.  Probably four, but I don't | | |
| 19: 14      want to be held to that precise number. | | |
| 19: 15   Q.  I also note that you're a | | |
| 19: 16      member of several editorial boards, | | |
| 19: 17      Doctor. | | |
| 19: 18      Can you describe which | | |
| 19: 19      editorial boards you sit upon? | | |
| 19: 20   A.  Until recently, I sat -- the | | |
| 19: 21      most distinguished editorial board I sat | | |
| 19: 22      on was Circulation, but two years ago, | | |
| 19: 23      because of too many competing | | |
| 19: 24      responsibilities, I gave that up.  I also | | |
| 20: 1      in the past have sat on a number of | | |
| 20: 2      editorial boards, which I have since | | |
| 20: 3      given up. | | |
| 20: 4      So at the present time, I do | | |
| 20: 5      not actively participate on the editorial | | |
| 20: 6      boards, although, I do receive an | | |
| 20: 7      enormous number of manuscripts to review | | |
| 20: 8      for these different journals. | | |
| 20: 9   Q.  Do you serve as an ad hoc | | |
| 20: 10      reviewer -- | | |
| 20: 11   A.  Yes. | | |
| 20: 12   Q.  -- for several different | | |
| 20: 13      journals? | | |
| 20: 14   A.  Yes. | | |
| 20: 15   Q.  Doctor, you mentioned Dr. | | |
| 20: 16      Eugene Braunwald.  Is he the editor of a | | |
| 20: 17      scientific text or treatise in reference | | |
| 20: 18      to cardiology? | | |
| 20: 19   A.  Yes, he is. | | |
| 20: 20   Q.  And is it fair to say that | | |
| 20: 21      that's a very distinguished and | | |
| 20: 22      well-respected treatise? | | |
| 20: 23   A.  Yes, probably the most | | |
| 20: 24      distinguished treatise on cardiovascular | | |
| 21: 1      diagnosis and treatment. | | |
| 21: 2   Q.  Did I understand you | | |
| 21: 3      correctly to say that you had the honor | | |
| 21: 4      of actually learning under and training | | |
| 21: 5      with Dr. Braunwald? | | |
| 21: 6   A.  That's correct. | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 21: 7   Q.  Have you ever had the | | |
| 21: 8        pleasure of actually writing any | | |
| 21: 9        scientific articles with Dr. Braunwald? | | |
| 21: 10  A.  Many, yes. | | |
| 21: 11  Q.  Have these articles been | | |
| 21: 12       peer reviewed and published? | | |
| 21: 13  A.  Yes. | | |
| 21: 14  Q.  I note in your bibliography, | | |
| 21: 15       Doctor, you've published approximately | | |
| 21: 16       515 different articles.  Is that -- | | |
| 21: 17  A.  That's correct. | | |
| 21: 18  Q.   -- accurate, to the best of | | |
| 21: 19       your recollection? | | |
| 21: 20  A.  Yes. | | |
| 21: 21  Q.  Have the majority of those | | |
| 21: 22       articles been published in peer-reviewed | | |
| | | |
| 21: 23       journals? | | |
| 21: 24  A.  All of them. | | |
| 22: 1   Q.  Doctor, what is the | | |
| 22: 2        Cardiovascular Research Institute? | | |
| 22: 3   A.  This is a component of the | | |
| 22: 4        MedStar Research Institute.  MedStar | | |
| 22: 5        Health is a holding corporation which has | | |
| | | |
| 22: 6        under its -- under its control, I think | | |
| 22: 7        approximately seven hospitals, the two | | |
| 22: 8        premier hospitals being Georgetown and | | |
| | | |
| 22: 9        the Washington Hospital Center. | | |
| 22: 10       As a co-equal of these seven | | |
| 22: 11       hospitals, there's the MedStar Research | | |
| | | |
| 22: 12       Institute, which has the responsibility | | |
| 22: 13       for conducting and administering all | | |
| 22: 14       research done within all of the hospitals | | |
| | | |
| 22: 15       that are part of MedStar Health. | | |
| 22: 16       Within the MedStar Research | | |
| 22: 17       Institute, one of the largest divisions | | |
| 22: 18       is the Cardiovascular Research Institute, | | |
| | | |
| 22: 19       which I'm director of, and that's | | |
| 22: 20       responsible for all of the cardiovascular | | |
| 22: 21       research that's done at these hospitals. | | |
| | | |
| 22: 22  Q.  Would it be fair to say, | | |
| 22: 23       then, Doctor, that you are in charge of | | |
| 22: 24       or the executive director of all | | |
| 23: 1        cardiovascular research that on goes at | | |
| 23: 2        these various hospitals? | | |
| 23: 3   A.  That's correct.  My dominant | | |
| 23: 4        role, though, is at the Washington | | |
| 23: 5        Hospital Center and Georgetown. | | |
| 23: 6   Q.  Are you actually affiliated | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 23: 7    with these hospitals as well? | | |
| 23: 8    A.  Yes. | | |
| 23: 9    Q.  Doctor, does your present -- | | |
| 23: 10        pardon me.  Does your present field of | | |
| 23: 11        practice primarily involve cardiovascular | | |
| 23: 12        research? | | |
| 23: 13    A.  Yes. | | |
| 23: 14    Q.  Would you consider yourself | | |
| 23: 15        an expert in the area of atherosclerosis? | | |
| 23: 16    A.  Yes. | | |
| 23: 17    Q.  Would you consider yourself | | |
| 23: 18        an expert in the area of cardiovascular | | |
| 23: 19        disease? | | |
| 23: 20    A.  Yes. | | |
| 23: 21    Q.  Would you consider yourself | | |
| 23: 22        an expert in the area of cardiovascular | | |
| 23: 23        function? | | |
| 23: 24    A.  Yes. | | |
| 24: 1    Q.  And would you also consider | | |
| 24: 2        yourself an expert in the area of | | |
| 24: 3        atherogenesis? | | |
| 24: 4    A.  Yes. | | |
| 24: 5    Q.  Is it fair to say that all | | |
| 24: 6        of those areas of expertise were utilized | | |
| 24: 7        in developing the opinions that are | | |
| 24: 8        generated in the study that we're here | | |
| 24: 9        about today that you conducted with Dr. | | |
| 24: 10        Rott, I believe? | | |
| 24: 11    A.  Um-hmm.  I would say that's | | |
| 24: 12        true. | | |
| 24: 19    Q.  Doctor, in your current | | |
| 24: 20        practice, do you conduct any type of | | |
| 24: 21        clinical research? | | |
| 24: 22    A.  Yes. | | |
| 24: 23    Q.  Does that clinical research | | |
| 24: 24        involve both human patients or subjects | | |
| 25: 1        and both animal subjects? | | |
| 25: 2    A.  Yes. | | |
| 25: 12        What are the various types | | |
| 25: 13        of animals that you've utilized in | | |
| 25: 14        conducting various studies? | | |
| 25: 15    A.  Over the years? | | |
| 25: 16    Q.  Yes, sir. | | |
| 25: 17    A.  Yes.  Well, there were dogs, | | |
| 25: 18        there were pigs, rats, mice. | | |
| 25: 19        That about does it. | | |
| 25: 20    Q.  Is there something about the | | |
| 25: 21        constitution or physical makeup of the | | |
| 25: 22        mouse that makes it desirable for | | |
| 25: 23        conducting animal studies? | | |
| 25: 24    A.  Yes.  There are several | | |
| 26: 1        attributes that in certain circumstances | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 26: 2      make it more desirable.  Not in all, but | | |
| 26: 3      in certain circumstances. | | |
| 26: 4    Q.  From a cardiovascular | | |
| 26: 5      context, are there certain attributes of | | |
| 26: 6      the mouse physicality that are easily | | |
| 26: 7      transferable to humans? | | |
| 26: 8    A.  I would have to say not | | |
| 26: 9      easily transferable. | | |
| 26: 12      In a broader sense, is it -- | | |
| 26: 13      can we generally transfer the findings | | |
| 26: 14      that we develop in mouse studies to | | |
| 26: 15      humans? | | |
| 26: 16    A.  So the answer to that is | | |
| 26: 17      more complicated than the question.  And | | |
| 26: 18      the answer is that these studies provide | | |
| 26: 19      us with very, very important mechanistic | | |
| 26: 20      information which probably is | | |
| 26: 21      transferable to patients.  And the | | |
| 26: 22      results that we obtain from such studies | | |
| 26: 23      are very important, leads to questions | | |
| 26: 24      that could be asked in a clinical | | |
| 27: 1      context. | | |
| 27: 2      Not all results in any | | |
| 27: 3      animal model are -- can we assume to be | | |
| 27: 4      directly applicable, but enormous | | |
| 27: 5      progress has been made because the | | |
| 27: 6      majority of results obtained in animal | | |
| 27: 7      studies are indeed transferable to the | | |
| 27: 8      human situation. | | |
| 27: 9    Q.  Okay.  You said something | | |
| 27: 10      about mechanistic approaches or | | |
| 27: 11      mechanistic studies.  Doctor, what do you | | |
| 27: 12      mean when you say a mechanistic approach | | |
| 27: 13      or mechanistic study? | | |
| 27: 14    A.  Well, if a drug, for | | |
| 27: 15      example, has an effect on heart function, | | |
| 27: 16      we'd like to know, well, what are the | | |
| 27: 17      molecular pathways that lead from the | | |
| 27: 18      administration of the drug to the effect | | |
| 27: 19      observed.  And using, in particular, a | | |
| 27: 20      mouse model, where you're able to use | | |
| 27: 21      genetic -- genetically altered mice, | | |
| 27: 22      where the particular molecules you're | | |
| 27: 23      interested in are either present in | | |
| 27: 24      overabundance or are eliminated, you | | |
| 28: 1      could then see how that overabundance or | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 28: 2 | that elimination will alter the effect, | | |
| 28: 3 | so that you then can determine that a | | |
| 28: 4 | given drug works through a specific | | |
| 28: 5 | molecular pathway. | | |
| 28: 6 | Q.  Doctor, is it true that | | |
| 28: 7 | animal studies are important enough that | | |
| 28: 8 | most medications that are ultimately | | |
| 28: 9 | approved by the FDA begin life or are | | |
| 28: 10 | initially studied in animal models? | | |
| 28: 11 | A.  Yes.  All drug studies -- | | |
| 28: 12 | all drugs ultimately applied to patients | | |
| 28: 13 | go through animal testing. | | |
| 28: 14 | Q.  Doctor, I'd like to ask you | | |
| 28: 15 | some general questions before we go | | |
| 28: 16 | straight to your study. | | |
| 28: 17 | A.  Fine. | | |
| 28: 18 | Q.  Are you familiar with | | |
| 28: 19 | prostacyclin and thromboxane? | | |
| 28: 20 | A.  Yes. | | |
| 28: 21 | Q.  Doctor, to your knowledge | | |
| 28: 22 | and based on your research, is | | |
| 28: 23 | prostacyclin a potent vasodilator and | | |
| 28: 24 | anti-aggregatory? | | |

| 29:6 - 29:18 | | | |
|---|---|---|---|
| 29: 6 | Q.  I'm sorry.  Did you say yes? | | |
| 29: 7 | A.  I guess I should answer | | |
| 29: 8 | that.  Yes. | | |
| 29: 9 | Q.  Doctor, based on your | | |
| 29: 10 | personal experience in research, is | | |
| 29: 11 | thromboxane a potent vasoconstrictor and | | |
| 29: 12 | pro-aggregatory agent? | | |
| 29: 13 | A.  Yes. | | |
| 29: 14 | Q.  Doctor, also based upon your | | |
| 29: 15 | experience and research in this area, is | | |
| 29: 16 | it true that the body of a human normally | | |
| 29: 17 | keeps a homeostatic balance between | | |
| 29: 18 | prostacyclin and thromboxane? | | |

| 30:2 - 30:12 | | | |
|---|---|---|---|
| 30: 2 | A.  Yes. | | |
| 30: 3 | Q.  Okay.  Thank you. | | |
| 30: 4 | Doctor, is it also true, | | |
| 30: 5 | based upon your personal experience and | | |
| 30: 6 | research, that prostacyclin is -- plays | | |
| 30: 7 | an important role in preventing | | |
| 30: 8 | atherosclerosis formation? | | |
| 30: 9 | A.  Yes, I would answer.  Not | | |
| 30: 10 | necessarily from my own research, but | | |
| 30: 11 | from other research that has been | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | | Objections | Rulings |
|---|---|---|---|---|
| | 30: 12 | published in the literature. | | |
| **30:14 - 30:19** | | | | |
| | 30: 14 | Is it also true, then, based | **30:14-31:12** | |
| | 30: 15 | upon your review of this other research | **PI Obj**:  Lacks foundation | |
| | 30: 16 | and your personal experience that | **Def Resp:** These questions were | |
| | 30: 17 | prostacyclin plays an important role in | asked by pltf's counsel and relate | |
| | 30: 18 | preventing the progression of | to later testimony about | |
| | 30: 19 | atherosclerosis? | prostacyclin. | |
| **31:7 - 31:12** | | | | |
| | 31: 7 | THE WITNESS:  I'm not | | |
| | 31: 8 | personally aware of studies that | | |
| | 31: 9 | have shown that prostacyclin | | |
| | 31: 10 | interferes with the progression of | | |
| | 31: 11 | atherosclerosis, although, such | | |
| | 31: 12 | studies may very well exist. | | |
| **31:15 - 32:10** | | | | |
| | 31: 15 | Based upon your experience | | |
| | 31: 16 | in this area and your review of medical | | |
| | 31: 17 | studies, does prostacyclin help prevent | | |
| | 31: 18 | atherogenesis? | | |
| | 31: 19 | A.  Yes. | | |
| | 31: 20 | Q.  Can you explain for the jury | | |
| | 31: 21 | what atherogenesis is, please, Doctor? | | |
| | 31: 22 | A.  Well, it's the -- it's the | | |
| | 31: 23 | development within arterial walls, the | | |
| | 31: 24 | blood vessels that supply such tissues as | | |
| | 32: 1 | the heart and the brain, the legs, the | | |
| | 32: 2 | development in those tissues of, first, | | |
| | 32: 3 | usually inflammation and then, following | | |
| | 32: 4 | inflammation, a buildup of cholesterol | | |
| | 32: 5 | deposits and buildup of scar tissue and | | |
| | 32: 6 | the gradual narrowing of those vessels, | | |
| | 32: 7 | which thereby compromises flow to the | | |
| | 32: 8 | tissues that these vessels supply. | | |
| | 32: 9 | Q.  Is that process commonly | | |
| | 32: 10 | known as coronary artery disease? | | |
| **32:12 - 32:23** | | | | |
| | 32: 12 | THE WITNESS:  That's one of | | |
| | 32: 13 | the components of atherosclerosis | | |
| | 32: 14 | or atherogenesis, yes. | | |
| | 32: 15 | BY MR. SIZEMORE: | | |
| | 32: 16 | Q.  From a lay standpoint, then, | | |
| | 32: 17 | are we talking about plaque buildup in | | |
| | 32: 18 | your coronary arteries? | | |
| | 32: 19 | A.  It could be the coronary | | |
| | 32: 20 | arteries or it could be the carotid | | |
| | 32: 21 | artery that supplies the brain or it | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 32: 22 | could be the femoral arteries that supply | | |
| 32: 23 | the legs. | | |
| **33:10  -  33:24** | | | |
| 33: 10 | Doctor, based on your | **33:10-33:19** | |
| 33: 11 | personal experience in this area and your | **Pl Obj**: Lacks foundation | |
| 33: 12 | review of the medical literature, are you | **Def Resp:**  These questions were | |
| 33: 13 | aware that prostacyclin also helps | asked by pltf's counsel and relate | |
| 33: 14 | maintain plaque integrity? | to later testimony. about prostacyclin. | |
| 33: 15 | A.  I'm not sure I have the | | |
| 33: 16 | information to be able to say yes on | | |
| 33: 17 | that.  Once again, it may very well | | |
| 33: 18 | exist, but I would not be able to cite a | | |
| 33: 19 | particular study showing that. | | |
| 33: 20 | Q.  Yes, sir.  Let me ask a | | |
| 33: 21 | broader question then.  Based on your | | |
| 33: 22 | personal experience and your review of | | |
| 33: 23 | the medical literature, does COX-2 play a | | |
| 33: 24 | role in maintaining plaque integrity? | | |
| **36:12  -  37:8** | | | |
| 36: 12 | A.  Well, it's highly | | |
| 36: 13 | controversial.  If you look at all of the | | |
| 36: 14 | data that's accumulated over the last | | |
| 36: 15 | several years, as to whether or not COX-2 | | |
| 36: 16 | plays a beneficial or a deleterious | | |
| 36: 17 | effect on plaque stability.  One could | | |
| 36: 18 | make, based on the molecular mechanisms | | |
| 36: 19 | that we've become aware of, you can make | | |
| 36: 20 | an argument that inhibiting COX-2 is | | |
| 36: 21 | dangerous or the converse.  And that's | | |
| 36: 22 | what research is all about. | | |
| 36: 23 | Q.  And that was the exact type | | |
| 36: 24 | of research that you undertook with | | |
| 37: 1 | funding from Merck, and it was a result | | |
| 37: 2 | of the Rott article -- | | |
| 37: 3 | A.  Yes. | | |
| 37: 4 | Q.  -- is that correct? | | |
| 37: 5 | And can we agree that the | | |
| 37: 6 | ultimate conclusion of your article was | | |
| 37: 7 | that COX-2 inhibition is deleterious from | | |
| 37: 8 | an atherosclerotic standpoint? | | |
| **37:9  -  37:9** | | | |
| 37: 9 | A.  No.  Sorry. | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| | | |

**37:11  -  38:13**

| | | |
|---|---|---|
| 37: 11      THE WITNESS:  I think we | | |
| 37: 12      were very clear in the article | | |
| 37: 13      that what we said was these | | |
| 37: 14      studies in a particular mouse | | |
| 37: 15      model of atherosclerosis indicates | | |
| 37: 16      that inhibition of COX-2 with | | |
| 37: 17      MF-tricyclic leads to deleterious | | |
| 37: 18      effects in terms of accumulation | | |
| 37: 19      of atherosclerosis.  We did point | | |
| 37: 20      out that whether or not this | | |
| 37: 21      relates to atherogenesis in | | |
| 37: 22      patients has to be demonstrated by | | |
| 37: 23      human studies. | | |
| 37: 24      BY MR. SIZEMORE: | | |
| 38: 1    Q.  Let me ask you a couple | | |
| 38: 2         questions about that. | | |
| 38: 3         When you say "accumulation," | | |
| 38: 4         Doctor, are you talking about progression | | |
| 38: 5         of atherosclerotic plaque? | | |
| 38: 6    A.  Correct. | | |
| 38: 7    Q.  And as far as atherogenesis, | | |
| 38: 8         are you saying that your article did -- | | |
| 38: 9         or your study would seem to indicate that | | |
| 38: 10        COX-2 inhibition is atherogenetic, but | | |
| 38: 11        that your study needs to be followed up | | |
| 38: 12        with actual human clinical trials? | | |
| 38: 13   A.  Correct. | | |

**41:17  -  42:19**

| | | |
|---|---|---|
| 41: 17   Q.  Doctor, when did you conduct | | |
| 41: 18        your study with Dr. Rott for Merck? | | |
| 41: 19   A.  We got approval from Merck | | |
| 41: 20        for funding and the most critical | | |
| 41: 21        component was receiving the drug in chow | | |
| 41: 22        that was fed to mice, and I believe we | | |
| 41: 23        started the study sometime in June | | |
| 41: 24        of 2000. | | |
| 42: 1    Q.  Who was your primary contact | | |
| 42: 2         at Merck in reference to your study, | | |
| 42: 3         Doctor? | | |
| 42: 4    A.  Dr. Rodger, R-O-D-G-E-R. | | |
| 42: 5    Q.  Is he in charge of the | | |
| 42: 6         conduction of studies at Merck? | | |
| 42: 7    A.  He is -- his title is | | |
| 42: 8         medical director at Merck. | | |
| 42: 9    Q.  Okay.  Did Dr. Rodger or | **42:9-42:19** <br> **Defense:** <br><br> Assumes facts not in existence (misreps | **Barnett:**  Sustained. |
| 42: 10       anyone at Merck inform you that Merck had | | |
| 42: 11       previously convened a meeting of its | | |
| 42: 12       scientific advisers approximately two | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 42: 13 | years before you started your study that | what Board of Sci Adv | |
| 42: 14 | indicated that inhibition of COX-2 in a | told Merck | |
| 42: 15 | human could lead to the development of | **Plaintiff:** Question | |
| 42: 16 | atherogenesis, could cause plaque | does not ask Dr. E to | |
| 42: 17 | destabilization and rupture and could | assume any facts--just | |
| 42: 18 | also cause thrombotic occlusion leading | asks a question about | |
| 42: 19 | to heart attacks and strokes? | what he was told. | |
| | | Further, the Bd of Sci | |
| | | Adv document does | |
| | | state this information. | |
| | | Merck just choses to | |
| | | Interpret their way only. | |
| **42:23  -  43:1** | | | |
| 42: 23 | Q.  Were you ever warned about | **42:23-43:1** | **Barnett:**  Sustained. |
| 42: 24 | that before your study began? | **Defense:** Assumes facts not | |
| | | in existence; (misreps what | |
| | | Bd of Sci Adv. told Merck. | |
| 43: 1 | A.  No. | **Plaintiff:**  Q does not ask | |
| | | Dr. E to assume any facts | |
| | | just asks a question about | |
| | | what he was told. | |
| | | Further, the Bd of Sci Adv | |
| | | does state this information. | |
| | | Merck just chooses to | |
| | | interpret their way only. | |
| **43:5  -  43:12** | | | |
| 43: 5 | Q.  Did Dr. Rodger or any | **43:5-43:12** | **Barnett:**  Sustained. |
| 43: 6 | person, any doctor at Merck ever indicate | **Defense:** assumes | |
| 43: 7 | to you that those three potential | facts not in evidence | |
| 43: 8 | deleterious effects of COX-2 inhibition | (misrepresents what | |
| 43: 9 | had been brought to their attention more | Bd of Sci Adv told | |
| 43: 10 | than two years ago before your study -- | Merck) | |
| 43: 11 | excuse me -- by their scientific advisory | **Plaintiff:**  same obj as | |
| 43: 12 | board? | above | |
| **43:15  -  43:15** | | | |
| 43: 15 | THE WITNESS:  No. | **43:15-43:15** | |
| | | **Defense:**  assumes facts not | |
| | | in | |
| | | existence (misreps what Bd | |
| | | Advisors told Merck). | |
| **48:7  -  48:17** | | | |
| 48: 7 | Did Dr. Rodger indicate to | **Plaintiff:**  same as above. | |
| 48: 8 | you that there was a hypothesis that had | | |
| 48: 9 | been provided to Merck by their | | |
| 48: 10 | scientific advisers that prostacyclin | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | | Objections | Rulings |
|---|---|---|---|---|
| 48: 11 | | biosynthesis in the vasculature is | | |
| 48: 12 | | inhibited by Vioxx and that by removing | | |
| 48: 13 | | this potent inhibitor of platelet | | |
| 48: 14 | | aggregation, the probability that a | | |
| 48: 15 | | coronary plaque rupture would lead to | | |
| 48: 16 | | myocardial infarction or ischemic | | |
| 48: 17 | | ventricular fibrillation is enhanced? | | |
| **48:22  -  49:11** | | | | |
| 48: 22 | | THE WITNESS:  Once again, | | |
| 48: 23 | | anyone knowledgeable in the field | | |
| 48: 24 | | would know that.  So I did know | | |
| 49: 1 | | that -- | | |
| 49: 2 | | BY MR. SIZEMORE: | | |
| 49: 3 | Q. | Okay. | | |
| 49: 4 | A. | -- that that was one | | |
| 49: 5 | | possibility. | | |
| 49: 6 | Q. | Okay.  Was that well known | | |
| 49: 7 | | in the medical community, even before you | | |
| 49: 8 | | conducted your study, Doctor, that if you | | |
| 49: 9 | | decreased prostacyclin in the body, that | | |
| 49: 10 | | you increased the probability of a | | |
| 49: 11 | | coronary plaque rupture? | | |
| **49:14  -  49:21** | | | | |
| 49: 14 | | THE WITNESS:  No.  I don't | | |
| 49: 15 | | think that that was well known in | | |
| 49: 16 | | the community.  That was still, at | | |
| 49: 17 | | that time, a possible outcome of | | |
| 49: 18 | | such a drug.  There was no | | |
| 49: 19 | | evidence at that time that that | | |
| 49: 20 | | actually was something that would | | |
| 49: 21 | | -- would occur. | | |
| **51:2  -  51:6** | | | | |
| 51: 2 | Q. | Yes, sir. | **51:2-51:6** | |
| 51: 3 | | Let me show you what I'm | **Defense:**  602; lack of | |
| 51: 4 | | going to mark as Exhibit 3 to your | personal knowledge; | |
| 51: 5 | | deposition.  And I have a copy for your | witness has never seen | |
| 51: 6 | | attorney there. | this internal email before. | |
| | | | **Plaintiff:**  Dr. Epstein was a researcher hired by Merck to conduct this study in mice which is favorable to plaintiff. Now, Merck wants to discredit this study of Dr. Epstein as unqualified.  This email from Merck confirms Merck's belief that Dr. Epstein is eminently qualified. | |
| **51:19  -  52:5** | | | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 51: 19   Q.   Doctor, to move this along | **51:19-52:5** | |
| 51: 20        instead of reading through all of this | **Defense:** 602, lack of personal | |
| 51: 21        e-mail, I'll point you to where I'm going | knowledge - witness has never | |
| 51: 22        to ask questions about it.  It'll be | seen this internal Merck e-mail | |
| 51: 23        toward the bottom of the e-mail string. | before | |
| 51: 24        It's the second paragraph | **Plaintiff:**  Dr. Epstein was a researcher hired by | |
| 52: 1        beginning "I'm sure" and I'll read to | Merck to conduct this study in mice which is | |
| 52: 2        you.  "I'm sure Steve is an unknown in | favorable to plaintiff.  Now Merck wants to discount | |
| 52: 3        the A&A arena, but he is an | this study as unqualified. | |
| 52: 4        internationally recognized thought leader | This email from Merck confirms Merck's belief that | |
| 52: 5        in the cardiovascular arena." | Dr. E is eminently qualified. | |
| **53:16   -   54:7** | **53:16-54:7** | |
| 53: 16   Q.   Doctor, I'll represent to | **Defense:**  602--lack of personal | |
| 53: 17        you that this is an internal Merck e-mail | knowledge - witness has never | |
|  | seen this internal Merck email | |
| 53: 18        that's been produced to us in discovery. | **Plaintiff:**  Dr. Epstein was a researcher hired by Merck | |
| 53: 19        And I would like to point out to you the | to conduct this study in mice which is favorable to | |
| 53: 20        paragraph I was just referencing, the | plaintiff.  Now, Merck wants to discount this study & | |
| 53: 21        second from the bottom, beginning "I'm | Dr. Epstein as not qualified.  This email from Merck | |
| 53: 22        sure." | confirms Merck's belief that Dr. Epstein is eminently | |
| 53: 23        Do you need me to read that | qualified. | |
| 53: 24        again, Doctor? | | |
| 54: 1   A.   No, that's okay. | | |
| 54: 2   Q.   With all due humility, do | | |
| 54: 3        you agree that you are a recognized -- | | |
| 54: 4        "internationally recognized thought | | |
| 54: 5        leader in the cardiovascular arena"? | | |
| 54: 6   A.   It's very hard to object to | | |
| 54: 7        that. | | |
| **54:11   -   54:16** | | |
| 54: 11   Q.   Would you also agree, | | |
| 54: 12        Doctor, that your current interest is in | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | | Objections | Rulings |
|---|---|---|---|---|
| 54: 13 | | the area of infection and inflammation in | | |
| 54: 14 | | atherosclerosis, at least at the time of | | |
| 54: 15 | | 2000? | | |
| 54: 16 | A. | Yes. | | |

