**Avorn Merck Cross**

| Scene | Designation | Source | Tx |
|---|---|---|---|
| 1 | **447:15-447:16** | Avorne, Jerome 2006-06-30 | |
| | | 447:15 | Q.  Doctor, once again, my name |
| | | 447:16 | is Phil Beck, and I represent Merck. |
| 2 | **447:17-448:12** | Avorne, Jerome 2006-06-30 | |
| | | 447:17 | As I understand it, sir, you |
| | | 447:18 | were retained as an expert by the |
| | | 447:19 | plaintiffs' lawyers in around May of |
| | | 447:20 | 2005; is that right? |
| | | 447:21 | A:  That's right. |
| | | 447:22 | Q:  And I think Mr. Tisi |
| | | 447:23 | mentioned this, but they provided you |
| | | 447:24 | with a large number of documents to |
| | | 448:1 | review; is that right? |
| | | 448:2 | A:  Thousands of pages, yes. |
| | | 448:3 | Q:  And were these documents |
| | | 448:4 | contained in binders that Mr. Tisi showed |
| | | 448:5 | to us during your first deposition? |
| | | 448:6 | A:  Yes. |
| | | 448:7 | Q:  And I think you've got those |
| | | 448:8 | binders with you today? |
| | | 448:9 | A:  Right. |
| | | 448:10 | Q:  What, are there ten or so |
| | | 448:11 | binders of documents that they gave you? |
| | | 448:12 | A:  Sounds about right, yes. |
| 3 | **470:21-471:7** | Avorne, Jerome 2006-06-30 | |
| | | 470:21 | Q.  When you wrote your report, |
| | | 470:22 | did the lawyers that you worked with turn |
| | | 470:23 | around and mark it up and provide you |
| | | 470:24 | with suggestions and changes from your |
| | | 471:1 | report? |
| | | 471:2 | A.  They did not do any marking |
| | | 471:3 | up, but they did comment on aspects of |
| | | 471:4 | it.  This is unclear, this is unfair to |
| | | 471:5 | Merck, you forgot about this thing that |
| | | 471:6 | we had talked about, but they didn't make |
| | | 471:7 | any marks or changes. |
| 4 | **471:23-472:1** | Avorne, Jerome 2006-06-30 | |
| | | 471:23 | Q.  Your testimony is that the |
| | | 471:24 | lawyers did not provide you with any |
| | | 472:1 | markups; is that right? |
| 5 | **472:3-472:16** | Avorne, Jerome 2006-06-30 | |

472:3     THE WITNESS: By "markups,"
472:4     you mean did they make notes on my
472:5     report and make suggestions about
472:6     changing it? That's right, they
472:7     did not.
472:8     - - -
472:9     (Whereupon, Deposition
472:10    Exhibit Avorn-43, Email dated
472:11    3.12.06, was marked for
472:12    identification.)
472:13    - - -
472:14    BY MR. BECK:
472:15  Q.  I'm handing you what we've
472:16    marked as Exhibit 43.

---

6    **472:17-472:18**    Avorne, Jerome 2006-06-30
472:17    Do you see that Exhibit 43
472:18    is an e-mail to

---

7    **472:18-473:15**    Avorne, Jerome 2006-06-30
472:18    from Jeff Grand?
472:19  A.  Yes.
472:20  Q.  And Jeff Grand is one of the
472:21    lawyers that you worked with?
472:22  A.  That's right.
472:23  Q.  Do you see at the bottom --
472:24    excuse me, I'll go back up to the top.
473:1     And this is dated March
473:2     12th, 2006. Do you see that?
473:3   A.  Yes.
473:4   Q.  And that was before the date
473:5     of your expert report in this case,
473:6     right?
473:7   A.  It was before it was
473:8     finalized, yes.
473:9   Q.  Okay.
473:10    Before it was finalized.
473:11    And then do you see the very
473:12    last thing that Mr. Grand said in his
473:13    e-mail to you was, "Also, tomorrow, I
473:14    will send you a mark-up of your report as
473:15    we discussed."

---

8    **473:21-473:22**    Avorne, Jerome 2006-06-30
473:21    THE WITNESS: Yes, I see
473:22    that.

---

9    **473:24-474:5**    Avorne, Jerome 2006-06-30

---

**Avorn Merck Cross**

|  |  |  |
|---|---|---|
|  | 473:24 | Q: Did the lawyers that you |
|  | 474:1 | worked with provide you with expert |
|  | 474:2 | reports written by other plaintiffs' |
|  | 474:3 | experts before you prepared and finalized |
|  | 474:4 | your report? |
|  | 474:5 | A: Yes, they did. |
| 10 | **476:2 -476:7** | Avorne, Jerome 2006-06-30 |
|  | 476:2 | Q: Did the lawyers that you |
|  | 476:3 | worked with provide you with any of the |
|  | 476:4 | expert reports written by Merck's experts |
|  | 476:5 | before you sat down and prepared and |
|  | 476:6 | finalized your report? |
|  | 476:7 | A: Not that I can recall. |
| 11 | **477:19 -478:2** | Avorne, Jerome 2006-06-30 |
|  | 477:19 | Q: And as of your deposition, |
|  | 477:20 | you had not read any of the expert |
|  | 477:21 | reports by Merck's experts, right? |
|  | 477:22 | A: That's correct. |
|  | 477:23 | Q: And as of today, have you |
|  | 477:24 | read any of the expert reports by Merck's |
|  | 478:1 | experts? |
|  | 478:2 | A: No, I have not. |
| 12 | **494:5 -494:15** | Avorne, Jerome 2006-06-30 |
|  | 494:5 | Q. Do you agree that there were |
|  | 494:6 | good public health reasons for Merck to |
|  | 494:7 | develop Vioxx? |
|  | 494:8 | A. Yes, I do. |
|  | 494:9 | Q. And do you agree that one of |
|  | 494:10 | the good public health reasons for |
|  | 494:11 | developing Vioxx was that there were |
|  | 494:12 | serious gastrointestinal problems, |
|  | 494:13 | particularly gastrointestinal bleeding, |
|  | 494:14 | that resulted from the use of traditional |
|  | 494:15 | NSAIDs? |
| 13 | **494:18 -494:18** | Avorne, Jerome 2006-06-30 |
|  | 494:18 | THE WITNESS: That's right. |
| 14 | **494:20 -494:22** | Avorne, Jerome 2006-06-30 |
|  | 494:20 | Q. And were the |
|  | 494:21 | gastrointestinal bleeds an important |
|  | 494:22 | clinical problem? |
| 15 | **495:1 -495:1** | Avorne, Jerome 2006-06-30 |
|  | 495:1 | THE WITNESS: That's right. |
| 16 | **495:3 -495:14** | Avorne, Jerome 2006-06-30 |

**Avorn Merck Cross**

| | | | |
|---|---|---|---|
| | 495:3 | Q. | Have there been studies that |
| | 495:4 | | showed the number of hospitalizations |
| | 495:5 | | each year that came from gastrointestinal |
| | 495:6 | | complications from traditional NSAIDs? |
| | 495:7 | A. | Yes, there were. |
| | 495:8 | Q. | And does it square with your |
| | 495:9 | | recollection that these studies showed |
| | 495:10 | | that there would be over 100,000 |
| | 495:11 | | hospitalizations each year due to |
| | 495:12 | | gastrointestinal complications from |
| | 495:13 | | traditional NSAIDs? |
| | 495:14 | A. | That's correct. |

| 17 | 495:17 - 495:18 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 495:17 | THE WITNESS:  That's |
| | 495:18 | correct. |

| 18 | 495:20 - 496:16 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 495:20 | Q. | Now, you talked about some |
| | 495:21 | | FDA Advisory Committees yesterday.  Do |
| | 495:22 | | you remember that? |
| | 495:23 | A. | Yes. |
| | 495:24 | Q. | And I think you talked about |
| | 496:1 | | the 2005 Advisory Committee meeting, |
| | 496:2 | | right? |
| | 496:3 | A. | That's right. |
| | 496:4 | Q. | And I think you may have |
| | 496:5 | | talked about the 2001 Advisory Committee? |
| | 496:6 | A. | That's right. |
| | 496:7 | Q. | Was there also an Advisory |
| | 496:8 | | Committee that was convened in 1999 to |
| | 496:9 | | consider whether Vioxx should be approved |
| | 496:10 | | by the FDA? |
| | 496:11 | A. | That's right. |
| | 496:12 | Q. | And is it the case that |
| | 496:13 | | before prescription medicines get |
| | 496:14 | | approved, the FDA often seeks the advice |
| | 496:15 | | of Advisory Committees made up of outside |
| | 496:16 | | doctors and professionals? |

| 19 | 496:20 - 496:20 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 496:20 | THE WITNESS:  That's right. |

| 20 | 496:22 - 498:20 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 496:22 | Q. | And there was such an |
| | 496:23 | | Advisory Committee convened concerning |
| | 496:24 | | whether to approve Vioxx, right? |
| | 497:1 | A. | That's right. |

**Avorn Merck Cross**

| | | |
|---|---|---|
| 497:2 | Q. | Were you asked to be on that |
| 497:3 | | committee? |
| 497:4 | A. | No. |
| 497:5 | Q. | Did that committee involve |
| 497:6 | | or include medical doctors? |
| 497:7 | A. | Yes. |
| 497:8 | Q. | Did it include |
| 497:9 | | pharmacologists? |
| 497:10 | A. | Yes. |
| 497:11 | Q. | Other Ph.D.s? |
| 497:12 | A. | Usually such people are on |
| 497:13 | | those committees. |
| 497:14 | Q. | Are you familiar with the |
| 497:15 | | materials that were examined by that |
| 497:16 | | committee and the conclusions that it |
| 497:17 | | came to? |
| 497:18 | A. | Yes. |
| 497:19 | Q. | Did the Advisory Committee |
| 497:20 | | in 1999 vote unanimously that Vioxx |
| 497:21 | | should be approved for the treatment of |
| 497:22 | | osteoarthritis? |
| 497:23 | A. | They voted to approve.  I |
| 497:24 | | don't remember the vote numbers, but they |
| 498:1 | | clearly voted to approve. |
| 498:2 | Q. | And you do not disagree with |
| 498:3 | | the recommendation of the Advisory |
| 498:4 | | Committee based on the information that |
| 498:5 | | was available at the time, do you? |
| 498:6 | A. | Right. |
| 498:7 | Q. | And as you've testified, |
| 498:8 | | Vioxx was approved by the Food & Drug |
| 498:9 | | Administration for use in the United |
| 498:10 | | States in May of 1999, right? |
| 498:11 | A. | That's right. |
| 498:12 | Q. | You do not disagree with |
| 498:13 | | that decision either, do you? |
| 498:14 | A. | I do not. |
| 498:15 | Q. | Yesterday you testified |
| 498:16 | | about something that's been referred to |
| 498:17 | | as an imbalance theory as a possible |
| 498:18 | | explanation for what you say are higher |
| 498:19 | | cardiovascular risks with Vioxx.  Do you |
| 498:20 | | remember that? |

| | | |
|---|---|---|
| 21 | **498:24-499:8** | Avorne, Jerome 2006-06-30 |
| | 498:24 | THE WITNESS:  That was one |

**Avorn Merck Cross**

| | | |
|---|---|---|
| 499:1 | | of the issues we discussed, yes. |
| 499:2 | | BY MR. BECK: |
| 499:3 | Q. | At the time that the FDA |
| 499:4 | | approved Vioxx in May of 1999, they were |
| 499:5 | | aware of this imbalance theory that you |
| 499:6 | | talked about yesterday, were they not? |
| 499:7 | A. | I can't speak to what FDA |
| 499:8 | | was or wasn't aware of. |

---

**22   505:8 - 505:24   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 505:8 | Q. | Dr. Avorn, I've handed you |
| 505:9 | | what I've marked as Exhibit 44.  Do you |
| 505:10 | | recognize this as one of the documents |
| 505:11 | | that was provided to you for your review |
| 505:12 | | and analysis by the lawyers that you've |
| 505:13 | | been working with on this case? |
| 505:14 | A. | Yes. |
| 505:15 | Q. | And you understood it to be |
| 505:16 | | a copy or excerpts of the report by one |
| 505:17 | | of the medical review officers from the |
| 505:18 | | FDA, correct? |
| 505:19 | A. | Right. |
| 505:20 | Q. | And in your analysis in this |
| 505:21 | | case, you have relied on this document |
| 505:22 | | and other reviews by medical officers of |
| 505:23 | | the FDA; is that right? |
| 505:24 | A. | Right. |

---

**23   506:2 - 506:4   Avorne, Jerome 2006-06-30**

| | |
|---|---|
| 506:2 | Let's turn over to the 20th |
| 506:3 | page in here, and I'll see how it's |
| 506:4 | numbered. |

---

**24   506:15 - 506:19   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 506:15 | | So that you've got the page |
| 506:16 | | that I put up on the board that says "In |
| 506:17 | | summary" or up on the screen it says "In |
| 506:18 | | summary" on the top? |
| 506:19 | A. | Yes. |

---

**25   507:5 - 507:15   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 507:5 | | Do you see here that under |
| 507:6 | | "Thromboembolic and Vascular Safety," do |
| 507:7 | | you see that heading there? |
| 507:8 | A. | Yes. |
| 507:9 | Q. | And for the benefit of the |
| 507:10 | | jury, what does "thromboembolic" mean? |
| 507:11 | A. | That refers to problems that |

**Avorn Merck Cross**

|  |  |  |  |
|---|---|---|---|
| | 507:12 | | occur when there's a blood clot in the |
| | 507:13 | | artery. |
| | 507:14 | Q. | And "vascular" refers to? |
| | 507:15 | A. | Relating to blood vessels. |

| 26 | 508:7 -509:2 | Avorne, Jerome 2006-06-30 |  |
|---|---|---|---|
| | 508:7 | | So, it was reviewed in |
| | 508:8 | | advance of the approval of Vioxx in May |
| | 508:9 | | of 1999, right? |
| | 508:10 | A. | Correct. |
| | 508:11 | Q. | And so before the FDA |
| | 508:12 | | approved Vioxx in May of 1999, the FDA |
| | 508:13 | | medical officer understood the |
| | 508:14 | | information I've blown up on the screen, |
| | 508:15 | | that "There is a theoretical concern that |
| | 508:16 | | patients chronically treated with a COX-2 |
| | 508:17 | | selective inhibitor may be at higher risk |
| | 508:18 | | for thromboembolic cardiovascular adverse |
| | 508:19 | | experiences than patients treated with |
| | 508:20 | | COX-1/COX-2 inhibitors (conventional |
| | 508:21 | | NSAIDs), due to the lack of effect of |
| | 508:22 | | COX-1 inhibition on platelet function." |
| | 508:23 | | Now, that's a mouthful, but |
| | 508:24 | | would you agree with me, sir, that what's |
| | 509:1 | | referred to there is the same imbalance |
| | 509:2 | | theory that you were talking about? |

| 27 | 509:9 -509:16 | Avorne, Jerome 2006-06-30 |  |
|---|---|---|---|
| | 509:9 | | THE WITNESS:  I think it's |
| | 509:10 | | incorrect in that the so-called |
| | 509:11 | | imbalance theory has a lot more to |
| | 509:12 | | it than just platelet function. |
| | 509:13 | | There's a lot of differences in |
| | 509:14 | | prostacyclin versus thromboxane |
| | 509:15 | | balance that are not just about |
| | 509:16 | | platelet inhibition. |

| 28 | 509:19 -509:24 | Avorne, Jerome 2006-06-30 |  |
|---|---|---|---|
| | 509:19 | | Does the imbalance theory |
| | 509:20 | | that you talked about yesterday include |
| | 509:21 | | the notion of platelet functioning as |
| | 509:22 | | described here in this excerpt that we |
| | 509:23 | | put up? |
| | 509:24 | A. | That's one piece of it. |

| 29 | 510:2 -510:6 | Avorne, Jerome 2006-06-30 |  |
|---|---|---|---|
| | 510:2 | | So, certainly that piece of |
| | 510:3 | | the imbalance theory, at the very least, |

