**Avorn Merck Cross**

| | | |
|---|---|---|
| 667:2 | | protective effect against AMI," being |
| 667:3 | | heart attacks, right? |
| 667:4 | A. | Correct. |
| 667:5 | Q. | "However, use of one |
| 667:6 | | specific NSAID, naproxen, appeared to be |
| 667:7 | | associated with the reduced rate of AMI," |
| 667:8 | | or heart attack, "an effect recently |
| 667:9 | | suggested by a large randomized |
| 667:10 | | controlled trial as well." Is that |
| 667:11 | | right? |
| 667:12 | A. | Correct. |
| 667:13 | Q. | And when you said that the |
| 667:14 | | use of naproxen appeared to be associated |
| 667:15 | | with a reduced rate of heart attack, that |
| 667:16 | | was from your own data, right? |
| 667:17 | A. | That was the 16 percent |
| 667:18 | | reduction. |
| 667:19 | Q. | And then you said that your |
| 667:20 | | data -- that this same effect of |
| 667:21 | | cardioprotection from naproxen was |
| 667:22 | | recently suggested by a large randomized |
| 667:23 | | control trial. Was that the VIGOR trial? |
| 667:24 | A. | Right. I believe then and I |
| 668:1 | | believe now that naproxen reduces the |
| 668:2 | | rate of heart attack by about 15 or 16 |
| 668:3 | | percent. |

---

**193**    **668:4 -668:18**    Avorne, Jerome 2006-06-30

| | |
|---|---|
| 668:4 | Q: The 16 percent figure |
| 668:5 | comes from the VIGOR trial, right? |
| 668:6 | A: No. That's from our own |
| 668:7 | research. |
| 668:8 | Q: I'm sorry. From your own |
| 668:9 | research? |
| 668:10 | A: Right. Others have found |
| 668:11 | similar things. |
| 668:12 | Q: Well, in fact, others have |
| 668:13 | found higher rates of cardioprotection |
| 668:14 | from naproxen, right? |
| 668:15 | A: Some lower, some higher, but |
| 668:16 | I think if you were to pull together all |
| 668:17 | the data, the most common finding is |
| 668:18 | about 15 percent. |

---

**194**    **669:1 -669:24**    Avorne, Jerome 2006-06-30

| | | |
|---|---|---|
| 669:1 | Q. | And in VIGOR, you know that |
| 669:2 | | the people -- it was a controlled study |

**Avorn Merck Cross**

669:3        where they were using 500 milligrams
669:4          twice a day, right?
669:5    A.  Right.
669:6    Q.  And I think you said the
669:7          average length of time that people were
669:8          in the study was nine months?
669:9    A.  That's right.
669:10   Q.  And your study was not a
669:11         controlled study where everybody took the
669:12         same amount of the drug every day for
669:13         many months, right?
669:14   A.  That's correct.
669:15   Q.  Yours was looking back at
669:16         medical records of people who had
669:17         prescriptions for naproxen and other
669:18         drugs, right?
669:19   A.  That's right.
669:20   Q:  And your study did not take
669:21   into account whether the patients were
669:22   taking lower doses of naproxen than they
669:23   were in the VIGOR study, right?
669:24   A:  We looked at all doses.

---

**195    670:7 -670:11**   Avorne, Jerome 2006-06-30
670:7    Q:  My question is, you
670:8    did the study. You know from having done
670:9    the study, don't you, that lots of the
670:10   patients were taking lower doses than 500
670:11   milligrams twice a day?

---

**196    670:20 -670:22**   Avorne, Jerome 2006-06-30
670:20   A:  Well, let me find out where
670:21   I want to be first. I'm looking at
670:22   dosage on Page 1100.

---

**197    670:23 -672:4**   Avorne, Jerome 2006-06-30
670:23   Okay. Actually, you're
670:24   incorrect. If you look at Table 4 on
671:1    Page 1103, we look at the very small
671:2    cardioprotective effect of naproxen as it
671:3    related to the dose. And I've got a very
671:4    bad Xerox, you may have a better copy,
671:5    but the last three lines in Table 4 look
671:6    at the odds ratio or the protection of a
671:7    number less than 1 is protection against
671:8    heart attack.
671:9    And we look at those three

671:10   numbers as a function of the dose, which
671:11   we expressed as the percent of the
671:12   maximum anti-inflammatory dosage. So,
671:13   again, it is hard to read my Xerox, but I
671:14   believe the top line is greater than 75
671:15   percent of the maximum anti-inflammatory
671:16   dose. The next line is 51 to 75 percent.
671:17   And the last line is 50 percent or less.
671:18   So, basically it's the
671:19   highest doses, the medium doses and the
671:20   smallest doses. And looking at those
671:21   three numbers, there is no relationship
671:22   to the cardioprotective level of any
671:23   meaningful kind with dose. They are all
671:24   between 77 percent and 81 percent. So, I
672:1    would disagree with you that our findings
672:2    are explained by the fact that the people
672:3    taking naproxen in our study were taking
672:4    it at a lower dose.

---

198    **673:1 -673:11**   Avorne, Jerome 2006-06-30

673:1    Do you know whether lots of
673:2    people in your study were taking naproxen
673:3    at doses lower than 500 milligrams twice
673:4    a day?
673:5    A:  Well, in epidemiology, we
673:6    try to avoid terms like 'lots of.' But I
673:7    can tell you that regardless of the dose,
673:8    people, lots of people were taking it at
673:9    the high dose, the medium dose and the
673:10   low dose, and they all had the same
673:11   effect.

---

199    **673:12 -674:16**   Avorne, Jerome 2006-06-30

673:12   Q.   You could not control in
673:13        your study whether the patients were
673:14        taking naproxen every day as they did in
673:15        VIGOR, correct?
673:16   A.   Correct.
673:17   Q.   Did you ever study a
673:18        subgroup of patients who used 500
673:19        milligrams twice a day to see what the
673:20        cardioprotective effect of naproxen would
673:21        be at that dose used on a regular basis
673:22        twice a day?
673:23   A.   That group -- the closest to
673:24        that group would be this highest greater

| | | |
|---|---|---|
| 674:1 | | than 75 percent of the maximum |
| 674:2 | | anti-inflammatory doses. That would |
| 674:3 | | calibrate with the population that you |
| 674:4 | | described as best as possible. And that |
| 674:5 | | group went all the way up to 19 percent |
| 674:6 | | instead of 16 percent. |
| 674:7 | Q. | But you don't know if they |
| 674:8 | | used that twice a day or day in, day out |
| 674:9 | | for nine months, right? |
| 674:10 | A. | Right. |
| 674:11 | Q. | Have other scientists found, |
| 674:12 | | to your knowledge, that from a |
| 674:13 | | pharmacologic mechanistic perspective |
| 674:14 | | that naproxen at 500 milligrams twice a |
| 674:15 | | day mimics the anti-platelet effect of |
| 674:16 | | low-dose aspirin? |

**200    674:24 -675:5    Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 674:24 | | THE WITNESS: I'm aware of |
| 675:1 | | the area of research you're |
| 675:2 | | describing. I wouldn't use the |
| 675:3 | | word "mimics," but it is true that |
| 675:4 | | people have found anti-platelet |
| 675:5 | | effects of naproxen. |

**201    675:7 -675:13    Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 675:7 | Q. | Well, my question is, do you |
| 675:8 | | know whether other scientists have found |
| 675:9 | | not only anti-platelet effects of |
| 675:10 | | naproxen, but that they mimic those of |
| 675:11 | | low-dose aspirin? |
| 675:12 | A. | I just can't speak to the |
| 675:13 | | word "mimic." |

**202    676:2 -676:3    Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 676:2 | Q. | I'm handing you an article |
| 676:3 | | we marked as Exhibit 49, |

**203    676:3 -676:12    Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 676:3 | | which is an |
| 676:4 | | article written by Marta Capone and |
| 676:5 | | others. |
| 676:6 | A. | Right. |
| 676:7 | Q. | Have you ever seen this |
| 676:8 | | before? |
| 676:9 | A. | I know of the studies. I |
| 676:10 | | couldn't identify if it's the Capone |
| 676:11 | | study in which people have found an |

|   |   | 676:12 | anti-platelet effect of naproxen. |
|---|---|---|---|

| 204 | 676:19-677:20 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | | 676:19 | Q. What's the date of this |
| | | 676:20 | report? |
| | | 676:21 | A. 2004. |
| | | 676:22 | Q. What publication was it in? |
| | | 676:23 | A. Circulation. |
| | | 676:24 | Q. Look at the conclusion as |
| | | 677:1 | set forth in the abstract. Do you see |
| | | 677:2 | where Dr. Capone and her colleagues said, |
| | | 677:3 | "The regular administration of naproxen |
| | | 677:4 | 500 milligrams BID can mimic the |
| | | 677:5 | anti-platelet" effect -- "anti-platelet |
| | | 677:6 | COX-1 effect of low-dose aspirin"? |
| | | 677:7 | A. Right. |
| | | 677:8 | Q. So, this is one of the |
| | | 677:9 | studies that talks about how it can work |
| | | 677:10 | the same way that aspirin does? |
| | | 677:11 | A. Right. This is in nine |
| | | 677:12 | subjects followed for six days, correct. |
| | | 677:13 | Q. Have other scientists found |
| | | 677:14 | that naproxen exerts an anti-thrombotic |
| | | 677:15 | effect at least as potent as that of |
| | | 677:16 | aspirin? |
| | | 677:17 | A. I know that there's |
| | | 677:18 | literature out there indicating that |
| | | 677:19 | there can, under some circumstances, be |
| | | 677:20 | an anti-platelet effect of aspirin. |

| 205 | 680:15-680:17 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | | 680:15 | Q: What's the date of this |
| | | 680:16 | publication? |
| | | 680:17 | A: June 2003. |

| 206 | 681:1-681:2 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | | 681:1 | Q: Looking at the conclusion as |
| | | 681:2 | set forth, |

| 207 | 681:2-681:7 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | | 681:2 | do you see where these |
| | | 681:3 | researchers say that 'In healthy men, |
| | | 681:4 | naproxen exerts an anti-thrombotic effect |
| | | 681:5 | at least as potent as aspirin.' Do you |
| | | 681:6 | see that? |
| | | 681:7 | A: I do. |

| 208 | 681:19-682:4 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | | 681:19 | Q. Do you remember discussing |

| | | |
|---|---|---|
| 681:20 | | Exhibit 19 with Mr. Tisi yesterday? |
| 681:21 | A. | Yes. |
| 681:22 | Q. | And this was a submission by |
| 681:23 | | Merck to the FDA in November of 2001, |
| 681:24 | | correct? |
| 682:1 | A. | Right. |
| 682:2 | Q. | And would you please turn to |
| 682:3 | | Page 3? |
| 682:4 | A. | Yes. |

| | | |
|---|---|---|
| **209** | **682:5-682:7** | Avorne, Jerome 2006-06-30 |
| | 682:5 | Q. There's language that you |
| | 682:6 | and Mr. Tisi went over that I would like |
| | 682:7 | to focus on with you. |

| | | |
|---|---|---|
| **210** | **682:8-683:9** | Avorne, Jerome 2006-06-30 |
| | 682:8 | I think this is the language |
| | 682:9 | that you focused on where Merck is |
| | 682:10 | writing to the FDA and Merck said, "The |
| | 682:11 | concept that there are differences among |
| | 682:12 | NSAIDs is supported by external |
| | 682:13 | epidemiological data from three separate |
| | 682:14 | studies that utilized different clinical |
| | 682:15 | databases, indicating that the use of |
| | 682:16 | naproxen, but not other NSAIDs, is |
| | 682:17 | cardioprotective." |
| | 682:18 | And then there are three |
| | 682:19 | citations, and I think Number 4 is to |
| | 682:20 | your paper, correct? |
| | 682:21 | A. Right. |
| | 682:22 | Q. And then it goes on to say, |
| | 682:23 | "Among these studies is a U.S. study of |
| | 682:24 | over 22,000 patients in New Jersey by a |
| | 683:1 | Boston academic group unaffiliated with |
| | 683:2 | industry." |
| | 683:3 | And that refers to your |
| | 683:4 | group, right? |
| | 683:5 | A. That's right. |
| | 683:6 | Q. Yesterday you said that |
| | 683:7 | Merck distorted the results of your |
| | 683:8 | study.  Do you remember that? |
| | 683:9 | A. Yes. |

| | | |
|---|---|---|
| **211** | **683:15-683:17** | Avorne, Jerome 2006-06-30 |
| | 683:15 | Q. Now, when describing your |
| | 683:16 | study as one of three -- well, let's just |
| | 683:17 | go through the language here. |

**Avorn Merck Cross**

212    683:18 - 685:11    Avorne, Jerome 2006-06-30

| | | |
|---|---|---|
| 683:18 | | The Merck submission says, |
| 683:19 | | "The concept that there are differences |
| 683:20 | | among NSAIDs is supported by external |
| 683:21 | | epidemiological data from three separate |
| 683:22 | | studies." Now, just let me stop there. |
| 683:23 | | Does your study support the |
| 683:24 | | concept that there are differences among |
| 684:1 | | NSAIDs? |
| 684:2 | A. | Yes. |
| 684:3 | Q. | And it says, "That" used |
| 684:4 | | "different clinical databases." And your |
| 684:5 | | study obviously used a different clinical |
| 684:6 | | database than the other ones did, right? |
| 684:7 | A. | Right. |
| 684:8 | Q. | And then it goes on to say |
| 684:9 | | that these three separate studies |
| 684:10 | | indicate "a use of naproxen, but not |
| 684:11 | | other NSAIDs, is cardioprotective." |
| 684:12 | | Did your study indicate that |
| 684:13 | | the use of naproxen, but not other |
| 684:14 | | NSAIDs, is cardioprotective? |
| 684:15 | A. | Yes. |
| 684:16 | Q. | And then the next sentence |
| 684:17 | | that says, "Among these studies is a U.S. |
| 684:18 | | study of over 22,000 patients in New |
| 684:19 | | Jersey." And was your study of over |
| 684:20 | | 22,000 patients in New Jersey? |
| 684:21 | A. | Yes. |
| 684:22 | Q. | And then it says, "By a |
| 684:23 | | Boston academic group." That's where |
| 684:24 | | you're from, right? |
| 685:1 | A. | Right. |
| 685:2 | Q. | "Unaffiliated with |
| 685:3 | | industry." And you are not affiliated |
| 685:4 | | with industry, correct? |
| 685:5 | A. | Right. |
| 685:6 | Q. | You've testified both |
| 685:7 | | yesterday and today, you've emphasized, I |
| 685:8 | | think it's fair to say, that the |
| 685:9 | | cardioprotective effect that you found |
| 685:10 | | was 16 percent, right? |
| 685:11 | A. | Right. |

213    685:12 - 686:10    Avorne, Jerome 2006-06-30

| | |
|---|---|
| 685:12 | Are we done with this |

**Avorn Merck Cross**

685:13   document?
685:14   Q:  Yes.
685:15   A:  Because I think in fairness,
685:16   we need to point out that the reason I
685:17   feel there was a distortion was that it
685:18   follows a paragraph in which Merck was
685:19   arguing to the FDA that they could not
685:20   tell if the difference in effect from --
685:21   in the VIGOR study was because it was
685:22   explained away by naproxen or by a
685:23   prothrombotic or cardiotoxic effect of
685:24   Vioxx.
686:1    And the distortion piece has
686:2    to do with the fact that the paragraph
686:3    you just read was a justification for
686:4    their saying we don't know whether this
686:5    was because of naproxen or not, and let's
686:6    just not attribute it to Vioxx because we
686:7    can't tell. And that was the distortion
686:8    that I was referring to.
686:9    Q:  Well, what they said about
686:10   your study was accurate, right?

