| | | | | | |
|---|---|---|---|---|---|
| ACD0068576 | | | | regarding study completion dates. | |
| MRK-ACD0069115-MRK-ACD0069115 | 10/23/01 | Silverman, Robert E. | Olson, R. Brent* | Report reflecting a request for legal advice regarding payment of individual investigators of their services in furtherance of a trial study. | Entire document. |
| MRK-ACD0069544-MRK-ACD0069544 | 07/30/99 | McKines, Charlotte O. | Lahner, Joanne* cc: Dixon, Wendy L.; Seidenberg, Beth C.; Silverman, Robert E. | Memorandum reflecting a request for legal advice and opinion regarding Whelton. | Entire document. |
| MRK-ACD0069585-MRK-ACD0069591 | 06/23/99 | Laurenzi, Martino | Arguello, Meztli; Baumgartner, Susan; Beskar, Emilie; Daniels, Brian; Davies, Phil | Minutes of meeting reflecting a request for legal advice and opinions regarding patent issues. | Redacted portion(s). |
| MRK-ACD0072468-MRK-ACD0072472 | 05/20/99 | Anstice, David W.; Distlerath, Linda M.; Dixon, Wendy L.; Jordan, Laura J.; Lahner, Joanne*; Seidenberg, Beth C. | Silverman, Robert E. | Draft public relations document reflecting legal advice and opinions regarding regulatory labeling and osteoarthritis study issues. | Entire document. |
| MRK-ACD0072545-MRK-ACD0072546 | 09/05/00 | Silverman, Robert E. | Blois, David W. | Minutes of meeting reflecting legal advice and opinions regarding study issues and preparatory measures taken in anticipation of litigation. | Redacted portion(s). |
| MRK-ACD0072547-MRK-ACD0072548 | 09/05/00 | N/A | Silverman, Robert E. | Minutes of meeting reflecting legal advice and opinions regarding study issues and preparatory measures taken in anticipation of litigation. | Redacted portion(s). |
| MRK-ACD0072593-MRK-ACD0072594 | 08/18/99 | Leavitt, Scott | WBST Arthritis cc: Ruef, Tim F. | Minutes of meeting reflecting a request for legal advice and opinions of Lahner, Joanne* regarding Pfizer promotions. | Redacted portion(s). |
| MRK-ACD0073186-MRK-ACD0073186 | 04/09/01 | Silverman, Robert E. | Dobbins, Thomas; Polis, Adam; Chapman, Justin; Reicin, Alise S.; Beauchard, Lucine E.; Simpson, Sandra L.; Oppenheimer, Leonard; Lahner, Joanne*; Yates, John; Rush, Janet; Geba, Gregory P.; Smith, Jennifer | Form reflecting legal advice and opinions from Lahner, Joanne* regarding study issues. | Redacted portion(s). |
| MRK-ACD0073368-MRK-ACD0073381 | 02/14/01 | DeFusco, Catherine H. | Elia, Michael C.; Goodrow, Tamra L.; Kloss, Michelle W.; Sanders, Charlene G.; Snyder, Ginny G.; Silverman, Robert E. cc: Antell, Patricia A.; Biehn, Denise L.; Fye, Kathie A.; Stukowski, Sharon A.; Amirault, Elaine; Marriott, Penny; Pultro, | Draft meeting materials reflecting a request for, and provision of, legal advice and opinions regarding study completion dates. | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| | | | R. Dawn; Palla | | |
| MRK-ACD0073426-MRK-ACD0073439 | 01/16/01 | Moore, Charlotte S. | Elia, Michael C.; Goodrow, Tamra L.; Kloss, Michelle W.; Sanders, Charlene G.; Snyder, Ginny G.; Silverman, Robert E. cc: Antell, Patricia A.; Biehn, Denise L.; Fye, Kathie A.; Amirault, Elaine; Marriott, Penny; Stukowski, Sharon A.; Palladino, Rosalin J. | Project update reflecting a request for legal advice and opinions regarding timing of study completion. | Redacted portion(s). |
| MRK-ACD0073890-MRK-ACD0073895 | 11/10/99 | Rodger, Ian W. | Arguello, Meztli; Baumgartner, Susan; Beskar, Emilie; Daniels, Brian; Davies, Phil | Minutes of meeting reflecting a request for legal advice and opinions regarding patent issues. | Redacted portion(s). |
| MRK-ACD0073903-MRK-ACD0073909 | 05/17/99 | Laurenzi, Martino | Arguello, Meztli; Baumgartner, Susan; Beskar, Emilie; Daniels, Brian; Davies, Phil | Minutes of meeting reflecting legal advice and opinions of attorney Olson, Brent* regarding study issues. | Redacted portion(s). |
| MRK-ACD0082518-MRK-ACD0082519 | 02/11/98 | Silverman, Robert E. | Goldmann, Bonnie J. | Memorandum reflecting legal advice and opinions from Olson, Brent* regarding draft correspondence. | Redacted portion(s). |
| MRK-ACD0082668-MRK-ACD0082674 | 02/09/98 | Pemrick, Suzanne M. | Project Team Members | Report reflecting a request for legal advice and opinions regarding draft contract issues. | Redacted portion(s). |
| MRK-ACD0082693-MRK-ACD0082702 | 05/11/99 | Damasiewicz, Maureen A. | Panzer, Curtis C.*; McKines, Charlotte; Tomlinson, Denise; Juhlin, Roger; plus others from the distribution list | Minutes of meeting reflecting recitation of legal advice and opinions regarding patent and trademark issues. | Redacted portion(s). |
| MRK-ACD0083229-MRK-ACD0083254 | 11/13/01 | Altmeyer, Anne | Vioxx MK966 Project Team | Agenda reflecting a request for legal advice and opinions from Panzer, Curtis* regarding patent issues, and renal safety in Phase III OA studies, Panzer, Curtis*. | Redacted portion(s). |
| MRK-ACD0083265-MRK-ACD0083265 | 11/16/01 | Ogden, Tracy C. | Silverman, Robert E. | Memorandum reflecting a request for legal advice and opinions from Lahner, Joanne* regarding DDMAC-related issues. | Entire document. |
| MRK-ACD0083266-MRK-ACD0083268 | 11/16/01 | Ogden, Tracy C. | Silverman, Robert E. | Draft public relations document reflecting Lahner, Joanne* legal advice and opinions regarding FDA correspondence. | Entire document. |
| MRK-ACD0083741-MRK-ACD0083744 | 11/26/01 | McCafferty, Julie I. | Silverman, Robert E. | Memorandum reflecting a request for legal advice and opinions regarding review of promotional materials. | Entire document. |
| MRK-ACD0083745-MRK-ACD0083745 | 11/27/01 | McCafferty, Julie I. | Silverman, Robert E. | Facsimile reflecting a request for legal advice and opinions from Medical Legal board* regarding review of letter. | Entire document. |
| MRK-ACD0083746-MRK- | 11/30/99 | McCafferty, Julie I. | Silverman, Robert E. | Draft correspondence reflecting a request for legal advice and opinions regarding promotional | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| ACD0083746 | | | | issues. | |
| MRK-ACD0083748-MRK-ACD0083749 | 11/27/01 | McCafferty, Julie I. | Silverman, Robert E. cc: Russo, Elaine M.; Rosati, Jamie | Draft promotional document reflecting a request for legal advice and opinions for Vioxx commercial. | Entire document. |
| MRK-ACD0083896-MRK-ACD0083896 | 12/05/01 | Summers, Scott A. | Silverman, Robert E. | Promotional document reflecting a request for legal advice and opinions regarding language and style. | Entire document. |
| MRK-ACD0086269-MRK-ACD0086271 | 10/31/01 | McCafferty, Julie I. | Silverman, Robert E. | Promotional materials reflecting a request for legal advice and opinions regarding content of proposed VIOXX advertisement. | Entire document. |
| MRK-ACD0087458-MRK-ACD0087458 | 09/28/01 | Lahner, Joanne* | Silverman, Robert E. | Facsimile reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0087459-MRK-ACD0087459 | 09/28/01 | Lahner, Joanne* | Frazier, Kenneth C.*; Anstice, David W.; Dixon, Wendy L.; Beauchard, Lucine E.; McGlynn, Margie G.; Goldmann, Bonnie J.; Silverman, Robert E.; Henshall, Ronald S.*; Casola, Thomas M.; Shank-Samiec, Dolores M. | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0087460-MRK-ACD0087473 | 10/01/01 | Abrams, Thomas W. | Anstice, David W. | Draft correspondence reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0087522-MRK-ACD0087524 | 09/28/01 | Fanelle, Christine | Silverman, Robert E. | Draft press release reflecting a request for legal opinion on regulatory issue. | Redacted portion(s). |
| MRK-ACD0087526-MRK-ACD0087526 | 09/25/01 | Silverman, Robert E.; Russo, Elaine M. | Silverman, Robert E. | Facsimile reflecting a request for legal advice and opinions regarding response to FDA warning letter and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0087527-MRK-ACD0087530 | 09/25/01 | Lahner, Joanne* | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. | Draft correspondence reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0087590-MRK-ACD0087590 | 09/19/01 | Vincent, Gini | Vincent, Gini; Kosiorek, Russell; Lindstrom, Joseph; Redden, Matthew D.; McCafferty, Julie I.; Rosati, Jamie; Black, Debra A.; Engle, Todd M.; Laffler, Karen S. cc: Summers, Scott A.; Shoff, Julia Hynes; Shank-Samiec, Dolores M.; Baumann, Amy Isley; Buttal | E-mail reflecting a request for legal advice and opinions regarding recent FDA developments. | Entire document. |
| MRK- | 09/19/01 | Vincent, Gini | Vincent, Gini; Kosiorek, Russell; | Request for legal advice and | Entire |

| | | | | | |
|---|---|---|---|---|---|
| ACD0087591-MRK-ACD0087601 | | | Lindstrom, Joseph; Redden, Matthew D.; McCafferty, Julie I.; Rosati, Jamie; Black, Debra A.; Engle, Todd M.; Laffler, Karen S. cc: Summers, Scott A.; Shoff, Julia Hynes; Shank-Samiec, Dolores M.; Baumann, Amy Isley; Buttal | opinions from Lahner, Joanne* regarding presentation on 50mg study in OA patients. | document. |
| MRK-ACD0087932-MRK-ACD0087932 | 10/17/01 | Russo, Elaine M. | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions or Henshall, Ron* and Lahner, Joanne* regarding report and press release. | Entire document. |
| MRK-ACD0088518-MRK-ACD0088522 | 05/09/01 | Altmeyer, Anne | Project Team Members | Report reflecting legal advice and opinions regarding FDA issues involved in Juvenile Rheumatoid Arthritis study. | Redacted portion(s). |
| MRK-ACD0089128-MRK-ACD0089128 | 10/05/01 | N/A | Russo, Elaine M. | Calendar entry reflecting a request for legal advice and opinions regarding CV Press release, FDA regulatory issues and preparatory measures taken in anticipation of litigation. | Redacted portion(s). |
| MRK-ACD0089508-MRK-ACD0089508 | 08/30/01 | Baumann, Amy Isley | Silverman, Robert E. | Handwritten note reflecting a request for legal advice regarding promotional materials. | Entire document. |
| MRK-ACD0089509-MRK-ACD0089509 | 08/30/01 | Baumann, Amy Isley | Silverman, Robert E. | Draft correspondence reflecting a request for legal advice and opinions of Lahner, Joanne* regarding consultants meetings. | Entire document. |
| MRK-ACD0089510-MRK-ACD0089510 | 08/30/01 | Baumann, Amy Isley | Silverman, Robert E. | Draft agenda reflecting a request for legal advice and opinions of Lahner, Joanne* regarding consultants meetings. | Entire document. |
| MRK-ACD0089511-MRK-ACD0089513 | 08/30/01 | Baumann, Amy Isley | Silverman, Robert E. | Draft internal document reflecting a request for legal advice and opinions regarding market research plans. | Entire document. |
| MRK-ACD0089524-MRK-ACD0089524 | 08/29/01 | Gardner, Steven | Russo, Elaine M. | E-mail reflecting a request for legal advice and opinions regarding Cox-2 inhibitor draft documents. | Entire document. |
| MRK-ACD0089945-MRK-ACD0089946 | 12/05/01 | Summers, Scott A. | Silverman, Robert E. | Facsimile reflecting a request for legal advice and opinions regarding Journal advertisement. | Entire document. |
| MRK-ACD0090183-MRK-ACD0090382 | Not Available | Lahner, J.* | Silverman, Robert E. | Presentation reflecting legal advice and opinions regarding regulatory issues. | Redacted portion(s). |
