## Topol Merck Cross

| Scene | Designation | Source | Tx |
|-------|-------------|--------|----|
| 1 | 316:5-317:3 | Topol, Eric 2005-11-22 | |

| | | 316:5 | Q: Good afternoon, Dr. Topol. |
| | | 316:6 | A: Good afternoon. |
| | | 316:7 | Q: I want to talk for a few |
| | | 316:8 | seconds about cardiovascular disease. Is |
| | | 316:9 | it the leading cause of death in the |
| | | 316:10 | United States? |
| | | 316:11 | A: Yes, it is. |
| | | 316:12 | Q: Is cardiovascular disease |
| | | 316:13 | the leading cause of death by far? |
| | | 316:14 | A: Well, it's significantly |
| | | 316:15 | greater than the second leading cause of |
| | | 316:16 | cancer, so, yes. |
| | | 316:17 | Q: Is cardiovascular disease |
| | | 316:18 | the number one killer in the United |
| | | 316:19 | States and has it been since 1900? |
| | | 316:20 | A: Yes. |
| | | 316:21 | Q: Do you know that |
| | | 316:22 | approximately every 34 seconds somebody |
| | | 316:23 | dies of heart disease in this country? |
| | | 316:24 | A: That's, I think, from the |
| | | 317:1 | American Heart Association, and I can't |
| | | 317:2 | vouch for the calculation, but that's out |
| | | 317:3 | there, yes. |

| 2 | 317:23-319:9 | Topol, Eric 2005-11-22 | |

| | | 317:23 | Q: Is it true, Dr. Topol, that |
| | | 317:24 | every year 400,000 -- 460,000 people die |
| | | 318:1 | of heart disease in the emergency room or |
| | | 318:2 | before even getting to the hospital? |
| | | 318:3 | A: That number may be about |
| | | 318:4 | right. There's a lot of out of hospital |
| | | 318:5 | sudden death, yes. |
| | | 318:6 | Q: Did you take Vioxx, Dr. |
| | | 318:7 | Topol? |
| | | 318:8 | A: Yes, I took Vioxx. |
| | | 318:9 | Q: You took Vioxx for years, |
| | | 318:10 | didn't you? |
| | | 318:11 | A: I took it occasionally. I |
| | | 318:12 | have knee arthritis. I've had multiple |
| | | 318:13 | knee surgeries, so, I would take it on |
| | | 318:14 | demand, you know, whether it be every -- |
| | | 318:15 | once, a couple, every few weeks, that |

**Topol Merck Cross**

318:16    sort of thing.
318:17    Q:  The reason you took Vioxx is
318:18    because you had serious knee pain, and
318:19    traditional NSAIDs were bothering your
318:20    stomach. Is that true?
318:21    A:  I think the medicines that I
318:22    had taken actually didn't bother my
318:23    stomach. I haven't had any things that
318:24    really bothered my stomach very much, but
319:1     I can't recall that so much as I thought
319:2     I had better relief of my arthritis than
319:3     by taking a Motrin or some other
319:4     over-the-counter preparation.
319:5     Q:  Vioxx helped relieve your
319:6     knee pain better than the traditional
319:7     NSAIDs. Is that fair?
319:8     A:  The ones that I had tried,
319:9     yes.

---

3    322:19-323:3    Topol, Eric 2005-11-22
322:19    Q:  Was the VIGOR trial
322:20    published in the New England Journal of
322:21    Medicine?
322:22    A:  Yes. As I mentioned, the
322:23    November 22nd, 2000.
322:24    Q:  Is the New England Journal
323:1     of Medicine a top medical journal?
323:2     A:  It's the leading impact
323:3     journal in biomedicine today.

---

4    323:12-325:17    Topol, Eric 2005-11-22
323:12    Q:  Is the New England Journal
323:13    of Medicine a peer-reviewed journal?
323:14    A:  Yes.
323:15    Q:  That means that before the
323:16    New England Journal of Medicine will
323:17    publish an article, doctors who are
323:18    knowledgeable in the field that's being
323:19    described in the article review the
323:20    article for accuracy.
323:21    A:  'Peer review' means that the
323:22    data are reviewed, and certainly the
323:23    conclusions are -- yes, that's what peer
323:24    review is all about.
324:1     Q:  Peer reviewed is a standard
324:2     process that medical journals use to
324:3     ensure the quality of the articles that

**Topol Merck Cross**

324:4    they publish; correct?

324:5    A:  Correct.

324:6    Q:  I want to talk briefly about

324:7    how the VIGOR trial was conducted, and

324:8    then we'll discuss the results. Okay?

324:9    A:  Yes.

324:10    Q:  Do you know that VIGOR

324:11    tested whether Vioxx was safe at treating

324:12    pain suffered by patients who had

324:13    rheumatoid arthritis?

324:14    A:  Yes. I mentioned that

324:15    earlier today.

324:16    Q:  And one of the things that

324:17    the VIGOR trial sought to test was

324:18    whether the patients who had rheumatoid

324:19    arthritis could have relief from their

324:20    pain without causing them as many stomach

324:21    problems as naproxen; correct?

324:22    A:  The primary, I think,

324:23    endpoint of the study was the relief of

324:24    gastrointestinal complications. That

325:1    was, I think, why the sample size and the

325:2    power of the trial was set up, to detect

325:3    whether or not rofecoxib/Vioxx would have

325:4    an advantage over naproxen in that

325:5    regard.

325:6    Q:  Are patients with rheumatoid

325:7    arthritis at higher risk of heart

325:8    attacks?

325:9    A:  As I mentioned this morning,

325:10    yes, patients with RA, rheumatoid

325:11    arthritis, do have higher event rates for

325:12    heart attacks.

325:13    Q:  In the VIGOR trial, patients

325:14    who participated either used Vioxx 50

325:15    milligrams once a day or naproxen, 500

325:16    milligrams twice per day. Is that right?

325:17    A:  That's correct.

---

5    327:17 - 328:10    Topol, Eric 2005-11-22

327:17    Q:  You're not critical, Dr.

327:18    Topol, of Merck's decision to use

327:19    naproxen as the drug to compare Vioxx to,

327:20    are you, sir?

327:21    A:  No. I think naproxen, being

327:22    a widely used nonsteroidal agent for

**Topol Merck Cross**

327:23    arthritis, all types of arthritis, was a
327:24    very suitable comparator.
328:1    Q: None of the patients in the
328:2    VIGOR trial used placebo, did they?
328:3    A: The VIGOR trial did not test
328:4    placebo. It was a so-called active
328:5    comparison, that is, comparing one active
328:6    anti-inflammatory versus another.
328:7    Q: A placebo is another word
328:8    for a sugar pill. Is that right?
328:9    A: That would be an inactive
328:10    drug, yes.

---

6    **329:1 -329:9**    Topol, Eric 2005-11-22
329:1    Q: Would it be ethical, Dr.
329:2    Topol, if half of the patients in the
329:3    VIGOR study who had rheumatoid arthritis
329:4    only took a placebo?
329:5    A: If they had no other relief
329:6    for their rheumatoid arthritis symptoms?
329:7    Q: Yes.
329:8    A: No, that would not be
329:9    proper.

---

7    **329:10 -330:6**    Topol, Eric 2005-11-22
329:10    Q: The VIGOR trial showed that
329:11    Vioxx was an effective treatment for
329:12    pain; correct?
329:13    A: The VIGOR trial showed there
329:14    was no difference in pain relief between
329:15    naproxen and Vioxx.
329:16    Q: That wasn't my question, Dr.
329:17    Topol.
329:18    I asked you whether Vioxx
329:19    was shown in the VIGOR trial to be an
329:20    effective treatment for pain.
329:21    A: Effective compared with
329:22    what, Mr. Goldman?
329:23    Q: Effective, period, sir.
329:24    A: No. You can't make --
330:1    effective, you have to have a reference.
330:2    Here the reference was naproxen. It was
330:3    shown to be no more effective than
330:4    naproxen. So then you could say it's
330:5    equally effective to naproxen, then I
330:6    would say yes, for pain relief.

---

**Topol Merck Cross**

| 8 | 330:7-330:15 | Topol, Eric 2005-11-22 |

330:7    Q:  Do you agree then, sir, that
330:8    Vioxx worked to reduce pain that
330:9    rheumatoid arthritis patients were
330:10   experiencing in the VIGOR trial?
330:11   A:  It reduced pain, as far as I
330:12   understand from the data, equally, as
330:13   well as naproxen at the doses that were
330:14   administered with the 50 milligrams of
330:15   Vioxx, yes.

| 9 | 334:14-334:23 | Topol, Eric 2005-11-22 |

334:14   Q:  Let's talk about the
334:15   cardiovascular results of VIGOR. Okay,
334:16   Doctor?
334:17   We saw in the VIGOR trial
334:18   that there were more cardiovascular
334:19   events in the Vioxx group than in
334:20   naproxen; correct?
334:21   A:  That's correct. And I did
334:22   review that this morning. I'll be happy
334:23   to review it again if you'd like.

| 10 | 335:13-336:19 | Topol, Eric 2005-11-22 |

335:13   Q:  Was the difference in
335:14   cardiovascular events in the Vioxx group
335:15   mostly due to a five times difference in
335:16   heart attacks compared to the naproxen
335:17   group?
335:18   A:  Well, let me just be very
335:19   clear about that. Okay? There were 22
335:20   deaths in the Vioxx group and 15 deaths,
335:21   as I reviewed, in the naproxen group.
335:22   There were 20 heart attacks versus -- in
335:23   the Vioxx group versus 4. So, there was
335:24   an excess of deaths. That was a 46
336:1    percent excess of deaths, which is
336:2    similar, if your number is right, with
336:3    respect to the bleeding complications.
336:4    If we're talking about percentages, 46
336:5    percent increase in death and 46 percent
336:6    increase in bleeding complication, if
336:7    that's correct. We have a five fold, 500
336:8    percent increase in heart attack. And
336:9    then we have also an increase in stroke,
336:10   11 versus 9.
336:11   So, according to the correct

**Topol Merck Cross**

|         |                  |                                                      |
|---------|------------------|------------------------------------------------------|
|         | 336:12           | data, which was not published in the New             |
|         | 336:13           | England Journal paper by Bombardier in               |
|         | 336:14           | November 22, 2000, there was 53 of these             |
|         | 336:15           | events, death, heart attack or stroke                |
|         | 336:16           | versus 28. The largest portion of those              |
|         | 336:17           | in terms of numerical were heart attack,             |
|         | 336:18           | but there was a consistent excess across             |
|         | 336:19           | each, death, heart attack and stroke.                |

| 11 | 338:22 -339:24 | Topol, Eric 2005-11-22 |
|----|----------------|------------------------|

|         |                  |                                                      |
|---------|------------------|------------------------------------------------------|
|         | 338:22           | Q:  Let me back up, Dr. Topol.                       |
|         | 338:23           | I think you said in one of your previous             |
|         | 338:24           | answers that there were 20 heart attacks             |
|         | 339:1            | seen in the Vioxx group and 4 heart                  |
|         | 339:2            | attacks seen in the naproxen group.                  |
|         | 339:3            | Right?                                               |
|         | 339:4            | A:  That's correct.                                  |
|         | 339:5            | Q:  That's a five times                              |
|         | 339:6            | difference; right?                                   |
|         | 339:7            | A:  That's correct.                                  |
|         | 339:8            | Q:  What percentage of the                           |
|         | 339:9            | patients in the Vioxx group had heart                |
|         | 339:10           | attacks?                                             |
|         | 339:11           | A:  That would be 20 of 4,047.                       |
|         | 339:12           | So, that would be approximately -- I                 |
|         | 339:13           | don't have a calculator, but it would be             |
|         | 339:14           | approximately .5 percent.                            |
|         | 339:15           | Q:  One half of one percent?                         |
|         | 339:16           | A:  One half of one percent.                         |
|         | 339:17           | Q:  Do you know what the                             |
|         | 339:18           | percentage of heart attacks in the                   |
|         | 339:19           | naproxen group was?                                  |
|         | 339:20           | A:  Well, that was 4 out of                          |
|         | 339:21           | 4,029, which is less than .1 percent.                |
|         | 339:22           | Q:  Or less than one-tenth of                        |
|         | 339:23           | one percent?                                         |
|         | 339:24           | A:  That's correct.                                  |

| 12 | 340:1 -342:12 | Topol, Eric 2005-11-22 |
|----|----------------|------------------------|

|         |                  |                                                      |
|---------|------------------|------------------------------------------------------|
|         | 340:1            | Q:  Because there was no placebo                     |
|         | 340:2            | group in the VIGOR study. If you only                |
|         | 340:3            | looked at the VIGOR study without looking            |
|         | 340:4            | at any other data, you wouldn't be able              |
|         | 340:5            | to tell the reason for the difference in             |
|         | 340:6            | heart attacks in the Vioxx group versus              |
|         | 340:7            | naproxen; is that right?                             |
|         | 340:8            | A:  I'm not sure that I                              |