| **55:11 - 55:12** | | | | |
|---|---|---|---|---|
| 55: 11 | Q. | -- we're moving on to your | | |
| 55: 12 | | study with Dr. Rott, Doctor. | | |

| **55:14 - 55:15** | | | | |
|---|---|---|---|---|
| 55: 14 | | MR. SIZEMORE:  Yes, this | | |
| 55: 15 | | will be Exhibit 4 for the record. | | |

| **56:7 - 56:14** | | | | |
|---|---|---|---|---|
| 56: 7 | Q. | Doctor, I probably have | | |
| 56: 8 | | misspoken and I said that this is your | | |
| 56: 9 | | study throughout this deposition. | | |
| 56: 10 | | But there are other doctors | | |
| 56: 11 | | that were involved with you in the | | |
| 56: 12 | | conduction of this study, is that | | |
| 56: 13 | | correct? | | |
| 56: 14 | A. | Correct. | | |

| **58:2 - 58:16** | | | | |
|---|---|---|---|---|
| 58: 2 | Q. | Is it fair to say, Doctor, | | |
| 58: 3 | | that these doctors or participants in the | | |
| 58: 4 | | overall study are well respected in their | | |
| 58: 5 | | various fields? | | |
| 58: 6 | A. | I mean, they're -- they are | | |
| 58: 7 | | -- there are several very junior | | |
| 58: 8 | | physicians, so I don't think that would | | |
| 58: 9 | | apply to them.  But in terms of doctor -- | | |
| 58: 10 | | Dr. Zhu and Dr. Mary Susan Burnett, that | | |
| 58: 11 | | certainly applies to them. | | |
| 58: 12 | Q. | Would it also be fair to | | |
| 58: 13 | | say, Doctor, that the results of this | | |
| 58: 14 | | study were a joint effort, and it was not | | |
| 58: 15 | | just Dr. Epstein's study? | | |
| 58: 16 | A. | That's correct. | | |

| **58:17 - 59:2** | | | | |
|---|---|---|---|---|
| 58: 17 | Q. | Doctor, were Merck doctors | | |
| 58: 18 | | or scientists actually involved in the | | |
| 58: 19 | | design of this study? | | |
| 58: 20 | A. | No. | | |
| 58: 21 | Q. | I note down at the bottom | | |
| 58: 22 | | left-hand corner, Doctor, it says that | | |
| 58: 23 | | "This work was supported in part by a | | |
| 58: 24 | | grant from Merck Pharmaceuticals." | | |
| 59: 1 | | Is that correct? | | |
| 59: 2 | A. | Correct. | | |

| **59:3 - 59:24** | | | | |
|---|---|---|---|---|

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 59: 3  Q.  In laymen's terms, is it | | |
| 59: 4      true, then, that Merck provided funding | | |
| 59: 5      so that this study could be conducted? | | |
| 59: 6  A.  Correct. | | |
| 59: 7  Q.  And is it also true that | | |
| 59: 8      Merck actually provided the COX-2 | | |
| 59: 9      inhibitor that was used in this study? | | |
| 59: 10  A.  Correct. | | |
| 59: 11  Q.  And is that MF-tricyclic? | | |
| 59: 12  A.  Right. | | |
| 59: 13  Q.  Is MF-tricyclic an analog of | | |
| 59: 14      Vioxx? | | |
| 59: 15  A.  Yes. | | |
| 59: 16  Q.  When we use the word | | |
| 59: 17      "analog," what does that -- what does | | |
| 59: 18      that mean? | | |
| 59: 19  A.  It means that it has -- it | | |
| 59: 20      shares most or many of the molecula | | |
| 59: 21      structure of the parent compound.  And | | |
| 59: 22      usually the implication is that because | | |
| 59: 23      it shares so much of the structure, it | | |
| 59: 24      has similar biologic activity. | | |

**60:10  -  61:3**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 60: 10  Q.  -- let me show you what I've | **60:10-61:3** | |
| 60: 11      marked as Exhibit 5 to your deposition. | **Defense:**  602, lack of personal knowledge; wit. has never seen | |
| 60: 12      I'll represent to you this is an internal | this internal email before. | |
| 60: 13      Merck e-mail. | **Plaintiff:**  This confirms that MF-Trycyclic is an analog | |
| 60: 14      If you'll go to the third | | |
| 60: 15      page, it begins "Irwin, there's no real | (similar) to Vioxx which Merck did not want to provide | |
| 60: 16      synopsis of data on MF-tricyclic.  Its | to Dr. Epstein in case there was a bad outcome from | |
| 60: 17      properties are very similar to Vioxx. | his study.  So Dr. Epstein does have personal | |
| 60: 18      The dosing, potency and bioavailabilities | knowledge of characteristics of MF Tycyclic.  This | |
| 60: 19      and half-lives are all very close to | relates specifically to the study that Dr. Epstein | |
| 60: 20      those of Vioxx?" | performed | |
| 60: 21      Is all of that true to your | | |
| 60: 22      understanding in reference to | | |
| 60: 23      MF-tricyclic, Doctor? | | |
| 60: 24  A.  My only understanding of | | |
| 61: 1      MF-tricyclic is what Dr. Rodger told me, | | |
| 61: 2      and essentially he told me what is | | |
| 61: 3      contained in that paragraph you read. | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|

**61:14  -  61:15**

| | |
|---|---|
| 61: 14 | Q.  I show you what I've marked |
| 61: 15 | as Exhibit 6 to your deposition.  And |

**61:18  -  61:24**

| | |
|---|---|
| 61: 18 | Q.  Are you familiar with this |
| 61: 19 | document -- |
| 61: 20 | A.  Yes. |
| 61: 21 | Q.  -- Doctor? |
| 61: 22 | Does this appear to be the |
| 61: 23 | e-mail that you just made reference to? |
| 61: 24 | A.  Yes. |

**62:7  -  63:5**

| | |
|---|---|
| 62: 7 | Q.  Dr. Rodger notes "The |
| 62: 8 | committee also decided that we would |
| 62: 9 | supply you with MF-tricyclic (a very |
| 62: 10 | close analog of rofecoxib with an almost |
| 62: 11 | identical pharmacological profile) |
| 62: 12 | instead of rofecoxib." |
| 62: 13 | Is rofecoxib, is that Vioxx, |
| 62: 14 | Doctor? |
| 62: 15 | A.  Yes. |
| 62: 16 | Q.  And where it says it's "a |
| 62: 17 | very close analog of" Vioxx "with an |
| 62: 18 | almost identical pharmacological |
| 62: 19 | profile," what does that mean in laymen's |
| 62: 20 | terms? |
| 62: 21 | A.  What that meant to me, and |
| 62: 22 | I'm sure what that meant to Dr. Rodger, |
| 62: 23 | that it is a highly specific inhibitor of |
| 62: 24 | COX-2. |
| 63: 1 | Q.  Does it also mean that |
| 63: 2 | MF-tricyclic is a similar compound to |
| 63: 3 | Vioxx? |
| 63: 4 | A.  It has similar biologic |
| 63: 5 | actions, yes. |

**63:6  -  63:16**

| | |
|---|---|
| 63: 6 | Q.  And, again, in laymen's |
| 63: 7 | terms, does similar biologic actions |
| 63: 8 | means that Vioxx and MF-tricyclic act the |
| 63: 9 | same in the human body or similar? |
| 63: 10 | A.  Well, you know, |
| 63: 11 | MF-tricyclic, to my knowledge, has never |
| 63: 12 | been given to humans.  So I don't think |
| 63: 13 | you could assume that.  But in tests that |
| 63: 14 | Merck has done in a test tube and in |
| 63: 15 | animals, they seem to have identical |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 63: 16      actions. | | |

| | | |
|---|---|---|
| **65:8 - 69:23** | | |
| 65: 8      Doctor, can you, in laymen's | | |
| 65: 9      terms, explain to the jury the | | |
| 65: 10      methodology that you utilized in | | |
| 65: 11      conducting your study with Dr. Rott and | | |
| 65: 12      the ultimate conclusions that you and | | |
| 65: 13      your fellow authors reached? | | |
| 65: 14    A.   There were two major | | |
| 65: 15      components to the study.  We had done | | |
| 65: 16      work over the past ten years suggesting | | |
| 65: 17      that certain viruses and bacteria, when | | |
| 65: 18      they produce an infection in patients, | | |
| 65: 19      can contribute to the development of | | |
| 65: 20      atherosclerosis.  And just the background | | |
| 65: 21      on that is that many of these infectious | | |
| 65: 22      agents, and I'll just mention | | |
| 65: 23      cytomegalovirus or CMV, in order to | | |
| 65: 24      infect cells and to replicate, they -- | | |
| 66: 1      they rely on the COX-2 system. | | |
| 66: 2      One of the -- one of the | | |
| 66: 3      components of the COX-2 system, that is | | |
| 66: 4      when the enzymes are active, one of the | | |
| 66: 5      products of COX-2 activation is the | | |
| 66: 6      production of what's called reactive | | |
| 66: 7      oxygen species.  So these are oxygen | | |
| 66: 8      molecules that are activated.  Not only | | |
| 66: 9      does the cell that's been infected use | | |
| 66: 10      these molecules to turn on a protective | | |
| 66: 11      response against the virus, but the virus | | |
| 66: 12      uses the cell's protective machinery to | | |
| 66: 13      enhance its own replication. | | |
| 66: 14      And we had done studies in | | |
| 66: 15      the past six or seven years demonstrating | | |
| 66: 16      that if you inhibit COX-2, you inhibit | | |
| 66: 17      viral replication.  And we were able to | | |
| 66: 18      do that with agents that inhibited both | | |
| 66: 19      COX-1 and COX-2, like aspirin and | | |
| 66: 20      indomethacin, and we also interestingly | | |
| 66: 21      used a specific COX-2 inhibitor, NS-398, | | |
| 66: 22      that also inhibited the formation of | | |
| 66: 23      reactive oxygen species and viral | | |
| 66: 24      activity at a much lower concentration | | |
| 67: 1      than the aspirin and indomethacin. | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 67: 2   So we formulated the | | |
| 67: 3   hypothesis that if you administered to | | |
| 67: 4   patients a drug that inhibited the COX-2 | | |
| 67: 5   system, it may compromise the ability of | | |
| 67: 6   the virus to replicate and infect the | | |
| 67: 7   agent.  So that was the first basis for | | |
| 67: 8   applying to Merck for use of Vioxx to | | |
| 67: 9   test whether Vioxx had heretofore | | |
| 67: 10   action, that is, maybe it's a very potent | | |
| 67: 11   antiviral drug, which was very exciting | | |
| 67: 12   to us. | | |
| 67: 13   And the second component of | | |
| 67: 14   that research -- | | |
| 67: 15   Q.  Doctor, may I stop you right | | |
| 67: 16   there? | | |
| 67: 17   A.  Sure.  Sorry. | | |
| 67: 18   Q.  Just to see if I can | | |
| 67: 19   nutshell that. | | |
| 67: 20   Is it accurate to say that | | |
| 67: 21   your study essentially had two | | |
| 67: 22   components, and the first one of which we | | |
| 67: 23   just discussed was to determine whether | | |
| 67: 24   or not COX-2 inhibition could have | | |
| 68: 1   antiviral effects that could lead to the | | |
| 68: 2   either elimination or diminution of the | | |
| 68: 3   progression of atherosclerosis? | | |
| 68: 4   A.  By decreasing the ability of | | |
| 68: 5   the virus to infect the mouse, that it | | |
| 68: 6   would compromise -- that it would inhibit | | |
| 68: 7   the contribution of the virus to the | | |
| 68: 8   development of atherosclerosis, yes. | | |
| 68: 9   Q.  Thank you. | | |
| 68: 10   Is there a second component | | |
| 68: 11   of your study as well? | | |
| 68: 12   A.  Yes.  Because | | |
| 68: 13   atherosclerosis is an inflammatory | | |
| 68: 14   disease, which is one of the mechanisms | | |
| 68: 15   that the virus makes atherosclerosis | | |
| 68: 16   worse, we thought that a COX-2 inhibitor, | | |
| 68: 17   which would impair important inflammatory | | |
| 68: 18   pathways, that the COX-2 inhibitor would | | |
| 68: 19   decrease the development of | | |
| 68: 20   atherosclerosis. | | |
| 68: 21   Q.  If we could, Doctor, could I | | |
| 68: 22   take the ultimate findings of your study | | |
| 68: 23   in reverse order in which we just | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 68: 24      discussed them and let me make sure | | |
|      that | | |
| 69: 1      I understand this, the second aspect of | | |
| 69: 2      the study. | | |
| 69: 3      Is it true that you were | | |
| 69: 4      looking to see that because | | |
| 69: 5      atherosclerosis has an inflammatory | | |
| 69: 6      mechanism, that if you were to utilize a | | |
| 69: 7      COX-2 inhibitor to decrease that | | |
| 69: 8      inflammation, perhaps you could do away | | |
| 69: 9      with atherosclerosis formation or | | |
| 69: 10      progression? | | |
| 69: 11   A.   Correct. | | |
| 69: 12   Q.   What did your study | | |
| 69: 13      ultimately reveal in reference to that | | |
| 69: 14      hypothesis? | | |
| 69: 15   A.   Well, we were surprised to | | |
| 69: 16      find that it had the opposite effect. It | | |
| 69: 17      made atherosclerosis worse. | | |
| 69: 18   Q.   And when you say that -- let | | |
| 69: 19      me make sure I understand, Doctor. | | |
| 69: 20      Are you saying, then, that | | |
| 69: 21      the use of a COX-2 inhibitor will | | |
| 69: 22      actually increase atherosclerotic | | |
| 69: 23      development or progression? | | |
| **70:10   -   70:14** | | |
| 70: 10      THE WITNESS: In this | | |
| 70: 11      particular model, using the | | |
| 70: 12      conditions that we used, it | | |
| 70: 13      clearly made atherosclerosis | | |
| 70: 14      worse. | | |
| **71:11   -   71:22** | | |
| 71: 11   Q.   The way I've broken it down, | | |
| 71: 12      Doctor, at least in my head, and I think | | |
| 71: 13      you're breaking it down in the same way | | |
| 71: 14      in talking to me now is that you had two | | |
| 71: 15      essential findings, that COX-2 inhibition | | |
| 71: 16      could increase progression of | | |
| 71: 17      atherosclerosis in this particular study | | |
| 71: 18      and, also, that COX-2 inhibition could be | | |
| 71: 19      atherogenetic in this particular study. | | |
| 71: 20      Is that fair? | | |
| 71: 21   A.   I think they're one and the | | |
| 71: 22      same. | | |
| **72:2   -   73:10** | | |
| 72: 2      Doctor, if you have your | | |
| 72: 3      study in front of you, I believe it's | | |
| 72: 4      Exhibit 4 to your deposition, if you | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 72: 5 | would turn to what is marked Page 1815 | | |
| 72: 6 | the top right-hand corner.  It's the page | | |
| 72: 7 | before the photomicrograph. | | |
| 72: 8 | Are you with me, Doctor? | | |
| 72: 9 | A.  Yes. | | |
| 72: 10 | Q.  Down at the bottom, it | | |
| 72: 11 | references Figure 3.  Do you see that as | | |
| 72: 12 | well? | | |
| 72: 13 | A.  Yes. | | |
| 72: 14 | Q.  And it mentions | | |
| 72: 15 | "atherosclerotic lesion area."  What does | | |
| 72: 16 | that terminology indicate? | | |
| 72: 17 | A.  So in order to do the | | |
| 72: 18 | analysis of this model, what we do is we | | |
| 72: 19 | cut the aorta into strips.  So if you're | | |
| 72: 20 | thinking of a -- of a tube, we use a | | |
| 72: 21 | knife to cut through cross-sections of | | |
| 72: 22 | the tube.  So we have like little tires | | |
| 72: 23 | essentially.  And we look at those | | |
| 72: 24 | underneath the microscope. | | |
| 73: 1 | And as is evident under | | |
| 73: 2 | Figure 4 of our paper, we're looking at a | | |
| 73: 3 | cross-section of that vessel, and we're | | |
| 73: 4 | able to see the atherosclerosis.  Using | | |
| 73: 5 | appropriate stains, we could see the | | |
| 73: 6 | atherosclerosis. | | |
| 73: 7 | We measured the area of | | |
| 73: 8 | atherosclerosis in animals that were | | |
| 73: 9 | treated with a COX-2 inhibitor and in | | |
| 73: 10 | animals that were not. | | |
| **75:16   -   76:22** | | | |
| 75: 16 | Q.  Doctor, while you're holding | | |
| 75: 17 | that up, perhaps you could explain on the | | |
| 75: 18 | previous page, and if you'll hold those | | |
| 75: 19 | photomicrographs up, you indicate in your | | |
| 75: 20 | study that selective cyclooxygenase 2 | | |
| 75: 21 | inhibition consistently increased lesion | | |
| 75: 22 | size by 84 percent in the non-infected | | |
| 75: 23 | group and by 70 -- and by 80 percent in | | |
| 75: 24 | the CMV infected low-dose and high-dose | | |
| 76: 1 | groups respectively. | | |
| 76: 2 | A.  Correct. | | |
| 76: 3 | Q.  Using those two pictures | | |
| 76: 4 | there, can you describe in laymen's terms | | |
| 76: 5 | what you're discussing? | | |
| 76: 6 | A.  Well, this black area that | | |
| 76: 7 | you see here is atherosclerosis.  And | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 76: 8    just as background, we sacrificed these | | |
| 76: 9    animals three weeks after we started | | |
| 76: 10    either infection, treatment or both.  So | | |
| 76: 11    this is very, very early atherosclerosis. | | |
| 76: 12    And we intentionally selected that early | | |
| 76: 13    time point, because we were interested in | | |
| 76: 14    the early development of atherosclerosis. | | |
| 76: 15    And you can see there's just | | |
| 76: 16    a tiny little bit of atherosclerosis in | | |
| 76: 17    the untreated animal, whereas in the | | |
| 76: 18    animal treated with a selective COX-2 | | |
| 76: 19    inhibitor, MF-tricyclic, there is more. | | |
| 76: 20    And we studied 11 to 12 animals in each | | |
| 76: 21    group and came up with the graph that | | |
| 76: 22    previously referred to. | | |

| 77:15   -   77:23 | | |
|---|---|---|
| 77: 15    Doctor, if you will, could | | |
| 77: 16    you go to Page 1817 of your study. | | |
| 77: 17   A.  (Witness complies with | | |
| 77: 18      counsel's request.) | | |
| 77: 19   Q.  And down at the bottom | | |
| 77: 20      right-hand column, you'll see in that | | |
| 77: 21      last paragraph, it begins, "The | | |
| 77: 22      mechanisms responsible." | | |
| 77: 23   A.  Um-hmm. | | |

| 79:19   -   83:3 | | |
|---|---|---|
| 79: 19   Q.  Thank you, Doctor.  I wanted | | |
| 79: 20      you to read those so I wouldn't have to | | |
| 79: 21      say some of those words, at least hear | | |
| 79: 22      you read them.  I would like to break it | | |
| 79: 23      down, though, Doctor -- | | |
| 79: 24   A.  Yes. | | |
| 80: 1   Q.  -- if we could. | | |
| 80: 2      In the first one, it says | | |
| 80: 3      the "deleterious effects of selective | | |
| 80: 4      COX-2 inhibitors on the course of | | |
| 80: 5      atherosclerosis could involve three | | |
| 80: 6      separate processes: 1) a proinflammatory | | |
| 80: 7      effect that accelerates the initiation | | |
| 80: 8      and chronic progression of the | | |
| 80: 9      atherogenesis process, and that may | | |
| 80: 10      induce plaque instability and rupture." | | |
| 80: 11      In laymen's terms, what does | | |
| 80: 12      that mean, Doctor? | | |
| 80: 13   A.  It's very hard to give you | | |
| 80: 14      that in laymen's terms, but let me try. | | |
| 80: 15      So this pro-inflammatory -- | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 80: 16   the understanding of most of the medical | | |
| 80: 17   community is that COX-2 inhibitors -- | | |
| 80: 18   that COX-2 exerts pro-inflammatory | | |
| 80: 19   effects and that if you inhibit it, it's | | |
| 80: 20   anti-inflammatory.  And if you're | | |
| 80: 21   thinking of a process like | | |
| 80: 22   atherosclerosis, which is an inflammatory | | |
| 80: 23   disease, it -- by inhibiting | | |
| 80: 24   inflammation, a COX-2 inhibitor would | | |
| 81: 1   produce a beneficial effect on | | |
| 81: 2   atherosclerosis. | | |
| 81: 3   However, there is a body of | | |
| 81: 4   literature in rodents, and this has never | | |
| 81: 5   been shown in patients, but, as I | | |
| 81: 6   indicated earlier, one can develop | | |
| 81: 7   mechanistic insights in animals that may | | |
| 81: 8   very well apply to patients, but we don't | | |
| 81: 9   know for sure whether they always do. | | |
| 81: 10   But these studies have demonstrated that | | |
| 81: 11   the pro-inflammatory effect of the -- of | | |
| 81: 12   the products of COX-2 is time and content | | |
| 81: 13   dependent. | | |
| 81: 14   So that in the context if | | |
| 81: 15   you have a tissue that has been recently | | |
| 81: 16   injured and now there's an inflammatory | | |
| 81: 17   effect, in these specific animal models, | | |
| 81: 18   which have not been shown to exist in | | |
| 81: 19   patients, COX-2 exerts pro-inflammatory | | |
| 81: 20   effects, and this is the way, nature's | | |
| 81: 21   way of trying to heal an injury, by | | |
| 81: 22   producing inflammatory cells. | | |
| 81: 23   Later on, within a week or | | |
| 81: 24   ten days, after this active process in | | |
| 82: 1   response to the acute injury, the context | | |
| 82: 2   of that lesion, of the injured tissue | | |
| 82: 3   changes, and now COX-2 is expressed in a | | |
| 82: 4   second peak.  And instead of being | | |
| 82: 5   pro-inflammatory, it becomes | | |
| 82: 6   anti-inflammatory.  So now the | | |
| 82: 7   prostagland -- the prostanoids that are | | |
| 82: 8   produced by COX-2 -- initially the major | | |
| 82: 9   prostanoid produced by COX-2 was PGE2. | | |
| 82: 10   And PGE2 induces an inflammatory process. | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 82: 11      Later on during the process, | | |
| 82: 12      PGE2 is shut off, and the same activation | | |
| 82: 13      of COX-2 now produces other prostanoids, | | |
| 82: 14      PGD2, PGJ2, which are anti-inflammatory. | | |
| 82: 15      So according to mechanisms | | |
| 82: 16      that have been developed in these rodent | | |
| 82: 17      models of tissue injury, COX-2 is a | | |
| 82: 18      highly complex molecule.  The effects of | | |
| 82: 19      its activation will differ depending on | | |
| 82: 20      time and context. | | |
| 82: 21      And so we raised the | | |
| 82: 22      possibility, since the results that we | | |
| 82: 23      found were at total variance from what | | |
| 82: 24      our original hypothesis was, we tried to | | |
| 83: 1      explain what the possible mechanisms | | |
| 83: 2      might be to see just the opposite of what | | |
| 83: 3      we had hypothesized. | | |
| **85:1   -   85:2** | | |
| 85: 1      Q.  Let's move on to the second | | |
| 85: 2      portion.  I'm sorry, Doctor, for | | |
| **85:4   -   87:10** | | |
| 85: 4      Number 2 on Page 1818, "a | | |
| 85: 5      procoagulant effect (induced by | | |
| 85: 6      inhibition of COX-2-mediated expression | | |
| 85: 7      of the highly antithrombotic prostacyclin | | |
| 85: 8      without concomitant reduction of | | |
| 85: 9      COX-1-mediated expression of the highly | | |
| 85: 10      thrombotic thromboxane A2." | | |
| 85: 11      And again in concise | | |
| 85: 12      laymen's terms, what exactly is that | | |
| 85: 13      referring to? | | |
| 85: 14      A.  So there's COX-1 and COX-2. | | |
| 85: 15      COX-1 produces thromboxane, which causes | | |
| 85: 16      platelets to clump and which can then | | |
| 85: 17      produce a thrombus, which can occlude, | | |
| 85: 18      which can just obstruct the blood | | |
| 85: 19      vessels, so blood can't get through. | | |
| 85: 20      Prostacyclin which is | | |
| 85: 21      produced by COX-2 counteracts that.  So | | |
| 85: 22      insofar as you've changed the balance of | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 85: 23    COX-1 and COX-2, you've changed the | | |
| 85: 24    balance between pro-clotting and | | |
| 86: 1    anti-clotting in favor of pro-clotting. | | |
| 86: 2    That would be one aspect, that is, | | |
| 86: 3    pro-clotting.  But also -- well, that's | | |
| 86: 4    the Number 3. | | |
| 86: 5  Q.  You can go ahead and explain | | |
| 86: 6    that one, yes, sir. | | |
| 86: 7  A.  So the same thing for | | |
| 86: 8    proliferative.  Proliferative means that | | |
| 86: 9    cells start dividing, and many more cells | | |
| 86: 10    are present after this proliferative | | |
| 86: 11    process.  Thromboxane A2 stimulates | | |
| 86: 12    smooth muscle cells, and smooth muscle | | |
| 86: 13    cells comprise a large component of the | | |
| 86: 14    atherosclerotic plaque.  Thromboxane A2 | | |
| 86: 15    leads to smooth muscle cell | | |
| 86: 16    proliferation, whereas prostacyclin | | |
| 86: 17    inhibits smooth muscle cell | | |
| 86: 18    proliferation. | | |
| 86: 19    So that could also be a | | |
| 86: 20    mechanism by which inhibiting COX-2, | | |
| 86: 21    where you're inhibiting prostacyclin, | | |
| 86: 22    which inhibits smooth muscle cell | | |
| 86: 23    proliferation, that could be a mechanism | | |
| 86: 24    whereby we saw the increase in | | |
| 87: 1    atherosclerosis. | | |
| 87: 2  Q.  Okay.  Again, in a nutshell, | | |
| 87: 3    are you and your co-authors here saying | | |
| 87: 4    that there are three possible mechanisms | | |
| 87: 5    of action by which COX-2 inhibitors could | | |
| 87: 6    increase the existence of | | |
| 87: 7    atherosclerosis? | | |
| 87: 8  A.  Yes, at least those three | | |
| 87: 9    and probably others that we're just not | | |
| 87: 10    aware of, right. | | |
| **88:12  -  88:15** | | |
| 88: 12    How did you first express to | | |
| 88: 13    Merck or any of Merck's scientists or | | |
| 88: 14    doctors the findings of you and your | | |
| 88: 15    co-authors in your study? | | |
| **88:17  -  89:23** | | |
| 88: 17    THE WITNESS:  I sent an | | |
| 88: 18    e-mail to Dr. Rodger, reporting | | |
| 88: 19    the -- the way the study was set | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 88: 20 | up was the -- first analysis | | |
| 88: 21 | that we did was related to viral | | |
| 88: 22 | infectivity, and the first | | |
| 88: 23 | analysis was completed, oh, I | | |
| 88: 24 | guess, it was towards May of 2001. | | |
| 89: 1 | And we found, much to our | | |
| 89: 2 | surprise, that treatment with | | |
| 89: 3 | COX-2 led to an increase in the | | |
| 89: 4 | amount of viruses present in the | | |
| 89: 5 | usual place that CMV resides after | | |
| 89: 6 | infection, in the salivary glands | | |
| 89: 7 | or in the spleen. | | |
| 89: 8 | And so I sent an e-mail to | | |
| 89: 9 | Dr. Rodger telling him about that | | |
| 89: 10 | finding. | | |
| 89: 11 | BY MR. SIZEMORE: | | |
| 89: 12 | Q.  Did Dr. Rodger or any of the | | |
| 89: 13 | other Merck scientists offer any input or | | |
| 89: 14 | critiques or criticism of your study? | | |
| 89: 15 | A.  That did not occur until we | | |
| 89: 16 | sent him an abstract.  So we decided | | |
| 89: 17 | later on, as we continued our analysis, | | |
| 89: 18 | and maybe this is jumping a little bit | | |
| 89: 19 | ahead of your story, but the analysis and | | |
| 89: 20 | the suggestions occurred after we sent | | |
| 89: 21 | Dr. Rodger and his colleagues an abstract | | |
| 89: 22 | that we wanted to submit to the American | | |
| 89: 23 | College of Cardiology. | | |