**Avorn Merck Cross**

|  |  |  |
|---|---|---|
| | 510:4 | was understood by the FDA when they |
| | 510:5 | approved Vioxx in May of 1999.  Would you |
| | 510:6 | agree with that? |

---

| 30 | 510:7 -510:7 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 510:7 | A.  Yes. |

---

| 31 | 510:15 -510:20 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 510:15 | Q.  Do you also agree, sir, that |
| | 510:16 | Vioxx worked to reduce pain and |
| | 510:17 | inflammation for the vast majority of |
| | 510:18 | patients who used it without causing them |
| | 510:19 | any side effects whatsoever? |
| | 510:20 | A.  That's probably true. |

---

| 32 | 510:21 -512:11 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 510:21 | Q.  Yesterday you testified |
| | 510:22 | about some things that you said were |
| | 510:23 | signals of potential cardiovascular risks |
| | 510:24 | that you said were around in advance of |
| | 511:1 | the actual approval of Vioxx in May of |
| | 511:2 | 1999.  Do you remember that? |
| | 511:3 | A.  Yes. |
| | 511:4 | Q.  And in that connection, did |
| | 511:5 | you testify about something called |
| | 511:6 | protocol 017? |
| | 511:7 | A.  That's right. |
| | 511:8 | Q.  Was it your position that |
| | 511:9 | you thought protocol 017 was some sort of |
| | 511:10 | a signal to Merck before Vioxx was |
| | 511:11 | approved that Vioxx could potentially be |
| | 511:12 | harmful to the heart? |
| | 511:13 | A.  Right. |
| | 511:14 | Q.  How long a study was |
| | 511:15 | protocol 017? |
| | 511:16 | A.  It was very brief.  It may |
| | 511:17 | have only been six weeks as I recall. |
| | 511:18 | Q.  And what kind of patients |
| | 511:19 | were involved in that study? |
| | 511:20 | A.  I'd need to go back to the |
| | 511:21 | notes.  It was patients with arthritis. |
| | 511:22 | I don't remember the exact kind of |
| | 511:23 | reference. |
| | 511:24 | Q.  Would you accept that it was |
| | 512:1 | rheumatoid arthritis?  Does that refresh |
| | 512:2 | your recollection if I said that? |
| | 512:3 | A.  That sounds reasonable. |

|         |              |                                                      |
| ------- | ------------ | ---------------------------------------------------- |
|         | 512:4        | Q.  And what doses of Vioxx were                     |
|         | 512:5        |     these patients receiving?                        |
|         | 512:6        | A.  125 milligrams to 175                            |
|         | 512:7        |     milligrams.                                      |
|         | 512:8        | Q.  And that is five to seven                        |
|         | 512:9        |     times the 25 milligram dose that is              |
|         | 512:10       |     recommended on the label when Vioxx was          |
|         | 512:11       |     approved, right?                                 |

| 33  | 512:14 -512:22 | Avorne, Jerome 2006-06-30                          |
| --- | -------------- | ------------------------------------------------- |
|     | 512:14         | THE WITNESS:  Right.  I                            |
|     | 512:15         | think I mentioned yesterday that                  |
|     | 512:16         | it was given in very high doses.                  |
|     | 512:17         | BY MR. BECK:                                       |
|     | 512:18         | Q.  And, in fact, it's so high                    |
|     | 512:19         | that it would be five to seven times as           |
|     | 512:20         | high as the dose that was actually                |
|     | 512:21         | recommended on the label, correct?                |
|     | 512:22         | A.  Right.                                         |

| 34  | 513:1 -514:3 | Avorne, Jerome 2006-06-30                          |
| --- | ------------ | ------------------------------------------------- |
|     | 513:1        | Q.  How many people actually had                  |
|     | 513:2        |     a heart attack in this study of protocol      |
|     | 513:3        |     017 that you said was a signal?               |
|     | 513:4        | A.  There was a very small                        |
|     | 513:5        |     number.  It was a handful, and I can't         |
|     | 513:6        |     tell you the number sitting here, but it      |
|     | 513:7        |     was a very small number.                      |
|     | 513:8        | Q.  Is there something in your                    |
|     | 513:9        |     report that you could look to and tell us     |
|     | 513:10       |     how small a handful it was?                   |
|     | 513:11       | A.  No.  I just know that it was                  |
|     | 513:12       |     a very small brief study, but the reason      |
|     | 513:13       |     it seemed important was that it only          |
|     | 513:14       |     lasted six weeks, and Merck's review of       |
|     | 513:15       |     it indicated there was a worrisome            |
|     | 513:16       |     increase in heart attacks and unstable        |
|     | 513:17       |     angina.                                       |
|     | 513:18       | Q.  Well, do you know that, in                    |
|     | 513:19       |     fact, there was only one person in the        |
|     | 513:20       |     whole study who experienced a heart           |
|     | 513:21       |     attack?                                        |
|     | 513:22       | A.  The review within Merck                       |
|     | 513:23       |     spoke of a number of cardiovascular           |
|     | 513:24       |     outcomes, including unstable angina, and      |
|     | 514:1        |     at this point I do want to refer to my        |
|     | 514:2        |     notes rather than try to do all of this       |

|    |              | 514:3 | from memory. |
|----|--------------|-------|--------------|
| 35 | 514:4 -514:20 | Avorne, Jerome 2006-06-30 | |

|    |    | 514:4 | Q: Sure. I invited you to. |
|----|----|-------|---------------------------|
|    |    | 514:5 | A: Okay. |
|    |    | 514:6 | Q: I asked you if there was |
|    |    | 514:7 | anything in there that would help you -- |
|    |    | 514:8 | A: Sure, sure. |
|    |    | 514:9 | Q: -- figure out how many |
|    |    | 514:10 | people in this study that you called a |
|    |    | 514:11 | signal actually had a heart attack? |
|    |    | 514:12 | A: Again, the signal aspect of |
|    |    | 514:13 | it would not only be heart attacks, it |
|    |    | 514:14 | would also be if somebody develops |
|    |    | 514:15 | angina, which is the exact same kind of |
|    |    | 514:16 | illness as a heart attack, but in six |
|    |    | 514:17 | weeks you would be very surprised that |
|    |    | 514:18 | anybody would progress to actually having |
|    |    | 514:19 | a heart attack. But if you want, I |
|    |    | 514:20 | can -- |

| 36 | 514:21 -515:7 | Avorne, Jerome 2006-06-30 | |
|----|---------------|---------------------------|--|
|    |    | 514:21 | Q. How many people had a heart |
|    |    | 514:22 | attack in this study? |
|    |    | 514:23 | A. If you confine it to heart |
|    |    | 514:24 | attacks as opposed to heart attacks, |
|    |    | 515:1 | unstable angina and other kinds of |
|    |    | 515:2 | cardiovascular disease, I wouldn't be |
|    |    | 515:3 | surprised that it was a very small |
|    |    | 515:4 | number. It could even have been one. |
|    |    | 515:5 | But that was not the total number of |
|    |    | 515:6 | cardiovascular adverse events that were |
|    |    | 515:7 | observed. |

| 37 | 519:7 -520:10 | Avorne, Jerome 2006-06-30 | |
|----|---------------|---------------------------|--|
|    |    | 519:7 | Q. Dr. Avorn, before we broke, |
|    |    | 519:8 | we were talking about protocol 017 which |
|    |    | 519:9 | you said was a six-week study involving |
|    |    | 519:10 | high doses of Vioxx. And my question for |
|    |    | 519:11 | you, sir, was, do you know how many |
|    |    | 519:12 | people actually had a heart attack in |
|    |    | 519:13 | this study? |
|    |    | 519:14 | A. Yes. |
|    |    | 519:15 | Q. And how many people actually |
|    |    | 519:16 | had a heart attack in this study? |
|    |    | 519:17 | A. One had a heart attack, and |
|    |    | 519:18 | about six others had what the FDA |

| | | |
|---|---|---|
| 519:19 | | characterized as cardiovascular adverse |
| 519:20 | | experiences. |
| 519:21 | Q. | So, for the one person who |
| 519:22 | | actually had a heart attack, do you know |
| 519:23 | | what that person's risk factors were? |
| 519:24 | A. | It was a 73-year-old person |
| 520:1 | | who I believe was a male, and those are |
| 520:2 | | risk factors in themselves. Having |
| 520:3 | | rheumatoid arthritis is another risk |
| 520:4 | | factor for heart disease. And I don't |
| 520:5 | | know about other characteristics of that |
| 520:6 | | one person. |
| 520:7 | Q. | Do you know what the |
| 520:8 | | investigator said about whether he |
| 520:9 | | believed Vioxx caused the person's heart |
| 520:10 | | attack? |

| 38 | 520:12-520:16 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 520:12 | THE WITNESS: I tend to not |
| | 520:13 | pay attention to investigator |
| | 520:14 | attributions especially in |
| | 520:15 | company-funded studies. I think a |
| | 520:16 | heart attack is a heart attack. |

| 39 | 520:18-520:21 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 520:18 | Q. Well, do you know one way or |
| | 520:19 | another what the investigator said is my |
| | 520:20 | question? |
| | 520:21 | A. No. |

| 40 | 521:1-521:4 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 521:1 | Q. You're not taking the |
| | 521:2 | position in this litigation that Vioxx |
| | 521:3 | caused the patient's heart attack in |
| | 521:4 | protocol 017, are you? |

| 41 | 521:6-521:8 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 521:6 | THE WITNESS: I have no way |
| | 521:7 | of knowing in that particular |
| | 521:8 | instance. |

| 42 | 521:10-522:9 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 521:10 | Q. We're done with that now. |
| | 521:11 | Actually, we may -- you were |
| | 521:12 | looking at -- when you were answering |
| | 521:13 | those questions, you were looking at |
| | 521:14 | Exhibit 44 -- |
| | 521:15 | A. Exhibit 44. |
| | 521:16 | Q. -- which was Dr. Villalba's |

| | | | |
|---|---|---|---|
| 521:17 | | | medical review? |
| 521:18 | A. | Right. | |
| 521:19 | Q. | Is that what it's called? | |
| 521:20 | A. | Right.  Primary review of | |
| 521:21 | | | the new drug application. |
| 521:22 | Q. | All right. | |
| 521:23 | | | Is that what you called |
| 521:24 | | | yesterday the medical reviews? |
| 522:1 | A. | Medical officer review I | |
| 522:2 | | | think is what I called it. |
| 522:3 | Q. | Okay. | |
| 522:4 | | | And yesterday you talked |
| 522:5 | | | about some of the medical officer |
| 522:6 | | | reviews, right? |
| 522:7 | A. | Right. | |
| 522:8 | Q. | Let's look at the 13th page | |
| 522:9 | | | of this document, Exhibit 44. |

43    **522:13 -522:18**    Avorne, Jerome 2006-06-30

| | | | |
|---|---|---|---|
| 522:13 | | | Let me put it up on the |
| 522:14 | | | screen.  It's got Table 39 on it. |
| 522:15 | A. | Got it. | |
| 522:16 | Q. | And table, what must be a | |
| 522:17 | | | part of Table 38.  Do you see that? |
| 522:18 | A. | Right. | |

44    **522:19 -523:12**    Avorne, Jerome 2006-06-30

| | | | |
|---|---|---|---|
| 522:19 | Q. | And do you see, can you tell | |
| 522:20 | | | from this page at the very bottom that |
| 522:21 | | | Dr. Villalba is beginning a discussion |
| 522:22 | | | there of study 017.  That's the same |
| 522:23 | | | thing that you've been referring to as |
| 522:24 | | | protocol 017, correct? |
| 523:1 | A. | Right. | |
| 523:2 | Q. | Is that right? | |
| 523:3 | A. | Right. | |
| 523:4 | Q. | Okay. | |
| 523:5 | | | And then when we go over to |
| 523:6 | | | the next page -- and let me ask here, |
| 523:7 | | | this document that was provided to you |
| 523:8 | | | for your review has some underlinings and |
| 523:9 | | | markings.  Are those your underlinings |
| 523:10 | | | and markings? |
| 523:11 | A. | That's right. | |
| 523:12 | Q. | Okay. | |

45    **523:13 -524:14**    Avorne, Jerome 2006-06-30

**Avorn Merck Cross**

| | | |
|---|---|---|
| 523:13 | | Do you see about halfway |
| 523:14 | | down on the page there was a paragraph |
| 523:15 | | that has a little handwritten bracket on |
| 523:16 | | the side. Is that your handwritten |
| 523:17 | | bracket? |
| 523:18 | A. | That's right. |
| 523:19 | Q. | And would you read, please, |
| 523:20 | | what this says, this paragraph that you |
| 523:21 | | bracketed? |
| 523:22 | A. | Sure. "There were more |
| 523:23 | | patients with cardiovascular adverse |
| 523:24 | | events in the rofecoxib or Vioxx 175 |
| 524:1 | | milligram group than in the placebo |
| 524:2 | | group." |
| 524:3 | Q. | Would you read the next |
| 524:4 | | sentence? |
| 524:5 | A. | Sure. Table 9 is where they |
| 524:6 | | are listed. "The number of patients |
| 524:7 | | enrolled in this study was small and no |
| 524:8 | | conclusions can be drawn from these |
| 524:9 | | data." That's why it's a signal. |
| 524:10 | Q. | Do you agree with the |
| 524:11 | | medical officer from the FDA that because |
| 524:12 | | of the small number of patients enrolled |
| 524:13 | | in the study that no conclusions can be |
| 524:14 | | drawn from these data? |

---

| 46 | **524:16-525:1** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 524:16 | THE WITNESS: I would not |
| | 524:17 | have phrased it as "no |
| | 524:18 | conclusions." I would say that |
| | 524:19 | there's no statistically |
| | 524:20 | significant difference, there's no |
| | 524:21 | proof, there's no hard and fast |
| | 524:22 | evidence from this one study, but |
| | 524:23 | I think a conclusion that I would |
| | 524:24 | draw was that this warrants |
| | 525:1 | further scrutiny. |

---

| 47 | **525:19-526:15** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 525:19 | Q: Do you agree, sir, that |
| | 525:20 | based on the information that was in this |
| | 525:21 | document that you reviewed that the |
| | 525:22 | incidence of thromboembolic events with |
| | 525:23 | Vioxx appeared to be similar to that of |
| | 525:24 | comparator NSAIDs? |
| | 526:1 | A: So now we're not talking |

**Avorn Merck Cross**

526:2     about study 017 anymore, but the totality
526:3     of the document?
526:4     Q: Yes.
526:5     A: Okay.
526:6     If you can refer me to where
526:7     it says that, that would speed things up.
526:8     Q: Okay.
526:9     If we can go to, I think
526:10    it's the next page. No, it's not the
526:11    next page. It is about seven pages
526:12    forward. Let me put it up on the screen
526:13    and it will help you find it. It is the
526:14    page that at the bottom has Table 52.
526:15    A: Right.