---

214   686:13-687:9   Avorne, Jerome 2006-06-30

686:13   THE WITNESS:  Not in the
686:14   context that they presented it,
686:15   no.
686:16   BY MR. BECK:
686:17   Q:  Well, they were making their
686:18   position to the FDA.
686:19   A:  And using my data to justify
686:20   it.
686:21   Q:  But what they said about
686:22   your data, everything they said about
686:23   your data was correct, isn't that true?
686:24   A:  Well, correct in the sense
687:1    that there was one-fifth as many heart
687:2    attacks in the naproxen group. It is the
687:3    spin that I thought was the distortion.
687:4    Q:  Now, back to my question.
687:5    You've talked repeatedly
687:6    about how the effect that you found was
687:7    16 percent, and I think you've agreed
687:8    that yesterday at least in one context
687:9    you said that that was wimpy, right?

---

215   687:11-687:21   Avorne, Jerome 2006-06-30

| | | |
|---|---|---|
| | 687:11 | THE WITNESS: Let me be very |
| | 687:12 | clear. Let me be very clear on |
| | 687:13 | this, Mr. Beck. It was wimpy, to |
| | 687:14 | use that term, in trying to |
| | 687:15 | explain the 80 percent reduction. |
| | 687:16 | BY MR. BECK: |
| | 687:17 | Q. Okay. |
| | 687:18 | Let's look at Deposition |
| | 687:19 | Exhibit 4. That is your article we were |
| | 687:20 | looking at a little while ago. |
| | 687:21 | A. Yes. |

| 216 | 687:22-687:24 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 687:22 | Q. And we're in that section |
| | 687:23 | called the abstract at the top. And |
| | 687:24 | under "Results," |

| 217 | 687:24-688:4 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 687:24 | do you say, "Use of |
| | 688:1 | naproxen was associated with a |
| | 688:2 | significant reduction in the risk of AMI" |
| | 688:3 | or heart attacks? And then you set forth |
| | 688:4 | the actual statistics. |

| 218 | 688:7-688:18 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 688:7 | THE WITNESS: I think you |
| | 688:8 | are confused about the use of the |
| | 688:9 | word "significant." Significant |
| | 688:10 | refers here to statistically |
| | 688:11 | significant, as we've discussed it |
| | 688:12 | in the past. It does not mean |
| | 688:13 | clinically significant or big deal |
| | 688:14 | significant. And that is always |
| | 688:15 | the way this word is used in |
| | 688:16 | medical papers. And to suggest |
| | 688:17 | that it means clinically important |
| | 688:18 | would be incorrect. |

| 219 | 688:20-689:23 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 688:20 | Q. So, "significant" here |
| | 688:21 | refers to this is statistically |
| | 688:22 | significant? |
| | 688:23 | A. Correct. |
| | 688:24 | Q. And that concept is one I |
| | 689:1 | think you discussed yesterday. What that |
| | 689:2 | means conventionally is that the relative |
| | 689:3 | risk is above 1, and you talked about |
| | 689:4 | the -- I'm sorry, the confidence |

|  |  |  |
|---|---|---|
| 689:5 |  | intervals would not include the number 1, |
| 689:6 |  | right? |
| 689:7 | A. | Correct. |
| 689:8 | Q. | And there's a p-value that |
| 689:9 |  | had to be, was it lower or higher than |
| 689:10 |  | .05? |
| 689:11 | A. | Lower than .05. |
| 689:12 | Q. | Lower than .05. |
| 689:13 |  | And so that's what's meant |
| 689:14 |  | in your paper here that there's a |
| 689:15 |  | statistically significant |
| 689:16 |  | cardioprotective effect of naproxen, |
| 689:17 |  | right? |
| 689:18 | A. | That's right. |
| 689:19 | Q. | And a 15 percent reduction, |
| 689:20 |  | would you consider that to be clinically |
| 689:21 |  | significant? |
| 689:22 | A. | It can be.  It depends what |
| 689:23 |  | you're looking at. |

**220    698:16 - 698:20    Avorne, Jerome 2006-06-30**

|  |  |  |
|---|---|---|
| 698:16 | Q. | I'm handing you what we've |
| 698:17 |  | marked as Exhibit 52.  Do you recognize |
| 698:18 |  | that publication? |
| 698:19 | A. | Yes.  It is worthy of |
| 698:20 |  | discussion since I was a co-author of it. |

**221    699:6 - 700:3    Avorne, Jerome 2006-06-30**

|  |  |  |
|---|---|---|
| 699:6 | Q. | As you indicated, you are |
| 699:7 |  | one of the authors right? |
| 699:8 | A. | Right. |
| 699:9 | Q. | Along with your colleague, |
| 699:10 |  | Dr. Solomon, whom you referenced several |
| 699:11 |  | times yesterday? |
| 699:12 | A. | Correct. |
| 699:13 | Q. | And what's the date of this |
| 699:14 |  | study? |
| 699:15 | A. | It was published in 2003. |
| 699:16 | Q. | And what publication was it |
| 699:17 |  | in? |
| 699:18 | A. | Current Opinion in |
| 699:19 |  | Rheumatology. |
| 699:20 | Q. | Now, is this an article |
| 699:21 |  | where you, among other things, review the |
| 699:22 |  | results of studies done by other people, |
| 699:23 |  | as well as yourself? |
| 699:24 | A. | Yes. |

|  |  |  |  |
|---|---|---|---|
|  | 700:1 | Q. | And let's start on Page 123. |
|  | 700:2 |  | So, that would be the second page of your |
|  | 700:3 |  | article. |

| 222 | 700:3-701:2 | Avorne, Jerome 2006-06-30 | |
|---|---|---|---|
|  | 700:3 |  | I want to focus on the |
|  | 700:4 |  | paragraph in the first column toward the |
|  | 700:5 |  | bottom. Are you with me? |
|  | 700:6 | A. | Yes, I am. I am. |
|  | 700:7 | Q. | Okay. |
|  | 700:8 |  | And you say, "Four studies |
|  | 700:9 |  | were published in 2002 examining whether |
|  | 700:10 |  | naproxen is associated with a reduced |
|  | 700:11 |  | risk of acute myocardial infarction." |
|  | 700:12 |  | And then you cite those four |
|  | 700:13 |  | studies, right? |
|  | 700:14 | A. | Right. |
|  | 700:15 | Q. | And then you say, "All used |
|  | 700:16 |  | similar methods, analyzing very large |
|  | 700:17 |  | claims databases from a number of |
|  | 700:18 |  | different healthcare systems," right? |
|  | 700:19 | A. | Right. |
|  | 700:20 | Q. | "The results were quite |
|  | 700:21 |  | consistent. Three found in primary |
|  | 700:22 |  | analyses that naproxen was associated |
|  | 700:23 |  | with a 17 to 39% reduction in acute |
|  | 700:24 |  | myocardial infarction compared with other |
|  | 701:1 |  | nonselective NSAIDs," correct? |
|  | 701:2 | A. | Right. |

| 223 | 702:23-703:4 | Avorne, Jerome 2006-06-30 | |
|---|---|---|---|
|  | 702:23 |  | Is it correct that these |
|  | 702:24 |  | three other studies found a reduction in |
|  | 703:1 |  | heart attacks in people using naproxen |
|  | 703:2 |  | compared to other NSAIDs of 17 to 39 |
|  | 703:3 |  | percent? |
|  | 703:4 | A. | Yes. |

| 224 | 703:5-706:10 | Avorne, Jerome 2006-06-30 | |
|---|---|---|---|
|  | 703:5 | Q: | And let me ask you before we |
|  | 703:6 |  | go to the table, are you telling me that |
|  | 703:7 |  | that number can't really be compared to |
|  | 703:8 |  | the 16 percent that you used because it's |
|  | 703:9 |  | been adjusted in some way? |
|  | 703:10 | A: | Correct. And you also need |
|  | 703:11 |  | to point out, as you did, that the study |
|  | 703:12 |  | by Ray, et al., initially found a zero |

703:13    reduction. And it was the adjustment

703:14    that I wanted to talk about that is where

703:15    you get the numbers that you read.

703:16    Q: Okay.

703:17    And you want to talk about

703:18    an adjustment?

703:19    A: Right.

703:20    Q: Do you want me to show Table

703:21    1?

703:22    A: Sure.

703:23    Q: Okay.

703:24    A: Because where these numbers

704:1    come from was, to try and make the

704:2    studies comparable, we took the parent

704:3    findings, which for Ray, that first line,

704:4    would have been no reduction. And we

704:5    then, as it says in the caption, excluded

704:6    persons with a prior heart attack or

704:7    stroke to reduce confounding by

704:8    unmeasured aspirin use. And what that

704:9    means is that we wanted to make sure that

704:10    there were not people on aspirin in the

704:11    studies. And so we looked at a subset of

704:12    the rate studies so that instead of no

704:13    effect, that caused a, I guess, 17

704:14    percent reduction. And that's why our

704:15    number is 82 and not 86, as it was in the

704:16    original paper.

704:17    Q: Okay.

704:18    So, let me ask, then. So,

704:19    your study was one of the three studies

704:20    that's referenced --

704:21    Your study that we talked

704:22    about and we were saying 16 percent --

704:23    A: Right.

704:24    Q: -- is one of the three

705:1    studies that is referenced in here where

705:2    it talks about 17-39 percent, right?

705:3    A: Right.

705:4    Q: And adjustments were made to

705:5    yours, and so which one -- where does

705:6    yours fall in the 17 to 39 percent?

705:7    A: Well, it has to do with

705:8    whether you are looking at excluding

705:9    people who have had a heart attack or

705:10    stroke. And that's what the numbers in

705:11   this are.
705:12   Q:  Right.
705:13   A:  Whereas the numbers in the
705:14   original paper are all comers, everybody.
705:15   Q:  Yeah, I understand that.
705:16   And when we look at the 17 to 39 percent
705:17   reduction --
705:18   A:  Right.
705:19   Q:  -- you've explained, and I
705:20   appreciate it, that one of the three
705:21   studies was actually the one that we've
705:22   been talking about that you did --
705:23   A:  Right.
705:24   Q:  -- before, we said 16
706:1   percent, but an adjustment has been made?
706:2   A:  Right. If you take out
706:3   everyone who had a heart attack or
706:4   stroke, it goes from 16 percent to 18
706:5   percent.
706:6   Q:  18 percent.
706:7   So, yours is still on the
706:8   low side in terms of what the three
706:9   studies from 2002 found in terms of
706:10   reduction in heart attack risk?

225   706:15 -707:12   Avorne, Jerome 2006-06-30
706:15   THE WITNESS:  No. I think
706:16   79, 82, 83 would all be considered
706:17   about the same number.
706:18   BY MR. BECK:
706:19   Q:  17 to --
706:20   A:  I'm sorry. 79. I'm reading
706:21   the actual -- I'm reading the actual
706:22   adjusted risk. So, it's 100 minus those
706:23   numbers. So, what I'm saying is, if you
706:24   have a relative risk or an odds ratio of
707:1   82 percent, 83 percent, 79 percent, we
707:2   would consider those to be pretty close
707:3   to being the same number.
707:4   Q:  Well, would you consider a
707:5   17 percent reduction in heart attacks to
707:6   be pretty close to a 39 percent reduction
707:7   in heart attacks?
707:8   A:  No. The 39 was seen on the
707:9   paper by Dr. Watson, who works for Merck.
707:10   Q:  And yours, I guess, would be

|        |                |                                       |
|--------|----------------|---------------------------------------|
|        |                | 707:11  18 on this scale?             |
|        |                | 707:12  A: Correct.                   |

| 226 | 708:8 -708:23 | Avorne, Jerome 2006-06-30 |

708:8    Q.  And is Exhibit 7 the same
708:9         document that I am showing up on the
708:10        screen?
708:11   A.  Yes.
708:12   Q.  And you just indicated this
708:13        is a Circulation paper, meaning it was
708:14        the one published in the journal
708:15        Circulation?
708:16   A.  Correct.
708:17   Q.  And what year was this one
708:18        published in?
708:19   A.  2004.
708:20   Q.  And you discussed this
708:21        article with Mr. Tisi yesterday.  Do you
708:22        remember that?
708:23   A.  That's right.

| 227 | 708:24 -709:8 | Avorne, Jerome 2006-06-30 |

708:24   Q:  And, in particular, you
709:1    talked about the fact that Dr. Cannuscio
709:2    does not appear as an author on this
709:3    article as it was eventually published,
709:4    correct?
709:5    A:  That's right.
709:6    Q:  All right.
709:7    And I'll come back to that
709:8    subject in a little bit.

| 228 | 709:9 -709:24 | Avorne, Jerome 2006-06-30 |

709:9         Yesterday when you were
709:10        testifying about the findings in this
709:11        article, you indicated that you found an
709:12        increased risk using Vioxx for 30 days.
709:13        Do you remember that?
709:14   A.  For up to 30 days.
709:15   Q.  Up to 30 days.
709:16        And you also said yesterday
709:17        that there was an increased risk that you
709:18        found using Vioxx up to 90 days.  Do you
709:19        remember that?
709:20   A.  That's right.
709:21   Q.  You did not testify
709:22        yesterday, did you, about what your paper

|  |  | 709:23 | found concerning people who used Vioxx |
|  |  | 709:24 | for more than 90 days? |
| 229 | 710:5-711:1 | Avorne, Jerome 2006-06-30 | |
|  |  | 710:5 | THE WITNESS: I don't |
|  |  | 710:6 | remember if we covered it, but we |
|  |  | 710:7 | can cover it now. |
|  |  | 710:8 | BY MR. BECK: |
|  |  | 710:9 | Q. Well, in fact, what you |
|  |  | 710:10 | found in your paper is that there was no |
|  |  | 710:11 | increased risk of heart attack for people |
|  |  | 710:12 | who use Vioxx after 90 days, right? |
|  |  | 710:13 | A. Almost right. I think the |
|  |  | 710:14 | correct way to state it is we did not |
|  |  | 710:15 | find an increase in risk in people who |
|  |  | 710:16 | used it over 90 days. That's a little |
|  |  | 710:17 | different from saying we show that there |
|  |  | 710:18 | was no risk. |
|  |  | 710:19 | Q. Okay. |
|  |  | 710:20 | You did not find any risk |
|  |  | 710:21 | whatsoever in heart attacks for people |
|  |  | 710:22 | who used Vioxx for 90 days or more? |
|  |  | 710:23 | A. That's correct. |
|  |  | 710:24 | Q. And in the conclusion |
|  |  | 711:1 | section of this article, |
| 230 | 711:1-711:13 | Avorne, Jerome 2006-06-30 | |
|  |  | 711:1 | section of this article, is that what is |
|  |  | 711:2 | included in this sentence that I've |
|  |  | 711:3 | highlighted here that says, "The risk was |
|  |  | 711:4 | elevated in the first 90 days of use, but |
|  |  | 711:5 | not thereafter"? |
|  |  | 711:6 | A. That's correct. Our belief |
|  |  | 711:7 | is that people who were having difficulty |
|  |  | 711:8 | with the drug in the first 90 days |
|  |  | 711:9 | stopped taking it. |
|  |  | 711:10 | Q. Well, what you found was |
|  |  | 711:11 | that there was no elevation in risk after |
|  |  | 711:12 | 90 days of use, right? |
|  |  | 711:13 | A. Right. |
| 231 | 713:10-713:24 | Avorne, Jerome 2006-06-30 | |
|  |  | 713:10 | Q: Why don't we take a break, |
|  |  | 713:11 | and I would like you to read through your |
|  |  | 713:12 | article, and when we come back from the |
|  |  | 713:13 | break, tell me whether there is anywhere |
|  |  | 713:14 | at all in your article where you say |

**Avorn Merck Cross**

713:15  anything that would support your last
713:16  answer.
713:17  A: I can save time and tell you
713:18  right now that it's not there because
713:19  it's my current understanding of what our
713:20  findings -- why our findings were as they
713:21  are in light of the consensus opinion now
713:22  that Vioxx does cause heart attacks after
713:23  90 days, but we did not engage in that
713:24  speculation in the paper.