| MRK-ACD0093857-MRK-ACD0093861 | 02/18/02 | McCafferty, Julie I. | Silverman, Robert E. | Draft promotional document reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0096737-MRK-ACD0096737 | 03/25/02 | McCafferty, Julie I. | Silverman, Robert E. | Memorandum reflecting a request for legal advice and opinions regarding advertisements and storyboards. | Entire document. |
| MRK-ACD0096738-MRK-ACD0096738 | 03/25/02 | McCafferty, Julie I. | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0096739-MRK-ACD0096742 | 03/25/02 | McCafferty, Julie I. | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0097278-MRK-ACD0097278 | 04/03/02 | Bizzoco, Guy A. | Silverman, Robert E. | Facsimile reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0097279-MRK-ACD0097279 | 04/03/02 | Bizzoco, Guy A. | Silverman, Robert E. | Draft report reflecting a request for legal advice and opinions regarding promotion of comparison studies. | Entire document. |
| MRK-ACD0098059-MRK-ACD0098059 | 04/04/02 | McCafferty, Julie I. | Silverman, Robert E. | Memorandum reflecting legal advice and opinions regarding specific changes to Dorothy Hamill television advertisements. | Entire document. |
| MRK-ACD0098060-MRK-ACD0098061 | 04/04/02 | McCafferty, Julie I. | Silverman, Robert E. | Draft promotional materials reflecting a request for legal advice and opinions for Vioxx commercial. | Entire document. |
| MRK-ACD0098062-MRK-ACD0098062 | 04/04/02 | McCafferty, Julie I. | Silverman, Robert E. | Draft promotional materials reflecting a request for legal advice and opinions for Vioxx commercial. | Entire document. |
| MRK-ACD0099685-MRK-ACD0099690 | 02/07/02 | McCafferty, Julie I. | Silverman, Robert E. | Draft promotional materials reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0099691-MRK-ACD0099696 | 02/07/02 | McCafferty, Julie I. | Silverman, Robert E. | Draft promotional materials reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0099700-MRK-ACD0099700 | 02/07/02 | N/A | Silverman, Robert E. | Internal form reflecting legal advice and opinions from Lahner, Joanne* regarding promotional issues. | Redacted portion(s). |
| MRK-ACD0099701-MRK-ACD0099703 | 02/07/02 | Not available | Silverman, Robert E. | Draft promotional materials reflecting a request for legal advice and opinions regarding formulary status. | Entire document. |
| MRK-ACD0101421-MRK-ACD0101422 | Undated | Silverman, Robert E. | Reicin, Alise S.; Schechter, Adam H.; Grosser, Karen A.; Simon, Thomas J. | Notes reflecting legal advice and opinions from Lahner, Joanne* and Henshall, Ron* regarding study and regulatory process. | Redacted portion(s). |
| MRK-ACD0101785-MRK- | 04/02/02 | Eisele, Pamela L. | Silverman, Robert E. | Facsimile reflecting a request for legal advice and opinions regarding draft press release. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| ACD0101785 | | | | | |
| MRK-ACD0101786-MRK-ACD0101790 | 04/02/02 | Eisele, Pamela L. | Silverman, Robert E. | Draft press release reflecting a request for legal advice and opinions from Lahner, Joanne* regarding regulatory labeling and rheumatoid arthritis VIGOR study issues. | Entire document. |
| MRK-ACD0101796-MRK-ACD0101806 | 03/22/02 | Eisele, Pamela L.; Fanelle, Christine | Reicin, Alise S.; Silverman, Robert E.; Braunstein, Ned S. | Draft public relations document reflecting a request for legal advice and opinions regarding regulatory and public relations issues arising in media inquiries. | Redacted portion(s). |
| MRK-ACD0102035-MRK-ACD0102035 | 12/19/01 | Fanelle, Christine | Reicin, Alise S.; Catella-Lawson, Francesca; Silverman, Robert E.; Roberts, Rick M. | Facsimile reflecting a request for legal advice in order to respond to New England Journal of Medicine article. | Redacted portion(s). |
| MRK-ACD0103003-MRK-ACD0103005 | 01/02/02 | Grosser, Karen A. | Gottesdiener, Keith; Rodger, I; Geba, Gregory; Melian, August; Ruef, Timothy | Agenda reflecting a request for legal advice and opinions from Panzer, Curtis C.* regarding patent issues. | Redacted portion(s). |
| MRK-ACD0103560-MRK-ACD0103562 | 04/18/02 | McCafferty, Julie I. | Silverman, Robert E. | Draft presentation reflecting a request for legal advice and opinions regarding promotional issues for Vioxx commercial. | Entire document. |
| MRK-ACD0103678-MRK-ACD0103684 | Undated | Silverman, Robert E. | Silverman, Robert E. | Notes reflecting a request for legal advice and opinions regarding study and regulatory issue. | Redacted portion(s). |
| MRK-ACD0103687-MRK-ACD0103690 | 06/19/01 | Gleaton, Diana C. | Silverman, Robert; plus others from distribution list | Minutes of meeting reflecting a request for legal advice and opinions from Meade, D.* regarding Consumer Product Safety Commission actions. | Redacted portion(s). |
| MRK-ACD0106651-MRK-ACD0106652 | 08/21/02 | McCafferty, Julie | Silverman, Robert E. | Facsimile reflecting a request for legal advice and opinions regarding review of promotional materials. | Entire document. |
| MRK-ACD0106653-MRK-ACD0106661 | 08/21/02 | McCafferty, Julie | Silverman, Robert E. | Draft promotional material reflecting legal advice and opinions regarding advertisement. | Entire document. |
| MRK-ACD0106662-MRK-ACD0106664 | 08/21/02 | McCafferty, Julie | Silverman, Robert E. | Draft promotional item reflecting a request for legal advice and opinions regarding content and design. | Entire document. |
| MRK-ACD0106665-MRK-ACD0106673 | 08/21/02 | McCafferty, Julie | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding advertisements and promotional issues. | Entire document. |
| MRK-ACD0106674-MRK-ACD0106676 | 08/21/02 | McCafferty, Julie | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding advertisements and promotional issues. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0106677-MRK-ACD0106679 | 08/21/02 | McCafferty, Julie | Silverman, Robert E. | Report reflecting a request for legal advice and opinions regarding Patient information about VIOXX. | Entire document. |
| MRK-ACD0108913-MRK-ACD0108914 | 05/02/02 | McCafferty, Julie | Silverman, Robert E. | Draft promotional material reflecting legal advice and opinions regarding advertisement. | Entire document. |
| MRK-ACD0108915-MRK-ACD0108916 | 05/02/02 | McCafferty, Julie | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding promotional issues and consumer marketing campaigns. | Entire document. |
| MRK-ACD0108923-MRK-ACD0108923 | 05/02/02 | Hynes, Julia | Silverman, Robert E. | Public relations document reflecting a request for legal advice and opinions regarding patient assistance programs. | Entire document. |
| MRK-ACD0109680-MRK-ACD0109685 | 05/31/02 | Altmeyer, Anne | Distribution | Memorandum reflecting a request for Lahner, Joanne* legal advice and opinions regarding draft appeal for amendment. | Redacted portion(s). |
| MRK-ACD0109822-MRK-ACD0109828 | 06/07/02 | Altmeyer, Anne | Distribution | Memorandum reflecting a request for Lahner, Joanne* legal advice and opinions regarding draft appeal for amendment. | Redacted portion(s). |
| MRK-ACD0110431-MRK-ACD0110432 | 08/08/02 | Lewis, Suzanne M. Gregory* | Goyal, Shefali; Benezra-Kurshan, Diane; Bold, Thomas M.; Bourdow, Carrie L.; Bunt, Christine; Cohn, Judith; Reicin, Alise S.; Silverman, Robert E.; El-Dada, Riad H.; Holland, Ken W.; Simpson, Sandra L.; Simon, Thomas J.; Maller, Eric S. cc: Margiatto, Gaye | E-mail reflecting a request for legal advice and opinions regarding language of ASA study WPCRC text. | Entire document. |
| MRK-ACD0110612-MRK-ACD0110613 | 09/25/02 | Not available | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding promotional materials for ACR conference. | Redacted portion(s). |
| MRK-ACD0111420-MRK-ACD0111420 | 08/27/03 | Valentine, Nicole Signore | Silverman, Robert E. | Facsimile reflecting a request for legal advice and opinions regarding review of promotional materials. | Redacted portion(s). |
| MRK-ACD0111421-MRK-ACD0111454 | 08/27/03 | Valentine, Nicole Signore | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional use of Vioxx GI safety materials. | Entire document. |
| MRK-ACD0111455-MRK-ACD0111455 | 08/27/03 | Valentine, Nicole Signore | Silverman, Robert E. | Facsimile reflecting a request for legal advice and opinions regarding review of promotional materials. | Redacted portion(s). |
| MRK-ACD0111456-MRK-ACD0111458 | 08/27/03 | Valentine, Nicole Signore | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions of Gregory Lewis, Suzanne* regarding promotional issues. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0111459-MRK-ACD0111502 | 08/27/03 | Valentine, Nicole Signore | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0111551-MRK-ACD0111552 | 08/28/03 | Sugerman, Rachel W. | Silverman, Robert E. | Draft promotional material reflecting legal advice and opinions from Gregory, Suzanne*. | Entire document. |
| MRK-ACD0111562-MRK-ACD0111562 | 07/23/03 | Whipple, Heather Lee Ingram | Black, Debra A; Roberts, Rick M; Sugerman, Rachel W; McCafferty, Julie; Huang, Megan; Buttala, Michael A; Leible, Robert F; Lieou, Janet; Bizzoco, Guy A; Baumann, Amy I; and others cc: CC Silverman, Robert E; Roberts, Kathy; Barker, Tyrus; Lauchnor, Shayne | E-mail reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0111564-MRK-ACD0111564 | 07/16/03 | Whipple, Heather Lee Ingram | To: Whipple, Heather L.; Baumann, Amy I.; Bizzoco,Guy A.; Buttala, Michael A.; plus others from distribution list; Cc: Gregory, Suzzane M.*; Wentworth, Marian W.; Arserver, Christiane L.; plus others from distribution list. | E-mail reflecting a request for legal advice and opinions regarding promotional and regulatory issues. | Entire document. |
| MRK-ACD0111568-MRK-ACD0111568 | 07/02/03 | Whipple, Heather Lee Ingram | Lewis, Suzanne M. Gregory*; Silverman, Robert E. cc: Russo, Elaine M.; Vincent, Gini; Devito, Penny* | E-mail reflecting a request for legal advice and opinions regarding VIOXX labeling and promotional materials. | Entire document. |
| MRK-ACD0112160-MRK-ACD0112161 | 02/11/98 | Silverman, Robert E. | Goldmann, Bonnie J. | Memorandum reflecting a request for legal advice and opinions from Olson, Brent* regarding draft correspondence. | Redacted portion(s). |
| MRK-ACD0112208-MRK-ACD0112208 | 05/07/03 | Nyman, Jay A. | Silverman, Robert E. | Draft Work Site Assessment Tool and Notice form, being held for review by legal. | Entire document. |
| MRK-ACD0112451-MRK-ACD0112460 | 03/20/03 | Hunt, Wendy S. | Russo, Elaine M. | Internal document reflecting a request for legal advice and opinions regarding an advertisement. | Entire document. |
| MRK-ACD0112478-MRK-ACD0112486 | 03/13/03 | Buttala, Michael A. | Silverman, Robert E. | Correspondence reflecting a request for legal advice and opinions regarding osteoarthritis study. | Entire document. |