340:9    understand that question.
340:10   Q:  If you just look at the
340:11   VIGOR study --
340:12   A:  Yes.
340:13   Q:  -- at the time that it was
340:14   done and you don't consider any data
340:15   outside of the VIGOR study --
340:16   A:  Yes.
340:17   Q:  -- you don't know whether
340:18   the difference in heart attacks between
340:19   Vioxx and naproxen was due to Vioxx --
340:20   A:  Oh, I see.
340:21   Q:  -- naproxen or chance.
340:22   A:  Now I understand your
340:23   question. Okay. So, first --
340:24   Q:  Is that right?
341:1    A:  Yes, you do know. That is,
341:2    I reviewed this this morning, but just to
341:3    recap. When you're doing clinical trials
341:4    with an experimental drug, in this case,
341:5    it's Vioxx, versus a drug that's been
341:6    around for 20 years, in this case,
341:7    naproxen, which is considered the control
341:8    arm, not a placebo, but a control arm,
341:9    and if you have an untoward event crop up
341:10   like occurred in the VIGOR trial, one has
341:11   to assume that it's the experimental drug
341:12   excess that's the problem rather than
341:13   what was introduced by Merck, which is
341:14   substantiated in the Targum report and
341:15   other places, which is that it was a
341:16   protective effect of naproxen which was
341:17   not documented. The only appropriate
341:18   conclusion would have been that there was
341:19   a problem with the experimental drug,
341:20   which in this case was Vioxx.
341:21   Q:  Is it your testimony, Dr.
341:22   Topol, that when you reviewed the VIGOR
341:23   study, it was your conclusion that Vioxx
341:24   caused the difference in heart attacks
342:1    and not naproxen and not chance?
342:2    A:  Yes. That was our
342:3    conclusion, but we did not at that time
342:4    have the replication that was needed to
342:5    say that this drug should be taken off
342:6    the market or something drastic. What we

**Topol Merck Cross**

|       |                  |                                                        |
|-------|------------------|--------------------------------------------------------|
|       |                  | 342:7    did say, as we wrote in the JAMA paper,        |
|       |                  | 342:8    as you well know and I reviewed earlier,       |
|       |                  | 342:9    is that more data were needed, and             |
|       |                  | 342:10   specific significant caution must be           |
|       |                  | 342:11   exercised in using this medicine because       |
|       |                  | 342:12   of the heart attack risk.                      |
| 13    | 342:13 -343:22   | Topol, Eric 2005-11-22                                  |
|       |                  | 342:13   Q:  Did the Food & Drug                        |
|       |                  | 342:14   Administration hold a special Advisory         |
|       |                  | 342:15   Committee meeting in February of 2001 to       |
|       |                  | 342:16   discuss the question of whether COX-2          |
|       |                  | 342:17   inhibitors cause heart problems?               |
|       |                  | 342:18   A:  Yes. They had, as I                        |
|       |                  | 342:19   mentioned this morning, a two-day              |
|       |                  | 342:20   conference, one for each of the drugs,         |
|       |                  | 342:21   Celebrex and Vioxx.                            |
|       |                  | 342:22   Q:  What is an FDA Advisory                    |
|       |                  | 342:23   Committee briefly, sir?                        |
|       |                  | 342:24   A:  Well, a panel of experts are               |
|       |                  | 343:1    brought in, and the data are reviewed,         |
|       |                  | 343:2    and there's recommendations by the panel       |
|       |                  | 343:3    to give to the FDA staff, and the FDA          |
|       |                  | 343:4    staff can either accept or reject those        |
|       |                  | 343:5    recommendations. But this is a panel of        |
|       |                  | 343:6    experts. In this particular case, it was       |
|       |                  | 343:7    predominantly rheumatologists. There           |
|       |                  | 343:8    were only two cardiologists who were           |
|       |                  | 343:9    invited to the panel to review Vioxx and       |
|       |                  | 343:10   Celebrex.                                      |
|       |                  | 343:11   Q:  One of the cardiologists who               |
|       |                  | 343:12   was on the Advisory Committee was your         |
|       |                  | 343:13   colleague, Dr. Steven Nissen; is that          |
|       |                  | 343:14   right?                                         |
|       |                  | 343:15   A:  Yes.                                       |
|       |                  | 343:16   Q:  He is a well-respected                     |
|       |                  | 343:17   cardiologist, correct, sir?                    |
|       |                  | 343:18   A:  Yes.                                       |
|       |                  | 343:19   Q:  The FDA Advisory Committee                 |
|       |                  | 343:20   meetings that are held, those are open to      |
|       |                  | 343:21   the public, aren't they, Dr. Topol?           |
|       |                  | 343:22   A:  Yes.                                       |
| 14    | 344:11 -345:5    | Topol, Eric 2005-11-22                                  |
|       |                  | 344:11   Q:  During the Advisory                        |
|       |                  | 344:12   Committee meeting that your colleague,         |
|       |                  | 344:13   Dr. Nissen, attended, Merck gave a             |

**Topol Merck Cross**

|  |  |  |
|---|---|---|
|  | 344:14 | presentation; right? |
|  | 344:15 | A:  Merck gave a substantial |
|  | 344:16 | presentation, that's right. |
|  | 344:17 | Q:  Pfizer gave a presentation |
|  | 344:18 | about Celebrex; correct? |
|  | 344:19 | A:  That was on a different day, |
|  | 344:20 | yes. |
|  | 344:21 | Q:  The FDA made a presentation |
|  | 344:22 | as well; correct? |
|  | 344:23 | A:  Yes. |
|  | 344:24 | Q:  The FDA also prepared |
|  | 345:1 | background materials for the Advisory |
|  | 345:2 | Committee, analyzing the clinical trials |
|  | 345:3 | that had been done on Vioxx and Celebrex; |
|  | 345:4 | correct, sir? |
|  | 345:5 | A:  That's correct. |

| 15 | 350:22 - 350:24 | Topol, Eric 2005-11-22 |
|---|---|---|
|  | 350:22 | Q:  Let me show you, sir, an |
|  | 350:23 | excerpt from the FDA Advisory Committee |
|  | 350:24 | meeting. |

| 16 | 352:6 - 352:7 | Topol, Eric 2005-11-22 |
|---|---|---|
|  | 352:6 | Q:  Dr. Topol, does Dr. |
|  | 352:7 | Nissen -- |

| 17 | 352:10 - 352:20 | Topol, Eric 2005-11-22 |
|---|---|---|
|  | 352:10 | Q:  -- make the following |
|  | 352:11 | statement to the Advisory Committee? |
|  | 352:12 | 'Briefly, I think what I would say in the |
|  | 352:13 | label is that there was an excess of |
|  | 352:14 | cardiovascular events in comparison to |
|  | 352:15 | naproxen, that it remains uncertain |
|  | 352:16 | whether this was due to beneficial |
|  | 352:17 | cardioprotective effects of naproxen or |
|  | 352:18 | prothrombotic effects of the agent, and |
|  | 352:19 | leave it at that, that basically we don't |
|  | 352:20 | know the reason'? |

| 18 | 353:4 - 353:12 | Topol, Eric 2005-11-22 |
|---|---|---|
|  | 353:4 | Q:  Do you see that? |
|  | 353:5 | A:  Yeah, I see it, and I |
|  | 353:6 | understand that completely. As of |
|  | 353:7 | February 8, 2001, which I believe was the |
|  | 353:8 | date of this -- and I also understand |
|  | 353:9 | that the consensus of the panel was like |
|  | 353:10 | this, that there needed to be a change in |
|  | 353:11 | the label about the cardiovascular risk. |

|    |               |        | 353:12 | So, this is consistent with that. |

| 19 | 356:21 -357:8 | Topol, Eric 2005-11-22 |
|    |               | 356:21 | Q:  You said on direct |
|    |               | 356:22 | examination, Dr. Topol, that a black box |
|    |               | 356:23 | warning could easily have been imposed by |
|    |               | 356:24 | February of 2001. Do you remember |
|    |               | 357:1  | testifying to that? |
|    |               | 357:2  | A:  Yes. |
|    |               | 357:3  | Q:  Did anybody at the Advisory |
|    |               | 357:4  | Committee meeting suggest that a black |
|    |               | 357:5  | box warning be put on the Vioxx label? |
|    |               | 357:6  | A:  No. And that's because the |
|    |               | 357:7  | correct data for study 090 were not |
|    |               | 357:8  | presented. |

| 20 | 358:6 -359:7 | Topol, Eric 2005-11-22 |
|    |              | 358:6  | That's not -- I |
|    |              | 358:7  | mean, that's not a full disclosure here. |
|    |              | 358:8  | It's not very comprehensive, so, I can't |
|    |              | 358:9  | say. |
|    |              | 358:10 | Q:  Based on the excerpt that I |
|    |              | 358:11 | did provide you, do you see that in that |
|    |              | 358:12 | answer Dr. Nissen is not saying anything |
|    |              | 358:13 | about a black box warning on Vioxx? |
|    |              | 358:14 | A:  I certainly don't see that |
|    |              | 358:15 | in that excerpt, no. |
|    |              | 358:16 | Q:  You talked a lot about your |
|    |              | 358:17 | proposed cardiovascular outcome study; |
|    |              | 358:18 | correct? |
|    |              | 358:19 | A:  I discussed that we were |
|    |              | 358:20 | invited by Dr. Reicin -- |
|    |              | 358:21 | Q:  No. |
|    |              | 358:22 | A:  That's what you're talking |
|    |              | 358:23 | about. |
|    |              | 358:24 | Q:  That's not what I was |
|    |              | 359:1  | talking about. |
|    |              | 359:2  | On direct examination, Dr. |
|    |              | 359:3  | Topol, you were asked a bunch of |
|    |              | 359:4  | questions about your cardiovascular |
|    |              | 359:5  | outcomes study; correct? |
|    |              | 359:6  | A:  I addressed that earlier |
|    |              | 359:7  | today, yes. |

| 21 | 360:1 -360:12 | Topol, Eric 2005-11-22 |
|    |               | 360:1  | Q:  Do you agree, Dr. Topol, |
|    |               | 360:2  | that your suggested approach, the |

**Topol Merck Cross**

| | | |
|---|---|---|
| | 360:3 | cardiovascular outcomes study, was not |
| | 360:4 | the only way to address the question of |
| | 360:5 | whether there was a potential |
| | 360:6 | cardiovascular risk associated with COX-2 |
| | 360:7 | inhibitors? |
| | 360:8 | A:  I had stated earlier today |
| | 360:9 | that the only way to get the answer |
| | 360:10 | definitively in patients who have heart |
| | 360:11 | disease is to do a trial in patients with |
| | 360:12 | heart disease. |

| 22 | 363:13-363:19 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 363:13 | Q:  Do you agree, Dr. Topol, |
| | 363:14 | that all clinical trials must offer |
| | 363:15 | potential benefits to patients? |
| | 363:16 | A:  One can never do a trial |
| | 363:17 | with just testing the side effects |
| | 363:18 | without at least a putative equal or |
| | 363:19 | better benefit. |

| 23 | 364:14-364:19 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 364:14 | Do all clinical trials have |
| | 364:15 | to have some potential benefit offered to |
| | 364:16 | patients? |
| | 364:17 | A:  All clinical trials should |
| | 364:18 | have a therapeutic potential, yes, a |
| | 364:19 | benefit, yes. |

| 24 | 366:1-366:12 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 366:1 | Q:  Dr. Topol -- |
| | 366:2 | A:  Yes. |
| | 366:3 | Q:  -- you can't give patients |
| | 366:4 | medicine just to see if they have a heart |
| | 366:5 | attack or die, correct, sir? |
| | 366:6 | A:  I would never be involved in |
| | 366:7 | a clinical trial or advocate doing a |
| | 366:8 | trial where there was just testing for |
| | 366:9 | harm. You have to have -- you don't put |
| | 366:10 | patients -- experiment on patients unless |
| | 366:11 | you're looking at benefit and also, of |
| | 366:12 | course, always assaying the risk as well. |

| 25 | 367:23-368:18 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 367:23 | Do you see, Dr. Topol, on |
| | 367:24 | the first exhibit, Exhibit 31 on May 2nd, |
| | 368:1 | 2001 -- is it Dr. Bhatt? |
| | 368:2 | A:  Dr. Bhatt, Deepak Bhatt. |
| | 368:3 | Q:  Dr. Bhatt is sending an |

368:4   e-mail to Dr. Reicin and says, 'Hello.
368:5   As Dr. Topol promised, here is our
368:6   protocol regarding the use of Vioxx in
368:7   acute coronary syndromes.' Do you see
368:8   that?
368:9   A:  I see that, and I already
368:10  discussed that this morning. And what I
368:11  said, if I can go back --
368:12  Q:  My question was just, do you
368:13  see that?
368:14  A:  I see that, yes.
368:15  Q:  The protocol that Dr. Bhatt
368:16  sent to Merck is Exhibit 32, isn't it?
368:17  A:  That's what you just gave
368:18  me, yes.