| 91:15 | - | 91:19 | | | |
|---|---|---|---|---|---|
| | 91: 15 | Q.  Did you actually receive | | | |
| | 91: 16 | edits or critiques or input from Merck at | | | |
| | 91: 17 | the time or after you submitted this | | | |
| | 91: 18 | abstract? | | | |
| | 91: 19 | A.  Yes, I did. | | | |

| 91:20 | - | 91:21 | | | |
|---|---|---|---|---|---|
| | 91: 20 | Q.  Can you provide or tell us | | | |
| | 91: 21 | about those in a nutshell fashion? | | | |

| 92:22 | - | 93:9 | | | |
|---|---|---|---|---|---|
| | 92: 22 | A.  Right.  The gist of it was | | | |
| | 92: 23 | that Dr. Rodger wanted to make it -- | | | |
| | 92: 24 | wanted us to make it clear that this was | | | |
| | 93: 1 | a mouse study, and it was questionable | | | |
| | 93: 2 | whether the data were applicable to | | | |
| | 93: 3 | patients and he -- he did object to our | | | |
| | 93: 4 | having COX-2 inhibitor in the title. | | | |
| | 93: 5 | Q.  Did he want you to include | | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 93: 6      the verbiage "MF-tricyclic" in the title? <br> 93: 7    A.   Well, he wanted to have the <br> 93: 8      specific drug that we used in the title, <br> 93: 9      which was not unreasonable. | | |
| **93:10   -   93:13** | | |
| 93: 10   Q.   Okay.  Had your initial <br> 93: 11      proposal indicated the title would <br> 93: 12      include the verbiage, "a selective COX-2 <br> 93: 13      inhibitor"? | | |
| **93:17   -   93:17** | | |
| 93: 17      THE WITNESS:  Yes, yes. | | |
| **93:20   -   94:5** | | |
| 93: 20      And was that verbiage <br> 93: 21      eventually substituted with the words <br> 93: 22      "MF-tricyclic"? <br> 93: 23    A.   You know, I don't know what <br> 93: 24      the abstract said now, but what I did in <br> 94: 1      the paper was to have both. <br> 94: 2    Q.   Fair enough. <br> 94: 3    A.   So the paper has both the <br> 94: 4      MF-tricyclic, a selective COX-2 <br> 94: 5      inhibitor. | | |
| **93:20   -   94:1** | | |
| 93: 20      And was that verbiage <br> 93: 21      eventually substituted with the words <br> 93: 22      "MF-tricyclic"? <br> 93: 23    A.   You know, I don't know what <br> 93: 24      the abstract said now, but what I did in <br> 94: 1      the paper was to have both. | | |
| **97:10   -   97:19** | | |
| 97: 10   Q.   Doctor, based on your <br> 97: 11      experience and research in this area, do <br> 97: 12      you feel that your study and your <br> 97: 13      co-authors' study was scientifically <br> 97: 14      reliable? <br> 97: 15    A.   Yes, I do. <br> 97: 16    Q.   And you stand behind today <br> 97: 17      the results of that study, is that <br> 97: 18      accurate? <br> 97: 19    A.   That's accurate. | | |
| **98:3   -   99:1** | | |
| 98: 3    Q.   Did anybody at Merck ever <br> 98: 4      convey to you that they felt that your <br> 98: 5      study was harmful to Vioxx or to Merck in <br> 98: 6      general? <br> 98: 7    A.   No.  They -- they, again, | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 98: 8 | wanted to make -- wanted me to make | | |
| 98: 9 | absolutely clear in the manuscript that | | |
| 98: 10 | this was a study done in mice and was | | |
| 98: 11 | only questionably relevant to patients. | | |
| 98: 12 | Q. Doctor, you've reiterated | | |
| 98: 13 | that several times. | | |
| 98: 14 | A. Yes. | | |
| 98: 15 | Q. Was that something that was -- | | |
| 98: 16 | A. Well, that's the only | | |
| 98: 17 | criticism, scientific criticism that I | | |
| 98: 18 | received from Dr. Rodger.  I mean, Dr. | | |
| 98: 19 | Rodger did make some suggestions for | | |
| 98: 20 | changing the manuscript, much of which | | |
| 98: 21 | were very helpful and led to my indeed | | |
| 98: 22 | changing them.  But the only real | | |
| 98: 23 | criticism that I had was that statement | | |
| 98: 24 | that I've repeated now, as I have nothing | | |
| 99: 1 | else to say. | | |

| 99:8 - 99:9 | | | |
|---|---|---|---|

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 99: 8 | Q. Move on to the next exhibit, | **99:8-99:9 & 100:4-100:23** | |
| 99: 9 | Doctor, Exhibit 9 to your deposition. | **Defense:**  602, lack of personal knowledge; wit. has never seen this internal Merck email before | |
| | | **Plaintiff:**  This relates specifically to the study Merck requested Dr. Epstein perform.  He does have personal knowledge of the subject matter. | |

| 100:4 - 100:23 | | | |
|---|---|---|---|

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 100: 4 | Q. Doctor, I'll point you out | **Defense:**  Same obj as above | |
| 100: 5 | to -- or point you to the bottom e-mail | **Plaintiff:**  This relates specifically to the study Merck requested Dr. Epstein perform.  He does have personal knowledge of the subject matter. | |
| 100: 6 | from Dr. Rodger, dated July 27, 2001, to | | |
| 100: 7 | the coxib MSGP committee, again | | |
| 100: 8 | referencing Epstein, Number 213 abstract. | | |
| 100: 9 | A. Um-hmm. | | |
| 100: 10 | Q. Do you see that, Doctor? | | |
| 100: 11 | A. Yes. | | |
| 100: 12 | Q. Okay.  Reading from that, it | | |
| 100: 13 | says, "I cannot say that I like the | | |
| 100: 14 | conclusions - COX-2 inhibitors are | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 100: 15 | immunosuppressive and atherogenetic." | |
| 100: 16 | Do you see that, Doctor? | |
| 100: 17 | A. Yes, I do see that. | |
| 100: 18 | Q. Did Dr. Rodger convey to you | |
| 100: 19 | that he did not like the conclusions of | |
| 100: 20 | your study? | |
| 100: 21 | A. No, he did not. I mean, the | |
| 100: 22 | implication was there, but he never | |
| 100: 23 | expressed that. | |

**104:18   -   105:10**

| | |
|---|---|
| 104: 18 | Doctor, were you informed by |
| 104: 19 | Merck that they had conducted other |
| 104: 20 | studies in apoE knockout mice to |
| 104: 21 | determine the effect of COX-2 inhibition |
| 104: 22 | on atherogenetics? |
| 104: 23 | A. Yes. |
| 104: 24 | Q. Who told you about that? |
| 105: 1 | A. I believe -- that was from |
| 105: 2 | an e-mail -- that was in an e-mail sent |
| 105: 3 | to me from Merck. I don't know if it was |
| 105: 4 | Dr. Rodger or Dr. Chang. But they |
| 105: 5 | indicated that there was another study |
| 105: 6 | that they were supporting. |
| 105: 7 | Q. Did they ever indicate to |
| 105: 8 | you that that was a study conducted by |
| 105: 9 | Dr. FitzGerald? |
| 105: 10 | A. They did not. |

**105:11     106:11**

| | |
|---|---|
| 105: 11 | Q. Have you seen the study |
| 105: 12 | conducted by Dr. FitzGerald where he |
| 105: 13 | examined that issue in apoE knockout |
| 105: 14 | mice? |
| 105: 15 | A. Yes. He's published a |
| 105: 16 | number of studies. Which one are you |
| 105: 17 | referring to? |
| 105: 18 | Q. Just that general issue. |
| 105: 19 | I'm sorry -- |
| 105: 20 | A. He's published, to my |
| 105: 21 | knowledge, at least three papers, one |
| 105: 22 | using LDL knockout mice and two using |
| 105: 23 | apoE knockout mice. I'm familiar with |
| 105: 24 | those three papers. |
| 106: 1 | Q. Are they generally |
| 106: 2 | supportive of your conclusions and your |
| 106: 3 | co-authors' conclusions? |
| 106: 4 | A. The first two papers, one |
| 106: 5 | was published say in 2001, 2002, were |
| | not |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 106: 6 | supportive. | | |
| 106: 7 | His results, not using MF -- | | |
| 106: 8 | I don't believe he used MF-tricyclic, nor | | |
| 106: 9 | did he use Vioxx, but he used other COX- | | |
| 106: 10 | inhibitors, showed no effect on | | |
| 106: 11 | atherosclerosis. | | |

**106:13  -  107:5**

| | | | |
|---|---|---|---|
| 106: 13 | A.  His most recent study which | | |
| 106: 14 | was published in 2005, I'm not sure what | | |
| 106: 15 | -- it might have been -- I'm not sure | | |
| 106: 16 | what COX-2 inhibitor he used.  But that | | |
| 106: 17 | demonstrated what he interpreted was a | | |
| 106: 18 | destabilization of these lesions when the | | |
| 106: 19 | COX-2 inhibitor was administered | | |
| 106: 20 | concomitantly with an inhibitor of | | |
| 106: 21 | thromboxane A2. | | |
| 106: 22 | Q.  Are you aware of other | | |
| 106: 23 | studies too besides those conducted by | | |
| 106: 24 | Dr. FitzGerald that are entirely | | |
| 107: 1 | supportive of the findings of you and | | |
| 107: 2 | your co-authors' study? | | |
| 107: 3 | A.  Our study was the only study | | |
| 107: 4 | in which an isolated administration of a | | |
| 107: 5 | COX-2 inhibitor showed worsening. | | |

**107:24  -  108:3**

| | | | |
|---|---|---|---|
| 107: 24 | not familiar with that.  I was very much | | |
| 108: 1 | interested in finding studies that agreed | | |
| 108: 2 | with us, and I failed to find any, other | | |
| 108: 3 | than this recent FitzGerald paper. | | |

**108:4  -  108:7**

| | | | |
|---|---|---|---|
| 108: 4 | Q.  And the recent FitzGerald | | |
| 108: 5 | paper that you're discussing is -- Dr. | | |
| 108: 6 | Egan is the first listed author? | | |
| 108: 7 | A.  Yes. | | |

**108:8  -  108:9**

| | | | |
|---|---|---|---|
| 108: 8 | Q.  Let me show you what I've | **108:8-9** | |
| 108: 9 | marked as Exhibit 10 to your deposition. | **Defense:**  602, lack of personal knowledge; wit. has never seen this internal Merck email before.<br>**Plaintiff:**  Dr. Epstein does have personal knowledge of the MSGP and his dealings with | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| | Dr. Rodger.  This email also is relevant to his study<br><br>as it involves same issue of atherogenesis in mice. | |
| **108:16   -   109:11** | | |
| 108: 16    Q.   For the record, this is a<br>108: 17            memo from Dr. Ian Rodger dated June 16th,<br>108: 18            2000, to the MSGP review committee for<br>108: 19            Vioxx.<br>108: 20            Doctor, do you know what the<br>108: 21            MSGP review committee is?<br>108: 22    A.   Medical School Grant<br>108: 23            Program, I guess.<br>108: 24    Q.   Is that the actual program<br>109: 1            or review committee that had<br>109: 2            decision-making authority as to whether<br>109: 3            or not to fund your particular study?<br>109: 4    A.   I believe so, yes.<br>109: 5    Q.   And I believe you stated<br>109: 6            earlier that Dr. Rodger is the executive<br>109: 7            director or head of that group, is that<br>109: 8            correct?<br>109: 9    A.   Yes.  His title I think is<br>109: 10            medical director.  So I don't know if he<br>109: 11            sits as chairman on that. | **108:16 - 109:11**<br>**Defense:**  602, lack of personal knowledge; wit. has never seen<br>this internal Merck email before.<br>**Plaintiff:**  *Please see prior objection (108:8-9)* | |
| **109:20   -   110:3** | | |
| 109: 20    Q.   And there's a -- the second<br>109: 21            proposal on that page, "Proposal Number<br>109: 22            270 FitzGerald/USA"?<br>109: 23    A.   Right.  I see it.<br>109: 24    Q.   It says, "A biochemically<br>110: 1            selective dose of rofecoxib retards<br>110: 2            atherogenesis in the DKO mouse."<br>110: 3    A.   Yes. | **109:20-110:3**<br>**Defense:**  602, lack of personal knowledge; wit. has never seen<br>this internal Merck email before.<br>**Plaintiff:**  *Please see prior response (108:8-9)* | |
| **112:22   -   113:16** | | |
| 112: 22    Q.   Okay.  Let me just ask you a<br>112: 23            quick question on this.  Under Issues b,<br>112: 24            let me read it, it says, "There is a<br>113: 1            commercial/marketing anxiety about a | **112:22-113:16**<br>**Defense:**  602, lack of personal knowledge; wit. has never seen<br>this internal Merck email before. | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 113: 2     possible downside risk that enhanced | **Plaintiff:** *Please see prior response (108:8-9)* | |
| 113: 3     mortality may occur in the | | |
| 113: 4     rofecoxib-treated animals from | | |
| 113: 5     cardiovascular complications that is | | |
| 113: 6     mechanism based.  This may attach to the | | |
| 113: 7     cardiovascular events from VIGOR." | | |
| 113: 8     Did I read that correctly? | | |
| 113: 9   A.  Yes. | | |
| 113: 10  Q.  Did Dr. Rodger or any of the | | |
| 113: 11     other members of the MSGP ever confer to | | |
| 113: 12     you that they were concerned about a | | |
| 113: 13     mechanistic approach for cardiovascular | | |
| 113: 14     complications being associated with your | | |
| 113: 15     study? | | |
| 113: 16   A.  No. | | |

**115:11 - 115:22**

| | | |
|---|---|---|
| 115: 11  Q.  Again, this is an internal | | |
| 115: 12     Merck document to Dr. Ian Rodger from Dr. | | |
| 115: 13     Stephen Epstein, it appears.  Does this | | |
| 115: 14     document come from you, Doctor, or this | | |
| 115: 15     e-mail?  Excuse me. | | |
| 115: 16   A.  Let me just look at this. | | |
| 115: 17  Q.  Sure.  Take your time. | | |
| 115: 18   A.  Yes, this came from me. | | |
| 115: 19  Q.  Okay.  And you're sending | | |
| 115: 20     this e-mail on or about October 12, 2001, | | |
| 115: 21     to Dr. Ian Rodger, is that correct? | | |
| 115: 22   A.  Correct. | | |

**116:8 - 116:11**

| | | |
|---|---|---|
| 116: 8   Q.  Sure.  Why don't you read | | |
| 116: 9     it, Doctor.  I think it'll sound better | | |
| 116: 10     in your words. | | |
| 116: 11   A.  Okay. | | |

**116:14 - 119:3**

| | | |
|---|---|---|
| 116: 14   A.  Okay.  "Attached is the | | |
| 116: 15     paper on the effects of selective COX-2 | | |
| 116: 16     inhibition on susceptibility to CMV | | |
| 116: 17     infection and to atherogenesis.  We plan | | |
| 116: 18     to send it to Circulation in 30 days.  I | | |
| 116: 19     would be most interested in your comments | | |
| 116: 20     and suggestions. | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 116: 21　　"I'm sorry that we didn't | | |
| 116: 22　　get the results we thought we would - but | | |
| 116: 23　　it's better to know about this now than | | |
| 116: 24　　to be blind-sided in one or two years by | | |
| 117: 1　　complications that were totally | | |
| 117: 2　　unexpected.  On the other hand, as we | | |
| 117: 3　　tried to emphasize in our paper, our | | |
| 117: 4　　results in mice, using our particular | | |
| 117: 5　　experimental conditions, may not be at | | |
| 117: 6　　all relevant to what happens clinically. | | |
| 117: 7　　I'm therefore very pleased to have | | |
| 117: 8　　learned that Merck is planning to meet | | |
| 117: 9　　this head-on and is planning to consider | | |
| 117: 10　　some definitive clinical study.  I would | | |
| 117: 11　　be happy to work with you in any way that | | |
| 117: 12　　would be helpful to such a project. | | |
| 117: 13　　"Thanks for your help. | | |
| 117: 14　　"Steve." | | |
| 117: 15　Q.  Thank you, Doctor. | | |
| 117: 16　　Now, if I may break this | | |
| 117: 17　　down, the first sentence of the second | | |
| 117: 18　　paragraph says, "I'm sorry that we didn't | | |
| 117: 19　　get the results we thought we would - but | | |
| 117: 20　　it's better to know about this now than | | |
| 117: 21　　to be blind-sided in one or two years by | | |
| 117: 22　　complications that were totally | | |
| 117: 23　　unexpected." | | |
| 117: 24　　What did you mean by that, | | |
| 118: 1　　Doctor? | | |
| 118: 2　A.  Well, our initial proposal | | |
| 118: 3　　to Merck had the hypotheses that Vioxx | | |
| 118: 4　　would be protective against viral | | |
| 118: 5　　infection and protective against the | | |
| 118: 6　　development of atherosclerosis, and we | | |
| 118: 7　　found just the opposite.  And, you know, | | |
| 118: 8　　I was in -- I'm not sure what I meant by | | |
| 118: 9　　being sorry, but, you know, those were | | |
| 118: 10　　the results. | | |
| 118: 11　　And my feeling was that | | |
| 118: 12　　this, although an animal study in mice in | | |
| 118: 13　　a particular model, should serve as a | | |
| 118: 14　　yellow flag so that being aware of the | | |
| 118: 15　　potential for such an adverse effect, | | |
| 118: 16　　albeit in mice, we don't know if it | | |
| 118: 17　　applies to humans, but being aware of | | |
| 118: 18　　that potential, it would be important for | | |
| 118: 19　　Merck to help fund additional studies to | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 118: 20    define this in a more definitive way. | | |
| 118: 21  Q.  Is it fair to say, then, | | |
| 118: 22       Doctor, that you were pleased that this | | |
| 118: 23       potential adverse effect of Vioxx was | | |
| 118: 24       discovered at this point in time and not | | |
| 119: 1        a year or two down the road? | | |
| 119: 2  A.  Yes, that's exactly my | | |
| 119: 3        thought. | | |

**119:7   -   120:20**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 119: 7  Q.  Now, you mentioned -- I'm | 119:7-120:20 | |
| 119: 8       sorry, let me just read instead of | **Defense:  120:13-120:20:** | |
| | 403 -- | |
| 119: 9       paraphrasing, that the last two sentences | Any probative value | |
| | substantially | |
| 119: 10      of your e-mail here, it says, "I'm | outweighed by danger of | |
| | prejudice; | |
| 119: 11      therefore very pleased to have learned | compound, calls for expert | |
| 119: 12      that Merck is planning to meet this | from lay wit; calls for | |
| | speculation | |
| 119: 13      head-on and is planning to consider some | (asking about Merck's state | |
| | of | |
| 119: 14      definitive clinical study.  I would be | mind). | |
| 119: 15      happy to work with you in any way that | **Plaintiff:**  Merck's objection | |
| | is frivolous.  This is | |
| 119: 16      would be helpful to such a project." | Dr. Epstein's own email to | |
| | Merck regarding Merck | |
| 119: 17      What kind of definitive | conducting additional studies | |
| | on Vioxx causing | |
| 119: 18      clinical study were you referring to | atherogenesis. | |
| 119: 19      there, Doctor? | | |
| 119: 20  A.  Well, I've read through this | | |
| 119: 21      memo any number of times in preparation | | |
| 119: 22      for this deposition, and I tried to | | |
| 119: 23      recall what that statement was based on. | | |
| 119: 24      And I'm -- I'm quite certain it was based | | |
| 120: 1       on a telephone call.  I had many | | |
| 120: 2       telephone calls with Dr. Rodger during | | |
| 120: 3       the course of this, but I have no e-mail | | |
| 120: 4       from him indicating what this head-on | | |
| 120: 5       strategy was.  So I can't give you more | | |
| 120: 6       information than -- than is in this memo. | | |
| 120: 7       Only to say that there must have been | | |
| 120: 8       some communication with Dr. Rodger | | |
| 120: 9       probably that indicated that Merck was | | |
| 120: 10      taking this seriously and that they would | | |
| 120: 11      plan to do some definitive clinical | | |
| 120: 12      study. | | |
| 120: 13  Q.  Before we move on to the | | |

Dedrick v. Merck Co. Inc.
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 120: 14 | clinical study and away from this e-mail, | | |
| 120: 15 | Doctor, is it -- based on your experience | | |
| 120: 16 | in this area and your study and your | | |
| 120: 17 | years of research in this area, was Merck | | |
| 120: 18 | given a yellow flag or a warning back in | | |
| 120: 19 | 2001 about the potential harmful effects | | |
| 120: 20 | of Vioxx in humans? | | |
| **120:23  -  120:23** | | | |
| 120: 23 | THE WITNESS: Yes. | **120:23-120:23** **Defense:** 403, any probative value substantially outweighed by danger of prejudice; also compound, calls for expert opinion from lay witness, calls for speculation (asking about Merck's state of mind). **Plaintiff:** Dr. Epstein is qualified to give opinion; it is his study conducted for Merck. Simply because Merck does not like the answer does not make the answer prejudicial | |
| **122:9  -  122:13** | | | |
| 122: 9 | Q. Does that help refresh your | **122:9-122:13** **Pl Obj:** vague, ambiguous **Def Resp:** Waived and not vague. | |
| 122: 10 | recollection in any way about what this | | |
| 122: 11 | potential clinical study is? | | |
| 122: 12 | A. No. I really don't recall. | | |
| 122: 13 | That was -- I don't recall. | | |
| **123:4  -  123:5** | | | |
| 123: 4 | Doctor, and see if this document that | | |
| 123: 5 | I've marked Exhibit 13 -- | | |
| **123:18  -  123:23** | | | |
| 123: 18 | Q. I'll represent to you that | | |
| 123: 19 | this is an internal Merck document. The | | |
| 123: 20 | front page is entitled "Cardiovascular | | |
| 123: 21 | Outcomes Study Consultants Meeting" and | | |
| 123: 22 | date is Monday, October 29th, 2001 at the | | |
| 123: 23 | Four Seasons Hotel in Philadelphia. | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| **123:24   -   124:9** | | |
| 123: 24   A.   May I clarify my previous | | |
| 124: 1             remark? | | |
| 124: 2   Q.   Yes, sir. | | |
| 124: 3   A.   What I was responding to | | |
| 124: 4             was, do I recall -- which I thought you | | |
| 124: 5             were asking -- do I recall the specific | | |
| 124: 6             clinical study that was discussed and | | |
| 124: 7             proposed.  And the answer to that is no, | | |
| 124: 8             I do not.  Do I recall this meeting, and | | |
| 124: 9             the answer to that is yes, I do. | | |
| **124:12   -   124:16** | | |
| 124: 12   Q.   And was the purpose of this | **124:12-16** | |
| 124: 13             particular meeting, Doctor, to discuss | **Defense:**  611( c ), leading an | |
| 124: 14             the development and execution of a | independent third party witness | |
| 124: 15             cardiovascular outcomes study involving | **Plaintiff:**  Appropriate examination of a TPW.  Also | |
| 124: 16             Vioxx? | he is an expert. | |
| **124:19   -   125:22** | | |
| 124: 19             THE WITNESS:  As I recall, | **124:19-125:5** | |
| 124: 20             and, again, this is five years | **Defense:**  611( c ), leading an | |
| 124: 21             ago, the purpose of this meeting | independent third party witness | |
| 124: 22             was to discuss the evidence that | **Plaintiff:**  Please see prior response (124:12-16 | |
| 124: 23             existed at the time as to the | | |
| 124: 24             potential cardiovascular side | | |
| 125: 1             effects of Vioxx and how to | | |
| 125: 2             develop more information as to | | |
| 125: 3             whether this was, in fact, an | | |
| 125: 4             important -- of importance | | |
| 125: 5             clinically. | | |
| 125: 6             BY MR. SIZEMORE: | | |
| 125: 7   Q.   Did you actually attend this | | |
| 125: 8             meeting -- | | |
| 125: 9   A.   Yes.  Yes, I did. | | |
| 125: 10   Q.   -- Doctor. | | |
| 125: 11             And I think if we look on | | |
| 125: 12             Page 4 with the Bates number NJ0267306 at | | |
| 125: 13             the bottom, you'll see your name listed, | | |
| 125: 14             "Stephen E. Epstein, M.D." as one of the | | |
| 125: 15             consultants. | | |
| 125: 16   A.   That's correct. | | |
| 125: 17   Q.   Now, Doctor, during this | **125:17 - 125:22** | |