---

48    526:16 -527:22    Avorne, Jerome 2006-06-30

526:16    Q: And do you see where at the
526:17    bottom of the second paragraph Dr.
526:18    Villalba said, 'The incidence of
526:19    thromboembolic events with rofecoxib
526:20    appears to be similar to comparator
526:21    NSAIDs.' Do you see that, sir?
526:22    A: Yes. But it is important to
526:23    point out that a few lines later, to be
526:24    fair, in summary, which is where Dr.
527:1     Villalba puts all of it together in her
527:2     summary statement, and if you want, we
527:3     can just -- perhaps you might highlight
527:4     that a few lines down, 'With the
527:5     available data, it is impossible to
527:6     answer with complete certainty whether
527:7     the risk of cardiovascular and
527:8     thromboembolic events is increased in
527:9     patients on rofecoxib. A larger database
527:10    will be needed to answer this and other
527:11    safety comparison questions.'
527:12    So, I think the most
527:13    important piece on that page is her
527:14    summary in which she says we can't tell
527:15    whether Vioxx increases the risk of heart
527:16    disease, more information is needed to
527:17    answer that question. And I think that's
527:18    the culmination of Dr. Villalba's
527:19    analysis.
527:20    Q: So, she said more
527:21    information is needed and, of course,

**Avorn Merck Cross**

| | | 527:22 | other studies were done, correct? |
|---|---|---|---|
| 49 | **527:24 - 528:5** | Avorne, Jerome 2006-06-30 | |
| | | 527:24 | THE WITNESS: I can't |
| | | 528:1 | identify a single study that was |
| | | 528:2 | done to specifically address the |
| | | 528:3 | question of cardiovascular safety. |
| | | 528:4 | BY MR. BECK: |
| | | 528:5 | Q: Okay. |
| 50 | **528:6 - 528:16** | Avorne, Jerome 2006-06-30 | |
| | | 528:6 | Well, let's move to another |
| | | 528:7 | document that we spent some time on |
| | | 528:8 | yesterday, the comments of the Board of |
| | | 528:9 | Scientific Advisors within Merck.  Do you |
| | | 528:10 | remember that document? |
| | | 528:11 | A.  Yes. |
| | | 528:12 | Q.  You have it in your stack. |
| | | 528:13 | It was Exhibit 32.  Do you want to take a |
| | | 528:14 | moment and pull it out? |
| | | 528:15 | A.  I'll pull it. |
| | | 528:16 | Okay. I have it. |
| 51 | **528:17 - 530:22** | Avorne, Jerome 2006-06-30 | |
| | | 528:17 | Q:  And up on the screen, is |
| | | 528:18 | this the same document that you've got in |
| | | 528:19 | front of you, Exhibit 32? |
| | | 528:20 | A:  Right. |
| | | 528:21 | Q:  And just to kind of reset |
| | | 528:22 | the scene, this was a Board of Scientific |
| | | 528:23 | Advisors who were, in May of 1998, giving |
| | | 528:24 | advice to Merck on the question of the |
| | | 529:1 | development of Vioxx, right? |
| | | 529:2 | A:  Correct. |
| | | 529:3 | Q:  Mr. Tisi had you focus on |
| | | 529:4 | Page 11 of this document -- I'm sorry, |
| | | 529:5 | let's see. Is it Page 11? Yes, it is |
| | | 529:6 | Page 11. Do you have that in front of |
| | | 529:7 | you? |
| | | 529:8 | A:  Yes, I do. |
| | | 529:9 | Q:  This is the discussion |
| | | 529:10 | that's headed 'Cardiovascular |
| | | 529:11 | Pathophysiology,' right? |
| | | 529:12 | A:  Right. |
| | | 529:13 | Q:  And I want to go over some |
| | | 529:14 | of this language with you in some detail. |
| | | 529:15 | The first sentence you may |

**Avorn Merck Cross**

| | |
|---|---|
| 529:16 | have discussed, it says, 'The Board,' |
| 529:17 | that would be the Board of Scientific |
| 529:18 | Advisors, correct? |
| 529:19 | A:  Right. |
| 529:20 | Q:  'The Board addressed the |
| 529:21 | potential for either benefits or adverse |
| 529:22 | consequences of selective inhibition of |
| 529:23 | COX-2 on coronary heart disease.' Right? |
| 529:24 | A:  Correct. |
| 530:1 | Q:  And when you read 'selective |
| 530:2 | inhibition of COX-2,' that's basically a |
| 530:3 | COX-2 inhibitor such as Vioxx, right? |
| 530:4 | A:  Correct. |
| 530:5 | Q:  So, the board was looking at |
| 530:6 | the potential for either good things or |
| 530:7 | bad things in terms of coronary heart |
| 530:8 | disease that could come from a drug such |
| 530:9 | as Vioxx; is that fair? |
| 530:10 | A:  That's fair. |
| 530:11 | Q:  And then the report goes on |
| 530:12 | to say, 'The possible effects of COX-2 |
| 530:13 | inhibition on three separate components |
| 530:14 | of the process leading to coronary |
| 530:15 | ischemic events were considered.' Again, |
| 530:16 | do you read this to mean that the |
| 530:17 | possible either benefits or adverse |
| 530:18 | consequences of a drug such as Vioxx, a |
| 530:19 | COX-2 inhibitor, were looked at in |
| 530:20 | connection with these three items that |
| 530:21 | are listed below? |
| 530:22 | A:  Correct. |

| 52 | 530:23-531:6 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 530:23 | Q.  And in your testimony |
| | 530:24 | yesterday, isn't it true that the way you |
| | 531:1 | characterized this document was that the |
| | 531:2 | Board of Scientific Advisors was alerting |
| | 531:3 | Merck to the potential adverse |
| | 531:4 | consequences of Vioxx when it came to |
| | 531:5 | Item Number 1, "The development of |
| | 531:6 | lipid-rich coronary plaques"? |

| 53 | 531:9-531:10 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 531:9 | THE WITNESS:  That was one |
| | 531:10 | of the points that they made, yes. |

| 54 | 531:12-532:13 | Avorne, Jerome 2006-06-30 |
|---|---|---|

**Avorn Merck Cross**

| | |
|---|---|
| 531:12 | Q.  Well, I'm talking about your |
| 531:13 | testimony yesterday. |
| 531:14 | A.  Right. |
| 531:15 | Q.  You characterized this |
| 531:16 | document, did you not, as alerting Merck |
| 531:17 | to the potential adverse consequences of |
| 531:18 | Vioxx when it came to "The development of |
| 531:19 | lipid-rich coronary plaque"? |
| 531:20 | A.  Correct. |
| 531:21 | Q.  And you also characterized |
| 531:22 | this document as alerting Merck to the |
| 531:23 | adverse consequences of Vioxx with the |
| 531:24 | second item listed, which is |
| 532:1 | "destabilization of plaque," right? |
| 532:2 | A.  Right. |
| 532:3 | Q.  Now, let's look at this |
| 532:4 | document in a little bit more detail |
| 532:5 | because, in fact, maybe we can shorten |
| 532:6 | it. |
| 532:7 | Do you agree with me that, |
| 532:8 | in fact, the point of the document from |
| 532:9 | the scientific advisors was that Vioxx |
| 532:10 | could have benefits concerning the |
| 532:11 | development of lipid-rich coronary plaque |
| 532:12 | and could have benefits on the question |
| 532:13 | of destabilization of plaque? |

| | | |
|---|---|---|
| 55 | **532:17 -532:24** | Avorne, Jerome 2006-06-30 |

| | |
|---|---|
| 532:17 | THE WITNESS:  In the first |
| 532:18 | case, the development of |
| 532:19 | lipid-rich coronary plaques, they |
| 532:20 | say this could make things worse |
| 532:21 | or this could make things better, |
| 532:22 | we don't know. |
| 532:23 | In the case of the second |
| 532:24 | point, |

| | | |
|---|---|---|
| 56 | **532:24 -533:8** | Avorne, Jerome 2006-06-30 |

| | |
|---|---|
| 532:24 | the relevant pieces on the |
| 533:1 | next page where they describe that |
| 533:2 | more fully, and this is the |
| 533:3 | destabilization of the junk in the |
| 533:4 | artery that when it bursts can |
| 533:5 | cause a heart attack and the -- |
| 533:6 | let me just read this paragraph |
| 533:7 | briefly because it's what you're |
| 533:8 | talking about. |

**Avorn Merck Cross**

| 57 | 533:11 - 534:3 | Avorne, Jerome 2006-06-30 |

533:11    Okay.  What they're saying
533:12    is that in the second sentence of
533:13    the paragraph on the next page,
533:14    "As the critical cells in this
533:15    process are inflammatory cells,
533:16    the possibility exists that the
533:17    products of COX-2 could regulate
533:18    thinning the cap of plaques and
533:19    render them rupture-prone."
533:20    BY MR. BECK:
533:21  Q.  And what that means, Doctor,
533:22    is that the COX-2 enzyme could cause
533:23    plaque rupture, and, therefore, something
533:24    that inhibits the COX-2 enzyme such as
534:1    Vioxx would help protect against plaque
534:2    rupture.  That was the real point of the
534:3    scientific advisors, isn't that true?

| 58 | 534:8 - 534:10 | Avorne, Jerome 2006-06-30 |

534:8    THE WITNESS:  I can't tell
534:9    from this what their main point
534:10    was in that regard.

| 59 | 534:12 - 535:1 | Avorne, Jerome 2006-06-30 |

534:12  Q.  Yesterday you claimed that
534:13    their main point was the opposite, didn't
534:14    you?
534:15  A.  I claimed that they were
534:16    concerned that here was a brand new class
534:17    of drugs that had an effect on many
534:18    important aspects of the cardiovascular
534:19    system and that it was difficult, because
534:20    there had never been drugs like this
534:21    before, to know whether they would make
534:22    things better or make things worse.
534:23  Q.  Well, let's take a look in
534:24    more detail about what they said on both
535:1    of these subjects.

| 60 | 535:2 - 537:2 | Avorne, Jerome 2006-06-30 |

535:2    We're going to look first at
535:3    the development of the lipid-rich
535:4    plaques.  That was Item Number 1, right?
535:5  A.  Right.
535:6  Q.  And before we get into their
535:7    discussion, just to back up for a minute

535:8          so the jury understands the significance.

535:9          People develop plaque in

535:10        their coronary arteries over time, right?

535:11  A.  Right.

535:12  Q.  And that can take many, many

535:13        years, decades, in fact, right?

535:14  A.  It can.

535:15  Q.  And some plaque is more

535:16        dangerous than others when it comes to

535:17        heart attacks; is that right?

535:18  A.  I'm not sure what you mean.

535:19  Q.  Sure.

535:20        There are some plaques that

535:21        are lipid rich and more prone to rupture

535:22        than other plaques.  Are you aware of

535:23        that?

535:24  A.  Well, but all plaques have

536:1        lipid in them.

536:2  Q.  Yeah.  And you see that here

536:3        they're talking about lipid-rich coronary

536:4        plaques.

536:5        Are you aware, Doctor, that

536:6        cardiologists draw a distinction between

536:7        different kinds of plaques and say that

536:8        some are more dangerous than others when

536:9        it comes to heart attacks?

536:10  A.  Yes.  But they all contain

536:11        lipids.

536:12  Q.  Are you aware, sir, that

536:13        cardiologists, that people who actually

536:14        specialize in heart disease, say that the

536:15        plaques that have more lipids, that are

536:16        lipid rich, are more dangerous than the

536:17        plaques that have less lipid?

536:18  A.  Right.

536:19  Q.  Are you aware of that fact?

536:20  A.  Yes.

536:21  Q.  Okay.

536:22        So, here the Board of

536:23        Scientific Advisors is talking about the

536:24        especially dangerous lipid-rich coronary

537:1        plaques.  Isn't that what you understand?

537:2  A.  Right.

61     **537:4 -538:7**   Avorne, Jerome 2006-06-30

537:4        Down here in the middle of

**Avorn Merck Cross**

| | |
|---|---|
| 537:5 | the page, do you see where the Board of |
| 537:6 | Scientific Advisors says that "There is a |
| 537:7 | growing body of evidence indicating that |
| 537:8 | inflammatory disease is a risk factor for |
| 537:9 | myocardial infarction, and such |
| 537:10 | inflammatory processes almost certainly |
| 537:11 | are accompanied by the release of" -- how |
| 537:12 | do you pronounce that next word? |
| 537:13 | A.  Cytokines. |
| 537:14 | Q.  -- "cytokines that affect |
| 537:15 | cells in the" -- |
| 537:16 | A.  Monocytic. |
| 537:17 | Q.  -- "monocytic series in |
| 537:18 | general, and COX-2 expression in |
| 537:19 | particular." |
| 537:20 | A.  Right. |
| 537:21 | Q.  Now, when it says that |
| 537:22 | inflammatory disease is a risk factor for |
| 537:23 | myocardial infarction, what you |
| 537:24 | understand that to mean is that |
| 538:1 | inflammation might be a cause of heart |
| 538:2 | attacks, right? |
| 538:3 | A.  Correct. |
| 538:4 | Q.  And inflammation comes from |
| 538:5 | the COX-2 enzyme, I think you testified |
| 538:6 | yesterday, right? |
| 538:7 | A.  Right. |

| 62 | 538:8 - 538:13 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | |
|---|---|
| 538:8 | Q:  And so the point here is |
| 538:9 | that the COX-2 enzyme, if it's causing |
| 538:10 | inflammation, could cause this kind of -- |
| 538:11 | could be a risk factor for the heart |
| 538:12 | attacks and contribute to the lipid-rich |
| 538:13 | core, right? |

| 63 | 538:15 - 538:22 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | |
|---|---|
| 538:15 | THE WITNESS:  Actually, what |
| 538:16 | they're saying in just the next |
| 538:17 | sentence is it could go either |
| 538:18 | way. And if you just go to that |
| 538:19 | very next sentence. |
| 538:20 | BY MR. BECK: |
| 538:21 | Q:  The 'Accordingly'? |
| 538:22 | A:  Yes. |

| 64 | 538:23 - 539:18 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | | |
|---|---|---|
| 538:23 | Q. | "Accordingly, it is |
| 538:24 | | appropriate to ask whether COX-2 |
| 539:1 | | expression in monocyte-macrophage" -- |
| 539:2 | A. | I think maybe we can speed |
| 539:3 | | this up, and I'll just, if you allow me, |
| 539:4 | | skip a lot of the words, because they are |
| 539:5 | | not germane to this argument. |
| 539:6 | | But, accordingly, it is |
| 539:7 | | appropriate to ask whether the COX-2 |
| 539:8 | | enzyme regulates the progression of |
| 539:9 | | atherosclerosis either positively or |
| 539:10 | | negatively.  And what they're simply |
| 539:11 | | saying is, it seems to be involved in |
| 539:12 | | this process, and it's appropriate to |
| 539:13 | | study whether it makes things better or |
| 539:14 | | it makes things worse.  And that's pretty |
| 539:15 | | clearly what that next sentence says. |
| 539:16 | Q. | And it is pretty different, |
| 539:17 | | actually, from how you characterized it |
| 539:18 | | yesterday; isn't that true? |