232   **714:4-720:14**   Avorne, Jerome 2006-06-30

714:4       You compared the use of
714:5       Vioxx to the use of Celebrex, as well as
714:6       the use of other traditional NSAIDs.  And
714:7       did you also compare it to people who
714:8       didn't use any NSAIDs at all?
714:9   A.  Right.
714:10  Q.  Okay.
714:11      So, first, I want to talk
714:12      about what you found with Vioxx versus
714:13      Celebrex during this first 90 days of use
714:14      where you found an elevated risk.
714:15  A.  Right.
714:16  Q.  Okay.
714:17      We've talked yesterday and
714:18      today about the concept of statistical
714:19      significance.  And you talked about
714:20      p-values and confidence intervals.  Do
714:21      you remember that?
714:22  A.  Right.
714:23  Q.  And am I correct, Doctor,
714:24      that those things, the p-values and
715:1       confidence intervals, are used to
715:2       basically estimate the likelihood that
715:3       something is due to chance?
715:4   A.  Exactly.
715:5   Q.  There's another statistical
715:6       concept that runs throughout many of the
715:7       articles we've looked at called relative
715:8       risk, correct?
715:9   A.  Correct.
715:10  Q.  And sometimes that's
715:11      abbreviated as RR, right?
715:12  A.  Correct.
715:13  Q.  And then sometimes I've seen

715:14        it referred to as OR.  What's that mean?

715:15  A.  That's odds ratio, which for

715:16        events that are not common, is about the

715:17        same as relative risk.

715:18  Q.  Okay.

715:19        Now, the statistical

715:20        significance and confidence intervals, as

715:21        we said, that's, you know, how likely

715:22        something is that it is due to chance,

715:23        but then relative risk is a different

715:24        concept, and am I right that it's

716:1        basically a measurement of how much

716:2        higher is the risk?

716:3  A.  Exactly right.

716:4  Q.  Okay.

716:5        So, that --

716:6        And the way that it's

716:7        presented typically in one of these

716:8        papers is that if the relative risk is 1,

716:9        say if you're comparing Vioxx to no use

716:10        of medicine at all, and there was a

716:11        relative risk of 1, that would mean that

716:12        Vioxx was the equivalent of not using any

716:13        medicine at all, right?

716:14  A.  Correct.

716:15  Q.  So, 1 is kind of the

716:16        baseline, right?

716:17  A.  Correct.

716:18  Q.  And then, for example, if it

716:19        were 2, 2.0, that would mean that the

716:20        risk of whichever the drug was is two

716:21        times greater than the other one, right?

716:22  A.  Well, the risk of a given

716:23        event if you take that drug is twice,

716:24        yes.

717:1  Q.  Okay.

717:2        So, if you were measuring

717:3        heart attacks with drug A and drug B, and

717:4        drug A had a relative risk of 2, then you

717:5        would be saying that the chance or risk

717:6        that that person using that drug would

717:7        have a heart attack is twice as high as

717:8        somebody using the other drug?

717:9  A.  Exactly.

717:10  Q.  10 would be 10 times as

717:11        high?

717:12   A.   Correct.

717:13   Q.   Okay.

717:14         So, let's go back to your

717:15         article here.  Turn over to Table 2 on

717:16         Page 2071.

717:17   A.   Got it.

717:18   Q.   And I'm going to highlight

717:19         the first half or so of that so that it's

717:20         just a little bit more legible.  And I

717:21         want to take a few minutes and walk

717:22         through this if you'll bear with me, and

717:23         I think it may help the jury understand

717:24         it.

718:1    A.   Okay.

718:2    Q.   The title is "Adjusted

718:3         Association Between Coxibs and Acute

718:4         Myocardial Infarction."

718:5         Now, that means you're

718:6         looking at the relative risk comparing

718:7         certain drugs to other drugs or no drugs

718:8         at all.  And what you're doing is looking

718:9         at that in terms of heart attacks, right?

718:10   A.   Correct.

718:11   Q.   Okay.

718:12         So, just looking at the

718:13         first one, it says, "Exposure" and then

718:14         "Reference group" in the heading on the

718:15         first column.  Do you see that?

718:16   A.   Right.

718:17   Q.   And then we have the

718:18         "adjusted odds ratio," which has two

718:19         components to it, right?  And the

718:20         "p-value" over here; is that correct?

718:21   A.   Correct, right.

718:22   Q.   Okay.

718:23         And let's see if we can make

718:24         that a little more concrete by, we'll

719:1         take the first example.

719:2         So, the exposure that the

719:3         drug that you're measuring the risk of in

719:4         this first item is rofecoxib, being

719:5         Vioxx, right?

719:6    A.   Correct.

719:7    Q.   And the reference group or

719:8         the drug that you're comparing it to is

719:9         celecoxib or Celebrex, right?

719:10   A.   That's right.
719:11   Q.   And is this for this 90-day
719:12        period or is this for --
719:13   A.   This is, I believe, for all
719:14        periods studied.
719:15   Q.   Okay.
719:16        And so when you compare it
719:17        in this first item, Vioxx to Celebrex,
719:18        what you found was a relative risk or
719:19        odds ratio of 1.24, right?
719:20   A.   Correct.
719:21   Q.   So, higher than even, but
719:22        less than twice as much, right?
719:23   A.   Correct.
719:24   Q.   And then there's this
720:1         confidence interval that we talked about
720:2         before, and that bracket is above 1.0,
720:3         and, therefore, traditionally it would be
720:4         considered statistically significant?
720:5    A.   Correct.
720:6    Q.   And then the p-value, using
720:7         the p-value, would that be statistically
720:8         significant?
720:9    A.   Correct.
720:10   Q.   And that's because it's
720:11        above or below .05?
720:12   A.   Less than .05.
720:13   Q.   Less than .05.
720:14   A.   Right.

---

233   **720:15-722:9**   Avorne, Jerome 2006-06-30

720:15   Q.   Where on this table is it
720:16        indicated, or is it not, how long the use
720:17        is for this comparison of Vioxx versus
720:18        Celebrex?
720:19   A.   This is everybody in this
720:20        study.  This table includes all the data
720:21        we had.  So, it's all durations of use.
720:22   Q.   Okay.
720:23        Now, we talked about the
720:24        relative risk or odds ratio, this number
721:1         1.24.  Is it true, Doctor, that
721:2         epidemiologists generally consider an
721:3         association with a relative risk of less
721:4         than 2 to be a weak association?
721:5    A.   No.  That is not a universal

Avorn Merck Cross

| | |
|---|---|
| 721:6 | view at all.  Some people believe that, |
| 721:7 | others don't. |
| 721:8 | Q.  Are you familiar with Dr. |
| 721:9 | Brian Strom? |
| 721:10 | A.  Yes, I am. |
| 721:11 | Q.  And his publication, |
| 721:12 | Pharmacoepidemiology? |
| 721:13 | A.  You mean his textbook or the |
| 721:14 | journal?  I think you mean the textbook. |
| 721:15 | Q.  Yes. |
| 721:16 | A.  Yes. |
| 721:17 | Q.  In fact, I'll hand you the |
| 721:18 | text. |
| 721:19 | A.  Yes. |
| 721:20 | Q.  You're familiar with his |
| 721:21 | textbook, Pharmacoepidemiology? |
| 721:22 | A.  I am, yes. |
| 721:23 | Q.  And I think you have |
| 721:24 | indicated before that you consider Dr. |
| 722:1 | Strom's textbook, Pharmacoepidemiology, |
| 722:2 | to be one of the three or four leading |
| 722:3 | textbooks in the field.  Is that a fair |
| 722:4 | statement? |
| 722:5 | A.  Yes, right. |
| 722:6 | Q.  Okay. |
| 722:7 | I'll just hand you the |
| 722:8 | textbook here. |
| 722:9 | A.  Got it. |

| | | |
|---|---|---|
| 234 | **722:20-722:21** | Avorne, Jerome 2006-06-30 |
| | 722:20 | Q.  So, Exhibit 53 is an excerpt |
| | 722:21 | from this book |

| | | |
|---|---|---|
| 235 | **724:14-725:3** | Avorne, Jerome 2006-06-30 |
| | 724:14 | Q.  Doctor, before we took a |
| | 724:15 | break, we had looked at a table from your |
| | 724:16 | article showing a relative risk of Vioxx |
| | 724:17 | versus Celebrex of 1.24, and then I had |
| | 724:18 | asked you whether a relative risk of less |
| | 724:19 | than 2 was considered by epidemiologists |
| | 724:20 | to be a weak association.  You had |
| | 724:21 | answered that question, and then I had |
| | 724:22 | given you this textbook by Dr. Strom. |
| | 724:23 | And I think you already indicated that |
| | 724:24 | he's a leading man in the field and this |
| | 725:1 | book is one of the three or four most |
| | 725:2 | authoritative textbooks in the field of |

|     |              | 725:3 | | pharmacoepidemiology, right? |
|-----|--------------|-------|---|------------------------------|
| 236 | **725:7-726:4** | Avorne, Jerome 2006-06-30 | | |
|     |              | 725:7 | Q. | I think you were nodding |
|     |              | 725:8 | | yes; is that right? |
|     |              | 725:9 | A. | Correct. |
|     |              | 725:10 | Q. | Okay. |
|     |              | 725:11 | | And when I handed it to you |
|     |              | 725:12 | | and referred you to Page 20, you asked to |
|     |              | 725:13 | | see the book itself, and one of the |
|     |              | 725:14 | | reasons is you wanted to see who actually |
|     |              | 725:15 | | wrote the chapter, right? |
|     |              | 725:16 | A. | Right. |
|     |              | 725:17 | Q. | Because it is one thing if |
|     |              | 725:18 | | the book is edited by Dr. Strom, it's |
|     |              | 725:19 | | another thing if the chapter is written |
|     |              | 725:20 | | some guy you've never heard of, right? |
|     |              | 725:21 | A. | Correct. |
|     |              | 725:22 | Q. | Who wrote the chapter? |
|     |              | 725:23 | A. | Dr. Strom. |
|     |              | 725:24 | Q. | Okay. |
|     |              | 726:1 | | So, Dr. Strom, himself, |
|     |              | 726:2 | | wrote the chapter that Page 20 is on, and |
|     |              | 726:3 | | according to Dr. Strom -- |
|     |              | 726:4 | A. | I have it here. |
| 237 | **726:9-727:17** | Avorne, Jerome 2006-06-30 | | |
|     |              | 726:9 | Q. | According to Dr. Strom, does |
|     |              | 726:10 | | he state here, "Conventionally, |
|     |              | 726:11 | | epidemiologists consider an association |
|     |              | 726:12 | | with a relative risk of less than 2 a |
|     |              | 726:13 | | weak association"? |
|     |              | 726:14 | A. | Correct.  Correct that he |
|     |              | 726:15 | | says that.  I don't agree with that |
|     |              | 726:16 | | statement. |
|     |              | 726:17 | Q. | You disagree with Dr. Strom |
|     |              | 726:18 | | on that? |
|     |              | 726:19 | A. | That's right.  And if I can |
|     |              | 726:20 | | explain why I disagree.  I think if I |
|     |              | 726:21 | | were to say to a patient, here's drug X, |
|     |              | 726:22 | | it doesn't work any better than drug Y in |
|     |              | 726:23 | | your case, but it will increase your risk |
|     |              | 726:24 | | of heart attack or stroke by 90 percent, |
|     |              | 727:1 | | would you like this drug or would you |
|     |              | 727:2 | | like the other drug, in my experience, |
|     |              | 727:3 | | patients would say, why would I want a |
|     |              | 727:4 | | drug that increases my risk of a heart |

**Avorn Merck Cross**

| | | |
|---|---|---|
| 727:5 | | attack or stroke by 90 percent as, in |
| 727:6 | | fact, Vioxx does?  An increase of 90 |
| 727:7 | | percent would be a relative risk of less |
| 727:8 | | than 2.0.  Most of us would not want to |
| 727:9 | | incur a risk of 90 percent increase. |
| 727:10 | Q. | Well, of course, one of the |
| 727:11 | | things that epidemiologists and |
| 727:12 | | statisticians do is they look at the |
| 727:13 | | strength of associations to see how |
| 727:14 | | likely something really is and to draw |
| 727:15 | | judgments that lay people might not be in |
| 727:16 | | a position to draw, right? |
| 727:17 | A. | Right. |

| 238 | 728:11 -728:16 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 728:11 | Q:  In any event, the |
| | 728:12 | association that we were looking at in |
| | 728:13 | your article on Vioxx versus Celebrex, |
| | 728:14 | I'll put that back up on the screen, that |
| | 728:15 | was an association that was just 1.24, |
| | 728:16 | right? |

| 239 | 728:19 -728:22 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 728:19 | THE WITNESS:  I wouldn't use |
| | 728:20 | the 'just.' The association was |
| | 728:21 | 1.24 or a nearly 25 percent |
| | 728:22 | increase in risk. |

| 240 | 729:1 -729:5 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 729:1 | You testified yesterday that |
| | 729:2 | your 2004 study showed an increased risk |
| | 729:3 | with a variety of comparison drugs.  Do |
| | 729:4 | you remember that? |
| | 729:5 | A.   Yes. |

| 241 | 729:6 -731:2 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 729:6 | Q.   Rofecoxib, |
| | 729:7 | which is Vioxx -- I just want to look |
| | 729:8 | here. |
| | 729:9 | We've already looked at |
| | 729:10 | rofecoxib versus Celebrex, right? |
| | 729:11 | A.   Right. |
| | 729:12 | Q.   Now here is rofecoxib or |
| | 729:13 | Vioxx versus naproxen, and there, the |
| | 729:14 | relative risk is lower, it's 1.17, right? |
| | 729:15 | A.   Right. |
| | 729:16 | Q.   And also there the |
| | 729:17 | confidence interval goes below 1.0, |

729:18          right?
729:19   A.   Right.
729:20   Q.   And under conventional
729:21          approaches to this sort of thing, that
729:22          would not be considered statistically
729:23          significant, correct?
729:24   A.   Right.
730:1    Q.   And then you also -- so,
730:2          just to put that in layman's terms, from
730:3          a statistical point of view, when you
730:4          compared Vioxx to naproxen in your study,
730:5          there basically was no difference in
730:6          terms of the effect, no statistically
730:7          significant difference, right?
730:8    A.   Right.
730:9    Q.   Okay.
730:10         And similarly, we have Vioxx
730:11         down here versus ibuprofen.  Do you see
730:12         that?
730:13   A.   Right.
730:14   Q.   That's another NSAID, right?
730:15   A.   Right.
730:16   Q.   And there the relative risk
730:17         is 1.21, correct?
730:18   A.   Right.
730:19   Q.   And, again, the confidence
730:20         interval that we talked about starts at
730:21         .92.  So, that's below 1.0, right?
730:22   A.   Right.
730:23   Q.   So, again, that difference
730:24         between Vioxx and ibuprofen is not
731:1          statistically significant, correct?
731:2    A.   That's right.