| MRK-ACD0112860-MRK-ACD0112861 | Undated | N/A | Russo, Elaine M. | Internal document reflecting a request for legal advice and opinions regarding promotional vioxx packaging. | Entire document. |
| MRK-ACD0112865-MRK-ACD0112867 | 02/05/03 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M. | Internal document reflecting a request for legal advice and opinions regarding advertisement material. | Entire document. |
| MRK- | 02/05/03 | Sugerman, | Silverman, Robert E. | Draft internal document reflecting | Entire |

| | | | | | |
|---|---|---|---|---|---|
| ACD0112873-MRK-ACD0112892 | | Rachel W. | | a request for legal advice and opinions regarding Vioxx promotional issues. | document. |
| MRK-ACD0114697-MRK-ACD0114827 | 07/31/98 | Not Available. | Silverman, Robert E. | Memorandum reflecting a request for legal advice and opinions regarding patent application and risks involved. | Redacted portion(s). |
| MRK-ACD0115660-MRK-ACD0115660 | 11/19/03 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M.; McCafferty, Julie | Request for legal advice and opinions regarding promotional issues and proposed draft advertisement. | Entire document. |
| MRK-ACD0115661-MRK-ACD0115663 | 11/19/03 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M.; McCafferty, Julie | Storyboards reflecting a request for legal advice and opinions regarding Teacher ad. | Entire document. |
| MRK-ACD0115665-MRK-ACD0115665 | 11/07/03 | Lahner, Joanne* | Silverman, Robert E. | Facsimile reflecting legal advice and opinions regarding study protocol issues provided by Lahner, Joanne*. | Entire document. |
| MRK-ACD0115666-MRK-ACD0115675 | 02/04/99 | Ehrich, Elliot; Giuliano, Joseph | Seidenberg, Beth C.; Simpson, Sandra L.; Taglieber, Ulrich cc: Daniels, Brian F.; Eader, Lou Ann; Silverman, Robert E. | Memorandum reflecting legal advice and opinions regarding study protocol issues provided by Lahner, Joanne*. | Entire document. |
| MRK-ACD0115738-MRK-ACD0115739 | 09/24/03 | Simmons, Rebecca E. | Silverman, Robert E. cc: Sugerman, Rachel W. | E-mail reflecting a request for legal advice and opinions regarding VIOXX logo for merchandising. | Entire document. |
| MRK-ACD0115953-MRK-ACD0115954 | 09/09/03 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M. | Internal document reflecting a request for legal advice and opinions regarding promotional issues for Vioxx commercial. | Entire document. |
| MRK-ACD0116051-MRK-ACD0116052 | Undated | Not Available | Russo, Elaine M. | Memorandum reflecting a request for legal advice regarding vacant territory program for VIOXX. | Entire document. |
| MRK-ACD0116073-MRK-ACD0116073 | 01/30/04 | Williams, Mark | Silverman, Robert E. | Facsimile reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0116074-MRK-ACD0116074 | 01/27/04 | Williams, Mark | Silverman, Robert E. | Agenda reflecting a request for legal advice and opinions regarding procedures for samples and marketing material. | Entire document. |
| MRK-ACD0116075-MRK-ACD0116078 | 01/30/04 | Williams, Mark | Silverman, Robert E. | Chart reflecting a request for legal advice and opinions regarding promotional strategy. | Entire document. |
| MRK-ACD0116079-MRK-ACD0116080 | 01/30/04 | Williams, Mark | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding market research surveys. | Entire document. |
| MRK-ACD0116418-MRK-ACD0116422 | 01/21/04 | Nyman, Jay A. | Silverman, Robert E. | Facsimile reflecting a request for legal advice and opinions regarding promotional issues for WBCG Pens. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0116680-MRK-ACD0116682 | 12/03/03 | Not Available | Silverman, Robert E. | Promotional materials reflecting a request for legal advice and opinions regarding content of proposed VIOXX advertisement. | Entire document. |
| MRK-ACD0116683-MRK-ACD0116684 | 11/25/03 | Not Available | Silverman, Robert E. | Draft promotional materials reflecting a request for legal advice and opinions regarding content of proposed VIOXX advertisement. | Entire document. |
| MRK-ACD0118964-MRK-ACD0118966 | Undated | Not available | Silverman, Robert E.; Dray, M; Simpson, S; Dixon, W; Lahner, Joanne*; Simon, T; Bolognese, James; Watson, Douglas; Bold, Thomas; Shapiro, Douglas; Casola, Thomas; Kim, Peter | Notes reflecting a request for legal advice and opinions regarding DDMAC discussion. | Redacted portion(s). |
| MRK-ACD0118967-MRK-ACD0119115 | 01/03/00-02/04/02 | Silverman, Robert E. | Silverman, Robert E. | Notebook reflecting a request for legal advice and opinions as well as Joanne Lahner's* advice and opinions regarding patent, lawsuit and regulatory issues. | Redacted portion(s). |
| MRK-ACD0119116-MRK-ACD0119222 | 02/12/02-04/06/04 | Silverman, Robert E. | Silverman, Robert E. | Notebook reflecting a request for Joanne Lahner's* advice and opinions regarding regulatory issues. | Redacted portion(s). |
| MRK-ACD0121709-MRK-ACD0121711 | 04/09/02 | Wright, Hamish | Panzer, Curtis C*; El-Dada, Riad H.; Geba, Gregory P.; Grosser, Karen; Johnson, Patricia A.; Ruef, Tim F.; Silverman, Robert E.; Simpson, Sandra L.; Vadas, Elizabeth B.; Watson, Douglas J.; Wright, Hamish; Bolognese, James A. cc: Distribution | Memorandum reflecting a request for legal advice and opinions regarding issues related to Bextra vs. Vioxx. | Redacted portion(s). |
| MRK-ACD0121716-MRK-ACD0121716 | 04/26/02 | Lahner, Joanne* | Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding communication with FDA. | Entire document. |
| MRK-ACD0121722-MRK-ACD0121722 | 04/26/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Fox, Jonathan C.; Guess, Harry A.; Truitt, Ken E. cc: Yates, John; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; M | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning drug interactions. | Redacted portion(s). |
| MRK-ACD0121854-MRK-ACD0121858 | 04/30/02 | Shapiro, Deborah R. | Keyser, Janet M. cc: Oppenheimer, Leonard; Silverman, Robert E. | E-mail reflecting and requesting legal advice and opinions regarding Argentinean sites. | Redacted portion(s). |
| MRK-ACD0121919-MRK-ACD0121920 | 05/02/02 | Keyser, Janet M. | Olson, R. Brent*; Silverman, Robert E.; Lahner, Joanne* | E-mail reflecting a request for legal advice and opinions regarding the VIGOR study in Argentina. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0121921-MRK-ACD0121921 | 05/02/02 | Keyser, Janet M. | Olson, R. Brent*; Silverman, Robert E.; Lahner, Joanne* | Draft correspondence concerning clinical trials in Argentina reflecting a request for legal advice and opinions regarding regulatory and study issues. | Entire document. |
| MRK-ACD0121941-MRK-ACD0121941 | 05/03/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Baillie, Tom A.; Curtis, Sean P.; Slaughter, Don cc: Yates, John; Gottesdiener, Keith M.; Woolf, Eric Joel; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning Vioxx use in Children. | Redacted portion(s). |
| MRK-ACD0121957-MRK-ACD0121958 | 05/03/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Maller, Eric S.; Melian, Agustin; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Watson, Douglas J. cc: Yates, John; Brett, Christopher T.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, Will | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0121970-MRK-ACD0121971 | 05/06/02 | Bolognese, James A. | Bourdow, Carrie L. cc: Oppenheimer, Leonard; Lahner, Joanne*; Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding draft detail aid. | Redacted portion(s). |
| MRK-ACD0121987-MRK-ACD0121988 | 05/06/02 | Keyser, Janet M. | Silverman, Robert E.; Lahner, Joanne* | E-mail reflecting a request for legal advice and opinions regarding the VIGOR study in Argentina. | Entire document. |
| MRK-ACD0121989-MRK-ACD0121989 | 05/06/02 | Keyser, Janet M. | Silverman, Robert E.; Lahner, Joanne* | Draft correspondence concerning clinical trials in Argentina reflecting a request for legal advice and opinions regarding regulatory and study issues. | Entire document. |
| MRK-ACD0122016-MRK-ACD0122016 | 05/06/02 | OSTIC Correspondence | Altmeyer, Anne; Gottesdiener, Keith M.; Lahner, Joanne*; Malmstrom, Kerstin; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E. cc: Yates, John; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, J | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning the efficacy of Vioxx. | Redacted portion(s). |
| MRK-ACD0122095-MRK-ACD0122119 | 05/06/02 | Afaghi, Keyhan; Schiff, Kenneth | Stoukides, John | Memorandum reflecting legal advice and opinions of Cromley, David W.* regarding study protocols. | Redacted portion(s). |
| MRK-ACD0122131-MRK-ACD0122131 | 05/06/02 | Braunstein, Ned S. | Silverman, Robert E.; Lahner, Joanne* | E-mail reflecting request for Lahner, Joanne's advice regarding VIGOR label teleconference participants. | Entire document. |
| MRK- | 05/06/02 | Braunstein, | Silverman, Robert E.; Lahner, | Correspondence reflecting a | Entire |

| | | | | | |
|---|---|---|---|---|---|
| ACD0122132-MRK-ACD0122134 | | Ned S. | Joanne* | request for legal advice and opinions regarding regulatory issues including labeling. | document. |
| MRK-ACD0122135-MRK-ACD0122136 | 05/07/02 | Braunstein, Ned S. incorporating email from Keyser, Janet M. to Lahner, Joanne*; Olsen, R. Brent* | Keyser, Janet M. cc: Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding revisions to FDA correspondences . | Entire document. |
| MRK-ACD0122137-MRK-ACD0122137 | 05/07/02 | Braunstein, Ned S. incorporating email to: Lahner, Joanne*; Olson, R. Brent*. | Keyser, Janet M. cc: Silverman, Robert E. | Draft correspondence reflecting a request for legal advice and opinions regarding FDA correspondences. | Entire document. |
| MRK-ACD0122138-MRK-ACD0122139 | 05/07/02 | Braunstein, Ned S. incorporating email to Lahner, Joanne* and Olson, R. Brent*. | Keyser, Janet M. cc: Silverman, Robert E. | Correspondence concerning clinical trial results in Argentina reflecting a request for legal advice and opinions regarding regulatory and study issues. | Entire document. |
| MRK-ACD0122140-MRK-ACD0122143 | 05/07/02 | Braunstein, Ned S. incorporating email to Lahner, Joanne* and Olson, R. Brent*. | Keyser, Janet M. cc: Silverman, Robert E. | Report concerning VIGOR study in Argentina, reflecting a request for legal advice and opinions regarding regulatory and study issues. | Entire document. |
| MRK-ACD0122144-MRK-ACD0122145 | 05/07/02 | Keyser, Janet M. | Braunstein, Ned S. cc: Silverman, Robert E.; Blois, David W.; Honig, Peter K.; Ditzler, Warren D.; Lahner, Joanne* | E-mail reflecting legal advice and opinions regarding ANMAT/FDA DSI regulatory issues. | Redacted portion(s). |
| MRK-ACD0122146-MRK-ACD0122146 | 05/07/02 | Keyser, Janet M. incorporating email to: Lahner, Joanne*; Olson, R. Brent*. | Braunstein, Ned S. cc: Silverman, Robert E.; Blois, David W.; Honig, Peter; Ditzler, Warren D.; Lahner, Joanne* | Draft correspondence concerning trial results in Argentina, reflecting a request for legal advice and opinions regarding study issues. | Entire document. |