---

26   **370:2 -371:5**   Topol, Eric 2005-11-22

370:2   The protocol for your trial,
370:3   by 'your,' I mean the Cleveland Clinic --
370:4   A:  Right.
370:5   Q:  -- includes Dr. Bhatt's
370:6   name and your name; correct?
370:7   A:  He put my name on it, but
370:8   that doesn't mean that I was involved in
370:9   this. This is a protocol sketch, and I
370:10  guess he was looking for feedback from
370:11  Merck. But I did not go over this in
370:12  terms of, did I think this was the
370:13  appropriate design. This was a brief
370:14  conversation I had with Dr. Bhatt, and I
370:15  don't recall all the details. It's back
370:16  four years ago in May 2001, but I did not
370:17  author this protocol, and my name was
370:18  loosely attached to it. I was not
370:19  interested in running a trial personally
370:20  on this because I didn't feel that was
370:21  appropriate. I thought it should be
370:22  done, but I should not necessarily be
370:23  involved with it.
370:24  Q:  Dr. Topol, did the Cleveland
371:1   Clinic send a protocol to Merck outlining
371:2   what the Cleveland Clinic believed would
371:3   be an appropriate cardiovascular outcomes
371:4   study for Vioxx?
371:5   A:  Dr. Bhatt did, yes.

---

27   **376:7 -377:6**   Topol, Eric 2005-11-22

**Topol Merck Cross**

376:7    Q: Dr. Topol, the concept that
376:8    has your name and Dr. Bhatt's name on it
376:9    describes these criteria for inclusion,
376:10   and as you described acute coronary
376:11   syndrome, the concept was that patients
376:12   who either were threatened with a heart
376:13   attack or who had a heart attack would
376:14   participate in the study. Is that right?
376:15   A: That's correct. But you're
376:16   leaving out one important element. And
376:17   as in the title of this concept sheet,
376:18   'Elevated Markers of Inflammation,' and
376:19   in the inclusion criteria on Page 6 that
376:20   we are now reviewing, you see Item Number
376:21   3, it says, 'AND Item Number 3, elevated
376:22   high-sensitivity C-reactive protein'
376:23   known as CRP 'greater than .2.' So, they
376:24   had to have arterial inflammation, and
377:1    that was the whole point of the concept,
377:2    was that rofecoxib, as well as celecoxib,
377:3    have been shown to reduce inflammation.
377:4    So, in fact, it could be a benefit to
377:5    these patients to suppress subsequent
377:6    heart attacks.

28    377:9-378:12    Topol, Eric 2005-11-22

377:9    Do you see, sir, that the
377:10   concept that you were proposing to Merck
377:11   calls for the study to last a minimum of
377:12   one year?
377:13   A: Where is that?
377:14   Q: If you look on Page 5 under
377:15   study design, it says, 'This study is a
377:16   multicenter double blind randomized' and
377:17   it continues 'comparing the effects of'
377:18   Vioxx 'versus placebo administered in
377:19   conjunction with standard therapy
377:20   (including aspirin...) for a minimum of
377:21   one year to patients who have suffered an
377:22   episode of an acute coronary syndrome,'
377:23   and it goes on.
377:24   A: Again, this is a concept
378:1    sheet. This is not a protocol. This
378:2    does not have anything about events rates
378:3    that are anticipated. It doesn't have
378:4    anything about sample size. It doesn't

| | |
|---|---|
| 378:5 | have the number of triggered events to |
| 378:6 | stop a trial. One year is just a very |
| 378:7 | loose term, that it has to have some |
| 378:8 | long-term followup. So, I see it, but, |
| 378:9 | again, it reinforces how sketchy -- this |
| 378:10 | could not be called a protocol. This is |
| 378:11 | a very early rudimentary design concept |
| 378:12 | sheet. |

| | | |
|---|---|---|
| 29 | **378:19 -380:10** | Topol, Eric 2005-11-22 |
| | 378:19 | Q:  Dr. Topol, the concept sheet |
| | 378:20 | that has your name on it and Dr. Bhatt's |
| | 378:21 | name on it calls for a study that would |
| | 378:22 | last a minimum of one year; correct? |
| | 378:23 | A:  Very loosely defined, yes. |
| | 378:24 | Q:  The concept sheet that has |
| | 379:1 | your name on it and Dr. Bhatt's name on |
| | 379:2 | it also calls for patients to be followed |
| | 379:3 | up for a minimum of one year. Do you see |
| | 379:4 | that, sir? |
| | 379:5 | A:  That's what it says. |
| | 379:6 | Q:  The concept sheet also |
| | 379:7 | refers on Page 7, sir, to certain |
| | 379:8 | criteria for exclusion. Do you see that? |
| | 379:9 | A:  Yes. |
| | 379:10 | Q:  This is another way of |
| | 379:11 | saying these are the type of patients who |
| | 379:12 | will not be allowed to participate in the |
| | 379:13 | study according to this concept sheet; |
| | 379:14 | correct? |
| | 379:15 | A:  That's correct. |
| | 379:16 | Q:  If you look at Number 4, do |
| | 379:17 | you see that the concept that Dr. Bhatt |
| | 379:18 | was proposing to Merck says that, under |
| | 379:19 | 4, 'Any need for COX-2 inhibitors.' So, |
| | 379:20 | if a patient wanted to participate in |
| | 379:21 | this study, they couldn't do so if they |
| | 379:22 | actually needed COX-2 inhibitors; is that |
| | 379:23 | right? |
| | 379:24 | A:  You'll have to ask Dr. Bhatt |
| | 380:1 | about this since he wrote it, but my |
| | 380:2 | interpretation is if they didn't have any |
| | 380:3 | other relief of their problem without a |
| | 380:4 | COX-2 inhibitor, that they couldn't be -- |
| | 380:5 | that is, they would have to be willing to |
| | 380:6 | be randomized. So, yes, if they had to |

|  |  |  |
|---|---|---|
| | 380:7 | take a COX-2 inhibitor for some reason, |
| | 380:8 | they obviously wouldn't be a suitable |
| | 380:9 | candidate for the trial, the way he's |
| | 380:10 | written this up. |

| 30 | 382:17 - 383:16 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 382:17 | Q:  On Page 2 of this |
| | 382:18 | rudimentary concept, do you see the first |
| | 382:19 | sentence under the introduction |
| | 382:20 | 'Inflammatory cells play a significant |
| | 382:21 | role in atherosclerosis'? |
| | 382:22 | A:  I agree with that. I see |
| | 382:23 | it, and I agree with it. |
| | 382:24 | Q:  In the next paragraph, the |
| | 383:1 | concept sheet says, 'Aspirin, by virtue |
| | 383:2 | of its preferential COX-1 inhibitory |
| | 383:3 | effect, provides minimal |
| | 383:4 | anti-inflammatory action.' Do you see |
| | 383:5 | that? |
| | 383:6 | A:  I see that. |
| | 383:7 | Q:  And then further down in |
| | 383:8 | that second paragraph -- in that second |
| | 383:9 | paragraph, the concept sheet says, 'The |
| | 383:10 | administration of' Vioxx 'may provide a |
| | 383:11 | direct approach to reduce coronary |
| | 383:12 | inflammation resulting in fewer |
| | 383:13 | cardiovascular recurrent ischemic events |
| | 383:14 | in patients presenting with acute |
| | 383:15 | coronary syndromes.' Do you see that? |
| | 383:16 | A:  Yes. |

| 31 | 383:22 - 384:14 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 383:22 | Q:  Can you explain how it is |
| | 383:23 | that Vioxx could actually prevent |
| | 383:24 | recurrent ischemic events? |
| | 384:1 | A:  Right. So, there have been |
| | 384:2 | several studies now with the different |
| | 384:3 | COX-2 inhibitors in patients to look at |
| | 384:4 | whether C-reactive protein is reduced, |
| | 384:5 | whether endothelial function, which is |
| | 384:6 | the lining of the artery cells, that |
| | 384:7 | whether or not that critical layer of the |
| | 384:8 | artery wall functions better and whether |
| | 384:9 | the inflammation is reduced. And indeed |
| | 384:10 | these mechanistic studies have supported |
| | 384:11 | the concept that there could be an |
| | 384:12 | improvement in this process by |

**Topol Merck Cross**

| | | |
|---|---|---|
| | 384:13 | suppressing inflammation with COX-2 |
| | 384:14 | inhibitors. |

| 32 | 385:3 - 385:11 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 385:3 | Q:  In May of 2001 you believed |
| | 385:4 | that Vioxx could actually help prevent |
| | 385:5 | heart attacks; correct? |
| | 385:6 | A:  I felt that that was an |
| | 385:7 | important mechanism, inflammation of the |
| | 385:8 | artery wall, and this is a potent class |
| | 385:9 | of anti-inflammatories, and certainly |
| | 385:10 | there was that possibility. And other |
| | 385:11 | studies suggested that potential. |

| 33 | 386:4 - 386:21 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 386:4 | Am I right, Dr. Topol, that |
| | 386:5 | in the concept sheet that Dr. Bhatt sent |
| | 386:6 | to Merck in May of 2001, anticipated that |
| | 386:7 | Vioxx would actually prevent heart |
| | 386:8 | attacks and not cause them? |
| | 386:9 | A:  In patients who had active |
| | 386:10 | inflammatory coronary disease. |
| | 386:11 | Q:  Did you agree with Dr. Bhatt |
| | 386:12 | that in May of 2001, patients who had |
| | 386:13 | active inflammatory coronary disease |
| | 386:14 | might be benefited by taking Vioxx |
| | 386:15 | because it could help their heart? |
| | 386:16 | A:  I already answered that |
| | 386:17 | question affirmatively. |
| | 386:18 | Q:  Other scientists shared that |
| | 386:19 | view, Dr. Topol, that COX-2 inhibitors |
| | 386:20 | could be beneficial to patients who have |
| | 386:21 | cardiovascular disease; is that right? |

| 34 | 386:24 - 387:11 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 386:24 | THE WITNESS:  I already |
| | 387:1 | mentioned that there were several |
| | 387:2 | studies published, and I've cited |
| | 387:3 | them in my work, that that indeed |
| | 387:4 | was a potential benefit of COX-2 |
| | 387:5 | inhibitors in patients with |
| | 387:6 | arterial disease. |
| | 387:7 | BY MR. GOLDMAN: |
| | 387:8 | Q:  And those were the patients |
| | 387:9 | you were suggesting be studied; correct? |
| | 387:10 | A:  Patients with inflammatory |
| | 387:11 | proven artery disease, yes. |

**Topol Merck Cross**

| 35 | 394:15 - 394:22 | Topol, Eric 2005-11-22 |
|---|---|---|
| | | 394:15   From May of 2001 through the |
| | | 394:16   time that Vioxx was withdrawn in |
| | | 394:17   September of 2004, you believed that if a |
| | | 394:18   cardiovascular outcomes study were done, |
| | | 394:19   it could show that Vioxx and Celebrex |
| | | 394:20   actually helped protect the heart; |
| | | 394:21   correct? |
| | | 394:22   A:  That's one possibility, yes. |

| 36 | 401:19 - 402:11 | Topol, Eric 2005-11-22 |
|---|---|---|
| | | 401:19   Q:  I want to talk to you, Dr. |
| | | 401:20   Topol, about your JAMA article that you |
| | | 401:21   published in August of 2001. Okay. |
| | | 401:22   A:  Sure. |
| | | 401:23   Q:  You said on direct |
| | | 401:24   examination that you sent the manuscript |
| | | 402:1    or the draft of the JAMA article to Merck |
| | | 402:2    to see where there were discrepancies in |
| | | 402:3    the data between the published paper that |
| | | 402:4    you were publishing and the FDA database. |
| | | 402:5    Do you remember that? |
| | | 402:6    A:  That's correct. I sent the |
| | | 402:7    paper to Dr. Demopoulos, and we already |
| | | 402:8    went through about, whether it was a |
| | | 402:9    paper version, and then Dr. Reicin |
| | | 402:10   requested an electronic version. We went |
| | | 402:11   through that this morning. |

| 37 | 402:23 - 404:19 | Topol, Eric 2005-11-22 |
|---|---|---|
| | | 402:23   Q:  Dr. Topol, you met with |
| | | 402:24   Merck employees in April of 2001; |
| | | 403:1    correct? |
| | | 403:2    A:  That was a meeting I |
| | | 403:3    referred to when they came to Cleveland. |
| | | 403:4    Q:  Is that the meeting where |
| | | 403:5    you said Dr. Reicin came on quite strong, |
| | | 403:6    and that you would consider her comments |
| | | 403:7    to be brazen? |
| | | 403:8    A:  I considered her remarks |
| | | 403:9    about how we would be embarrassed if we |
| | | 403:10   published it to be inappropriate, yes. |
| | | 403:11   Q:  Did Dr. Reicin or Dr. |
| | | 403:12   Demopoulos ever exert any pressure or |
| | | 403:13   influence on you during that meeting? |
| | | 403:14   A:  Well, it's Dr. Demopoulos, |
| | | 403:15   and as I conveyed -- I mean, we |