Case 2:05-md-01657-EEF-DEK   Document 8914-4   Filed 11/25/06   Page 38 of 92
Dedrick v. Merck Co. Inc.
Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 125: 18    meeting, is it accurate to say that there<br>125: 19    was a concern among Merck scientists, as<br>125: 20    well as the Merck consultants, that Vioxx<br>125: 21    could cause adverse cardiovascular<br>125: 22    outcomes? | **Defense:** 611(c) - leading an independent third party wit; calls for specu. (what others think/feel)<br>**Plaintiff:** Appropriate examination of TP witness; also he is an expert. | |
| **126:1   -   126:10** | | |
| 126: 1    THE WITNESS:  There was<br>126: 2    certainly concern.<br><br>126: 3    BY MR. SIZEMORE:<br><br>126: 4    Q.  Yes, sir.<br><br>126: 5    Is it fair to say that<br>126: 6    Vioxx's association with causing heart<br>126: 7    attacks and strokes and other adverse<br>126: 8    cardiovascular outcomes was at least a<br>126: 9    hypothesis at this time?<br>126: 10  A.  Yes. | 126:1-126:2<br>**Defense:** 611(c) - leading an independent third party wit; calls for specu. (what others think/feel)<br>**Plaintiff:** Appropriate examination of TP witness; also he is an expert. | |
| **126:11   -   126:16** | | |
| 126: 11  Q.  Doctor, at this meeting of<br>126: 12    the consultants, was the design of a<br>126: 13    cardiovascular outcomes study actually<br>126: 14    discussed?<br>126: 15  A.  I wish I could answer, but I<br>126: 16    really don't recall. | | |
| **127:9   -   127:13** | | |
| 127: 9    Did -- did you ever<br>127: 10    participate in the design, or were you<br>127: 11    ever discussed -- excuse me -- involved<br>127: 12    in discussions around the VALOR study?<br>127: 13  A.  No. | | |
| **130:24   -   133:1** | | |
| 130: 24    trials, as well as your experience in<br>133: 1    but as a speaker in two other meetings, | | |
| **134:4   -   134:9** | | |
| 134: 4    Q.  Good morning, Dr. Epstein.<br>134: 5    A.  Good morning.<br>134: 6    Q.  My name is Andy Goldman.  I<br>134: 7    represent Merck.  Have we met before<br>134: 8    today? | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 134: 9    A.  Not to my recall. | | |

| 137:1   -   137:11 | | |
|---|---|---|
| 137: 1    Q.  Before this deposition, Dr.<br>137: 2      Epstein, did you do anything to try to<br>137: 3      determine whether or not the results that<br>137: 4      you found in the study you conducted with<br>137: 5      Dr. Rott had been replicated by any other<br>137: 6      study?<br>137: 7    A.  Right.  I did, just as I do<br>137: 8      when we're writing any paper.  We do as<br>137: 9      complete a review of the literature as<br>137: 10      possible to see what other studies were<br>137: 11      published. | | |

| 138:3   -   138:10 | | |
|---|---|---|
| 138: 3    Q.  In preparation for this<br>138: 4      deposition, can you explain to the ladies<br>138: 5      and gentlemen of the jury what steps you<br>138: 6      took to determine whether there were any<br>138: 7      other animal studies that found the same<br>138: 8      thing that you found in your study with<br>138: 9      Dr. Rott, that is, that MF-tricyclic can<br>138: 10      cause early lesion development? | | |

| 138:13   -   139:18 | | |
|---|---|---|
| 138: 13      THE WITNESS:  So the<br>138: 14      traditional way of doing this, and<br>138: 15      this is the way that I did it, I<br>138: 16      did what's called a MedLine<br>138: 17      search, which is the national<br>138: 18      medical library, and I put in<br>138: 19      different search terms.  And those<br>138: 20      search terms were COX-2, COX-2<br>138: 21      inhibition, Vioxx, rofecoxib.  I<br>138: 22      also put in Celebrex, celecoxib<br>138: 23      and MF-tricyclic.  And usually<br>138: 24      paired that with atherosclerosis,<br>139: 1      but I did them separately and<br>139: 2      together.<br>139: 3      BY MR. GOLDMAN:<br>139: 4    Q.  And what did you find?<br>139: 5    A.  Well, I found that there<br>139: 6      were a number of studies that had been<br>139: 7      published from 2001 to 2005 that were | | |

Case 2:05-md-01657-EEF-DEK   Document 8914-4   Filed 11/25/06   Page 40 of 92

Dedrick v. Merck Co. Inc.

Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 139: 8 | asking the same question that we asked. | | |
| 139: 9 | And I found -- would you like me to go | | |
| 139: 10 | over what the findings were of each of | | |
| 139: 11 | those studies? | | |
| 139: 12 | Q.  No, not of each of the | | |
| 139: 13 | studies, but, generally, did you find any | | |
| 139: 14 | study that happened to come up with the | | |
| 139: 15 | same results that you did? | | |
| 139: 16 | A.  There was no study using a | | |
| 139: 17 | COX-2 inhibitor alone that came up with | | |
| 139: 18 | the same results that we did. | | |

**139:19   -   140:3**

| | | | |
|---|---|---|---|
| 139: 19 | Q.  And the study you referred | | |
| 139: 20 | to when Mr. Sizemore was asking you | | |
| 139: 21 | questions about a COX-2 inhibitor along | | |
| 139: 22 | with another medicine, that was a study | | |
| 139: 23 | by Egan? | | |
| 139: 24 | A.  That's correct. | | |
| 140: 1 | Q.  We'll talk about that study | | |
| 140: 2 | later. | | |
| 140: 3 | A.  Okay. | | |

**140:18   -   141:13**

| | | | |
|---|---|---|---|
| 140: 18 | Q.  Let's talk briefly again | | |
| 140: 19 | about your experience, Dr. Epstein.  Are | | |
| 140: 20 | you the current director of the vascular | | |
| 140: 21 | biology research center at Washington | | |
| 140: 22 | Hospital Center? | | |
| 140: 23 | A.  I'm the executive director | | |
| 140: 24 | of the Cardiovascular Research Institute, | | |
| 141: 1 | which sits astride all of our research. | | |
| 141: 2 | And then I'm particularly the head of the | | |
| 141: 3 | vascular biology laboratory in which this | | |
| 141: 4 | particular study took place. | | |
| 141: 5 | Q.  Were you previously the | | |
| 141: 6 | chief of cardiology at the National | | |
| 141: 7 | Heart, Blood, Lung Institute with the | | |
| 141: 8 | NIH? | | |
| 141: 9 | A.  Yes. | | |
| 141: 10 | Q.  Have you devoted much of | | |
| 141: 11 | your life, sir, to researching issues | | |
| 141: 12 | relating to coronary heart disease? | | |
| 141: 13 | A.  Yes. | | |

**141:14   -   141:16**

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 141: 14    Q.  Is one of the areas you've<br>141: 15         researched extensively atherosclerosis?<br><br>141: 16    A.  Yes. | | |

| **141:19   -   142:19** | | |
|---|---|---|
| 141: 19         You consider yourself an<br>141: 20         expert in the area of atherosclerosis,<br>141: 21         right?<br>141: 22    A.  Yes.<br>141: 23    Q.  Can you tell us what<br>141: 24         atherosclerosis is, sir?<br>142: 1    A.  Atherosclerosis is a disease<br>142: 2         involving arteries, whether they be<br>142: 3         serving the coronary arteries, the brain,<br>142: 4         the peripheral -- the legs, which is<br>142: 5         characterized by an inflammatory<br>142: 6         response, an accumulation of cholesterol<br><br>142: 7         and cholesterol products, as well as scar<br><br>142: 8         tissue, which over the course of time<br>142: 9         enlarges and, thereby, narrows the blood<br><br>142: 10         vessel so that blood flow ultimately is<br>142: 11         compromised and ischemia occurs in<br>142: 12         whatever tissue is being supplied by that<br><br>142: 13         artery.<br>142: 14         These atherosclerotic<br>142: 15         lesions can also rupture which could lead<br><br>142: 16         to the development of an acute clot,<br>142: 17         which would acutely lead to the cessation<br><br>142: 18         of flow, which then could lead to a heart<br><br>142: 19         attack or a stroke. | | |

| **142:22   -   143:3** | | |
|---|---|---|
| 142: 22    Q.  When does atherosclerosis<br>142: 23         start developing in people, Dr. Epstein?<br><br>142: 24    A.  Well, there are studies<br><br>143: 1         showing that it starts very early,<br><br>143: 2         teenage years.  It can.  It doesn't<br>143: 3         always. | 142:22-143:3<br>**PI Obj:**  Calls for speculation; incomplete hypothetical<br>**Def Resp:**  Dr. Epstein is a<br><br>leading expert in atherosclerosis,<br>as established on 23:14-16 | |

| **143:17   -   143:24** | | |
|---|---|---|
| 143: 17    Q.  When human beings have<br>143: 18         atherosclerosis, is it true that plaque<br>143: 19         within the coronary arteries builds up | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 143: 20    over time? | | |
| 143: 21    A.  Yes. | | |
| 143: 22    Q.  When that happens, does that | | |
| 143: 23        tend to narrow the blood vessel? | | |
| 143: 24    A.  Yes. | | |
| **144:12   -   144:14** | | |
| 144: 12    Q.  Is it common in people who | | |
| 144: 13        have heart attacks for their plaque to | | |
| 144: 14        rupture? | | |
| **144:17   -   144:17** | | |
| 144: 17        THE WITNESS:  Yes.  Sorry. | | |
| **144:22   -   145:5** | | |
| 144: 22    Q.  Is it also common when | **144:22-145:5** | |
| 144: 23        plaque ruptures for there to be a clot | **PI Obj**:  Incomplete hypothetical | |
| 144: 24        that develops? | **Def Resp:**  Dr. Epstein is a | |
| 145: 1    A.  Yes. | leading expert in atherosclerosis, | |
| 145: 2    Q.  When the body clots in | as established on 23:14-16 | |
| 145: 3        response to a plaque rupture, do you | | |
| 145: 4        consider that to be a natural progression | | |
| 145: 5        or natural part of atherosclerosis? | | |
| **145:8   -   145:8** | | |
| 145: 8        THE WITNESS:  Yes. | | |
| **145:19   -   146:2** | | |
| 145: 19    Q.  Have you seen this process | | |
| 145: 20        that we described just now as | | |
| 145: 21        atherosclerosis exist before Vioxx ever | | |
| 145: 22        came on the market? | | |
| 145: 23    A.  Yes. | | |
| 145: 24    Q.  And has it existed since | | |
| 146: 1        Vioxx was withdrawn from the market? | | |
| 146: 2    A.  Yes. | | |
| **146:3   -   148:20** | | |
| 146: 3    Q.  You mentioned that you've | | |
| 146: 4        done much research suggesting that | | |
| 146: 5        infection may play a role in the | | |
| 146: 6        development of atherosclerosis, is that | | |
| 146: 7        right? | | |
| 146: 8    A.  That's right. | | |
| 146: 9    Q.  Can you describe just | | |
| 146: 10        briefly how that would happen?  How is it | | |
| 146: 11        that an infection could contribute to | | |
| 146: 12        atherosclerosis? | | |
| 146: 13    A.  Well, what our lab and | | |
| 146: 14        several labs all over the world have | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 146: 15 | demonstrated is that a certain class of | | |
| 146: 16 | infectious agents, namely those agents | | |
| 146: 17 | that persist for either years or the | | |
| 146: 18 | lifetime of an individual, and as an | | |
| 146: 19 | example, it would be cytomegalovirus, | | |
| 146: 20 | that those vessel -- that those | | |
| 146: 21 | infectious agents, be they bacteria or | | |
| 146: 22 | viruses, from large epidemiologic | | |
| 146: 23 | studies, are associated with the -- a | | |
| 146: 24 | greater incidence of the development of | | |
| 147: 1 | coronary artery disease. | | |
| 147: 2 | And the postulated | | |
| 147: 3 | mechanisms are that they could induce a | | |
| 147: 4 | chronic inflammation in the vessel wall | | |
| 147: 5 | and by producing inflammation contributes | | |
| 147: 6 | to atherosclerosis or an immune response | | |
| 147: 7 | can be developed in response to the | | |
| 147: 8 | pathogen.  And the immune response, | | |
| 147: 9 | instead of just targeting the infectious | | |
| 147: 10 | agent, because the infectious agent has | | |
| 147: 11 | molecules that are very similar to what a | | |
| 147: 12 | patient has, the antibodies could | | |
| 147: 13 | actually produce harm to the vessel wall, | | |
| 147: 14 | thinking that the vessel wall is a virus | | |
| 147: 15 | or a bacteria.  So through either immune | | |
| 147: 16 | mechanisms or inflammatory mechanisms. | | |
| 147: 17 | Q.  And because you had seen | | |
| 147: 18 | that phenomenon, you approached Merck in | | |
| 147: 19 | March or so of 2000 to see if they would | | |
| 147: 20 | assist in funding a study that then | | |
| 147: 21 | became the study you did with Dr. Rott? | | |
| 147: 22 | A.  Well, the bridge is that we | | |
| 147: 23 | found that COX-2 enhanced the ability of | | |
| 147: 24 | the virus to replicate, and that if we | | |
| 148: 1 | blocked COX-2, it reduced the ability of | | |
| 148: 2 | the virus to replicate.  Therefore, we | | |
| 148: 3 | felt that Vioxx might be an antiviral | | |
| 148: 4 | agent, and that's what led to my | | |
| 148: 5 | approaching Merck. | | |
| 148: 6 | Q.  So your thought was that if | | |
| 148: 7 | you did this study and Merck provided | | |
| 148: 8 | funding for it, that your hypothesis was | | |
| 148: 9 | that MF-tricyclic, the drug that was | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 148: 10 | used, would actually reduce the amount of | | |
| 148: 11 | virus in the body? | | |
| 148: 12 | A.  Correct. | | |
| 148: 13 | Q.  Which could have a helpful | | |
| 148: 14 | effect on atherosclerosis? | | |
| 148: 15 | A.  Correct. | | |
| 148: 16 | Q.  Did you also have another | | |
| 148: 17 | hypothesis back in 2000 that MF-tricyclic | | |
| 148: 18 | could actually have a direct helpful | | |
| 148: 19 | effect on atherosclerosis? | | |
| 148: 20 | A.  Yes. | | |

| 148:21   -   149:20 | | | |
|---|---|---|---|
| 148: 21 | Q.  Can you explain why you | | |
| 148: 22 | believed in 2000 and 2001 that Vioxx or | | |
| 148: 23 | MF-tricyclic could have a helpful effect | | |
| 148: 24 | on atherosclerosis? | | |
| 149: 1 | A.  COX-2, the enzyme, is an | | |
| 149: 2 | important mediator of inflammatory | | |
| 149: 3 | molecules, prostanoids, that when | | |
| 149: 4 | activated in blood vessels could lead to | | |
| 149: 5 | further inflammation and also the | | |
| 149: 6 | elaboration of molecules that could lead | | |
| 149: 7 | to plaque instability. | | |
| 149: 8 | And so that by inhibiting | | |
| 149: 9 | COX-2, our hypothesis and my thought at | | |
| 149: 10 | the time was that we would inhibit those | | |
| 149: 11 | pro-atherosclerotic processes that are | | |
| 149: 12 | mediated by inflammatory mechanisms. | | |
| 149: 13 | Q.  So was your thought, Dr. | | |
| 149: 14 | Epstein, that because Vioxx and other | | |
| 149: 15 | COX-2 inhibitors helped to reduce | | |
| 149: 16 | inflammation in general, that they would | | |
| 149: 17 | also help to reduce inflammation and, | | |
| 149: 18 | therefore, slow down the progression of | | |
| 149: 19 | atherosclerosis? | | |
| 149: 20 | A.  That's correct. | | |

| 149:21   -   150:11 | | | |
|---|---|---|---|
| 149: 21 | Q.  Would you turn with me, sir, | | |
| 149: 22 | to Exhibit 15 at Page 25.  This is a | | |
| 149: 23 | document dated March 1st of 2000.  It's | | |
| 149: 24 | called "Research Proposal from The | | |
| 150: 1 | Cardiovascular Research Institute: | | |
| 150: 2 | Effects of a Specific COX-2 Inhibitor on | | |
| 150: 3 | Cytomegalovirus Replication and | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 150: 4    Atherosclerosis Progression in an apoE | | |
| 150: 5    Knockout Mice." | | |
| 150: 6    Is this the proposal that | | |
| 150: 7    you gave to Merck initially when you | | |
| 150: 8    wanted to do your study with Dr. Rott? | | |
| 150: 9    A.  There were several | | |
| 150: 10    iterations of this.  I believe this is | | |
| 150: 11    the one that I sent to Merck. | | |

| 150:16 - 151:13 | | |
|---|---|---|
| 150: 16    Q.  And then if you turn to the | | |
| 150: 17    second page of this document, can you | | |
| 150: 18    read under "Background" what you wrote in | | |
| 150: 19    the first sentence. | | |
| 150: 20    A.  "As many as 50% of patients | | |
| 150: 21    with atherosclerosis lack currently | | |
| 150: 22    identified risk factors (such as | | |
| 150: 23    hypertension, smoking, | | |
| 150: 24    hypercholesterolemia and diabetes), an | | |
| 151: 1    observation indicating that additional | | |
| 151: 2    factors predisposing to atherosclerosis | | |
| 151: 3    are as yet undetected.  A parallel | | |
| 151: 4    observation is that while inflammation is | | |
| 151: 5    an essential component of atherogenesis, | | |
| 151: 6    the triggers that initiate and sustain | | |
| 151: 7    the inflammatory process have not been" | | |
| 151: 8    identitively -- "definitively identified. | | |
| 151: 9    One candidate trigger of the inflammatory | | |
| 151: 10    response involved in atherogenesis, and | | |
| 151: 11    therefore a candidate factor that | | |
| 151: 12    contributes to atherosclerosis is | | |
| 151: 13    infection." | | |

| 151:14 - 152:16 | | |
|---|---|---|
| 151: 14    Q.  Focusing on the first | | |
| 151: 15    sentence, Dr. Epstein, is it true that | | |
| 151: 16    one of the reasons you were interested in | | |
| 151: 17    pursuing research along this line was | | |
| 151: 18    that you recognized that there are about | | |
| 151: 19    50 percent of people who have | | |
| 151: 20    atherosclerosis, but who do not have any | | |
| 151: 21    of the traditional risk factors? | | |
| 151: 22    A.  That's correct. | | |
| 151: 23    Q.  What do you mean when you | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 151: 24    say "risk factors"? | | |
| 152: 1    A.  Well, as listed in this. | | |
| 152: 2        The traditional risk factors are | | |
| 152: 3        hypertension, smoking, high cholesterol | | |
| 152: 4        and diabetes. | | |
| 152: 5    Q.  Has it been known for some | | |
| 152: 6        time, sir, that hypertension, smoking, | | |
| 152: 7        hypercholesterolemia or high cholesterol | | |
| 152: 8        and diabetes are risk factors for | | |
| 152: 9        atherosclerosis and heart attacks? | | |
| 152: 10    A.  Yes. | | |
| 152: 11    Q.  But for those people who | | |
| 152: 12        don't have those particular risk factors, | | |
| 152: 13        it was your experience that they often | | |
| 152: 14        develop atherosclerosis as well and | | |
| 152: 15        unfortunately have heart attacks? | | |
| 152: 16    A.  That's correct. | | |

| 152:20    -    153:5 | | |
|---|---|---|
| 152: 20    Q.  In other words, you don't | 152:20-153:5 | |
| 152: 21        have to have high cholesterol, | **Pl Obj**:  401, 402, 403; lacks foundation | |
| 152: 22        hypertension, diabetes and smoking in | **Def Resp**:  Directly relevant to | |
| 152: 23        order to develop atherosclerosis and then | refute pltf's theory that Vioxx | |
| 152: 24        have a heart attack or stroke? | caused Barnett's MI.  Pltf claims | |
| 153: 1    A.  No.  But these risk factors | that the only risk factor he had | |
| 153: 2        just increase the likelihood that you | from 2000-2003 when he had his MI was Vioxx. | |
| 153: 3        will.  But it doesn't -- if you don't | | |
| 153: 4        have them, it doesn't mean you won't have | | |
| 153: 5        the heart attack and stroke. | | |

| 153:6    -    153:17 | | |
|---|---|---|
| 153: 6    Q.  And you were searching as a | 153:6-153:17 | |
| 153: 7        scientist to try to determine maybe | **Pl Obj**:  401, 402, 403; lacks foundation | |
| 153: 8        there's something else out there that we | **Def. Resp**:  Relevant to explain | |
| 153: 9        don't know about yet, where maybe it's a | why he did his animal study for | |
| 153: 10        virus that's causing atherosclerosis. | which Merck awarded a grant. | |
| 153: 11        And if COX-2 inhibition can reduce the | | |
| 153: 12        amount of virus in the body, well, maybe | | |
| 153: 13        that might help prevent the progression | | |
| 153: 14        of atherosclerosis in those people who | | |
| 153: 15        don't have risk factors. | | |
| 153: 16    A.  That's exactly what I | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 153: 17            thought. | | |

**155:8   -   156:1**

| | | |
|---|---|---|
| 155: 8    Q.  And then what your | | |
| 155: 9         anticipated results or your prediction | | |
| 155: 10         was, was on Page 10, or 34 at the | | |
| bottom, | | |
| 155: 11         and you write, under "Anticipated | | |
| 155: 12         Results, we anticipate a lower viral load | | |
| 155: 13         in the Vioxx treated group." | | |
| 155: 14    A.  Correct. | | |
| 155: 15    Q.  So it was your hypothesis | | |
| 155: 16         that going into this study, MF-tricyclic | | |
| 155: 17         was going to reduce the amount of virus | | |
| 155: 18         in the mouse and then, hopefully, reduce | | |
| 155: 19         the amount of atherosclerosis? | | |
| 155: 20    A.  Correct. | | |
| 155: 21    Q.  And then you also had a | | |
| 155: 22         theory about MF-tricyclic's direct effect | | |
| 155: 23         on atherosclerosis apart from this | | |
| 155: 24         antivirus aspect, right? | | |
| 156: 1    A.  Um-hmm, yes. | | |