---

**65   539:22-540:3    Avorne, Jerome 2006-06-30**

| | |
|---|---|
| 539:22 | THE WITNESS:  No.  I |
| 539:23 | characterized it as they're |
| 539:24 | indicating that this could be a |
| 540:1 | problem, which is exactly what |
| 540:2 | they said in the sentence I just |
| 540:3 | read. |

---

**66    540:5-540:8    Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 540:5 | Q. | Well, actually, what they |
| 540:6 | | said in the sentence that you just read |
| 540:7 | | was that it could be a problem or it |
| 540:8 | | could be a benefit? |

---

**67   540:13-540:13    Avorne, Jerome 2006-06-30**

| | |
|---|---|
| 540:13 | THE WITNESS:  Correct. |

---

**68   540:16-540:18    Avorne, Jerome 2006-06-30**

| | |
|---|---|
| 540:16 | You left that out yesterday. |
| 540:17 | You didn't mention that it could be a |
| 540:18 | benefit yesterday, did you? |

---

**69   540:22-541:4    Avorne, Jerome 2006-06-30**

| | |
|---|---|
| 540:22 | THE WITNESS:  The issue at |
| 540:23 | hand is whether there was evidence |
| 540:24 | presented to Merck that there |
| 541:1 | could be a problem, that their |
| 541:2 | drug caused heart attacks in 1998, |

| | | |
|---|---|---|
| | 541:3 | and I still contend that that is |
| | 541:4 | stated here. |

| 70 | **541:6 -541:12** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 541:6 | Q.  How about on the next |
| | 541:7 | question, which is destabilization. |
| | 541:8 | Having read this document a few minutes |
| | 541:9 | ago and this paragraph, is it still your |
| | 541:10 | contention that this was somehow a red |
| | 541:11 | flag, that it indicated that there might |
| | 541:12 | be a problem with COX-2 inhibitors? |

| 71 | **541:17 -542:11** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 541:17 | THE WITNESS:  What it states |
| | 541:18 | here is in that second sentence, |
| | 541:19 | "the possibility exists that the |
| | 541:20 | products of COX-2 could regulate |
| | 541:21 | thinning the cap of plaques and |
| | 541:22 | rendering them rupture-prone." |
| | 541:23 | And COX-2 has numerous different |
| | 541:24 | products.  And it is hard to tell |
| | 542:1 | to what extent they were |
| | 542:2 | referring, as they do throughout, |
| | 542:3 | to the possible good or possible |
| | 542:4 | bad issues.  But what was key to |
| | 542:5 | me was that they were saying, |
| | 542:6 | look, this is a drug that is |
| | 542:7 | intimately involved in inhibiting |
| | 542:8 | an enzyme that has never been |
| | 542:9 | inhibited before, and it could |
| | 542:10 | have an important effect on the |
| | 542:11 | development of heart disease. |

| 72 | **542:13 -542:22** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 542:13 | Q.  Well, this language that you |
| | 542:14 | referred to, the products of COX-2, that |
| | 542:15 | means the COX-2 enzyme, right? |
| | 542:16 | A.  Right. |
| | 542:17 | Q.  That the possibility exists |
| | 542:18 | that the COX-2 enzyme could regulate the |
| | 542:19 | thinning of the cap of the plaques and |
| | 542:20 | render them rupture-prone.  It means that |
| | 542:21 | the COX-2 enzyme could cause plaque |
| | 542:22 | rupture, right? |

| 73 | **543:1 -543:11** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 543:1 | Q.  Is that correct? |
| | 543:2 | A.  The products of the COX-2 |

|        |                    |                                   |
|--------|--------------------|-----------------------------------|
| 543:3  |                    | enzyme.                           |
| 543:4  | Q.                 | Right.                            |
| 543:5  |                    | Could cause plaque rupture?       |
| 543:6  | A.                 | Right.                            |
| 543:7  | Q.                 | And isn't the point here          |
| 543:8  |                    | that that's something that would inhibit |
| 543:9  |                    | COX-2, that would hold down that enzyme, |
| 543:10 |                    | would be potentially helpful in guarding |
| 543:11 |                    | against plaque rupture?           |

---

74   **543:14-543:15**   Avorne, Jerome 2006-06-30

| 543:14 | THE WITNESS: I think that's |
| 543:15 | a fair interpretation. |

---

75   **543:17-543:19**   Avorne, Jerome 2006-06-30

| 543:17 | Q. | That's not the |
| 543:18 |    | interpretation you put on it yesterday, |
| 543:19 |    | is it? |

---

76   **543:22-543:22**   Avorne, Jerome 2006-06-30

| 543:22 | THE WITNESS: No. |

---

77   **544:11-545:5**   Avorne, Jerome 2006-06-30

| 544:11 | Q. | Before you testified |
| 544:12 |    | yesterday about this document, had you |
| 544:13 |    | read the testimony of any other witness, |
| 544:14 |    | whether from Merck or independent experts |
| 544:15 |    | or experts testifying on behalf of the |
| 544:16 |    | plaintiffs, about the meaning of this |
| 544:17 |    | document? |
| 544:18 | A. | No. |
| 544:19 |    | But for the sake of |
| 544:20 |    | completeness, Mr. Beck, I think we |
| 544:21 |    | shouldn't just cherry pick which of the |
| 544:22 |    | points of this we want to discuss unless |
| 544:23 |    | you're about to get to events following |
| 544:24 |    | plaque rupture, which is the most |
| 545:1  |    | compelling place where the board of |
| 545:2  |    | expert advisors talks about this, and I |
| 545:3  |    | think it would be fair to the jury to not |
| 545:4  |    | only talk about the first two and ignore |
| 545:5  |    | the third. |

---

78   **545:9-545:12**   Avorne, Jerome 2006-06-30

| 545:9  | Q. | Obviously if you didn't read |
| 545:10 |    | any testimony on this, that includes Dr. |
| 545:11 |    | Reicin's testimony, correct? |
| 545:12 | A. | Correct. |

---

**Avorn Merck Cross**

| 79 | **545:22-546:1** | Avorne, Jerome 2006-06-30 |
| | | 545:22   Q.   So, you didn't read or learn |
| | | 545:23         about from any other source what Dr. |
| | | 545:24         Reicin said about this or what Dr. |
| | | 546:1         Morrison said about this; is that right? |

| 80 | **546:3-546:4** | Avorne, Jerome 2006-06-30 |
| | | 546:3         THE WITNESS:  That's |
| | | 546:4         correct. |

| 81 | **546:9-546:17** | Avorne, Jerome 2006-06-30 |
| | | 546:9    Q:  Have you ever heard of Dr. |
| | | 546:10   Stephen Epstein? |
| | | 546:11   A:  The name does not ring a |
| | | 546:12   bell. |
| | | 546:13   Q:  He's a non-retained expert |
| | | 546:14   for the same lawyers that you're working |
| | | 546:15   with. He's an expert in atherosclerosis. |
| | | 546:16   Does that help you at all? Does that |
| | | 546:17   ring a bell now? |

| 82 | **546:21-547:1** | Avorne, Jerome 2006-06-30 |
| | | 546:21   THE WITNESS: There's a lot |
| | | 546:22   of Dr. Epsteins. No, it doesn't |
| | | 546:23   ring a bell. He may well be a |
| | | 546:24   fantastic expert, I just -- the |
| | | 547:1    name just doesn't ring a bell. |

| 83 | **547:3-547:6** | Avorne, Jerome 2006-06-30 |
| | | 547:3    Q:  He, from his deposition, |
| | | 547:4    said he took over for Dr. Eugene |
| | | 547:5    Braunwald as chief of cardiology at the |
| | | 547:6    National Institutes of Health. |

| 84 | **547:9-547:15** | Avorne, Jerome 2006-06-30 |
| | | 547:9    Q:  Does that ring a bell yet? |
| | | 547:10   A:  No. |
| | | 547:11   Q:  Before you testified about |
| | | 547:12   whether the Board of Scientific Advisors |
| | | 547:13   was a red flag or not, did you learn what |
| | | 547:14   Dr. Epstein had to say about the meaning |
| | | 547:15   of the points we just went over? |

| 85 | **547:18-547:18** | Avorne, Jerome 2006-06-30 |
| | | 547:18   THE WITNESS: No. |

| 86 | **547:20-547:22** | Avorne, Jerome 2006-06-30 |
| | | 547:20   Q:  Do you know what Dr. Epstein |
| | | 547:21   has said about whether Vioxx could have a |
| | | 547:22   beneficial effect on atherosclerosis? |

| 87 | 548:4 -548:14 | Avorne, Jerome 2006-06-30 |

548:4    THE WITNESS:  I know there
548:5    was the hope when Vioxx was being
548:6    developed, that as an
548:7    anti-inflammatory drug, it might
548:8    have the potential for helping
548:9    with inflammation in the
548:10   cardiovascular system. That was a
548:11   hoped for effect. That actually
548:12   never panned out, but it was a
548:13   plausible hope in the mid-'90s,
548:14   late '90s.

| 88 | 548:16 -548:19 | Avorne, Jerome 2006-06-30 |

548:16   Q:  And part of that was that it
548:17   was hoped that it could help reduce both
548:18   the formation of plaque and the
548:19   possibility of plaque rupture, right?

| 89 | 548:21 -549:7 | Avorne, Jerome 2006-06-30 |

548:21   THE WITNESS:  I think the
548:22   fairest way of presenting it is
548:23   that there was the understanding
548:24   that this recently described
549:1    enzyme called COX-2 had a very
549:2    important effect on the health of
549:3    the arteries, and that inhibiting
549:4    it could do bad things or could do
549:5    good things. And I think in 1998,
549:6    those possibilities were both on
549:7    the table.

| 90 | 549:9 -549:19 | Avorne, Jerome 2006-06-30 |

549:9    Q:  And just on the good things
549:10   side, since yesterday you talked about
549:11   the bad things as possibilities, on the
549:12   good things side of the possibilities, do
549:13   you agree with me, sir, that scientists
549:14   at the time were saying that Vioxx and
549:15   other COX-2 inhibitors could potentially
549:16   protect against heart disease, first, by
549:17   slowing down plaque formation; and
549:18   secondly, by making it less likely that
549:19   there would be plaque rupture?

| 91 | 550:6 -550:22 | Avorne, Jerome 2006-06-30 |

550:6    THE WITNESS:  I think the
550:7    fairest way of stating it is that

**Avorn Merck Cross**

550:8   in 1998, the view, as represented
550:9   here, was that because this drug
550:10  had new unprecedented and
550:11  potentially important effects on
550:12  arteries, on blood vessels
550:13  supplying the heart, on plaques
550:14  and ruptures and blood clotting
550:15  and all of that, that it was a
550:16  previously unstudied area that
550:17  held the potential for important
550:18  effects on the cardiovascular
550:19  system, either good or bad,
550:20  because nobody at that point
550:21  really knew what the effect of
550:22  COX-2 on the heart would be.

**92**   **550:24 - 551:7**   Avorne, Jerome 2006-06-30

550:24  Q:  Well, do you remember
551:1   yesterday when you went over this
551:2   document you had no trouble at all
551:3   holding yourself to talking about the
551:4   potential bad consequences of COX-2
551:5   inhibitors? Do you remember that all you
551:6   talked about in connection with this was
551:7   the potential adverse consequences?

**93**   **551:20 - 552:8**   Avorne, Jerome 2006-06-30

551:20  Q:  Do you remember that?
551:21  A:  That was what we were
551:22  talking about.
551:23  Q:  Okay.
551:24  And so yesterday you
552:1   confined yourself to the potential
552:2   adverse consequences, and now I'm just
552:3   going to ask you whether you can give me
552:4   answers that focus on the potential
552:5   positive consequences rather than this,
552:6   well, it may be good or it may be bad.
552:7   Okay?
552:8   A:  Yes.

**94**   **552:12 - 552:20**   Avorne, Jerome 2006-06-30

552:12  Q.  Now, do you agree with me,
552:13    sir, that back in 1998 and 1999 respected
552:14    scientists said that among the potential
552:15    good things that might come from Vioxx
552:16    were that it would protect -- it could

**Avorn Merck Cross**

| | | |
|---|---|---|
| | 552:17 | possibly protect against heart disease, |
| | 552:18 | number one, by helping to guard against |
| | 552:19 | the formation of plaque?  Do you agree |
| | 552:20 | with that? |

| 95 | **553:1 -553:3** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 553:1 | THE WITNESS:  They said that |
| | 553:2 | there were both good and bad |
| | 553:3 | potentials. |

| 96 | **553:5 -553:10** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 553:5 | Q:  Now, why is it today that |
| | 553:6 | you can't confine yourself to the good |
| | 553:7 | side that scientists talked about, when |
| | 553:8 | yesterday, you've already admitted, you |
| | 553:9 | were perfectly capable of confining |
| | 553:10 | yourself to the bad side? |

| 97 | **553:17 -554:4** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 553:17 | THE WITNESS:  Because today, |
| | 553:18 | Mr. Beck, we're here to talk about |
| | 553:19 | the fact that it is now |
| | 553:20 | universally agreed that Vioxx |
| | 553:21 | causes heart attacks, and we're |
| | 553:22 | now trying to look back and find |
| | 553:23 | out what information was available |
| | 553:24 | to Merck. We're not here |
| | 554:1 | discussing the fact that Vioxx |
| | 554:2 | prevents heart attack, in which |
| | 554:3 | case maybe that would be |
| | 554:4 | appropriate. |

| 98 | **555:7 -555:16** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 555:7 | Were you aware back in 1998 |
| | 555:8 | and 1999 what was being discussed in the |
| | 555:9 | scientific and medical community about |
| | 555:10 | the potential good things or bad things |
| | 555:11 | of COX-2 inhibitors? |
| | 555:12 | A:  Around this period, I don't |
| | 555:13 | know if it was 1999 or 2000, but when we |
| | 555:14 | were doing our own work on this, we did |
| | 555:15 | review what was known in the literature |
| | 555:16 | about the potential for good and for bad. |

| 99 | **555:17 -555:23** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 555:17 | Q.  And around the time that |
| | 555:18 | Vioxx came on the market, do you agree, |
| | 555:19 | sir, that one of the potential good |
| | 555:20 | things that scientists and doctors were |

**Avorn Merck Cross**

|  | | |
|---|---|---|
| | 555:21 | talking about was that Vioxx potentially |
| | 555:22 | could be protective of the heart by |
| | 555:23 | guarding against plaque formation? |

---

**100** **556:5 -556:5**    Avorne, Jerome 2006-06-30

556:5    THE WITNESS: Yes.

---

**101** **556:7 -556:14**    Avorne, Jerome 2006-06-30

556:7    Q. And do you agree, sir, that
556:8      another potential good thing that
556:9      scientists and doctors were talking about
556:10      around the time that Vioxx came on the
556:11      market was that Vioxx could guard
556:12      against -- could possibly guard against
556:13      heart disease by helping to prevent
556:14      plaque rupture?

---

**102** **556:17 -556:18**    Avorne, Jerome 2006-06-30

556:17    THE WITNESS: That
556:18      possibility was raised.