| 242 | 731:3-731:7 | Avorne, Jerome 2006-06-30 |

731:3    Q.   Yesterday you also testified
731:4          that your 2004 study showed an increased
731:5          risk of heart attacks with lower doses of
731:6          Vioxx.  Do you remember that?
731:7    A.   Right.

| 243 | 731:9-732:10 | Avorne, Jerome 2006-06-30 |

731:9          You already have this document in
731:10         your stack somewhere. Exhibit 28 from
731:11         yesterday.
731:12   A:   Can you tell me what it was?
731:13   Q:   It was a collection of

**Avorn Merck Cross**

731:14    things that included the abstract that
731:15    you published.
731:16    A: From the American College of
731:17    Rheumatology?
731:18    Q: Yes. The ACR document.
731:19    A: Got it.
731:20    Q: And the pages aren't
731:21    numbered, but if you count, I think it
731:22    was 17 we figured out yesterday, 17 or
731:23    18, you'll find the abstract that you
731:24    testified about?
732:1    A: You mean our paper? Is that
732:2    what you mean?
732:3    Q: Yes. Your abstract.
732:4    A: Got it.
732:5    Q: Okay.
732:6    So, do I have up on the
732:7    screen the abstract that you published
732:8    concerning this epidemiological study
732:9    we've been talking about?
732:10    A: Right.

| 244 | 734:4-737:4 | Avorne, Jerome 2006-06-30 |

734:4    Q. You identified this
734:5    yesterday as an abstract that was
734:6    presented somewhere?
734:7    A. Right. The American College
734:8    of Rheumatology.
734:9    Q. And you presented this
734:10    abstract, and then later on you turned
734:11    this abstract into the full blown article
734:12    that we've been looking at, right?
734:13    A. That's right.
734:14    Q. Okay.
734:15    And I want to just focus on
734:16    this subject that I raised before we turn
734:17    to this document, and that is, your
734:18    testimony yesterday that the study that
734:19    resulted in this abstract and your
734:20    article, you said, showed an increased
734:21    risk of heart attacks with lower doses of
734:22    Vioxx. Okay?
734:23    A. Right.
734:24    Q. Now, does this abstract
735:1    break down the results of increased risk
735:2    by dosage for Vioxx?

| | | |
|---|---|---|
| 735:3 | A. | Yes. |
| 735:4 | Q. | And is that in the "Results" |
| 735:5 | | section? |
| 735:6 | A. | Yes. |
| 735:7 | Q. | Okay. |
| 735:8 | | Let me blow up the "Results" |
| 735:9 | | section. And there's a lot of |
| 735:10 | | information in the "Results" section. |
| 735:11 | | And I want to focus on where in the |
| 735:12 | | "Results" section you show the results |
| 735:13 | | for 25 milligrams or less of Vioxx. |
| 735:14 | A. | Okay. |
| 735:15 | | Would you like me to |
| 735:16 | | identify that for you? |
| 735:17 | Q. | Yes, I would. |
| 735:18 | A. | Sure. If you go to the |
| 735:19 | | third line which is where it says, "The |
| 735:20 | | adjusted relative risk of AMI." |
| 735:21 | Q. | Right. |
| 735:22 | A. | Okay. |
| 735:23 | | It's basically that line and |
| 735:24 | | the next line. |
| 736:1 | Q. | The first line is above 25 |
| 736:2 | | milligrams, right? |
| 736:3 | A. | Right. Keep going. |
| 736:4 | Q. | Okay. |
| 736:5 | | And rofecoxib, is it here |
| 736:6 | | below 25 milligrams? |
| 736:7 | A. | Correct. And they both are |
| 736:8 | | significantly increased. |
| 736:9 | Q. | So, for comparing Vioxx |
| 736:10 | | below 25 milligrams to Celebrex -- |
| 736:11 | A. | In the low dose. We |
| 736:12 | | compared high dose of Vioxx to high |
| 736:13 | | dose of Celebrex and low dose of -- |
| 736:14 | Q. | Yeah, and I am just focusing |
| 736:15 | | on the low dose now. |
| 736:16 | A. | Okay. |
| 736:17 | Q. | So, comparing low-dose Vioxx |
| 736:18 | | to low-dose Celebrex, you had a relative |
| 736:19 | | risk or odds ratio of 1.21, correct? |
| 736:20 | A. | Right. |
| 736:21 | Q. | And then you had a |
| 736:22 | | confidence interval which starts just |
| 736:23 | | above the 1.0 mark, which is the |
| 736:24 | | traditional mark for statistical |

| | | |
|---|---|---|
| 737:1 | | significance, right? |
| 737:2 | A. | Right. |
| 737:3 | Q. | So, that's the comparison of |
| 737:4 | | Vioxx versus Celebrex? |

---

**245   737:6-737:19   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 737:6 | | MR. BECK:  At low dose, yes. |
| 737:7 | | BY MR. BECK: |
| 737:8 | Q. | And then does the next line |
| 737:9 | | talk about different doses of Vioxx |
| 737:10 | | compared to people who did not use any |
| 737:11 | | NSAID at all? |
| 737:12 | A. | Right. |
| 737:13 | Q. | And, again, focusing on the |
| 737:14 | | lower dose or the 25 milligram dose, |
| 737:15 | | there when you compare Vioxx 25 milligram |
| 737:16 | | to people who didn't use any NSAID at |
| 737:17 | | all, the relative risk was just 1.11, |
| 737:18 | | correct? |
| 737:19 | A. | Right. |

---

**246   737:20-737:24   Avorne, Jerome 2006-06-30**

| | |
|---|---|
| 737:20 | Q: And there, the confidence |
| 737:21 | interval actually was such where the |
| 737:22 | lower number fell below 1.0, so, it means |
| 737:23 | it's not even statistically significant, |
| 737:24 | right? |

---

**247   738:2-741:14   Avorne, Jerome 2006-06-30**

| | |
|---|---|
| 738:2 | THE WITNESS:  Yes. But I |
| 738:3 | need to explain the issue of |
| 738:4 | significance, and it relates to |
| 738:5 | your question earlier about the |
| 738:6 | studies that compared Vioxx to |
| 738:7 | placebo. |
| 738:8 | If the comparison group -- |
| 738:9 | if any group is of small size, it |
| 738:10 | is much less likely that the |
| 738:11 | p-value will be statistically |
| 738:12 | significant. Again, this is sort |
| 738:13 | of fancy statistics, but it is a |
| 738:14 | universally agreed upon concept, |
| 738:15 | that the smaller the group of |
| 738:16 | people that you are studying, |
| 738:17 | and/or the smaller of the |
| 738:18 | comparison group, the more |
| 738:19 | difficult it is to show |

738:20    statistical significance because
738:21    that requires -- it's really a
738:22    combination of two things, this
738:23    significance stuff. One is how
738:24    big the effect is; and the other
739:1     is the size of the population that
739:2     you are studying.
739:3     So, for example -- and I'm
739:4     sorry to go into length about
739:5     this, but it is very important.
739:6     If you were to do a study of
739:7     smoking and lung cancer, and you
739:8     only studied like 20 people, you
739:9     might find no statistically
739:10    significant connection between
739:11    smoking and lung cancer, not
739:12    because the effect isn't there,
739:13    but because the size of the group
739:14    that you are studying was too
739:15    small.
739:16    What we see here is that the
739:17    no NSAID group, and if we go back
739:18    to one of the tables, was a group
739:19    that was small in size in terms of
739:20    -- in our terms, we tend to have
739:21    huge populations, but -- or was
739:22    this other NSAIDs or no NSAIDs?
739:23    BY MR. BECK:
739:24    Q:  No NSAIDs.
740:1     A:  No NSAIDs.
740:2     Q:  What are you looking at
740:3     right now?
740:4     A:  Okay.
740:5     I'm trying to look at the
740:6     sizes of the group, because what I'm
740:7     going by, Mr. Beck, and I think what's
740:8     the relevant and most important depiction
740:9     of the dose effect is what appears in the
740:10    final paper, which is when you take all
740:11    comers and not just pick selectively
740:12    which comparison group you are going to
740:13    look at. In the end of our results
740:14    section in the paper, as it was actually
740:15    published, what we say is that if you
740:16    look at rofecoxib less than 25 milligrams
740:17    or 25 or less, the odds ratio is 1.37 for

**Avorn Merck Cross**

740:18    everybody with a p-value of .0004, which
740:19    is highly significant and was comparable
740:20    to what we found for rofecoxib in the
740:21    high dose, which was 1.38.
740:22    And the point about the low
740:23    dose is that it's a highly significant
740:24    association if you take all comers. If
741:1    you take ever smaller comparison groups,
741:2    you are likely not to see significance.
741:3    Q: I'm just focusing on the
741:4    abstract that you presented, and you did
741:5    include there a breakdown so that
741:6    somebody could look and say, okay, if I'm
741:7    interested in Vioxx versus somebody who
741:8    didn't take any pain medication at all,
741:9    and particularly the normal dose of Vioxx
741:10    of 25 milligrams, then according to your
741:11    abstract here, there's no statistically
741:12    significant difference between taking
741:13    Vioxx in 25 milligrams and not taking any
741:14    medicine at all, right?

---

248    **741:21 -742:6**    Avorne, Jerome 2006-06-30

741:21    Am I correct, sir, that
741:22    according to the abstract where you first
741:23    presented your results, using 25
741:24    milligrams of Vioxx --
742:1    A.  Or less.
742:2    Q.  -- or less, there was no
742:3    statistically significant difference
742:4    between that and not using any NSAID at
742:5    all?
742:6    A.  Right.

---

249    **742:8 -743:9**    Avorne, Jerome 2006-06-30

742:8    When you turn the abstract
742:9    into the article that we have talked
742:10    about, did you keep in the information
742:11    about how there was no statistically
742:12    significant difference between 25
742:13    milligrams of Vioxx and the use of no
742:14    NSAID at all?
742:15    A:  We expressed it for the
742:16    whole study, including all the study
742:17    participants. As you know, there's a
742:18    limit to how many things, how much space
742:19    you are allowed in an article. I vividly

| | | | |
|---|---|---|---|
| | | 742:20 | remember that we went back and forth with |
| | | 742:21 | Merck about this, and the language that |
| | | 742:22 | we ended up with, which is the language |
| | | 742:23 | that the journal accepted, was taking all |
| | | 742:24 | comers, looking at the dose of |
| | | 743:1 | rofecoxib/Vioxx compared to naproxen, |
| | | 743:2 | compared to other nonsteroidals, compared |
| | | 743:3 | to no use. We looked at the entire |
| | | 743:4 | population, and that's where we came up |
| | | 743:5 | with the dose estimate because of our |
| | | 743:6 | belief, which the journal agreed with, |
| | | 743:7 | that the best way of looking at the dose |
| | | 743:8 | issue was to look at it across all comers |
| | | 743:9 | for all comparison groups. |
| 250 | 743:12 - 743:19 | Avorne, Jerome 2006-06-30 | |
| | | 743:12 | Did you or did you not |
| | | 743:13 | include in the published article the |
| | | 743:14 | information that we have been talking |
| | | 743:15 | about in the abstract that shows that |
| | | 743:16 | there is no statistically significant |
| | | 743:17 | difference between using 25 milligrams of |
| | | 743:18 | Vioxx and not taking any NSAIDs at all? |
| | | 743:19 | A.  No, we did not. |
| 251 | 744:24 - 745:7 | Avorne, Jerome 2006-06-30 | |
| | | 744:24 | Q:  Is there anywhere that |
| | | 745:1 | somebody could look at your published |
| | | 745:2 | article and see either in the statistical |
| | | 745:3 | data or in text that there was no |
| | | 745:4 | statistically significant difference |
| | | 745:5 | between using the normal dose of Vioxx, |
| | | 745:6 | the 25 milligrams, and not taking any |
| | | 745:7 | medicine at all? |
| 252 | 745:17 - 746:14 | Avorne, Jerome 2006-06-30 | |
| | | 745:17 | But similarly, there's no |
| | | 745:18 | place where they can look at short |
| | | 745:19 | duration of low dose compared to |
| | | 745:20 | naproxen. Because if you consider |
| | | 745:21 | how many different comparisons get |
| | | 745:22 | made, there would be literally |
| | | 745:23 | hundreds of comparisons, and you'd |
| | | 745:24 | need hundreds of points in your |
| | | 746:1 | table, datapoints in your table. |
| | | 746:2 | So, if you look, for |
| | | 746:3 | example, right next to the table |

746:4     we were just looking at, the main
746:5     dose analysis is high dose versus
746:6     low dose. And that was the one
746:7     that indicated a significant
746:8     increase for both high dose and
746:9     low dose.
746:10    You can't present dose by
746:11    duration by comparison for every
746:12    possible combination. And that's
746:13    why that's not there. It was not
746:14    an attempt to hide any findings.

---

**253    747:19 - 748:6     Avorne, Jerome 2006-06-30**

747:19    Q.   Regardless of whether
747:20       you thought that Dr. Cannuscio should
747:21       have been included as an author, setting
747:22       that aside for a second, do you agree
747:23       that Merck never took any of the grant
747:24       money away from you because of the
748:1       results of your study?
748:2    A.   That's correct.
748:3    Q.   And do you agree that Merck
748:4       never did anything to try to persuade you
748:5       not to publish your study?
748:6    A.   That's correct.

---

**254    749:5 - 750:1     Avorne, Jerome 2006-06-30**

749:5    Q:   And would you agree, sir,
749:6    that Merck never took any inappropriate
749:7    action after you published your study?
749:8    A:   Well, I consider the action
749:9    in relation to Dr. Cannuscio
749:10   inappropriate. I don't know whether you
749:11   would call that after or during the
749:12   publication or before the publication,
749:13   but I think that was inappropriate.
749:14   Q:   Page 661, Line 5.
749:15   'Did Merck ever take any
749:16   inappropriate action after you published
749:17   your study?
749:18   'Answer: No.'
749:19   Was that your sworn
749:20   testimony just a couple of weeks ago?
749:21   A:   Yes. But you're not talking
749:22   about the Dr. Cannuscio issue. And I
749:23   don't want to be back into answering in a
749:24   way that would imply that I didn't think

| | | 750:1 | that was inappropriate. |
|---|---|---|---|

| 255 | 750:10 -752:4 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | 750:10 | Q: Setting aside the authorship |
|---|---|---|
| | 750:11 | issue, do you agree that Merck never took |
| | 750:12 | any inappropriate action after you |
| | 750:13 | published your study? |
| | 750:14 | A: I do not agree with that |
| | 750:15 | statement. I think that their |
| | 750:16 | presentation of our study to their sales |
| | 750:17 | reps, to the public through statements |
| | 750:18 | they made was inappropriate because it |
| | 750:19 | was scientifically wrong. |
| | 750:20 | Q: Page 661, Line 5 through |
| | 750:21 | line 8. |
| | 750:22 | 'Question: Did Merck ever |
| | 750:23 | take any inappropriate action after you |
| | 750:24 | published your study? |
| | 751:1 | 'Answer: No.' |
| | 751:2 | That was your sworn |
| | 751:3 | testimony? |
| | 751:4 | A: I want to see in what |
| | 751:5 | context that was. 661, line? |
| | 751:6 | Q: 5. |
| | 751:7 | A: Okay. |
| | 751:8 | I think what we need to |
| | 751:9 | explain here is that -- |
| | 751:10 | Q: First of all, was that your |
| | 751:11 | sworn testimony? |
| | 751:12 | A: To the questions about what |
| | 751:13 | Merck did to us. And I think it's very |
| | 751:14 | important and only fair to point out that |
| | 751:15 | your line of questioning a few weeks ago |
| | 751:16 | was about things that Merck did to us. |
| | 751:17 | And I think it's a real bait and switch |
| | 751:18 | to try and make it seem as if we were |
| | 751:19 | talking about the same thing. |
| | 751:20 | You were talking about did |
| | 751:21 | they take away grant money from you? Did |
| | 751:22 | they try to intimidate you? Did they try |
| | 751:23 | to persuade you to publish the study? |
| | 751:24 | Did they take any inappropriate action? |
| | 752:1 | And in the context of did they -- |
| | 752:2 | Q: Those are exactly the same |
| | 752:3 | four questions I just asked, aren't they? |
| | 752:4 | A: Right. Well, I need to -- |

256    752:9 -753:20    Avorne, Jerome 2006-06-30

752:9    THE WITNESS:  At some point,
752:10   somebody else who has more time
752:11   can look at the words of the
752:12   questions, but what is absolutely
752:13   clear, looking at the deposition
752:14   of a couple of weeks ago, you were
752:15   talking about things that Merck
752:16   had or hadn't done to us to
752:17   intimidate us, and it was all in
752:18   the context of did they take away
752:19   grants from you, did they try to
752:20   intimidate you, did they ever try
752:21   to persuade you not to publish
752:22   your study? And what I'm
752:23   responding to now is did Merck
752:24   ever take any inappropriate
753:1    action.
753:2    When you asked it a couple
753:3    of weeks ago, it was all around
753:4    did Merck ever do anything to you.
753:5    And I quite appropriately
753:6    responded to that in the context
753:7    in which you asked it, no, Merck
753:8    did not ever do anything
753:9    inappropriate to me.
753:10   However, if you were to take
753:11   the question in isolation, as we
753:12   are now doing, did they ever take
753:13   any inappropriate action at all in
753:14   relation to our study? Yes, they
753:15   did, in the way they presented our
753:16   study to the world.
753:17   BY MR. BECK:
753:18   Q:  Are you done?
753:19   A:  Yes.
753:20   Q:  Okay.