| MRK-ACD0122147-MRK-ACD0122148 | 05/07/02 | Keyser, Janet M. incorporating email to: Lahner, Joanne*; | Braunstein, Ned S. cc: Silverman, Robert E.; Blois, David W.; Honig, Peter; Ditzler, Warren D.; | Draft correspondence concerning clinical trials in Argentina reflecting legal advice and opinions regarding regulatory and study issues. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| | | Olson, R. Brent*. | | | |
| MRK-ACD0122149-MRK-ACD0122152 | 05/07/02 | Keyser, Janet M. | Braunstein, Ned S. cc: Silverman, Robert E.; Blois, David W.; Honig, Peter; Ditzler, Warren D.; Lahner, Joanne* | Draft report concerning VIGOR study in Argentina, reflecting legal advice and opinions regarding regulatory and study issues. | Entire document. |
| MRK-ACD0122153-MRK-ACD0122153 | 05/07/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Kong, Sheldon X.; Simon, Thomas J. cc: Yates, John; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning a comparative look at Vioxx in tolerability. | Redacted portion(s). |
| MRK-ACD0122171-MRK-ACD0122172 | 05/07/02 | OSTIC Correspondence | Altmeyer, Anne; Berger, Marc L.; Heyse, Joseph F.; Lahner, Joanne*; Panzer, Curtis C.*; Silverman, Robert E.; Cannuscio, Carolyn C.; Curtis, Sean P.; Guess, Harry A. cc: Yates, John; Pearson, Jay D.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Grif | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0122190-MRK-ACD0122191 | 05/07/02 | OSTIC Correspondence | Altmeyer, Anne; Berger, Marc L.; Heyse, Joseph F.; Lahner, Joanne*; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Watson, Douglas J.; Guess, Harry A. cc: El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey M.; Simpson, San | E-mail reflecting legal advice and opinions regarding study draft manuscript. | Redacted portion(s). |
| MRK-ACD0122207-MRK-ACD0122207 | 05/07/02 | Braunstein, Ned S. | Defusco, Christa L. cc: Silverman, Robert E.; Lahner, Joanne*; Keyser, Janet M. | E-mail reflecting a request for legal advice and opinions regarding FDA-Vioxx letters. | Entire document. |
| MRK-ACD0122208-MRK-ACD0122209 | 05/07/02 | Braunstein, Ned S. | Defusco, Christa L. cc: Silverman, Robert E.; Lahner, Joanne*; Keyser, Janet M. | Draft correspondence concerning clinical trials in Argentina reflecting a request for legal advice and opinions regarding regulatory issues. | Entire document. |
| MRK-ACD0122210-MRK-ACD0122213 | 05/07/02 | Braunstein, Ned S. | Defusco, Christa L. cc: Silverman, Robert E.; Lahner, Joanne*; Keyser, Janet M. | Report concerning VIGOR study in Argentina, reflecting a request for legal advice and opinions regarding regulatory issues. | Entire document. |
| MRK-ACD0122214-MRK-ACD0122254 | 05/07/02 | Braunstein, Ned S. | Defusco, Christa L. cc: Silverman, Robert E.; Lahner, Joanne*; Keyser, Janet M. | Report reflecting a request for legal advice and opinions regarding rofecoxib analysis report. | Entire document. |
| MRK-ACD0122255-MRK- | 05/07/02 | Braunstein, Ned S. | Defusco, Christa L. cc: Silverman, Robert E.; Lahner, Joanne*; Keyser, Janet M. | Draft correspondence reflecting a request for legal advice and opinions regarding study issues | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| ACD0122256 | | | | that will be communicated to the FDA. | |
| MRK-ACD0122257-MRK-ACD0122258 | 05/07/02 | Braunstein, Ned S. | Defusco, Christa L. cc: Silverman, Robert E.; Lahner, Joanne*; Keyser, Janet M. | Report reflecting a request for legal advice and opinions regarding mortality in Alzheimer's program updates. | Entire document. |
| MRK-ACD0122319-MRK-ACD0122319 | 05/09/02 | Braunstein, Ned S. | Defusco, Christa L. cc: Silverman, Robert E. | E-mail reflecting Gregory Suzanne's* and Lahner, Joanne's* legal advice and opinions regarding draft Vioxx PDF files. | Redacted portion(s). |
| MRK-ACD0122344-MRK-ACD0122344 | 05/10/02 | OSTIC Correspondence | Heyse, Joseph F.; Lahner, Joanne*; Panzer, Curtis C.*; Ramey, Dena Rosen; Reicin, Alise S.; Silverman, Robert E.; Kong, Sheldon X. cc: Yates, John; Brett, Christopher T.; Melin, Jeffrey M.; Oppenheimer, Leonard; Curtis, Sean P.; Simon, Thomas J. | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning drug plan coverage. | Redacted portion(s). |
| MRK-ACD0122368-MRK-ACD0122369 | 05/13/02 | OSTIC Correspondence | Altmeyer, Anne; Demopoulos, Laura A.; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Visser, W. Hester; Curtis, Sean P. cc: Yates, John; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning cardiovascular safety profile of treatment groups. | Redacted portion(s). |
| MRK-ACD0122409-MRK-ACD0122410 | 05/14/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Cannuscio, Carolyn C.; Curtis, Sean P.; Simon, Thomas J. cc: Yates, John; Brett, Christopher T.; Ramey, Dena Rosen; Bourdow, Carrie L.; Cohn, Judith; El-Dada, | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0122971-MRK-ACD0122972 | 05/16/02 | OSTIC Correspondence | Altmeyer, Anne; Gottesdiener, Keith M.; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Curtis, Sean P.; Horgan, Kevin J. cc: Maller, Eric S.; Watson, Douglas J.; Bourdow, Carrie L.; Cohn, Judith; Griffing, William J.; Kasp | E-mail reflecting legal advice and opinions regarding a draft manuscript. | Redacted portion(s). |
| MRK-ACD0122984-MRK-ACD0122984 | 05/16/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Straus, Walter L.; Watson, Douglas J.; Simon, Thomas J. cc: Gottesdiener, | E-mail reflecting a request for legal advice and opinions regarding a draft manuscript. | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| | | | Keith M.; Maller, Eric S.; Melin, Jeffrey M.; Kasperzik, Jens; Grif | | |
| MRK-ACD0123000-MRK-ACD0123001 | 05/17/02 | Bolognese, James A. incorporating an email sent to Panzer, Curtis C.*; Lahner, Joanne* | OSTIC Correspondence cc: Way, Judith T.; Petruschke, Richard A.; Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S.; Lahner, Joanne* | E-mail reflecting a request for legal advice and opinions regarding draft manuscripts and abstracts. | Redacted portion(s). |
| MRK-ACD0123005-MRK-ACD0123006 | 05/17/02 | OSTIC Correspondenc e | Altmeyer, Anne; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Svetnik, Vladimir; Gould, Robert J.; Handt, Larry; MacNaul, Karen L.; Morrison, Briggs W. cc: Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, J | E-mail reflecting legal advice and opinions regarding a draft manuscript that looks at drug efficacy. | Redacted portion(s). |
| MRK-ACD0123125-MRK-ACD0123126 | 05/17/02 | Lahner, Joanne* | OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S. | Email reflecting a request for legal advice and opinions regarding draft manuscripts and abstracts. | Entire document. |
| MRK-ACD0123127-MRK-ACD0123127 | 05/17/02 | Lahner, Joanne* | OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S. | Draft abstract manuscript about VACT-2 trial reflecting legal advice and opinions. | Entire document. |
| MRK-ACD0123130-MRK-ACD0123131 | 05/17/02 | Lahner, Joanne* | OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S. | E-mail reflecting a request for legal advice and opinions regarding draft manuscripts and abstracts. | Entire document. |
| MRK-ACD0123132-MRK-ACD0123132 | 05/17/02 | Lahner, Joanne* | OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S.; | OSTIC abstract regarding VACT reflecting legal advice and opinions. | Entire document. |
| MRK-ACD0123135-MRK-ACD0123136 | 05/17/02 | Lahner, Joanne* | OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S. | E-mail reflecting a request for legal advice and opinions regarding draft manuscripts and abstracts. | Entire document. |
| MRK-ACD0123137-MRK-ACD0123137 | 05/17/02 | Lahner, Joanne* | OSTIC Correspondence cc: Geba, Gregory P.; Silverman, Robert E.; Reicin, Alise S. | OSTIC abstract regarding VACT reflecting legal advice and opinions. | Entire document. |
| MRK-ACD0123199-MRK-ACD0123200 | 05/20/02 | OSTIC Correspondenc e | Altmeyer, Anne; Lahner, Joanne*; Maller, Eric S.; Montague, Terrence; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Simon, Thomas J. cc: Watson, Douglas J.; Yates, John; Straus, Walter L.; Simpson, Sandra L.; Melin, Jeff | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0123268- | 05/23/02 | OSTIC Correspondenc | Silverman, Robert E. | E-mail reflecting a request for legal advice and legal opinions | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0123268 | | e | | regarding abstracts for submission. | |
| MRK-ACD0123269-MRK-ACD0123270 | 05/23/02 | OSTIC Correspondence; incorporating email to Lahner, Joanne* | Silverman, Robert E. | Draft VACT-2 abstract manuscript reflecting a request for legal advice and opinions. | Entire document. |
| MRK-ACD0123271-MRK-ACD0123271 | 05/23/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Nies, Alan S.; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Woolf, Eric Joel; Baillie, Tom A. cc: Yates, John; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; K | E-mail reflecting a request for legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0123298-MRK-ACD0123298 | 05/23/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Watson, Douglas J.; Gertz, Barry J.; Schwartz, Jules I. cc: Yates, John; Gottesdiener, Keith M.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0123360-MRK-ACD0123366 | 05/24/02 | Braunstein, Ned S. | Reicin, Alise S.; Gottesdiener, Keith M.; Silverman, Robert E.; Lahner, Joanne*; White-Guay, Brian cc: Bolognese, James A.; van Adelsberg, Janet; Defusco, Christa L.; Altmeyer, Anne; Larson, Patrick J.; Porras, Arturo G.; Wong, Peggy H.; Grosser, Karen; St | Draft correspondence reflecting a request for advice and opinions of Joanne Lahner* regarding PRA FDA letter. | Entire document. |
| MRK-ACD0123556-MRK-ACD0123557 | 05/28/02 | OSTIC Correspondence | Silverman, Robert E. | E-mail reflecting legal advice and opinions by Curtis C. Panzer* regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0123603-MRK-ACD0123604 | 05/29/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Maller, Eric S.; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Curtis, Sean P. cc: Yates, John; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey M.; | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning a comparative efficacy outcome from the Advantage trial. | Redacted portion(s). |
| MRK-ACD0123854-MRK-ACD0123855 | 06/03/02 | OSTIC Correspondence | Altmeyer, Anne; Demopoulos, Laura A.; Lahner, Joanne*; Nies, Alan S.; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Visser, | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| | | | W. Hester cc: Yates, John; Griffing, William J.; Bourdow, Carrie L.; Gottesdiener, Keith M.; Cohn, Judith; El-Dada | | |
| MRK-ACD0124261-MRK-ACD0124261 | 06/06/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.*; Reines, Scott A.; Gertz, Barry J. cc: Altmeyer, Anne; Oppenheimer, Leonard; Yates, John; Silverman, Robert E.; Maller, Eric S.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; | E-mail reflecting legal advice and opinions of Panzer, Curtis C.* regarding manuscript for presentation at American College of Gastroenterology 67th Annual Scientific Meeting. | Entire document. |