403:16    summarized this morning, but there were
403:17    some definite difficult issues that were
403:18    confronted, and there was no quid pro quo
403:19    in terms of intimidation. They didn't
403:20    say, if you don't pull this paper out and
403:21    not take it out of its submission phase,
403:22    such and such would happen. But it was
403:23    not what I would consider a pleasant
403:24    discussion.
404:1     Q:  Actually, isn't it true, Dr.
404:2     Topol, that you enjoyed meeting with Dr.
404:3     Reicin and Dr. Demopoulos?
404:4     A:  Dr. Demopoulos and I are
404:5     colleagues, and we worked on a trial
404:6     together, and I had no problem with Dr.
404:7     Demopoulos.
404:8     I did have a problem with
404:9     Dr. Reicin, who I had not met before, who
404:10    used Dr. Demopoulos as an access point,
404:11    who came to visit, and as I said, told me
404:12    that we would regret publishing the paper
404:13    because we did not have the data that
404:14    Merck had, that we didn't understand that
404:15    rheumatoid arthritis patients had more
404:16    heart attacks, and that we would -- we
404:17    were making a mistake. Those were
404:18    comments that I did not find enjoyable
404:19    whatsoever.

38    **404:24-405:19**    Topol, Eric 2005-11-22

404:24    Q:  Do you see Exhibit 5, sir?
405:1     A:  Yes.
405:2     Q:  This is an exhibit that the
405:3     plaintiffs used and didn't ask you about
405:4     the e-mail dated April 20 of 2001 from
405:5     you to Dr. Reicin. Do you see that in
405:6     the middle of the page?
405:7     A:  Yes, I do.
405:8     Q:  Do you tell Dr. Reicin on
405:9     April 20: 'I enjoyed the meeting with you
405:10    and Laura and will have my assistant,
405:11    Donna Bressan, forward you an electronic
405:12    copy of the JAMA paper.'
405:13    A:  Yes. I certainly said that,
405:14    and I was trying to be politically
405:15    correct and smooth over the difficulties

|        |                 |                                             |
|--------|-----------------|---------------------------------------------|
|        |                 | 405:16   we had during the meeting.         |
|        |                 | 405:17   Q: Was it true what you wrote,     |
|        |                 | 405:18   Dr. Topol, that you enjoyed the meeting |
|        |                 | 405:19   with Laura and Dr. Demopoulos?     |
| 39     | 405:22 - 406:7  | Topol, Eric 2005-11-22                       |

405:22   THE WITNESS:  To be exact, I
405:23   did not enjoy some of the
405:24   interactions, but I tried to be
406:1    correct about keeping things on an
406:2    upbeat -- when I wrote that, it
406:3    was definitely to convey a sense
406:4    of, let's not have any bad
406:5    feelings, and I tried to convey an
406:6    upbeat sense. That's what that
406:7    is.

| 40     | 413:3 - 413:14  | Topol, Eric 2005-11-22                       |

413:3    Q:  Dr. Topol, you actually
413:4    thought that it would be great to get
413:5    Merck's input on the JAMA article;
413:6    correct?
413:7    A:  I didn't think it would be
413:8    great. I thought it would be -- because
413:9    of being colleagues with Merck, because
413:10   of having a relationship with Drs.
413:11   DiBattiste and Demopoulos in another
413:12   trial, I thought it was appropriate that
413:13   we give them an opportunity to review the
413:14   manuscript and the data.

| 41     | 414:5 - 415:12  | Topol, Eric 2005-11-22                       |

414:5    Q:  Dr. Topol, I've handed you
414:6    Exhibit 35, which is a series of e-mails
414:7    starting at the bottom. It's Laura
414:8    Demopoulos is writing to you, Dr. Topol,
414:9    on April 28, 2001. Do you see that, sir?
414:10   A:  Yes.
414:11   Q:  She writes to you 'Hi, just
414:12   wanted to let you know that Pete and I'
414:13   -- that's Pete DiBattiste -- 'will be
414:14   working with Alise to try to incorporate
414:15   some of the data we discussed during our
414:16   visit into the JAMA manuscript.' Do you
414:17   see that, sir?
414:18   A:  Yes. I see it. I can read
414:19   it very well, yes.

414:20   Q:  You wrote back to Laura on
414:21   April 28 and you said, 'Hi, Laura. That
414:22   will be great to get your input.' Do you
414:23   see that, sir?
414:24   A:  Yes. But don't cut off the
415:1    sentence, 'we haven't heard from JAMA
415:2    yet.' That is, the paper was already
415:3    under review at JAMA. Okay? So, the
415:4    input was, and I told this to Laura on
415:5    the phone, and it's not conveyed in the
415:6    e-mail, the input was about data on the
415:7    manuscript and the discrepancies that
415:8    we're concerned about. And I want to be,
415:9    again, perfectly clear. We never
415:10   received any manuscript recommendations,
415:11   data changes from Merck, from Dr.
415:12   Demopoulos, Dr. DiBattiste or Dr. Reicin.

| 42 | 415:16 - 416:4 | Topol, Eric 2005-11-22 |

415:16   Q:  Dr. Topol, was it true what
415:17   you wrote to Laura Demopoulos, that you
415:18   thought it would be great to get her
415:19   input on your manuscript?
415:20   A:  I was the one who offered
415:21   the manuscript to get the input, of
415:22   course.
415:23   Q:  You actually found some of
415:24   Merck's comments to be insightful, and
416:1    you wanted to incorporate them. Isn't
416:2    that right, sir?
416:3    A:  No. I didn't get any
416:4    comments. We never got any comments.

| 43 | 416:21 - 417:2 | Topol, Eric 2005-11-22 |

416:21   Q:  Dr. Topol, did Merck ever
416:22   provide comments to you on your JAMA
416:23   paper that you subsequently published in
416:24   August of 2001?
417:1    A:  I'm not aware of any
417:2    comments.

| 44 | 418:6 - 418:7 | Topol, Eric 2005-11-22 |

418:6    Q:  Let me hand you what I've
418:7    marked as Exhibit 35.

| 45 | 418:7 - 419:3 | Topol, Eric 2005-11-22 |

418:7    This is an e-mail
418:8    dated June 20 of 2001 from Pete

**Topol Merck Cross**

418:9    DiBattiste to you, and it attaches your
418:10   manuscript for the JAMA paper, doesn't
418:11   it, sir?
418:12   A:  Yes.
418:13   Q:  Do you see that Dr.
418:14   DiBattiste is saying this to you in this
418:15   e-mail, 'Laura and I have had a chance to
418:16   review the most recent version of the
418:17   COX-2 manuscript. Thanks for sharing it
418:18   with us. We've made a few comments,
418:19   embedded in the text.'
418:20   Do you see that, sir?
418:21   A:  Yes.
418:22   Q:  Then if you flip the pages,
418:23   you can see that on occasion, Merck made
418:24   some suggestions to your paper. Do you
419:1    see that, sir?
419:2    A:  Yes. There's just
419:3    limited -- okay, I see them now, yes.

---

46   **419:11 -420:2**   Topol, Eric 2005-11-22

419:11   Q:  The e-mail was written to
419:12   you, wasn't it, Dr. Topol?
419:13   A:  The e-mail's written to me,
419:14   but I don't recall ever having seen this
419:15   document or the e-mail.
419:16   Q:  Do you have any reason to
419:17   dispute that you actually received an
419:18   e-mail from Dr. DiBattiste on June 20 of
419:19   2001?
419:20   A:  Well, this looks unfamiliar
419:21   to me. I don't remember seeing it
419:22   before. So, it's certainly something
419:23   that I'm not familiar with.
419:24   Q:  My question was, do you have
420:1    any reason to dispute that you actually
420:2    received it.

---

47   **420:5 -421:6**   Topol, Eric 2005-11-22

420:5    THE WITNESS:  Maybe it was
420:6    sent, and I never got it. Maybe
420:7    there was a problem. I don't
420:8    know. But I don't remember seeing
420:9    it previously.
420:10   BY MR. GOLDMAN:
420:11   Q:  Dr. Topol, if you'd turn to
420:12   the page that ends with a Bates Number at

---

**Topol Merck Cross**

420:13    the bottom TOP1PR and then several zeros,
420:14    294?
420:15    A:  294. Yes.
420:16    Q:  Do you see that?
420:17    A:  Sure.
420:18    Q:  And here Merck is providing
420:19    some input, and you see what's underlined
420:20    there are their suggested comments. Do
420:21    you see that?
420:22    A:  Where it says 'These
420:23    results'?
420:24    Q:  Yes.
421:1    A:  Okay.
421:2    Q:  And in the section about
421:3    study 085 and 090, Merck says 'These
421:4    results' that you describe, 'while
421:5    important, are incomplete. Would you
421:6    consider' --

---

48    **421:11 - 421:19**    Topol, Eric 2005-11-22
421:11    Q:  'Would you consider
421:12    substituting the following section to
421:13    provide more robust data?' Do you see
421:14    that, sir?
421:15    A:  Yes.
421:16    Q:  That's a question that Merck
421:17    is asking you about whether you think it
421:18    would be a good idea to include the
421:19    language that follows; correct?

---

49    **422:8 - 422:15**    Topol, Eric 2005-11-22
422:8    THE WITNESS:  Well, I also
422:9    want to point out, we sent this
422:10    paper -- I sent it to Laura in
422:11    March, I believe, and submitted it
422:12    to the JAMA, and this is the 20th
422:13    of June. So, this is months after
422:14    I had sent it to them, but anyway,
422:15    please.

---

50    **426:20 - 426:23**    Topol, Eric 2005-11-22
426:20    All that Merck is doing
426:21    here, by the way, is saying to you, would
426:22    you consider including this language;
426:23    correct?

---

51    **427:2 - 427:6**    Topol, Eric 2005-11-22
427:2    THE WITNESS:  Well, yes. I

427:3    guess that's what they're saying
427:4    in this, but we certainly didn't
427:5    include, and I don't remember ever
427:6    seeing this.

---

52    428:18 - 428:23    Topol, Eric 2005-11-22

428:18    Q:  If you remember, Dr. Topol,
428:19    you actually felt that Merck's comments
428:20    to you were insightful about the JAMA
428:21    paper?
428:22    A:  No. I didn't say that.
428:23    Okay?

---

53    429:11 - 430:12    Topol, Eric 2005-11-22

429:11    Q:  This is an e-mail from you
429:12    back to Dr. DiBattiste, June 22nd of
429:13    2001. Do you see that, sir? At the top?
429:14    A:  Okay. Yes, I see that.
429:15    Q:  Do you see that you wrote to
429:16    Dr. DiBattiste, 'Thanks - your comments
429:17    on the paper came back after it was
429:18    resubmitted and now we have final
429:19    acceptance and will try to weave some of
429:20    the insightful points into the galleys.'
429:21    Do you see that, sir?
429:22    A:  Yes. It's nice to have this
429:23    e-mail to help remember the interaction.
429:24    Yes, I do remember this.
430:1    Q:  So, you now remember getting
430:2    comments and reviewing them, correct,
430:3    sir?
430:4    A:  No. I'll tell you what I
430:5    remember exactly. The galleys -- the
430:6    paper had been accepted, the galleys had
430:7    already been sent back, and then after
430:8    the fact we got this -- you know, three
430:9    months after submitting it to Merck, we
430:10    got these comments. I had basically
430:11    disregarded them because the paper was
430:12    complete, so I really never went into it.