**156:2   -   157:11**

| | | |
|---|---|---|
| 156: 2    Q.  And if you look on Page 35 | | |
| 156: 3         under B3, you say, "To determine | | |
| whether | | |
| 156: 4         treatment with Vioxx will inhibit | | |
| 156: 5         inflammation-induced atherosclerosis | | |
| 156: 6         progression in atherogenetic-mice (in the | | |
| 156: 7         absence of infection)." | | |
| 156: 8         Is that another way of | | |
| 156: 9         saying, this is the test you wanted to do | | |
| 156: 10         to see if Vioxx, or what turned out to be | | |
| 156: 11         MF-tricyclic, would reduce inflammation | | |
| 156: 12         in the mice and, therefore, retard or | | |
| 156: 13         slow down the progression of | | |
| 156: 14         atherosclerosis? | | |
| 156: 15    A.  That's correct. | | |
| 156: 16    Q.  And your anticipation in 35, | | |
| 156: 17         under "Anticipated Results," was what? | | |
| 156: 18         Can you read that, please? | | |
| 156: 19    A.  "We anticipate that Vioxx | | |
| 156: 20         treatment will reduce the progression of | | |
| 156: 21         atherosclerotic lesions." | | |
| 156: 22    Q.  Did you believe that | | |
| 156: 23         inflammation played a critical role in | | |
| 156: 24         atherogenesis, sir? | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 157: 1    A.   Yes. | **157:1-157:11** | |
| 157: 2    Q.   So your hope was that, with | **PI Obj**: Asked and | |
|   | answered | |
| 157: 3      Vioxx, or MF-tricyclic or COX-2 | **Def Resp:** Waived and not | |
| 157: 4      inhibition, you would be able to show in | before. | |
| 157: 5      animals that the COX-2 inhibition | | |
| 157: 6      actually slowed down the progression of | | |
| 157: 7      atherosclerosis? | | |
| 157: 8    A.   Correct. | | |
| 157: 9    Q.   That was your expectation? | | |
| 157: 10   A.   That was our hypothesis, | | |
| 157: 11      right. | | |

| **157:12 - 157:18** | | |
|---|---|---|
| 157: 12   Q.   Was it true back in the time | | |
| 157: 13      that Vioxx was on the market, let's say | | |
| 157: 14      in the 2000, 2001 time frame, that you | | |
| 157: 15      were not alone in thinking that COX-2 | | |
| 157: 16      inhibition could help slow down the | | |
| 157: 17      progression of atherosclerosis? | | |
| 157: 18   A.   That's correct. | | |

| **157:19 - 159:2** | | |
|---|---|---|
| 157: 19   Q.   Can you tell me a little bit | | |
| 157: 20      more about that? | | |
| 157: 21   A.   Well, anyone who is | | |
| 157: 22      knowledgeable about two facts; one is | | |
| 157: 23      that inflammation is a critical component | | |
| 157: 24      of atherosclerosis, which by that time | | |
| 158: 1      most physicians interested in | | |
| 158: 2      atherosclerosis; and, two, that COX-2 | | |
| 158: 3      inhibitors or COX-2 was an important | | |
| 158: 4      modulator of inflammation and, therefore, | | |
| 158: 5      if you inhibited inflammation, then the | | |
| 158: 6      two would naturally seem to go together. | | |
| 158: 7      If you inhibited inflammation by | | |
| 158: 8      inhibiting COX-2, there was a reasonably | | |
| 158: 9      good chance that you might inhibit the | | |
| 158: 10      atherosclerotic process. | | |
| 158: 11   Q.   Based on your research also, | | |
| 158: 12      Dr. Epstein, are you aware that there | | |
| 158: 13      were several articles all the way through | | |
| 158: 14      2004 where doctors and scientists were | | |
| 158: 15      predicting that Vioxx and other COX-2 | | |
| 158: 16      inhibitors would be beneficial for the | | |
| 158: 17      heart by reducing atherosclerosis? | | |
| 158: 18   A.   Yes. | | |
| 158: 19   Q.   And scientists like yourself | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 158: 20    had that theory that Vioxx could be<br>158: 21    beneficial for the heart even after Dr.<br>158: 22    FitzGerald, Garrett FitzGerald, published<br><br>158: 23    his study showing that Vioxx reduced the<br><br>158: 24    amount of prostacyclin metabolite in the<br><br>159: 1    urine?<br>159: 2    A.  That's correct. | | |
| **160:16   -   160:21** | | |
| 160: 16    Q.  Was it also general<br>160: 17    knowledge, Dr. Epstein, that just because<br>160: 18    you have a reduction in prostacyclin<br>160: 19    metabolite in the urine doesn't mean that<br>160: 20    the reduction of prostacyclin is coming<br>160: 21    from the blood vessel? | 160:16-161:3<br>PI Obj:  Beyond the scope of<br>Dr. Epstein's article;<br>vague, ambiguous<br>Def Resp:  Pltf's counsel<br>asked<br>precisely the same subject<br>in his direct exam. | |
| **161:3   -   161:3** | | |
| 161: 3    A.  True. | | |
| **161:16   -   161:21** | | |
| 161: 16    Q.  Is it true, Dr. Epstein,<br>161: 17    that a 60 percent reduction in the<br><br>161: 18    prostacyclin urinary metabolite does not<br>161: 19    necessarily mean that there's going to be<br>161: 20    anything clinically significant about<br>161: 21    that reduction? | 161:16-162:1<br>PI Obj:  Vague, ambiguous;<br>incomplete hypotheticals<br><br>Def Resp:  Not hypothetical<br>b/c<br>this is an issue raised by<br>Fitzgerald's urine study. | |
| **161:24   -   162:1** | | |
| 161: 24    THE WITNESS:  The way you<br>162: 1    phrased that, I would agree. | | |
| **162:11   -   162:20** | | |
| 162: 11    Q.  Are you aware of any study,<br>162: 12    Dr. Epstein, showing that a 60 percent<br>162: 13    reduction in prostacyclin, let's just say<br>162: 14    prostacyclin, in the blood vessel<br>162: 15    actually has any clinical effect on human<br><br>162: 16    beings?<br>162: 17    A.  I don't know of any study<br>162: 18    that have measured specifically the 60<br>162: 19    percent reduction in prostacyclin in a<br>162: 20    blood vessel wall. | | |
| **162:21   -   163:2** | | |
| 162: 21    Q.  Can you turn with me, | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 162: 22      please, sir, to Page 36 of your study and | | |
| 162: 23      read what you wrote on under "Importance | | |
| 162: 24      of the Suggested Research." | | |
| 163: 1      I'm going to ask you to read | | |
| 163: 2      a few sentences? | | |

**163:7 - 164:23**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 163: 7      Okay. "Importance of the | | |
| 163: 8      Suggested Research. Coronary artery | | |
| 163: 9      disease results in 500,000 deaths, 1.25 | | |
| 163: 10      million myocardial infarctions, and an | | |
| 163: 11      economic burden of 46 billion dollars | | |
| 163: 12      each year. Currently more than 10 | | |
| 163: 13      million Americans have symptomatic | | |
| 163: 14      coronary artery disease, and asymptomatic | | |
| 163: 15      is even more common." | | |
| 163: 16      Q. Let me stop you there. | | |
| 163: 17      What did you mean when you | | |
| 163: 18      wrote that there are currently, and this | | |
| 163: 19      was back in 2000, more than 10 million | | |
| 163: 20      Americans with symptomatic coronary | | |
| 163: 21      artery disease, and then you say that | | |
| 163: 22      there are even more Americans that have | | |
| 163: 23      asymptomatic disease? | | |
| 163: 24      Can you translate that to a | | |
| 164: 1      noncardiologist like myself? | | |
| 164: 2      A. Well, if you take patients | | |
| 164: 3      who have had a heart attack or who have | | |
| 164: 4      one of the most common symptoms of | | |
| 164: 5      coronary artery disease, and that is | | |
| 164: 6      angina pectoris, they represent about 10 | | |
| 164: 7      million people in the United States. | | |
| 164: 8      However, there are many more | | |
| 164: 9      individuals, and the exact number is very | | |
| 164: 10      difficult to get at, but there are | | |
| 164: 11      certainly an enormous number of | | |
| 164: 12      individuals who have very early stage | | |
| 164: 13      atherosclerosis, which is not severe | | |
| 164: 14      enough to become manifest | | |
| 164: 15      symptomatically. | | |
| 164: 16      So it's sort of a silent | | |
| 164: 17      disease, but it's there, and could lead | | |
| 164: 18      to a sudden rupture and heart attack even | | |
| 164: 19      without preceding symptoms. | | |
| 164: 20      Q. Are there many Americans, | 164:20-165:7 | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 164: 21 | sir, who have severe coronary artery | **PI Obj:** vague, ambiguous; calls for speculation | |
| 164: 22 | disease in their arteries and don't have | **Def Resp:** Dr. Epstein is an | |
| 164: 23 | symptoms? | expert in atherosclerosis and | |
| | | referred to his understanding of | |
| | | the question in his answer | |

**165:2 - 165:18**

| | | | |
|---|---|---|---|
| 165: 2 | THE WITNESS: It's hard to | | |
| 165: 3 | know what you mean by "severe." | | |
| 165: 4 | But a general response is that | | |
| 165: 5 | there are individuals who have | | |
| 165: 6 | surprising severe disease and yet | | |
| 165: 7 | manifest no symptoms. | | |
| 165: 8 | BY MR. GOLDMAN: | | |
| 165: 9 | Q. Is it also true that many | **165:9-165:18** | |
| 165: 10 | Americans have severe coronary artery | **PI Obj:** calls for speculation | |
| 165: 11 | disease and don't even know it until they | **Def. Resp:** Dr. Epstein is an | |
| 165: 12 | have a heart attack? | expert in atherosclerosis and | |
| 165: 13 | A. That's correct. | referred to his understanding of | |
| 165: 14 | Q. Is it also true that many | the question in his answer. | |
| 165: 15 | Americans, unfortunately, die without | | |
| 165: 16 | ever knowing that they had severe | | |
| 165: 17 | coronary artery disease? | | |
| 165: 18 | A. That's correct. | | |

**165:19 - 166:23**

| | | | |
|---|---|---|---|
| 165: 19 | Q. Skipping down two sentences, | | |
| 165: 20 | you wrote, "However 50 percent of | | |
| 165: 21 | coronary artery disease patients lack | | |
| 165: 22 | traditional coronary artery disease risk | | |
| 165: 23 | factors," and then you list them. | | |
| 165: 24 | "Evidence now implicates inflammation as | | |
| 166: 1 | a major contributing factor in | | |
| 166: 2 | atherogenesis, and evidence is becoming | | |
| 166: 3 | compelling that infection constitutes an | | |
| 166: 4 | additional risk factor for coronary | | |
| 166: 5 | artery disease." | | |
| 166: 6 | That's consistent with what | **166:6-166:23** | |
| 166: 7 | you said earlier -- | **PI Obj:** 403, cumulative evidence; asked & answered | |
| 166: 8 | A. That's correct. | **Def Resp:** Testimony is | |
| 166: 9 | Q. -- about the thinking in the | "consistent" with previous positions | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 166: 10     scientific community that, putting aside | taken by the witness. This does | |
| 166: 11     smoking, diabetes, high cholesterol, all | not make the question repetitive | |
| 166: 12     the traditional risk factors, now we | or the answer cumulative | |
| 166: 13     think that inflammation may play a role | | |
| 166: 14     in atherosclerosis? | | |
| 166: 15   A.   Um-hmm. | | |
| 166: 16   Q.   Right? | | |
| 166: 17   A.   That's correct. | | |
| 166: 18   Q.   So the thinking was, if | | |
| 166: 19     that's true, then COX-2 inhibition, which | | |
| 166: 20     would reduce the amount of inflammation, | | |
| 166: 21     would slow down the development of | | |
| 166: 22     atherosclerosis, right? | | |
| 166: 23   A.   That's true. | | |

| 166:24    -    168:12 | | |
|---|---|---|
| 166: 24   Q.   And then at the last | | |
| 167: 1     sentence, "If it in addition | | |
| 167: 2     demonstrates," and by "it," we're talking | | |
| 167: 3     about Vioxx, "demonstrates the capacity | | |
| 167: 4     to reduce atherosclerosis progression, | | |
| 167: 5     either pathogen related or pathogen | | |
| 167: 6     independent," I'm going to ask you to | | |
| 167: 7     explain that, "a strong case can be made | | |
| 167: 8     of the routine daily administration of | | |
| 167: 9     Vioxx to all individuals who do have some | | |
| 167: 10     specific contraindication." | | |
| 167: 11     Can you -- | | |
| 167: 12   A.   "Who do not have." That's a | | |
| 167: 13     typo. "Who do not have -- "who do not | | |
| 167: 14     have a specific contraindication" to | | |
| 167: 15     Vioxx. | | |
| 167: 16   Q.   By contra -- | | |
| 167: 17   A.   That means that do they have | | |
| 167: 18     something that you would say they should | | |
| 167: 19     not take Vioxx for. So that is an | | |
| 167: 20     unfortunate typo. | | |
| 167: 21   Q.   Can you explain what you | | |
| 167: 22     meant by that last sentence, sir? | | |
| 167: 23   A.   Yes. So if -- so since | | |
| 167: 24     infection -- it has been my belief that | | |
| 168: 1     infection contributes to atherosclerosis | | |
| 168: 2     and one of the mechanisms whereby it | | |
| 168: 3     contributes to atherosclerosis is through | | |
| 168: 4     inducing an inflammatory response. And | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 168: 5     since even in the absence of viral | | |
| 168: 6     infection, atherosclerosis involves | | |
| 168: 7     inflammation, so my statement here means | | |
| 168: 8     that a drug that blocks COX-2 like Vioxx | | |
| 168: 9     might reduce atherosclerosis, whether | | |
| 168: 10     it's related to infection or whether | | |
| 168: 11     there is no infection present through its | | |
| 168: 12     effects on inflammation. | | |

**170:19  -  172:3**

| | | |
|---|---|---|
| 170: 19   Q.   Now, let's talk in a little | | |
| 170: 20     bit more detail about your study, Dr. | | |
| 170: 21     Rott -- Dr. Epstein. Sorry. I just | | |
| 170: 22     looked at the first name. | | |
| 170: 23     Directing your attention to | | |
| 170: 24     the study that you were the primary | | |
| 171: 1     author of and that you did with Dr. Rott, | | |
| 171: 2     let's go back and start in a little bit | | |
| 171: 3     more detail concerning the methods that | | |
| 171: 4     you used. | | |
| 171: 5   A.   Okay. | | |
| 171: 6   Q.   Can you tell us what an | | |
| 171: 7     apoE-KO mouse is in as simple terms as | | |
| 171: 8     you can. | | |
| 171: 9   A.   It's usually referred to as | | |
| 171: 10     an apoE knockout mouse. And that -- the | | |
| 171: 11     gene that is responsible for making a | | |
| 171: 12     protein called apoE is through molecular | | |
| 171: 13     techniques. Knockout, it's taken out of | | |
| 171: 14     the genome of the mouse. So it's not | | |
| 171: 15     there and, therefore, apoE is not there, | | |
| 171: 16     which is the protein that the gene | | |
| 171: 17     encodes. And apoE is involved in the | | |
| 171: 18     transportation of cholesterol to the | | |
| 171: 19     liver, where it's metabolized. | | |
| 171: 20     In the absence of apoE, that | | |
| 171: 21     process is impaired leading to an | | |
| 171: 22     increase in cholesterol in such rabbits, | | |
| 171: 23     and ultimately this leads to the | | |
| 171: 24     development of atherosclerosis. | | |
| 172: 1   Q.   Are these mice considered | | |
| 172: 2     genetically altered mice? | | |
| 172: 3   A.   Correct. | | |

**172:4  -  172:18**

| | | |
|---|---|---|
| 172: 4   Q.   And is it a typical type of | | |
| 172: 5     a mouse model to study in this area of | | |
| 172: 6     atherosclerosis because that type of a | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 172: 7       mouse can grow atherosclerotic lesions? | | |
| 172: 8     A. Correct. | | |
| 172: 9     Q. And by growing | | |
| 172: 10      atherosclerotic lesions, scientists like | | |
| 172: 11      you can study the lesions and determine | | |
| 172: 12      whether or not they're growing or not as | | |
| 172: 13      a result of a particular medicine? | | |
| 172: 14     A. Correct. | | |
| 172: 15     Q. When we talk about | | |
| 172: 16      atherosclerotic lesions, what are we | | |
| 172: 17      referring to?  Is that plaque? | | |
| 172: 18     A. Yes. | | |

**172:19   -   173:5**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 172: 19     Q. How long did you actually | | |
| 172: 20      conduct the apoE knockout mice study with | | |
| 172: 21      Dr. Rott?  Was that three weeks of -- | | |
| 172: 22     A. So you mean -- the study | | |
| 172: 23      took a long time. | | |
| 172: 24     Q. Yes.  How long were the mice | | |
| 173: 1      actually analyzed? | | |
| 173: 2     A. Three weeks.  From the time | | |
| 173: 3      of initiation of MF-tricyclic | | |
| 173: 4      administration to the termination of the | | |
| 173: 5      study was three weeks. | | |

**173:16   -   173:20**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 173: 16      After you analyzed the | | |
| 173: 17      plaque of these 11-week-old mice, you | | |
| 173: 18      noticed to your surprise that there was | | |
| 173: 19      an increase in early lesion development. | | |
| 173: 20     A. Correct. | | |

**174:7   -   174:24**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 174: 7      Mr. Sizemore asked you | | |
| 174: 8      whether three weeks of use of | | |
| 174: 9      MF-tricyclic in your mouse study was | | |
| 174: 10      short-term use. | | |
| 174: 11      Do you remember? | | |
| 174: 12     A. Yes, I do remember that. | | |
| 174: 13     Q. Is a three-week-old or an | | |
| 174: 14      11-week-old mouse the same thing as an | | |
| 174: 15      11-week-old human? | | |
| 174: 16     A. No. | | |
| 174: 17     Q. Are there differences in | | |
| 174: 18      terms of how you measure the life | | |
| 174: 19      expectancy like there are with dogs, a | | |
| 174: 20      dog's year of life is 17 or so years? | | |
| 174: 21     A. Yes.  Mice are very old by | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 174: 22    the time they reach two years of age, and<br><br>174: 23    it's rare for a mouse to go beyond<br>174: 24    two-and-a-half or three years. | | |
| **175:1 - 175:7** | | |
| 175: 1   Q.   So how long would you<br>175: 2     estimate three weeks of treatment in a<br><br>175: 3     mouse translates into treatment in<br>175: 4     humans?<br><br>175: 5   A.   I wouldn't -- I wouldn't --<br><br>175: 6     there's no way I could make that<br><br>175: 7     estimation. | **175:1-175:7**<br>**Pl Obj:** Calls for speculation<br><br>**Def Resp:** Waived by not formal objection. Fact that wit. Does<br>not know is probative of fact that<br>mice models do not equate to<br>human studies | |
| **175:19 - 176:2** | | |
| 175: 19   Q.   Would it be improper to say<br>175: 20     that just because you see an effect on<br>175: 21     lesion size with MF-tricyclic after three<br><br>175: 22     weeks of treatment, that that reflects --<br>175: 23     that even in humans, you would expect to<br><br>175: 24     see an increase in atherosclerosis in a<br>176: 1     short period of time if you use a COX-2<br>176: 2     inhibitor? | **175:19-176:2**<br>**Pl Obj:** Ambiguous<br>**Def Resp:** Witness had no<br>problem understanding the question | |
| **176:5 - 176:11** | | |
| 176: 5     THE WITNESS: Yes. I don't<br>176: 6     think that the results in this<br>176: 7     model can be so equivalently<br>176: 8     transferred to patients. It<br>176: 9     raises that as a question, but<br>176: 10     certainly our study doesn't<br>176: 11     definitively answer that. | **176:5-176:11**<br>**Pl Obj:** Ambiguous | |
| **176:13 - 176:16** | | |
| 176: 13   Q.   How high of a dose of<br>176: 14     MF-tricyclic was used in your study<br>176: 15     relative to, let's say, a 25 milligram<br>176: 16     daily dose of Vioxx? | | |
| **177:8 - 177:10** | | |
| 177: 8   A.   It was several times higher<br>177: 9     than the usual concentrations of Vioxx<br>177: 10     that are administered clinically. | | |
| **177:11 - 178:12** | | |
| 177: 11   Q.   And what is the significance<br>177: 12     of having a dose that's several times<br>177: 13     higher used in a mouse model when you're | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 177: 14    trying to predict whether the effect | | |
| 177: 15    that's seen in that model will be seen in | | |
| 177: 16    humans? | | |
| 177: 17  A.  Well, whenever you undertake | | |
| 177: 18    a study in a mouse, you first want to | | |
| 177: 19    demonstrate proof of concept, and you | | |
| 177: 20    never know what the equivalent dose is in | | |
| 177: 21    a mouse and a patient.  So to say -- | | |
| 177: 22    because you don't know whether the | | |
| 177: 23    disease processes are as responsive to a | | |
| 177: 24    drug in a mouse as in a patient. | | |
| 178: 1    So as a first step in any | | |
| 178: 2    drug-related study, usually you give more | | |
| 178: 3    than the equivalent dose in patients, | | |
| 178: 4    because if you see a beneficial effect or | | |
| 178: 5    if you don't see a bad effect with a very | | |
| 178: 6    high dose, then you could feel quite | | |
| 178: 7    comfortable. | | |
| 178: 8    So usually these studies | | |
| 178: 9    initially at least are designed so that | | |
| 178: 10    there is a greater amount of drug | | |
| 178: 11    administered to a mouse than you would | | |
| 178: 12    a human. | | |

| 179:9   -   179:24 | | |
|---|---|---|
| 179: 9  Q.  If you turn to Page 1817 of | | |
| 179: 10    your study, sir, do you remember Mr. | | |
| 179: 11    Sizemore was asking you to read the very | | |
| 179: 12    last sentence on Page 1817, where you | | |
| 179: 13    write, "Thus, any deleterious effects of | | |
| 179: 14    selective COX-2 inhibitors on the course | | |
| 179: 15    of atherosclerosis could involve three | | |
| 179: 16    separate processes," and then you | | |
| 179: 17    describe those. | | |
| 179: 18    Do you remember him asking | | |
| 179: 19    you about that? | | |
| 179: 20  A.  Yes, I do. | | |
| 179: 21  Q.  Why did you use the word | | |
| 179: 22    "could"? | | |
| 179: 23  A.  Because we didn't know | | |
| 179: 24    whether it does. | | |

| 180:3   -   181:7 | | |
|---|---|---|
| 180: 3    I want to ask you a few | | |
| 180: 4    questions, Dr. Epstein, about other | | |
| 180: 5    sections of this article that Mr. | | |
| 180: 6    Sizemore didn't ask you about. | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 180: 7      On Page 1818, do you see<br>180: 8      that you wrote, "These concepts, however,<br>180: 9      must still be considered" hypothesis --<br>180: 10      "hypotheses to be validated."<br>180: 11      Let's stop there.  What did<br>180: 12      you mean when you wrote "these<br>180: 13      however, must still be considered<br>180: 14      hypotheses to be validated"?<br>180: 15    A.  This was the -- to my<br>180: 16      knowledge, the first -- excuse me -- the<br>180: 17      first study demonstrating that a COX-2<br>180: 18      inhibitor had deleterious effects.<br>180: 19      Excuse me.<br>180: 20      And so whenever you have a<br>180: 21      first observation, especially of<br>180: 22      something that has such important<br>180: 23      potential implications, it always has to<br>180: 24      be validated by another study.<br>181: 1    Q.  Why?<br>181: 2    A.  Because you could get<br>181: 3      different results.  And the results from<br>181: 4      any one study could be fortuitously<br>181: 5      positive or negative.  And so, in<br>181: 6      science, that's the whole reason that<br>181: 7      studies have to be duplicated. | | |
| **182:3   -   182:9** | | |
| 182: 3    Q.  As of the date you published<br>182: 4      your article, Dr. Epstein, to your<br>182: 5      knowledge, this was the first study in<br>182: 6      animals showing any potential harmful<br>182: 7      effect of a COX-2 inhibitor on<br>182: 8      atherosclerosis?<br>182: 9    A.  Correct. | | |
| **182:10   -   182:15** | | |
| 182: 10    Q.  But even in the face of this<br>182: 11      new observation, what you're saying in<br>182: 12      this study is that this observation needs<br>182: 13      to be validated and can't just be<br>182: 14      accepted as true?<br>182: 15    A.  Correct. | | |
| **183:10   -   184:11** | | |
| 183: 10    Q.  We just talked about the<br>183: 11      first part of that sentence about how the<br>183: 12      concepts need to be validated, and then<br>183: 13      you continue and you write, "as other<br>183: 14      data relating to selective COX-2<br>183: 15      inhibition suggest possible<br>183: 16      anti-atherogenesis effects (through | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 183: 17 | inhibition of inflammation) and a plaque | | |
| 183: 18 | stabilization effect," and I'm not going | | |
| 183: 19 | to try to read the rest, because I can't | | |
| 183: 20 | understand the words.  And then you cite | | |
| 183: 21 | an article, 35. | | |
| 183: 22 | A.  Um-hmm. | | |
| 183: 23 | Q.  Right? | | |
| 183: 24 | A.  Yes. | | |
| 184: 1 | Q.  We're going to talk about | | |
| 184: 2 | the article in a minute, but can you | | |
| 184: 3 | explain what you meant in that portion of | | |
| 184: 4 | the sentence? | | |
| 184: 5 | A.  Namely that COX-2 is a very | | |
| 184: 6 | complex molecule with complex actions. | | |
| 184: 7 | And if you just look at the molecular | | |
| 184: 8 | pathways that it modulates, you could | | |
| 184: 9 | hypo -- you could argue that it has | | |
| 184: 10 | anti-atherosclerotic effects or | | |
| 184: 11 | pro-atherosclerotic effects. | | |

**184:12   -   184:18**

| | | | |
|---|---|---|---|
| 184: 12 | Q.  And when you said a plaque | | |
| 184: 13 | stabilization effect, were you saying | | |
| 184: 14 | that there are data out there suggesting | | |
| 184: 15 | that COX-2 inhibitors might actually | | |
| 184: 16 | stabilize plaque and reduce the | | |
| 184: 17 | likelihood of a plaque rupture? | | |
| 184: 18 | A.  The simple answer is yes. | | |

**184:19   -   184:21**

| | | | |
|---|---|---|---|
| 184: 19 | Q.  Let's take a look at what | | |
| 184: 20 | I'll mark as the next exhibit.  This is | | |
| 184: 21 | the article that you cite as 35.  I'll | | |

**186:3   -   187:3**

| | | | |
|---|---|---|---|
| 186: 3 | And it's an article by Dr. | | |
| 186: 4 | Cipollone?  Is that how you pronounce it? | | |
| 186: 5 | A.  Cipollone, I would have | | |
| 186: 6 | thought. | | |
| 186: 7 | Q.  Cipollone. | | |
| 186: 8 | A.  I don't know him. | | |
| 186: 9 | Q.  Do you recognize the journal | | |
| 186: 10 | that this is in? | | |
| 186: 11 | A.  Yes. | | |
| 186: 12 | Q.  What is the name of the | | |
| 186: 13 | journal? | | |
| 186: 14 | A.  Circulation. | | |
| 186: 15 | Q.  Is that a journal that you | | |
| 186: 16 | have served as an editor for? | | |
| 186: 17 | A.  On the editorial board. | | |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 186: 18   Q.  For how long did you serve<br>186: 19      on the editorial board of Circulation?<br>186: 20   A.  Many years.  I don't<br>186: 21      remember exactly.<br>186: 22   Q.  Almost 30?<br>186: 23   A.  Might be.<br>186: 24   Q.  Is Circulation one of the<br>187: 1      most respected medical journals that<br>187: 2      cardiologists read?<br>187: 3   A.  Yes. | | |

**187:16   -   188:7**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 187: 16   Q.  You cited this article in<br>187: 17      your paper, Dr. Epstein, so I assume you<br><br>187: 18      read it before?<br>187: 19   A.  I did.<br>187: 20   Q.  And you might need to<br>187: 21      refresh your recollection, feel free to<br>187: 22      read as much of this as you want, but it<br><br>187: 23      appears in the methods and results<br>187: 24      section of the abstract to be a study<br>188: 1      that analyzed actual plaques from 50<br>188: 2      human beings who underwent a particular<br><br>188: 3      surgery and then their plaques were<br>188: 4      analyzed, right?<br>188: 5   A.  Correct.<br>188: 6   Q.  What types of groups were<br>188: 7      these plaques taken from? | | |