---

**103** **557:10 -561:12**    Avorne, Jerome 2006-06-30

557:10    Q. Doctor, would you please
557:11      turn to what was marked yesterday as
557:12      Exhibit 7. It's in the folder of medical
557:13      articles that Mr. Tisi gave you.
557:14    A. Right. Got it.
557:15    Q. And is Exhibit 7 an article
557:16      where you were one of the authors?
557:17    A. Yes. I was the senior
557:18      author.
557:19    Q. And it's titled the
557:20      "Relationship Between Selective" -- how
557:21      do you pronounce that next word?
557:22    A. "Cyclooxygenase."
557:23    Q. Is that the same thing as
557:24      COX-2?
558:1    A. COX-2. Yes. You can call
558:2      it COX.
558:3    Q. So, the "Relationship
558:4      Between COX-2 Inhibitors and Acute
558:5      Myocardial Infarction in Older Adults,"
558:6      right?
558:7    A. Correct.
558:8    Q. Now, would you turn over --
558:9      and what's the date of this article?
558:10    A. This was published in May of
558:11      '04, and I can look for the -- May 4th of

558:12      '04.

558:13   Q.   Okay.

558:14        So, some four or five years

558:15        after Vioxx was first approved by the

558:16        FDA, right?

558:17   A.   Right.

558:18   Q.   Okay.

558:19        Now, turn over, if you

558:20        would, please, to Page 2072, which I

558:21        think is the fifth page in.

558:22   A.   Got it.

558:23   Q.   I want to call your

558:24        attention in the second column and the

559:1        first full paragraph to one statement

559:2        here about emerging data.  Are you with

559:3        me on that?

559:4    A.   Yes.

559:5    Q.   In your copy?

559:6    A.   Yes.

559:7    Q.   "Emerging data support a

559:8        varied role for COX-2" -- and there we're

559:9        talking, again, just so the jury is

559:10       clear, we're talking about the enzyme,

559:11       not Vioxx or any other COX-2 inhibitors,

559:12       right?

559:13   A.   Correct.

559:14   Q.   So, "emerging data support a

559:15       varied role for the COX-2 enzyme," and

559:16       then you list various things concluding

559:17       with "atherogenesis."  Do you see that?

559:18   A.   Right.

559:19   Q.   And then you have these

559:20       cites to these two items, Number 27 and

559:21       28?

559:22   A.   Right.

559:23   Q.   What is atherogenesis?

559:24   A.   It's atherogenesis.

560:1    Q.   I'm sorry, atherogenesis.

560:2    A.   It's the development of

560:3        plaque in the artery wall.

560:4    Q.   Okay.

560:5        Same thing as

560:6        atherosclerosis?

560:7    A.   Well, atherosclerosis is

560:8        kind of the end product of atherogenesis.

560:9        Atherogenesis is the development of.

560:10   Q.   Okay.
560:11        The development of plaque.
560:12        And your statement here, at
560:13        least the portions I've highlighted, is
560:14        that there is new information.  That
560:15        would be emerging data, right?
560:16   A.   Yes.  Ongoing work, yes.
560:17   Q.   Ongoing work, new
560:18        information indicating that the COX-2
560:19        enzyme has some sort of possible role in
560:20        the formation of plaque, right?
560:21   A.   Correct.
560:22   Q.   And then you cite these two
560:23        sources, and if you go to the end of your
560:24        article -- those were Sources 27 and 28,
561:1         and then if you go to the end of your
561:2         article, you've got the actual sources
561:3         that you were referring to, correct?
561:4    A.   Right.
561:5    Q.   And one of those is an
561:6         article by Burleigh, right?
561:7    A.   Right.
561:8    Q.   And the other is by -- how
561:9         is his name pronounced, do you know?
561:10   A.   After Burleigh, I think it's
561:11        Cipollone.
561:12   Q.   Cipollone.  Okay.

104    562:1 -562:17   Avorne, Jerome 2006-06-30
562:1    Q.   I will hand you what I
562:2         am marking as Exhibit 45.  Do you
562:3         recognize Exhibit 45 as the first of your
562:4         cited references, the Burleigh article?
562:5    A.   Yes.  Correct.
562:6    Q.   Let me put that up on the
562:7         screen.
562:8         Okay.
562:9         So, this is the article by
562:10        Burleigh that you cited when you said
562:11        that there's emerging data concerning the
562:12        role of the COX-2 enzyme on the
562:13        development of plaque, right?
562:14   A.   Right.
562:15   Q.   Okay.
562:16        And if you would please turn
562:17        to Page 1822.

**Avorn Merck Cross**

105    **563:7 -563:16**    Avorne, Jerome 2006-06-30

| | | |
|---|---|---|
| 563:7 | Q. | We were on the Burleigh |
| 563:8 | | article, which was cited in your article |
| 563:9 | | -- |
| 563:10 | A. | Right. |
| 563:11 | Q. | -- and we're on the last |
| 563:12 | | page of the text of the Burleigh article, |
| 563:13 | | Page 1822, right? |
| 563:14 | A. | Right, yes. |
| 563:15 | Q. | Are you with me, Doctor? |
| 563:16 | A. | Yes. |

106    **564:9 -566:24**    Avorne, Jerome 2006-06-30

| | | |
|---|---|---|
| 564:9 | | And I've blown up here on |
| 564:10 | | the screen the last concluding paragraph |
| 564:11 | | of the article you cited.  Would you |
| 564:12 | | please read that for the jury? |
| 564:13 | A. | Where would you like me to |
| 564:14 | | start?  The whole paragraph? |
| 564:15 | Q. | "Mounting evidence." |
| 564:16 | A. | "Mounting evidence supports |
| 564:17 | | an important role for inflammation in |
| 564:18 | | atherosclerosis and plaque rupture.  We |
| 564:19 | | present evidence that pharmacologic |
| 564:20 | | inhibition of COX-2 reduces |
| 564:21 | | atherosclerosis in the LDLR-deficient |
| 564:22 | | mouse model of atherosclerosis, and we |
| 564:23 | | provide genetic evidence indicating that |
| 564:24 | | macrophage COX-2 promotes early |
| 565:1 | | atherogenesis.  These results demonstrate |
| 565:2 | | the potential of COX-2 inhibitors in the |
| 565:3 | | treatment of atherosclerosis and support |
| 565:4 | | the potential of anti-inflammatory |
| 565:5 | | approaches to the prevention of coronary |
| 565:6 | | heart disease." |
| 565:7 | Q. | And this article, I think we |
| 565:8 | | can tell from the very top, was written |
| 565:9 | | or at least published in April of 2002, |
| 565:10 | | right? |
| 565:11 | A. | Correct. |
| 565:12 | Q. | And do you agree with the |
| 565:13 | | statements that are in this paragraph? |
| 565:14 | A. | Yes. |
| 565:15 | Q. | And do you agree that what |
| 565:16 | | this paragraph indicates is that there is |
| 565:17 | | increasing support for the notion that |

| | | |
|---|---|---|
| 565:18 | | the COX-2 enzyme can, through |
| 565:19 | | inflammation, can contribute to plaque |
| 565:20 | | formation? Do you agree with that? |
| 565:21 | A. | I'm not sure about the |
| 565:22 | | increasing support, where that comes |
| 565:23 | | from. |
| 565:24 | Q. | "Mounting evidence |
| 566:1 | | supports," the very first sentence? |
| 566:2 | A. | Right. That refers to just |
| 566:3 | | inflammation. |
| 566:4 | Q. | Okay. |
| 566:5 | | Well, it says, actually, |
| 566:6 | | "Mounting evidence supports an important |
| 566:7 | | role for inflammation in atherosclerosis |
| 566:8 | | and plaque rupture," right? |
| 566:9 | A. | Right. |
| 566:10 | Q. | Okay. |
| 566:11 | | And do you agree, sir, that |
| 566:12 | | in 2002 there was evidence, number one, |
| 566:13 | | that inflammation contributed to |
| 566:14 | | atherosclerosis and plaque rupture? Do |
| 566:15 | | you agree with that? |
| 566:16 | A. | Correct. |
| 566:17 | Q. | And do you agree, number |
| 566:18 | | two, that there was evidence that the |
| 566:19 | | COX-2 enzyme could contribute to |
| 566:20 | | inflammation, which, in turn, would -- |
| 566:21 | | could cause atherosclerosis and plaque |
| 566:22 | | rupture? |
| 566:23 | A. | Well, the products of the |
| 566:24 | | COX-2 enzyme, but yes. |

| 107 | 567:9 - 567:18 | Avorne, Jerome 2006-06-30 | |
|---|---|---|---|
| | 567:9 | | And also, do you agree that |
| | 567:10 | | in 2002 that scientists whom you cited in |
| | 567:11 | | your own article were saying that there |
| | 567:12 | | was a potential that COX-2 inhibitors, |
| | 567:13 | | and that would include Vioxx and |
| | 567:14 | | Celebrex, right -- |
| | 567:15 | A. | Right. |
| | 567:16 | Q. | -- that COX-2 inhibitors |
| | 567:17 | | could be useful in the treatment of |
| | 567:18 | | atherosclerosis? |

| 108 | 567:20 - 567:21 | Avorne, Jerome 2006-06-30 | |
|---|---|---|---|
| | 567:20 | | THE WITNESS: That they had |
| | 567:21 | | potential use. |

**Avorn Merck Cross**

| 109 | **568:1-569:1** | Avorne, Jerome 2006-06-30 |
|---|---|---|

568:1         Do you agree with this final
568:2         sentence of the article that you cited,
568:3         that the "Results demonstrate the
568:4         potential of COX-2 inhibitors in the
568:5         treatment of atherosclerosis and support
568:6         the potential of anti-inflammatory
568:7         approaches to the prevention of coronary
568:8         heart disease"?
568:9    A.  Right.  This is part of the
568:10        same good news/bad news issue we've been
568:11        talking about, that there's potential for
568:12        good and there's potential for harm.
568:13    Q.  And here they're talking
568:14        about the potential for good, right?
568:15    A.  That's right.
568:16    Q.  And what publication did
568:17        this article appear in?
568:18    A.  Circulation.
568:19    Q.  Is that the same one that at
568:20        least some of your articles appeared in?
568:21    A.  Right.
568:22    Q.  And I think you said
568:23        yesterday that it's the top cardiology
568:24        journal in the world, right?
569:1    A.  That's right.

| 110 | **569:2-569:9** | Avorne, Jerome 2006-06-30 |
|---|---|---|

569:2        For completeness, we also
569:3        cite the other side of the story in our
569:4        paper. You've selected one or two
569:5        references where we talk about the
569:6        potential good effects, but the entire
569:7        part of the paragraph before the piece
569:8        you pulled out also discusses the
569:9        potential bad.

| 111 | **569:14-569:17** | Avorne, Jerome 2006-06-30 |
|---|---|---|

569:14    Q:  Now, I want to move to the
569:15    second of the cited references that we
569:16    looked at in your article.
569:17    A:  Okay.

| 112 | **570:6-570:9** | Avorne, Jerome 2006-06-30 |
|---|---|---|

570:6        Now I want to look at the
570:7        next one, which was the -- was it
570:8        Cipollone?

|  |  | 570:9 | A. | Right. |
|---|---|---|---|---|

**113**  **572:3 -572:7**   Avorne, Jerome 2006-06-30

| 572:3 |  | Is the document that I now |
|---|---|---|
| 572:4 |  | have on the screen the same thing as the |
| 572:5 |  | one that you have in front of you, which |
| 572:6 |  | is the Cipollone article? |
| 572:7 | A. | Correct. |

**114**  **572:17 -572:22**   Avorne, Jerome 2006-06-30

| 572:17 | Q. | And what journal was the |
|---|---|---|
| 572:18 |  | Cipollone article published in? |
| 572:19 | A. | Circulation. |
| 572:20 | Q. | And what is the date of the |
| 572:21 |  | Cipollone article? |
| 572:22 | A. | 2001. |

**115**  **572:23 -572:24**   Avorne, Jerome 2006-06-30

| 572:23 | Q. | Would you please turn to |
|---|---|---|
| 572:24 |  | Page 926. |

**116**  **572:24 -573:1**   Avorne, Jerome 2006-06-30

| 572:24 |  | Are you with me there? |
|---|---|---|
| 573:1 | A. | Yes. |

**117**  **573:8 -574:13**   Avorne, Jerome 2006-06-30

| 573:8 | Q. | Focusing on the last |
|---|---|---|
| 573:9 |  | sentence in this article, would you |
| 573:10 |  | please read that for the jury? |
| 573:11 | A. | Yes.  "From a practical |
| 573:12 |  | standpoint, these findings raise the |
| 573:13 |  | possibility that the selective COX-2 |
| 573:14 |  | inhibitors now currently available for |
| 573:15 |  | clinical use, or future PGES inhibitors |
| 573:16 |  | might provide a novel form of therapy for |
| 573:17 |  | plaque stabilization of patients with |
| 573:18 |  | atherosclerotic disease and prevention of |
| 573:19 |  | acute ischemic syndromes." |
| 573:20 | Q. | And in 2001, did you agree |
| 573:21 |  | with Dr. Cipollone and his colleagues |
| 573:22 |  | that the findings in their study raised |
| 573:23 |  | the possibility that COX-2 inhibitors |
| 573:24 |  | such as Vioxx might provide a novel form |
| 574:1 |  | of therapy for plaque stabilization for |
| 574:2 |  | patients with atherosclerotic disease? |
| 574:3 | A. | No, I did not. |
| 574:4 | Q. | You disagreed with that? |
| 574:5 | A. | Correct.  Because by then, |
| 574:6 |  | there was evidence that the bad news |

**Avorn Merck Cross**

| | | |
|---|---|---|
| 574:7 | | pieces, which we had previously cited, |
| 574:8 | | were more likely to be real than a |
| 574:9 | | theoretical study from animals. |
| 574:10 | Q. | And yet you cited this |
| 574:11 | | article in your own 2002 article, |
| 574:12 | | correct? |
| 574:13 | A. | That's right. |

**118   574:17 - 574:19   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 574:17 | Q. | I'm sorry.  Your 2004 |
| 574:18 | | article? |
| 574:19 | A. | 2004.  Right. |

**119   575:16 - 575:22   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 575:16 | Q. | Do you agree, sir, that |
| 575:17 | | during the entire time Vioxx was on the |
| 575:18 | | market, scientists whom you considered to |
| 575:19 | | be reputable were suggesting that Vioxx's |
| 575:20 | | anti-inflammatory properties might slow |
| 575:21 | | down the progression of atherosclerosis |
| 575:22 | | and help stabilize plaque? |

**120   575:24 - 576:6   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 575:24 | | THE WITNESS:  I do not agree |
| 576:1 | | with that.  By the time it got to |
| 576:2 | | be 2003 and 2004, I don't think |
| 576:3 | | people were any more suggesting |
| 576:4 | | with the evidence at hand that |
| 576:5 | | Vioxx would be used to treat heart |
| 576:6 | | disease. |

**121   576:8 - 576:9   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 576:8 | Q. | Your deposition of a few |
| 576:9 | | weeks ago beginning on page 389. |

**122   577:6 - 577:18   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 577:6 | Q. | Line 23:  "Were you aware of |
| 577:7 | | any articles published by reputable |
| 577:8 | | scientists while Vioxx was on the market |
| 577:9 | | which said that Vioxx's anti-inflammatory |
| 577:10 | | properties might actually slow down the |
| 577:11 | | progression of atherosclerosis and help |
| 577:12 | | stabilize plaque? |
| 577:13 | | "Answer:  Yes. |
| 577:14 | | "Question:  And that was a |
| 577:15 | | theory that actually scientists were |
| 577:16 | | suggesting during the entire time Vioxx |
| 577:17 | | was on the market, true? |
| 577:18 | | "Answer:  Right." |