257    753:21 -754:3    Avorne, Jerome 2006-06-30

753:21   Did Merck have a right to
753:22   disagree with some of the conclusions in
753:23   your study?
753:24   A.  Yes.
754:1    Q.  And was one of the
754:2    conclusions that Merck disagreed with --
754:3    let's look at your study now, Exhibit 7.

| 258 | **754:4 - 754:12** | Avorne, Jerome 2006-06-30 | |
|---|---|---|---|
| | | 754:4 | You talked about this generally |
| | | 754:5 | yesterday, although I'm not sure you |
| | | 754:6 | focused on the specific language in the |
| | | 754:7 | methods and results section. |
| | | 754:8 | But there was something in |
| | | 754:9 | the methods and results section that |
| | | 754:10 | Merck and you had a disagreement about, |
| | | 754:11 | correct? |
| | | 754:12 | A.  Yes. |

| 259 | **754:13 - 756:18** | Avorne, Jerome 2006-06-30 | |
|---|---|---|---|
| | | 754:13 | Q.  I'm highlighting some |
| | | 754:14 | language in there where it says, "Current |
| | | 754:15 | use of" Vioxx "was associated with an |
| | | 754:16 | elevated relative risk of AMI," or heart |
| | | 754:17 | attack, "compared with Celebrex," and |
| | | 754:18 | then it gives these statistics, "and with |
| | | 754:19 | no NSAID."  Do you see that? |
| | | 754:20 | A.  Yes. |
| | | 754:21 | Q.  And was that one of the |
| | | 754:22 | areas where you and Merck had a |
| | | 754:23 | disagreement about how the data should be |
| | | 754:24 | presented? |
| | | 755:1 | A.  Correct. |
| | | 755:2 | Q.  And was one of the points |
| | | 755:3 | that Merck made to you that if you looked |
| | | 755:4 | at NSAIDs, Vioxx versus NSAIDs at the 25 |
| | | 755:5 | milligram dose, that there was no |
| | | 755:6 | statistically significant difference? |
| | | 755:7 | A.  Wait a minute.  That's not |
| | | 755:8 | what we're talking about here.  That's |
| | | 755:9 | not what that says. |
| | | 755:10 | Q.  No.  I know that's not what |
| | | 755:11 | that says. |
| | | 755:12 | Was one of the concerns that |
| | | 755:13 | Merck articulated to you was that in the |
| | | 755:14 | actual study, as we saw in the abstract, |
| | | 755:15 | that when you compare a 25 milligram |
| | | 755:16 | Vioxx to no NSAID use, there was no |
| | | 755:17 | statistically significant difference, but |
| | | 755:18 | that here, you combined all doses instead |
| | | 755:19 | of breaking it down 25 versus 50 |
| | | 755:20 | milligrams?  Was that one issue that they |
| | | 755:21 | were concerned about? |
| | | 755:22 | A.  They didn't like the fact |

**Avorn Merck Cross**

755:23      that we had that line that you

755:24      underlined, that section in the paper.

756:1      They would probably have preferred that

756:2      we focus on the nonsignificant finding.

756:3      Our response was, and I think most

756:4      epidemiologists and statisticians would

756:5      agree, that the most appropriate way to

756:6      present data is to take the largest group

756:7      possible and not present subgroups,

756:8      especially if dividing things into

756:9      subgroups makes the significance go away.

756:10      That would not seem to me and I think to

756:11      most people to be the fairest way to look

756:12      at data in the abstract.

756:13  Q.  Was one of the disagreements

756:14      that Merck had with you that even when

756:15      you combine 25 and 50 milligram use and

756:16      compared it with no NSAIDs that the

756:17      difference that you saw was not

756:18      statistically significant?

---

260    **756:21 - 757:8**    Avorne, Jerome 2006-06-30

756:21      THE WITNESS:  Their position

756:22      was that a P.054 level of

756:23      significance should be considered

756:24      not important.  We differed with

757:1      them and felt that .054, which I

757:2      think I explained the other day

757:3      was a 94.6 percent certainty

757:4      versus a 95 percent certainty,

757:5      that it was important enough that

757:6      we felt it should remain in the

757:7      paper.  That was a point of

757:8      disagreement.

---

261    **757:10 - 760:14**    Avorne, Jerome 2006-06-30

757:10  Q.  And Merck, did Merck feel

757:11      that in the abstract that it should be

757:12      pointed out that this was not

757:13      statistically significant?

757:14  A.  I believe they did.

757:15  Q.  And you disagreed with that?

757:16  A.  Correct.

757:17  Q.  Okay.

757:18  A.  I believe they wanted us to

757:19      say in the abstract this was not

757:20      statistically significant, which we

757:21        interpret as just an attempt to minimize
757:22        or undercut the finding.
757:23   Q.   Okay.
757:24        And that was a bone of
758:1         contention between you and Merck?
758:2    A.   That was one, yes.
758:3    Q.   Okay.
758:4         Now, I think you may have
758:5         already agreed with this, but under a
758:6         conventional statistical approach, a
758:7         confidence interval that includes the
758:8         number 1 is traditionally not considered
758:9         statistically significant, right?
758:10   A.   It is right on the
758:11        borderline.
758:12   Q.   And --
758:13   A.   And reasonable people will
758:14        disagree as to whether it falls on one
758:15        side or the other.
758:16   Q.   And similarly, the .054,
758:17        reasonable people can differ on that,
758:18        whether it's statistically significant,
758:19        right?
758:20   A.   Right.  Some would round it
758:21        to .05, which is the way you would round
758:22        .054, and some would say, well, it is
758:23        bigger than .050, so, it's not.
758:24   Q.   And the conventional
759:1         approach is if it is bigger than .050,
759:2         then it is not statistically significant,
759:3         right?
759:4    A.   But another conventional
759:5         approach is if the rounded .05 -- if it
759:6         rounds to .05, that's close.
759:7    Q.   All right.
759:8         So, in any event, you do
759:9         agree that on both the confidence
759:10        interval and whether this shows
759:11        statistically significant, or the
759:12        p-value, whether that shows statistically
759:13        significant, reasonable people can
759:14        disagree about that?
759:15   A.   Right.  But my recollection
759:16        was that they said take it out of the
759:17        abstract.  And we felt that the concern
759:18        about the confidence interval was

| | | |
|---|---|---|
| 759:19 | | perfectly expressed by just putting the |
| 759:20 | | numbers up there.  We put the confidence |
| 759:21 | | interval having 1.0 in it.  We put the |
| 759:22 | | p-value of .054, even though a lot of |
| 759:23 | | times people will round p-values to just |
| 759:24 | | two numbers.  And our position was if |
| 760:1 | | there's a concern about that, all the |
| 760:2 | | data that you need to deal with that are |
| 760:3 | | in the abstract.  And I think their |
| 760:4 | | position was, take it out of the |
| 760:5 | | abstract. |
| 760:6 | Q. | Or put in the abstract the |
| 760:7 | | statement that it is not statistically |
| 760:8 | | significant, right? |
| 760:9 | A. | Right.  And I don't recall |
| 760:10 | | which option they favored.  But in our |
| 760:11 | | view, you'd need to highlight it by |
| 760:12 | | saying this is not significant because |
| 760:13 | | all the numbers are there for any reader |
| 760:14 | | to judge. |

| 262 | **760:15 - 760:18** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 760:15 | Q:  Incidentally, do you agree |
| | 760:16 | with Merck that this difference was not |
| | 760:17 | statistically significant? |
| | 760:18 | A:  No, I do not agree. |

| 263 | **760:19 - 760:19** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 760:19 | Q:  Let's go to Page 2071 of |

| 264 | **760:20 - 761:24** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 760:20 | At the very bottom of the |
| | 760:21 | left-hand column, and then continuing |
| | 760:22 | over to the top of the right-hand |
| | 760:23 | columns, if I can get these things |
| | 760:24 | aligned. |
| | 761:1 | A:  Right. |
| | 761:2 | Q:  Did you say in the actual |
| | 761:3 | article, 'The adjusted relative risk of |
| | 761:4 | AMI,' or heart attacks, 'with rofecoxib |
| | 761:5 | was elevated but did not reach |
| | 761:6 | statistical significance compared to no |
| | 761:7 | current NSAID'? Is that what you |
| | 761:8 | actually said in the body of the article? |
| | 761:9 | A:  Right. As I recall, that |
| | 761:10 | was a concession that we made to Merck, |
| | 761:11 | because they were so unhappy with that |

761:12  number. I think what we agreed in kind
761:13  of a horse trading way was, we're going
761:14  to leave it in the abstract, but we're
761:15  willing to point out in the body that it
761:16  was not statistically significant. I
761:17  think that was the agreement we made.
761:18  Because we really were trying to come to
761:19  agreement with them.
761:20  Q:  And Merck's position was
761:21  it's misleading to have the information
761:22  in the abstract, but not the observation
761:23  that these numbers are not statistically
761:24  significant, right?

| 265 | 762:3 -762:4 | Avorne, Jerome 2006-06-30 |
|---|---|---|

762:3  Q:  And this back and forth,
762:4  that was a position that you took, right?

| 266 | 762:6 -763:9 | Avorne, Jerome 2006-06-30 |
|---|---|---|

762:6  THE WITNESS:  I'm just
762:7  trying to remember.
762:8  I'm not sure how anyone
762:9  could say that there was anything
762:10  in the abstract that did not give
762:11  that impression because it was all
762:12  there with the p-value and the
762:13  confidence interval. So, it's not
762:14  as if anybody would have missed
762:15  that in the abstract.
762:16  But I think that in an
762:17  attempt to come to some agreement
762:18  with them so that the paper could
762:19  actually get published, I think
762:20  they wanted us to say something
762:21  like it was numerically elevated,
762:22  but not significant. And we felt
762:23  that that was a real -- again,
762:24  this is just my recollection of
763:1  the words from several years ago,
763:2  and we felt that that was not
763:3  acceptable because that seems to
763:4  really low ball the difference.
763:5  And I think this is what we
763:6  negotiated with them as the
763:7  wording. And we put that in in an
763:8  attempt to just get to yes and to
763:9  move forward.

267   **763:11 - 764:1**   Avorne, Jerome 2006-06-30

763:11   Q:  Yesterday you talked about
763:12   why you thought Merck decided to remove
763:13   Dr. Cannuscio as an author of the study.
763:14   Do you remember that?
763:15   A:  Right.
763:16   Q:  Now, the truth is that based
763:17   on your personal interactions with Merck,
763:18   you do not know why Merck decided that
763:19   they did not want Dr. Cannuscio's name to
763:20   appear on your paper; isn't that true?
763:21   A:  True.
763:22   Q:  In fact, you never discussed
763:23   the issue of Dr. Cannuscio being an
763:24   author with anybody from Merck, right?
764:1   A:  Right.

268   **764:2 - 765:1**   Avorne, Jerome 2006-06-30

764:2   Q:  You did not have any direct
764:3   discussions with Dr. Santanello from
764:4   Merck about the issue of whether Dr.
764:5   Cannuscio's name would remain on the
764:6   paper; is that right?
764:7   A:  Right. I just know the
764:8   facts.
764:9   Q:  Well, you're repeating what
764:10   somebody else told you, right?
764:11   A:  No. I --
764:12   Q:  You did not --
764:13   A:  Excuse me. You just made a
764:14   misstatement that I need to correct.
764:15   I know the fact was that Dr.
764:16   Cannuscio indicated in correspondence
764:17   with both Dr. Solomon and me that she
764:18   wanted to be a co-author, and we
764:19   communicated back to her that we agreed
764:20   that she was to be a co-author.
764:21   And the other fact that I
764:22   know is that Dr. Santanello told Dr.
764:23   Solomon to take her off the paper, and
764:24   that I knew that that was not something
765:1   that was she was keen to do.

269   **765:5 - 765:9**   Avorne, Jerome 2006-06-30

765:5   Q:  You did not have any
765:6   discussions yourself with Dr. Cannuscio
765:7   about whether her name would remain on

**Avorn Merck Cross**

|       |                | 765:8  |    | the paper, correct?                     |
|-------|----------------|--------|----|-----------------------------------------|
|       |                | 765:9  | A: | That's right.                           |
| 270   | 765:10 -768:3  | Avorne, Jerome 2006-06-30                               |
|       |                | 765:10 | Q. | Now, in your testimony just             |
|       |                | 765:11 |    | a few minutes ago, you said that the    |
|       |                | 765:12 |    | journal agreed with you on the way that |
|       |                | 765:13 |    | the data should be presented in the     |
|       |                | 765:14 |    | abstract. Do you remember that?         |
|       |                | 765:15 | A. | Right. In the sense that                |
|       |                | 765:16 |    | they accepted it and published it.      |
|       |                | 765:17 | Q. | And the journal that we're              |
|       |                | 765:18 |    | talking about is Circulation, right?    |
|       |                | 765:19 | A. | Right.                                  |
|       |                | 765:20 | Q. | Yesterday you said that you             |
|       |                | 765:21 |    | had submitted your paper for publication|
|       |                | 765:22 |    | to the New England Journal of Medicine. |
|       |                | 765:23 |    | Do you remember that?                   |
|       |                | 765:24 | A. | Right.                                  |
|       |                | 766:1  | Q. | And also you submitted it to            |
|       |                | 766:2  |    | the Journal of the American Medical     |
|       |                | 766:3  |    | Association, correct?                   |
|       |                | 766:4  | A. | Right. Right.                           |
|       |                | 766:5  | Q. | And the phrase that you used            |
|       |                | 766:6  |    | was that they passed on your paper,     |
|       |                | 766:7  |    | right?                                  |
|       |                | 766:8  | A. | Right.                                  |
|       |                | 766:9  | Q. | In fact, the Journal of the             |
|       |                | 766:10 |    | American Medical Association rejected    |
|       |                | 766:11 |    | your article and refused to publish it, |
|       |                | 766:12 |    | correct?                                |
|       |                | 766:13 | A. | Well, I think that's --                 |
|       |                | 766:14 |    | rejected and refused. Most submissions  |
|       |                | 766:15 |    | to both of those journals do not get    |
|       |                | 766:16 |    | accepted. They accept only about 10     |
|       |                | 766:17 |    | percent of submissions. It's shooting   |
|       |                | 766:18 |    | very high. And it's no shame to not have|
|       |                | 766:19 |    | a paper in the New England Journal or   |
|       |                | 766:20 |    | JAMA.                                   |
|       |                | 766:21 | Q. | Well, in any event, the                 |
|       |                | 766:22 |    | Journal of the American Medical         |
|       |                | 766:23 |    | Association rejected your article for    |
|       |                | 766:24 |    | publication; is that true?              |
|       |                | 767:1  | A. | Sure.                                   |
|       |                | 767:2  | Q. | And the New England Journal             |
|       |                | 767:3  |    | of Medicine rejected your article for   |

**Avorn Merck Cross**

767:4        publication; is that true?