| MRK-ACD0124262-MRK-ACD0124263 | 06/06/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.*; Reines, Scott A.; Gertz, Barry J. cc: Altmeyer, Anne; Oppenheimer, Leonard; Yates, John; Silverman, Robert E.; Maller, Eric S.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; | Internal document reflecting a request for legal advice and opinions regarding a draft abstract relating to VIOXX GI safety. | Entire document. |
| MRK-ACD0124264-MRK-ACD0124264 | 06/06/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.*; Reines, Scott A.; Gertz, Barry J. cc: Altmeyer, Anne; Oppenheimer, Leonard; Yates, John; Silverman, Robert E.; Maller, Eric S.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; | Abstract reflecting a request for legal advice and opinions regarding study and promotional issues concerning a draft manuscript for a scientific meeting. | Entire document. |
| MRK-ACD0124286-MRK-ACD0124297 | 06/06/02 | Kagade, Madhura | To: Alberti, Peter M; Boice, Judith A; Bolognese, James A.; Bourdow, Carrie L.; Curtis, Sean P.; DeTora, Lisa M; Dixon, Mary E; El-Dada, Riad H.; Evans, Judith K. (Blue Bell); Geba, Gregory P; Gottesdiener, Keith M.; Goulburn, Rick; Griffing, William J | Chart reflecting legal advice and opinions regarding Vioxx-Arcoxia Publications Planning Meeting . | Redacted portion(s). |
| MRK-ACD0124357-MRK-ACD0124357 | 06/06/02 | Schechter, Adam H. | Silverman, Robert E.; Reicin, Alise S. incorporating email from Fanelle, Christine reflecting comments from legal. | E-mail reflecting legal advice and opinions regarding CV studies. | Redacted portion(s). |
| MRK-ACD0124358-MRK-ACD0124375 | 06/06/02 | Schechter, Adam H. | Silverman, Robert E.; Reicin, Alise S. | Draft presentation reflecting implementation of legal's revisions in Communications Plan for CV profiles studies. | Entire document. |
| MRK-ACD0124454-MRK-ACD0124454 | 06/07/02 | Fanelle, Christine | Roberts, Rick M.; Cannell, Thomas R.; Dunn, Jim; Schechter, Adam H.; Holland, Ken W.; Kasperzik, Jens; Goulburn, Rick; Iwicki, Suzanne; Silverman, Robert E.; Gertz, Barry J. cc: Ogden, | E-mail reflecting a request for legal advice and opinions regarding sales Q & A. | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| | | | Tracy C.; Merkle, Maureen; Weiner, Jan D.; Stejbach, Mark P.; Eisele, P | | |
| MRK-ACD0124459-MRK-ACD0124462 | 06/09/02 | Grosser, Karen | Baillie, Tom A; Braunstein, Ned S.; Demopoulos, Laura A.; DiBattiste, Peter M.; Gertz, Barry J.; Goldmann, Bonnie J; Gould, Robert J; Greene, Douglas Alan; Grosser, Karen; Guess, Harry A; Nies, Alan S.; cc: Pleso, Joan Carol; Torres, Randi L; Quinn, Do | Report reflecting a request for legal advice and opinions regarding patent and intellectual property issues and ownership. | Redacted portion(s). |
| MRK-ACD0124605-MRK-ACD0124605 | 06/11/02 | OSTIC Correspondence | Gottesdiener, Keith M.; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Simon, Thomas J. cc: Yates, John; Straus, Walter L.; Watson, Douglas J.; Heyse, Joseph F.; Maller, Eric S.; Ramey, Dena Rosen; Schwar | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0124617-MRK-ACD0124617 | 06/11/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Visser, W. Hester; Gertz, Barry J. cc: Yates, John; Rue, Denise R.; Bourdow, Carrie L.; Griffing, William J.; Cohn, Judith; El-Dada, Riad H.; | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning drug indication. | Redacted portion(s). |
| MRK-ACD0124632-MRK-ACD0124633 | 06/12/02 | OSTIC Correspondence | Altmeyer, Anne; Berger, Marc L.; Lahner, Joanne*; Maller, Eric S.; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Guess, Harry A. cc: Yates, John; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0125020-MRK-ACD0125021 | 06/14/02 | Thompson, Caroline J. incorporating an email sent to Panzer, Curtis C.*; Lahner, Joanne* | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding draft manuscripts and abstracts. | Entire document. |
| MRK-ACD0125022-MRK-ACD0125022 | 06/14/02 | Thompson, Caroline J.; incorporating email from Lahner, Joanne* | Silverman, Robert E. | OSTIC abstract regarding VACT reflecting legal advice and opinions. | Entire document. |
| MRK-ACD0125352- | 06/21/02 | Johnson, Kristine E. | Silverman, Robert E. | Minutes of meeting reflecting a request for legal advice and | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0125354 | | | | opinions regarding draft contracts. | |
| MRK-ACD0125361-MRK-ACD0125361 | 06/21/02 | Casola, Tom M. | Lahner, Joanne*; Silverman, Robert E.; Braunstein, Ned S. cc: Shank-Samiec, Dolores M. | E-mail reflecting a request for legal advice and opinions regarding regulatory compliance. | Entire document. |
| MRK-ACD0125362-MRK-ACD0125365 | 06/21/02 | Casola, Tom M. | Lahner, Joanne*; Silverman, Robert E.; Braunstein, Ned S. cc: Shank-Samiec, Dolores M. | Draft correspondence reflecting a request for legal advice and opinions regarding communications with the FDA relating to a misleading Celebrex marketing campaign. | Entire document. |
| MRK-ACD0125366-MRK-ACD0125366 | 06/21/02 | Braunstein, Ned S. | Casola, Tom M. cc: Lahner, Joanne*; Silverman, Robert E.; Shank-Samiec, Dolores M. | E-mail reflecting legal advice and opinions regarding a draft complaint of competitor's marketing tactics. | Entire document. |
| MRK-ACD0125367-MRK-ACD0125370 | 06/21/02 | Braunstein, Ned S. | Casola, Tom M. cc: Lahner, Joanne*; Silverman, Robert E.; Shank-Samiec, Dolores M. | Draft correspondence reflecting legal advice and opinions regarding communications with the FDA relating to a misleading Celebrex marketing campaign. | Entire document. |
| MRK-ACD0125459-MRK-ACD0125459 | 06/24/02 | Shank-Samiec, Dolores M. | Casola, Tom M.; Lahner, Joanne*; Schechter, Adam H.; Silverman, Robert E.; Braunstein, Ned S.* cc: Weiner, Jan D. | E-mail reflecting legal advice and opinions regarding CLASS letter. | Entire document. |
| MRK-ACD0125601-MRK-ACD0125601 | 06/26/02 | Shank-Samiec, Dolores M. | Schechter, Adam H.; Silverman, Robert E.; Weiner, Jan D.; Wainwright, Joan; Reicin, Alise S. cc: Casola, Thomas M.; Henshall, Ronald S.* | E-mail reflecting legal advice and opinions regarding regulatory compliance. | Entire document. |
| MRK-ACD0125602-MRK-ACD0125605 | 06/26/02 | Shank-Samiec, Dolores M. | Schechter, Adam H.; Silverman, Robert E.; Weiner, Jan D.; Wainwright, Joan; Reicin, Alise S. cc: Casola, Tom M.; Henshall, Ronald S.* | Draft correspondence reflecting a request for legal advice and opinions regarding communications with the FDA relating to a misleading Celebrex marketing campaign. | Entire document. |
| MRK-ACD0125646-MRK-ACD0125646 | 06/27/02 | Reicin, Alise S. incorporating email cc: Henshall, Ronald S.* | Shank-Samiec, Dolores M. cc: Schechter, Adam H.; Silverman, Robert E.; Weiner, Jan D.; Wainwright, Joan; Reicin, Alise S. | E-mail reflecting a request for legal advice and opinions from Henshall, Ronald S.* regarding complaint of competitor's marketing tactic. | Redacted portion(s). |
| MRK-ACD0125647-MRK-ACD0125650 | 06/27/02 | Reicin, Alise S., incorporating an e-mail to Henshall, Ronald S.* | Shank-Samiec, Dolores M. cc: Schechter, Adam H.; Silverman, Robert E.; Weiner, Jan D.; Wainwright, Joan; Reicin, Alise S. | Draft correspondence reflecting a request for legal advice and opinions regarding communications with the FDA relating to a misleading Celebrex marketing campaign. | Entire document. |
| MRK-ACD0125753-MRK-ACD0125756 | 07/01/02 | Caldwell, Lisa E. | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding Vioxx cost card. | Entire document. |
| MRK-ACD0126288-MRK- | 07/16/02 | Kagade, Madhura | Alberti, Peter M;; Boice, Judith A.; Bolognese, James A.; Bourdow, Carrie L.; Curtis, | Chart reflecting a request for legal advice and opinions regarding vioxx abstract | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| ACD0126300 | | | Sean P.; DeTora, Lisa M.; Dixon, Mary E; El-Dada, Riad H.; Evans, Judith K.; Geba, Gregory P.; Gottesdiener, Keith M.; Goulburn, Rick; Griffing, William J.; Holland, | publications. | |
| MRK-ACD0126594-MRK-ACD0126599 | 07/25/02 | Summers, Scott A. | Silverman, Robert E. | Draft presentation reflecting a request for legal advice and opinions regarding safety information relating to VIGOR study. | Entire document. |
| MRK-ACD0126776-MRK-ACD0126777 | 07/31/02 | OSTIC Correspondence | Altmeyer, Anne; Bolognese, James A.; Bourdow, Carrie L.; Lewis, Suzanne M. Gregory*; Griffing, William J.; Panzer, Curtis C.*; Reicin, Alise S.; Saddier, Patricia; Silverman, Robert E.; Visser, W. Hester; Gertz, Barry J. cc: Yates, John; Bourdow, Carrie L. | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with the efficacy of Vioxx. | Redacted portion(s). |
| MRK-ACD0126915-MRK-ACD0126922 | 08/09/02 | Kagade, Madhura | Petty, Kevin J.; Mitchel, Yale B.; Tobert, Jonathan A.; Fox, Jonathan C; Cannuscio, Carolyn C; Silverman, Robert E.; Kong, Sheldon X.; Malmstrom, Kerstin; Braunstein, Ned S. | Draft Memorandum reflecting a request for legal advice and opinions regarding manuscript review status. | Redacted portion(s). |
| MRK-ACD0126950-MRK-ACD0126951 | 08/07/02 | OSTIC Correspondence | Altmeyer, Anne; DiBattiste, Peter M.; Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E. cc: Demopoulos, Laura A.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0127534-MRK-ACD0127534 | 08/29/02 | OSTIC Correspondence | Altmeyer, Anne; Daifotis, Anastasia G.; Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Rodan, Gideon A.; Silverman, Robert E. cc: Watson, Douglas J.; Bourdow, Carrie L.; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, | E-mail reflecting legal advice and opinions regarding a draft manuscript concerned with a comparative look at Vioxx and Ibuprofen. | Redacted portion(s). |
| MRK-ACD0128099-MRK-ACD0128099 | 09/12/02 | Forbes, Caleb | Buttala, Michael A. | E-mail reflecting a request for legal advice and opinions regarding GI Slim Jim. | Redacted portion(s). |
| MRK-ACD0129723-MRK-ACD0129723 | 09/25/02 | OSTIC Correspondence | Altmeyer, Anne; Lewis, Suzanne M. Gregory*; Maller, Eric S.; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Curtis, Sean P.; Horgan, Kevin J. cc: Bourdow, | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with a comparative analysis in disease treatment. | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| | | | Carrie L.; El-Dada, Riad H.; Griffing, William J.; Yates, John; Korn, Scott H.; Meli | | |
| MRK-ACD0129761-MRK-ACD0129762 | 09/27/02 | OSTIC Correspondence | Altmeyer, Anne; Gottesdiener, Keith M.; Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Horgan, Kevin J. cc: Bourdow, Carrie L.; El-Dada, Riad H.; Griffing, William J.; Korn, Scott H.; Melin, Je | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with a comparative analysis in disease treatment. | Redacted portion(s). |