---

54    434:9 - 434:19    Topol, Eric 2005-11-22

434:9    Q:  Dr. Topol, did you write to
434:10    Dr. DiBattiste on June 22nd of 2001 that
434:11    you would try to weave some of the
434:12    insightful points into the galleys?
434:13    A:  In a polite way after it was

434:14   already finished, that was a
434:15   communication I apparently made to Dr.
434:16   DiBattiste, who I regarded as a long-term
434:17   colleague, yes.
434:18   Q:  Let me hand you what I'll
434:19   mark as Exhibit 38.

---

55   **435:7 -438:4**   Topol, Eric 2005-11-22

435:7   Q:  This is your JAMA paper.
435:8   A:  Uh-huh.
435:9   Q:  That was published in August
435:10   of 2001, isn't it, sir?
435:11   A:  Yes.
435:12   Q:  JAMA is a peer-reviewed
435:13   publication, isn't it?
435:14   A:  That's correct.
435:15   Q:  It is a top journal?
435:16   A:  One of the top journals.
435:17   Q:  It's widely reviewed by
435:18   doctors?
435:19   A:  That's correct.
435:20   Q:  When you wrote this article
435:21   in JAMA, it reflected your and Dr.
435:22   Nissen's best medical judgment about the
435:23   potential cardiovascular risks associated
435:24   with COX-2 inhibitors, correct, sir?
436:1   A:  And Dr. Mukherjee and the
436:2   input of the reviewers and the editors.
436:3   Q:  You both had reviewed, Dr.
436:4   Nissen and you, lots of data concerning
436:5   COX-2 inhibitors before writing this
436:6   paper, correct, sir?
436:7   A:  Yes.
436:8   Q:  Among the materials that you
436:9   reviewed and Dr. Nissen reviewed are the
436:10   VIGOR study, the CLASS study, study 090,
436:11   study 085, aspirin trials; correct?
436:12   A:  Yes.
436:13   Q:  And very scientific
436:14   literature, right, sir?
436:15   A:  That's correct.
436:16   Q:  Isn't it true, sir, that
436:17   when you wrote this paper, you found that
436:18   the difference in cardiovascular events
436:19   seen in VIGOR was unexpected?
436:20   A:  Well, I don't know if I

436:21   would qualify it like that. I would say
436:22   that it was significantly different, and
436:23   that we -- there was a biologic
436:24   mechanism. So, I don't know that you
437:1   would want to say it was unexpected. We
437:2   already knew that prostacyclin was
437:3   suppressed, a critical constituent for
437:4   blood clots and normal artery function,
437:5   and so I don't know that you can say it
437:6   was unexpected. It wasn't expected by
437:7   the trialist per se, but it wouldn't be
437:8   at all biologically implausible.
437:9   Q:  If you'd turn to the page in
437:10   your paper, 958.
437:11   A:  Yes.
437:12   Q:  Second column, last
437:13   paragraph. Do you write in your paper
437:14   'Our analysis has several significant
437:15   limitations. The increase in
437:16   cardiovascular events in these trials was
437:17   unexpected.' Is that what you wrote?
437:18   A:  That's the statement I'm
437:19   trying to put in context.
437:20   Q:  You say --
437:21   A:  It says, 'and evaluation of
437:22   these end points was not prespecified,'
437:23   so that's part of -- it's interdependent.
437:24   If you don't anticipate the endpoints and
438:1   some of the issues are unexpected, it's
438:2   not a matter of biologic expectation,
438:3   it's a matter of whether the trial is
438:4   designed to look at this question.

56      438:5 - 438:19      Topol, Eric 2005-11-22

438:5   Q:  You said on direct
438:6   examination that you felt there was no
438:7   basis for the naproxen hypothesis. Was
438:8   that your testimony?
438:9   A:  That on the course of how
438:10   this played out from 2001 when that
438:11   naproxen hypothesis was first touted by
438:12   Merck and put in the Targum report to the
438:13   present, over time it was very clear that
438:14   that could not be tenable.
438:15   Q:  You said on direct
438:16   examination 'The only appropriate

|  |  | 438:17 | conclusion...would be that there's a |
|  |  | 438:18 | problem with the experimental drug |
|  |  | 438:19 | Vioxx.' Right, sir? |

| 57 | 439:2 - 441:5 | Topol, Eric 2005-11-22 |
|  |  | 439:2 | Q:  Do you remember testifying |
|  |  | 439:3 | to that? |
|  |  | 439:4 | A:  I remember testifying, and I |
|  |  | 439:5 | remember the statement is very clear, |
|  |  | 439:6 | comparing a well-accepted historical |
|  |  | 439:7 | anchor, naproxen, versus an experimental |
|  |  | 439:8 | new drug and making the conclusion that |
|  |  | 439:9 | the only reasonable conclusion as a |
|  |  | 439:10 | clinical trialist is to say the |
|  |  | 439:11 | experimental arm has a problem. |
|  |  | 439:12 | Q:  Well, let's see what |
|  |  | 439:13 | conclusion you reached when you wrote |
|  |  | 439:14 | this paper in August of 2001. If you'd |
|  |  | 439:15 | turn to Page 957, the first column, last |
|  |  | 439:16 | paragraph, 'The results of the VIGOR |
|  |  | 439:17 | study can be explained by either a |
|  |  | 439:18 | significant prothrombotic effect from' |
|  |  | 439:19 | Vioxx 'or an antithrombotic effect from |
|  |  | 439:20 | naproxen (or conceivably both).' Do you |
|  |  | 439:21 | see that, sir? |
|  |  | 439:22 | A:  Not only do I see it, but I |
|  |  | 439:23 | acknowledged this several times earlier |
|  |  | 439:24 | today, that that's a possibility. We |
|  |  | 440:1 | wouldn't just dismiss what Merck put |
|  |  | 440:2 | forth. It's certainly a possibility. |
|  |  | 440:3 | And we acknowledge it. I mentioned at |
|  |  | 440:4 | least twice if not three times in the |
|  |  | 440:5 | paper. I put that in the deposition -- |
|  |  | 440:6 | in the testimony earlier today. |
|  |  | 440:7 | Q:  The reason that you felt |
|  |  | 440:8 | that naproxen and its cardioprotective |
|  |  | 440:9 | effects could explain the results in |
|  |  | 440:10 | VIGOR is that naproxen had significant |
|  |  | 440:11 | anticlotting effects, doesn't it, sir? |
|  |  | 440:12 | A:  That's what Merck was |
|  |  | 440:13 | advancing, that notion, but whether or |
|  |  | 440:14 | not that was clinically meaningful was |
|  |  | 440:15 | not ever determined. |
|  |  | 440:16 | Q:  If you look two sentences |
|  |  | 440:17 | down, 'Naproxen has significant |
|  |  | 440:18 | anti-platelet effects' which mean |

**Topol Merck Cross**

| | | |
|---|---|---|
| | 440:19 | platelet -- 'with mean platelet |
| | 440:20 | aggregation inhibition of 93 percent |
| | 440:21 | compared with platelet aggregation |
| | 440:22 | inhibition of 92 percent for those taking |
| | 440:23 | aspirin.' Do you see that, sir? |
| | 440:24 | A: Yes. We referenced where |
| | 441:1 | that data came from. |
| | 441:2 | Q: You referenced where that |
| | 441:3 | data came from. That was an FDA |
| | 441:4 | document, correct, sir? |
| | 441:5 | A: Right. |

| | | |
|---|---|---|
| 58 | 442:3 - 443:12 | Topol, Eric 2005-11-22 |
| | 442:3 | Q: Do you see in the second |
| | 442:4 | column of your article on Page 957 you |
| | 442:5 | also say that 'naproxen, but not |
| | 442:6 | ibuprofen or diclofenac resulted in a |
| | 442:7 | high level of platelet aggregation |
| | 442:8 | inhibition similar to that achieved with |
| | 442:9 | aspirin.' Do you see that, sir? |
| | 442:10 | A: Yes. |
| | 442:11 | Q: Then you write about |
| | 442:12 | flurbiprofen, which is something that the |
| | 442:13 | plaintiffs lawyer asked you about; right? |
| | 442:14 | A: Yes. |
| | 442:15 | Q: You wrote in JAMA, 'There is |
| | 442:16 | clinical evidence that flurbiprofen, 50 |
| | 442:17 | milligrams twice daily for 6 months, |
| | 442:18 | reduced the incidence of MI by 70 percent |
| | 442:19 | compared with placebo.' Isn't that what |
| | 442:20 | you wrote, sir? |
| | 442:21 | A: Yes. |
| | 442:22 | Q: Then you say 'Indobufen, |
| | 442:23 | another NSAID, was as effective as |
| | 442:24 | aspirin in preventing' and then you |
| | 443:1 | continue, correct, sir? |
| | 443:2 | A: Yes. |
| | 443:3 | Q: Then you say, 'Because of |
| | 443:4 | the evidence for an anti-platelet effect |
| | 443:5 | of naproxen, it is difficult to assess |
| | 443:6 | whether the difference in cardiovascular |
| | 443:7 | event rates in VIGOR was due to a benefit |
| | 443:8 | from naproxen or to a prothrombotic |
| | 443:9 | effect from' Vioxx. Do you see that? |
| | 443:10 | A: As I said, this was |
| | 443:11 | acknowledged at least two to three times |

|       |              | 443:12 | in the manuscript, yes. |
|-------|--------------|--------|-------------------------|
| 59    | 448:7-449:15 | Topol, Eric 2005-11-22 | |
|       |              | 448:7  | Q:  I want to talk about Figure |
|       |              | 448:8  | 3 for just a minute, Page 957, Figure 3. |
|       |              | 448:9  | A:  JAMA article? |
|       |              | 448:10 | Q:  Yes. |
|       |              | 448:11 | A:  Figure 3? |
|       |              | 448:12 | Q:  Do you see that? |
|       |              | 448:13 | A:  Yes. I'm with you, yes. |
|       |              | 448:14 | Q:  Let me see if I understand |
|       |              | 448:15 | this and your analysis here. |
|       |              | 448:16 | What you did in your paper |
|       |              | 448:17 | was to take a placebo group and the rate, |
|       |              | 448:18 | annualized rate of MIs or heart attacks |
|       |              | 448:19 | in a placebo group, and you obtain those |
|       |              | 448:20 | numbers from four different aspirin |
|       |              | 448:21 | trials. Is that right? |
|       |              | 448:22 | A:  No. Actually, the trials |
|       |              | 448:23 | were pulled together by a British heart |
|       |              | 448:24 | journal paper, and we took that, which is |
|       |              | 449:1  | the largest data set we could find, to |
|       |              | 449:2  | have as an anchor or reference to the |
|       |              | 449:3  | COX-2 inhibitor trials, yes. |
|       |              | 449:4  | Q:  Then you compared the |
|       |              | 449:5  | annualized rate of myocardial infarctions |
|       |              | 449:6  | in those four trials to the MI rate in |
|       |              | 449:7  | VIGOR and in CLASS, the Celebrex trial, |
|       |              | 449:8  | correct, sir? |
|       |              | 449:9  | A:  Yes. |
|       |              | 449:10 | Q:  And according to Figure 3, |
|       |              | 449:11 | this shows that Celebrex has a higher |
|       |              | 449:12 | annualized myocardial infarction rate |
|       |              | 449:13 | than VIGOR. Is that right, sir? |
|       |              | 449:14 | A:  That's right, but they're |
|       |              | 449:15 | very close. They're both .80, .74, yes. |
| 60    | 457:12-457:24 | Topol, Eric 2005-11-22 | |
|       |              | 457:12 | Q:  The JAMA article that you |
|       |              | 457:13 | published prompted debate in the |
|       |              | 457:14 | scientific community. Is that fair? |
|       |              | 457:15 | A:  I don't know about |
|       |              | 457:16 | scientific debate. There was debate in |
|       |              | 457:17 | the media with Merck consultants. There |
|       |              | 457:18 | wasn't much scientific debate that I'm |
|       |              | 457:19 | aware of. I guess there was some, but |
|       |              | 457:20 | most of the studies, as we reviewed this |