**188:8   -   188:23**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 188: 8   A.  These were patients who were<br>188: 9      either -- who had no symptoms and<br>188: 10      patients who had symptoms of ischemia to<br>188: 11      the brain, and I would have to go over<br>188: 12      the details as to what specific symptoms,<br><br>188: 13      but they -- they were clearly symptomatic<br><br>188: 14      and a group of patients in whom stroke<br>188: 15      had either occurred or was threatening.<br>188: 16   Q.  So they took plaque from 25<br>188: 17      people who were symptomatic or who had<br>188: 18      evidence of actual stroke damage, and 25<br><br>188: 19      other people were in a group where their<br><br>188: 20      plaques were not symptomatic and they<br>188: 21      not experienced any manifestation of a<br>188: 22      cardiovascular problem?<br>188: 23   A.  That's correct. | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|

**188:24   -   189:9**

| | | |
|---|---|---|
| 188: 24 | Q. If you turn with me to Page | |
| 189: 1 | 924, please, right column, under | |
| 189: 2 | discussion, second paragraph, it states, | |
| 189: 3 | "Concomitantly higher expression of | |
| 189: 4 | COX-2, PGES, MMP-2 and MMP-9 was found in | |
| 189: 5 | specimens obtained from the 'culprit' | |
| 189: 6 | carotid lesions of patients with recent | |
| 189: 7 | transient ischemic attack or stroke | |
| 189: 8 | compared with specimens obtained from | |
| 189: 9 | asymptomatic patients." | |

**190:6   -   190:12**

| | | |
|---|---|---|
| 190: 6 | Q. Is that another way of | |
| 190: 7 | saying that the plaque that was analyzed | |
| 190: 8 | from those patients that had symptomatic | |
| 190: 9 | disease contained more COX-2 enzyme than | |
| 190: 10 | the plaque that was analyzed from people | |
| 190: 11 | who did not have symptomatic disease? | |
| 190: 12 | A. That's correct. | |

**190:22   -   191:6**

| | | |
|---|---|---|
| 190: 22 | Turning to 926, please, sir. | |
| 190: 23 | In the right column, first full | |
| 190: 24 | paragraph, it states, "In conclusion, | |
| 191: 1 | this study addresses the missing link | |
| 191: 2 | between COX-2 overexpression and plaque | |
| 191: 3 | instability by demonstrating the high | |
| 191: 4 | prevalence of the functionally coupled | |
| 191: 5 | COX-2/PGES in human atherosclerotic | |
| 191: 6 | lesions." | |

**191:19   -   191:24**

| | | |
|---|---|---|
| 191: 19 | Q. Is it true, Dr. Epstein, | |
| 191: 20 | that what this is saying is that there is | |
| 191: 21 | more COX-2 enzyme present and more plaque | |
| 191: 22 | instability in those patients who have | |
| 191: 23 | symptomatic disease? | |
| 191: 24 | A. Correct. | |

**192:1   -   193:8**

| | | |
|---|---|---|
| 192: 1 | Q. If you read the last | |
| 192: 2 | sentence of the paragraph, "From a | |
| 192: 3 | practical standpoint, these findings | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 192: 4   raise the possibility that the selective | | |
| 192: 5   COX-2 inhibitors now currently available | | |
| 192: 6   for" current use -- sorry -- "for | | |
| 192: 7   clinical use or future PGES inhibitors | | |
| 192: 8   might provide a novel form of therapy for | | |
| 192: 9   plaque stabilization of patients with | | |
| 192: 10   atherosclerotic disease and prevention of | | |
| 192: 11   acute ischemic syndromes." | | |
| 192: 12   Can you explain what that | | |
| 192: 13   means in terms that I might understand? | | |
| 192: 14   A.  So this is -- as I say, it's | | |
| 192: 15   an observational study, and it really | | |
| 192: 16   doesn't prove anything.  It raises | | |
| 192: 17   interesting possibilities.  So you see | | |
| 192: 18   more COX-2 protein and you see more of | | |
| 192: 19   this enzyme, prostaglandin E synthase | | |
| 192: 20   PGES, in the symptomatic plaques. | | |
| 192: 21   Now, the simple -- and then | | |
| 192: 22   they also show separately in the study | | |
| 192: 23   that PGE2 causes inflammatory cells to | | |
| 192: 24   secrete an enzyme, MMP-9, that can | | |
| 193: 1   degrade fibrotic tissue. | | |
| 193: 2   And if you just put all of | | |
| 193: 3   that together, one conclusion is that | | |
| 193: 4   that could lead, by developing this | | |
| 193: 5   MMP-9, which degrades -- causes the | | |
| 193: 6   dissolution of fibrotic tissue, that | | |
| 193: 7   could lead to the instability of the | | |
| 193: 8   plaque. | | |

| **193:11   -   193:16** | | |
|---|---|---|
| 193: 11   Is that another way of | | |
| 193: 12   saying that COX-2 inhibitors -- if this | | |
| 193: 13   phenomenon is true that was observed in | | |
| 193: 14   this study, COX-2 inhibitors would | | |
| 193: 15   stabilize plaque and make plaque less | | |
| 193: 16   likely to rupture in human beings? | | |

| **193:22   -   194:7** | | |
|---|---|---|
| 193: 22   THE WITNESS:  So, you know, | | |
| 193: 23   one explanation is as you've put | | |
| 193: 24   it.  The other, as a scientist, | | |
| 194: 1   plaque stabilization is very, very | | |
| 194: 2   complex, and there are multiple | | |
| 194: 3   factors involved.  And this could | | |
| 194: 4   be one that leads to | | |
| 194: 5   stabilization.  But other things | | |
| 194: 6   could be going on that could lead | | |
| 194: 7   to instability. | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|

**194:9   -   194:19**

| | | |
|---|---|---|
| 194: 9 | Q. | So this is a study that |
| 194: 10 | | doesn't prove that COX-2 inhibitors |
| 194: 11 | | stabilize plaque, but it's evidence in |
| 194: 12 | | the scientific literature that suggests |
| 194: 13 | | that COX-2 inhibitors might actually be |
| 194: 14 | | beneficial in terms of atherosclerosis? |
| 194: 15 | A. | Yes.  What the author states |
| 194: 16 | | is correct.  These findings raise the |
| 194: 17 | | possibility, might provide a novel form. |
| 194: 18 | | So I think that they were appropriately |
| 194: 19 | | cautious. |

**194:22   -   195:9**

| | | |
|---|---|---|
| 194: 22 | Q. | If you look back at your |
| 194: 23 | | study now, Dr. Epstein, Page 1818, after |
| 194: 24 | | you cite the Cipollone article, in the |
| 195: 1 | | left column -- |
| 195: 2 | A. | 1818, I got it, yes. |
| 195: 3 | Q. | -- you say, "Moreover, our |
| 195: 4 | | results may be model-, therapy duration-, |
| 195: 5 | | and drug-specific." |
| 195: 6 | | Let's stop there. |
| 195: 7 | | What do you mean when you |
| 195: 8 | | say the results in your study might be |
| 195: 9 | | model specific? |

**195:10   -   195:24**

| | | |
|---|---|---|
| 195: 10 | A. | Well, as we've talked all |
| 195: 11 | | along, the mouse provides important clues |
| 195: 12 | | and important evidence of concepts, but |
| 195: 13 | | it doesn't provide proof.  And it's |
| 195: 14 | | conceivable that what we find in a given |
| 195: 15 | | mouse model might not be applicable to |
| 195: 16 | | patients. |
| 195: 17 | Q. | Is it also true that what |
| 195: 18 | | you find in one particular mouse model |
| 195: 19 | | may not be found in another type of |
| 195: 20 | | model? |
| 195: 21 | A. | That's correct. |
| 195: 22 | Q. | Or a different type of |
| 195: 23 | | animal model? |
| 195: 24 | A. | That's correct. |

**196:1   -   196:6**

| | | |
|---|---|---|
| 196: 1 | Q. | What do you mean by our |
| 196: 2 | | results may be therapy duration specific? |
| 196: 3 | A. | Well, if you give a drug for |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 196: 4 | a day or if you give it for a year, the | | |
| 196: 5 | effects may be very different, and | | |
| 196: 6 | everything in between. | | |
| **197:12  -  197:21** | | | |
| 197: 12 | Q.  Are you aware of other mice | | |
| 197: 13 | studies that did study the effect of | | |
| 197: 14 | MF-tricyclic and Vioxx and other COX-2 | | |
| 197: 15 | inhibitors for a longer period of time | | |
| 197: 16 | than your study and found either that | | |
| 197: 17 | there was no effect on the size of the | | |
| 197: 18 | atherosclerotic plaque or that the COX-2 | | |
| 197: 19 | inhibitor actually reduced the size of | | |
| 197: 20 | the plaque? | | |
| 197: 21 | A.  Yes. | | |
| **197:22  -  198:5** | | | |
| 197: 22 | Q.  I think your statement about | | |
| 197: 23 | our results may be drug specific is | | |
| 197: 24 | self-explanatory. | | |
| 198: 1 | I assume that means that | | |
| 198: 2 | what you see with MF-tricyclic may not be | | |
| 198: 3 | seen with Celebrex or Vioxx or another | | |
| 198: 4 | molecule? | | |
| 198: 5 | A.  That's correct. | | |
| **198:9  -  199:19** | | | |
| 198: 9 | Q.  And then you talk about a | | |
| 198: 10 | Practico -- Pratico article.  "For | | |
| 198: 11 | example, Pratico," which is cited as 33, | | |
| 198: 12 | "used a low-density lipoprotein receptor | | |
| 198: 13 | knockout mouse" -- is that a different | | |
| 198: 14 | type of a mouse than the apoE? | | |
| 198: 15 | A.  Yes.  It results in high | | |
| 198: 16 | cholesterol, but it's a different way of | | |
| 198: 17 | getting there. | | |
| 198: 18 | Q.  And in that study, "the | | |
| 198: 19 | selective COX-2 inhibitor," is it | | |
| 198: 20 | nimesulide? | | |
| 198: 21 | A.  I think that's how you | | |
| 198: 22 | pronounce it, yes. | | |
| 198: 23 | Q.  So the COX-2 inhibitor was | | |
| 198: 24 | nimesulide "and sacrificed mice at 26 | | |
| 199: 1 | weeks of age compared with our 11 weeks | | |
| 199: 2 | of age." | | |
| 199: 3 | So in the Pratico study, are | | |
| 199: 4 | you pointing out here that the study | | |
| 199: 5 | lasted longer than your study did? | | |
| 199: 6 | A.  And it's -- a different drug | | |
| 199: 7 | was used. | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 199: 8   Q.  And it's a different mouse<br>199: 9       model?<br>199: 10  A.  And it's a different mouse<br>199: 11      model.<br>199: 12  Q.  And in Pratico, you wrote,<br>199: 13      "they found the COX-2 inhibitor exerted<br>199: 14      no effect on the rate of atherogenesis."<br>199: 15  A.  I did.<br>199: 16  Q.  What does that mean?<br>199: 17  A.  That the inhibitor, the<br>199: 18      COX-2 inhibitor, did not exert any effect<br>199: 19      on the development of atherosclerosis. | | |
| **200:13   -   200:14** | | |
| 200: 13  Q.  Let me hand you what I'll<br>200: 14      mark as Exhibit 17.  This is the study -- | | |
| **201:3   -   201:16** | | |
| 201: 3       Is this the article, Dr.<br>201: 4       Epstein, that you cite in your study with<br><br>201: 5       Dr. Rott?<br>201: 6   A.  It is.<br>201: 7   Q.  And in the authors' section,<br>201: 8       it says, Domenico Pratico, and then all<br>201: 9       the way at the end, whose name is listed?<br><br>201: 10  A.  Dr. FitzGerald.<br>201: 11  Q.  And that's the same Dr.<br>201: 12      FitzGerald who identified in his study<br><br>201: 13      the reduction of prostacyclin metabolite<br>201: 14      in the urine, right?<br>201: 15  A.  I haven't read that, but I'm<br>201: 16      assuming that's correct. | **201:11-201:16**<br>**PI Obj:**  Calls for speculation<br><br>about FitzGerald and it is<br>undisputed that Fitzgerald<br>wrote the Pratico paper. | |
| **201:17   -   202:12** | | |
| 201: 17  Q.  Let me start by asking you<br>201: 18      to turn to Figure 5, which is on Page<br>201: 19      3361.  Are you there?<br>201: 20  A.  Yes.  I'm sorry, I am.<br>201: 21  Q.  Can you just hold that up<br>201: 22      for the jury just to point out what we're<br>201: 23      looking at?  We're going to have it on<br>201: 24      the screen hopefully.<br>202: 1   A.  (Witness complies with<br>202: 2       counsel's request.)<br>202: 3   Q.  Thank you.<br>202: 4       Can you describe what this<br>202: 5       graph shows?  There's three different<br>202: 6       bars, placebo, indomethacin, which is a<br><br>202: 7       traditional nonselective COX --<br>202: 8       nonselective NSAID and nimesulide<br>            which | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 202: 9 | is a COX-2 inhibitor.  And then on the Y | | |
| 202: 10 | axis, aortic lesion area. | | |
| 202: 11 | Can you describe, please, | | |
| 202: 12 | what this graph shows? | | |

**202:13   -   203:6**

| | | | |
|---|---|---|---|
| 202: 13 | A.  It shows that the | | |
| 202: 14 | nonspecific COX inhibitor, indomethacin, | | |
| 202: 15 | which blocks both COX-1 and COX-2, | | |
| 202: 16 | results over the course of the 18 weeks | | |
| 202: 17 | of therapy, I think -- results in a | | |
| 202: 18 | decrease in aortic atherosclerotic lesion | | |
| 202: 19 | area, whereas nimesulide had no | | |
| 202: 20 | significant effect. | | |
| 202: 21 | Q.  If you just look at the bars | | |
| 202: 22 | alone, putting aside statistical | | |
| 202: 23 | significance -- | | |
| 202: 24 | A.  I don't do that. | | |
| 203: 1 | Q.  We'll talk about that -- why | | |
| 203: 2 | don't you put aside statistical | | |
| 203: 3 | significance? | | |
| 203: 4 | A.  Because the only way to know | | |
| 203: 5 | whether they're two different events is | | |
| 203: 6 | to apply statistics to it. | | |

**203:7   -   203:11**

| | | | |
|---|---|---|---|
| 203: 7 | Q.  Would you think that it | **203:7-203:18** | |
| 203: 8 | would be improper for a scientist to take | **Pl Obj:**  Calls for | |
| 203: 9 | results of a study and say that there was | speculation; incomplete | |
| 203: 10 | a difference between two drugs if the | hypothetical | |
| 203: 11 | result was not statistically significant? | | |
| | | **Def Resp:**  Nothing | |
| | | hypothetical about a scientist | |

**203:17   -   203:18**

| | | | |
|---|---|---|---|
| 203: 17 | THE WITNESS:  It would be | testifying about a standard | |
| 203: 18 | improper. | principle of statistics | |

**203:20   -   204:23**

| | | | |
|---|---|---|---|
| 203: 20 | Q.  If you look at the graph | | |
| 203: 21 | here, the placebo bar raises up to a | | |
| 203: 22 | little bit over eight percent, right? | | |
| 203: 23 | A.  Right. | | |
| 203: 24 | Q.  And then indomethacin, which | | |
| 204: 1 | is a non-selective inhibitor, that shows | | |
| 204: 2 | a reduction in lesion size to under four | | |
| 204: 3 | percent, correct? | | |
| 204: 4 | A.  That's correct. | | |
| 204: 5 | Q.  And if you look at the COX-2 | | |
| 204: 6 | inhibitor, nimesulide, there is a | | |
| 204: 7 | reduction compared to placebo to the | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 204: 8      point where nimesulide is about six | | |
| 204: 9      percent. | | |
| 204: 10      Do you see that? | | |
| 204: 11   A.  I do. | | |
| 204: 12   Q.  Would it be fair to say, | | |
| 204: 13      because there is a reduction there seen | | |
| 204: 14      in a graph like that, that there is | | |
| 204: 15      actually a difference and a benefit that | | |
| 204: 16      you get from the COX-2 inhibitor in terms | | |
| 204: 17      of effect on lesion size? | | |
| 204: 18   A.  No. | | |
| 204: 19   Q.  Why not? | | |
| 204: 20   A.  It's not statistically | | |
| 204: 21      significant and, therefore, it could be | | |
| 204: 22      due to chance alone.  And this is what | | |
| 204: 23      Dr. FitzGerald correctly points out. | | |

| 204:24   -   205:24 | | |
|---|---|---|
| 204: 24   Q.  Now, this particular study | | |
| 205: 1      was written March 13th of 2001, and I'll | | |
| 205: 2      represent to you that that was after the | | |
| 205: 3      VIGOR study came out.  Okay? | | |
| 205: 4   A.  Um-hmm. | | |
| 205: 5   Q.  And let's take a look at | | |
| 205: 6      what Dr. FitzGerald says back at the time | | |
| 205: 7      about this study on atherosclerosis. | | |
| 205: 8   A.  The VIGOR study or -- | | |
| 205: 9   Q.  No, his study here. | | |
| 205: 10   A.  Okay. | | |
| 205: 11   Q.  In the abstract, start | | |
| 205: 12      there, can you read the second to last | | |
| 205: 13      sentence. | | |
| 205: 14   A.  "Accelerated progression of | | |
| 205: 15      atherosclerosis is unlikely during | | |
| 205: 16      chronic intake of specific COX-2 | | |
| 205: 17      inhibitors." | | |
| 205: 18   Q.  Is Dr. FitzGerald saying | | |
| 205: 19      there that based on this particular | | |
| 205: 20      study, he believes that if you take COX-2 | | |
| 205: 21      inhibitors chronically, that it is | | |
| 205: 22      unlikely that they will affect the | | |
| 205: 23      progression of atherosclerosis? | | |
| 205: 24   A.  That's correct. | | |

| 206:20   -   207:1 | | |
|---|---|---|
| 206: 20   Q.  Why did you decide to | | |
| 206: 21      include this particular citation in your | | |
| 206: 22      article? | | |
| 206: 23   A.  I wanted to quote as many of | | |
| 206: 24      the articles that I knew of that either | | |
| 207: 1      supported or did not support our study. | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| **207:17   -   207:22** | | |
| 207: 17  Q.  When you're doing a<br>207: 18       scientific analysis, Dr. Epstein, is it<br>207: 19       important to consider all of the relevant<br>207: 20       scientific literature on a particular<br>207: 21       topic?<br>207: 22  A.  Yes. | | |
| **207:23   -   208:6** | | |
| 207: 23  Q.  Would it be improper to<br>207: 24       simply identify one study, like the one<br>208: 1       that you did with Dr. Rott, or one<br>208: 2       particular clinical study and say, based<br>208: 3       on that study, there is a cause and<br>208: 4       effect relationship between a drug and a<br>208: 5       side effect?<br>208: 6  A.  It would be improper. | | |
| **208:7   -   208:15** | | |
| 208: 7  Q.  Why?<br>208: 8  A.  Because science is -- is a<br>208: 9       difficult -- it's difficult and the<br>208: 10      results depend on multiple variables.<br>208: 11      And it may very well be that a specific<br>208: 12      outcome using one approach may be very<br>208: 13      different from a specific outcome using a<br>208: 14      different approach, whether that relates<br>208: 15      to animal studies or human trials. | | |
| **210:8   -   212:5** | | |
| 210: 8  Q.  Focusing back, Dr. Epstein,<br>210: 9       to your study with Dr. Rott, on Page<br>210: 10      1818, I want to now ask you about the<br>210: 11      first sentence in the second to last<br>210: 12      paragraph.<br>210: 13      And it says, "In conclusion,<br>210: 14      the results of this investigation raise<br>210: 15      disturbing questions about possible<br>210: 16      adverse effects deriving from chronic use<br>210: 17      of selective COX-2 inhibitors on<br>210: 18      susceptibility to viral infection and on<br>210: 19      early atherosclerosis lesion<br>210: 20      development."<br>210: 21      Can you explain to the<br>210: 22      ladies and gentlemen of the jury what you<br>210: 23      mean by early atherosclerosis lesion<br>210: 24      development?<br>211: 1  A.  So atherosclerosis is an | **210:8-212:5**<br>**Defense:** non-responsive<br>**Plaintiff:** plaintiff disagrees--<br>answer is<br>responsive. | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 211: 2 | extremely complex process that progresses | | |
| 211: 3 | in fits and starts that can occur over | | |
| 211: 4 | many years, but also can occur rather | | |
| 211: 5 | rapidly.  If one is investigating the | | |
| 211: 6 | development of atherosclerosis and the | | |
| 211: 7 | potential effects of any intervention, | | |
| 211: 8 | like drugs on atherosclerosis, it's | | |
| 211: 9 | really not sufficient to look at an | | |
| 211: 10 | intervention that's given over five years | | |
| 211: 11 | or over ten years or over one month and | | |
| 211: 12 | to say that the true results are only | | |
| 211: 13 | those results seen at five years or ten | | |
| 211: 14 | years. | | |
| 211: 15 | So during the early phases | | |
| 211: 16 | of drug administration, if there is an | | |
| 211: 17 | increase in atherosclerosis, that in | | |
| 211: 18 | itself is very important, even if, over | | |
| 211: 19 | the course of the long-term therapy, | | |
| 211: 20 | something else may develop, that is, | | |
| 211: 21 | there may be no effect or protective. | | |
| 211: 22 | So it's important, as you're | | |
| 211: 23 | considering something, to think of the | | |
| 211: 24 | earlier effects, the midterm effects and | | |
| 212: 1 | the late effects.  Our study would | | |
| 212: 2 | suggest the possibility that there is an | | |
| 212: 3 | adverse effect of COX-2 inhibitors after | | |
| 212: 4 | relatively early exposure of the mouse to | | |
| 212: 5 | MF-tricyclic. | | |

| 212:6   -   213:5 | | | |
|---|---|---|---|
| 212: 6 | Q.  If you turn, Dr. Epstein, | | |
| 212: 7 | back to Page 1816 and focus your | | |
| 212: 8 | attention on the right column middle of | | |
| 212: 9 | the first full paragraph, do you see | | |
| 212: 10 | where you wrote, "It should be noted that | | |
| 212: 11 | lesions in this particular model, in | | |
| 212: 12 | which apoE knockout mice were sacrificed | | |
| 212: 13 | at only 11 weeks of age and after only 3 | | |
| 212: 14 | weeks on the selective COX-2 inhibitor, | | |
| 212: 15 | were very early lesions.  Therefore, our | | |
| 212: 16 | results are probably more relevant to | | |
| 212: 17 | lesion initiation." | | |
| 212: 18 | A.  Yes. | | |
| 212: 19 | Q.  Can you explain that, sir? | | |
| 212: 20 | A.  Well, what we studied was | | |
| 212: 21 | very early development of atherosclerosis | | |
| 212: 22 | lesions.  So given that that's what we | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 212: 23      investigated, we can't say from our study | | |
| 212: 24      what would happen over the longer term. | | |
| 213: 1      What we can say is over the relatively | | |
| 213: 2      short-term, the results seen in our | | |
| 213: 3      particular model raise some concern about | | |
| 213: 4      whether these drugs can influence the | | |
| 213: 5      early development of atherosclerosis. | | |

| 213:6   -   213:12 | | |
|---|---|---|
| 213: 6   Q.   Is it fair to say, Dr. | | |
| 213: 7      Epstein, that the findings of your study, | | |
| 213: 8      while they may be relevant to mice in the | | |
| 213: 9      early stages of atherosclerosis, may not | | |
| 213: 10      be relevant when you're talking about | | |
| 213: 11      advanced atherosclerosis? | | |
| 213: 12   A.   That's absolutely true. | | |

| 213:16   -   213:24 | | |
|---|---|---|
| 213: 16      Just because in your study, | | |
| 213: 17      there was a finding in mice after three | | |
| 213: 18      weeks of dosing that MF-tricyclic | | |
| 213: 19      increased the size of the atherosclerotic | | |
| 213: 20      plaque doesn't mean that MF-tricyclic or | | |
| 213: 21      any other COX-2 inhibitor for that matter | | |
| 213: 22      necessarily accelerates the progression | | |
| 213: 23      of existing atherosclerosis? | | |
| 213: 24   A.   That's correct. | | |

| 214:1   -   214:6 | | |
|---|---|---|
| 214: 1   Q.   Nor, do the findings in your | | |
| 214: 2      study mean that MF-tricyclic, or any | | |
| 214: 3      other COX-2 inhibitor for that matter, | | |
| 214: 4      increased the likelihood of plaque | | |
| 214: 5      rupture at that stage of atherosclerosis, | | |
| 214: 6      true? | | |

| 214:9   -   214:11 | | |
|---|---|---|
| 214: 9      THE WITNESS:  This study | | |
| 214: 10      does not investigate that | | |
| 214: 11      particular point. | | |

| 216:6   -   216:10 | | |
|---|---|---|
| 216: 6   Q.   You didn't suggest in this | | |
| 216: 7      paper at all that because of your | | |
| 216: 8      results, Vioxx should be removed from the | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 216: 9    market, did you? | | |
| 216: 10    A.  Correct. | | |

| 216:22   -   217:10 | | |
|---|---|---|
| 216: 22    Q.  Did you and your co-authors, | | |
| 216: 23        Dr. Epstein, make the decision on your | | |
| 216: 24        own that you felt it was important to | | |
| 217: 1        provide a balanced presentation of the | | |
| 217: 2        results of your study, or is that | | |
| 217: 3        something that Merck insisted you do? | | |
| 217: 4    A.  This is what we -- we had | | |
| 217: 5        decided -- we didn't decide -- this is | | |
| 217: 6        what I always do.  I mean, I try to | | |
| 217: 7        present as balanced a picture as | | |
| 217: 8        possible.  Merck wanted us to do that, | | |
| 217: 9        obviously.  And this was something that I | | |
| 217: 10        completely agreed with. | | |