**Avorn Merck Cross**

| 123 | 578:5 -578:9 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | 578:5 | Q. | Is that your sworn |
| | 578:6 | | testimony? |
| | 578:7 | A. | That's my testimony, which I |
| | 578:8 | | think differs from the question you just |
| | 578:9 | | asked me. |

| 124 | 578:16 -578:22 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | 578:16 | Q. | So that we can set the |
| | 578:17 | | stage, again, the VIGOR trial involved |
| | 578:18 | | Vioxx at 50 milligrams per day, correct? |
| | 578:19 | A. | Correct. |
| | 578:20 | Q. | Which was twice the maximum |
| | 578:21 | | dose that had been approved by the FDA at |
| | 578:22 | | the time of the VIGOR trial, right? |

| 125 | 578:24 -580:9 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | 578:24 | | THE WITNESS:  I'd want to go |
| | 579:1 | | back and look at the label, but |
| | 579:2 | | that sounds reasonable.  It was a |
| | 579:3 | | dose that was being used in |
| | 579:4 | | patients with arthritis commonly, |
| | 579:5 | | although it was not the dose that |
| | 579:6 | | was in the label. |
| | 579:7 | | BY MR. BECK: |
| | 579:8 | Q. | The label, as you recall, |
| | 579:9 | | specified 25 milligrams, right? |
| | 579:10 | A. | That's right. |
| | 579:11 | Q. | And that was the standard |
| | 579:12 | | dose, right? |
| | 579:13 | A. | For osteoarthritis, but not |
| | 579:14 | | for rheumatoid arthritis. |
| | 579:15 | Q. | And the average use of the |
| | 579:16 | | people who were involved in the VIGOR |
| | 579:17 | | trial taking this 50 milligram dose was |
| | 579:18 | | how long? |
| | 579:19 | A. | Median duration was about |
| | 579:20 | | nine months. |
| | 579:21 | Q. | Now, do you know whether the |
| | 579:22 | | label said anything about how long, if |
| | 579:23 | | somebody is taking 50 milligrams a day |
| | 579:24 | | instead of 25 milligrams a day, how long |
| | 580:1 | | they should take that for? |
| | 580:2 | A. | Well, I thought you just |
| | 580:3 | | stipulated that the label didn't indicate |
| | 580:4 | | use for 50 milligrams. |

| | | |
|---|---|---|
| 580:5 | Q. | Well, do you remember |
| 580:6 | | whether there was anything in the label |
| 580:7 | | about if you're going to use 50 |
| 580:8 | | milligrams, only do it for, you know, |
| 580:9 | | five days or less? |

---

**126   580:14-581:6   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 580:14 | Q. | The question is, do you |
| 580:15 | | remember one way or the other? |
| 580:16 | A. | Yes, yes.  Typically doses |
| 580:17 | | are recommended for a defined period of |
| 580:18 | | time, but it's well known that doctors |
| 580:19 | | tend to ignore that duration issue. |
| 580:20 | Q. | My question really is, do |
| 580:21 | | you remember, you talked about the two |
| 580:22 | | labels yesterday -- |
| 580:23 | A. | Right. |
| 580:24 | Q. | -- with Mr. Tisi, and if you |
| 581:1 | | don't remember, you don't remember, but |
| 581:2 | | my question is, do you remember what the |
| 581:3 | | label, the first label said about how |
| 581:4 | | long somebody should use 50 milligrams |
| 581:5 | | if, in fact, they're going to go up to |
| 581:6 | | that dose? |

---

**127   581:9-581:11   Avorne, Jerome 2006-06-30**

| | |
|---|---|
| 581:9 | THE WITNESS:  I think there |
| 581:10 | was a time limit suggested in the |
| 581:11 | label for 50 milligrams. |

---

**128   581:13-581:14   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 581:13 | Q. | And do you remember what |
| 581:14 | | that time limit was? |

---

**129   581:16-581:18   Avorne, Jerome 2006-06-30**

| | |
|---|---|
| 581:16 | THE WITNESS:  Off the top of |
| 581:17 | my head, I would say ten days, but |
| 581:18 | we can check it out. |

---

**130   581:21-582:7   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 581:21 | | It certainly wasn't nine |
| 581:22 | | months, though, right? |
| 581:23 | A. | Right. |
| 581:24 | Q. | And on the -- |
| 582:1 | | You said that the VIGOR |
| 582:2 | | trial involved patients who had what |
| 582:3 | | condition? |
| 582:4 | A. | Rheumatoid arthritis. |
| 582:5 | Q. | Are people who have |

|  |  |  |
|---|---|---|
|  | 582:6 | rheumatoid arthritis by nature at |
|  | 582:7 | increased risk of heart attacks? |

| 131 | 582:12-582:12 | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 582:12 | THE WITNESS:  Yes. |

| 132 | 582:14-582:18 | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 582:14 | Q.  And on the other side, on |
|  | 582:15 | the other arm of the trial, so to speak, |
|  | 582:16 | there were people who were taking |
|  | 582:17 | naproxen, right? |
|  | 582:18 | A.  Correct. |

| 133 | 583:9-583:15 | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 583:9 | Q.  Now that you have the VIGOR |
|  | 583:10 | publication in front of you -- |
|  | 583:11 | A.  Yes. |
|  | 583:12 | Q.  -- can you tell me what the |
|  | 583:13 | dose of naproxen was for the participants |
|  | 583:14 | who took naproxen rather than Vioxx? |
|  | 583:15 | A.  500 milligrams twice a day. |

| 134 | 583:16-583:19 | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 583:16 | Q.  In terms of the |
|  | 583:17 | gastrointestinal results, did Vioxx |
|  | 583:18 | significantly reduce the incidence of |
|  | 583:19 | perforations, ulcers and bleeds? |

| 135 | 583:23-583:23 | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 583:23 | THE WITNESS:  Yes. |

| 136 | 584:1-584:3 | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 584:1 | Q.  Did Vioxx significantly |
|  | 584:2 | reduce serious complicated |
|  | 584:3 | gastrointestinal problems? |

| 137 | 584:5-584:5 | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 584:5 | THE WITNESS:  Yes. |

| 138 | 584:8-585:6 | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 584:8 | For the people who used |
|  | 584:9 | twice the normal dose of Vioxx for |
|  | 584:10 | several months instead of days, was there |
|  | 584:11 | any doubt that Vioxx was superior to |
|  | 584:12 | naproxen from a gastrointestinal |
|  | 584:13 | perspective? |
|  | 584:14 | A:  Yes, there was a doubt. |
|  | 584:15 | Q:  On the cardiovascular |
|  | 584:16 | results, I think you testified yesterday |
|  | 584:17 | that the difference in the CV events was |

584:18   that there were five times as many heart
584:19   attacks in the Vioxx group as in the
584:20   naproxen group; is that right?
584:21   A:  As I said yesterday, the
584:22   numbers are variably presented, whether
584:23   it's four times or five times.
584:24   Q:  And you said they are
585:1   variously presented. And one of your
585:2   criticisms yesterday of Merck, as I
585:3   recall, was the way that this data was
585:4   recorded in the New England Journal
585:5   article. Do you remember that?
585:6   A:  That's right.

---

139   **585:13 - 585:23**   Avorne, Jerome 2006-06-30

585:13   Q:  Now, you know that when you
585:14   read the VIGOR article and you saw that
585:15   the risk of naproxen was represented as
585:16   .2 of the risk of Vioxx, you understood
585:17   .2 was one-fifth, right?
585:18   A:  Yes.
585:19   Q:  And you understood that what
585:20   that meant was that there were five times
585:21   as many heart attacks in the group that
585:22   took Vioxx as in the group that took
585:23   naproxen, correct?

---

140   **586:1 - 586:5**   Avorne, Jerome 2006-06-30

586:1   THE WITNESS:  Well, I do
586:2   this for a living, but what it
586:3   said was that there were one-fifth
586:4   as many heart attacks in the
586:5   naproxen group.

---

141   **586:7 - 586:12**   Avorne, Jerome 2006-06-30

586:7   Q.  My question is, when you
586:8   read that, you understood from reading
586:9   the VIGOR article that there were five
586:10   times as many heart attacks in the Vioxx
586:11   group as in the naproxen group, didn't
586:12   you?

---

142   **586:14 - 586:17**   Avorne, Jerome 2006-06-30

586:14   THE WITNESS:  If I stopped
586:15   and thought about it and flipped
586:16   around the numbers and did the
586:17   math, I could derive that number.

---

143   **586:19 - 586:19**   Avorne, Jerome 2006-06-30

**Avorn Merck Cross**

| | | |
|---|---|---|
| | 586:19 | Q.   Your deposition Page 360, |

| 144 | 587:14-587:22 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 587:14 | Q.   Page 360, line 10. |
| | 587:15 | "You understood, from |
| | 587:16 | reading the results here in the abstract, |
| | 587:17 | that there were five times the number of |
| | 587:18 | heart attacks in the Vioxx arm than in |
| | 587:19 | the naproxen arm, right? |
| | 587:20 | "Answer:  Right." |
| | 587:21 | Was that your testimony? |
| | 587:22 | A.   Correct. |

| 145 | 589:17-589:22 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 589:17 | Q:  Doctor, the question is |
| | 589:18 | whether at the time you first read the |
| | 589:19 | VIGOR article, my question is, did you |
| | 589:20 | understand that there was five times as |
| | 589:21 | many heart attacks in the Vioxx group as |
| | 589:22 | in the naproxen group? |

| 146 | 589:24-590:12 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 589:24 | THE WITNESS:  I think what's |
| | 590:1 | fair to say is the first time I |
| | 590:2 | read it, I read what it said, |
| | 590:3 | which is that there were one-fifth |
| | 590:4 | as many heart attacks in the |
| | 590:5 | naproxen group. |
| | 590:6 | BY MR. BECK: |
| | 590:7 | Q:  Did you understand from that |
| | 590:8 | that that's the same thing as five times |
| | 590:9 | as many heart attacks in the Vioxx group? |
| | 590:10 | A:  To tell you the truth, the |
| | 590:11 | first time I read it, that did not strike |
| | 590:12 | me. |

| 147 | 590:18-591:9 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 590:18 | Q.   And before you even read the |
| | 590:19 | VIGOR article, you knew that it had been |
| | 590:20 | publically reported that there were five |
| | 590:21 | times as many heart attacks in the Vioxx |
| | 590:22 | group as in the naproxen group; isn't |
| | 590:23 | that right? |
| | 590:24 | A.   No, that's not how it was |
| | 591:1 | publicly reported. |
| | 591:2 | Q.   Well, did you understand |
| | 591:3 | already by the time you read the article |
| | 591:4 | that there were more heart attacks in the |

**Avorn Merck Cross**

591:5        Vioxx group than in the naproxen group?
591:6     A.   Yes.
591:7     Q.   And you understood there
591:8          were five times as many, right?
591:9     A.   To move things along, yes.

---

148    **591:19 - 592:11**    Avorne, Jerome 2006-06-30

591:19    Q:    Yesterday you spent some
591:20    time talking about the New England
591:21    Journal article and the fact that --
591:22    A:  May I ask which New England
591:23    Journal article?
591:24    Q:  The same one we were just
592:1     looking at, Exhibit 16.
592:2     A:  Okay.
592:3     Q:  -- that there were three
592:4     heart attacks that were not included in
592:5     the data in the New England Journal
592:6     article. Do you remember that subject?
592:7     A:  Yes.
592:8     Q:  Do you know from your review
592:9     of materials in this case whether Merck
592:10    informed the FDA about these three other
592:11    heart attacks in October of 2000?

---

149    **592:13 - 592:15**    Avorne, Jerome 2006-06-30

592:13    THE WITNESS: I know from my
592:14    conversations with editors of the
592:15    New England Journal that they did.

---

150    **592:17 - 593:8**    Avorne, Jerome 2006-06-30

592:17    Q:  That Merck did inform the
592:18    FDA of those three heart attacks?
592:19    A:  Yes.
592:20    Q:  You testified yesterday
592:21    about a report written by Dr. Targum. Do
592:22    you remember that?
592:23    A:  Yes.
592:24    Q:  Do you remember whether Dr.
593:1     Targum's analysis included those three
593:2     additional heart attacks?
593:3     A:  I believe that it did.
593:4     Q:  You testified yesterday
593:5     about the Advisory Committee that met in
593:6     February of 2001 to discuss the VIGOR
593:7     results. Do you remember that?
593:8     A:  Yes.

---

**Avorn Merck Cross**

| 151 | **593:9 -593:14** | Avorne, Jerome 2006-06-30 |
|---|---|---|

593:9    Q:  Do you know whether this
593:10    Advisory Committee was comprised of
593:11    doctors and scientists who you would
593:12    respect in their fields?
593:13    A:  I expect that it would have
593:14    been, yes.

| 152 | **593:20 -594:7** | Avorne, Jerome 2006-06-30 |
|---|---|---|

593:20    Q:  Were you invited to
593:21    participate?
593:22    A:  No. We've already
593:23    established that.
593:24    Q:  Have you read the transcript
594:1    of that meeting?
594:2    A:  Yes.
594:3    Q:  And did the members of the
594:4    Advisory Committee also have information
594:5    concerning the three additional heart
594:6    attacks?
594:7    A:  I believe they did.

| 153 | **595:17 -595:21** | Avorne, Jerome 2006-06-30 |
|---|---|---|

595:17    Yesterday you talked about
595:18    something becoming clear in either the
595:19    2000 or 2001 time frame. Do you remember
595:20    that?
595:21    A:  Yes.

| 154 | **596:5 -596:7** | Avorne, Jerome 2006-06-30 |
|---|---|---|

596:5    Q:  What were you talking about
596:6    yesterday when you said that something
596:7    became clear in that time frame?

| 155 | **596:16 -597:24** | Avorne, Jerome 2006-06-30 |
|---|---|---|

596:16    THE WITNESS:  That by
596:17    the spring of 2001, when the
596:18    original findings from the VIGOR
596:19    study were released by Merck, in
596:20    combination with the existing
596:21    information from a variety of
596:22    other studies that we've talked
596:23    about that were done at around the
596:24    same time, as well as the
597:1    information from the preapproval
597:2    studies and the evidence from the
597:3    pharmacology studies that were
597:4    also available by the spring of

**Avorn Merck Cross**

597:5    2000, that at that point, there
597:6    was evidence of a likely
597:7    association or even of a possible
597:8    association between Vioxx and
597:9    cardiovascular outcomes.
597:10   BY MR. BECK:
597:11   Q:  You said spring of 2001.
597:12   A:  I'm sorry, I misspoke. I
597:13   meant spring of 2000.
597:14   Q:  Okay.
597:15   So, by the spring of 2000,
597:16   several months before the publication in
597:17   the New England Journal, right?
597:18   A:  Correct.
597:19   Q:  You were saying that there
597:20   was evidence of a likely or possible
597:21   association between the use of Vioxx
597:22   and --
597:23   A:  And adverse cardiovascular
597:24   outcomes.

---

156   **598:7 -598:11**   Avorne, Jerome 2006-06-30

598:7    Q:  Yesterday, did you say
598:8    that you, yourself, had concluded that
598:9    there was this possible association back
598:10   in the 2000 time frame?
598:11   A:  Yes.

---

157   **598:20 -599:8**   Avorne, Jerome 2006-06-30

598:20   Q.  In any event, you, yourself,
598:21       back in 2000, based on information that
598:22       was available to you in the spring of
598:23       2000, have concluded in your own mind
598:24       that there was a likely or possible
599:1        association between Vioxx and adverse
599:2        cardiovascular outcomes?  Is that your
599:3        testimony?
599:4    A.  Certainly possible
599:5        association, so, yes.
599:6    Q.  Okay.
599:7        So, a possible association?
599:8    A.  Yes.