767:5    A.  Sure.

767:6    Q.  And both of these journals

767:7        provided you with information explaining

767:8        the concerns that they had about the way

767:9        you presented data in your article,

767:10       didn't they?

767:11   A.  Well, they expressed

767:12      concerns with -- yeah, that's what

767:13      happens when a journal doesn't take your

767:14      paper.  I write letters like that to

767:15      journals all the time saying why they

767:16      shouldn't accept a given paper.  That's

767:17      what the peer-review process is about.

767:18   Q.  And the comments that you

767:19      received from both the Journal of the

767:20      American Medical Association, as well as

767:21      the New England Journal of Medicine about

767:22      concerns that they had about your paper

767:23      were, in some instances, exactly the same

767:24      concerns that Merck had expressed to you

768:1       about the way that you were presenting

768:2       information in your paper; isn't that

768:3       true?

---

**271**    **768:8 -768:10**    Avorne, Jerome 2006-06-30

768:8       THE WITNESS:  I would need

768:9       to look at those reviewer's

768:10      comments before answering that.

---

**272**    **769:12 -769:17**    Avorne, Jerome 2006-06-30

769:12   Q.  Doctor, I've handed you what

769:13      I've marked as Exhibit 54.  And you said

769:14      you would need to see the reviewer

769:15      comments when they decided not to accept

769:16      your manuscript.  Do you see that Exhibit

769:17      54?  Let me put it up on the screen.

---

**273**    **770:1 -770:23**    Avorne, Jerome 2006-06-30

770:1    Q.  This is a fax cover sheet

770:2      from Dr. Solomon to Dr. Cannuscio,

770:3      correct?

770:4    A.  Correct.

770:5    Q.  And then over on the next

770:6      page, you see that he's transmitting a

770:7      letter from the Journal of the American

770:8      Medical Association dated September 30th,

**Avorn Merck Cross**

| | | |
|---|---|---|
| 770:9 | | 2003.  It's addressed to him.  Do you see |
| 770:10 | | that? |
| 770:11 | A. | Yep. |
| 770:12 | Q. | And the middle paragraph of |
| 770:13 | | the letter from JAMA to Dr. Solomon says, |
| 770:14 | | "Based on our in-house evaluation" of the |
| 770:15 | | comments -- I'm sorry. |
| 770:16 | | "Based on our in-house |
| 770:17 | | evaluation and the comments of external |
| 770:18 | | reviewers, we will not accept your |
| 770:19 | | article for publication.  I am enclosing |
| 770:20 | | the" relevant -- "I am enclosing the |
| 770:21 | | reviewer's comments, which I hope you |
| 770:22 | | will find helpful." |
| 770:23 | | Do you see that? |

---

**274   771:3 - 771:19   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 771:3 | Q. | Do you see that? |
| 771:4 | A. | Right.  Right after they say |
| 771:5 | | that they don't accept 7/8ths of the |
| 771:6 | | papers that are submitted to them. |
| 771:7 | Q. | Incidentally, you saw this |
| 771:8 | | at the time, right? |
| 771:9 | A. | Yes. |
| 771:10 | Q. | Dr. Solomon shared it with |
| 771:11 | | you, correct? |
| 771:12 | A. | Sure. |
| 771:13 | Q. | Including the reviewer's |
| 771:14 | | comments? |
| 771:15 | A. | Yes. |
| 771:16 | Q. | Will you turn over, please, |
| 771:17 | | to under the fax numbering is Page 5 of |
| 771:18 | | 7. |
| 771:19 | A. | Yes. |

---

**275   771:20 - 772:5   Avorne, Jerome 2006-06-30**

| | | |
|---|---|---|
| 771:20 | Q. | And this is some of the |
| 771:21 | | comments from one of the reviewers, |
| 771:22 | | correct? |
| 771:23 | A. | Right. |
| 771:24 | Q. | And you looked at these at |
| 772:1 | | the time they were transmitted? |
| 772:2 | A. | Yes. |
| 772:3 | Q. | I'm going to focus on two of |
| 772:4 | | the comments from the reviewer.  Comment |
| 772:5 | | number one says -- |

---

276   **772:14-773:8**   Avorne, Jerome 2006-06-30

772:14  Q.  "In the abstract, the
772:15  authors report a comparison of rofecoxib
772:16  with no NSAID and an odds ratio of 1.14,
772:17  95 percent confidence interval equals 1
772:18  to 1.31 as an elevated risk.  Only on
772:19  Page 11 did they point out that this did
772:20  not reach statistical significance."
772:21  Did you read that reviewer's
772:22  comment at the time?
772:23  A.  Right.  And that's why Dr.
772:24  Solomon wrote in after that, "Include
773:1  p-values in abstract."  And that was our
773:2  response to that.
773:3  Q.  This was quite similar to
773:4  the objection that Merck raised that you
773:5  indicated an elevated risk in the
773:6  abstract, but only later in the article
773:7  did you acknowledge that it did not reach
773:8  statistical significance, correct?

277   **773:13-773:17**   Avorne, Jerome 2006-06-30

773:13  THE WITNESS:  And our
773:14  response to that was in the
773:15  submission to Circulation to
773:16  include p-values in the abstract,
773:17  as he indicates.

278   **773:19-774:1**   Avorne, Jerome 2006-06-30

773:19  Q:  And then the next comment
773:20  says, 'The authors do not present actual
773:21  results, i.e. no AMIs in each group,' or
773:22  'number of AMIs in each group.' 'This
773:23  information should be presented for all
773:24  groups and subgroups analyzed in the
774:1  tables.'

279   **774:4-774:8**   Avorne, Jerome 2006-06-30

774:4  Q:  Was this also one of the
774:5  points that Merck raised, that they
774:6  thought that you should have the
774:7  information for subgroups such as 25
774:8  milligrams Vioxx versus no NSAID use?

280   **774:12-778:1**   Avorne, Jerome 2006-06-30

774:12  THE WITNESS:  What the
774:13  reviewer is clearly talking about
774:14  is what we call the N or the

774:15    number of people who had an MI.
774:16    And what the reviewer actually
774:17    says is the information, that is,
774:18    the number of heart attacks should
774:19    be presented for all the groups
774:20    and subgroups analyzed in the
774:21    tables. And so what the reviewer
774:22    is really asking for is, if you
774:23    have a table, you should present
774:24    the numbers of heart attacks for
775:1     the people that you describe in
775:2     the table, and that is what we
775:3     actually did in Table 2.
775:4     In the caption of the table
775:5     and a part that you didn't show,
775:6     we do present the numbers of heart
775:7     attacks for the people in the
775:8     table. What the reviewer does not
775:9     say, as you imply that he does, is
775:10    that analysis should be done on
775:11    all groups and all subgroups.
775:12    That's not at all what's said
775:13    here.
775:14    And since you characterized
775:15    this, Mr. Beck, as they refused to
775:16    publish the article and they
775:17    rejected it, I think in fairness,
775:18    it is important to point out that
775:19    the reviewers -- the first
775:20    reviewer in his or her main
775:21    comment about our paper said,
775:22    'This manuscript reports a well
775:23    thought out investigation and is
775:24    well written and concise. There
776:1     are a number of probably minor
776:2     issues and one major issue.' That
776:3     was the first reviewer.
776:4     And then the other reviewer
776:5     said, the one whose comments you
776:6     are reading now, at the beginning
776:7     of the review as the summary
776:8     statement, 'The authors have
776:9     conducted a large scale study with
776:10    appropriate analysis.' And then I
776:11    will just continue reading, 'The
776:12    strength of the manuscript is the

**Avorn Merck Cross**

776:13   consistency of the findings for
776:14   different subgroups and the
776:15   sensitivity analysis. However,
776:16   conclusions must be tempered with
776:17   caveats regarding retrospective
776:18   data from a database, rather than
776:19   a prospective randomized control
776:20   trial,' et cetera.
776:21   So, I think it is important
776:22   for the jury to understand that
776:23   these were both favorable reviews.
776:24   We often receive favorable
777:1   reviews. I often write favorable
777:2   reviews in which I say, this is a
777:3   perfectly fine study. I even tell
777:4   the editors if I'm reviewing
777:5   something, I think you should
777:6   publish it. And then the editors,
777:7   since they end up rejecting
777:8   between 80 and 90 percent of the
777:9   submissions because you can't fit
777:10   all the articles that get
777:11   submitted, even the good ones,
777:12   into a journal, will turn it down.
777:13   But I think you gave the
777:14   misimpression that they rejected
777:15   your paper or refused to publish
777:16   it as if it had gotten reviews
777:17   that said it was a bad study.
777:18   In fact, if you are fair
777:19   enough to read the summary
777:20   statements of the reviewers, they
777:21   say, both of them, this was a very
777:22   good study, and they make a couple
777:23   of suggestions, one of which we
777:24   dealt with and one of which you
778:1   just mischaracterized.

281   **782:19-783:17**   Avorne, Jerome 2006-06-30

782:19   Q.  Please look at Exhibit 14,
782:20      which is in your binder.
782:21   A.  Got it.
782:22   Q.  And is Exhibit 14 one that
782:23      Mr. Tisi asked you about yesterday?
782:24   A.  Yes.
783:1   Q.  And this is an article where

**Avorn Merck Cross**

| | | | |
|---|---|---|---|
| | 783:2 | | the first listed author is Dr. Ray, and |
| | 783:3 | | then you are also an author of this |
| | 783:4 | | document; is that correct? |
| | 783:5 | A. | That's right. |
| | 783:6 | Q. | And what year was this |
| | 783:7 | | published in? |
| | 783:8 | A. | It was published in 2003. |
| | 783:9 | | Actually, it was published online, it |
| | 783:10 | | says on top, in 2002. |
| | 783:11 | Q. | So, late 2002/early 2003? |
| | 783:12 | A. | Right. Summarizing a |
| | 783:13 | | meeting that happened in August of 2002. |
| | 783:14 | Q. | And what publication was |
| | 783:15 | | this in? |
| | 783:16 | A. | Pharmacoepidemiology and |
| | 783:17 | | Drug Safety. |

| | | | | |
|---|---|---|---|---|
| 282 | 783:18-783:19 | | Avorne, Jerome 2006-06-30 | |
| | | 783:18 | Q. | If you'll go over to the |
| | | 783:19 | | second page, |

| | | | | |
|---|---|---|---|---|
| 283 | 783:19-784:11 | | Avorne, Jerome 2006-06-30 | |
| | | 783:19 | | this language here, was this |
| | | 783:20 | | language that you and Mr. Tisi discussed |
| | | 783:21 | | yesterday, that these studies suggest |
| | | 783:22 | | that -- |
| | | 783:23 | A. | Right. |
| | | 783:24 | Q. | -- any protective effect of |
| | | 784:1 | | naproxen does not fully account for the |
| | | 784:2 | | findings in the VIGOR study? |
| | | 784:3 | A. | Correct. |
| | | 784:4 | Q. | And I think you've indicated |
| | | 784:5 | | already the VIGOR study involved use of |
| | | 784:6 | | 50 milligrams of Vioxx, right? |
| | | 784:7 | A. | Right. |
| | | 784:8 | Q. | And in this study with Dr. |
| | | 784:9 | | Ray, did you look at people, 20,000 |
| | | 784:10 | | people or so who used 25 milligrams or |
| | | 784:11 | | lower Vioxx? |

| | | | | |
|---|---|---|---|---|
| 284 | 784:19-785:5 | | Avorne, Jerome 2006-06-30 | |
| | | 784:19 | A. | Right. Yeah. This was not |
| | | 784:20 | | the report of a research study. This was |
| | | 784:21 | | the proceedings of a panel discussion |
| | | 784:22 | | that occurred at the pharmacoepi meetings |
| | | 784:23 | | in 2002. |
| | | 784:24 | Q. | And did you attend the panel |

| | | |
|---|---|---|
| 785:1 | | discussion? |
| 785:2 | A. | I was part of it, yes. |
| 785:3 | Q. | Okay. |
| 785:4 | | Then let's just go to the |
| 785:5 | | last page. |

| 285 | 785:5 - 785:18 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | | |
|---|---|---|
| 785:5 | | It says here, "There was no |
| 785:6 | | evidence of an increased risk of serious |
| 785:7 | | CHD."  What is CHD? |
| 785:8 | A. | Coronary heart disease. |
| 785:9 | Q. | "There was no evidence of an |
| 785:10 | | increased risk of serious coronary heart |
| 785:11 | | disease in all individuals receiving |
| 785:12 | | naproxen, ibuprofen or Celebrex compared |
| 785:13 | | to individuals who did not receive an |
| 785:14 | | NSAID." |
| 785:15 | | And then it says, "There was |
| 785:16 | | also no evidence of increased risk for |
| 785:17 | | doses of rofecoxib at 25 milligrams or |
| 785:18 | | below," correct? |

| 286 | 785:22 - 786:11 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | |
|---|---|
| 785:22 | THE WITNESS: Yeah.  I'm |
| 785:23 | trying to understand when it says |
| 785:24 | "There was no evidence."  I need |
| 786:1 | to understand what he's talking |
| 786:2 | -- what this paragraph is talking |
| 786:3 | about.  It's "we." |
| 786:4 | (Witness reviewing |
| 786:5 | document.) |
| 786:6 | Okay.  So, what this is, the |
| 786:7 | "this" is a review of the paper |
| 786:8 | that Dr. Ray published that is |
| 786:9 | Reference Number 20 that was in |
| 786:10 | the Lancet.  So, this a |
| 786:11 | description of that paper. |

| 287 | 786:14 - 786:22 | Avorne, Jerome 2006-06-30 |
|---|---|---|

| | | |
|---|---|---|
| 786:14 | | And in the description of |
| 786:15 | | that paper, does this commentary where |
| 786:16 | | you are one of the authors say that in |
| 786:17 | | that study he did from the Lancet that |
| 786:18 | | there was no evidence of increased risk |
| 786:19 | | of coronary heart disease for doses of |
| 786:20 | | Vioxx at 25 milligrams or below? |
| 786:21 | A. | Right.  That's a statement |