| MRK-ACD0130521-MRK-ACD0130522 | 10/08/02 | OSTIC Correspondence | Altmeyer, Anne; Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Fox, Jonathan C.; Guess, Harry A. cc: Yates, John; Bourdow, Carrie L.; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Me | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0130815-MRK-ACD0130816 | 10/10/02 | OSTIC Correspondence | Altmeyer, Anne; Lewis, Suzanne M. Gregory*; Montague, Terrence; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Watson, Douglas J.; Simon, Thomas J. cc: Yates, John; Simpson, Sandra L.; Melin, Jeffrey M.; Korn, Scott H.; G | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0130844-MRK-ACD0130845 | 10/11/02 | OSTIC Correspondence | Altmeyer, Anne; Lewis, Suzanne M. Gregory*; Melian, Agustin; Montague, Terrence; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Watson, Douglas J.; Simon, Thomas J. cc: Yates, John; Gottesdiener, Keith M.; Bourdow, Carrie | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0130864-MRK-ACD0130865 | 10/11/02 | OSTIC Correspondence | Altmeyer, Anne; Lewis, Suzanne M. Gregory*; Melian, Agustin; Montague, Terrence; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Watson, Douglas J.; Simon, Thomas J. cc: Yates, John; Gottesdiener, Keith M.; Bourdow, Carrie | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0130884-MRK- | 10/11/02 | OSTIC Correspondence | Altmeyer, Anne; Gottesdiener, Keith M.; Lewis, Suzanne M. Gregory*; Oppenheimer, | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| ACD0130885 | | | Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Watson, Douglas J.; Guess, Harry A.; Simon, Thomas J. cc: Bourdow, Carrie L.; Melin, Jeffrey M.; Simpson, | | |
| MRK-ACD0130915-MRK-ACD0130916 | 10/11/02 | OSTIC Correspondence | Altmeyer, Anne; Gregory, Suzanne M.*; Maller, Eric S.; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Cannuscio, Carolyn C; Gertz, Barry J. cc:Melin, Jeffrey M; Korn, Scott H.; Griffing, William J.; El-Dada, Riad H.; Bourdow, Carrie L | E-mail reflecting Panzer, Curtis* legal advice and opinions regarding scientific slide and poster presentation. | Redacted portion(s). |
| MRK-ACD0130932-MRK-ACD0130933 | 10/11/02 | OSTIC Correspondence | Altmeyer, Anne; DiBattiste, Peter M.; Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Curtis, Sean P.; Irvin, John D.; Lawson, Francesca cc: Melin, Jeffrey M.; Simpson, Sandra L.; Yates, John; Demopoulos, Laura A | E-mail reflecting legal advice and opinions regarding a draft manuscript. | Redacted portion(s). |
| MRK-ACD0131021-MRK-ACD0131021 | 10/14/02 | Roberts, Kathryn A. | Schechter, Adam H.; Cannell, Thomas R.; Rosati, Jamie; Melin, Jeffrey M.; Silverman, Robert E.; Goldberg, Allan I.; Huang, Philip Lin; Lewis, Suzanne M. Gregory* | E-mail reflecting a request for legal advice and opinions regarding promotional detail issues. | Redacted portion(s). |
| MRK-ACD0131027-MRK-ACD0131028 | 10/15/02 | Montague, Terrence incorporating emails sent to Gregory, Suzanne M.*; Panzer, Curtis C. | Altmeyer, Anne; Lewis, Suzanne M. Gregory*; Melian, Agustin; Montague, Terrence; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Simon, Thomas J.; Watson, Douglas J.; OSTIC Correspondence cc: Yates, John; Gottesdiener, Kei | E-mail reflecting legal advice and opinions of Panzer, Curtis C.* regarding slide and poster presentations. | Redacted portion(s). |
| MRK-ACD0131176-MRK-ACD0131176 | 10/18/02 | OSTIC Correspondence | Bain, Raymond P.; Korn, Scott H.; Malmstrom, Kerstin; Owen, James Randall; Rose, David L.*; Silverman, Robert E.; Bigley, Frank Peter*; Dayno, Jeffrey; Soper, Keith A. cc: MacIntyre, Euan; Davies, Philip; Cohen, Charles J.*; Ali, Zahid; Simpson, Sandra L.; | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning drug development. | Redacted portion(s). |
| MRK-ACD0131220-MRK-ACD0131221 | 10/18/02 | OSTIC Correspondence | Altmeyer, Anne; Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Ramey, Dena Rosen; Silverman, Robert | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| | | | E.; Curtis, Sean P.; Simon, Thomas J. cc: Yates, John; Bourdow, Carrie L.; Bunt, Christine; Daruwala, Paul; El-Dada, Riad H.; Griffin | | |
| MRK-ACD0131238-MRK-ACD0131239 | 10/18/02 | OSTIC Correspondence | Altmeyer, Anne; Daifotis, Anastasia G.; Lewis, Suzanne M. Gregory*; Maller, Eric S.; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E. cc: Yates, John; Bourdow, Carrie L.; Bunt, Christine; Daruwala, Paul; El-Dada, Riad H.; Griffing, William J. | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0131439-MRK-ACD0131440 | 10/24/02 | OSTIC Correspondence | Altmeyer, Anne; Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E.; Watson, Douglas J.; Yates, John; Fox, Jonathan C. cc: Gottesdiener, Keith M.; Ross, Philip D.; Bourdow, Carrie L.; Bunt, Christine | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning VACT trials. | Redacted portion(s). |
| MRK-ACD0131461-MRK-ACD0131462 | 10/24/02 | OSTIC Correspondence | Altmeyer, Anne; Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E. cc: Yates, John; Bourdow, Carrie L.; Bunt, Christine; Daruwala, Paul; El-Dada, Riad H.; Griffing, William J.; Korn, Scott H.; Melin | E-mail reflecting a request for legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0131463-MRK-ACD0131475 | 10/24/02 | OSTIC Correspondence | Altmeyer, Anne; Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E. cc: Yates, John; Bourdow, Carrie L.; Bunt, Christine; Daruwala, Paul; El-Dada, Riad H.; Griffing, William J.; Korn, Scott H.; Melin | Presentation reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0131609-MRK-ACD0131609 | 11/05/02 | OSTIC Correspondence | Altmeyer, Anne; Gottesdiener, Keith M.; Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Curtis, Sean P.; Geba, Gregory P. cc: Daruwala, Paul; El-Dada, Riad H.; Griffing, William J.; Korn, Scott H.; Melin, Jeffrey | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning pain efficacy. | Redacted portion(s). |
| MRK-ACD0132114-MRK- | 11/13/02 | OSTIC Correspondence | Lewis, Suzanne M. Gregory*; Heyse, Joseph F.; Melian, Agustin; Panzer, Curtis C.*; | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| ACD0132115 | | | Straus, Walter L.; Abbott III, Thomas A.; Geba, Gregory P.; Simon, Thomas J. cc: Silverman, Robert E.; Gottesdiener, Keith M.; Brett, Christopher T.; Yates, John; Reicin, Al | | |
| MRK-ACD0132387-MRK-ACD0132388 | 11/15/02 | OSTIC Correspondence | Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Pearson, Jay D.; Silverman, Robert E.; Curtis, Sean P.; Grosser, Karen cc: El-Dada, Riad H.; Griffing, William J.; Korn, Scott H.; Melin, Jeffrey M.; Reicin, Alise S.; Simpson, Sandra L. | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning a competitive comparison of efficacy in the VACT-2 trials. | Redacted portion(s). |
| MRK-ACD0132406-MRK-ACD0132407 | 11/15/02 | OSTIC Correspondence | Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Ramey, Dena Rosen; Silverman, Robert E.; Curtis, Sean P.; Grosser, Karen cc: Yates, John; Bunt, Christine; Daruwala, Paul; El-Dada, Riad H.; Griffing, William J.; Melin, Jeffrey M.; Reic | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning a competitive comparison of efficacy in the VACT-2 trials. | Redacted portion(s). |
| MRK-ACD0132426-MRK-ACD0132427 | 11/15/02 | OSTIC Correspondence | Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Cannuscio, Carolyn C.; Curtis, Sean P.; Grosser, Karen cc: Yates, John; Bunt, Christine; Daruwala, Paul; El-Dada, Riad H.; Griffing, William J.; Korn, Scott H.; Mel | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning a competitive comparison of efficacy in the VACT trials. | Redacted portion(s). |
| MRK-ACD0132689-MRK-ACD0132690 | 11/20/02 | OSTIC Correspondence | Lewis, Suzanne M. Gregory*; Panzer, Curtis C.* cc: Watson, Douglas J.; Oppenheimer, Leonard; Reicin, Alise S.; Yates, John; Korn, Scott H.; Melin, Jeffrey M.; Malmstrom, Kerstin; El-Dada, Riad H.; Ross, Philip D.; Silverman, Robert E.; Simpson, Sandra L.; | E-mail reflecting a request for legal advice and opinions regarding a draft manuscript concerning pain efficacy and safety. | Entire document. |
| MRK-ACD0132691-MRK-ACD0132692 | 11/20/02 | OSTIC Correspondence | Lewis, Suzanne M. Gregory*; Panzer, Curtis C.* cc: Watson, Douglas J.; Oppenheimer, Leonard; Reicin, Alise S.; Yates, John; Korn, Scott H.; Melin, Jeffrey M.; Malmstrom, Kerstin; El-Dada, Riad H.; Ross, Philip D.; Silverman, Robert E.; Simpson, Sandra L.; | Internal form reflecting a request for legal advice and opinions regarding scientific and technical study issues. | Entire document. |
| MRK-ACD0132693-MRK- | 11/20/02 | OSTIC Correspondence | Lewis, Suzanne M. Gregory*; Panzer, Curtis C.* cc: Watson, Douglas J.; Oppenheimer, | Draft presentation reflecting a request for legal advice and opinions regarding clinical trial | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| ACD0132703 | | | Leonard; Reicin, Alise S.; Yates, John; Korn, Scott H.; Melin, Jeffrey M.; Malmstrom, Kerstin; El-Dada, Riad H.; Ross, Philip D.; Silverman, Robert E.; Simpson, Sandra L.; | study issues. | |
| MRK-ACD0133564-MRK-ACD0133564 | 12/16/02 | OSTIC Correspondence | Lewis, Suzanne M. Gregory*; Panzer, Curtis C.*; Silverman, Robert E.; Zhao, Peng-Liang; Cannuscio, Carolyn C.; Curtis, Sean P.; Grosser, Karen cc: Yates, John; Gottesdiener, Keith M.; Battisti, Wendy P.; Bunt, Christine; Daruwala, Paul; El-Dada, Riad H.; G | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning drug development. | Redacted portion(s). |
| MRK-ACD0133702-MRK-ACD0133702 | 12/18/02 | OSTIC Correspondence | Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Beck, Klaus D.; Curtis, Sean P.; Gertz, Barry J.; Grosser, Karen cc: Yates, John; Battisti, Wendy P.; Bunt, Christine; Daruwala, Paul; El-Dada, Riad H.; Griffing, W | E-mail reflecting legal advice and opinions regarding a draft manuscript concerning drug safety issues investigated in drug trial. | Redacted portion(s). |
| MRK-ACD0133798-MRK-ACD0133798 | 12/19/02 | McCafferty, Julie | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0133799-MRK-ACD0133800 | 12/19/02 | McCafferty, Julie | Silverman, Robert E. | Proposed Clammer Ad copy, which is subject of request for legal reivew. | Entire document. |
| MRK-ACD0133863-MRK-ACD0133863 | 12/30/02 | OSTIC Correspondence | Lewis, Suzanne M. Gregory*; Oppenheimer, Leonard; Ramey, Dena Rosen; Yuro, Raynard*; Abbott III, Thomas A.; Curtis, Sean P.; Geba, Gregory P. cc: Yates, John; Reicin, Alise S.; Silverman, Robert E.; Watson, Douglas J.; Korn, Scott H.; Melian, Agustin; Simo | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0133967-MRK-ACD0133993 | 01/03/03 | Grosser, Karen | Reicin, Alise S.; Grosser, Karen; Schechter, Adam H.; Mazel, Sid; Korn, Scott H. cc: Reed, Pamela R.; Inoa-Gonzalez, Carmen; Russo, Elaine M.; Daruwala, Paul; Mechler, Elaine H.; Curtis, Sean P.; Cean, Brenda E.; Koehler, Judy L.; El-Dada, Riad H.; Bryant, | Presentation reflecting a request from legal regarding country guidance. | Redacted portion(s). |