**Topol Merck Cross**

|        |                 |                                                         |
|--------|-----------------|---------------------------------------------------------|
|        | 457:21          | morning, came out, the case control                     |
|        | 457:22          | studies, six out of seven, came out with                |
|        | 457:23          | a significant adverse profile of Vioxx in               |
|        | 457:24          | these large epidemiologic studies.                      |

| 61 | 459:6 -460:9 | Topol, Eric 2005-11-22 |
|----|--------------|------------------------|
|    | 459:6  | Q:  You said on direct |
|    | 459:7  | examination, sir, that 'Vioxx's risk has |
|    | 459:8  | been evident since trials in 1999 and all |
|    | 459:9  | the way through the time of withdrawal' |
|    | 459:10 | in September of 2004. Do you remember |
|    | 459:11 | saying that? |
|    | 459:12 | A:  Yes. |
|    | 459:13 | Q:  Then you said -- you said |
|    | 459:14 | that 'There's been replication of |
|    | 459:15 | untoward significant excess of events of |
|    | 459:16 | heart attack, death and stroke.' Do you |
|    | 459:17 | remember testifying to that, sir? |
|    | 459:18 | A:  Yes, I do. |
|    | 459:19 | Q:  And you said that based on |
|    | 459:20 | that -- let me ask you this. |
|    | 459:21 | The studies that you're |
|    | 459:22 | referring to are VIGOR and 090. Is that |
|    | 459:23 | right, sir? |
|    | 459:24 | A:  No. I'm referring to the |
|    | 460:1  | Juni cumulative meta analysis in which on |
|    | 460:2  | all of those randomized trials, I believe |
|    | 460:3  | there were something like 18 of them, it |
|    | 460:4  | was after VIGOR and 090 that had crossed |
|    | 460:5  | the line statistically where the drug was |
|    | 460:6  | proven to be hazardous for heart attack |
|    | 460:7  | excess, and that's when Juni and his |
|    | 460:8  | colleagues concluded that the drug should |
|    | 460:9  | have been withdrawn. |

| 62 | 461:3 -461:7 | Topol, Eric 2005-11-22 |
|----|--------------|------------------------|
|    | 461:3  | Q:  You never recommended that |
|    | 461:4  | Merck withdraw Vioxx at any point while |
|    | 461:5  | it was on the market, correct, sir? |
|    | 461:6  | A:  I did not recommend its |
|    | 461:7  | withdrawal. |

| 63 | 464:17 -465:15 | Topol, Eric 2005-11-22 |
|----|----------------|------------------------|
|    | 464:17 | Q:  Look at your JAMA article |
|    | 464:18 | for me, sir. |
|    | 464:19 | A:  Yes. And I know exactly |
|    | 464:20 | what's going to be your line of |

**Topol Merck Cross**

464:21   questioning here.
464:22   Q:  If you'd turn to Page 956 --
464:23   A:  Yes.
464:24   Q:  -- do you see in the middle
465:1    column you devote a whole section to
465:2    study 085 and study 090? Do you see
465:3    that, sir?
465:4    A:  That's right.
465:5    Q:  Yes?
465:6    A:  Yes.
465:7    Q:  And you talk about study 090
465:8    and 085 in this article, don't you, in
465:9    August of 2001?
465:10   A:  Yes.
465:11   Q:  You obtained information
465:12   about study 090 from the FDA's website,
465:13   correct, sir?
465:14   A:  Yes, but not thoroughly
465:15   enough at this time.

64    468:19 - 473:3    Topol, Eric 2005-11-22

468:19   Q:  Do you see in your JAMA
468:20   article when you were writing to doctors,
468:21   you wrote about study 085 and study 090
468:22   together; right?
468:23   A:  Yes.
468:24   Q:  You did that, sir, in JAMA
469:1    because study 085 was a twin study, an
469:2    identical study to study 090; correct?
469:3    A:  It is not a twin study when
469:4    one turns out to come out differently
469:5    than the other.
469:6    Q:  I'm talking about the
469:7    design, not the result. It was a twin
469:8    study, wasn't it, sir?
469:9    A:  No. There were significant
469:10   differences in the design as well. They
469:11   were both in osteoarthritis, but study
469:12   085 and 090 had differences, for example,
469:13   in the dose, and there was aspirin used.
469:14   There were different -- I don't remember
469:15   all the details, but 085 and 090 were not
469:16   identical.
469:17   Q:  Let's look at what you wrote
469:18   back at the time in JAMA. Do you see
469:19   that study 085, you say, was 'a

**Topol Merck Cross**

469:20   randomized, double-blind

469:21   placebo-controlled trial' versus -- and

469:22   that's the 12.5 milligram dose. Do you

469:23   see that?

469:24   A:  Yes.

470:1   Q:  'Versus nabumetone,' the

470:2   thousand milligram dose. Do you see

470:3   that, sir?

470:4   A:  Yes.

470:5   Q:  That's the identical dose of

470:6   Vioxx and nabumetone that was used in

470:7   study 090; correct?

470:8   A:  Yes. But as it turns out,

470:9   there are differences, and I have to go

470:10   to the Targum report.

470:11   Q:  Is this what you wrote in

470:12   your article, sir?

470:13   A:  That is what's in the

470:14   article. But you're asking about whether

470:15   they are twin studies and the same, and

470:16   they're not all the same, no.

470:17   Q:  Do you see that study 085

470:18   involved an evaluation of the treatment

470:19   of Vioxx in osteoarthritis patients who

470:20   had knee problems? Do you see that?

470:21   A:  Yes.

470:22   Q:  That's the same with 090,

470:23   correct?

470:24   A:  Yes. The patient complaint

471:1   of knee arthritis is the same.

471:2   Q:  The duration of the trials

471:3   085 and 090 were also the same, six

471:4   weeks; correct?

471:5   A:  That's what it says here.

471:6   I'd like to go back to the Targum report

471:7   to verify that.

471:8   Q:  Do you see that in your

471:9   article that you wrote, patients in 085

471:10   were allowed to take low dose aspirin for

471:11   cardioprotection, and for 090, aspirin

471:12   for cardioprotection was also allowed.

471:13   Do you see that, sir?

471:14   A:  That's what it says in the

471:15   article. Again, we had limited access to

471:16   090.

471:17   Q:  Well, the access you had to

471:18    090, sir, is referenced on the last page
471:19    of your article in footnote 22; correct?
471:20    A:  Which is the FDA website.
471:21    Q:  You went to the FDA website
471:22    to find information from the FDA about
471:23    study 085 and 090, correct?
471:24    A:  That's right, but that's not
472:1     complete information. That's the
472:2     problem.
472:3     Q:  Let me point out, sir, that
472:4     when you wrote your article at the time,
472:5     do you see that you wrote for study 085
472:6     that there were three total
472:7     cardiovascular events in the trial, one
472:8     for Vioxx, two for nabumetone, and none
472:9     for the placebo group? Is that what you
472:10    wrote in your JAMA article?
472:11    A:  For study 085.
472:12    Q:  Did you write for study 090
472:13    that there were 9 cardiovascular events,
472:14    6 for Vioxx, 2 for nabumetone and 1 for
472:15    placebo?
472:16    A:  That's what it says in the
472:17    article.
472:18    Q:  It was important to provide
472:19    information about 085 and 090 because you
472:20    wanted to give the people who read this
472:21    article information about both studies;
472:22    correct?
472:23    A:  Well, we concentrated mainly
472:24    on VIGOR, so we gave the other two
473:1     studies, 085 and 090, which at that time
473:2     we weren't as concerned, we didn't make
473:3     much of these two studies. That's true.

---

65    **474:1-474:5**    Topol, Eric 2005-11-22
474:1     Q:  You never mentioned the
474:2     results of study 085 when the plaintiffs'
474:3     lawyers were asking you questions, did
474:4     you, sir?
474:5     A:  I wasn't asked about 085.

---

66    **475:22-476:9**    Topol, Eric 2005-11-22
475:22    Q:  Dr. Topol, I'm going to show
475:23    you at Page 958 in the first column,
475:24    second full paragraph, you say, second
476:1     sentence, 'Two smaller studies (Study 085

**Topol Merck Cross**

476:2    and Study 090) of Vioxx 'that both
476:3    allowed the use of low-dose aspirin did
476:4    not demonstrate the significant increase
476:5    in cardiovascular event rate noted in
476:6    VIGOR.' Did you write that, sir?
476:7    A:  That was in our paper,
476:8    again, from the wrong data that we did
476:9    not have access to.

---

67    476:10 -477:13    Topol, Eric 2005-11-22

476:10    Q:  I want to know what data you
476:11    had access to after this point that you
476:12    didn't have access to in --
476:13    A:  I'll be happy to go over
476:14    that if you give me an opportunity.
476:15    Q:    -- JAMA?
476:16    A:  Page 32 of the Targum
476:17    report.
476:18    Q:  The Targum report you saw
476:19    back in February 2001, sir?
476:20    A:  Right, but then we had the
476:21    details of these patients, for example,
476:22    placebo, coronary occlusion, and we could
476:23    say had nothing to do with a heart
476:24    attack.
477:1    Q:  Dr. Topol, the Targum report
477:2    that you are relying on now for your
477:3    review that study 090 was a signal --
477:4    A:  Yes.
477:5    Q:  -- for cardiovascular risk
477:6    is the same report that you cite in your
477:7    JAMA article and that you relied on in
477:8    your JAMA article. Is that true?
477:9    A:  And we had the details of
477:10    each of the patients.
477:11    Q:  You had that also in
477:12    February 2001?
477:13    A:  I did not have access to it.

---

68    478:9 -478:23    Topol, Eric 2005-11-22

478:9    Q:  Dr. Topol, did you write in
478:10    August of 2001 that 'Two smaller studies
478:11    (Study 085 and Study 090)...did not
478:12    demonstrate the significant increase in
478:13    cardiovascular event rate noted in
478:14    VIGOR'? Did you write that?
478:15    A:  That's correct.

| | | |
|---|---|---|
| | 478:16 | Q: Did you also say in the next |
| | 478:17 | sentence, 'However, these studies had |
| | 478:18 | smaller sample sizes, used only 25% of |
| | 478:19 | the dose of' Vioxx 'used in VIGOR, and |
| | 478:20 | had few events for meaningful |
| | 478:21 | comparison.' Did you write that then, |
| | 478:22 | sir? |
| | 478:23 | A: That's right. |

| 69 | 481:18 - 482:3 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 481:18 | Q: I want to try to keep track |
| | 481:19 | of the numbers that you've used over time |
| | 481:20 | for study 090, and so I'm going to give |
| | 481:21 | you a chart and ask you to confirm that |
| | 481:22 | this is correct. |
| | 481:23 | In your August 2001 JAMA |
| | 481:24 | article for study 090, you said that |
| | 482:1 | there were 6 cardiovascular events in the |
| | 482:2 | Vioxx group, correct? |
| | 482:3 | A: Right. |

| 70 | 484:19 - 486:6 | Topol, Eric 2005-11-22 |
|---|---|---|
| | 484:19 | Q: This is an e-mail at the |
| | 484:20 | bottom that you wrote to Marlene |
| | 484:21 | Goormastic on October 25, 2004; correct? |
| | 484:22 | A: Yes. |
| | 484:23 | Q: Is that your statistician? |
| | 484:24 | A: That's the statistician, |
| | 485:1 | that's right. |
| | 485:2 | Q: And you're writing to Ms. |
| | 485:3 | Goormastic on October 25, this is a month |
| | 485:4 | after withdrawal, to do some statistical |
| | 485:5 | analysis; correct? |
| | 485:6 | A: Yes. There was subsequent |
| | 485:7 | to this as well, but this is one of the |
| | 485:8 | interactions we had. |
| | 485:9 | Q: You ask Marlene at the |
| | 485:10 | bottom, 'I need to do a test comparing |
| | 485:11 | three treatment arms - Vioxx versus |
| | 485:12 | nabumetone and then Vioxx versus the |
| | 485:13 | other two combined,' meaning nabumetone |
| | 485:14 | and placebo. 'Here are the data. Vioxx, |
| | 485:15 | 7 out of 390 events.' |
| | 485:16 | A: Right. |
| | 485:17 | Q: 'Nabumetone 1 out of 392 |
| | 485:18 | events. Placebo, 1 out of 196 events.' |
| | 485:19 | Is that what you wrote to her? |