| 217:11   -   217:21 | | |
|---|---|---|
| 217: 11    Q.  Mr. Sizemore asked you about | | |
| 217: 12        a suggestion that Dr. Rodger of Merck had | | |
| 217: 13        made about pointing out in the abstract, | | |
| 217: 14        I believe, that your study involved mice | | |
| 217: 15        and not humans. | | |
| 217: 16        Do you remember Mr. Sizemore | | |
| 217: 17        asking you that? | | |
| 217: 18    A.  I do. | | |
| 217: 19    Q.  Did you feel that was a | | |
| 217: 20        reasonable request by Merck? | | |
| 217: 21    A.  Oh, yes. | | |

| 217:22   -   218:6 | | |
|---|---|---|
| 217: 22    Q.  And if you hadn't agreed | | |
| 217: 23        with Dr. Rodger, you could have decided | | |
| 217: 24        not to include that language and talk | | |
| 218: 1        about humans all you want, right? | | |
| 218: 2    A.  Well, it would be very | | |
| 218: 3        difficult doing a mouse study to say, | | |
| 218: 4        these results unequivocally apply to | | |
| 218: 5        humans, so, you know, the question is | | |
| 218: 6        naive. | | |

| 218:10   -   219:6 | | |
|---|---|---|
| 218: 10        You also mentioned that Dr. | | |
| 218: 11        Rodger requested that you refer to | | |
| 218: 12        MF-tricyclic in the title of your paper? | | |
| 218: 13    A.  Right. | | |
| 218: 14    Q.  Did you feel that was a | | |
| 218: 15        reasonable request? | | |
| 218: 16    A.  Yes.  I think, as I recall, | 218:16-218:16 | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 218: 17 | and I may be mistaken about that, I think | **PI Obj:** Incomplete answer | |
| 218: 18 | the request was to substitute | | |
| 218: 19 | MF-tricyclic for COX-2 inhibitor in the | | |
| 218: 20 | abstract, and I didn't think that that -- | | |
| 218: 21 | if my recall is accurate, my recall of my | | |
| 218: 22 | recall is that I didn't think that was | | |
| 218: 23 | reasonable. | | |
| 218: 24 | I thought it was important | | |
| 219: 1 | to put in both -- MF-tricyclic, because | | |
| 219: 2 | it's a specific drug, and the results of | | |
| 219: 3 | one drug may be different from another, | | |
| 219: 4 | but I also wanted to call everyone's | | |
| 219: 5 | attention to the fact that this was a | | |
| 219: 6 | COX-2 inhibitor. | | |

| 219:13 - 220:2 | | | |
|---|---|---|---|
| 219: 13 | Q. Is this an example of an | | |
| 219: 14 | instance where Merck made a suggestion to | | |
| 219: 15 | you about referring here to just | | |
| 219: 16 | MF-tricyclic, but you decided that you | | |
| 219: 17 | think the proper way to write the paper | | |
| 219: 18 | and describe it is to include | | |
| 219: 19 | MF-tricyclic and a reference to COX-2 | | |
| 219: 20 | inhibitor? | | |
| 219: 21 | A. That's right. | | |
| 219: 22 | Q. Ultimately, it was your | | |
| 219: 23 | decision and the decision of your | | |
| 219: 24 | co-authors about exactly how you were | | |
| 220: 1 | going to write this paper. True? | | |
| 220: 2 | A. True. | | |

| 220:3 - 220:23 | | | |
|---|---|---|---|
| 220: 3 | Q. When you referenced that the | | |
| 220: 4 | doses given to the mice resulted in blood | | |
| 220: 5 | levels that were at least four times | | |
| 220: 6 | higher than those seen in patients | | |
| 220: 7 | receiving the usual clinical dose of | | |
| 220: 8 | Vioxx, why did you decide to include that | | |
| 220: 9 | language? | | |
| 220: 10 | A. Because, once again, we | | |
| 220: 11 | wanted to make sure that everyone was | | |
| 220: 12 | aware that the doses we were using | | |
| 220: 13 | resulted in higher than usual doses as | | |
| 220: 14 | achieved in patients. | | |
| 220: 15 | Q. Why is it important for | | |
| 220: 16 | patients or the medical community to have | | |
| 220: 17 | that understanding? | | |
| 220: 18 | A. Because it may very well be | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 220: 19 | that in the doses that are used | | |
| 220: 20 | clinically, which are -- used in lower | | |
| 220: 21 | concentrations of Vioxx, that it might | | |
| 220: 22 | not have the same effects as higher | | |
| 220: 23 | doses. | | |

| **220:24  -  222:1** | | | |
|---|---|---|---|
| 220: 24 | Q.  The last paragraph, sir, of | | |
| 221: 1 | your article, you wrote, "Because of the | | |
| 221: 2 | importance of the implications of the | | |
| 221: 3 | conclusions deriving from our | | |
| 221: 4 | investigation, and because of the | | |
| 221: 5 | intrinsic limitations of an animal model | | |
| 221: 6 | outlined above, the conclusions must be | | |
| 221: 7 | regarded as tentative and hypothesis | | |
| 221: 8 | generating." | | |
| 221: 9 | Can you describe what you | | |
| 221: 10 | mean by "tentative and hypothesis | | |
| 221: 11 | generating"? | | |
| 221: 12 | A.  The conclusions are | | |
| 221: 13 | definitive for the particular model and | | |
| 221: 14 | the particular experimental conditions | | |
| 221: 15 | that we used.  However, the more generic | | |
| 221: 16 | conclusions, that is, that this might | | |
| 221: 17 | apply to all COX-2 inhibitors, has to be | | |
| 221: 18 | considered still a hypothesis to be | | |
| 221: 19 | tested. | | |
| 221: 20 | So our results essentially | | |
| 221: 21 | generated a new hypothesis, that | | |
| 221: 22 | hypothesis being that COX-2 inhibitors | | |
| 221: 23 | can result in a worsening of | | |
| 221: 24 | atherosclerosis.  So it developed a new | | |
| 222: 1 | -- our findings created a new hypothesis. | | |

| **223:15  -  224:2** | | | |
|---|---|---|---|
| 223: 15 | Q.  Would it be improper, Dr. | | |
| 223: 16 | Epstein, to only take the results of your | | |
| 223: 17 | study and say, this study proves that | | |
| 223: 18 | Vioxx causes an acceleration of | | |
| 223: 19 | atherosclerosis in human beings? | | |
| 223: 20 | A.  It would be improper. | | |
| 223: 21 | Q.  Would it also be improper to | | |
| 223: 22 | hold up your study and say, this proves | | |
| 223: 23 | that Vioxx and other COX-2 inhibitors | | |
| 223: 24 | increase the likelihood of plaque | | |
| 224: 1 | rupture? | | |
| 224: 2 | A.  It would be improper. | | |

| **226:7  -  226:23** | | | |
|---|---|---|---|
| 226: 7 | Q.  Based on your research, Dr. | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|

| | |
|---|---|

| 226: 8 | | Epstein, have you found any animal |
| 226: 9 | | studies showing that Vioxx worsened |
| 226: 10 | | atherosclerosis? |
| 226: 11 | A. | No. |
| 226: 12 | Q. | Have you found in your |
| 226: 13 | | investigation, Dr. Epstein, that at least |
| 226: 14 | | one study in mice showed that Vioxx |
| 226: 15 | | actually reduced the size of |
| 226: 16 | | atherosclerotic lesions? |
| 226: 17 | A. | I just want to confirm, was |
| 226: 18 | | that the Oates, John Oates' study? |
| 226: 19 | Q. | I refer to it as Burley. |
| 226: 20 | A. | Burley, right.  Okay.  John |
| 226: 21 | | was just a mentor of mine way back.  So I |
| 226: 22 | | remember his name. |
| 226: 23 | | Yes, the answer then is yes. |

**227:17   -   227:22**

| 227: 17 | Q. | Based on your research, Dr. |
| 227: 18 | | Epstein, is it true that every mouse |
| 227: 19 | | study that has been done with |
| 227: 20 | | MF-tricyclic, other than yours, has shown |
| 227: 21 | | no effect on the atherosclerotic process? |
| 227: 22 | A. | Correct. |

**227:23   -   228:6**

| 227: 23 | Q. | Is it true, Dr. Epstein, |
| 227: 24 | | that every mouse study using COX-2 |
| 228: 1 | | inhibitors like Celebrex, nimesulide, |
| 228: 2 | | NS-398, SC-236, either show no effect on |
| 228: 3 | | atherosclerosis or a decrease in lesion |
| 228: 4 | | size? |
| 228: 5 | A. | Under the conditions |
| 228: 6 | | studied, the answer is yes. |

**228:7   -   229:2**

| 228: 7 | Q. | Do you remember in response |
| 228: 8 | | to Mr. Sizemore's questions, you |
| 228: 9 | | mentioned that you felt that given that |
| 228: 10 | | your study was the first to identify a |
| 228: 11 | | potential risk concerning |
| 228: 12 | | atherosclerosis, you felt that this study |
| 228: 13 | | amounted to a yellow flag? |
| 228: 14 | A. | Right.  The first mouse |
| 228: 15 | | study.  I mean, as you know, the VIGOR |
| 228: 16 | | study sort of raised that yellow flag |
| 228: 17 | | before. |
| 228: 18 | Q. | In terms of the focus on |
| 228: 19 | | atherosclerosis specifically, though. |
| 228: 20 | A. | Right. |

**Dedrick v. Merck Co. Inc.**
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 228: 21 | Q. If we're focusing on the | | |
| 228: 22 | potential effect of COX-2 inhibitors on | | |
| 228: 23 | atherosclerosis, you believe that your | | |
| 228: 24 | study raised a yellow flag in that | | |
| 229: 1 | regard? | | |
| 229: 2 | A. Correct. | | |

| **229:3   -   229:15** | | | |
|---|---|---|---|
| 229: 3 | Q. Do you also agree, Dr. | | |
| 229: 4 | Epstein, that the other studies, like the | | |
| 229: 5 | one that you referenced concerning Vioxx | | |
| 229: 6 | showing a decrease in atherosclerosis, | | |
| 229: 7 | did not raise a yellow flag? | | |
| 229: 8 | A. That's correct. | | |
| 229: 9 | Q. The other mouse studies that | | |
| 229: 10 | were done with MF-tricyclic, other than | | |
| 229: 11 | yours, where there was no effect shown on | | |
| 229: 12 | atherosclerosis or a decrease in | | |
| 229: 13 | atherosclerosis, those weren't yellow | | |
| 229: 14 | flags either, true? | | |
| 229: 15 | A. Right.  True. | | |

| **230:3   -   230:11** | | | |
|---|---|---|---|
| 230: 3 | Q. Do you agree, Dr. Epstein, | | |
| 230: 4 | that the other mouse studies using COX-2 | | |
| 230: 5 | inhibitors like Celebrex, nimesulide, | | |
| 230: 6 | NS-398, SC-236, that showed no effect on | | |
| 230: 7 | atherosclerosis, that those wouldn't be a | | |
| 230: 8 | yellow flag? | | |
| 230: 9 | A. Correct. | | |
| 230: 10 | Q. Correct? | | |
| 230: 11 | A. I will agree, yes.  Correct. | | |

| **230:12   -   231:14** | | | |
|---|---|---|---|
| 230: 12 | Q. And would you also agree, | | |
| 230: 13 | Dr. Epstein, that it's appropriate for | | |
| 230: 14 | Merck to consider all the studies as a | | |
| 230: 15 | whole, not just one? | | |
| 230: 16 | A. I don't agree with that. | | |
| 230: 17 | Q. Okay. | | |
| 230: 18 | A. I'd like -- I could | | |
| 230: 19 | elaborate on that if you'd like. | | |
| 230: 20 | Q. Sure. | | |
| 230: 21 | A. Because each one of these | | |
| 230: 22 | studies was done either with a different | | |
| 230: 23 | drug or a different duration of study or | | |
| 230: 24 | with a different mouse model, one can't | | |
| 231: 1 | be democratic about how one evaluates | | |
| 231: 2 | these results.  So, if four or five show | | |

Dedrick v. Merck Co. Inc.
**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 231: 3    a beneficial effect, a beneficial effect | | |
| 231: 4    is not the conclusion. | | |
| 231: 5    Q. Fair enough. | | |
| 231: 6    A. Okay? | | |
| 231: 7    Q. That's fair. | | |
| 231: 8    So, in other words, it would | | |
| 231: 9    be inappropriate for Merck to take only | | |
| 231: 10    the studies that showed a beneficial | | |
| 231: 11    effect or no effect and conclude | | |
| 231: 12    definitively that there's a beneficial | | |
| 231: 13    effect of Vioxx on atherosclerosis? | | |
| 231: 14    A. That's true. | | |

**231:15  -  231:19**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 231: 15    Q. You talked with Mr. Sizemore | | |
| 231: 16    briefly about the Egan study. Do you | | |
| 231: 17    remember that? | | |
| 231: 18    A. Yes. | | |
| 231: 19    Q. Let me show you that. I'll | | |

**232:5  -  232:14**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 232: 5    Q. This is a study that is also | | |
| 232: 6    published in Circulation, and it's titled | | |
| 232: 7    "Cyclooxygenase, Thromboxane and | | |
| 232: 8    Atherosclerosis." And this is the study | | |
| 232: 9    that includes Dr. FitzGerald as an | | |
| 232: 10    author, right? | | |
| 232: 11    A. That's correct. | | |
| 232: 12    Q. Did this study test | | |
| 232: 13    MF-tricyclic as one of the drugs? | | |
| 232: 14    A. That's correct. | | |

**234:21  -  235:23**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 234: 21    If you look at the | | |
| 234: 22    conclusion on the first page -- | | |
| 234: 23    A. In the abstract? | | |
| 234: 24    Q. -- in the abstract, second | | |
| 235: 1    sentence says, "Despite early | | |
| 235: 2    intervention, selective inhibition of | | |
| 235: 3    COX-2 alone or in combination with a TP | | |
| 235: 4    antagonist" -- and remind us what that is | | |
| 235: 5    again. | | |
| 235: 6    A. Thromboxane A2, like any | | |
| 235: 7    protein, acts by combining with a | | |
| 235: 8    receptor on a cell surface. TP is the | | |
| 235: 9    thromboxane A2 receptor, so by giving an | | |
| 235: 10    antagonist, it blocks the effects of | | |
| 235: 11    thromboxane A2. | | |
| 235: 12    Q. Are TP antagonists actually | **235:12-235:15** | |
| 235: 13    approved? | **PI Obj:** Calls for speculation | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 235: 14   A.  I don't know the answer to | **Def Resp:**  Waived. Shows that | |
| 235: 15        that. | wit. Is unfamiliar with the Egan | |
| 235: 16   Q.  So the statement says, | study (2005) which plaintiff's | |
| 235: 17        "selective inhibition of COX-2, alone or | counsel raised in his direct. | |
| 235: 18        in combination with a TP antagonist, | | |
| 235: 19        failed to modify disease progression but | | |
| 235: 20        may undermine plaque stability when | | |
| 235: 21        combined with the antagonist." | | |
| 235: 22        Do you see that? | | |
| 235: 23   A.  Yes. | | |

| 235:24   -   236:21 | | |
|---|---|---|
| 235: 24   Q.  Is that saying that COX-2 | | |
| 236: 1        inhibition with MF-tricyclic alone may | | |
| 236: 2        undermine plaque stability? | | |
| 236: 3   A.  No. | | |
| 236: 4   Q.  What is it saying? | | |
| 236: 5   A.  It's saying -- it's saying | | |
| 236: 6        that in the presence of this inhibitor of | | |
| 236: 7        thromboxane A2, in combination with that, | | |
| 236: 8        then plaque stability may be compromised, | | |
| 236: 9        but only in this particular study when | | |
| 236: 10        combined with a TP antagonist | | |
| 236: 11   Q.  In other words, if you give | | |
| 236: 12        a mouse MF-tricyclic and a TP antagonist, | | |
| 236: 13        you might see an increase in | | |
| 236: 14        atherosclerosis or -- I'm sorry, in | | |
| 236: 15        plaque instability? | | |
| 236: 16   A.  Correct. | | |
| 236: 17   Q.  But if you give the mouse | | |
| 236: 18        just the COX-2 inhibitor, MF-tricyclic, | | |
| 236: 19        this study found that you didn't affect | | |
| 236: 20        the stability of plaque? | | |
| 236: 21   A.  That's correct. | | |

| 237:4   -   237:8 | | |
|---|---|---|
| 237: 4   Q.  Are you aware, Dr. Epstein, | | |
| 237: 5        of any studies that have shown that Vioxx | | |
| 237: 6        has increased the development of | | |
| 237: 7        atherosclerotic lesions in human beings? | | |
| 237: 8   A.  No. | | |

| 237:20   -   238:19 | | |
|---|---|---|
| 237: 20   Q.  Do you know whether any | **237:20-238:19** | |
| 237: 21        study has ever shown that Vioxx or any | **Defense:**  602, no | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 237: 22 | other COX-2 inhibitor, like Celebrex or | lack of personal knowledge b/c wit. | |
| 237: 23 | Bextra or others, has shown that COX-2 | testified he never read or | |
| 237: 24 | inhibition can increase the likelihood of | APPROVe study results, but | |
| 238: 1 | plaque rupture in these atherosclerotic | heard about the results | |
| 238: 2 | lesions? | secondhand -- see 239:9-239:10; | |
| 238: 3 | A. Yes. | 242:16-243:4, and 243:7-243:8; | |
| 238: 4 | Q. Did I limit that to human | calls for speculation (same) | |
| 238: 5 | studies? | **Plaintiff:** First, Dr. Epstein is eminently qualified to | |
| 238: 6 | A. Yes. | discuss this area of his expertise. Second, Dr. E | |
| 238: 7 | I mean, you know, acute | testified he knew of APPROVe results; Third: Dr. E | |
| 238: 8 | myocardial infarction is 95 percent of | testified that his answer was independent of that | |
| 238: 9 | the time caused by plaque rupture. So if | (see 240:16-241:3). | |
| 238: 10 | there is a study, a randomized study in | | |
| 238: 11 | which Vioxx was used, and there's a | | |
| 238: 12 | threefold increase in myocardial | | |
| 238: 13 | infarction, you know, that's very good | | |
| 238: 14 | evidence that it increases the incidence | | |
| 238: 15 | of plaque rupture. | | |
| 238: 16 | Q. Well, if there's the study | | |
| 238: 17 | -- are you speaking about the APPROVe | | |
| 238: 18 | study? | | |
| 238: 19 | A. The APPROVe. | | |

| 238:22  -  239:4 | | | |
|---|---|---|---|
| 238: 22 | THE WITNESS:  No.  Well, I'm | **238:22 - 239:4** | |
| 238: 23 | talking, excuse me, about the | **Defense:**  602, no | |
| 238: 24 | VIGOR study, where there was no | lack of personal knowledge b/c wit. | |
| 239: 1 | placebo, and that's a whole | testified he never read or reviewed | |
| 239: 2 | different issue, and then the | APPROVe study results, but only | |
| 239: 3 | APPROVe study, where it was | heard about the results | |
| 239: 4 | against a placebo. | secondhand -- see 239:9-239:10; | |
| | | 242:16-243:4, and 243:7-243:8; | |
| | | calls for speculation (same) | |
| | | **Plaintiff:**  *Please see prior response*  (237:20-238:19) | |

| 239:6  -  239:10 | | | |
|---|---|---|---|

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 239: 6    Q.  But I want to just be clear<br>239: 7         about the APPROVe study.  I'm trying to<br>239: 8         talk about --<br>239: 9    A.  May I say, I've not read the<br>239: 10        APPROVe study. | **239:6-239:10**<br>**Pl Obj:**  vague, ambiguous<br><br>**Def Resp:**  Waived.  Wit. needed to<br>clarify lack of understanding he<br>has about the APPROVe study,<br>which he addressed in prev. question. | |
| **239:22   -   240:3** | | |
| 239: 22   Q.  I'm trying to focus on the<br>239: 23        mechanism here and whether or not Vioxx<br>239: 24        contributes to heart attacks.  That's<br>240: 1         going to be a discussion that we're going<br>240: 2         to have in court, and there's going to be<br>240: 3         evidence about that both ways.  Okay? | **239:22-240:3**<br>**Defense**:  Please see prior<br>objection (238:22-239:4)<br>**Plaintiff:**  Please see prior response (237:20-238:19) | |
| **240:6   -   240:13** | | |
| 240: 6    Q.  I wouldn't say that anybody<br>240: 7         is more of an expert than you, sir, but<br>240: 8         in the APPROVe study, the simple fact<br>240: 9         that there was an increase in MIs, in<br>240: 10        heart attacks, seen in that particular<br>240: 11        population of people does not necessarily<br>240: 12        mean that Vioxx increased the probability<br>240: 13        of a plaque rupture.  True? | **240:6-13**<br>**Defense**:  Please see prior objection (238:22-239:4)<br>**Plaintiff:**  Please see prior response (237:20-238:19) | |
| **240:16   -   241:3** | | |
| 240: 16        THE WITNESS:  I mean, but<br>240: 17        the statement -- the question<br>240: 18        is -- I don't have to read the<br>240: 19        article.  The statement is<br>240: 20        independent of that, and it's<br>240: 21        false.  You know, from a<br>240: 22        probability perspective.  I mean,<br>240: 23        a lot of different things could<br>240: 24        cause a heart attack.  But far and<br>241: 1         away from a clinical perspective,<br>241: 2         the most common thing that causes<br>241: 3         a heart attack is plaque rupture. | **240:16-241:3**<br>**Defense:**  602, no<br>lack of personal knowledge b/c wit.<br>testified he never read or APPROVe study results, but only<br>heard about the results secondhand -- see 239:9-239:10;<br>242:16-243:4, and 243:7-243:8;<br>calls for speculation (same)<br><br>calls for speculation (same)<br><br>**Plaintiff:**  Please see prior response (237:20-238:19) | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| **241:5  -  241:7** | | |
| 241: 5   Q.  And that's true whether or<br>241: 6        not you're taking Vioxx?<br>241: 7   A.  Correct. | **241:5-241:7**<br>**PI Obj:** vague, ambiguous<br>**Def Resp:** Waived.<br>Witness<br>understood the question | |
| **242:16  -  242:23** | | |
| 242: 16   Q.  Was your previous testimony<br>242: 17        about plaque rupture and about what<br>242: 18        occurred in APPROVe based on your review<br>242: 19        of the APPROVe study?<br>242: 20   A.  It was not, no.  I did not<br>242: 21        review the study.  It was based on what I<br>242: 22        had heard secondhand about the results of<br>242: 23        the APPROVe study. | | |
| **242:24  -  243:4** | | |
| 242: 24   Q.  So your previous testimony<br>243: 1         was based on something that somebody else<br>243: 2         told you about the APPROVe study or<br>243: 3         something that you read talking about the<br>243: 4         APPROVe study? | | |
| **243:7  -  243:8** | | |
| 243: 7         THE WITNESS:  That's<br>243: 8         correct. | | |
| **243:19  -  244:19** | | |
| 243: 19   Q.  Dr. Epstein, when you came<br>243: 20        to Merck presenting your results of your<br>243: 21        study with Dr. Rott, did anybody from<br>243: 22        Merck ever tell you not to publish your<br>243: 23        results?<br>243: 24   A.  Oh, no.<br>244: 1   Q.  Did anybody from Merck ever<br>244: 2        tell you not to do your study?<br>244: 3   A.  No.<br>244: 4   Q.  Did anybody from Merck ever<br>244: 5        try to tell you to change the substance<br>244: 6        of your findings?<br>244: 7   A.  No.<br>244: 8   Q.  Did anybody from Merck ever<br>244: 9        try to downplay the significance of your<br>244: 10        findings with some press release or some<br>244: 11        other action?<br>244: 12   A.  No.<br>244: 13   Q.  Do you feel that Merck ever<br>244: 14        tried to retaliate against you or be | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|

| | | |
|---|---|---|
| 244: 15    aggressive toward you or do anything | | |
| 244: 16    inappropriate toward you or your | | |
| 244: 17    colleagues because of the study that you | | |
| 244: 18    did and published? | | |
| 244: 19    A.  No. | | |

**244:20   -   245:14**

| | | |
|---|---|---|
| 244: 20    Q.  In fact, a month after you | | |
| 244: 21    submitted your first draft of the study | | |
| 244: 22    to Merck, were you invited to be one of | | |
| 244: 23    the consultants in Philadelphia to | | |
| 244: 24    discuss the cardiovascular outcomes | | |
| 245: 1    study? | | |
| 245: 2    A.  That's correct. | | |
| 245: 3    Q.  That's a meeting that you | | |
| 245: 4    attended? | | |
| 245: 5    A.  Yes. | | |
| 245: 6    Q.  Merck obviously thought | | |
| 245: 7    highly of you and said so in internal | | |
| 245: 8    documents and invited you to Philadelphia | | |
| 245: 9    to engage in this discussion about the | | |
| 245: 10    outcomes study? | | |
| 245: 11    A.  That's correct. | | |
| 245: 12    Q.  Were there other respected | | |
| 245: 13    scientists there as well? | | |
| 245: 14    A.  Yes. | | |

**245:23   -   246:15**

| | | |
|---|---|---|
| 245: 23    Q.  You were asked by Mr. | | |
| 245: 24    Sizemore whether you were compensated for | | |
| 246: 1    your time.  Do you remember that? | | |
| 246: 2    A.  Yes. | | |
| 246: 3    Q.  And he used the document | | |
| 246: 4    with you, but didn't ask you to read the | | |
| 246: 5    amount that you were paid. | | |
| 246: 6    Is it true that you were | | |
| 246: 7    paid $3,000, almost five years ago, to | | |
| 246: 8    attend this meeting? | | |
| 246: 9    A.  Yes. | | |
| 246: 10    Q.  Do you feel there's anything | | |
| 246: 11    inappropriate about being compensated for | | |
| 246: 12    your time, given that you were being | | |
| 246: 13    taken away from your job? | | |
| 246: 14    A.  No.  That's the usual thing | | |
| 246: 15    that's done. | | |