---

158   **599:9 -600:6**   Avorne, Jerome 2006-06-30

599:9    Q.  Rather than ask you what was
599:10       your testimony yesterday, I'm going to
599:11       try to short-circuit it.

---

| | |
|---|---|
| 599:12 | Is it your position that at |
| 599:13 | the time of the VIGOR publication late in |
| 599:14 | 2000 that there was no reliable evidence |
| 599:15 | to support the naproxen hypothesis? |
| 599:16 | A.  "No" is an extreme term, but |
| 599:17 | I would say virtually no.  There was the |
| 599:18 | occasional naproxen platelet study, there |
| 599:19 | was our own research that indicated a 16 |
| 599:20 | percent reduction.  So, I think the |
| 599:21 | fairest way to characterize it would be |
| 599:22 | that there was no convincing evidence |
| 599:23 | that the so-called naproxen hypothesis |
| 599:24 | explained the increased rate of |
| 600:1 | cardiovascular disease seen in VIGOR. |
| 600:2 | But, clearly, all the |
| 600:3 | answers were not yet in, in part because |
| 600:4 | the definitive clinical trial never got |
| 600:5 | done, and there were unresolved |
| 600:6 | questions.  But that's my position. |

---

| 159 | 600:7 - 600:14 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 600:7 | Q.  Well, in fact, have you |
| | 600:8 | stated before that at the time of the |
| | 600:9 | VIGOR study alone that you thought it was |
| | 600:10 | fairly obvious from the absence of any |
| | 600:11 | corroborating evidence of any kind on the |
| | 600:12 | planet that naproxen was a major league |
| | 600:13 | cardioprotective drug? |
| | 600:14 | A.  Yes. |

---

| 160 | 601:10 - 602:5 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 601:10 | Q.  So, I want to talk about |
| | 601:11 | what you and others on the planet were |
| | 601:12 | actually saying at the time about the |
| | 601:13 | potential cardioprotective effect of |
| | 601:14 | naproxen. |
| | 601:15 | During the time that Vioxx |
| | 601:16 | was on the market, were scientists whom |
| | 601:17 | you considered to be reputable writing |
| | 601:18 | articles saying that the difference in |
| | 601:19 | heart attacks in the VIGOR results could |
| | 601:20 | be explained by naproxen? |
| | 601:21 | A.  You'd have to characterize |
| | 601:22 | when you mean about while it was on the |
| | 601:23 | market, because certainly that was being |
| | 601:24 | said credibly in 1999.  It is much less |
| | 602:1 | likely that it was being said credibly in |

**Avorn Merck Cross**

|  |  |  |  |
|---|---|---|---|
| | 602:2 | | 2004. |
| | 602:3 | Q. | Well, it wouldn't have been |
| | 602:4 | | said in 1999 since VIGOR hadn't come out |
| | 602:5 | | in 1999, right? |

| 161 | **602:7 -602:9** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 602:7 | THE WITNESS:  I'm sorry, |
| | 602:8 | your question was about scientists |
| | 602:9 | speaking about what? |

| 162 | **602:11 -602:16** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 602:11 | Q.  About the difference in |
| | 602:12 | heart attacks in VIGOR results could be |
| | 602:13 | explained by naproxen. |
| | 602:14 | A.  I'm sorry.  Yes.  2000. |
| | 602:15 | What was said in 2000 would have been |
| | 602:16 | more credible than what was said in 2004. |

| 163 | **602:17 -603:15** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 602:17 | Q.  Do you know who Dr. Steven |
| | 602:18 | Nissen is? |
| | 602:19 | A.  Yes, I do. |
| | 602:20 | Q.  Was he a member of the |
| | 602:21 | Advisory Committee that met in February |
| | 602:22 | of 2001 to discuss the results of VIGOR? |
| | 602:23 | A.  I believe he was. |
| | 602:24 | Q.  Is he a cardiologist whom |
| | 603:1 | you respect? |
| | 603:2 | A.  Yes. |
| | 603:3 | Q.  At the time back in 2001, do |
| | 603:4 | you know where Dr. Nissen was working? |
| | 603:5 | A.  I think he was at the |
| | 603:6 | Cleveland Clinic then. |
| | 603:7 | Q.  Was he a colleague of Dr. |
| | 603:8 | Topol's back then? |
| | 603:9 | A.  That's right. |
| | 603:10 | Q.  Is Dr. Nissen still at the |
| | 603:11 | Cleveland clinic? |
| | 603:12 | A.  Yes, he is. |
| | 603:13 | Q.  Is Dr. Topol still at the |
| | 603:14 | Cleveland Clinic? |
| | 603:15 | A.  No. |

| 164 | **603:20 -604:11** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 603:20 | Q.  You said you reviewed the |
| | 603:21 | transcript of the Advisory Committee |
| | 603:22 | meeting, right, the 2001 meeting? |
| | 603:23 | A.  Right. |

**Avorn Merck Cross**

| | | |
|---|---|---|
| 603:24 | Q. | Do you remember whether Dr. |
| 604:1 | | Nissen made a presentation at that |
| 604:2 | | meeting? |
| 604:3 | A. | Yes, he did. |
| 604:4 | Q. | Do you remember what Dr. |
| 604:5 | | Nissen concluded about what could be |
| 604:6 | | gleaned from the VIGOR results? |
| 604:7 | A. | Well, rather than going on |
| 604:8 | | my memory of what Dr. Nissen said, it |
| 604:9 | | might be more helpful if I could just |
| 604:10 | | look at the transcript you're referring |
| 604:11 | | to. |

---

**165   605:14 - 605:20   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 605:14 | Q. | First, let's just establish, |
| 605:15 | | is Exhibit 47 the transcript of the |
| 605:16 | | Advisory Committee meeting that you |
| 605:17 | | reviewed? |
| 605:18 | A. | Yes. |
| 605:19 | Q. | And if you would please turn |
| 605:20 | | to Page 206. |

---

**166   606:8 - 607:7   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 606:8 | Q. | So, just referring to Page |
| 606:9 | | 206. And Dr. Nissen is quoted on Page |
| 606:10 | | 206. Did you review this quotation from |
| 606:11 | | Dr. Nissen when considering the materials |
| 606:12 | | in reaching your opinion? |
| 606:13 | A. | Yes. |
| 606:14 | Q. | And he's quoted here as |
| 606:15 | | saying, "Briefly, I think what I would |
| 606:16 | | say in the label that there was an excess |
| 606:17 | | of cardiovascular events in comparison to |
| 606:18 | | naproxen, that it remains uncertain |
| 606:19 | | whether this was due to beneficial |
| 606:20 | | cardioprotective effects of naproxen or |
| 606:21 | | prothrombotic effects of the agent, and |
| 606:22 | | leave it at that, that basically we don't |
| 606:23 | | know the reason. We do know there was a |
| 606:24 | | difference. That awareness should be |
| 607:1 | | made available to the prescriber and to |
| 607:2 | | the consumer, but without necessarily a |
| 607:3 | | final judgment as to the reasons for that |
| 607:4 | | difference." |
| 607:5 | | Did I read that quotation |
| 607:6 | | correctly? |
| 607:7 | A. | Yes, you did. |

---

**Avorn Merck Cross**

167    607:16-608:2    Avorne, Jerome 2006-06-30

607:16    Q.    After Dr. Nissen made this
607:17          statement, do you know whether the
607:18          Advisory Committee voted on whether
607:19          that's how they recommended the subject
607:20          be treated in the label?
607:21    A.    I would want to look at the
607:22          actual vote.  I know there was a vote,
607:23          but I would want to see just how it was
607:24          characterized.
608:1     Q.    If you'd look at the next
608:2           page.

168    609:7-610:22    Avorne, Jerome 2006-06-30

609:7           Doctor, did you
609:8           have a chance to review the transcript
609:9           pages around Dr. Nissen's comments?
609:10    A.    Yes.  But I don't think it's
609:11          fair to characterize it as a vote on Dr.
609:12          Nissen's comments.
609:13    Q.    Okay.
609:14          How would you characterize
609:15          the vote?
609:16    A.    I would characterize it as
609:17          -- I will read the actual question that
609:18          was posed.
609:19    Q.    What page are you on?
609:20    A.    207.
609:21    Q.    And what line?
609:22    A.    5.
609:23          "So, let me ask for those
609:24          feeling yes, that there needs to be
610:1           something, some additional language," and
610:2           I'm not sure that comma is placed
610:3           appropriately.  I read it as, since it
610:4           doesn't make sense where the comma is,
610:5           "some additional language, perhaps along
610:6           the lines of Dr. Nissen in terms of the
610:7           label."  And so what it seems to me a
610:8           fair reading of this question is, should
610:9           there be something more in the label that
610:10          describes the VIGOR findings perhaps
610:11          along the lines that Dr. Nissen suggests.
610:12    Q.    Okay.
610:13          So --
610:14    A.    And the vote was mostly on

**Avorn Merck Cross**

|       |       |                                          |
|-------|-------|------------------------------------------|
| 610:15 |      | should there be more language in the     |
| 610:16 |      | label about the VIGOR findings.          |
| 610:17 | Q.   | Well, nobody said that.                  |
| 610:18 | A.   | "That there needs to be                  |
| 610:19 |      | something, some additional language," and |
| 610:20 |      | the topic was the VIGOR findings,        |
| 610:21 |      | "perhaps along the lines of Dr. Nissen in |
| 610:22 |      | terms of the label."                     |

| 169 | 611:12-612:4 | Avorne, Jerome 2006-06-30 |
|-----|--------------|---------------------------|

|       |      |                                          |
|-------|------|------------------------------------------|
| 611:12 | Q.  | In any event, the actual                 |
| 611:13 |     | language that was voted on was, "So, let |
| 611:14 |     | me ask for those feeling yes, that there |
| 611:15 |     | needs to be something, some additional   |
| 611:16 |     | language perhaps, along the lines of Dr. |
| 611:17 |     | Nissen in terms of the label."  Is that  |
| 611:18 |     | the question that was posed?             |
| 611:19 | A.  | Yes.                                     |
| 611:20 | Q.  | And how did the vote come                |
| 611:21 |     | out?                                     |
| 611:22 | A.  | The vote was, well, we can't             |
| 611:23 |     | get a count, but it looks like everybody |
| 611:24 |     | but one voted for additional language.   |
| 612:1  | Q.  | Well, voted for the question             |
| 612:2  |     | that was "some additional language       |
| 612:3  |     | perhaps along the lines of Dr. Nissen,"  |
| 612:4  |     | right?                                    |

| 170 | 612:7-612:16 | Avorne, Jerome 2006-06-30 |
|-----|--------------|---------------------------|

|       |                                          |
|-------|------------------------------------------|
| 612:7  | THE WITNESS:  Right.  But,               |
| 612:8  | again, having read many of these         |
| 612:9  | transcripts and sat through some         |
| 612:10 | of these meetings, I see the             |
| 612:11 | question, and I think it's right         |
| 612:12 | there in the language, that              |
| 612:13 | "should there be something, some         |
| 612:14 | additional language" about the           |
| 612:15 | VIGOR findings, "perhaps along the       |
| 612:16 | lines of Dr. Nissen."                    |

| 171 | 612:19-613:1 | Avorne, Jerome 2006-06-30 |
|-----|--------------|---------------------------|

|       |      |                                          |
|-------|------|------------------------------------------|
| 612:19 |     | So, we agree that that was               |
| 612:20 |     | the question, and it was everybody except |
| 612:21 |     | one person said yes to that?             |
| 612:22 | A:  | Right.                                   |
| 612:23 |     | And my reading of that was               |
| 612:24 |     | that they said yes, there should be some |

**Avorn Merck Cross**

|     |              | 613:1 | additional language in the label. |
|-----|--------------|-------|-----------------------------------|
| 172 | 613:6 -614:9 | **Avorne, Jerome 2006-06-30** | |

|       |     |                                      |
|-------|-----|--------------------------------------|
| 613:6 | Q:  | You don't have any reason to         |
| 613:7 |     | believe that the Advisory Committee   |
| 613:8 |     | members in 2001 were biased in favor of |
| 613:9 |     | Merck, do you?                       |
| 613:10| A:  | The reason I'm having a hard         |
| 613:11|     | time answering that is that we know that |
| 613:12|     | the Advisory Committee's vote later on, |
| 613:13|     | and I simply don't know if it was the |
| 613:14|     | same members or how many were the same, |
| 613:15|     | definitely did split in their statements |
| 613:16|     | about Vioxx, about the other COX-2s, in |
| 613:17|     | relation to their affiliations with  |
| 613:18|     | industry. And this has been widely   |
| 613:19|     | documented.                          |
| 613:20|     | And the question has been            |
| 613:21|     | raised, I think understandably, that if |
| 613:22|     | the votes in a subsequent meeting, the |
| 613:23|     | one of 2005, I believe, of the Advisory |
| 613:24|     | Committee correlated very closely with |
| 614:1 |     | the ties of Advisory Committee members to |
| 614:2 |     | industry, that that raised the question |
| 614:3 |     | as to whether there was perhaps      |
| 614:4 |     | unconscious, perhaps unintentional, bias. |
| 614:5 |     | So, I don't think I can rule out that |
| 614:6 |     | possibility in relation to this Advisory |
| 614:7 |     | Committee either.                    |
| 614:8 | Q:  | Your sworn testimony from a          |
| 614:9 |     | few weeks ago, Page 379, line 20.    |

| 173 | 615:1 -615:9 | **Avorne, Jerome 2006-06-30** |
|-----|--------------|-------------------------------|

|       |     |                                      |
|-------|-----|--------------------------------------|
| 615:1 | Q:  | 'Question: There's no                |
| 615:2 |     | reason to think that the Advisory    |
| 615:3 |     | Committee in February of 2001 was biased |
| 615:4 |     | in favor of Merck, was there, sir?   |
| 615:5 |     | 'Answer: Not to my                   |
| 615:6 |     | knowledge.'                          |
| 615:7 |     | Was that your sworn                  |
| 615:8 |     | testimony a couple weeks ago?        |
| 615:9 | A:  | Yes.                                 |

| 174 | 635:24 -636:4 | **Avorne, Jerome 2006-06-30** |
|-----|---------------|-------------------------------|

|        |                                      |
|--------|--------------------------------------|
| 635:24 | I think you talked about             |
| 636:1  | yesterday you thought a control trial |
| 636:2  | should have been done, and were you  |