|  |  | 786:22 | of Dr. Ray's findings. |
|---|---|---|---|
| 288 | 786:23 - 787:13 | Avorne, Jerome 2006-06-30 | |
|  |  | 786:23 | Q. Were you present at any |
|  |  | 786:24 | gatherings where Dr. Ray presented his |
|  |  | 787:1 | conclusions following his -- both before |
|  |  | 787:2 | and after his Lancet article? |
|  |  | 787:3 | A. I am having a hard time |
|  |  | 787:4 | remembering that. If I had been, it |
|  |  | 787:5 | would have been at these annual |
|  |  | 787:6 | pharmacoepi meetings, and I just don't |
|  |  | 787:7 | remember whether he made a presentation |
|  |  | 787:8 | that I attended at these meetings. |
|  |  | 787:9 | Q. Do you remember hearing Dr. |
|  |  | 787:10 | Ray in late 2000 and early 2001 after the |
|  |  | 787:11 | VIGOR results came out and after he did |
|  |  | 787:12 | his analysis telling people that in his |
|  |  | 787:13 | judgment, 25 milligram Vioxx was safe? |
| 289 | 787:16 - 787:20 | Avorne, Jerome 2006-06-30 | |
|  |  | 787:16 | THE WITNESS: I know that |
|  |  | 787:17 | that was what the paper that we |
|  |  | 787:18 | just discussed reported, so, I |
|  |  | 787:19 | would expect that he would have |
|  |  | 787:20 | believed that. |
| 290 | 788:9 - 788:10 | Avorne, Jerome 2006-06-30 | |
|  |  | 788:9 | Q. I'm handing you what we've |
|  |  | 788:10 | marked as Exhibit 56. |
| 291 | 788:14 - 789:18 | Avorne, Jerome 2006-06-30 | |
|  |  | 788:14 | Q. Yesterday you talked about |
|  |  | 788:15 | one of the things that you do is you work |
|  |  | 788:16 | with the medical students and residents |
|  |  | 788:17 | on how they ought to go about making |
|  |  | 788:18 | prescribing decisions. Do you remember |
|  |  | 788:19 | that? |
|  |  | 788:20 | A. Right. |
|  |  | 788:21 | Q. And can you tell us what |
|  |  | 788:22 | Exhibit 56 is? |
|  |  | 788:23 | A. Sure. This is an |
|  |  | 788:24 | educational piece that Dr. Solomon |
|  |  | 789:1 | published, along with Cherylnn Griffin |
|  |  | 789:2 | and Kelly Curtis, who are two -- who were |
|  |  | 789:3 | two pharmacists at the Brigham on, the |
|  |  | 789:4 | title is, "COX-2 Inhibitors: Who Really |
|  |  | 789:5 | Needs Them?" |
|  |  | 789:6 | Q. Does your name appear on |

| | | | |
|---|---|---|---|
| | 789:7 | | Exhibit 56? |
| | 789:8 | A. | Right.  I was the editor of |
| | 789:9 | | this series. |
| | 789:10 | Q. | Okay.  So, you say Dr. |
| | 789:11 | | Solomon, whom you've talked about a lot, |
| | 789:12 | | wrote this, but you were the editor of |
| | 789:13 | | this whole series; is that right? |
| | 789:14 | A. | That's correct. |
| | 789:15 | Q. | Okay. |
| | 789:16 | | So, you saw this at the time |
| | 789:17 | | that it was prepared and edited, right? |
| | 789:18 | A. | That's correct. |

| | | | |
|---|---|---|---|
| 292 | **789:20 - 790:1** | Avorne, Jerome 2006-06-30 | |
| | 789:20 | | I would like you to look, |
| | 789:21 | | please, at the criteria for use, and let |
| | 789:22 | | me put this up on the screen. |
| | 789:23 | | Do you see at the bottom |
| | 789:24 | | there's a heading "Criteria for use"? |
| | 790:1 | A. | Yes. |

| | | | |
|---|---|---|---|
| 293 | **790:9 - 790:17** | Avorne, Jerome 2006-06-30 | |
| | 790:9 | Q. | Well, you know who it was |
| | 790:10 | | used with, don't you? |
| | 790:11 | A. | Yes. |
| | 790:12 | Q. | Okay. |
| | 790:13 | | Who? |
| | 790:14 | A. | The medical students and |
| | 790:15 | | interns and residents and faculty at the |
| | 790:16 | | Brigham and Women's Hospital. |
| | 790:17 | Q. | Okay. |

| | | | |
|---|---|---|---|
| 294 | **790:19 - 791:6** | Avorne, Jerome 2006-06-30 | |
| | 790:19 | | -- and this is what |
| | 790:20 | | date? I'm sorry. |
| | 790:21 | A. | March 2002. |
| | 790:22 | Q. | So, March 2002, a couple of |
| | 790:23 | | years after the VIGOR results are known, |
| | 790:24 | | right? |
| | 791:1 | A. | Right.  Yes.  A couple, |
| | 791:2 | | right. |
| | 791:3 | Q. | And after the period where |
| | 791:4 | | you testified earlier that you had come |
| | 791:5 | | to the conclusion that Vioxx posed |
| | 791:6 | | serious cardiovascular risks, right? |

| | | | |
|---|---|---|---|
| 295 | **791:9 - 791:11** | Avorne, Jerome 2006-06-30 | |
| | 791:9 | | THE WITNESS: No, I think |

| | | | |
|---|---|---|---|
| | | 791:10 | you are, once again, misstating |
| | | 791:11 | what I had said. |

296    791:19 -793:20    Avorne, Jerome 2006-06-30

| | | |
|---|---|---|
| 791:19 | | By 2002, had you concluded |
| 791:20 | | that Vioxx posed an increased risk of |
| 791:21 | | cardiovascular disease? |
| 791:22 | A. | I would rather indicate what |
| 791:23 | | I did conclude at that time, which is |
| 791:24 | | that there was evidence of an association |
| 792:1 | | between Vioxx and cardiovascular disease. |
| 792:2 | Q. | Okay. |
| 792:3 | | So, 2002, criteria for use |
| 792:4 | | in the publication used with the Harvard |
| 792:5 | | medical students, it is stated, "Because |
| 792:6 | | of their high cost, COX-2 selective |
| 792:7 | | inhibitors should be reserved for |
| 792:8 | | patients at high risk of bleeding who |
| 792:9 | | require an NSAID." And then they go on |
| 792:10 | | to specify who that would be appropriate |
| 792:11 | | for. Do you see that? |
| 792:12 | A. | Yes. |
| 792:13 | Q. | Is there any statement in |
| 792:14 | | here that the use of COX-2 inhibitors |
| 792:15 | | should be avoided because of an |
| 792:16 | | association with cardiovascular disease? |
| 792:17 | A. | Yes. A few lines just below |
| 792:18 | | that it says -- |
| 792:19 | Q. | Are we on the next page now? |
| 792:20 | A. | Yeah. |
| 792:21 | Q. | Okay. |
| 792:22 | A. | At the very top. |
| 792:23 | Q. | Okay. |
| 792:24 | A. | "The VIGOR trial found a |
| 793:1 | | four-fold higher rate of MI in rheumatoid |
| 793:2 | | arthritis patients randomized to |
| 793:3 | | rofecoxib compared to rheumatoid |
| 793:4 | | arthritis patients randomized to |
| 793:5 | | naproxen. While it is possible that |
| 793:6 | | naproxen confers a protective effect |
| 793:7 | | against MI, it also may be the case that |
| 793:8 | | COX-2 selective inhibitors are associated |
| 793:9 | | with an increased risk of MI. The |
| 793:10 | | possible mechanism for this action might |
| 793:11 | | be an imbalance in the activity of COX-1 |
| 793:12 | | to COX-2 enzymes producing a relative |

|       |               | 793:13 | tendency to clot or otherwise damaging |
|-------|---------------|--------|----------------------------------------|
|       |               | 793:14 | the endothelial surface," which is the |
|       |               | 793:15 | surface of the arteries.  "This is an |
|       |               | 793:16 | active area of research." |
|       |               | 793:17 | Q.  And at the time that this |
|       |               | 793:18 | was presented to the Harvard medical |
|       |               | 793:19 | students, was this a fair summary of your |
|       |               | 793:20 | view of the existing state of knowledge? |

| 297 | 793:22 - 794:10 | Avorne, Jerome 2006-06-30 |
|-----|-----------------|---------------------------|
|  |  | 793:22 | THE WITNESS:  I would not -- |
|  |  | 793:23 | no.  If these had been my words, |
|  |  | 793:24 | as opposed to my having presided |
|  |  | 794:1 | over the series, I would have |
|  |  | 794:2 | said, it has been suggested that |
|  |  | 794:3 | naproxen confers a protective |
|  |  | 794:4 | effect against MI, but it is |
|  |  | 794:5 | likely that COX-2 selective |
|  |  | 794:6 | inhibitors are associated with an |
|  |  | 794:7 | increased risk in MI.  That would |
|  |  | 794:8 | have -- and I think that was what |
|  |  | 794:9 | I was writing myself in my own |
|  |  | 794:10 | voice during this period. |

| 298 | 794:13 - 795:24 | Avorne, Jerome 2006-06-30 |
|-----|-----------------|---------------------------|
|  |  | 794:13 | But what Dr. Solomon, your |
|  |  | 794:14 | colleague, was writing -- |
|  |  | 794:15 | A.  And the two pharmacists. |
|  |  | 794:16 | Q.  -- and presenting to the |
|  |  | 794:17 | Harvard medical students was, "While it |
|  |  | 794:18 | is possible that naproxen confers a |
|  |  | 794:19 | protective effect against MI, it may also |
|  |  | 794:20 | be...that COX-2 selective inhibitors are |
|  |  | 794:21 | associated with an increased risk of MI." |
|  |  | 794:22 | A.  Correct. |
|  |  | 794:23 | Q.  I know you were the editor |
|  |  | 794:24 | of this series.  Did you actually look at |
|  |  | 795:1 | this document back at the time? |
|  |  | 795:2 | A.  Yes. |
|  |  | 795:3 | Q.  Okay. |
|  |  | 795:4 | A.  And I still think that |
|  |  | 795:5 | naproxen does confer a very small |
|  |  | 795:6 | protective effect against MI. |
|  |  | 795:7 | Q.  Then down further on the |
|  |  | 795:8 | page, do you see that there's a table |
|  |  | 795:9 | that -- well, first, there's this heading |
|  |  | 795:10 | "Choosing between Celebrex and Vioxx if a |

795:11   COX-2 agent is required."
795:12 A. Right.
795:13 Q. And then there's a table
795:14   that, am I right, it basically summarizes
795:15   the pros and cons of Celebrex versus
795:16   Vioxx for different types of patients?
795:17 A. Yes.
795:18 Q. Is there anywhere in this
795:19   training piece for the Harvard medical
795:20   students saying that other things being
795:21   equal, they ought to use Celebrex versus
795:22   Vioxx because of an increased association
795:23   of cardiovascular disease?
795:24 A. No.

---

**299** **796:10 -797:2** Avorne, Jerome 2006-06-30

796:10 Q: Let me show you what --
796:11 A: I'm sorry, Mr. Beck, there's
796:12 just one thing I just want to point out
796:13 about the authorship here. What I notice
796:14 is that it actually says this review was
796:15 prepared with help of Cherylnn Griffin
796:16 R.Ph., and Kelly Curtis, R.Ph., the two
796:17 pharmacists, and then it says, 'For
796:18 further information, contact Dan Solomon
796:19 via hospital e-mail.' So, I guess I
796:20 can't really testify to what role Dr.
796:21 Solomon had in the writing of this, just
796:22 to be clear.
796:23 Q: All you know is you reviewed
796:24 it before it was used with the Harvard
797:1 medical students and approved it, right?
797:2 A: Right.

---

**300** **797:10 -798:6** Avorne, Jerome 2006-06-30

797:10 Q. Exhibit 57, is that another
797:11   educational piece that came out in the
797:12   series that you edited?
797:13 A. Yes.  It is basically the
797:14   same document about a year later.
797:15 Q. Okay.
797:16   And was this used not just
797:17   with medical students, but with Harvard
797:18   faculty and interns and others?
797:19 A. Right.
797:20 Q. And Exhibit, both 56 and 57,
797:21   you approved of their use with the

| | | |
|---|---|---|
| 797:22 | | medical students, with the residents and |
| 797:23 | | with the faculty, correct? |
| 797:24 | A. | Right. |
| 798:1 | Q. | So, now, Exhibit 57, I think |
| 798:2 | | you indicated that this was kind of an |
| 798:3 | | updated version of what we saw before? |
| 798:4 | A. | Right. |
| 798:5 | Q. | And what's the date of this? |
| 798:6 | A. | April of 2003. |

| 301 | 798:7 - 798:10 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 798:7 | Q. There's a section called |
| | 798:8 | "Safety and cardiovascular disease" at |
| | 798:9 | the bottom.  Do you see that? |
| | 798:10 | A.  Right. |

| 302 | 798:17 - 799:14 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 798:17 | Does this piece that you |
| | 798:18 | reviewed and approved state, "The VIGOR |
| | 798:19 | trial found a four-fold higher rate of MI |
| | 798:20 | in rheumatoid arthritis patients |
| | 798:21 | randomized to rofecoxib compared to |
| | 798:22 | rheumatoid arthritis patients randomized |
| | 798:23 | to naproxen"? |
| | 798:24 | A.  Right. |
| | 799:1 | Q.  And then does the document |
| | 799:2 | say, "More recent research suggests an |
| | 799:3 | increased risk of myocardial infarction |
| | 799:4 | in patients taking rofecoxib at doses |
| | 799:5 | greater than 25 milligrams"? |
| | 799:6 | A.  Right. |
| | 799:7 | Q.  And then it goes on to talk |
| | 799:8 | about the possible mechanism, right? |
| | 799:9 | A.  Right. |
| | 799:10 | Q.  And is there any statement |
| | 799:11 | in here at all suggesting that there's |
| | 799:12 | any risk of a higher rate of heart attack |
| | 799:13 | for people who take 25 milligrams? |
| | 799:14 | A.  No. |

| 303 | 799:15 - 799:21 | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 799:15 | We were only able to work |
| | 799:16 | from the evidence that we had, and we |
| | 799:17 | were not aware of a lot of the evidence |
| | 799:18 | that was available to the company |
| | 799:19 | documenting the higher risk that was not |
| | 799:20 | available to us in the medical |

**Avorn Merck Cross**

|       |                  | 799:21 | literature. |
|-------|------------------|--------|-------------|
| 304   | **800:3 -800:15** | Avorne, Jerome 2006-06-30 | |
|       |                  | 800:3  | On direct-examination, you |
|       |                  | 800:4  | talked about how the Alzheimer's trials, |
|       |                  | 800:5  | you said, showed an increase in all-cause |
|       |                  | 800:6  | mortality in the Vioxx arm versus the |
|       |                  | 800:7  | placebo arm. |
|       |                  | 800:8  | Do you remember that? |
|       |                  | 800:9  | A:  That's right. |
|       |                  | 800:10 | Q:  And all-cause mortality |
|       |                  | 800:11 | means that people died, and regardless of |
|       |                  | 800:12 | what somebody thinks about the cause of |
|       |                  | 800:13 | the death, more people died in the Vioxx |
|       |                  | 800:14 | group than in the placebo group, right? |
|       |                  | 800:15 | A:  That's correct. |
| 305   | **800:22 -801:2** | Avorne, Jerome 2006-06-30 | |
|       |                  | 800:22 | Q:  Was there also information |
|       |                  | 800:23 | developed in the Alzheimer's trials that |
|       |                  | 800:24 | compared the frequency of heart attacks |
|       |                  | 801:1  | in the Vioxx arm versus the placebo arm? |
|       |                  | 801:2  | A:  Yes. |
| 306   | **801:24 -802:8** | Avorne, Jerome 2006-06-30 | |
|       |                  | 801:24 | As part of your work in this |
|       |                  | 802:1  | case, you testified that you reviewed |
|       |                  | 802:2  | submissions made by Merck to the FDA, |
|       |                  | 802:3  | correct? |
|       |                  | 802:4  | A:  Correct. |
|       |                  | 802:5  | Q:  And you reviewed FDA medical |
|       |                  | 802:6  | officers' evaluations of the clinical |
|       |                  | 802:7  | trials, correct? |
|       |                  | 802:8  | A:  Correct. |
| 307   | **802:9 -802:15** | Avorne, Jerome 2006-06-30 | |
|       |                  | 802:9  | Q:  Do you remember what the |
|       |                  | 802:10 | FDA medical officers concluded about |
|       |                  | 802:11 | whether there was any statistically |
|       |                  | 802:12 | significant difference in the heart |
|       |                  | 802:13 | attack rates in the Alzheimer's trials of |
|       |                  | 802:14 | the Vioxx group versus the placebo group? |
|       |                  | 802:15 | Do you remember? |
| 308   | **802:21 -803:15** | Avorne, Jerome 2006-06-30 | |
|       |                  | 802:21 | My recollection is, and we |
|       |                  | 802:22 | discussed this yesterday, that |
|       |                  | 802:23 | there was a real problem in the |
|       |                  | 802:24 | detection of heart attacks in the |

**Avorn Merck Cross**

803:1    Alzheimer studies in part because
803:2    of the inadequate way they were
803:3    looked for.
803:4    I also recall that there was
803:5    not a report of a significant
803:6    difference in heart attacks per
803:7    se, but as I think I indicated --
803:8    as I know I indicated yesterday, a
803:9    doubling of death rate for me was
803:10   a strong indication that there was
803:11   something problematic going on
803:12   with the safety of the drugs, and
803:13   we know that heart attacks are
803:14   often under ascertained in the
803:15   elderly.