| MRK-ACD0134492-MRK- | 01/08/03 | Sugerman, Rachel W. | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| ACD0134493 | | | | | |
| MRK-ACD0134494-MRK-ACD0134494 | 01/08/03 | Sugerman, Rachel W. | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0134495-MRK-ACD0134495 | 01/08/03 | Sugerman, Rachel W. | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0134532-MRK-ACD0134558 | 01/09/03 | Buttala, Michael A. | Silverman, Robert E. | Draft correspondence to physicians concerning efficacy of Vioxx in postoperative dental pain, which is the subject of request for legal's advice. | Entire document. |
| MRK-ACD0134559-MRK-ACD0134566 | 01/09/03 | Buttala, Michael A. | Silverman, Robert E. | draft reflecting a request for legal advice and opinion regarding Vioxx CSR. | Entire document. |
| MRK-ACD0134958-MRK-ACD0134958 | 01/15/03 | Lahner, Joanne* | Braunstein, Ned S. cc: Reicin, Alise S.; Silverman, Robert E.; Bolognese, James A.; van Adelsberg, Janet; Leung, Albert T.; Ng, Jennifer; Maione, Leigh Anne; Fanelle, Christine; Huang, Philip Lin | E-mail reflecting legal advice and opinions regarding draft background for agency/CV outcomes. | Entire document. |
| MRK-ACD0134959-MRK-ACD0134963 | 01/15/03 | Lahner, Joanne* | Braunstein, Ned S. cc: Reicin, Alise S.; Silverman, Robert E.; Bolognese, James A.; van Adelsberg, Janet; Leung, Albert T.; Ng, Jennifer; Maione, Leigh Anne; Fanelle, Christine; Huang, Philip Lin | Draft background letter reflecting legal advice and opinion regarding CV outcomes and FDA. | Entire document. |
| MRK-ACD0135529-MRK-ACD0135529 | 01/28/03 | Braunstein, Ned S., incorporating an e-mail to Lewis, Suzanne M. Gregory* and Bolton, Anne H.* | Erb, Dennis M.; Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding public relations issues concerning the VIOXX oncology program. | Redacted portion(s). |
| MRK-ACD0135799-MRK-ACD0135799 | 02/06/03 | Huang, Megan | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding Project Breakthrough promotional issues. | Entire document. |
| MRK-ACD0135800-MRK-ACD0135809 | 02/06/03 | Huang, Megan | Silverman, Robert E. | Draft Presentation reflecting a request for legal advice and opinions regarding cox-II training material for sales representative. | Entire document. |
| MRK-ACD0136700-MRK-ACD0136701 | 02/18/03 | Lahner, Joanne* incorporating an email from Gregory, Suzanne* | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions of Lahner, Joanne* and Gregory, Suzanne* regarding product labeling. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0136702-MRK-ACD0136702 | 02/19/03 | Lahner, Joanne* | Silverman, Robert E. | Correspondence reflecting legal advice and opinions regarding New Drug Application. | Entire document. |
| MRK-ACD0136816-MRK-ACD0136818 | 02/19/03 | Huang, Philip Lin, incorporating e-mail from Lewis, Suzanne M. Gregory* to Lahner, Joanne* | Lahner, Joanne* cc: Silverman, Robert E.; Braunstein, Ned S. | E-mail reflecting a request for information in order to provide legal advice and opinions regarding FDA request for 50 mg usage information on VIOXX. | Entire document. |
| MRK-ACD0136819-MRK-ACD0136824 | 02/19/03 | Huang, Philip Lin | Lahner, Joanne* cc: Silverman, Robert E.; Braunstein, Ned S. | Correspondence reflecting a request for legal advice and opinions regarding a response to information request to FDA. | Entire document. |
| MRK-ACD0136825-MRK-ACD0136851 | 02/19/03 | Huang, Philip Lin | Lahner, Joanne* cc: Silverman, Robert E.; Braunstein, Ned S. | Draft report reflecting a request for legal advice and opinions regarding report on Vioxx usage info. | Entire document. |
| MRK-ACD0136852-MRK-ACD0136862 | 02/19/03 | Huang, Philip Lin | Lahner, Joanne* cc: Silverman, Robert E.; Braunstein, Ned S. | Presentation reflecting a request for legal advice and opinions regarding Vioxx usage info. | Entire document. |
| MRK-ACD0137115-MRK-ACD0137115 | 02/21/03 | Lahner, Joanne* | Huang, Philip Lin cc: Reicin, Alise S.; Silverman, Robert E.; van Adelsberg, Janet; Huang, Philip Lin; Bolognese, James A.; Ng, Jennifer; Braunstein, Ned S.; Leung, Albert T. | E-mail reflecting a request for legal advice and opinions regarding FDA CV outcomes teleconference. | Entire document. |
| MRK-ACD0137116-MRK-ACD0137119 | 02/21/03 | Lahner, Joanne* | Huang, Philip Lin cc: Reicin, Alise S.; Silverman, Robert E.; van Adelsberg, Janet; Huang, Philip Lin; Bolognese, James A.; Ng, Jennifer; Braunstein, Ned S.; Leung, Albert T. | Minutes of meeting reflecting legal advice and opinions regarding study results submitted to the FDA. | Entire document. |
| MRK-ACD0137255-MRK-ACD0137255 | 02/27/03 | Shinohara, Todd Y. | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding Peer Discussion Group Kit.. | Entire document. |
| MRK-ACD0137256-MRK-ACD0137258 | 02/27/03 | Shinohara, Todd Y. | Silverman, Robert E. cc: Shinohara, Todd Y. | Form reflecting a request for legal advice and opinions regarding Peer Discussion Group Kit. | Entire document. |
| MRK-ACD0138088-MRK-ACD0138088 | 03/13/03 | Huang, Megan | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding Johnson Reprint Bulletin. | Entire document. |
| MRK-ACD0138089-MRK-ACD0138090 | 03/13/03 | Huang, Megan | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding promotional and marketing issues and the availability of a recently published document. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0138185-MRK-ACD0138195 | 03/19/03 | Lieou, Janet | Silverman, Robert E. | Promotional materials reflecting a request for legal advice and opinions regarding regulatory issues. | Entire document. |
| MRK-ACD0138196-MRK-ACD0138220 | 03/19/03 | Lieou, Janet | Silverman, Robert E. | Promotional materials reflecting a request for legal advice and opinions regarding regulatory issues and promotional materials. | Entire document. |
| MRK-ACD0138276-MRK-ACD0138276 | 03/02/03 | Whipple, Heather Lee Ingram | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding promotional and regulatory issues in relation to dental patient card. | Redacted portion(s). |
| MRK-ACD0138277-MRK-ACD0138277 | 03/02/03 | Whipple, Heather Lee Ingram | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0138537-MRK-ACD0138538 | 03/27/03 | Kim, Linda M. | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding training presentation. | Entire document. |
| MRK-ACD0139053-MRK-ACD0139053 | 04/03/03 | Lieou, Janet | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0139054-MRK-ACD0139072 | 04/03/03 | Lieou, Janet | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding individualized analgesia. | Entire document. |
| MRK-ACD0139073-MRK-ACD0139073 | 04/03/03 | Lieou, Janet | Silverman, Robert E. | Report reflecting a request for legal advice and opinions regarding panel discussion group case issues. | Entire document. |
| MRK-ACD0139074-MRK-ACD0139092 | 04/03/03 | Lieou, Janet | Silverman, Robert E. | Report reflecting a request for legal advice and opinions regarding individualized analgesia. | Entire document. |
| MRK-ACD0139093-MRK-ACD0139093 | 04/03/03 | Lieou, Janet | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding panel discussion group case issues. | Entire document. |
| MRK-ACD0139094-MRK-ACD0139112 | 04/03/03 | Lieou, Janet | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding individualized analgesia. | Entire document. |
| MRK-ACD0139949-MRK-ACD0139950 | 04/28/03 | Wang, Zhen | Simpson, Sandra L.; Porras, Arturo G.; Kaneko, Elizabeth H.; Altmeyer, Anne; Waldron, Karen A.; Bain, Raymond P.; Survill, Tracy T.; Pundock, Douglas J.; and Vioxx WMA Working Group | Minutes of meeting reflecting a request for legal review of a draft regulatory filing. | Redacted portion(s). |
| MRK-ACD0140014-MRK- | 05/01/03 | Forbes, Caleb | Buttala, Michael A.; Hunt, Wendy S.; Whipple, Heather Lee Ingram cc: Jackson, Joe; | E-mail reflecting a request for legal advice and opinions regarding promotional and | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| ACD0140014 | | | Fischette, Jennie | regulatory issues. | |
| MRK-ACD0140015-MRK-ACD0140016 | 05/01/03 | Forbes, Caleb | Buttala, Michael A.; Hunt, Wendy S.; Whipple, Heather Lee Ingram cc: Jackson, Joe; Fischette, Jennie | Internal document reflecting a request for legal advice and opinions regarding Vioxx promotional and regulatory issues. | Entire document. |
| MRK-ACD0140027-MRK-ACD0140027 | 05/01/03 | Hunt, Wendy S. | Silverman, Robert E. | E-mail reflecting a recitation of a pending request for legal advice and opinions regarding promotional issues. | Redacted portion(s). |
| MRK-ACD0140028-MRK-ACD0140039 | 05/01/03 | Hunt, Wendy S. | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional and marketing issues. | Entire document. |
| MRK-ACD0140128-MRK-ACD0140128 | 05/07/03 | Nyman, Jay A. | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding draft promotional assessment material. | Entire document. |
| MRK-ACD0140504-MRK-ACD0140525 | 05/15/03 | Shinohara, Todd Y. | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding study issues. | Entire document. |
| MRK-ACD0141927-MRK-ACD0141928 | 06/04/03 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M. | Internal document reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0141929-MRK-ACD0141930 | 06/04/03 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M. | Internal document reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0142278-MRK-ACD0142281 | 06/05/03 | Leiou, Janet | Silverman, Robert E. | Internal form reflecting a request for legal advice and opinions regarding marketing and promotional issues. | Entire document. |
| MRK-ACD0142321-MRK-ACD0142322 | 06/11/03 | Buttala, Michael A. | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding promotional and marketing issues. | Entire document. |
| MRK-ACD0142348-MRK-ACD0142353 | 06/12/03 | Huang, Megan | Silverman, Robert E. | Presentation reflecting a request for legal advice regarding Tactical and Strategic actions with regard to VIOXX and managed care. | Entire document. |
| MRK-ACD0142355-MRK-ACD0142356 | 06/12/03 | Buttala, Michael A. | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding promotional and marketing issues. | Entire document. |
| MRK-ACD0142428-MRK-ACD0142429 | 06/17/03 | Buttala, Michael A. | Silverstein, Leonard I. cc: Roberts, Rick M.; Whipple, Heather Lee Ingram; Goldberg, Allan I.; Huang, Philip Lin; Silverman, Robert E.; Lewis, Suzanne M. Gregory* | E-mail reflecting a request for legal advice and opinions regarding FDAMA documents. | Entire document. |
| MRK-ACD0142491- | 06/18/03 | Huang, Megan | Silverman, Robert E. | Presentation reflecting a request for legal advice regarding | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0142496 | | | | Tactical and Strategic actions with regard to VIOXX and managed care. | |