Topol Merck Cross

|        |                 |         |                                                   |
|--------|-----------------|---------|---------------------------------------------------|
|        |                 | 485:20  | A:  These are events that are                     |
|        |                 | 485:21  | not death, heart attack or stroke. These          |
|        |                 | 485:22  | are events requiring cessation of the             |
|        |                 | 485:23  | drug. This is a different part of the             |
|        |                 | 485:24  | Targum report. But, yes, this is one of           |
|        |                 | 486:1   | the ancillary analyses that was                   |
|        |                 | 486:2   | performed.                                        |
|        |                 | 486:3   | Q:  This is an analysis on study                  |
|        |                 | 486:4   | 090; correct?                                     |
|        |                 | 486:5   | A:  Study 090, but not on death,                  |
|        |                 | 486:6   | heart attack and stroke.                          |

| 71 | 486:7 -486:17 | Topol, Eric 2005-11-22 |                                          |
|----|---------------|-----------------------|------------------------------------------|
|    |               | 486:7                 | Q:  I'm going to write down the          |
|    |               | 486:8                 | numbers for October 25 of 2004.          |
|    |               | 486:9                 | A:  These numbers do not                 |
|    |               | 486:10                | correspond to death, heart attack and    |
|    |               | 486:11                | stroke.                                  |
|    |               | 486:12                | Q:  I understand that.                   |
|    |               | 486:13                | A:  Okay. Well, I don't know             |
|    |               | 486:14                | what you're writing down because you're  |
|    |               | 486:15                | comparing apples and oranges now.        |
|    |               | 486:16                | Q:  7 events on Vioxx.                    |
|    |               | 486:17                | A:  They're different events.            |

| 72 | 487:2 -487:9 | Topol, Eric 2005-11-22 |                                         |
|----|--------------|-----------------------|-----------------------------------------|
|    |              | 487:2                 | THE WITNESS:  You're making             |
|    |              | 487:3                 | a table of events, of different         |
|    |              | 487:4                 | types of events. These are events       |
|    |              | 487:5                 | that are requiring cessation of         |
|    |              | 487:6                 | drug with serious                       |
|    |              | 487:7                 | cardiovascular -- I'm more focused      |
|    |              | 487:8                 | on my letter in the New England         |
|    |              | 487:9                 | Journal.                                |

| 73 | 487:10 -487:13 | Topol, Eric 2005-11-22 |                                        |
|----|----------------|-----------------------|----------------------------------------|
|    |                | 487:10                | and those things                       |
|    |                | 487:11                | you're interested in on death,         |
|    |                | 487:12                | heart attack and stroke, and           |
|    |                | 487:13                | they're different numbers.             |

| 74 | 487:15 -489:9 | Topol, Eric 2005-11-22 |                                         |
|----|---------------|-----------------------|-----------------------------------------|
|    |               | 487:15                | Q:  The numbers that you're             |
|    |               | 487:16                | using here on October 25 have to do with |
|    |               | 487:17                | the numbers of Vioxx patients who had to |
|    |               | 487:18                | be discontinued in the 090 study; right? |
|    |               | 487:19                | A:  With serious cardiovascular         |
|    |               | 487:20                | adverse events, different than death,   |

487:21    heart attack and stroke. That's a

487:22    different table.

487:23    Q: So, the numbers that you

487:24    have are 7, 1 and 1.

488:1    A: Okay.

488:2    Q: And you ask Ms. Goormastic

488:3    at the bottom, 'Can you or someone run

488:4    this and get back to me, the p values,

488:5    RR, 95% CI?' Do you see that?

488:6    A: Yes.

488:7    Q: What you are asking her to

488:8    do -- a p-value is a test for statistical

488:9    significance; correct?

488:10    A: Yes. Yes.

488:11    Q: Relative risk is RR?

488:12    A: Yes.

488:13    Q: And CI is confidence

488:14    interval, and that's another test for

488:15    statistical significance; correct?

488:16    A: Yes.

488:17    Q: Ms. Goormastic writes back

488:18    to you that same day above and says 'The

488:19    chisquare,' that's a type of statistical

488:20    test, correct, 'including all 3 groups is

488:21    p equals .06,' and then here's the answer

488:22    to your question: 'For Vioxx versus

488:23    nabumetone chisquare' p-value is '.03.'

488:24    Do you see that, sir?

489:1    A: Yes. I see that, but again,

489:2    it's not related to my principal

489:3    interest.

489:4    Q: The .03, just so the jury

489:5    can understand and I can understand, if a

489:6    p-value is less than .05, that means that

489:7    it's statistically significant, the

489:8    result; correct?

489:9    A: That's right.

---

75    **489:10 -489:17**    Topol, Eric 2005-11-22

489:10    Q: Here, this is showing a

489:11    statistically significant result for

489:12    .03; is that right?

489:13    A: That's correct, but you're

489:14    comparing -- you don't even know what

489:15    these events are. So, you're just

489:16    looking at some numbers. You don't know

**Topol Merck Cross**

|    |                   | 489:17 | what this analysis is about. |
|----|-------------------|--------|------------------------------|
| 76 | **489:21 -489:21** | Topol, Eric 2005-11-22 | |
|    |                   | 489:21 | Q:  The next line says -- |
| 77 | **490:3 -491:12** | Topol, Eric 2005-11-22 | |
|    |                   | 490:3  | Q:  -- relative risk. Do you |
|    |                   | 490:4  | see you wrote 'Relative risk for Vioxx is |
|    |                   | 490:5  | 7' -- I'm sorry, this is what Ms. |
|    |                   | 490:6  | Goormastic wrote -- 'is 7.' And then you |
|    |                   | 490:7  | have a confidence interval here that she |
|    |                   | 490:8  | writes '.9 - 56.9.' Do you see that in |
|    |                   | 490:9  | the parenthesis? |
|    |                   | 490:10 | A:  Yes. |
|    |                   | 490:11 | Q:  And if the confidence |
|    |                   | 490:12 | interval that is described there includes |
|    |                   | 490:13 | the number 1, that is, if one falls |
|    |                   | 490:14 | within .9 to 56, that means that the |
|    |                   | 490:15 | result is not statistically significant; |
|    |                   | 490:16 | correct, sir? |
|    |                   | 490:17 | A:  That's correct. |
|    |                   | 490:18 | Q:  So, Ms. Goormastic writes: |
|    |                   | 490:19 | 'I was puzzled why this confidence |
|    |                   | 490:20 | interval covers 1 when the p-value is |
|    |                   | 490:21 | less than .05. I think it's due to the |
|    |                   | 490:22 | small number of events' used. Do you see |
|    |                   | 490:23 | that? |
|    |                   | 490:24 | A:  Yes, I do. |
|    |                   | 491:1  | Q:  You had talked about the |
|    |                   | 491:2  | small number of events in your JAMA |
|    |                   | 491:3  | article; right? |
|    |                   | 491:4  | A:  That's correct. |
|    |                   | 491:5  | Q:  Then she says, 'When I ran a |
|    |                   | 491:6  | logistic regression model' that's another |
|    |                   | 491:7  | way of calculating statistical |
|    |                   | 491:8  | significance, right, 'I got very similar |
|    |                   | 491:9  | results, a relative risk of 7.1,' and |
|    |                   | 491:10 | then the confidence interval there covers |
|    |                   | 491:11 | 1. Correct, sir? |
|    |                   | 491:12 | A:  That's correct. |
| 78 | **493:4 -493:15** | Topol, Eric 2005-11-22 | |
|    |                   | 493:4  | Q:  When you received this |
|    |                   | 493:5  | e-mail from Ms. Goormastic, it wasn't |
|    |                   | 493:6  | clear to you, sir, whether there was a |
|    |                   | 493:7  | statistically significant difference or |
|    |                   | 493:8  | not as reflected in Ms. Goormastic's |

| | | |
|---|---|---|
| | 493:9 | e-mail; correct? |
| | 493:10 | A:  That really was not my |
| | 493:11 | focus. I see what you're saying here, |
| | 493:12 | but that was not my concern. The events |
| | 493:13 | here for death, heart attack and stroke |
| | 493:14 | were unclear. This is not what this |
| | 493:15 | refers to. |
| 79 | **501:23 -502:1** | Topol, Eric 2005-11-22 |
| | 501:23 | Q:  Dr. Topol, I've handed you |
| | 501:24 | what I've marked as Exhibit 43 -- |
| | 502:1 | A:  Yes. |
| 80 | **504:20 -505:18** | Topol, Eric 2005-11-22 |
| | 504:20 | Q:  Now, you wrote '5 out of |
| | 504:21 | 390' and then you wrote '1 out of 588.' |
| | 504:22 | Do you see that in your e-mail? |
| | 504:23 | A:  Yes. And that's exactly the |
| | 504:24 | same as the New England Journal |
| | 505:1 | subsequent correspondence. |
| | 505:2 | Q:  The 588, which is the |
| | 505:3 | denominator here, that is calculated by |
| | 505:4 | taking the number of patients in the |
| | 505:5 | nabumetone group and adding them to the |
| | 505:6 | number of patients in the placebo group; |
| | 505:7 | correct? |
| | 505:8 | A:  Those are control groups for |
| | 505:9 | the trial, that's right. They're not |
| | 505:10 | experimental groups. |
| | 505:11 | Q:  So, what you did was you |
| | 505:12 | took 5 events on Vioxx, and you compared |
| | 505:13 | them to 1 event in placebo and nabumetone |
| | 505:14 | combined; correct? |
| | 505:15 | A:  That is how this analysis |
| | 505:16 | was performed with the appropriate |
| | 505:17 | categorization of the endpoints and the |
| | 505:18 | statistics. |
| 81 | **506:14 -507:7** | Topol, Eric 2005-11-22 |
| | 506:14 | Q:  When you wrote your JAMA |
| | 506:15 | article and the events were 6, 2 and 1, |
| | 506:16 | you wrote that those numbers were too |
| | 506:17 | small for meaningful comparison; correct? |
| | 506:18 | A:  With the erroneous data, |
| | 506:19 | they were not appropriate to make a final |
| | 506:20 | judgment. |
| | 506:21 | Q:  The numbers, 6, 2 and 1 were |

**Topol Merck Cross**

|       |       |                                              |
|-------|-------|----------------------------------------------|
|       | 506:22 | so small that they couldn't be used for      |
|       | 506:23 | meaningful comparison. Correct?              |
|       | 506:24 | A:  I wouldn't use the term                  |
|       | 507:1  | exactly, no. That's not the term that we     |
|       | 507:2  | use.                                         |
|       | 507:3  | Q:  Well, if we look back at                 |
|       | 507:4  | your JAMA article, page --                   |
|       | 507:5  | A:  It says, 'had few events for             |
|       | 507:6  | meaningful comparison.' 'Few events.'        |
|       | 507:7  | That's right.                                |

| 82 | **507:10 -508:21** | Topol, Eric 2005-11-22 |
|----|--------------------|-------------------------|
|    | 507:10 | When the events were 6, 2 |
|    | 507:11 | and 1 as you analyzed them in your JAMA |
|    | 507:12 | article for Vioxx, nabumetone and |
|    | 507:13 | placebo, you considered that to be few |
|    | 507:14 | events for meaningful comparison; |
|    | 507:15 | correct? |
|    | 507:16 | A:  Well, there was no |
|    | 507:17 | significant difference. So, that means |
|    | 507:18 | there's no meaningful difference, yes. |
|    | 507:19 | Q:  So now in November of 2004, |
|    | 507:20 | when you say the numbers now are 5 for |
|    | 507:21 | Vioxx, 1 for nabumetone and 0 for |
|    | 507:22 | placebo, there's actually fewer events in |
|    | 507:23 | your analysis from November of 2004 than |
|    | 507:24 | there were in your analysis in JAMA; |
|    | 508:1  | correct? |
|    | 508:2  | A:  Correct. But the events are |
|    | 508:3  | correct now, and they are the appropriate |
|    | 508:4  | irrevocable endpoints of death, heart |
|    | 508:5  | attack and stroke and not admixed with |
|    | 508:6  | things like atrial fibrillation or a |
|    | 508:7  | chronic occlusion that had nothing to do |
|    | 508:8  | with a heart attack. Now we had a |
|    | 508:9  | difference of 1.3 versus 0.2 percent. |
|    | 508:10 | And what I showed in the letter in the |
|    | 508:11 | correspondence in the New England Journal |
|    | 508:12 | with those numbers is that with the exact |
|    | 508:13 | same Vioxx incident, 1.3 percent with |
|    | 508:14 | those five events that you just cited was |
|    | 508:15 | exactly the same as in the VIGOR trial, |
|    | 508:16 | 1.2 percent for death, heart attack and |
|    | 508:17 | stroke. And there was a 7.6, that's 760 |
|    | 508:18 | percent excess compared with the |
|    | 508:19 | controls, whether it be naproxen in VIGOR |

| | | | |
|---|---|---|---|
| | | 508:20 | or nabumetone and placebo in the current |
| | | 508:21 | study 090 that we're discussing. |
| 83 | 509:6-511:2 | Topol, Eric 2005-11-22 | |
| | | 509:6 | Q: Dr. Topol, the reason you |
| | | 509:7 | asked your statistician to compare the |
| | | 509:8 | number of events on Vioxx to the number |
| | | 509:9 | of events on nabumetone and placebo |
| | | 509:10 | combined is because you know that if you |
| | | 509:11 | compare the number of events on Vioxx to |
| | | 509:12 | just the number of events on nabumetone, |
| | | 509:13 | there is no statistically significant |
| | | 509:14 | difference? |
| | | 509:15 | A: That's not the appropriate |
| | | 509:16 | comparison. We already went through |
| | | 509:17 | this, that is, when you have drugs that |
| | | 509:18 | are a control arm that are widely |
| | | 509:19 | accepted and have been around for 10 or |
| | | 509:20 | 20 years, and you have an experimental |
| | | 509:21 | drug, it is appropriate, just as Juni did |
| | | 509:22 | in his analysis in the Lancet, and just |
| | | 509:23 | as we did here, to compare the control |
| | | 509:24 | arms with the experimental arm, which in |
| | | 510:1 | this case was Vioxx. |
| | | 510:2 | Q: You didn't do that in your |
| | | 510:3 | JAMA article, did you, sir? |
| | | 510:4 | A: We didn't do it in the JAMA |
| | | 510:5 | article, but we didn't have the right |
| | | 510:6 | data. So, of course, we couldn't do it |
| | | 510:7 | in the JAMA paper. We had erroneous |
| | | 510:8 | categorization of endpoints. |
| | | 510:9 | Q: The reason that you combined |
| | | 510:10 | nabumetone and placebo and compared that |
| | | 510:11 | to Vioxx is because you know that if you |
| | | 510:12 | compare the number of events on Vioxx to |
| | | 510:13 | placebo for study 090, there is no |
| | | 510:14 | statistically significant difference; |
| | | 510:15 | correct? |
| | | 510:16 | A: That is not the reason why |
| | | 510:17 | that analysis was performed that way. |
| | | 510:18 | Q: Am I correct, sir, that if |
| | | 510:19 | you compare 5 events on Vioxx to 0 events |
| | | 510:20 | on placebo, there's no statistically |
| | | 510:21 | significant difference? |
| | | 510:22 | A: I don't know. We'd have to |
| | | 510:23 | run the statistics on that. |

510:24   Q: You never ran that, did you?
511:1   A: I don't remember that we ran
511:2   it. I don't have it at hand.