**246:16   -   247:6**

| | | |
|---|---|---|
| 246: 16    Q.  And the purpose of the | **246:16-247:6** | |
| 246: 17    meeting that you attended was to sort of | **Pl Obj:**  leading | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | | Objections | Rulings |
|---|---|---|---|
| 246: 18 | brainstorm with Merck on the best way to | **Def. Resp:**  Waived | |
| 246: 19 | try to design a study to focus on a | | |
| 246: 20 | possible CV outcomes study? | | |
| 246: 21 | A.  I think it was twofold.  It | | |
| 246: 22 | was, one, to evaluate the data that were | | |
| 246: 23 | currently available relating to the | | |
| 246: 24 | potential cardiovascular risks and then, | | |
| 247: 1 | two, to design a study to examine that | | |
| 247: 2 | possibility. | | |
| 247: 3 | Q.  And Merck welcomed the input | | |
| 247: 4 | of you and other scientists in that | | |
| 247: 5 | regard? | | |
| 247: 6 | A.  Yes. | | |

| 247:7  -  248:16 | | | |
|---|---|---|---|
| 247: 7 | Q.  Mr. Sizemore also asked you | | |
| 247: 8 | about the board of scientific advisers. | | |
| 247: 9 | And I'm going to need to spend a little | | |
| 247: 10 | bit of time on this. | | |
| 247: 11 | A.  Okay. | | |
| 247: 12 | Q.  Mr. Sizemore said to you or | | |
| 247: 13 | asked you this question.  Did Dr. Rodger | | |
| 247: 14 | or anyone at Merck inform you that the | | |
| 247: 15 | board of scientific advisers, | | |
| 247: 16 | approximately two years before your | | |
| 247: 17 | study, that they had indicated, the board | | |
| 247: 18 | of scientific advisers had indicated that | | |
| 247: 19 | inhibition of COX-2 in a human being | | |
| 247: 20 | could, number one, lead to atherogenesis | | |
| 247: 21 | and, number two, cause plaque | | |
| 247: 22 | destabilization and rupture?  Do you | | |
| 247: 23 | remember Mr. Sizemore asking you about | | |
| 247: 24 | that? | | |
| 248: 1 | A.  I do. | | |
| 248: 2 | Q.  Did he also ask you whether | | |
| 248: 3 | Dr. Rodger or any other doctor at Merck | | |
| 248: 4 | ever indicated to you that these | | |
| 248: 5 | potential deleterious effects of COX-2 | | |
| 248: 6 | inhibition had been brought to Merck's | | |
| 248: 7 | attention two years before your study by | | |
| 248: 8 | a board of scientific advisers? | | |
| 248: 9 | A.  I had never heard that until | | |
| 248: 10 | just now. | | |
| 248: 11 | Q.  But that's what Mr. Sizemore | | |
| 248: 12 | was talking to you about, right? | | |
| 248: 13 | A.  Right. | | |
| 248: 14 | Q.  And you, of course, said no, | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 248: 15     nobody ever told you that?<br>248: 16     A.  Right. | | |

**249:4  -  249:9**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 249: 4    Q.  Could it be, Dr. Epstein,<br>249: 5      that nobody told you that the board of<br><br>249: 6      scientific advisers felt that Vioxx could<br>249: 7      lead to atherosclerosis or cause plaque<br>249: 8      destabilization, because that's not what<br>249: 9      the board of scientific advisers said? | **249:4-249:13**<br><br>**PI Obj:** Calls for speculation<br><br>**Def Resp:** Pltf's counsel asked<br>wit. Whether anyone from Merck<br>ever told him about the Sci Adv<br>theory that Vioxx might cause<br>atherosclerosis and the theory | |

**249:12  -  249:13**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 249: 12      THE WITNESS:  That's<br>249: 13      certainly possible. | that the wit. (as he explains below)<br>was not described in the Bd of<br>Scientific Adv. Document.<br>document. | |

**249:15  -  249:19**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 249: 15    Q.  Let me show you, and you<br>249: 16      actually, I think, have it in front of<br>249: 17      you, or I can just give you another copy,<br><br>249: 18      it's Exhibit 2.  Do you have it there?<br>249: 19      A.  Yes, I do. | | |

**251:23  -  252:10**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 251: 23    Q.  Do you see, Dr. Epstein, on<br>251: 24      Page 11 that this document starts by<br>252: 1      saying, "The Board addressed the<br>252: 2      potential for either benefits or adverse<br>252: 3      consequences of selective inhibition of<br>252: 4      COX-2 on coronary heart disease."<br>252: 5    A.  I see that.<br>252: 6    Q.  Does that suggest to you<br>252: 7      that what the board is about to talk<br>252: 8      about are either potential benefits or<br>252: 9      potential adverse effects of Vioxx?<br>252: 10    A.  Either one. | | |

**253:1  -  253:19**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 253: 1    Q.  "The possible effects of<br>253: 2      COX-2 inhibition on three separate<br>253: 3      components of the process leading to<br>253: 4      coronary ischemic events were considered.<br>253: 5      These are," and then it lists three<br>253: 6      items.<br>253: 7      "The development of<br>253: 8      lipid-rich coronary plaques." | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 253: 9      Right? | | |
| 253: 10   A.  Right. | | |
| 253: 11   Q.  "The destabilization of the | | |
| 253: 12      cap of these plaques by inflammatory | | |
| 253: 13      cells, making them 'rupture prone.'" | | |
| 253: 14      Right? | | |
| 253: 15   A.  Right. | | |
| 253: 16   Q.  And then a third one having | | |
| 253: 17      to do with "thrombotic occlusion of the | | |
| 253: 18      vessel." | | |
| 253: 19   A.  Right. | | |

| 253:20  -  255:3 | | |
|---|---|---|
| 253: 20   Q.  I know you haven't seen this | **253:20-258:5** | |
| 253: 21      document before, but do you understand | **PI Obj**:  Calls for | |
| | speculation; hearsay; lack of | |
| 253: 22      that the board is suggesting that it may | foundation.  He has not seen | |
| | document prior to | |
| | deposition. | |
| 253: 23      be that Vioxx actually benefits, because | **Def Resp:**  Pltf's counsel | |
| | used the | |
| 253: 24      of its anti-inflammatory properties, the | doc in his exam and Merck's | |
| 254: 1      stabilization of plaque and slow down the | counsel is following up on | |
| | those | |
| 254: 2      progression of atherosclerosis? | questions | |
| 254: 3   A.  Um-hmm. | | |
| 254: 4   Q.  Yes? | | |
| 254: 5   A.  Yes.  It raises the precise | | |
| 254: 6      questions that led to the funding of our | | |
| 254: 7      study. | | |
| 254: 8   Q.  Do you see that in the | | |
| 254: 9      middle of the development of lipid-rich | | |
| 254: 10      plaques, it says, "There is a growing | | |
| 254: 11      body of evidence indicating that | | |
| 254: 12      inflammatory disease is a risk factor for | | |
| 254: 13      myocardial infarction, and such | | |
| 254: 14      inflammatory processes almost certainly | | |
| 254: 15      are accompanied by the release of," is it | | |
| 254: 16      "cytokines" -- | | |
| 254: 17   A.  Yes. | | |
| 254: 18   Q.  -- "that affect cells in | | |
| 254: 19      the," and it continues.  Okay? | | |
| 254: 20   A.  Right. | | |
| 254: 21   Q.  So that portion of the | | |
| 254: 22      document is consistent with what you've | | |
| 254: 23      said before, that COX-2 inhibition, by | | |
| 254: 24      reducing inflammation, could slow down | | |
| 255: 1      the progression of atherosclerosis, | | |
| 255: 2      correct? | | |

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 255: 3      A.  Um-hmm, correct. | | |

**255:9   -   255:21**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 255: 9      Q.  "Accordingly, it is<br>255: 10          appropriate to ask whether COX-2<br>255: 11          expression in monoctye-macrophage-<br>            foam<br>255: 12          cell development regulates the<br>255: 13          progression of the atherosclerosis that<br>255: 14          accompanies dyslipidemia, either<br>255: 15          positively or negatively?"<br>255: 16          Do you see that?<br>255: 17      A.  Yes.<br>255: 18      Q.  "If this were the case, then<br>255: 19          inhibition of COX-2 might be expected to<br><br>255: 20          alter the process of plaque formation."<br>255: 21      A.  Right. | | |

**255:24   -   256:7**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 255: 24          In other words, the board of<br>256: 1          scientific advisers, like you and many<br>256: 2          other scientists, were suggesting that<br>256: 3          it's quite possible that Vioxx, as a<br>256: 4          COX-2 inhibitor, could have a beneficial<br>256: 5          effect on atherosclerosis.<br>256: 6          True?<br>256: 7      A.  True. | | |

**256:16   -   257:13**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 256: 16          On Page 12, what does the<br>256: 17          first section say at the top?<br>256: 18      A.  "Destabilization of the Cap<br>256: 19          of an Atheromatous Plaque."<br>256: 20      Q.  And then it continues by<br>256: 21          saying, "Recent evidence indicates that<br><br>256: 22          inflammatory cells are present in the<br>256: 23          region of the thinned-out cap that covers --<br><br>256: 24      A.  "Atheromatous plaques."<br>257: 1      Q.  -- "atheromatous plaques,<br>257: 2          and it is thought that these inflammatory<br><br>257: 3          cells contribute to thinning the plaque<br>257: 4          at its margin that is the frequent site<br>257: 5          of plaque rupture."<br>257: 6          And just to finish the<br>257: 7          paragraph, "As the critical cells in the<br>257: 8          process are inflammatory cells, the<br>257: 9          possibility exists that the products of<br>257: 10          COX-2 could regulate thinning the cap of<br><br>257: 11          plaques and render them rupture-prone." | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 257: 12  Do you see that?<br>257: 13  A.  Yes. | | |

**257:14   -   258:5**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 257: 14  Q.  Is it your understanding<br>257: 15    when you read "products of COX-2," that<br><br>257: 16    what the board is saying is that COX-2<br>257: 17    enzymes through their inflammatory<br>257: 18    effects could end up thinning plaques,<br>257: 19    making them more rupture prone?<br>257: 20  A.  I agree with that.<br>257: 21  Q.  Is it your interpretation of<br>257: 22    this, Dr. Epstein, what the board of<br>257: 23    scientific advisers was saying was that<br>257: 24    if Vioxx could reduce the inflammation,<br>258: 1    it could avoid or help reduce the<br>258: 2    likelihood of thinning of the cap of<br>258: 3    plaques and reduce the likelihood of a<br>258: 4    rupture?<br>258: 5  A.  Exactly. | | |

**258:6   -   258:12**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 258: 6  Q.  Did Merck come to you and<br>258: 7    say, you don't need to do your study, Dr.<br><br>258: 8    Epstein, because we know from our board<br>258: 9    of scientific advisers that Vioxx is<br>258: 10    beneficial for atherosclerosis?  Did they<br>258: 11    say that?<br>258: 12  A.  They did not. | **258:6-258:12**<br>**Pl Obj**: Leading<br><br>**Def Resp:**  Waived | |

**258:23   -   259:22**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 258: 23  Q.  Can you explain what<br>258: 24    reactive oxygen species means or ROS, in<br>259: 1    terms that I can understand?<br>259: 2  A.  When -- when COX-2 is<br>259: 3    activated and produces all of its<br>259: 4    products, in the course of the production<br><br>259: 5    of those products, it forms a type of<br>259: 6    oxygen, which is not O2 which is present<br><br>259: 7    in the air which we breathe, but an<br>259: 8    activated form of oxygen which is very<br>259: 9    reactive with different molecules in the<br>259: 10    cell, and acts as a signaling molecule.<br>259: 11    And one of the key actions<br>259: 12    of these reactive oxygen species is to<br>259: 13    facilitate activation of the immune<br>259: 14    inflammatory responses in a cell.<br>259: 15  Q.  Do reactive oxygen species<br>259: 16    play any role in atherosclerosis? | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 259: 17   A.  It's believed that they do,<br>259: 18        yes.<br>259: 19   Q.  Is it believed that reactive<br>259: 20        oxygen species are beneficial or harmful<br>259: 21        to the atherosclerosis process?<br>259: 22   A.  Harmful. | | |

| 259:23   -   260:17 | | |
|---|---|---|
| 259: 23   Q.  So if reactive oxygen<br>259: 24        species are produced by COX-2, it would<br>260: 1        be wrong to say that COX-2 inhibitors<br>260: 2        increase reactive oxygen species,<br>260: 3        correct?<br>260: 4   A.  Correct.<br>260: 5   Q.  Is it true that COX-2<br>260: 6        inhibitors actually reduce or decrease<br>260: 7        reactive oxygen species?<br>260: 8   A.  Correct.<br>260: 9   Q.  By reducing reactive oxygen<br>260: 10        species, would you say that COX-2<br>260: 11        inhibitors like Vioxx have a beneficial<br>260: 12        effect on atherosclerosis?<br>260: 13   A.  I wouldn't jump to that.  I<br>260: 14        would say that they have a potential<br>260: 15        beneficial effect on atherosclerosis by<br>260: 16        reducing -- by contributing to a<br>260: 17        reduction in inflammatory processes. | | |

| 261:1   -   261:13 | | |
|---|---|---|
| 261: 1   Q.  Dr. Epstein, have you ever<br>261: 2        heard of anybody by the name of Dr. Egil<br>261: 3        Fosilien?<br>261: 4   A.  I do not or I have not.<br>261: 5   Q.  Have you been involved in<br>261: 6        monitoring literature in the area of<br>261: 7        atherosclerosis for some time?<br>261: 8   A.  Reviewing.<br>261: 9   Q.  Yes.<br>261: 10   A.  Yes.<br>261: 11   Q.  Have you also written about<br>261: 12        atherosclerosis for much of your life?<br>261: 13   A.  I have. | | |

| 261:19   -   262:7 | | |
|---|---|---|
| 261: 19   Q.  Have you met -- are you<br>261: 20        familiar, sir, with any of the leaders<br>261: 21        in the field of atherosclerosis?<br>261: 22   A.  Yes.<br>261: 23   Q.  Have you met them at medical<br>261: 24        conferences and come across them at<br>262: 1        different medical functions?<br>262: 2   A.  Yes, I have. | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 262: 3    Q.  In all of your years of <br> 262: 4         attending these sorts of functions and <br> 262: 5         meeting individuals who have an interest <br><br> 262: 6         in atherosclerosis, have you ever met a <br> 262: 7         man named Dr. Egil Fosilien? | | |

**262:10   -   262:11**

| | | |
|---|---|---|
| 262: 10        THE WITNESS:  Not to my <br> 262: 11        recall. | | |

**263:14   -   264:2**

| | | |
|---|---|---|
| 263: 14    Q.  Doctor, is it your <br> 263: 15         understanding from reviewing this <br> 263: 16         document and having various questions <br> 263: 17         asked to you today that the scientific <br> 263: 18         advisory board is essentially saying that <br><br> 263: 19         coxibs, like Vioxx, could help or harm <br> 263: 20         atheromatous plaques? <br> 263: 21    A.  That's my understanding, <br> 263: 22         yes. <br> 263: 23    Q.  And your study showed <br> 263: 24         harmful effects of COX-2 inhibitors like <br> 264: 1         Vioxx on the formation and progression of <br><br> 264: 2         atheromatous plaques, correct? | | |

**264:5   -   264:7**

| | | |
|---|---|---|
| 264: 5         THE WITNESS:  The study <br> 264: 6         showed the development of -- I <br> 264: 7         agree with that statement, yes. | | |

**264:20   -   265:18**

| | | |
|---|---|---|
| 264: 20    Q.  Now, didn't Merck -- Merck <br> 264: 21         didn't tell you not to do your study, but <br> 264: 22         didn't they turn you down the first time <br> 264: 23         you approached Merck about doing the <br> 264: 24         study? <br> 265: 1    A.  They did. <br> 265: 2    Q.  And you told them <br> 265: 3         essentially that you would go forward <br> 265: 4         even if you had to fund the study <br> 265: 5         yourself, isn't that right? <br> 265: 6    A.  I did.  But the only caveat <br> 265: 7         there was that I couldn't obtain the drug <br> 265: 8         without their cooperation. <br> 265: 9    Q.  Okay.  And you asked for <br> 265: 10        Vioxx specifically from Merck to do the <br> 265: 11        study, correct? <br> 265: 12    A.  Correct. <br> 265: 13    Q.  And did they provide you <br> 265: 14        with Vioxx? <br> 265: 15    A.  They did not. <br> 265: 16    Q.  What drug did they give you | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 265: 17    instead? | | |
| 265: 18    A.  MF-tricyclic. | | |

| | | |
|---|---|---|
| **266:11   -   267:18** | 266:11-267:18 | |
| 266: 11    And I'll point you to the | **Defense:**  602 - lack of personal | |
| 266: 12    second page of this cumulative exhibit, | knowledge; wit. Has never seen | |
| 266: 13    and if you look down at the bottom it | this internal Merck email before; | |
| 266: 14    appears to be MRK-ABS0343457. | **Assumes facts not in existence** | |
| 266: 15    A.  I'm sorry, I don't see where | (assumes the basis for Merck's | |
| 266: 16    you're reading. | actions). | |
| 266: 17    Q.  Bates number.  That doesn't | **Plaintiff:**  This is directly relevant and related to | |
| 266: 18    really matter, Doctor. | the study Dr. Epstein did for Merck.  Dr. Epstein | |
| 266: 19    I'll point you out to an | wanted to do the study with | |
| 266: 20    e-mail from Leslie Koch to Greg | Vioxx and Merck did not | |
| 266: 21    Wiederrecht appears to be and John | give him Vioxx but instead MF-Tricyclic for his study. | |
| 266: 22    Obenchain. | This email assists the jury with the reason MF-Tricyclic | |
| 266: 23    A.  Yes. | was given. | |
| 266: 24    Q.  And it says, "Greg, yes, we | | |
| 267: 1    do send out marketed compounds - actually | | |
| 267: 2    that is about 80% of the total requests. | | |
| 267: 3    Decisions about the appropriateness of | | |
| 267: 4    the experiments involving Vioxx and if | | |
| 267: 5    Merck wants to support go to Dr. Robert | | |
| 267: 6    Young (MFC) and Dr. Ian Rodgers | | |
| 267: 7    (Chairman, Vioxx Medical School Grant | | |
| 267: 8    Committee).  Occasionally they will offer | | |
| 267: 9    substitute compounds like MF-tricyclic or | | |
| 267: 10    DFU if they are interested in the study, | | |
| 267: 11    but" concerned "about potential bad | | |
| 267: 12    implications on marketed products." | | |
| 267: 13    Did Merck ever inform you or | | |
| 267: 14    anybody at Merck, Dr. Rodger, tell you | | |
| 267: 15    that they were concerned about your study | | |
| 267: 16    showing bad implications for a marketed | | |
| 267: 17    product and that's why they didn't give | | |
| 267: 18    you Vioxx, Doctor? | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| | | |

**267:21   -   267:22**

| | |
|---|---|
| 267: 21   THE WITNESS:  They never<br>267: 22   informed me about that. | **267:21-267:22**<br>**Defense:** 602 - lack of<br>personal<br>knowledge; wit. Has never<br>seen<br>this internal Merck email<br>before;<br>Assumes facts not in<br>existence<br>(assumes the basis for<br>Merck's<br>actions).<br>actions).<br>**Plaintiff:** *Please see prior<br>response (266:11-267:18)* |

**288:10   -   288:23**

| |
|---|
| 288: 10   Q.  All right.  And Merck has<br>288: 11        been very specific in the questions<br><br>288: 12        they've asked you, Doctor.  If you'll<br>288: 13        recall, they've asked you, are there any<br>288: 14        Vioxx studies in knockout mice that<br>288: 15        replicated your findings?<br>288: 16   A.  Yes.<br>288: 17   Q.  Are you aware of other<br>288: 18        studies, whether it be in animals or<br>288: 19        humans, involving other COX-2 inhibitors<br><br>288: 20        or involving knockout mice, period, that<br>288: 21        would tend to substantiate or replicate<br>288: 22        your findings?<br>288: 23   A.  No. |

**288:24   -   289:1**

| |
|---|
| 288: 24   Q.  Okay.  Are you aware of the<br>289: 1         APPROVe follow-up data, Doctor? |

**289:4   -   289:6**

| |
|---|
| 289: 4   THE WITNESS:  Just insofar<br>289: 5   as I read Dr. FitzGerald's summary<br>289: 6   of it. |

**289:16   -   289:19**

| | |
|---|---|
| 289: 16   MR. SIZEMORE:  I mean, y'all<br>289: 17   have opened up this door.<br><br>289: 18   MR. GOLDMAN:  Did I talk<br>289: 19   about follow-up study? | **289:16-290:7**<br>**PI Obj:** Argumentative;<br>lawyer colloquy<br>**Def Resp:** If pltf's counsel<br>designates his questions<br>accusing<br>Merck's counsel of<br>"attacking |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| **289:20  -  290:7** | the witness," Merck is entitled to have the jury hear that the wit. disagrees that the witness disagrees. | |
| 289: 20    MR. SIZEMORE:  No, you<br>289: 21    attacked his study.<br>289: 22    MR. GOLDMAN:  I didn't<br>289: 23    attack anybody.<br>289: 24    THE WITNESS:  I don't think<br>290: 1    he attacked me.<br>290: 2    MR. SIZEMORE:  Well, I'm<br>290: 3    trying to defend you, Doctor.<br>290: 4    MR. GOLDMAN:  You have no<br>290: 5    reason to defend him.  He can --<br>290: 6    THE WITNESS:  He's been very<br>290: 7    polite. | | |
| **290:13  -  290:16** | **290:13-290:16**<br>**Defense:**  602, lack of personal knowledge; wit. testified that he had never reviewed the APPROVe follow-up data at 291:20-291:21. opinion by lay witness. Calls for expert op. by lay wit.<br>**Plaintiff:**  This is directly relevant and related to the study Dr. Epstein did for Merck.  Dr. Epstein wanted to do the study with Vioxx and Merck did not give him Vioxx but instead MF-Tricyclic for his study. This email assists the jury with the reason MF-Tricyclic was given. | |
| 290: 13    Is it your opinion, having<br>290: 14    reviewed Dr. FitzGerald's information<br>290: 15    about the APPROVe follow-up data, that<br>  it<br>290: 16    substantiates your study? | | |
| **291:3  -  291:8** | **291:3-291:8**<br>**Defense:**  Please see prior objection (290:13-290:16)<br>**Plaintiff:**  Please see prior response (290:13-290:16) | |
| 291: 3    THE WITNESS:  Well, it<br>291: 4    showed -- it showed, you know,<br>291: 5    harmful effects of Vioxx.  So<br>291: 6    certainly -- I mean, it showed<br>291: 7    harmful effects of Vioxx.  I'd<br>291: 8    leave it at that. | | |
| **291:15  -  291:22** | | |
| 291: 15    THE WITNESS:  Right.  So<br>291: 16    those are studies that I just read<br>291: 17    in the newspaper. | | |

Dedrick v. Merck Co. Inc.

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 291: 18    BY MR. SIZEMORE: | | |
| 291: 19   Q. Okay. | | |
| 291: 20   A. And I haven't had a chance | | |
| 291: 21     to review those. | | |
| 291: 22   Q. That's fair enough. | | |
| **292:6   -   292:17** | | |
| 292: 6   Q. Does your study raise | | |
| 292: 7     questions or at least generate hypothesis | | |
| 292: 8     -- hypotheses, excuse me, about potential | | |
| 292: 9     adverse effects of Vioxx and other COX-2 | | |
| 292: 10     inhibitors in humans? | | |
| 292: 11   A. It does. | | |
| 292: 12   Q. Does your study also raise | | |
| 292: 13     questions or generate hypotheses in | | |
| 292: 14     humans that Vioxx and other COX-2 | | |
| 292: 15     inhibitors could promote atherosclerosis | | |
| 292: 16     formation and progression? | | |
| 292: 17   A. It does. | | |
| **293:4   -   293:13** | | |
| 293: 4   Q. Would it be proper to say | | |
| 293: 5     that your study at least generates this | | |
| 293: 6     hypothesis or -- that COX-2 inhibition, | | |
| 293: 7     including the use of Vioxx, in humans, | | |
| 293: 8     could increase atherogenesis? | | |
| 293: 9   A. It raises that possibility, | | |
| 293: 10     yes. | | |
| 293: 11   Q. Is that the yellow flag that | | |
| 293: 12     you referred to earlier? | | |
| 293: 13   A. Yes. | | |
| **293:24   -   294:2** | | |
| 293: 24   Q. Dr. Epstein, I just have a | **293:24-294:6** | |
| 294: 1     few follow-up questions. | **PI Obj:** Irrelevant, vague, argumentative | |
| 294: 2   A. Yes. | **Def Resp:** Waived. Simply an introduction, not argumentative. | |
| **294:3   -   294:6** | | |
| 294: 3   Q. First, I hope that you don't | | |
| 294: 4     feel like I was attacking you, because I | | |
| 294: 5     wasn't. | | |
| 294: 6   A. I don't. | | |
| **294:7   -   294:16** | | |
| 294: 7   Q. Mr. Sizemore asked you | | |
| 294: 8     whether Merck turned down your initial | | |
| 294: 9     request for funding for your study. | | |
| 294: 10     Do you remember that? | | |

**Dedrick v. Merck Co. Inc.**

**Plaintiff's and Defendant's Deposition Testimony of Stephen Epstein, M.D.**

| Designated Testimony | Objections | Rulings |
|---|---|---|
| 294: 11    A.   Yes. | | |
| 294: 12    Q.   And it is true that, | | |
| 294: 13         initially, Dr. Rodger said that Merck | | |
| 294: 14         wasn't interested in pursuing the study, | | |
| 294: 15         right? | | |
| 294: 16    A.   Correct. | | |

**294:19   -   295:11**

| | | |
|---|---|---|
| 294: 19         Did Dr. Rodger explain to | | |
| 294: 20         you that based on his understanding of | | |
| 294: 21         the study, the goal was to determine | | |
| 294: 22         whether Vioxx had any beneficial effect | | |
| 294: 23         on atherosclerosis, and Merck had already | | |
| 294: 24         funded research along that line? | | |
| 295: 1    A.   That was the explanation | | |
| 295: 2         that I received from him. | | |
| 295: 3    Q.   And when you explained to | | |
| 295: 4         Dr. Rodger that your primary hypothesis | | |
| 295: 5         was to test something that really nobody | | |
| 295: 6         had thought of and that was could COX-2 | | |
| 295: 7         inhibition decrease the amount of virus | | |
| 295: 8         in the body, did Dr. Rodger and Merck | | |
| 295: 9         then decide to fund that part of the | | |
| 295: 10        study? | | |
| 295: 11    A.   Yes. | | |