**Avorn Merck Cross**

|       |                 |                                                          |
|-------|-----------------|----------------------------------------------------------|
|       | 636:3           | talking about the same sort of control                   |
|       | 636:4           | trial that they were referring to?                       |

| 175   | 636:6 -636:11   | Avorne, Jerome 2006-06-30                                 |
|-------|-----------------|----------------------------------------------------------|
|       | 636:6           | THE WITNESS:  Yes. A trial,                              |
|       | 636:7·          | to read their words, 'We believe                        |
|       | 636:8           | that it is mandatory to conduct a                        |
|       | 636:9           | trial specifically assessing                            |
|       | 636:10          | cardiovascular risk and benefit of                      |
|       | 636:11          | these agents.'                                           |

| 176   | 637:14 -637:21  | Avorne, Jerome 2006-06-30                                |
|-------|-----------------|----------------------------------------------------------|
|       | 637:14          | Q:  And at the time, did you                             |
|       | 637:15          | discuss or at some point did you discuss                |
|       | 637:16          | what you thought the appropriate                        |
|       | 637:17          | parameters of such a trial would be with                |
|       | 637:18          | some of your colleagues at Harvard?                     |
|       | 637:19          | A:  Actually, one was a                                  |
|       | 637:20          | colleague at Harvard and one was at                     |
|       | 637:21          | Dartmouth.                                               |

| 177   | 637:23 -638:8   | Avorne, Jerome 2006-06-30                                |
|-------|-----------------|----------------------------------------------------------|
|       | 637:23          | And what time frame are we                              |
|       | 637:24          | talking now in terms of these discussions               |
|       | 638:1           | you had with your colleague from Harvard                |
|       | 638:2           | and the doctor from Dartmouth?                          |
|       | 638:3           | A:  I can't recall. I think it                          |
|       | 638:4           | was later. It might have been around the                |
|       | 638:5           | time of APPROVe.                                         |
|       | 638:6           | Q:  Which would have been, for                          |
|       | 638:7           | the jury's benefit, when?                               |
|       | 638:8           | A:   '04.                                                |

| 178   | 639:9 -639:14   | Avorne, Jerome 2006-06-30                                |
|-------|-----------------|----------------------------------------------------------|
|       | 639:9           | So, when you're discussing                              |
|       | 639:10          | this trial that you had in mind, what                   |
|       | 639:11          | would be appropriate, you thought it                    |
|       | 639:12          | would be both ethical from a medical                    |
|       | 639:13          | point of view and effective in answering                |
|       | 639:14          | the question; is that right?                            |

| 179   | 640:4 -640:7    | Avorne, Jerome 2006-06-30                                |
|-------|-----------------|----------------------------------------------------------|
|       | 640:4           | A:  Yes. To be clear, the                               |
|       | 640:5           | conversation with Dr. Baron and Dr.                     |
|       | 640:6           | Ridker occurred around the time of                      |
|       | 640:7           | APPROVe.                                                 |

| 180   | 640:24 -641:8   | Avorne, Jerome 2006-06-30                                |
|-------|-----------------|----------------------------------------------------------|
|       | 640:24          | And which of these doctors,                             |

|        |                    |                                            |
|--------|--------------------|--------------------------------------------|
|        | 641:1              | Dr. Baron or Dr. Ridker, was from          |
|        | 641:2              | Harvard?                                   |
|        | 641:3              | A: Ridker, R-I-D-K-E-R. He's               |
|        | 641:4              | the one from Harvard.                      |
|        | 641:5              | Q: And Dr. Baron was from                  |
|        | 641:6              | Dartmouth?                                 |
|        | 641:7              | A: Right. He was the senior                |
|        | 641:8              | author of the APPROVe study.               |

181   **641:10-642:3**   Avorne, Jerome 2006-06-30

| | | |
|--|--|--|
| | 641:10 | Neither of these doctors |
| | 641:11 | worked for Merck, correct? |
| | 641:12 | A: Correct. |
| | 641:13 | Q: And did I understand your |
| | 641:14 | testimony yesterday correctly that while |
| | 641:15 | you believed that the kind of study that |
| | 641:16 | you talked about and that Dr. Topol |
| | 641:17 | talked about could be done ethically, |
| | 641:18 | these two doctors disagreed with you? |
| | 641:19 | A: I think the most accurate |
| | 641:20 | way of describing it was that they said, |
| | 641:21 | Jerry, how could you do a study like that |
| | 641:22 | ethically? And then I proposed ways that |
| | 641:23 | that, I felt, could be done. And I don't |
| | 641:24 | recall that they said it would be |
| | 642:1 | unethical, but more that they did not |
| | 642:2 | initially see how you would do an ethical |
| | 642:3 | study. |

182   **642:18-643:24**   Avorne, Jerome 2006-06-30

| | | |
|--|--|--|
| | 642:18 | Q: Doctor, I'd like to now |
| | 642:19 | spend a few minutes on study 090. |
| | 642:20 | A: Okay. |
| | 642:21 | Q: Do you remember discussing |
| | 642:22 | that study with Mr. Tisi yesterday? |
| | 642:23 | A: Yes, I do. |
| | 642:24 | Q: And that was a clinical |
| | 643:1 | trial that was completed not long after |
| | 643:2 | the completion of VIGOR; is that right? |
| | 643:3 | A: Right. |
| | 643:4 | Q: So, that would have been in |
| | 643:5 | the 2000 time frame? |
| | 643:6 | A: Right. |
| | 643:7 | Q: Do you know whether Merck |
| | 643:8 | provided the results of study 090 to the |
| | 643:9 | FDA? |
| | 643:10 | A: I believe they did. |

**Avorn Merck Cross**

| | | |
|---|---|---|
| | 643:11 | Q: And, in fact, did the FDA |
| | 643:12 | then make the results of study 090 |
| | 643:13 | publically available by posting it on the |
| | 643:14 | FDA website? |
| | 643:15 | A: Virtually no doctor goes to |
| | 643:16 | the FDA website to look at study results. |
| | 643:17 | Q: No, my -- |
| | 643:18 | Well, researchers do, do |
| | 643:19 | they not? |
| | 643:20 | A: Sometimes, yes. |
| | 643:21 | Q: And my question wasn't what |
| | 643:22 | prescribers do, but, rather, did the FDA |
| | 643:23 | make the results of study 090 available |
| | 643:24 | by publishing it on its website? |
| 183 | 644:3 -644:6 | Avorne, Jerome 2006-06-30 |
| | 644:3 | THE WITNESS: They did |
| | 644:4 | disseminate or not disseminate, |
| | 644:5 | but they did make available what |
| | 644:6 | they had received from Merck, yes. |
| 184 | 644:11 -645:3 | Avorne, Jerome 2006-06-30 |
| | 644:11 | Was study 090 discussed by |
| | 644:12 | Dr. Targum in her memorandum that |
| | 644:13 | appeared around the time of the February |
| | 644:14 | 2001 Advisory Committee? |
| | 644:15 | A: Yes. |
| | 644:16 | Q: Yesterday when you were |
| | 644:17 | discussing study 090, you testified that |
| | 644:18 | there was an increase in numbers of |
| | 644:19 | cardiovascular events. Do you remember |
| | 644:20 | that? |
| | 644:21 | A: Right. |
| | 644:22 | Q: You did not testify |
| | 644:23 | yesterday, did you, that there was a |
| | 644:24 | statistically significant increase in |
| | 645:1 | cardiovascular events in study 090? |
| | 645:2 | A: I don't believe that I said |
| | 645:3 | that. |
| 185 | 654:20 -655:16 | Avorne, Jerome 2006-06-30 |
| | 654:20 | Q. I want to discuss some more |
| | 654:21 | of what it was that scientists were |
| | 654:22 | saying about the potential |
| | 654:23 | cardioprotective effect of naproxen |
| | 654:24 | during the 2000 through 2004 time frame. |
| | 655:1 | And first I would like to look at an |

655:2      article that you wrote, which I believe
655:3      is Exhibit 4. It was marked yesterday.
655:4   A.  Then that would be in that
655:5      binder.
655:6   Q.  That would be in the binder.
655:7   A.  Okay.
655:8   Q.  I've put up on the screen
655:9      Exhibit 4. Is this an article that you
655:10      were an author of?
655:11   A.  That's right.
655:12   Q.  What's the subject of the
655:13      article?
655:14   A.  Nonsteroidal
655:15      anti-inflammatory drug use and heart
655:16      attack.

186   656:9 -660:13   Avorne, Jerome 2006-06-30

656:9   Q.  What journal was this
656:10      published in?
656:11   A.  Archives of Internal
656:12      Medicine.
656:13   Q.  And when was it published?
656:14   A.  It was accepted for
656:15      publication in January of '02, and it was
656:16      published in May of '02. So, it was
656:17      written in the end of '01.
656:18   Q.  Was this a study that you
656:19      and some colleagues did concerning
656:20      potential cardioprotective effects of
656:21      naproxen?
656:22   A.  Yes.
656:23   Q.  Did you study patients who
656:24      had taken naproxen, ibuprofen and other
657:1      traditional NSAIDs?
657:2   A.  Right.
657:3   Q.  Would you please turn to
657:4      Page 1104. And I'm going to put up on
657:5      the screen the same paragraph that Mr.
657:6      Tisi put on the screen and the two of you
657:7      discussed yesterday.
657:8   A.  Right.
657:9   Q.  Do you remember this
657:10      paragraph?
657:11   A.  Yes.
657:12   Q.  And it starts off with, "In
657:13      the study by Bombardier et al." And

657:14          that's in the VIGOR publication, correct?

657:15   A.   Correct.

657:16   Q.   And I think you went through

657:17          the first two sentences where it said,

657:18          "In the study by Bombardier et al.," --

657:19          that means and others, right?

657:20   A.   Right.

657:21   Q.   -- "in which patients with

657:22          rheumatoid arthritis were randomized to

657:23          receive rofecoxib or naproxen, the rates

657:24          of AMI were 4-fold higher in patients

658:1          taking rofecoxib."

658:2          Rofecoxib, as we know, is

658:3          Vioxx, right?

658:4   A.   Right.

658:5   Q.   And I think you also

658:6          discussed the sentence that said, "These

658:7          findings could have resulted from a

658:8          protective effect of naproxen, a risk-

658:9          enhancing effect of rofecoxib, or both,"

658:10          right?

658:11   A.   Right.

658:12   Q.   Now, did you go on to say,

658:13          "The selective COX-2 inhibitors were not

658:14          available during the period that we

658:15          studied"?

658:16   A.   Right.

658:17   Q.   And to be clear, now you're

658:18          talking about the paper we're looking at

658:19          right now, your 2002 publication.  Even

658:20          though Vioxx had been on the market since

658:21          May of 1999, in your, I think you might

658:22          have called it a look-back study --

658:23   A.   In our database.

658:24   Q.   -- you looked at a

659:1          database --

659:2   A.   Right.

659:3   Q.   -- that went back in an

659:4          earlier period of time when neither

659:5          Celebrex nor Vioxx were on the market,

659:6          right?

659:7   A.   Or were on the market in

659:8          such small amounts.  No, actually, you're

659:9          correct.  We looked at data up until the

659:10          end of 1995.  So, there were no COX-2s on

659:11          the market in that period.

659:12   Q.   Okay.
659:13        So, just to be completely
659:14        clear here, the study that you did when
659:15        focusing on whether naproxen had a
659:16        cardioprotective effect, there was no
659:17        looking at Vioxx at all, right?
659:18   A.   Correct.  Not in this study.
659:19   Q.   Okay.
659:20        And because of that, did you
659:21        go on to say in your study that these
659:22        findings do not clarify --
659:23   A.   Can you tell me where you
659:24        are looking?
660:1    Q.   Yes.  I'm highlighting it on
660:2         the screen.
660:3    A.   Right, right.
660:4    Q.   And I'll underline it.
660:5    A.   Right.
660:6    Q.   That basically because
660:7         rofecoxib or Vioxx wasn't even on the
660:8         market during the period that you
660:9         studied, the findings of this paper do
660:10        not clarify the role of Vioxx.  That's
660:11        what you said, correct?
660:12   A.   Right.  We didn't study
660:13        Vioxx.

---

**187   660:19-661:5**   Avorne, Jerome 2006-06-30

660:19        You went on to say that
660:20        while your study did not clarify the role
660:21        about rofecoxib, you said, "However, the
660:22        data presented herein are consistent with
660:23        a possible protective effect of
660:24        naproxen," right?
661:1    A.   That's right.  And to really
661:2         round it out, we need to point out that
661:3         the number that that refers to was a 16
661:4         percent reduction, not an 80 percent
661:5         reduction.

---

**188   661:6-661:8**   Avorne, Jerome 2006-06-30

661:6    Q:   And I think yesterday you
661:7         used a phrase when talking about 16
661:8         percent, I can't remember, what was --

---

**189   661:11-661:20**   Avorne, Jerome 2006-06-30

661:11   Q:   Wimpy.  Was that a phrase

661:12   you used?
661:13   A: In explaining an 80 percent
661:14   reduction, yes. In that context, it was
661:15   wimpy.
661:16   Q: So, yesterday you testified
661:17   that a 16 percent increase in
661:18   cardioprotective effect was a wimpy
661:19   increase?
661:20   A: No.

---

**190   661:23 -662:21   Avorne, Jerome 2006-06-30**

661:23   THE WITNESS: No. What I
661:24   said was in relation to the
662:1   supposed 80 percent effect that
662:2   Merck was attributing to Vioxx, it
662:3   was wimpy --
662:4   BY MR. BECK:
662:5   Q: Okay.
662:6   I --
662:7   A: I'm sorry -- to naproxen.
662:8   Q: In any event, what you found
662:9   without putting an adjective on it for
662:10   the time being, what you did find in your
662:11   2002 study was that the information you
662:12   collected was consistent with a possible
662:13   protective effect of naproxen, right?
662:14   A: Right. But to be fair, we
662:15   need to read the rest of that section
662:16   and line 10 of the last paragraph.
662:17   Perhaps you can bring that up. It's
662:18   right below where you just cited, in
662:19   which we say, to put this in
662:20   perspective -- it's line 10 of the last
662:21   paragraph.

---

**191   664:18 -665:19   Avorne, Jerome 2006-06-30**

664:18   Q: And how much do you want me
664:19   to blow up there?
664:20   A: I think just the two
664:21   sentences beginning with, 'To place the
664:22   effect of naproxen in perspective.'
664:23   Q: Let me see if I can do that.
664:24   How far down?
665:1   A: Ending with the line
665:2   beginning 'by aspirin.'
665:3   Q: Okay.
665:4   A: Okay. All right.

**Avorn Merck Cross**

665:5    This is our summary that
665:6    follows the point that you had cited
665:7    above.
665:8    'To place the effect of
665:9    naproxen in perspective, in a large
665:10   randomized trial of daily aspirin use in
665:11   primary prevention, patients in the
665:12   intervention arm experienced a 44%
665:13   reduction in the risk of AMI. Therefore,
665:14   it would be false to equate the more
665:15   modest effect of naproxen suggested in
665:16   this study with the cardioprotection
665:17   afforded by aspirin.'
665:18   And that's a key point in
665:19   our concluding paragraph.

192    **665:21 - 668:3**    Avorn, Jerome 2006-06-30

665:21        Now, let's turn to Page 1.
665:22   A.  Of the paper?
665:23   Q.  Of the paper.
665:24        And there you have this
666:1        business at the top of the page that's
666:2        sometimes called an abstract, right?
666:3    A.  It's always called an
666:4        abstract.
666:5    Q.  Okay.
666:6        It's always called an
666:7        abstract, and you set forth the key
666:8        information in the abstract; is that
666:9        right?
666:10   A.  Right.
666:11   Q.  And then in the conclusions
666:12       in the abstract, I take it that you set
666:13       forth the key conclusions in this
666:14       section, right?
666:15   A.  Right.
666:16   Q.  So, if it's okay with you --
666:17   A.  Sure.
666:18   Q.  -- I'll blow up the whole
666:19       thing, the conclusion.
666:20   A.  Sure.
666:21   Q.  Was your key conclusion that
666:22       you put in the abstract, "Although NSAIDs
666:23       have anti-inflammatory and anti-platelet
666:24       effects similar to those of aspirin, we
667:1        did not find that these drugs confer a