---

309   803:20 -803:24   Avorne, Jerome 2006-06-30

803:20   Did you see, sir, in the
803:21   materials that the FDA believed that
803:22   there was no statistically significant
803:23   difference in heart attacks in the
803:24   Alzheimer's trials?

---

310   804:3 -804:23   Avorne, Jerome 2006-06-30

804:3    Q: Can you answer that yes or
804:4    no?
804:5    A: I would be pleased to look
804:6    at it if you want to show it to me. I
804:7    have seen reports, I don't remember if it
804:8    was an FDA report or a Merck report or an
804:9    article indicating that there was not a
804:10   significant difference. And if you have
804:11   an FDA report you would like me to look
804:12   at, I'd be happy to look at it.
804:13   Q: From your deposition, Page
804:14   502, Line 20.
804:15   'Question: Okay. Did you
804:16   see, sir, in the materials that the FDA
804:17   believed that there was no statistically
804:18   significant difference in heart attacks
804:19   in the Alzheimer's trials?
804:20   'Answer: Yes.'
804:21   Was that your sworn
804:22   testimony a couple of weeks ago?
804:23   A: I guess.

---

311   806:1 -806:8   Avorne, Jerome 2006-06-30

806:1    Q: Well, yeah, you disagreed
806:2    with the FDA.
806:3    A: Right. Right.
806:4    Q: But the question I had asked
806:5    you before is, did the FDA conclude that
806:6    there was no statistically significant
806:7    difference? And your answer in your
806:8    deposition was yes, right?

---

312    **806:11-808:4**    Avorne, Jerome 2006-06-30

806:11   Q: Correct, sir?
806:12   A: Yes.
806:13   Q: All right.
806:14   Did you analyze all-cause
806:15   mortality in the Vioxx osteoarthritis
806:16   trials?
806:17   A: I don't recall performing
806:18   those analyses myself, no.
806:19   Q: Do you recall looking at
806:20   anybody else's analysis of that?
806:21   A: Yes. I don't recall
806:22   having -- I do recall having seen other
806:23   people's analyses of that.
806:24   Q: How about for VIGOR,
807:1    ADVANTAGE and APPROVe, did you conduct
807:2    any all-cause mortality analysis in
807:3    those, concerning those clinical trials?
807:4    A: We have to go back to the
807:5    same point. I didn't conduct analyses of
807:6    the trials. I reviewed the reports of
807:7    those who had done so.
807:8    Q: And in reviewing the reports
807:9    of those who did look at all-cause
807:10   mortality for the osteoarthritis trials,
807:11   VIGOR, ADVANTAGE and APPROVe, is it true
807:12   that the conclusion was that there was no
807:13   statistically significant difference in
807:14   mortality in any one of those trials?
807:15   A: I would need to go back and
807:16   take a look at that data before just
807:17   answering off the top of my head.
807:18   Q: Do you remember as to any
807:19   one of those any analyses of all-cause
807:20   mortality suggesting that there was a
807:21   statistically significant difference
807:22   between Vioxx and either placebo or any

|  |  |  |
|---|---|---|
|  | 807:23 | comparator drug? |
|  | 807:24 | A: Sitting here at the end of a |
|  | 808:1 | very long day, I cannot identify that. |
|  | 808:2 | But if you want, I can go back over the |
|  | 808:3 | analyses which we have here on the table |
|  | 808:4 | and take a look at them. |

| 313 | **808:21 - 808:22** | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 808:21 | Q: Doctor, I'm going to hand |
|  | 808:22 | you what I've marked as Exhibit 58. |

| 314 | **809:9 - 809:14** | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 809:9 | Do |
|  | 809:10 | you recognize Exhibit 58? |
|  | 809:11 | A: Well, I've certainly seen |
|  | 809:12 | it. I don't remember if it was an |
|  | 809:13 | exhibit in the last day or two, but I |
|  | 809:14 | know the Villalba report. |

| 315 | **809:22 - 810:9** | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 809:22 | Q: You called this the |
|  | 809:23 | Villalba report? |
|  | 809:24 | A: Right. |
|  | 810:1 | Q: What do you mean by that? |
|  | 810:2 | A: The one of December '04 |
|  | 810:3 | called 'Interim review.' |
|  | 810:4 | Q: So, we have here on the |
|  | 810:5 | first page, 'December 2004 Interim |
|  | 810:6 | Review' by Dr. Villalba, correct? |
|  | 810:7 | A: Correct. |
|  | 810:8 | Q: And let's look over on Page |
|  | 810:9 | 7, please. |

| 316 | **810:10 - 810:17** | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 810:10 | Is there somewhere on Page 7 where the FDA indicates whether th |
|  | 810:11 | here we go. |
|  | 810:12 | What's indicated on |
|  | 810:13 | Paragraph 2.1 of the Villalba review? |
|  | 810:14 | A: 'The current submission... |
|  | 810:15 | did not suggest an excess in the total |
|  | 810:16 | number of CV thrombotic events for Vioxx |
|  | 810:17 | as compared to placebo.' |

| 317 | **810:18 - 810:24** | Avorne, Jerome 2006-06-30 |
|---|---|---|
|  | 810:18 | Shall I go on? |
|  | 810:19 | Q: Sure. |
|  | 810:20 | A: I thought we were talking |
|  | 810:21 | about deaths. |
|  | 810:22 | Q: Well, I'm now talking about |

**Avorn Merck Cross**

|        |                   | 810:23 | CV events. |
|--------|-------------------|--------|-----------|
|        |                   | 810:24 | A: All right. |
| 318    | 811:10 -811:20    | Avorne, Jerome 2006-06-30 | |
|        |                   | 811:10 | Is this one of the documents |
|        |                   | 811:11 | that was provided to you by the lawyers |
|        |                   | 811:12 | that you are working with so that you |
|        |                   | 811:13 | could help form your opinion and testify |
|        |                   | 811:14 | yesterday and today? |
|        |                   | 811:15 | A: Yes. |
|        |                   | 811:16 | Q: Did you take it into account |
|        |                   | 811:17 | when you reached your opinions? |
|        |                   | 811:18 | A: Yes, I did. |
|        |                   | 811:19 | Q: Did you take it into |
|        |                   | 811:20 | account -- |
| 319    | 811:23 -812:1     | Avorne, Jerome 2006-06-30 | |
|        |                   | 811:23 | Q: -- before you testified |
|        |                   | 811:24 | yesterday on direct-examination? |
|        |                   | 812:1  | A: Yes. |
| 320    | 812:23 -813:8     | Avorne, Jerome 2006-06-30 | |
|        |                   | 812:23 | Q: So, focusing on |
|        |                   | 812:24 | cardiovascular deaths, does this indicate |
|        |                   | 813:1  | in the Alzheimer's studies that there was |
|        |                   | 813:2  | no difference between Vioxx and placebo? |
|        |                   | 813:3  | A: That's not what this box |
|        |                   | 813:4  | that you've put up talks about, Mr. Beck. |
|        |                   | 813:5  | Q: Well, then, tell me what it |
|        |                   | 813:6  | says. |
|        |                   | 813:7  | A: This is fatal and nonfatal |
|        |                   | 813:8  | events. |
| 321    | 813:9 -813:14     | Avorne, Jerome 2006-06-30 | |
|        |                   | 813:9  | Q. I'm sorry. So, |
|        |                   | 813:10 | cardiovascular events, whether they were |
|        |                   | 813:11 | deaths or not deaths, there was no |
|        |                   | 813:12 | difference between Vioxx and placebo in |
|        |                   | 813:13 | the Alzheimer's trials, correct? |
|        |                   | 813:14 | A. Right. |
| 322    | 816:1 -816:21     | Avorne, Jerome 2006-06-30 | |
|        |                   | 816:1  | Yesterday you referred to an |
|        |                   | 816:2  | article which was Exhibit 9. You don't |
|        |                   | 816:3  | have to pull it out. But it was about |
|        |                   | 816:4  | confounders. Do you remember that? |
|        |                   | 816:5  | A. Yes. |
|        |                   | 816:6  | Q. And I think you described |
|        |                   | 816:7  | that you wanted to make sure that you |

| | | |
|---|---|---|
| 816:8 | | took into account variables that might |
| 816:9 | | affect heart attack rates other than the |
| 816:10 | | medications that were being examined, |
| 816:11 | | right? |
| 816:12 | A. | Right. |
| 816:13 | Q. | For example, that for some |
| 816:14 | | reason one group had a lot of smokers in |
| 816:15 | | it and the other didn't and that could |
| 816:16 | | skew the results, right? |
| 816:17 | A: | Correct. |
| 816:18 | Q. | And that's because you know |
| 816:19 | | that smokers are more likely to have |
| 816:20 | | heart attacks than nonsmokers, right? |
| 816:21 | A: | Correct. |

---

**323**   **816:22 - 817:6**   Avorne, Jerome 2006-06-30

| | | |
|---|---|---|
| 816:22 | Q. | And there are other |
| 816:23 | | confounders such as people who are |
| 816:24 | | overweight or high cholesterol, things |
| 817:1 | | like that, right? |
| 817:2 | A. | Correct. |
| 817:3 | Q. | All of those would be |
| 817:4 | | considered risk factors for someone to |
| 817:5 | | have a heart attack; is that right? |
| 817:6 | A. | Correct. |

---

**324**   **818:15 - 819:6**   Avorne, Jerome 2006-06-30

| | | |
|---|---|---|
| 818:15 | Q. | On the question of the |
| 818:16 | | labels where you and Mr. Tisi went |
| 818:17 | | through the 1999 and the 2002 labels |
| 818:18 | | yesterday, do you remember that? |
| 818:19 | A. | Yes. |
| 818:20 | Q. | And you indicated that in |
| 818:21 | | the 1999 label there was no black box |
| 818:22 | | warning, no warning or no precaution |
| 818:23 | | concerning cardiovascular risk. Do you |
| 818:24 | | remember that? |
| 819:1 | A. | Right. |
| 819:2 | Q. | Do you know whether for the |
| 819:3 | | label that was in effect for Celebrex in |
| 819:4 | | 1999, was there a black box warning |
| 819:5 | | concerning cardiovascular risk? |
| 819:6 | A. | No. |

---

**325**   **819:9 - 819:10**   Avorne, Jerome 2006-06-30

| | | |
|---|---|---|
| 819:9 | Q. | Was there a warning |
| 819:10 | | concerning cardiovascular risk? |

---

| 326 | **819:13 -819:15** | Avorn, Jerome 2006-06-30 |
| --- | --- | --- |
| | 819:13 | THE WITNESS:  I have not |
| | 819:14 | reviewed the Celebrex label in |
| | 819:15 | that level of detail. |

| 327 | **820:8 -820:12** | Avorn, Jerome 2006-06-30 |
| --- | --- | --- |
| | 820:8 | Q.  And for other prescription |
| | 820:9 | NSAIDs in 1999, did any of them have a |
| | 820:10 | black box warning about cardiovascular |
| | 820:11 | risk? |
| | 820:12 | A.  Not to my knowledge. |

| 328 | **821:22 -822:4** | Avorn, Jerome 2006-06-30 |
| --- | --- | --- |
| | 821:22 | Q.  So, focusing on other NSAIDs |
| | 821:23 | other than Vioxx or Celebrex, did any of |
| | 821:24 | them have warnings about cardiovascular |
| | 822:1 | risks? |
| | 822:2 | A.  In 1999? |
| | 822:3 | Q.  In 1999. |
| | 822:4 | A.  I do not think so. |

| 329 | **822:20 -823:2** | Avorn, Jerome 2006-06-30 |
| --- | --- | --- |
| | 822:20 | Q.  We know that Vioxx was |
| | 822:21 | withdrawn from the market in the fall of |
| | 822:22 | 2004, right? |
| | 822:23 | A.  Right. |
| | 822:24 | Q.  And then later, all of the |
| | 823:1 | NSAIDs, prescription NSAIDs ended up with |
| | 823:2 | black box warnings, correct? |

| 330 | **823:8 -824:3** | Avorn, Jerome 2006-06-30 |
| --- | --- | --- |
| | 823:8 | Q.  Well, is that true or not? |
| | 823:9 | Do you know? |
| | 823:10 | A.  Well, I know, and it is |
| | 823:11 | actually a complicated answer, I'm |
| | 823:12 | afraid.  And that is, that FDA seemed to |
| | 823:13 | encourage that, but it is not clear that |
| | 823:14 | all other nonsteroidal manufacturers have |
| | 823:15 | actually put those into their labels. |
| | 823:16 | Q.  Okay. |
| | 823:17 | Well, let me ask this. |
| | 823:18 | Now, after Vioxx was |
| | 823:19 | withdrawn from the market and then there |
| | 823:20 | was an Advisory Committee meeting in |
| | 823:21 | early 2005, as you indicated, did the FDA |
| | 823:22 | encourage the manufacturers of all |
| | 823:23 | prescription NSAIDs to add a black box |
| | 823:24 | warning? |

**Avorn Merck Cross**

|  |  |  |
|---|---|---|
| | 824:1 | A.  They encouraged that, but I |
| | 824:2 | don't think that most of the companies |
| | 824:3 | did so. |

| 331 | **824:9 -824:10** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 824:9 | Q.  Did Celebrex add one? |
| | 824:10 | A.  I believe it did. |

| 332 | **832:6 -832:14** | Avorne, Jerome 2006-06-30 |
|---|---|---|
| | 832:6 | Q:  Do you have any information |
| | 832:7 | about whether Anthony Dedrick saw any |
| | 832:8 | direct-to-consumer advertisements? |
| | 832:9 | A:  No. |
| | 832:10 | Q:  Do you have any information |
| | 832:11 | about the materials considered by the |
| | 832:12 | doctors who prescribed Vioxx for Anthony |
| | 832:13 | Dedrick? |
| | 832:14 | A:  No. |

**Total time for all Scripts in this report:     03:09:41**