| MRK-ACD0142935-MRK-ACD0142936 | 06/17/03 | Silverman, Robert E. incorporating an email to Gregory, Suzanne M.* | Braunstein, Ned S. | E-mail reflecting a request for legal advice and opinions regarding FDAMA documents. | Redacted portion(s). |
| MRK-ACD0142970-MRK-ACD0142970 | 09/24/03 | Valentine, Nicole Signore | Silverman, Robert E. | Public relations document reflecting a request for legal advice and opinions regarding patient script and questions/answers. | Entire document. |
| MRK-ACD0143178-MRK-ACD0143179 | 10/14/03 | Buttala, Michael A. | Huang, Philip Lin; Goldberg, Allan I.; Arsever, Christiane L.; Lewis, Suzanne M. Gregory*; Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions from Gregory, Suzanne* regarding promotional and Advantage study issues. | Redacted portion(s). |
| MRK-ACD0143369-MRK-ACD0143369 | 10/29/03 | Johnson, Erica | Williams, Mark S.; Shinohara, Todd; cc: Toman, Stephen; Beebe, Frank | E-mail reflecting legal advice and opinions regarding an RA Pain and Disease slide set. | Redacted portion(s). |
| MRK-ACD0143370-MRK-ACD0143422 | 10/29/03 | Williams, Mark | Silverman, Robert E. cc: Williams, Mark | Public relations document reflecting a request for legal advice and opinions regarding a draft presentation concerning Rheumatoid Arthritis. | Entire document. |
| MRK-ACD0143606-MRK-ACD0143623 | 11/11/03 | Whipple, Heather Lee Ingram | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional and regulatory issues. | Entire document. |
| MRK-ACD0143763-MRK-ACD0143765 | 11/19/03 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M.; McCafferty, Julie | Draft presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0143832-MRK-ACD0143834 | 12/04/03 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M. | Draft presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0143835-MRK-ACD0143836 | 12/04/03 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M. | Draft presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0143851-MRK-ACD0143852 | 12/05/03 | Engle, Todd M. | Silverman, Robert E. | Albertson's reminder letter for legal review. | Entire document. |
| MRK-ACD0143873-MRK-ACD0143913 | 12/05/03 | Huang, Megan | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding managed care issues. | Entire document. |
| MRK-ACD0144177-MRK- | 01/16/04 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M. | Draft presentation reflecting a request for legal advice and opinions regarding promotional | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| ACD0144179 | | | | materials. | |
| MRK-ACD0144180-MRK-ACD0144181 | 01/16/04 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M. | Draft presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0144315-MRK-ACD0144317 | 01/22/04 | Black, Debra A. | Silverman, Robert E. cc: Roberts, Kathryn A. | Presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0144318-MRK-ACD0144319 | 01/22/04 | Black, Debra A. | Silverman, Robert E. cc: Roberts, Kathryn A. | Draft presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0144373-MRK-ACD0144373 | 01/30/04 | Schilt, Lonny J. Incorporating email to Gregory, Suzanne M.* | Silverman, Robert E. | E-mail reflecting a request for information by Gregory, Suzanne M.* in order to provide legal advice and opinions regarding Vioxx web based training. | Entire document. |
| MRK-ACD0144645-MRK-ACD0144647 | 02/12/04 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M. | Draft presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0144661-MRK-ACD0144676 | 02/05/04 | Valentine, Nicole Signore | Silverman, Robert E. | Public relations document reflecting a request for legal advice and opinions regarding promotional Vioxx brochure. | Entire document. |
| MRK-ACD0144782-MRK-ACD0144783 | 02/18/04 | Whipple, Heather Lee Ingram | Silverman, Robert E. | Public relations document reflecting a request for legal advice and opinions regarding Vioxx vacant territory program. | Entire document. |
| MRK-ACD0144785-MRK-ACD0144786 | 02/18/04 | Black, Debra A. | Silverman, Robert E. cc: Russo, Elaine M. | Draft presentation reflecting a request for legal advice and opinions regarding promotional materials. | Entire document. |
| MRK-ACD0144787-MRK-ACD0144788 | 02/18/04 | Buttala, Michael A. | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding questions about migraine data. | Redacted portion(s). |
| MRK-ACD0144789-MRK-ACD0144822 | 02/18/04 | Buttala, Michael A. | Silverman, Robert E. | Report reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0144823-MRK-ACD0144993 | 02/18/04 | Buttala, Michael A. | Silverman, Robert E. | Report reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0144994-MRK-ACD0145186 | 02/18/04 | Buttala, Michael A. | Silverman, Robert E. | Report reflecting a request for legal advice and opinions regarding promotional issues. | Entire document. |
| MRK-ACD0145471-MRK-ACD0145473 | 03/04/04 | Black, Debra A. | Silverman, Robert E. cc: Valentine, Nicole Signore | Storyboards reflecting a request for legal advice and opinions regarding Teacher ad. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0145474-MRK-ACD0145475 | 03/04/04 | Black, Debra A. | Silverman, Robert E. cc: Valentine, Nicole Signore | Storyboards reflecting a request for legal advice and opinions regarding Teacher ad. | Entire document. |
| MRK-ACD0145476-MRK-ACD0145476 | 03/04/04 | Black, Debra A. | Silverman, Robert E. cc: Valentine, Nicole Signore | Internal document reflecting legal advice and opinions regarding promotional concept & material development and regulatory labeling issues.. | Entire document. |
| MRK-ACD0145533-MRK-ACD0145533 | 03/04/04 | Black, Debra A. | Lewis, Suzanne M. Gregory*; Roberts, Kathryn A.; Silverman, Robert E.; Arsever, Christiane L. cc: Valentine, Nicole Signore; McCafferty, Julie; Summers, Scott A.; Roberts, Rick M. | E-mail reflecting a request for legal advice and opinions regarding advertisement revisions and promotional and regulatory issues. | Entire document. |
| MRK-ACD0145534-MRK-ACD0145534 | 03/04/04 | Black, Debra A. | Lewis, Suzanne M. Gregory*; Roberts, Kathryn A.; Silverman, Robert E.; Arsever, Christiane L. cc: Valentine, Nicole Signore; McCafferty, Julie; Summers, Scott A.; Roberts, Rick M. | Draft public relations materials reflecting legal advice and opinions regarding promotional material development and DDMAC regulatory issues. | Entire document. |
| MRK-ACD0145535-MRK-ACD0145535 | 03/04/04 | Black, Debra A. | Lewis, Suzanne M. Gregory*; Roberts, Kathryn A.; Silverman, Robert E.; Arsever, Christiane L. cc: Valentine, Nicole Signore; McCafferty, Julie; Summers, Scott A.; Roberts, Rick M. | Draft internal document reflecting a request for legal advice and opinions regarding promotional concepts and DDMAC issues. | Entire document. |
| MRK-ACD0145536-MRK-ACD0145536 | 03/04/04 | Arsever, Christiane L. | Black, Debra A.; Lewis, Suzanne M. Gregory*; Roberts, Kathryn A.; Silverman, Robert E. cc: Valentine, Nicole Signore; McCafferty, Julie; Summers, Scott A.; Roberts, Rick M. | E-mail reflecting a request for legal advice and opinions regarding regulatory issues related to promotional materials. | Entire document. |
| MRK-ACD0145620-MRK-ACD0145621 | 03/26/04 | Black, Debra A. | Silverman, Robert E. | Storyboards reflecting a request for legal advice and opinions regarding Teacher ad. | Entire document. |
| MRK-ACD0145622-MRK-ACD0145623 | 03/26/04 | Black, Debra A. | Silverman, Robert E. | Storyboards reflecting a request for legal advice and opinions regarding Teacher ad. | Entire document. |
| MRK-ACD0145628-MRK-ACD0145628 | 03/26/04 | Whipple, Heather Lee Ingram | Weaver, Kirke D.*; Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding a promotional document concerning the new indication of Vioxx for Migraine relief. | Entire document. |
| MRK-ACD0145629-MRK-ACD0145634 | 03/26/04 | Whipple, Heather Lee Ingram | Weaver, Kirke D.*; Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional issues concerning VIOXX and migraines. | Entire document. |
| MRK-ACD0145636- | 03/26/04 | Whipple, Heather Lee | Silverman, Robert E.; Rosati, Jamie; Roberts, Kathryn A. | Presentation reflecting a request for legal advice and opinions | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0145640 | | Ingram | | regarding promotional issues concerning VIOXX and migraines. | |
| MRK-ACD0145696-MRK-ACD0145696 | 03/26/04 | Buttala, Michael A. | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding Draft Vioxx promotional Materials. | Entire document. |
| MRK-ACD0145697-MRK-ACD0145697 | 03/26/04 | Buttala, Michael A. | Silverman, Robert E. | Internal document reflecting a request for legal advice and opinions regarding Draft Vioxx promotional Materials. | Entire document. |
| MRK-ACD0146186-MRK-ACD0146186 | 05/26/04 | Myers, Laurie | Silverman, Robert E. cc: Russo, Elaine M.; Faust, Kristie | E-mail reflecting legal advice and opinions of Gregory, Suzanne M.* regarding promotional and regulatory issues, ie proposed content of a data pack. | Redacted portion(s). |
| MRK-ACD0146471-MRK-ACD0146473 | 07/08/04 | Valentine, Nicole Signore | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional issues for Vioxx commercial. | Entire document. |
| MRK-ACD0146474-MRK-ACD0146475 | 07/08/04 | Valentine, Nicole Signore | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional issues for Vioxx commercial. | Entire document. |
| MRK-ACD0146476-MRK-ACD0146476 | 07/08/04 | Valentine, Nicole Signore | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding promotional issues for Vioxx commercial. | Entire document. |
| MRK-ACD0146565-MRK-ACD0146565 | 09/30/04 | Taylor, Matthew R. incorporating emails from and to Lahner, Joanne*. | Stejbach, Louise Park; Lewis, David R.; Galeota, Jay; Magliocchetti, John; Kaufman, Keith D.; DiCesare, Elizabeth A.; Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding Vioxx talking points. | Entire document. |
| MRK-ACD0146566-MRK-ACD0146568 | 09/30/04 | Taylor, Matthew R. incorporating email from Lahner, Joanne* | Stejbach, Louise Park; Lewis, David R.; Galeota, Jay; Magliocchetti, John; Kaufman, Keith D.; DiCesare, Elizabeth A.; Silverman, Robert E. | Draft public relations document reflecting Lahner, Joanne* legal advice and opinions regarding talking points memo. | Entire document. |
| MRK-ACD0146569-MRK-ACD0146569 | 09/30/04 | Taylor, Matthew R. incorporating emails from and to Lahner, Joanne*. | Yarno, Wendy L. cc: Stejbach, Louise Park; DiCesare, Elizabeth A.; Galeota, Jay; Kaufman, Keith D.; Lewis, David R.; Magliocchetti, John; Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding Vioxx talking points. | Entire document. |
| MRK-ACD0146570-MRK-ACD0146572 | 09/30/04 | Taylor, Matthew R. incorporating email from Lahner, Joanne* | Yarno, Wendy L. cc: Stejbach, Louise Park; DiCesare, Elizabeth A.; Galeota, Jay; Kaufman, Keith D.; Lewis, David R.; Magliocchetti, John; Silverman, Robert E. | Draft public relations document reflecting Lahner, Joanne* legal advice and opinions regarding talking points memo. | Entire document. |