---

84    **519:4-520:3**   Topol, Eric 2005-11-22

519:4   Q: Dr. Topol, you have said on
519:5   several occasions that study 090 was not
519:6   published; correct?
519:7   A: That's correct.
519:8   Q: You knew that study 090 was
519:9   not published when you wrote your JAMA
519:10   article, didn't you, sir?
519:11   A: Well, I already pointed out
519:12   earlier in our discourse, in our
519:13   discussion, it was 2001 -- well, it was
519:14   March of 2001 when we wrote that paper,
519:15   and the study, we didn't even know when
519:16   it was done, study 090. So, we give some
519:17   allowance for when it might be published.
519:18   But now in 2004, something is very
519:19   concerning because it's now multiple
519:20   years later, it's nearly 1,000 patient
519:21   trial, it's not a trivial cohort, and it
519:22   still hasn't shown up in the literature.
519:23   So, there's a big difference between
519:24   March of 2001 a year or so, two years
520:1   after the study was completed versus six
520:2   years after the study was completed.
520:3   That's a big gap.

---

85    **520:18-523:20**   Topol, Eric 2005-11-22

520:18   Q: You also know that Merck
520:19   didn't publish study 085 either; right?
520:20   A: They did publish 085. In
520:21   fact, there is a publication, and I can
520:22   get that for you if you'd like. It was
520:23   published indeed. It was 1,000 patient
520:24   similar, but I guess Merck was happy with
521:1   the results, but it was published.
521:2   Q: Well, if you can show me
521:3   today where Merck published study 085 but
521:4   not 090, I'd like to see that.
521:5   A: It's published in the Juni
521:6   paper.
521:7   Q: That's not a publication,
521:8   sir.
521:9   A: No. What I'm saying is it's

---

521:10   cited in the Juni paper.

521:11   Q:  Let's look at the Juni

521:12   paper.

521:13   A:  I believe it's cited in

521:14   there. It's an osteoarthritis trial, so,

521:15   I don't remember the first author, but it

521:16   was in his analysis, and so it was 1,000

521:17   patients. I'm trying to remember the

521:18   exact number, 085. It was -- we have to

521:19   back it out. 085 had 1,042 patients, and

521:20   somewhere in this table of Figure 3, that

521:21   is, there's 1,042 patient trial that's

521:22   included in here and it's cited. I just

521:23   don't --

521:24   Q:  Dr. Topol, that 1,042 that

522:1   you're referring to in Table 1 of Juni's

522:2   paper which is on Page 2023 is the same

522:3   1,042 number that you have in your JAMA

522:4   article --

522:5   A:  Right.

522:6   Q:  -- when you described a

522:7   number of patients in 085. Correct, sir?

522:8   A:  No. But I'm trying to find

522:9   the reference for that now, sir, that is,

522:10   the publication. There's a publication

522:11   based on these -- on this trial, 085.

522:12   Let me see if I can find it in here.

522:13   085, it's by Kivitz, et al, 2004. What's

522:14   that number, Joe?

522:15   MR. HAMELINE:  22.

522:16   THE WITNESS:  Reference 22.

522:17   Okay. Here it is. It was

522:18   published in the Journal of

522:19   American Geriatric Society in 2000

522:20   and -- Reference Number 22, 2004,

522:21   Volume 52. It's by Kivitz, et al.

522:22   'Efficacy and safety of rofecoxib

522:23   12-and-a-half milligrams versus

522:24   nabumetone 1,000 milligrams in

523:1   patients with osteoarthritis of

523:2   the knee: A randomized control

523:3   trial.' So it was indeed was

523:4   published --

523:5   BY MR. GOLDMAN:

523:6   Q:  Dr. Topol --

523:7   A:  -- unlike study 090.

**Topol Merck Cross**

| | | |
|---|---|---|
| 523:8 | Q: Dr. Topol, what you are |
| 523:9 | looking at is a publication after |
| 523:10 | withdrawal; correct? |
| 523:11 | MR. KLINE: Which means |
| 523:12 | when? |
| 523:13 | THE WITNESS: No. It was |
| 523:14 | published before the withdrawal. |
| 523:15 | That was published in early 2004 |
| 523:16 | in the Journal of the American |
| 523:17 | Geriatric Society. It's an |
| 523:18 | eight-page manuscript published by |
| 523:19 | Kivitz and Colley before the |
| 523:20 | withdrawal. |

| 86 | **524:9 -526:21** | Topol, Eric 2005-11-22 |
|---|---|---|
| | 524:9 | When you wrote your article |
| | 524:10 | in JAMA in August of 2001, you knew 090 |
| | 524:11 | was not published, and you didn't say in |
| | 524:12 | your article that it should be, did you, |
| | 524:13 | sir? |
| | 524:14 | A: We assumed every trial, |
| | 524:15 | particularly when it gets to 1,000 |
| | 524:16 | patients, it's going to be published. |
| | 524:17 | That's -- this is -- we're talking about |
| | 524:18 | human experimentation. And you don't |
| | 524:19 | experiment on 1,000 patients and not |
| | 524:20 | publish the results for the rest of the |
| | 524:21 | medical community to see. That's not |
| | 524:22 | acceptable medical research. |
| | 524:23 | Q: Did you ever write the FDA |
| | 524:24 | in August of 2001 when you knew that 090 |
| | 525:1 | was not published and say that this study |
| | 525:2 | should be published because it's |
| | 525:3 | important? |
| | 525:4 | A: We give trials or sponsors |
| | 525:5 | an allowance of time. |
| | 525:6 | Q: Did you do that, sir? |
| | 525:7 | A: How would we know that they |
| | 525:8 | weren't intending to ever publish the |
| | 525:9 | trial? |
| | 525:10 | Q: You knew that study 090 was |
| | 525:11 | not published in August 2001. Did you |
| | 525:12 | ever write the FDA, did you ever write |
| | 525:13 | Merck, did you ever write anybody and say |
| | 525:14 | study 090 should be published? |
| | 525:15 | A: We assumed that it was going |

525:16    to be published. It was soon after --

525:17    Q:  That wasn't my question.

525:18    Did you ever write the FDA,

525:19    Merck or anybody else before this

525:20    medicine was withdrawn and say that study

525:21    090 should be published?

525:22    A:  I have a simple answer for

525:23    that question. Why would we do that?

525:24    Q:  Is your answer to my

526:1     question no, you didn't?

526:2     A:  Yes. Why would we even

526:3     think of doing it?

526:4     Q:  Dr. Topol, if you thought

526:5     that study 090 was that important and the

526:6     events were so important that they should

526:7     be publicized, did you ever write the

526:8     FDA, Merck, or anybody else and say you

526:9     should publish Study 090?

526:10    A:  Now, Mr. Goldman --

526:11    Q:  Can you answer that yes or

526:12    no?

526:13    A:  You're confusing everything

526:14    now. It was only in '04,

526:15    October/November '04 that we got the

526:16    straight data. We couldn't get to the

526:17    data. So how could we have known that it

526:18    was statistically significant with a 760

526:19    percent excess of heart attack in '02, in

526:20    '01. We didn't have the data. There was

526:21    no way of knowing that.

---

87    538:24 - 539:24    Topol, Eric 2005-11-22

538:24    Q:  Dr. Topol, I've handed you

539:1     Exhibit 46, which is an e-mail exchange

539:2     within the FDA. And I want to point your

539:3     attention to November 1st, 2004. Do you

539:4     know who the author is?

539:5     A:  Dr. Villalba, yes, primary

539:6     reviewer of this application.

539:7     Q:  Dr. Villalba of the FDA

539:8     writes 'Study 090 was conducted between

539:9     September 1998 and May 1999. This one

539:10    showed more CV thrombotic events on Vioxx

539:11    than nabumetone or placebo. Topol was

539:12    not interested in study 085 which had

539:13    identical design and duration (6 weeks)

539:14    and approximately same size, but showed,'
539:15    and he underlines this, 'no differences
539:16    in CV thrombotic events.' Do you see
539:17    that, sir?
539:18    A:  I see it, and I want to
539:19    point out that a clinical trial is for 20
539:20    years.
539:21    Q:  Doctor --
539:22    A:  You look for signals and you
539:23    don't disregard certain trials and look
539:24    at certain trials.

---

**88    541:8 -542:1**    Topol, Eric 2005-11-22

541:8    Q:  Dr. Topol, you see that Dr.
541:9    Villalba of the FDA writes on November 8
541:10    of 2004, 'Merck might have submitted
541:11    study 090 results to the Agency sometime
541:12    earlier than June 2000, but I do not
541:13    think we would have done anything with
541:14    it, since the number of events was small
541:15    and there was a twin study (085) with
541:16    identical size and duration, conducted at
541:17    approximately the same time, that showed
541:18    no difference in CV thrombotic events as
541:19    compared to placebo and nabumetone.' Do
541:20    you see that, sir?
541:21    A:  I see that.
541:22    Q:  This was written after the
541:23    drug was withdrawn; correct?
541:24    A:  Yes. And still I was not
542:1    informed of these dates.

---

**89    547:16 -547:22**    Topol, Eric 2005-11-22

547:16    Q:  The Juni article shows that
547:17    there's no increased risk associated with
547:18    Vioxx at the 25 milligram dose, correct,
547:19    sir?
547:20    A:  No. No. That's not at all
547:21    an appropriate interpretation of that
547:22    study.

---

**90    552:5 -553:22**    Topol, Eric 2005-11-22

552:5    Q:  Do you also see, Dr. Topol,
552:6    that in trial duration, do you see that
552:7    in less than six months there's no
552:8    statistically significant difference in
552:9    increased cardiovascular risk in the Juni

552:10   study?

552:11   A:  I'm afraid the problem is

552:12   that you're not interpreting these data

552:13   properly because the concept -- and I can

552:14   explain it if you'd like, about

552:15   heterogeneity and interaction. What this

552:16   table shows, and the most important

552:17   aspect of the table is this column for P

552:18   for interaction. And what this shows is

552:19   that the duration, there's no difference.

552:20   217 percent excess for less than six

552:21   months. 233 percent excess for heart

552:22   attack for greater than six months. The

552:23   same thing for dose. Only if there's a

552:24   p-value for interaction. And the only

553:1   one there was, interestingly, was on the

553:2   external endpoint committee, which is a

553:3   topic I would have loved to address with

553:4   you. But that is the only one that was

553:5   significant. And that's the only thing

553:6   you can say about this table.

553:7   Q:  Let me ask one more time.

553:8   A:  Yes.

553:9   Q:  Without looking at the

553:10   p-value that you just looked at, do you

553:11   agree that Table 2 of the Juni study

553:12   shows that there's no statistically

553:13   significant difference in cardiovascular

553:14   risk associated with the Vioxx 25

553:15   milligram dose?

553:16   A:  It does not show that there

553:17   is no statistically significant

553:18   difference, that there's no statistically

553:19   significant -- there's nothing you can

553:20   say about any of the doses higher or

553:21   lower based on this analysis and the

553:22   data.

**Total time for all Scripts in this report:    01:09:17**