## Scolnick Merck cross

| Scene | Designation | Source | Tx |
|---|---|---|---|
| 1 | **819:21 -820:1** | Scolnick, Edward 2005-06-01 | |
| | | 819:21 | Q:  Good morning, Dr. Scolnick. Would |
| | | 819:22 | you please tell us your full name? |
| | | 819:23 | A:  Edward M. Scolnick. |
| | | 819:24 | Q:  Dr. Scolnick, are you currently |
| | | 819:25 | employed by Merck? |
| | | 820:1 | A:  No, I am not. |
| 2 | **820:5 -822:1** | Scolnick, Edward 2005-06-01 | |
| | | 820:5 | Q:  Why are you no longer employed by |
| | | 820:6 | Merck? |
| | | 820:7 | A:  I retired from Merck September 1st, |
| | | 820:8 | 2004. |
| | | 820:9 | Q:  Can you tell us the reasons that you |
| | | 820:10 | retired from Merck in September of 2004? |
| | | 820:11 | A:  Yes. I retired to pursue other |
| | | 820:12 | interests that I've developed in the field of severe |
| | | 820:13 | mental illness, specifically schizophrenia and |
| | | 820:14 | bipolar disorder. |
| | | 820:15 | Q:  Where are you pursuing those |
| | | 820:16 | interests right now? |
| | | 820:17 | A:  I'm pursuing interests at a |
| | | 820:18 | newly-formed genome institute called the Broad |
| | | 820:19 | Institute at MIT and Harvard, in the Harvard medical |
| | | 820:20 | hospitals. |
| | | 820:21 | Q:  What prompted your interest in this |
| | | 820:22 | field? |
| | | 820:23 | A:  My interests have been prompted by |
| | | 820:24 | unfortunate illnesses in some family members, and |
| | | 820:25 | because of that, interactions that I've had in |
| | | 821:1 | service organizations that help families with family |
| | | 821:2 | members beset by either of these two illnesses. |
| | | 821:3 | Q:  Dr. Scolnick, can you just describe |
| | | 821:4 | for us generally the type of work you're currently |
| | | 821:5 | doing in this project? |
| | | 821:6 | A:  Yes. We have organized a new |
| | | 821:7 | initiative in this field to try to find the genetic |
| | | 821:8 | basis for these illnesses. It is well known for |
| | | 821:9 | many years that there's a heavy genetic basis for |
| | | 821:10 | both schizophrenia and bipolar disorder. The genes |
| | | 821:11 | have not been found in this institute, which is |
| | | 821:12 | world class in genetics, is interested in the |
| | | 821:13 | problem, and I thought it was a wonderful |

Scolnick Merck cross

|  |  |  |
|---|---|---|
|  | 821:14 | opportunity to try to really make a difference in |
|  | 821:15 | this field. |
|  | 821:16 | Q: Dr. Scolnick, are you married? |
|  | 821:17 | A: Yes, I am. |
|  | 821:18 | Q: How long have you been married? |
|  | 821:19 | A: Since 1965. 41 years. |
|  | 821:20 | Q: Do you have children? |
|  | 821:21 | A: Yes, three. |
|  | 821:22 | Q: Any grandchildren? |
|  | 821:23 | A: One. |
|  | 821:24 | Q: Granddaughter or grandson? |
|  | 821:25 | A: Granddaughter, recent vintage, about |
|  | 822:1 | six months old. |
| 3 | 822:4 -822:9 | Scolnick, Edward 2005-06-01 |
|  | 822:4 | Q: Dr. Scolnick, would you please tell |
|  | 822:5 | us over what time period you were employed by Merck? |
|  | 822:6 | A: Yes. I started working at Merck in |
|  | 822:7 | July 1982, and retired in September 1st, 2004. |
|  | 822:8 | Q: What was your role in the development |
|  | 822:9 | of the drug Vioxx? |
| 4 | 822:12 -822:20 | Scolnick, Edward 2005-06-01 |
|  | 822:12 | THE WITNESS: During the development |
|  | 822:13 | of Vioxx, I was president of the research |
|  | 822:14 | laboratories and had the basic research group and |
|  | 822:15 | clinical groups, therefore, reporting to me, who |
|  | 822:16 | initiated and carried out the project. |
|  | 822:17 | BY MR. RABER: |
|  | 822:18 | Q: What were your general duties and |
|  | 822:19 | responsibilities as the president of the Merck |
|  | 822:20 | Research Lab? |
| 5 | 822:23 -823:4 | Scolnick, Edward 2005-06-01 |
|  | 822:23 | THE WITNESS: My general |
|  | 822:24 | responsibilities were to oversee the quality of the |
|  | 822:25 | science and clinical science and basic science that |
|  | 823:1 | was conducted by members of the laboratories. |
|  | 823:2 | BY MR. RABER: |
|  | 823:3 | Q: During what period of time were you |
|  | 823:4 | the president of the Merck Research Lab? |
| 6 | 823:7 -823:9 | Scolnick, Edward 2005-06-01 |
|  | 823:7 | THE WITNESS: I was president of the |
|  | 823:8 | laboratories from, it's either from late April or |
|  | 823:9 | early May 1985 through January 1st, 2003. |
| 7 | 823:11 -823:14 | Scolnick, Edward 2005-06-01 |
|  | 823:11 | Q: Dr. Scolnick, did Merck have a group |

Scolnick Merck cross

|   |   |   |
|---|---|---|
|   | 823:12 | of scientists that was assigned to the Vioxx |
|   | 823:13 | project? |
|   | 823:14 | A: Yes, it did. |

| 8 | 823:15 - 823:17 | Scolnick, Edward 2005-06-01 |
|---|---|---|
|   | 823:15 | Q: Can you tell us generally the |
|   | 823:16 | backgrounds of the people who worked at MRL, Merck |
|   | 823:17 | Research Labs, while you were president? |

| 9 | 823:19 - 824:9 | Scolnick, Edward 2005-06-01 |
|---|---|---|
|   | 823:19 | THE WITNESS:  We had people of |
|   | 823:20 | varying scientific backgrounds, many people with |
|   | 823:21 | medical degrees, training in various aspects of |
|   | 823:22 | cellular and biochemical science, physiology, |
|   | 823:23 | toxicology, drug metabolism, clinical research, |
|   | 823:24 | statistics, a whole variety of disciplines. |
|   | 823:25 | BY MR. RABER: |
|   | 824:1 | Q: About how many doctors and scientists |
|   | 824:2 | worked within the Merck Research Labs division? |
|   | 824:3 | A: At the time I retired, the total |
|   | 824:4 | number of persons in the laboratory and science were |
|   | 824:5 | close to 10,000. I think it was around 3,000 when I |
|   | 824:6 | started. |
|   | 824:7 | Q: What type of research is done at |
|   | 824:8 | Merck Research Labs and was done while you were |
|   | 824:9 | president of the division? |

| 10 | 824:11 - 825:4 | Scolnick, Edward 2005-06-01 |
|---|---|---|
|   | 824:11 | THE WITNESS: Most |
|   |   |   |
|   |   |   |
|   | 824: |   |
|   | 824: | Q: |
|   | 824: | that is medical research |
|   | 824: | A: Yes there |
|   | 824:20 | right |
|   | 824:21 |   |
|   |   |   |
|   |   |   |
|   |   |   |
|   | 825: | of inventions |
|   | 825:2 | Q: When you explored drug efficacy, |
|   | 825:3 | is that another way to say how a drug works or how |
|   | 825:4 | is supposed to work in the road to help |

| 11 | 825:6 -825:12 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 825:6 | THE WITNESS:  Clinical efficacy is -- |
| | 825:7 | it means the testing in people to see whether the |
| | 825:8 | drug works or does not work as you think it's going |
| | 825:9 | to, or sometimes it works even better than you think |
| | 825:10 | it is going to or not quite as well as you think it |
| | 825:11 | is going to. It is trying to gather the clinical |
| | 825:12 | data to see what a drug does in patients. |

| 12 | 826:3 -826:6 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 826:3 | Q:  During your time as the president of |
| | 826:4 | Merck Research Labs, was there ever a time where you |
| | 826:5 | did not have enough money or resources to do |
| | 826:6 | development research for safety and efficacy? |

| 13 | 826:9 -826:12 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 826:9 | THE WITNESS:  No. We always had |
| | 826:10 | sufficient resources to do anything clinical in |
| | 826:11 | development with a drug to prove its efficacy and, |
| | 826:12 | safety. |

| 14 | 826:14 -826:17 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 826:14 | Q: I want to talk, if we can, about some |
| | 826:15 | drugs that were developed at Merck while you were |
| | 826:16 | president of Merck. Can you give us a few examples? |
| | 826:17 | A:  Yes. |

| 15 | 826:20 -828:6 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 826:20 | THE WITNESS:  The drugs that I recall |
| | 826:21 | best are Mevacor, the first so-called statin that |
| | 826:22 | really revolutionized the treatment of coronary |
| | 826:23 | artery disease, and its sister compound, Zocor, |
| | 826:24 | which even further revolutionized the treatment of |
| | 826:25 | underlying atherosclerosis, because we performed a |
| | 827:1 | really hallmark study, a five-year study with Zocor |
| | 827:2 | which showed that it reduced cardiac events and |
| | 827:3 | total mortality. Those were spectacularly important |
| | 827:4 | drugs in medicine that we developed. |
| | 827:5 | We developed a wonderful protease |
| | 827:6 | inhibitor called Crixivan against one of the key |
| | 827:7 | enzymes of the AIDS virus that was part of the, |
| | 827:8 | again, revolutionary triple therapy that came to be |
| | 827:9 | used in the field and really changed the disease |
| | 827:10 | from one of a death warrant to something that was a |
| | 827:11 | chronic manageable disease. |
| | 827:12 | Developed a brand new treatment, oral |
| | 827:13 | safe treatment for asthma, Singulair, the first oral |
| | 827:14 | and safe treatment for adults and children for the |

| | |
|---|---|
| 827:15 | disease. |
| 827:16 | Developed a novel treatment for |
| 827:17 | treating prostate disease called Proscar. |
| 827:18 | We developed the first non-hormonal |
| 827:19 | treatment and prevention for preventing and |
| 827:20 | correcting osteoporosis with Fosamax, the first time |
| 827:21 | a drug had ever been shown, ever been shown to |
| 827:22 | reduce the risk of fracture in women who had |
| 827:23 | osteoporosis. |
| 827:24 | And then we developed a brand new |
| 827:25 | mechanism, antifungal something that could be used |
| 828:1 | to treat patients who have underlying deficiency of |
| 828:2 | their immune systems due to cancer treatment or due |
| 828:3 | to HIV treatment. |
| 828:4 | A:  brand new treatment for treating |
| 828:5 | and managing the nausea and vomiting associated with |
| 828:6 | serious chemotherapy -- |

16    828:10 -828:21    Scolnick, Edward 2005-06-01

| | |
|---|---|
| 828:10 | Q:  I'm sorry, I think you were talking |
| 828:11 | about anti-nausea medication? |
| 828:12 | A:  Yes. We developed a treatment that's |
| 828:13 | used now widely in treating the nausea and vomiting |
| 828:14 | associated with cancer chemotherapy, which treatment |
| 828:15 | allows patients to actually tolerate that part of |
| 828:16 | the regimen and stay on it. We got some wonderful |
| 828:17 | letters from patients who were on the drug thanking |
| 828:18 | us for developing the drug. |
| 828:19 | And, of course, we developed Vioxx, |
| 828:20 | which was an important new nonsteroidal |
| 828:21 | anti-inflammatory. |

17    829:1 -829:6    Scolnick, Edward 2005-06-01

| | |
|---|---|
| 829:1 | Q:  About how many new drugs were |
| 829:2 | developed during the time that you were the |
| 829:3 | president of Merck Research Labs? |
| 829:4 | A:  The numbers range from somewhere in |
| 829:5 | the range of 25 to 29, adding vaccines, drugs and |
| 829:6 | new combination treatments. |

18    829:7 -829:17    Scolnick, Edward 2005-06-01

| | |
|---|---|
| 829:7 | Q:  Why weren't more new drugs developed |
| 829:8 | during that time frame? |
| 829:9 | A:  Well, it's extremely hard to develop |
| 829:10 | and discover drugs. Most things fail long before |
| 829:11 | they get to the clinics. Some few fail in the |
| 829:12 | clinic, and it is an extremely hard and tortuous |

Scolnick Merck cross

|     |                 |                                                              |
| --- | --------------- | ------------------------------------------------------------ |
|     |                 | 829:13   process. We thought we were doing reasonably well   |
|     |                 | 829:14   to find that many.                                  |
|     |                 | 829:15   Q:  How did the development of Vioxx                |
|     |                 | 829:16   compare with your other accomplishments as president |
|     |                 | 829:17   of the Merck Research Labs?                         |

| 19 | 829:19 - 829:25 | Scolnick, Edward 2005-06-01 |
|     |                 | 829:19   THE WITNESS:  The development of |
|     |                 | 829:20   Vioxx was considered an important contribution to |
|     |                 | 829:21   medicine, and it was not more important than many of |
|     |                 | 829:22   the drugs that I mentioned to you like Fosamax and |
|     |                 | 829:23   Mevacor and Zocor, Proscar, Singulair and Crixivan, |
|     |                 | 829:24   but it was an important drug, and we were proud of |
|     |                 | 829:25   it. |

| 20 | 830:21 - 831:16 | Scolnick, Edward 2005-06-01 |
|     |                 | 830:21   Q:  I want to change the subject very |
|     |                 | 830:22   briefly here. |
|     |                 | 830:23   Dr. Scolnick, is there a division at |
|     |                 | 830:24   Merck that is responsible for the sales and |
|     |                 | 830:25   marketing of Merck's drugs? |
|     |                 | 831:1   A:  Yes, there are marketing divisions at |
|     |                 | 831:2   Merck responsible for the sales of Merck's drugs. |
|     |                 | 831:3   Q:  As president of the Merck Research |
|     |                 | 831:4   Labs, were you a part of that division? |
|     |                 | 831:5   A:  No, I was not a part of that |
|     |                 | 831:6   division. |
|     |                 | 831:7   Q:  In what area is your field of medical |
|     |                 | 831:8   expertise? |
|     |                 | 831:9   A:  My original training was in internal |
|     |                 | 831:10   medicine. I subsequently was trained in |
|     |                 | 831:11   biochemistry and genetics, and then extensive |
|     |                 | 831:12   training in cancer research and virus research. |
|     |                 | 831:13   After coming to Merck, learned many |
|     |                 | 831:14   new fields, pharmacology, some aspects of clinical |
|     |                 | 831:15   research and the variety of disciplines that it |
|     |                 | 831:16   takes to develop -- discover and develop a drug. |

| 21 | 831:20 - 831:23 | Scolnick, Edward 2005-06-01 |
|     |                 | 831:20   Q:  Where did you go to college and where |
|     |                 | 831:21   did you go to medical school? |
|     |                 | 831:22   A:  Went to Harvard College and Harvard |
|     |                 | 831:23   Medical School between 1957 and 1965. |

| 22 | 831:24 - 832:6 | Scolnick, Edward 2005-06-01 |
|     |                 | 831:24   Q:  Why did you decide that you wanted to |
|     |                 | 831:25   go to medical school? |
|     |                 | 832:1   A:  I decided in my college life that I |

|  |  | 832:2 | wanted to do something that was important, that |
|---|---|---|---|
|  |  | 832:3 | would help people, was interested in science, and I |
|  |  | 832:4 | thought I could better satisfy my desires by going |
|  |  | 832:5 | to medical school than in going into pure basic |
|  |  | 832:6 | research. |

| 23 | 832:20 -833:13 | Scolnick, Edward 2005-06-01 |  |
|---|---|---|---|
|  |  | 832:20 | Q:  Let's talk a little bit about what |
|  |  | 832:21 | you did after you graduated from medical school at |
|  |  | 832:22 | Harvard. What did you do next? |
|  |  | 832:23 | A:  After I graduated from medical school |
|  |  | 832:24 | at Harvard, I was two years of internal medicine |
|  |  | 832:25 | training at the Mass General internship and a first |
|  |  | 833:1 | year residency at the Mass General Hospital. |
|  |  | 833:2 | Q:  Tell us what you did in general |
|  |  | 833:3 | during the time you were an intern and a resident. |
|  |  | 833:4 | A:  Responsibilities were to take care of |
|  |  | 833:5 | any sick patient who came in the doors through the |
|  |  | 833:6 | Mass General Hospital. The hospital was open to any |
|  |  | 833:7 | patient, indigent or ability to pay. The hospital |
|  |  | 833:8 | staff and the trainees, as I was, were proud of the |
|  |  | 833:9 | fact that we could take care of absolutely anybody |
|  |  | 833:10 | who walked in the door without asking any questions, |
|  |  | 833:11 | and it was just a wonderful place to train and learn |
|  |  | 833:12 | medicine and how to take care of really sick |
|  |  | 833:13 | patients. |

| 24 | 833:17 -834:11 | Scolnick, Edward 2005-06-01 |  |
|---|---|---|---|
|  |  | 833:17 | Q:  When you finished your internship and |
|  |  | 833:18 | residency at Massachusetts General, what did you do |
|  |  | 833:19 | next? |
|  |  | 833:20 | A:  We moved to Maryland, I joined the |
|  |  | 833:21 | National Institutes of Health, in specific, the |
|  |  | 833:22 | National Heart, Lung and Blood Institute, where I |
|  |  | 833:23 | did basic genetics research for about two or three |
|  |  | 833:24 | years. |
|  |  | 833:25 | Q:  What is the National Institute of |
|  |  | 834:1 | Health? |
|  |  | 834:2 | A:  The National Institute of Health is a |
|  |  | 834:3 | government organization. It is part, I think, of |
|  |  | 834:4 | the Department of Health & Human Services, and it |
|  |  | 834:5 | both conducts internal research in medical areas to |
|  |  | 834:6 | try to improve the benefit of medicine for people, |
|  |  | 834:7 | and it also sponsors with grants and contracts a |
|  |  | 834:8 | great deal of extramural, so-called, outside of the |
|  |  | 834:9 | NIH, in university-based research, to try to find |
|  |  | 834:10 | the causes and insights into diseases that affect |

|    |                  | 834:11 | people. |
|----|------------------|--------|---------|
| 25 | 834:15 -835:6    | Scolnick, Edward 2005-06-01 | |
|    |                  | 834:15 | Q:  You mentioned NIH. Do people |
|    |                  | 834:16 | sometimes refer to the National Institutes of Health |
|    |                  | 834:17 | as NIH? |
|    |                  | 834:18 | A:  Yes. |
|    |                  | 834:19 | Q:  Why did you pursue this area of |
|    |                  | 834:20 | genetics at NIH? |
|    |                  | 834:21 | A:  Genetics has been really a driving |
|    |                  | 834:22 | force for medicine since the discovery of the |
|    |                  | 834:23 | structure of DNA in 1953. It has always captivated |
|    |                  | 834:24 | me as being the very essence of life, and by |
|    |                  | 834:25 | studying it, you could learn about how life occurs |
|    |                  | 835:1  | and how people develop. The laboratory I was |
|    |                  | 835:2  | fortunate enough to go to was a pioneer in |
|    |                  | 835:3  | deciphering the so-called genetic code with Marshall |
|    |                  | 835:4  | Niremberg, and I was fortunate to be accepted to the |
|    |                  | 835:5  | lab. He was a terrific teacher and mentor, and it |
|    |                  | 835:6  | really stimulated my research scientific career. |
| 26 | 835:7 -837:7     | Scolnick, Edward 2005-06-01 | |
|    |                  | 835:7  | Q:  How long did you spend working in |
|    |                  | 835:8  | that lab at NIH? |
|    |                  | 835:9  | A:  I worked for Dr. Niremberg for not |
|    |                  | 835:10 | quite three years and finished my work there and |
|    |                  | 835:11 | went on to the National Cancer Institute in either |
|    |                  | 835:12 | late '69 or '70, I don't recall. |
|    |                  | 835:13 | Q:  Is the National Cancer Institute |
|    |                  | 835:14 | affiliated in any way with NIH? |
|    |                  | 835:15 | A:  Yes. It's one of the institutes |
|    |                  | 835:16 | within the National Institutes of Health, within |
|    |                  | 835:17 | NIH. |
|    |                  | 835:18 | Q:  All right. Why did you decide to go |
|    |                  | 835:19 | work at the National Cancer Institute? |
|    |                  | 835:20 | A:  Well, at the time, the underlying |
|    |                  | 835:21 | molecular causes of cancer were really completely |
|    |                  | 835:22 | unknown. This goes back to the late '60s and early |
|    |                  | 835:23 | '70s. People who were more senior than I in science |
|    |                  | 835:24 | felt strongly that the way to figure out what cancer |
|    |                  | 835:25 | was about was to try to use a genetic approach to |
|    |                  | 836:1  | it. And there were approaches using genetics |
|    |                  | 836:2  | available and there were one or two laboratories in |
|    |                  | 836:3  | the National Cancer Institute taking these |
|    |                  | 836:4  | approaches, and since I was interested in the |
|    |                  | 836:5  | general field and, again, wanted to do something |
|    |                  | 836:6  | important, chose that field to go into at that |

**Scolnick Merck cross**

836:7     point.
836:8     Q:  How long did you spend working at the
836:9     National Cancer Institute for NIH?
836:10    A:  I worked at the National Cancer
836:11    Institute for about a dozen years, studying genes
836:12    and viruses that cause cancer during that dozen
836:13    years.
836:14    Q:  Can you tell us about any of the
836:15    research achievements of your group at NIH?
836:16    A:  Yes. I think the hallmark
836:17    achievement was the discovery of a gene called an
836:18    oncogene, that is a gene that causes cancer that we
836:19    discovered in basic research we did, and uncovered
836:20    the genetics, the biochemistry, the biochemical
836:21    pathways in which it worked. And then the real
836:22    piece de resistance discovery was made late in my
836:23    time at NIH, in 1982, when in collaboration with a
836:24    laboratory at MIT we discovered that this gene was
836:25    altered in human bladder cancer, and it was the
837:1     first example ever of an oncogene, a mutated human
837:2     oncogene being identified as a cause of human
837:3     cancer, and it totally transformed the cancer field.
837:4     Thousands of people came into the field after that
837:5     and many, many important discoveries and treatments
837:6     have emanated as a result of this very important
837:7     discovery.

---

27    837:11 -837:23    Scolnick, Edward 2005-06-01

837:11    Q:  When did you end your time working at
837:12    the National Cancer Institute?
837:13    A:  It was in late June of 1982.
837:14    Q:  What did you do then?
837:15    A:  Moved to Merck. I had been recruited
837:16    there by Dr. Vagelos and Dr. Hilleman, who has just
837:17    passed away, to build a molecular group in the
837:18    vaccine department that Dr. Hilleman was so
837:19    competently overseeing at that point.
837:20    Q:  What position did you take when you
837:21    joined Merck in 1982?
837:22    A:  I was recruited as an executive
837:23    director in the vaccine department.

---

28    837:24 -838:10    Scolnick, Edward 2005-06-01

837:24    Q:  Why did you decide to join Merck in
837:25    1982?
838:1     A:  I knew the reputation of the company
838:2     and what it had done in the past in discovering

|       |               |        |                                                     |
|-------|---------------|--------|-----------------------------------------------------|
|       |               | 838:3  | medicines. I saw the opportunity that had been      |
|       |               | 838:4  | discussed with me by Dr. Vagelos and Dr. Hillerman, |
|       |               | 838:5  | that I could apply my basic science background and  |
|       |               | 838:6  | interest in applying that to medicine by going there|
|       |               | 838:7  | in ways that I could never have done staying at NIH, |
|       |               | 838:8  | and so I took that opportunity.                     |
|       |               | 838:9  | Q:  What was new or different to the                |
|       |               | 838:10 | approach you had about dealing with viruses?        |

| 29    | 838:12 -839:11 | Scolnick, Edward 2005-06-01 |
|-------|---------------|--------|-----------------------------------------------------|
|       |               | 838:12 | THE WITNESS:  Well, we were used to                 |
|       |               | 838:13 | studying viruses from a very molecular perspective, |
|       |               | 838:14 | as how they grew, how they reproduced themselves,   |
|       |               | 838:15 | how they cause disease, and up until that point in  |
|       |               | 838:16 | the vaccine department, the major approach, which,  |
|       |               | 838:17 | in fact, had been very successful, was to make      |
|       |               | 838:18 | so-called live virus vaccines, that is, examples of |
|       |               | 838:19 | that are the mumps vaccine, the measles vaccine, the|
|       |               | 838:20 | rubella vaccine called MMR that so many children    |
|       |               | 838:21 | get. And their approach was consistent over a       |
|       |               | 838:22 | number of years in that they would grow these       |
|       |               | 838:23 | viruses outside humans in cultured cells, so that   |
|       |               | 838:24 | they no longer caused disease, but they could still |
|       |               | 838:25 | replicate when put back into people and cause enough|
|       |               | 839:1  | of an antibody response to protect the people from  |
|       |               | 839:2  | the real disease. That was a technology they        |
|       |               | 839:3  | developed and perfected.                            |
|       |               | 839:4  | It was now clear in the world of                    |
|       |               | 839:5  | science that you could make vaccines in more        |
|       |               | 839:6  | molecular ways without using live attenuated        |
|       |               | 839:7  | viruses, and that was the difference in approaches  |
|       |               | 839:8  | we took when I came to Merck.                       |
|       |               | 839:9  | BY MR. RABER:                                       |
|       |               | 839:10 | Q:  You then were promoted to the                   |
|       |               | 839:11 | president of MRL in 1985; is that correct?          |

| 30    | 839:14 -839:19 | Scolnick, Edward 2005-06-01 |
|-------|---------------|--------|-----------------------------------------------------|
|       |               | 839:14 | THE WITNESS:  Yes. I was promoted in                |
|       |               | 839:15 | order to head of the department of vaccine research |
|       |               | 839:16 | a year after I came to Merck, six months after that |
|       |               | 839:17 | to be head of basic discovery research, and then a  |
|       |               | 839:18 | year-and-a-half or so roughly after that I became   |
|       |               | 839:19 | president of MRL.                                   |

| 31    | 839:21 -839:23 | Scolnick, Edward 2005-06-01 |
|-------|---------------|--------|-----------------------------------------------------|
|       |               | 839:21 | Q:  When did you step down as president             |
|       |               | 839:22 | of MRL?                                             |

|       |                    | 839:23 | A:  January 1, 2003. |
|-------|--------------------|--------|----------------------|
| 32    | 841:2 -841:22      |        | Scolnick, Edward 2005-06-01 |
|       |                    | 841:2  | Q:  After you stepped down as the |
|       |                    | 841:3  | president of MRL, what did you do at Merck? |
|       |                    | 841:4  | A:  I was overseeing a very small |
|       |                    | 841:5  | laboratory in doing research that we were capable of |
|       |                    | 841:6  | doing at that point on bipolar disorder and |
|       |                    | 841:7  | schizophrenia. |
|       |                    | 841:8  | Q:  Why were you doing that type of work |
|       |                    | 841:9  | then? |
|       |                    | 841:10 | A:  Because even at that point I was |
|       |                    | 841:11 | deeply interested in the field for the reasons that |
|       |                    | 841:12 | I've told you. I wanted to do something to make a |
|       |                    | 841:13 | difference in that field and began the work with |
|       |                    | 841:14 | approval of Merck management. |
|       |                    | 841:15 | Q:  Did you run that small lab at Merck |
|       |                    | 841:16 | until you retired in September of 2004? |
|       |                    | 841:17 | A:  Yes, I did. |
|       |                    | 841:18 | Q:  Let's talk, if we can, now about the |
|       |                    | 841:19 | development of Vioxx. |
|       |                    | 841:20 | Can you explain to us in general |
|       |                    | 841:21 | terms what the theory was for a class of drugs known |
|       |                    | 841:22 | as COX-2 inhibitors such as Vioxx? |
| 33    | 841:25 -842:23     |        | Scolnick, Edward 2005-06-01 |
|       |                    | 841:25 | THE WITNESS:  Yes. I don't recall |
|       |                    | 842:1  | the exact year, but two or three Merck scientists |
|       |                    | 842:2  | attended a meeting in Colorado, a scientific meeting |
|       |                    | 842:3  | in which the information was revealed by |
|       |                    | 842:4  | university-based basic scientists that there were |
|       |                    | 842:5  | actually two forms of this enzyme called |
|       |                    | 842:6  | cyclooxygenase that all prior nonsteroidal drugs had |
|       |                    | 842:7  | inhibited, and the new form was called COX-2, and |
|       |                    | 842:8  | the old form was called COX-1. |
|       |                    | 842:9  | From what was presented, it appeared |
|       |                    | 842:10 | that COX-1 was the enzyme that was normally present |
|       |                    | 842:11 | in many, many body tissues, including the |
|       |                    | 842:12 | gastrointestinal tract and stomach, and COX-2 was |
|       |                    | 842:13 | induced or levels of it were increased in |
|       |                    | 842:14 | inflammatory cells. And since the two enzymes were |
|       |                    | 842:15 | subtly different, it was thought if one made an |
|       |                    | 842:16 | inhibitor of COX-2 without inhibiting COX-1, that |
|       |                    | 842:17 | you could have the same benefit of the prior drugs |
|       |                    | 842:18 | but mitigate significantly, improve on significantly |
|       |                    | 842:19 | the safety profile for the gastrointestinal tract. |
|       |                    | 842:20 | Q:  The benefit being pain relief? |

| | | |
|---|---|---|
| | 842:21 | A: The benefit being pain relief and |
| | 842:22 | anti-inflammatory properties, just as the prior |
| | 842:23 | drugs had done. |

| 34 | 843:2 -844:8 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 843:2 | Q: Can you describe for us the types of |
| | 843:3 | GI problems that you referred to that existed before |
| | 843:4 | the development of these COX-2 drugs? |
| | 843:5 | A: Yes. The side effects were on the |
| | 843:6 | simplest side, intolerability. Patients couldn't |
| | 843:7 | take the drugs because of pain in their stomach or |
| | 843:8 | upset stomachs; on the much more severe side, often |
| | 843:9 | developed ulcers, holes in their stomach, bleeding |
| | 843:10 | from those ulcers, constrictures of the |
| | 843:11 | gastrointestinal tract that occurred because of that |
| | 843:12 | perforation ,which threatened their lives, really |
| | 843:13 | serious side effects, and this looked like a |
| | 843:14 | wonderful opportunity to change that landscape. |
| | 843:15 | Q: Were you aware of estimates as to the |
| | 843:16 | numbers of deaths and hospitalizations that were |
| | 843:17 | occurring because of the traditional pain relievers? |
| | 843:18 | A: I remember reading articles about |
| | 843:19 | 16,000 deaths a year in numerous hospitalizations. |
| | 843:20 | I don't recall the hospitalization numbers. |
| | 843:21 | Q: Dr. Scolnick, did Merck begin to do |
| | 843:22 | clinical studies of Vioxx as part of the development |
| | 843:23 | process? |
| | 843:24 | A: Yes. We did discovery, lots of |
| | 843:25 | animal testing, and then started clinical studies. |
| | 844:1 | Q: I'm talking now -- I want to talk now |
| | 844:2 | about the period before anything was submitted to |
| | 844:3 | the FDA for approval. Okay? |
| | 844:4 | A: Yes. |
| | 844:5 | Q: Okay. |
| | 844:6 | During that time frame, what did the |
| | 844:7 | clinical studies show about Vioxx as a pain |
| | 844:8 | reliever? |

| 35 | 844:10 -844:14 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 844:10 | THE WITNESS: The studies showed that |
| | 844:11 | Vioxx was a very effective pain reliever for acute |
| | 844:12 | use with the appropriate dose and for chronic use |
| | 844:13 | for treating osteoarthritis with lower doses. |
| | 844:14 | BY MR. RABER: |

| 36 | 844:15 -844:22 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 844:15 | Q: When you use the phrase 'acute use,' |

844:16    what does that mean?
844:17    A:  It meant treating things like dental
844:18    pain or acute pain situations like that for three or
844:19    four or five days, but no longer than that.
844:20    Q:  And what does 'chronic use' refer to?
844:21    A:  Chronic is just greater than that
844:22    period of time.

---

| 37 | 844:23 -844:25 | Scolnick, Edward 2005-06-01 |

844:23    Q:  What did the clinical studies show
844:24    about the effect of Vioxx on the stomach and the GI
844:25    system?

---

| 38 | 845:4 -846:14 | Scolnick, Edward 2005-06-01 |

845:4     THE WITNESS:  The clinical studies,
845:5     before submitting the NDA for Vioxx, focused on two
845:6     kinds of gastrointestinal safety studies: studies
845:7     to look at the effects of Vioxx on the stomach by a
845:8     method called endoscopy, which I'll explain; and
845:9     then some very special additional safety studies to
845:10    look at the safety profile of Vioxx on the lower
845:11    intestinal tract, which is also known to be a
845:12    problem with prior nonsteroidals.
845:13    The endoscopy studies were really
845:14    quite large, two very large studies that were
845:15    dramatically exciting when you saw them. They were
845:16    six-month studies and approximately 750 patients in
845:17    each study comparing the effects of Vioxx in the
845:18    following way, to prior drugs and a placebo. The
845:19    studies were begun by recruiting patients,
845:20    recruiting volunteers into the study, looking in
845:21    their stomachs with something called an endoscope,
845:22    which allows the doctor to visualize the stomach and
845:23    make sure there are no ulcers to begin with, and
845:24    then treating cohorts of patients randomized in a
845:25    blinded way to either Vioxx, different doses, or the
846:1     comparative agents, and then visualizing their
846:2     stomachs again at several intervals after the
846:3     treatment began. Both those studies showed a
846:4     dramatic difference in the lack of stomach ulcers,
846:5     almost undetectable, compared to the drugs, prior
846:6     drugs that it was tested against. Both studies
846:7     showed that in a very consistent fashion.
846:8     The lower intestinal tract safety
846:9     studies examined whether Vioxx affected in a
846:10    negative way the permeability, the ability of the
846:11    lower intestine to carry out its functions of

|   |   |   |
|---|---|---|
| | 846:12 | absorbing naturally nutrients and, again, showed no |
| | 846:13 | detrimental effect compared to the prior drugs it |
| | 846:14 | was being compared to. |

| 39 | 850:15 - 851:2 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 850:15 | Q:  Did Merck, during its clinical |
| | 850:16 | studies before FDA approval, collect and analyze |
| | 850:17 | data about heart attacks and strokes? |
| | 850:18 | A:  Yes. We looked at those across all |
| | 850:19 | the clinical studies that were done with Vioxx, yes. |
| | 850:20 | Q:  Are heart attacks and strokes |
| | 850:21 | sometimes referred to as cardiovascular events or CV |
| | 850:22 | events? |
| | 850:23 | A:  Yes, that would be an apt description |
| | 850:24 | of those. |
| | 850:25 | Q:  What did Merck's review and analysis |
| | 851:1 | of the risk of heart attack and stroke show about |
| | 851:2 | Vioxx before FDA approval? |

| 40 | 851:4 - 851:7 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 851:4 | THE WITNESS:  We examined the |
| | 851:5 | clinical database very, very carefully. We found no |
| | 851:6 | evidence that Vioxx increased the risk of CV events |
| | 851:7 | in our extensive trials of osteoarthritis. |

| 41 | 851:9 - 851:21 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 851:9 | Q:  Dr. Scolnick, you mentioned earlier |
| | 851:10 | today something called an 'NDA.' What does that |
| | 851:11 | stand for? |
| | 851:12 | A:  'NDA' stands for new drug |
| | 851:13 | application. |
| | 851:14 | Q:  How did the NDA for Vioxx compare |
| | 851:15 | with the NDAs filed by Merck for other drugs? |
| | 851:16 | A:  It was extremely large and extensive. |
| | 851:17 | It was either the biggest or one of the very biggest |
| | 851:18 | NDAs that we ever put together. A very large number |
| | 851:19 | of studies were done, special safety studies were |
| | 851:20 | done, and long-term clinical use was done for up to |
| | 851:21 | a year in osteoarthritis. |

| 42 | 852:15 - 852:17 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 852:15 | Q:  Dr. Scolnick, would it be fair to say |
| | 852:16 | that Vioxx was an important new drug for Merck at |
| | 852:17 | that time? |

| 43 | 852:20 - 853:12 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 852:20 | THE WITNESS:  Yes, it definitely was |
| | 852:21 | an important new drug for Merck. |
| | 852:22 | BY MR. RABER: |

**Scolnick Merck cross**

| | | |
|---|---|---|
| | 852:23 | Q: Would you call it a potential |
| | 852:24 | blockbuster for Merck? |
| | 852:25 | A: Yes, I would. We knew it would be |
| | 853:1 | medically very important, and drugs that are |
| | 853:2 | medically important usually turn out to be |
| | 853:3 | blockbusters. |
| | 853:4 | Q: Was it important for Merck to have a |
| | 853:5 | blockbuster drug at that time? |
| | 853:6 | A: Yes, it was. |
| | 853:7 | Q: Why is that? |
| | 853:8 | A: Merck faced the expiration of patents |
| | 853:9 | like Mevacor and Zocor around the turn of the cent |
| | 853:10 | -- I'm sorry, Mevacor and Vasotec -- not Zocor, but |
| | 853:11 | Mevacor and Vasotec around the turn of the century, |
| | 853:12 | and Vioxx was an important drug because of that. |

| | | |
|---|---|---|
| 44 | 853:13 -854:1 | Scolnick, Edward 2005-06-01 |
| | 853:13 | Q: Dr. Scolnick, did there come a point |
| | 853:14 | where you learned that there was a competing product |
| | 853:15 | out there, in other words, another COX-2 inhibitor |
| | 853:16 | that was being developed? |
| | 853:17 | A: Yes. Somewhere in the mid-'90s, I |
| | 853:18 | don't recall the exact time, we learned that |
| | 853:19 | competing -- another company had a competing |
| | 853:20 | product. |
| | 853:21 | Q: What was the name of that company? |
| | 853:22 | A: I think it was Searle. I'm not sure |
| | 853:23 | if it was Monsanto or Searle at that point, and the |
| | 853:24 | competing product turned out to be Celebrex. |
| | 853:25 | Q: Did Merck want to be the first one to |
| | 854:1 | come to market? |

| | | |
|---|---|---|
| 45 | 854:4 -854:13 | Scolnick, Edward 2005-06-01 |
| | 854:4 | THE WITNESS: Yes, we did. We |
| | 854:5 | clearly wanted to be the first to come to market. |
| | 854:6 | BY MR. RABER: |
| | 854:7 | Q: Why is that? |
| | 854:8 | A: Because the first to come to market |
| | 854:9 | usually has the greatest chance of having their drug |
| | 854:10 | be the most successful and the most widely used. |
| | 854:11 | Q: Dr. Scolnick, did you ever tell |
| | 854:12 | anyone that you would leave the company if Merck |
| | 854:13 | lost the competition with Searle? |

| | | |
|---|---|---|
| 46 | 854:17 -854:18 | Scolnick, Edward 2005-06-01 |
| | 854:17 | THE WITNESS: Yes, I wrote such an |
| | 854:18 | e-mail. |

| 47 | 854:20 -855:8 | Scolnick, Edward 2005-06-01 |
|---|---|---|

854:20    Q:  Why did you do that?

854:21    A:  I did that because I thought Vioxx

854:22    was a much better drug than Celebrex, it was more

854:23    selective for COX-2, it had a half-life that clearly

854:24    justified it to be a once-a-day drug, and our

854:25    clinical database and efficacy and safety for the

855:1    gastrointestinal tract was very extensive. I

855:2    thought we had a better drug, and I thought because

855:3    of that, that Merck should definitely be able to win

855:4    the market battle that would occur with Celebrex.

855:5    Q:  Did you ever seriously consider

855:6    leaving Merck at that time?

855:7    A:  No, I never seriously considered

855:8    leaving Merck.

| 48 | 855:9 -855:23 | Scolnick, Edward 2005-06-01 |
|---|---|---|

855:9    Q:  Dr. Scolnick, what role did your

855:10    desire to have Vioxx be the first drug to market

855:11    play in your decisions about safety?

855:12    A:  Despite the fact we wanted to be

855:13    first, we wanted to be sure what the dosing was

855:14    because of the issues of hypertension and edema, and

855:15    we wanted to prove unambiguously the improved safety

855:16    profile by endoscopy before we went to market.

855:17    Although it was widely known and in a sense accepted

855:18    ahead of time that COX-2 inhibitors would be safer

855:19    for the stomach, we wanted the proof that we could

855:20    get by the endoscopy studies. So, we took the time

855:21    to very, very carefully do that so that we could

855:22    document that as part of the initial submission for

855:23    the drug.

| 49 | 856:2 -856:11 | Scolnick, Edward 2005-06-01 |
|---|---|---|

856:2    Q:  Which drug came to market first,

856:3    Celebrex or Vioxx?

856:4    A:  Celebrex came to market first.

856:5    Q:  Why is that?

856:6    A:  I don't know the details of why it

856:7    came to market first. I always felt that it was

856:8    because we had spent the time on these extensive GI

856:9    safety studies and other studies that I described to

856:10    you in order to have really meticulous clinical

856:11    data.

| 50 | 856:15 -856:19 | Scolnick, Edward 2005-06-01 |
|---|---|---|

856:15    Q:  Dr. Scolnick, how did you feel about

856:16    Searle beating you to the market with Celebrex?
856:17    A:  I was not happy about that, but I
856:18    didn't regret what we did because our data was
856:19    excellent.

---

51    856:23 -858:16    Scolnick, Edward 2005-06-01

856:23    Q:  Can you please tell us what was your
856:24    view about patient safety as president of Merck
856:25    Research Labs?
857:1     A:  My view on patient safety was well
857:2     known to every scientist in the laboratory,
857:3     repeatedly told people that patient safety came
857:4     first, that if we had a drug that was ready to go
857:5     into the clinic and undergoing animal safety testing
857:6     or was in the clinic already and had gone through
857:7     stages of animal safety testing, that if any serious
857:8     event occurred in animals or in people in such a
857:9     program, that I wanted to be the first or among the
857:10    very first who would know about that so that I could
857:11    participate in the decision of potentially stopping
857:12    such a program.
857:13    Q:  How did your view about patient
857:14    safety influence your management style?
857:15    A:  I was very demanding on that point to
857:16    people. I was a perfectionist in that regard. I
857:17    often reiterated that. I wanted people to present
857:18    all of the data that they had whenever a safety
857:19    issue came up, analyze it in every which way, and I
857:20    constantly would go back over it even after first
857:21    presentations to make sure that whatever had been
857:22    said and whatever had been presented was accurate
857:23    and was there more that we could do to reassure
857:24    ourselves.
857:25    Q:  As the president of Merck Research
858:1     Labs how did you attempt to ensure the integrity of
858:2     the data from Merck studies?
858:3     A:  I tried to ensure the integrity by,
858:4     A, emphasizing that we would not tolerate anything
858:5     but authentic data; and, secondly, by the
858:6     appointments I made to critical positions in
858:7     clinical development. The people that headed
858:8     clinical research, regulatory affairs and
858:9     biostatistics who were present during most of my
858:10    time as president were honest, hard working,
858:11    meticulous people who I felt that I could trust
858:12    completely to tell me if there was a safety problem

|       |               |                                                                    |
|-------|---------------|--------------------------------------------------------------------|
|       | 858:13        | about something in the areas that they were dealing                |
|       | 858:14        | with, and the same true of the head of safety                      |
|       | 858:15        | assessment at Merck, who reported to me for a number               |
|       | 858:16        | of years while I was president of MRL.                             |

| 52 | 858:17 -859:10 | Scolnick, Edward 2005-06-01 |
|----|----------------|-----------------------------|

|       |        |                                                                    |
|-------|--------|--------------------------------------------------------------------|
|       | 858:17 | Q:  Are you familiar with a term known as                          |
|       | 858:18 | 'peer review'?                                                     |
|       | 858:19 | A:  Yes, I am.                                                      |
|       | 858:20 | Q:  What is peer review?                                            |
|       | 858:21 | A:  Peer review is a process that I think                           |
|       | 858:22 | probably originated in universities throughout the                 |
|       | 858:23 | country, perhaps throughout the world, in which                    |
|       | 858:24 | scientific data is openly discussed and reviewed                   |
|       | 858:25 | with any questions being asked by people who are                   |
|       | 859:1  | present at the review. And all of our programs went                |
|       | 859:2  | through such processes with senior members of the                  |
|       | 859:3  | laboratory being on the peer review groups. We had                 |
|       | 859:4  | a board of external counselors in which we presented               |
|       | 859:5  | programs for external peer review. We used                          |
|       | 859:6  | consultants outside of those special meetings also                 |
|       | 859:7  | for peer review so that we could try to bring out or               |
|       | 859:8  | examine any aspect of the science to ensure the data               |
|       | 859:9  | was correct and that we were making the best                       |
|       | 859:10 | interpretation possible of data we were getting.                   |

| 53 | 859:15 -860:6 | Scolnick, Edward 2005-06-01 |
|----|----------------|-----------------------------|

|       |        |                                                                    |
|-------|--------|--------------------------------------------------------------------|
|       | 859:15 | Q:  What kind of internal peer review                              |
|       | 859:16 | took place within Merck while you were president of                |
|       | 859:17 | MRL?                                                               |
|       | 859:18 | A:  There were several committees made up                          |
|       | 859:19 | of senior scientists depending upon what the stage                 |
|       | 859:20 | of the project was, whether it was a basic research                |
|       | 859:21 | project, an early development project or late                      |
|       | 859:22 | development project. And there were senior                          |
|       | 859:23 | scientists at the laboratories chosen and put on                   |
|       | 859:24 | those committees to conduct peer review of all the                 |
|       | 859:25 | projects that were in their domain at that point.                  |
|       | 860:1  | Q:  Did you encourage that sort of peer                            |
|       | 860:2  | review as president of Merck Research Labs?                        |
|       | 860:3  | A:  Absolutely. I thought it was                                    |
|       | 860:4  | essential for the authenticity of what we were doing               |
|       | 860:5  | and the accuracy of what we were doing in order to                 |
|       | 860:6  | be sure that we understood our drugs very well.                    |

| 54 | 860:7 -860:14 | Scolnick, Edward 2005-06-01 |
|----|----------------|-----------------------------|

|       |        |                                                                    |
|-------|--------|--------------------------------------------------------------------|
|       | 860:7  | Q:  Did you encourage scientific debate                            |

| | | |
|---|---|---|
| | 860:8 | within Merck? |
| | 860:9 | A: I demanded it. I had no tolerance |
| | 860:10 | for people who didn't understand their data, hadn't |
| | 860:11 | analyzed their data, and couldn't discuss the pros |
| | 860:12 | and cons of projects that they were in charge of, |
| | 860:13 | the good things, the bad things, what the issues |
| | 860:14 | were. I actually demanded that from everybody. |

| 55 | 860:17 -860:22 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 860:17 | Q: Dr. Scolnick, did you ever make any |
| | 860:18 | decisions as president of Merck Research Labs to |
| | 860:19 | stop the development of a drug? |
| | 860:20 | A: Yes, of course. |
| | 860:21 | Q: What kinds of considerations were in |
| | 860:22 | play in those decisions? |

| 56 | 860:24 -863:6 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 860:24 | THE WITNESS: Sometimes programs were |
| | 860:25 | stopped due to lack of efficacy of the compound at |
| | 861:1 | the clinic that didn't work, and often they were |
| | 861:2 | stopped because of safety problems that arose either |
| | 861:3 | in animals on a promising drug or occasionally in |
| | 861:4 | trials in humans. |
| | 861:5 | BY MR. RABER: |
| | 861:6 | Q: Can you give us any examples of a |
| | 861:7 | situation where you terminated the development of a |
| | 861:8 | drug over safety concerns? |
| | 861:9 | A: Yes. I can give you several examples |
| | 861:10 | of that. |
| | 861:11 | One of the most painful ones was a |
| | 861:12 | precursor to Singulair, a compound for the treatment |
| | 861:13 | for asthma, that almost got as far as a Phase III |
| | 861:14 | study in humans. The drug was working well, and a |
| | 861:15 | very small number or percentage of patients |
| | 861:16 | developed abnormalities of liver function, and we |
| | 861:17 | terminated the program because we recognized there |
| | 861:18 | was a signal in people and that we didn't want that |
| | 861:19 | risk. |
| | 861:20 | We stopped the development of a |
| | 861:21 | special dosage form of Zocor, which was our |
| | 861:22 | cholesterol-lowering drug in competition with |
| | 861:23 | atorvastatin, and we were trying to develop a |
| | 861:24 | special formulation for a higher dose of Zocor and |
| | 861:25 | found in humans, despite the excitement about this |
| | 862:1 | dosage form, that it caused side effects in people, |
| | 862:2 | and we immediately stopped the program. People, in |
| | 862:3 | fact, who were in charge of the program, knowing |

862:4    that I would want to know, actually called me in
862:5    England to tell me about this and to tell me they
862:6    were stopping the program, they thought it was so
862:7    important, and they knew I would want to know about
862:8    it.
862:9    We stopped development in the late
862:10    '90s of a very, very promising compound in the
862:11    psychiatric area that would have been a dramatic
862:12    improvement over a class of drugs called
862:13    benzodiazepines, which are used to treat anxiety
862:14    problems and psychosis in humans. This drug was
862:15    much more selective for the receptors in that
862:16    pharmacology field. It produced all the benefits
862:17    and lacked most of the significant deficits and
862:18    problems associated with those drugs, and it was
862:19    very painful in that it was just a whisper of
862:20    potential for this drug to alter the structure of
862:21    DNA, to be a mutagen, and I decided it was not worth
862:22    that risk because the data was real, although the
862:23    evidence was slight, and we stopped the development
862:24    of that drug. And there are two or three examples.
862:25    Q: Why did you stop the development of
863:1    those drugs when the safety was called into
863:2    question?
863:3    A: Because I looked at myself first as a
863:4    physician in my position, and I always wanted to
863:5    look out for the patient safety as well as the way
863:6    our drugs worked and benefited patients.

---

57    **863:7 -865:25**    Scolnick, Edward 2005-06-01

863:7    Q: Dr. Scolnick, I want to talk, if we
863:8    can now, about one study in particular that was done
863:9    before the FDA approval of Vioxx, and that's a study
863:10    involving a doctor named Garret FitzGerald involving
863:11    something called prostacyclin. Are you familiar
863:12    with that study?
863:13    A: Yes, I am.
863:14    Q: What role did Merck play in that
863:15    study?
863:16    A: I think Dr. FitzGerald had studied
863:17    this metabolite of prostacyclin first actually with
863:18    Celebrex and found that in humans, Celebrex, a COX-2
863:19    inhibitor, lowered this metabolite in the urine of
863:20    patients, subsequently worked with Merck to do the
863:21    same experiments with Vioxx, and I believe that was
863:22    after that, after Celebrex, and showed the same

863:23 result, a partial lowering of a metabolite of
863:24 prostacyclin in urine of patients.
863:25 Q: Did Merck sponsor the study?
864:1 A: I believe so.
864:2 Q: What did Dr. FitzGerald find in this
864:3 study relating to prostacyclin and Vioxx?
864:4 A: He found -- just as he had found with
864:5 Celebrex, he found that in the urine, a metabolite,
864:6 a breakdown product of prostacyclin, was lower in
864:7 the urine of patients treated with Vioxx than in
864:8 placebo-controlled comparative patients.
864:9 Q: What did that mean?
864:10 A: Well, it wasn't clear what it meant.
864:11 The finding was in the urine of patients, not in the
864:12 blood. It wasn't certain whether the metabolite was
864:13 coming from the kidney itself or some other part of
864:14 the body, and it was a surprising finding, because
864:15 up until that period of time, it had been thought
864:16 that all sources of prostacyclin were produced by
864:17 COX-1 and no sources were produced by COX-2.
864:18 Q: Dr. Scolnick, is the reduction of
864:19 this prostacyclin metabolite something that's unique
864:20 to Vioxx?
864:21 A: No, no. It can be lowered by prior
864:22 nonsteroidals. There's even a report that Tylenol
864:23 can do the same thing. The surprise was that a
864:24 COX-2 specific inhibitor also did it.
864:25 Q: Did the FitzGerald study show that
865:1 Vioxx causes heart attacks and strokes?
865:2 A: No, not at all. This was a
865:3 biochemical experiment that he carried out in
865:4 humans.
865:5 Q: Did anyone in this FitzGerald study
865:6 have a heart attack or stroke?
865:7 A: No.
865:8 Q: Was there some type of theory that
865:9 emerged from this FitzGerald study?
865:10 A: Yes. The theory came out of a study
865:11 which built on a longstanding theory that was in
865:12 existence that had never had any proof in humans,
865:13 that by lowering the level of prostacyclin partially
865:14 in the urine, that one would set up an imbalance in
865:15 the body as opposed to the urine of prostacyclin and
865:16 another fatty acid hormone called thromboxane.
865:17 Thromboxane was known to help platelets form clumps
865:18 and clots. Prostacyclin was known to oppose that.

Scolnick Merck cross

865:19   And there was a theory for a very long time that
865:20   that imbalance, such an imbalance might predispose
865:21   to clots or thrombus formation in people. But there
865:22   was only a theory in the first place, and in the
865:23   second place, the finding of FitzGerald was only in
865:24   the urine, and there was no data to address whether
865:25   it occurred in the body as opposed to in the kidney.

58   866:1 -868:23   Scolnick, Edward 2005-06-01

866:1   Q:  Now, can you tell us, Dr. Scolnick,
866:2   the difference between theory on the one hand and
866:3   clinical evidence on the other?
866:4   A:  Well, theory is just that. You
866:5   observe data, you interpret it, you make your best
866:6   interpretation. Then there are additional
866:7   experiments which need to be done to either verify
866:8   your theory or not. Clinical data is actual data in
866:9   humans that demonstrates an effect or a side effect
866:10   of a drug.
866:11   Q:  Was there any clinical evidence that
866:12   you were aware of at the time of this FitzGerald
866:13   study that a reduction of a prostacyclin metabolite
866:14   in the urine would increase the risk of heart
866:15   attacks or strokes?
866:16   A:  No, there was no evidence at all to
866:17   say that that theory would result in heart attacks
866:18   or strokes or cardiovascular events in humans,
866:19   absolutely no data.
866:20   Q:  Were the results from the FitzGerald
866:21   study given to the FDA before Vioxx was approved?
866:22   A:  Oh, yes.
866:23   Q:  Was this FitzGerald study published
866:24   at some point?
866:25   A:  Yes. He published -- I think he
867:1   published two papers, one on Celebrex and one on
867:2   Vioxx. I don't recall the dates of those
867:3   publications.
867:4   Q:  Did Merck pay some attention to Dr.
867:5   FitzGerald's theory or just ignore it?
867:6   A:  No. We were surprised by the result,
867:7   as was he and other scientists, and we tried to
867:8   figure out in animals what the source of the
867:9   prostacyclin was. And we asked our scientists in
867:10   our Montreal lab that were experts in this field to
867:11   do experiments to try to figure out in animals or in
867:12   humans what the source of prostacyclin was. And

867:13   their experiments did not give an answer that

867:14   addressed the source. They looked, tried to figure

867:15   it out in dogs, they looked in the arteries of dogs,

867:16   could not find any source for prostacyclin, they

867:17   looked in a small number of human specimen arteries

867:18   that they had access to, I don't know how they

867:19   accessed those, could not find the source in

867:20   arteries for prostacyclin, *and there seemed to be no*

867:21   way to clarify further what he had discovered.

867:22   Q:  Why did the source of the

867:23   prostacyclin matter?

867:24   A:  Well, the finding of Dr. FitzGerald

867:25   was, as you've noted, a reduction in the metabolite

868:1   in the urine, and if the source had been established

868:2   to be in the arteries of dogs or humans, one would

868:3   have been more concerned that that might have had a

868:4   negative effect. But there was no evidence for

868:5   that, and the hypothesis remained just that, a

868:6   hypothesis.

868:7   Q:  Dr. Scolnick, are you familiar with a

868:8   Dr. Alan Nies who worked at Merck?

868:9   A:  Yes.

868:10   Q:  What was Dr. Nies' area of expertise?

868:11   A:  Dr. Nies was a physician, a clinical

868:12   pharmacologist, and he had trained and worked and

868:13   published in the field of prostagiandin research,

868:14   including thromboxane and prostacyclin.

868:15   Q:  What was his general involvement with

868:16   the Vioxx project team?

868:17   A:  I know he was in charge of the

868:18   clinical program. I don't recall whether he was in

868:19   charge of the project team or not.

868:20   Q:  In addition to experiments with the

868:21   animals that you've described for us, what else did

868:22   Merck do in response to Dr. Fitzgerald's theory

868:23   about prostacyclin?

---

59      868:25 - 870:25      Scolnick, Edward 2005-06-01

868:25   THE WITNESS:  We did several things.

869:1   First, we presented this information to *our board of*

869:2   advisors and sought additional advice from them. We

869:3   carried out experiments that Alan devised in humans

869:4   to try to see if the prostacyclin was coming from

869:5   peripheral vessels. Those experiments did not show

869:6   that. And at the advice of our board of counselors,

869:7   when this was presented to them, we went back and

869:8   looked very carefully at all our clinical studies to

869:9   see if there was any evidence of increased rate of

869:10   cardiovascular events, and then put in place at

869:11   their suggestion a procedure for monitoring and

869:12   enumerating very carefully any cardiovascular events

869:13   that occurred in our trials so that we wouldn't miss

869:14   something in the development program that hadn't

869:15   gotten enough attention potentially.

869:16   BY MR. RABER:

869:17   Q:  This board of counselors that you've

869:18   referred to, is that also known as the Board of

869:19   Scientific Advisors? Is that the same body?

869:20   A:  Yes, I think so.

869:21   Q:  Describe for us, if you would, the

869:22   types of people who were on the Board of Scientific

869:23   Advisors.

869:24   A:  The Board of Scientific Advisors were

869:25   senior medical physicians in different specialties,

870:1   experts and well-known people in each of their

870:2   fields who we brought in to give us the best advice

870:3   we could and the best critiques we could on all of

870:4   -- on our programs that we would present to them.

870:5   Q:  During the time frame we're talking

870:6   about, which is after this FitzGerald theory and

870:7   Merck's response to it, who was the chairman of

870:8   Merck's Board of Scientific Advisors?

870:9   A:  I believe it was Dr. John Oates

870:10   during this period of time.

870:11   Q:  In what area is Dr. Oates' expertise?

870:12   A:  He was especially qualified in the

870:13   same area Alan was trained in, prostaglandin

870:14   research.

870:15   Q:  Is that the area that was the subject

870:16   of Dr. FitzGerald's theory?

870:17   A:  Yes.

870:18   Q:  Did Merck do anything to determine

870:19   whether there was any clinical evidence to support

870:20   Dr. Fitzgerald's theory about prostacyclin?

870:21   A:  Yes. We examined again and again the

870:22   clinical database and the trials in osteoarthritis

870:23   looking to see whether Vioxx was different from any

870:24   of the other nonsteroidals in this regard, and we

870:25   found no such evidence.

60   **871:16 -871:25**   Scolnick, Edward 2005-06-01

871:16   Q:  Doctor, can you identify Exhibit 101,

|  |  |  |
|---|---|---|
|  | 871:17 | please? |
|  | 871:18 | A:  Yes. It is a report from the Merck |
|  | 871:19 | Research Lab's epidemiology department. It's |
|  | 871:20 | entitled 'Final Results of an Analysis of the |
|  | 871:21 | Incidence of Cardiovascular Serious Adverse |
|  | 871:22 | Experiences in the Phase IIb/III Vioxx |
|  | 871:23 | Osteoarthritis Clinical Trials.' And it's dated |
|  | 871:24 | February 2, 1998. It is authored by Doug Watson, a |
|  | 871:25 | Ph.D. in that department. |
| 61 | 873:4 -873:9 | Scolnick, Edward 2005-06-01 |
|  | 873:4 | Q:  What was the conclusion of this |
|  | 873:5 | report about the risk of CV events with Vioxx |
|  | 873:6 | compared to those other databases? |
|  | 873:7 | A:  That there was no large signal to be |
|  | 873:8 | seen here, and that was the most one could make of |
|  | 873:9 | this analysis. |
| 62 | 873:10 -873:16 | Scolnick, Edward 2005-06-01 |
|  | 873:10 | Q:  Now, you mentioned earlier that the |
|  | 873:11 | Board of Scientific Advisors at Merck recommended |
|  | 873:12 | some method of evaluating heart attacks or strokes |
|  | 873:13 | in trials; is that right? |
|  | 873:14 | A:  Yes. |
|  | 873:15 | Q:  Did that become known as a standard |
|  | 873:16 | operating procedure? |
| 63 | 873:19 -873:19 | Scolnick, Edward 2005-06-01 |
|  | 873:19 | THE WITNESS:  I believe so. |
| 64 | 873:21 -874:10 | Scolnick, Edward 2005-06-01 |
|  | 873:21 | Q:  What, as you understand it, are the |
|  | 873:22 | reasons for a standard operating procedure for |
|  | 873:23 | cardiovascular events? |
|  | 873:24 | A:  My understanding was that it would |
|  | 873:25 | ensure that the events that might be reported in our |
|  | 874:1 | trials, whichever arm of the trials it occurred in, |
|  | 874:2 | would be analyzed the same way, with the same |
|  | 874:3 | definitions of events, and, therefore, would give a |
|  | 874:4 | much greater certainty to any reports that came in, |
|  | 874:5 | whether they were or weren't a certain kind of |
|  | 874:6 | cardiovascular event. |
|  | 874:7 | Q:  Who analyzed these reported events |
|  | 874:8 | under the standard operating procedure? |
|  | 874:9 | A:  Members of clinical research, |
|  | 874:10 | biostatistics, epidemiology, regulatory affairs. |
| 65 | 874:23 -876:8 | Scolnick, Edward 2005-06-01 |
|  | 874:23 | Q:  Did Merck adopt and implement this |

874:24    standard operating procedure?
874:25    A:  Yes, it did.
875:1     Q:  Did you agree with the recommendation
875:2     of the board of advisors and Dr. Oates that this was
875:3     an appropriate response to the FitzGerald theory?
875:4     A:  Oh, yes. We thought it was very
875:5     important. We thought it was exactly the right way
875:6     to analyze whether this theory showed any clinical
875:7     evidence or didn't show any clinical evidence.
875:8     Q:  Did this standard operating procedure
875:9     apply to the VIGOR trial that you mentioned?
875:10    A:  Yes, it did.
875:11    Q:  Did it apply to any other Vioxx
875:12    trials other than VIGOR?
875:13    A:  I think it applied to all Vioxx
875:14    trials going forward after this recommendation.
875:15    Q:  Dr. Scolnick, before Vioxx was
875:16    approved by the FDA, did Merck specifically analyze
875:17    the risk of heart attacks and strokes?
875:18    A:  In the NDA database?
875:19    Q:  Yes.
875:20    A:  Absolutely.
875:21    Q:  What did that analysis show about the
875:22    risk of heart attacks or strokes with Vioxx compared
875:23    to other pain relievers?
875:24    A:  It showed no difference, no
875:25    detectable difference.
876:1     Q:  Can you give us some idea of the
876:2     database that was used in that analysis, how big it
876:3     was?
876:4     A:  I think it was several thousand
876:5     patients. I don't remember the exact number, but it
876:6     was a very large number in thousands of patients for
876:7     extensive periods of time when you looked at all the
876:8     data. It was a very large database.

66    876:13 - 876:15    Scolnick, Edward 2005-06-01
876:13    Q:  What part of that database was given
876:14    to the FDA with the new drug application?
876:15    A:  All of it.

67    876:16 - 878:3    Scolnick, Edward 2005-06-01
876:16    Q:  Dr. Scolnick, are you familiar with
876:17    something called an FDA Advisory Committee?
876:18    A:  Yes.
876:19    Q:  What is an FDA Advisory Committee?
876:20    A:  An FDA Advisory Committee is a group

876:21   of outside scientists with various disciplines
876:22   convened solely by the FDA, composition determined
876:23   solely by the FDA, that they call upon to review
876:24   many new drug applications that come to them,
876:25   especially on any new drug that would have a new
877:1    mechanism of action, and it's a province of the FDA.
877:2    It's been there for a very, very long period of
877:3    time.
877:4    Q:  Was there an FDA Advisory Committee
877:5    meeting that occurred relating to the approval of
877:6    Vioxx?
877:7    A:  Yes, definitely.
877:8    Q:  Was that meeting open to the public?
877:9    A:  Oh, yes.
877:10   Q:  Can you tell us generally what
877:11   occurred at that meeting?
877:12   A:  Yes. What occurs at that meeting is
877:13   the same that occurs at all meetings of the Advisory
877:14   Committee. The sponsor submits a background package
877:15   to the FDA that they give to the Advisory Committee.
877:16   The FDA prepares its own review of the application
877:17   which it gives to the committee ahead of time. The
877:18   sponsor then comes and makes a presentation on the
877:19   data, quizzed for as long and as extensively as the
877:20   Advisory Committee wants on any question about the
877:21   data. Has to answer it. The FDA presents their
877:22   interpretation of the data, their analysis of the
877:23   data. Again, the committee gets a chance to answer
877:24   questions, ask questions, get them answered. This
877:25   goes on for several hours, and then eventually the
878:1    committee is asked to vote on questions that the FDA
878:2    gives them that relate to the safety, efficacy and
878:3    approvability of the drug.

---

68   **878:7 - 878:12**   Scolnick, Edward 2005-06-01

878:7    Q:  The process that you've just
878:8    described, did that occur with respect to Vioxx
878:9    before Vioxx was approved?
878:10   A:  Oh, yes.
878:11   Q:  I would like to show you a document
878:12   that we'll mark as Exhibit 102.

---

69   **878:21 - 879:24**   Scolnick, Edward 2005-06-01

878:21   Q:  Dr. Scolnick, can you identify
878:22   Exhibit 102, please?
878:23   A:  Yes. It's a letter to Dr. Robert
878:24   Silverman, who was a senior director in the Merck

| | |
|---|---|
| 878:25 | Research Lab, regulatory affairs department. It is |
| 879:1 | a letter that comes to him from Dr. Robert DeLap, |
| 879:2 | M.D., Ph.D., who is director of drug evaluation at |
| 879:3 | the FDA, and it relates to the new drug application |
| 879:4 | of Vioxx. |
| 879:5 | Q:  Dr. Scolnick, what is the date of |
| 879:6 | this letter from the FDA? |
| 879:7 | A:  I believe it's May 20, 1999. |
| 879:8 | Q:  Sir, I would like you to take a look, |
| 879:9 | if you would, at the first page of Exhibit 102, and |
| 879:10 | I'm going to ask you, if you would, please, to read |
| 879:11 | out loud the fourth paragraph of this letter. |
| 879:12 | A:  The one that begins 'We have'? |
| 879:13 | Q:  Yes. |
| 879:14 | A:  The paragraph says, 'We have |
| 879:15 | completed the review of this application, as |
| 879:16 | amended, and have concluded that adequate |
| 879:17 | information has been presented to demonstrate that |
| 879:18 | the drug product is safe and effective for use as |
| 879:19 | recommended in the enclosed labeling text. |
| 879:20 | Accordingly, the application is approved effective |
| 879:21 | on the date of this letter.' |
| 879:22 | Q:  Is this letter what is known as the |
| 879:23 | approval letter for Vioxx? |
| 879:24 | A:  Yes, I believe so. |

| 70 | 879:25-881:10 | Scolnick, Edward 2005-06-01 |
|---|---|---|

| | |
|---|---|
| 879:25 | Q:  Now, Dr. Scolnick, the paragraph that |
| 880:1 | you just read to us refers to the 'enclosed labeling |
| 880:2 | text.' Did the label for Vioxx, when it was |
| 880:3 | approved, have any warnings for GI risks? |
| 880:4 | A:  Yes, it did. It had the same wording |
| 880:5 | for warnings of GI risks that occurred with all |
| 880:6 | prior nonsteroidal drugs. |
| 880:7 | Q:  Well, if Vioxx was supposed to be |
| 880:8 | safer on the stomach, why didn't the label say it |
| 880:9 | was safer than the other traditional pain relievers? |
| 880:10 | A:  The feeling of the FDA at the time |
| 880:11 | and some other scientists was that we had clearly |
| 880:12 | demonstrated the increased safety of the drug by the |
| 880:13 | endoscopy methods. No one disputed that. The |
| 880:14 | endoscopy methods, of course, measure ulcers and |
| 880:15 | bleeding ulcers from patients on the drug. The FDA |
| 880:16 | was not certain that there was a relationship |
| 880:17 | between the greatly reduced incidence of ulcers |
| 880:18 | determined by endoscopy and then bleeding from |

880:19     ulcers, perforations or obstructions that occurred
880:20     from those ulcers, and, therefore, because that data
880:21     was not yet available, they chose to not change the
880:22     warning label for Vioxx.
880:23     Q:  The label that was approved for Vioxx
880:24     when the drug was first approved, was that the label
880:25     that Merck wanted?
881:1      A:  No. We felt that the endoscopy data
881:2      was so strong and the meta analysis of perforations,
881:3      ulcers and bleeds that we had gathered in our
881:4      trials, comparative NSAIDs to Vioxx, also
881:5      demonstrated that Vioxx had reduced incidence of
881:6      that, we felt that the language of the warning for
881:7      GI risks could have been and should have been
881:8      modified based on the data we submitted to them.
881:9      And we could not convince the FDA, no matter how
881:10     hard we tried, to make that change.

---

71 .    881:25 -882:21     Scolnick, Edward 2005-06-01
881:25     Q:  Dr. Scolnick, I would like to talk to
882:1      you now about a Merck study that's known as the
882:2      VIGOR study. Can you tell us what the general
882:3      reasons were for Merck doing that study?
882:4      A:  Yes. As we discussed a few minutes
882:5      ago, in order to have the typical warning language
882:6      associated with GI labeling for even this new drug
882:7      changed to reflect what we believed was improved
882:8      gastrointestinal safety, we had to do studies
882:9      additional to the endoscopy studies I described to
882:10     you. And the general design of such a study was to
882:11     test Vioxx compared to some other prior nonsteroidal
882:12     in a large patient population and follow the reports
882:13     and incidences of the serious gastrointestinal side
882:14     effects of the two drugs in such a study.
882:15     Q:  Did Merck consult with the FDA over
882:16     the design of the VIGOR study?
882:17     A:  Yes, we did.
882:18     Q:  What were the drugs that were
882:19     compared to each other in the VIGOR study?
882:20     A:  Vioxx was compared to naproxen in
882:21     patients with rheumatoid arthritis.

---

72     883:3 -883:18     Scolnick, Edward 2005-06-01
883:3      Q:  What was the dose for Vioxx that was
883:4      used?
883:5      A:  The dose of Vioxx was 50 milligrams,
883:6      twice the usual dose for osteoarthritis, and the

**Scolnick Merck cross**

883:7   reasons for that were twofold, as I recall. One was
883:8   that at the time we were still conducting our
883:9   efficacy studies in rheumatoid arthritis, and we
883:10  thought at the time that the dose was going to be 50
883:11  milligrams in rheumatoid arthritis. So, in order to
883:12  do an ethical study with a dose that we thought was
883:13  the dose, 50 milligrams was chosen in that patient
883:14  population. In addition, the FDA, I believe, had
883:15  expressed some interest in having the study done at
883:16  twice the usual dose in osteoarthritis in order to
883:17  provide a worst case scenario test for the improved
883:18  GI tolerability of the drug.

73   883:22 - 884:19   Scolnick, Edward 2005-06-01
883:22  Q:  If Merck wanted to show that Vioxx
883:23  was safer for the stomach, why not just compare
883:24  Vioxx versus a placebo in the VIGOR trial?
883:25  A:  The clinical patient population for
884:1   whom Vioxx was indicated for chronic use was
884:2   osteoarthritis approved, and hopefully was going to
884:3   be rheumatoid arthritis. Those patients need some
884:4   other medicine to control their pain, and one
884:5   couldn't ethically do such a study, and one couldn't
884:6   expect the patients to stay on placebo for a long
884:7   period of time.
884:8   Q:  What did you expect the data from the
884:9   VIGOR study to show?
884:10  A:  We expected it to show, even though
884:11  the dose was 50 milligrams, a greatly improved set
884:12  of results for the perforations, ulcers and bleeds
884:13  that were the criteria for this study.
884:14  Q:  How did your expectations affect your
884:15  desire to see the results of the VIGOR study?
884:16  A:  I've always wanted to see clinical
884:17  results or basic research results right away, it's
884:18  just my nature, and I wanted to see the results as
884:19  soon as they were available.

74   885:25 - 886:6   Scolnick, Edward 2005-06-01
885:25  Did there come a point in time when
886:1   you saw the results from the VIGOR study?
886:2   A:  Yes.
886:3   Q:  When did that occur?
886:4   A:  March 9, 2000.
886:5   Q:  Were you among the first people at
886:6   Merck to see those results?

| 75 | 886:9 -886:16 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | | 886:9 | THE WITNESS: I think I was shown the |
| | | 886:10 | data or sent the data after the project team |
| | | 886:11 | initially saw it and analyzed it, so, in that sense, |
| | | 886:12 | I was among the first, but I was not in the very |
| | | 886:13 | first group. |
| | | 886:14 | BY MR. RABER: |
| | | 886:15 | Q: What was your initial reaction to the |
| | | 886:16 | VIGOR results? |

| 76 | 886:19 -887:4 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | | 886:19 | THE WITNESS: I was extremely pleased |
| | | 886:20 | at the GI outcomes which were much better for Vioxx |
| | | 886:21 | than naproxen, even the 50 milligrams of Vioxx, and |
| | | 886:22 | I was stunned and surprised at the cardiovascular |
| | | 886:23 | differences seen in the trial between naproxen and |
| | | 886:24 | Vioxx, I did not expect to see such a result. |
| | | 886:25 | BY MR. RABER: |
| | | 887:1 | Q: Did you ever put down that initial |
| | | 887:2 | reaction in writing? |
| | | 887:3 | A: Yes, I did. I sent an e-mail to some |
| | | 887:4 | members of the project team stating that. |

| 77 | 887:19 -889:9 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | | 887:19 | Q: Dr. Scolnick, is Exhibit 14 in front |
| | | 887:20 | of you, the e-mail that you just referred to? |
| | | 887:21 | A: Yes, it is. |
| | | 887:22 | Q: In your e-mail you write: 'To all: |
| | | 887:23 | I just received and went through the data. Thank |
| | | 887:24 | you for sending it to me. There is no doubt about |
| | | 887:25 | the pub data. Very very strong. As expected.' Do |
| | | 888:1 | you see that? |
| | | 888:2 | A: Yes, I do. |
| | | 888:3 | Q: What is the 'pub data'? |
| | | 888:4 | A: PUB is shorthand for perforations, |
| | | 888:5 | ulcers and bleeds. Those were the serious side |
| | | 888:6 | effects of prior nonsteroidals that everyone wanted |
| | | 888:7 | to know about. |
| | | 888:8 | Q: When you say 'Very very strong. As |
| | | 888:9 | expected,' what were you referring to? |
| | | 888:10 | A: I was referring to the fact that the |
| | | 888:11 | first look at the data, there seemed to be a |
| | | 888:12 | dramatic increase in the number of those compared to |
| | | 888:13 | naproxen in the study. |
| | | 888:14 | Q: You go on to say: 'General safety is |
| | | 888:15 | better than could hope for in this patient |
| | | 888:16 | population. Incidences of hypertension, renal |

| | | |
|---|---|---|
| | 888:17 | anything, edema, liver, all great - very safe. |
| | 888:18 | Very, very safe.' Do you see that? |
| | 888:19 | A:  Yes, I do. |
| | 888:20 | Q:  When you are talking about 'better |
| | 888:21 | than could hope for in this patient population,' |
| | 888:22 | what does that refer to? |
| | 888:23 | A:  These patients were patients who had |
| | 888:24 | rheumatoid arthritis, a very serious illness. Many |
| | 888:25 | of them would be on steroids in addition to whatever |
| | 889:1 | nonsteroidal anti-inflammatories, some other |
| | 889:2 | medications also, and a somewhat fragile patient |
| | 889:3 | population in that regard. Therefore, whenever one |
| | 889:4 | tests any kind of drug in a patient population |
| | 889:5 | that's sick to begin with, as these patients were, |
| | 889:6 | one worries that one might see side effects that |
| | 889:7 | would show up in an unexpected way, and those were |
| | 889:8 | not seen and not detected in the trial, and I was |
| | 889:9 | very pleased about that. |

| | | |
|---|---|---|
| 78 | 889:18 - 890:11 | Scolnick, Edward 2005-06-01 |
| | 889:18 | Q:  Dr. Scolnick, you then go to say, |
| | 889:19 | 'The CV events are clearly there.' Do you see that? |
| | 889:20 | A:  Yes, I do. |
| | 889:21 | Q:  What does that refer to? |
| | 889:22 | A:  What I was referring to was the |
| | 889:23 | reports of the cardiovascular events in the two arms |
| | 889:24 | of the trial and that the two curves were different, |
| | 889:25 | the incidence of curves were clearly |
| | 890:1 | distinguishable. |
| | 890:2 | Q:  There was a difference in the number |
| | 890:3 | of CV events between the Vioxx group and the |
| | 890:4 | naproxen group. Is that what you're saying? |
| | 890:5 | A:  Yes, that's exactly what I'm saying. |
| | 890:6 | Q:  Further down you say, 'it is |
| | 890:7 | mechanism based as we worried it was.' Do you see |
| | 890:8 | that? |
| | 890:9 | A:  Yes, I do. |
| | 890:10 | Q:  What does it mean when you say 'it is |
| | 890:11 | mechanism based'? What were you referring to? |

| | | |
|---|---|---|
| 79 | 890:14 - 894:13 | Scolnick, Edward 2005-06-01 |
| | 890:14 | THE WITNESS:  Well, as part of my |
| | 890:15 | initial reaction, as I've described many times, I |
| | 890:16 | hadn't expected these results, and my very first |
| | 890:17 | reaction was that Vioxx had elevated the rate as |
| | 890:18 | opposed to naproxen lowering the rate, and my |
| | 890:19 | connection was to the prostacyclin hypothesis, which |

890:20    was my set of first thoughts when I saw the data.

890:21    That's what I was talking about, since COX-2

890:22    inhibitors had been shown to lower prostacyclin in

890:23    the urine.

890:24    BY MR. RABER:

890:25    Q:  You go on to say at the end of this

891:1    e-mail 'We have a great drug' and you say 'The class

891:2    will do well.' Do you see those references?

891:3    A:  Yes, I do.

891:4    Q:  What did you mean by that?

891:5    A:  Well, that even if these results were

891:6    caused by Vioxx as opposed to not being caused by

891:7    Vioxx, the incidence was low, we could change the

891:8    label to reflect the results, the drug still had a

891:9    significant benefit to patients, and people and we

891:10    would learn how to use it safely in people and still

891:11    produce the benefit with an articulation of what

891:12    could have been a known risk at that point -- what I

891:13    thought was a known risk at that point.

891:14    Q:  Dr. Scolnick, did there come a time

891:15    when members of the Vioxx team informed you that

891:16    there might be another explanation for the

891:17    difference in the CV events between Vioxx and

891:18    naproxen?

891:19    A:  Yes. Subsequently to this, and I

891:20    don't recall whether it was this evening or the next

891:21    day, members of the team told me they, in fact,

891:22    thought there was a very plausible and more likely

891:23    explanation for the differences in the event rates

891:24    in the two arms of the trial.

891:25    Q:  What did you instruct the Vioxx team

892:1    members to do at that point?

892:2    A:  Well, they told me that because

892:3    naproxen was at this dose twice a day, 500

892:4    milligrams twice a day, had potent anti-platelet

892:5    activity, that the more plausible explanation was

892:6    that naproxen had actually lowered the CV event rate

892:7    in the trial. So, I said to them, well, that sounds

892:8    good, but what other evidence is there to support

892:9    that? So, let's look back at all of our clinical

892:10    trial data and see if there's any other evidence for

892:11    that, and what other evidence can you find that

892:12    naproxen or drugs like naproxen couldn't be

892:13    cardioprotective.

892:14    Q:  Did the Vioxx team present you with

892:15    any evidence of naproxen's ability to inhibit

892:16   platelets the way that they had described?

892:17   A:  Yes. They told me about it and I

892:18   believe showed me a graph which showed that naproxen

892:19   500 milligrams twice a day was potent, had a potent

892:20   anti-platelet effect throughout the day and compared

892:21   that to ibuprofen and diclofenac, two other members

892:22   of the class which did not in their usual dosage

892:23   regimens have that kind of effect, and, therefore,

892:24   naproxen was unique as a prototypical

892:25   anti-inflammatory drug.

893:1    Q:  That data about naproxen that you

893:2    were shown, was that data that had been obtained in

893:3    a Merck-related study?

893:4    A:  The biochemistry data I'm talking

893:5    about in people, I think, was in a Merck study, yes,

893:6    clinical pharmacology study.

893:7    Q:  That data, were you aware of that

893:8    data when you wrote your e-mail on March 9, 2000?

893:9    A:  No. I had not been aware of it. I

893:10   was very surprised at this data and had not heard

893:11   about the naproxen effect before they told me about

893:12   it.

893:13   Q:  In your words, what did that data

893:14   about naproxen suggest to you at that point?

893:15   A:  Well, at that point, my thinking, I

893:16   thought, well, they have a plausible hypothesis

893:17   here. This is certainly -- based on the

893:18   anti-platelet activity, they could be seeing a

893:19   naproxen-protective effect. I wanted them to look

893:20   at all our other clinical trial data again and was

893:21   really struggling with trying to find a way to get

893:22   more placebo-controlled data. Because in this

893:23   trial, what we had from our database at that point

893:24   was, on the one hand we had Vioxx versus all the

893:25   nonsteroidals which had been tested in our trials,

894:1    Phase IIb/III trials and extensions where we had

894:2    seen no difference in cardiovascular event rates.

894:3    Then now we had a trial where at 50 milligrams of

894:4    Vioxx versus naproxen we had a difference, and those

894:5    were two different databases, neither of which had a

894:6    placebo against it. So, their interpretation based

894:7    on the anti-platelet activity was naproxen had

894:8    lowered the heart attack rate consistent with the

894:9    fact that it was different biochemically from other

894:10   nonsteroidals and Vioxx was not different from them

894:11   in CV events. I said the tie breaker here has to be

| | | | |
|---|---|---|---|
| | | 894:12 | placebo data, and how much placebo data do we have |
| | | 894:13 | to see if Vioxx is different from placebo. |
| 80 | 894:16 -895:25 | Scolnick, Edward 2005-06-01 | |
| | | 894:16 | Q: Before we get to placebo data, did |
| | | 894:17 | the Vioxx project team provide you with any other |
| | | 894:18 | biochemical or pharmacological information that |
| | | 894:19 | suggested a drug like naproxen could inhibit |
| | | 894:20 | platelets like aspirin? |
| | | 894:21 | A: Yes. They actually told me about and |
| | | 894:22 | then subsequently sent me a paper on a drug called |
| | | 894:23 | flurbiprofen, which is a very potent nonsteroidal. |
| | | 894:24 | In the doses given in the trials they cited to me, |
| | | 894:25 | it blocks platelets like naproxen. It had been |
| | | 895:1 | tested in a very high risk patient population in |
| | | 895:2 | which patients had their arteries open, something |
| | | 895:3 | called angioplasty today, and then followed for six |
| | | 895:4 | months with and without flurbiprofen treatment to |
| | | 895:5 | see if flurbiprofen lowered the restenosis, |
| | | 895:6 | reclotting rate of these opened arteries. And lo |
| | | 895:7 | and behold, flurbiprofen had a dramatic benefit to |
| | | 895:8 | those patients that dropped the restenosis rate, the |
| | | 895:9 | rethrombosis rate dramatically in those patients. |
| | | 895:10 | Subsequently they told me about a |
| | | 895:11 | drug called indobufen which had even more data |
| | | 895:12 | associated with it. It had two other clinical |
| | | 895:13 | situations. It had an actual heart bypass graft |
| | | 895:14 | where it blocked the stenosis, subsequent clotting |
| | | 895:15 | of that, and yet another situation, patients who |
| | | 895:16 | have a rhythm disturbance in their atrium which sets |
| | | 895:17 | them up to have clots, called atrial fibrillation, |
| | | 895:18 | *and giving those patients indobufen reduced the* |
| | | 895:19 | incidence of their thrombotic events. |
| | | 895:20 | So, they had three pieces of |
| | | 895:21 | information with drugs like naproxen, which was very |
| | | 895:22 | strong clinical evidence to support the biochemical |
| | | 895:23 | evidence that we had with naproxen at that point. |
| | | 895:24 | Q: I would like to show you a document |
| | | 895:25 | that we'll mark as Exhibit 103. |
| 81 | 896:13 -899:11 | Scolnick, Edward 2005-06-01 | |
| | | 896:13 | Q: Dr. Scolnick, can you identify |
| | | 896:14 | Exhibit 103, please? |
| | | 896:15 | A: Yes. Exhibit 103 is a paper from the |
| | | 896:16 | European Heart Journal published in 1993. The title |
| | | 896:17 | of the paper is 'Evaluation of flurbiprofen for |
| | | 896:18 | prevention of reinfarction and reocclusion after |

896:19    successful thrombolysis or angioplasty in acute

896:20    myocardial infarction.'

896:21    Q: Is this Exhibit 103, the flurbiprofen

896:22    data or paper that you referred to earlier in your

896:23    testimony?

896:24    A: Yes, it is.

896:25    Q: Were you aware of the data contained

897:1    in this paper on flurbiprofen when you wrote your

897:2    e-mail on March 9, 2000?

897:3    A: No, I was not.

897:4    Q: Similarly, were you aware of the data

897:5    regarding the drug indobufen when you wrote your

897:6    e-mail on March 9, 2000?

897:7    A: No, I was not.

897:8    Q: You mentioned a few minutes ago

897:9    something about placebo data. Can you tell us what

897:10    else you and your team looked at to answer the

897:11    question of whether the difference in the CV rates

897:12    between naproxen and Vioxx was due to naproxen?

897:13    A: During the discussion of trying to

897:14    figure out a way to look at placebo data, someone, I

897:15    don't recall who, reminded us that we had an ongoing

897:16    trial in patients with Alzheimer's disease. This

897:17    trial compared placebo to 25 milligrams of Vioxx,

897:18    and I don't recall whether it was a treatment trial

897:19    or a prevention trial, but it was attempting to

897:20    improve the lot, the clinical benefit to patients

897:21    with Alzheimer's. The reason this trial was ongoing

897:22    was there was a theory, again a hypothesis, that

897:23    such an anti-inflammatory would improve the clinical

897:24    condition or prevent the progression of Alzheimer's

897:25    disease based on literature post hoc epidemiology

898:1    data, but it was only a hypothesis.

898:2    And it was now regarded that Vioxx

898:3    was safe enough on the stomach to test this theory

898:4    in patients with Alzheimer's compared to placebo.

898:5    No drug had ever been shown to retard the

898:6    progression of Alzheimer's, so, it was perfectly

898:7    ethical to do the study versus placebo, it was a

898:8    fairly large study. And the group thought very

898:9    sharply, they figured out that -- there were only

898:10    two arms in the trial, treatment arm A and treatment

898:11    arm B. They were blinded, but during any trial,

898:12    including this one, we always record immediately in

898:13    our database adverse experience reports that come in

898:14    during the course of the trial, and, therefore, this

898:15 database had potentially in it cardiovascular
898:16 adverse experience reports from the Alzheimer's
898:17 trial, an old population presumably with some
898:18 underlying heart disease.
898:19 So, we said, terrific, is there a way
898:20 without unblinding the whole trial that we can look
898:21 at this safety data, column A and column B. And it
898:22 was clear, made clear by the statistics group to me
898:23 that we could do that without compromising the trial
898:24 by just aggregating the data under treatment A and
898:25 treatment B, and they would enumerate the
899:1 cardiovascular side effects.
899:2 And I said that's just terrific, go
899:3 do it right away. I want to know the minute you
899:4 know the answer to this. So, they did all the
899:5 things necessary to do this legally, and they
899:6 enumerated all the data, they called me 48 hours
899:7 later in the evening on a Sunday night and told me
899:8 that there was no difference in the event rates in
899:9 treatment A and treatment B arm. That was greatly
899:10 reassuring.
899:11 Q:  Why was that significant to you?

---

82 899:14 -900:10 Scolnick, Edward 2005-06-01

899:14 THE WITNESS:  That was significant to
899:15 me because it was in my mind the critical piece of
899:16 information to accept the naproxen hypothesis that
899:17 the group had put forward. We knew naproxen could
899:18 be potentially cardioprotective based on all the
899:19 data I've talked to you about, but I wanted to see
899:20 data versus Vioxx, because if they were right, Vioxx
899:21 versus placebo should not have been different. And
899:22 when I was told this data, I was reassured, but I
899:23 then asked the statistician who called me, I want to
899:24 know not just the grouped data that that you've
899:25 given me, I want to know all the categories of
900:1 cardiovascular events in both treatment arms, A and
900:2 B. And he read me those on the phone and, again,
900:3 they were no different. And so I was really
900:4 relieved and reassured, and thought, well, they are
900:5 right, I was wrong, and the naproxen hypothesis is
900:6 the explanation for this.
900:7 BY MR. RABER:
900:8 Q:  Did Merck do anything to look at the
900:9 osteoarthritis data that it was continuing to
900:10 collect at that point?

---

**Scolnick Merck cross**

| | | |
|---|---|---|
| 83 | 900:12 -901:1 | Scolnick, Edward 2005-06-01 |

900:12    THE WITNESS:  Yes. We continually
900:13    looked at that data, as more and more patients
900:14    accrued from different trials, updated it, did large
900:15    meta-analyses of the trials comparing Vioxx to the
900:16    other comparators, continually looking to see if
900:17    there was a signal, and there was no signal.
900:18    Q:  All right.
900:19    Dr. Scolnick, then after you
900:20    considered the data about naproxen, after you
900:21    considered the data about flurbiprofen and the data
900:22    about indobufen and the data from the Alzheimer's
900:23    trials comparing Vioxx with placebo, what did you
900:24    conclude was the best explanation for the
900:25    differences in CV events that occurred in the VIGOR
901:1    study?

| | | |
|---|---|---|
| 84 | 901:3 -901:6 | Scolnick, Edward 2005-06-01 |

901:3    THE WITNESS:  I concluded the team
901:4    had been right and I had been wrong, that the
901:5    naproxen arm was lower than the Vioxx arm because
901:6    naproxen had been cardioprotective.

| | | |
|---|---|---|
| 85 | 901:8 -902:18 | Scolnick, Edward 2005-06-01 |

901:8    Q:  Dr. Scolnick, what did Merck do to
901:9    make the VIGOR results public?
901:10    A:  Merck did two things. First of all,
901:11    it had a large number of ongoing trials with Vioxx
901:12    and with its second COX-2 inhibitor, Arcoxia. The
901:13    protocols for those trials at that time had excluded
901:14    the use of aspirin. And now that we knew about the
901:15    naproxen being cardioprotective, if there were
901:16    patients that were in those trials who had
901:17    underlying cardiac disease and who otherwise might
901:18    have benefited from aspirin, we wanted to make the
901:19    protocol changes so the investigators carrying out
901:20    those trials would be allowed to use aspirin. So,
901:21    we wrote in a letter to all the investigators and
901:22    sent it out right away that stated the results of
901:23    the VIGOR trial, giving all the data, and telling
901:24    them that they could now use aspirin, Vioxx was not
901:25    a substitute for aspirin.
902:1    We also wanted to make the data
902:2    available more widely so that all the data would be
902:3    known in people who were wondering whether to use
902:4    aspirin or not, although that was allowed in the
902:5    label, and appropriate patients would use it, and

**Scolnick Merck cross**

902:6    because this was a trial with twice the approved
902:7    dose because it was a clinical trial, we were not
902:8    approved for rheumatoid arthritis, we weren't
902:9    approved for this dose, we thought the fastest way
902:10   to do this, because the FDA review would take some
902:11   time, would be to put out a press release giving all
902:12   the information. And we did that, again,
902:13   concomitant with the investigator letter. We
902:14   subsequently presented this information within a
902:15   couple of months at a big meeting, gastrointestinal
902:16   meeting, attended by a number of people and then it
902:17   was subsequently published in an article in, I
902:18   think, Circulation, after it was peer reviewed.

---

86   902:20 - 903:13   Scolnick, Edward 2005-06-01

902:20   Did Merck also provide the VIGOR data
902:21   to the FDA after you got the results?
902:22   A:  Yes. The FDA was notified
902:23   immediately when the data became available, and it
902:24   was immediately analyzed, and then it was submitted,
902:25   the full package of data was submitted within three
903:1    months of getting this very large study, 8,000
903:2    patients, to the FDA, very rapid putting together of
903:3    all the data. We were anxious to have it reviewed.
903:4    It had the GI safety data in it, it had the
903:5    cardiovascular difference in it, and it had the
903:6    rheumatoid arthritis potential indication in it
903:7    which had been part of our studies. It was a very
903:8    large package.
903:9    Q:  Dr. Scolnick, earlier today you told
903:10   us about FDA Advisory Committees. My question for
903:11   you is, was there an FDA Advisory Committee meeting
903:12   that was held to deal with the results from the
903:13   VIGOR study?

---

87   903:16 - 904:13   Scolnick, Edward 2005-06-01

903:16   THE WITNESS:  Yes, there was. In
903:17   spring of 2001, I don't remember the exact month
903:18   now, there was an FDA Advisory Committee meeting.
903:19   BY MR. RABER:
903:20   Q:  Was that FDA Advisory Committee
903:21   meeting relating to the VIGOR results a public
903:22   proceeding?
903:23   A:  Yes, it was.
903:24   Q:  In general, what happened at that
903:25   Advisory Committee meeting as best you can recall?
904:1    A:  Well, I don't remember the details of

904:2   the meeting, but it followed the form of the usual
904:3   Advisory Committees. We presented a background
904:4   package, the FDA did, we presented our data, the
904:5   Merck team did, that is, and the FDA presented full
904:6   discussion, lots of questions, lots of debate about
904:7   the gastrointestinal data, the cardiovascular data,
904:8   and then votes that -- I don't remember the
904:9   questions that the group was asked, votes about it.
904:10  The whole day came out, I thought, very favorably.
904:11  Everyone looked at the data and basically accepted
904:12  the hypothesis with some caveats that you needed to
904:13  follow up on this and be 100,000 percent sure.

| 88 | 904:17 - 904:23 | Scolnick, Edward 2005-06-01 |

904:17  Q:  Dr. Scolnick, did the FDA Advisory
904:18  Committee recommend at that time that Vioxx be taken
904:19  off the market?
904:20  A:  No, not at all.
904:21  Q:  I want to show you a document that's
904:22  been marked previously as Exhibit 12 on April 29,
904:23  2005. It has the numbers MRK-ACT0018064.

| 89 | 905:1 - 907:16 | Scolnick, Edward 2005-06-01 |

905:1   Can you identify the e-mail that
905:2   appears towards the bottom of this exhibit?
905:3   A:  Yes, I can. It's an e-mail from
905:4   myself on February 8th to Douglas Greene, Alise
905:5   Reicin, Alan Nies, Harry Guess, Deborah Shapiro and
905:6   Thomas Simon, and the subject is 'Today.'
905:7   Q:  Doctor, your e-mail reads 'To ALL.'
905:8   Well, let me back up. What was the context of your
905:9   sending this e-mail to those individuals on this
905:10  day?
905:11  A:  The context was to congratulate them
905:12  for the wonderful job they had done in presenting
905:13  the data to the committee, answering all the
905:14  questions in great detail, being prepared for the
905:15  details that the Advisory Committee wanted on
905:16  additional questions, and I thought they had just
905:17  done a fantastic job, and I wanted to encourage them
905:18  and tell them what a great job it was.
905:19  Q:  Your E-mail reads: 'To ALL. I bit
905:20  my nails all day. You all were FANTASTIC. You made
905:21  them look like grade d high school students and you
905:22  won big huge and completely. You should be proud
905:23  happy and exhausted. Enjoy and bask in the warmth
905:24  of having done an impossible job superbly/Ed.' Do

**Scolnick Merck cross**

905:25 you see that?

906:1 A:  Yes, I do.

906:2 Q:  Can you explain to us your reference

906:3 there to making someone look like grade D high

906:4 school students?

906:5 A:  Yes. I was trying to praise the team

906:6 in a way that was simply an analogy to something

906:7 that had that happened several years ago during our

906:8 Crixivan NDA review.

906:9 Q:  What had happened there?

906:10 A:  When we presented Crixivan at a

906:11 comparable FDA Advisory Committee meeting, and I

906:12 don't recall the exact year this was, it was in the

906:13 earlier '90s, we had come -- it was a two-day

906:14 meeting on protease inhibitors. Another sponsor had

906:15 presented theirs on the first day, and we were

906:16 presenting on the second day. Our presentation was

906:17 finished by the physician who made it, and when he

906:18 finished, the first hand up from the Advisory

906:19 Committee was from someone on the committee who said

906:20 to our presenter, that was fantastic. You made them

906:21 look like grade D high school students. And that

906:22 was all I was referring to here. It was a laudatory

906:23 comment by a member of this past Advisory Committee,

906:24 and I was sort of reminding them of that comment in

906:25 a kind of jovial way when I was so proud of them for

907:1 what they had done.

907:2 Q:  You refer later on in this e-mail to

907:3 your team 'having done an impossible job superbly.'

907:4 Do you see that?

907:5 A:  Yes, I do.

907:6 Q:  What's the 'impossible job' that

907:7 you're referring to?

907:8 A:  Well, I thought that having a public

907:9 discussion about cardiovascular events was a very

907:10 difficult subject to handle and that they did it in

907:11 an unemotional way where it was carried out in a

907:12 completely rational discussion with full disclosure

907:13 of all the data without anyone becoming emotional

907:14 about it either on our side or the committee side,

907:15 so that all the data could be considered rationally,

907:16 and a most rational decision could be made.

90  907:17 - 909:9  Scolnick, Edward 2005-06-01

907:17 Q:  Dr. Scolnick, had the

907:18 cardioprotective effect of naproxen ever been

907:19 observed like this in a clinical trial?
907:20 A: No, it had not.
907:21 Q: Why not?
907:22 A: It had not -- first of all, such a
907:23 trial had never been done. So, the question really
907:24 is, why had it never been done the way trials with
907:25 aspirin had been done. We need to spend a minute
908:1 explaining what's been done for aspirin and why one
908:2 is able to do that, and then one can discuss
908:3 naproxen.
908:4 Q: Okay. Would you please do that?
908:5 A: Yes.
908:6 Aspirin has been tested many times to
908:7 be cardioprotective and found to be
908:8 cardioprotective. The reason one can do that is
908:9 aspirin blocks the enzyme in platelets that's
908:10 responsible for its cardioprotective effect. You
908:11 can do that with giving a relatively low dose of
908:12 aspirin because aspirin inhibits that enzyme
908:13 irreversibly. It binds to the enzyme, and it never
908:14 comes off. That cell, that platelet, can't remake
908:15 that enzyme until more platelets come out of the
908:16 bone marrow. That takes a long time. Basically, it
908:17 takes a day. The doses of aspirin to do that have a
908:18 small effect on the stomach, so, they produce a
908:19 little bit of ulcer problem in the stomach, but
908:20 because it is irreversibly bound to the platelet
908:21 enzyme, you can get a therapeutic benefit, a
908:22 therapeutic index between the platelet and the
908:23 stomach with aspirin with a low dose.
908:24 Naproxen does not bind irreversibly
908:25 to the platelet enzyme. It is reversible. In order
909:1 to have it block 24 hours the way aspirin does, you
909:2 have to keep the dose up like 500 milligrams twice a
909:3 day so the blood levels of naproxen stay up during
909:4 that 24-hour period of time. In doing that, you
909:5 don't get selectivity between the platelet and the
909:6 stomach, and you would have produced a significant
909:7 number of ulcers just as shown in the VIGOR trial.
909:8 That's why naproxen was never tested before in my
909:9 opinion.

91 **909:12 -910:8** Scolnick, Edward 2005-06-01

909:12 Q: Dr. Scolnick, after you had reached
909:13 the conclusion that naproxen had been
909:14 cardioprotective in the VIGOR trial, did Merck stop

909:15    analyzing this question?
909:16    A:  No. We constantly -- I constantly
909:17    continued to worry about it, what other evidence
909:18    could we get, what else could we do, what other
909:19    trials could we do, what other databases could we do
909:20    to further challenge our conclusions.
909:21    Q:  If you thought that naproxen was the
909:22    reason for the VIGOR results, why did you continue
909:23    to worry?
909:24    A:  Because that's just my nature. I
909:25    always worried about the safety of our drugs, and I
910:1     wanted even more data to even further draw the
910:2     conclusion or firm up the conclusion that we had
910:3     made. I wanted to find a way -- to me, we had the
910:4     Alzheimer's placebo controlled data which was very
910:5     strong. I wanted to try to find a way to have
910:6     additional placebo-controlled data to compare Vioxx
910:7     to to go an extra mile to prove the safety of the
910:8     drug.

---

92    910:13 - 910:21    Scolnick, Edward 2005-06-01

910:13    Dr. Scolnick, looking at Exhibit 5,
910:14    can you please identify for us the e-mail that
910:15    appears at the very bottom of the first page?
910:16    A:  Yes. It's an e-mail from myself to
910:17    Dr. Alise Reicin. Its subject is 'RA and CV
910:18    mortality,' rheumatoid arthritis and cardiovascular
910:19    mortality.
910:20    Q:  What is the date of this e-mail?
910:21    A:  April 12, 2000.

---

93    910:24 - 912:8    Scolnick, Edward 2005-06-01

910:24    Was this before or after the VIGOR
910:25    results had come out?
911:1     A:  It was afterwards, a little more than
911:2     after a month after the VIGOR results.
911:3     Q:  You say in your e-mail to Alise
911:4     Reicin: 'Hi Alise I have been trading e-mails with
911:5     Doug Greene in real time. We all are online too
911:6     late. I will tell you my worry quotient is high. I
911:7     actually am in minor agony.' Do you see that?
911:8     A:  Yes, I do.
911:9     Q:  Why at this point was your worry
911:10    quotient high and were you in minor agony?
911:11    A:  Because I was constantly looking at
911:12    all the data we had and although accepting it as
911:13    the, by far, likeliest explanation, I wanted to get

911:14  even more data comparing Vioxx to something like
911:15  placebo to put all doubts aside of what was going on
911:16  in the VIGOR trial.
911:17  Q: You write in this e-mail: 'What I
911:18  really want to do is a 10000 versus 10000 patient
911:19  study in mild-moderate OA Tylenol versus Vioxx with
911:20  prn low dose aspirin for those judged to need it.'
911:21  Do you see that?
911:22  A: Yes.
911:23  Q: What were you referring to there?
911:24  A: Well, I've always tried to suggest
911:25  trials to people to consider and try to see if they
912:1  are feasible. So, what I was thinking about was a
912:2  trial on osteoarthritis comparing Tylenol to Vioxx,
912:3  Tylenol had an excellent safety record, and allowing
912:4  patients who needed low dose aspirin to have it in
912:5  the trial, and that Tylenol would in a sense in this
912:6  trial be a substitute for placebo. And that was an
912:7  idea that I came up with in thinking about what else
912:8  we could do.

94    912:9 -913:10    Scolnick, Edward 2005-06-01

912:9  Q: You say in this e-mail in all capital
912:10  letters: 'WE WILL NOT KNOW FOR SURE WHAT IS GOING
912:11  ON UNTIL WE DO THIS STUDY. PLEASE THINK HARD ABOUT
912:12  THE DESIGN BEFORE THE PAC MEETING.' Do you see
912:13  that?
912:14  A: Yes. I do.
912:15  Q: Why were you communicating that
912:16  message to Alise Reicin in all capital letters?
912:17  A: Alise was part of or one of the
912:18  leaders of some part of the project team at that
912:19  point, I don't recall, and so she would be
912:20  responsible for thinking about trial designs that we
912:21  were all thinking about at that point, and I was
912:22  tossing out an idea to her, just as I did oftentimes
912:23  to many other people in MRL over the years I was
912:24  president. They didn't always accept them. They
912:25  sometimes did. They sometimes told me why a study
913:1  couldn't be done and would challenge me back and
913:2  say, well, we can't do this, but we can do that,
913:3  what do you think, and that would be the kind of
913:4  dialogue we would have all the time.
913:5  Q: But why did you write that particular
913:6  message in all capital letters?
913:7  A: Because at this time, although I

|  |  | 913:8 | accepted their hypothesis based on all our |
|--|--|-------|--|
|  |  | 913:9 | discussions. I still thought we needed even more |
|  |  | 913:10 | data to have 1,000 percent certainty. |

| 95 | 913:24 -914:6 | Scolnick, Edward 2005-06-01 |
|----|---------------|------|--|
|  |  | 913:24 | Q:  Dr. Scolnick, after you wrote this |
|  |  | 913:25 | e-mail to Alise Reicin on April 12, 2000, did Merck |
|  |  | 914:1 | continue to collect and analyze data about Vioxx |
|  |  | 914:2 | during the year 2000? |
|  |  | 914:3 | A:  Yes. We continually looked at the |
|  |  | 914:4 | updated, ongoing trial database to see if there was |
|  |  | 914:5 | a difference between Vioxx and the other |
|  |  | 914:6 | nonsteroidals. |

| 96 | 918:16 -919:1 | Scolnick, Edward 2005-06-01 |
|----|---------------|------|--|
|  |  | 918:16 | Q:  Dr. Scolnick, did you consider taking |
|  |  | 918:17 | Vioxx off the market in light of the VIGOR results? |
|  |  | 918:18 | A:  No, not at all. I never considered |
|  |  | 918:19 | taking it off the market. As you know, I told you |
|  |  | 918:20 | what my initial reaction was, and in the context of |
|  |  | 918:21 | that initial reaction, I considered what kind of |
|  |  | 918:22 | labeling we would have. But as the data evolved and |
|  |  | 918:23 | there was no evidence to support my initial |
|  |  | 918:24 | reaction, I never considered taking it off the |
|  |  | 918:25 | market at all, even though I hadn't even considered |
|  |  | 919:1 | it in the beginning. |

| 97 | 919:2 -919:4 | Scolnick, Edward 2005-06-01 |
|----|--------------|------|--|
|  |  | 919:2 | Q:  Before the VIGOR results came out, |
|  |  | 919:3 | had you used Vioxx personally? |
|  |  | 919:4 | A:  Yes. |

| 98 | 919:6 -919:18 | Scolnick, Edward 2005-06-01 |
|----|---------------|------|--|
|  |  | 919:6 | BY MR. RABER: |
|  |  | 919:7 | Q:  For what condition? |
|  |  | 919:8 | A:  I have a chronic sciatic nerve |
|  |  | 919:9 | problem due to a disc and a back fusion that was |
|  |  | 919:10 | done in the late '70s. |
|  |  | 919:11 | Q:  How often did you take Vioxx before |
|  |  | 919:12 | the VIGOR results came out? |
|  |  | 919:13 | A:  On the average, once or twice a week. |
|  |  | 919:14 | Sometimes several days in a row when I traveled, but |
|  |  | 919:15 | on the average, once or twice a week. |
|  |  | 919:16 | Q:  After the VIGOR results came out and |
|  |  | 919:17 | showed a difference between Vioxx and naproxen, did |
|  |  | 919:18 | you stop taking Vioxx? |

| 99 | 919:20 -919:24 | Scolnick, Edward 2005-06-01 |
|----|----------------|------|--|
|  |  | 919:20 | THE WITNESS:  No. I used it in the |

| | | |
|---|---|---|
| | 919:21 | same way. |
| | 919:22 | BY MR. RABER: |
| | 919:23 | Q: Did you have any concern that you |
| | 919:24 | were putting your health at risk by taking Vioxx? |

| 100 | 920:1 - 920:1 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 920:1 | THE WITNESS: No, I did not. |

| 101 | 920:10 - 920:24 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 920:10 | Q: Did you ever share your thoughts |
| | 920:11 | after you had seen all the data relating to naproxen |
| | 920:12 | and Vioxx and placebo, did you ever share your |
| | 920:13 | feeling that you believed there was no safety |
| | 920:14 | problem with Vioxx? |
| | 920:15 | A: Yes. I told people that all the |
| | 920:16 | evidence we had was completely consistent with the |
| | 920:17 | fact that naproxen was cardioprotective, that one |
| | 920:18 | could not exclude any effect of Vioxx, because that |
| | 920:19 | was trying to prove a negative, and that was very |
| | 920:20 | difficult to do in science, and those were the kinds |
| | 920:21 | of statements I would make to people. |
| | 920:22 | Q: Dr. Scolnick, I want to show you a |
| | 920:23 | document we'll mark as Exhibit 105. It has the |
| | 920:24 | numbers MRK-ACT0009918. |

| 102 | 921:6 - 922:4 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 921:6 | Q: Can you identify for us the e-mail |
| | 921:7 | that appears in the middle of the page on Exhibit |
| | 921:8 | 105? |
| | 921:9 | A: Yes. It is an e-mail from myself to |
| | 921:10 | Alan Nies, Alise Reicin and Harry Guess. The |
| | 921:11 | subject is: 'A word of Praise.' |
| | 921:12 | Q: What is the date of this e-mail? |
| | 921:13 | A: February 4, 2001. |
| | 921:14 | Q: What was the context for sending this |
| | 921:15 | e-mail to that group on February 4 of 2001? |
| | 921:16 | A: I believe they were getting close to |
| | 921:17 | the FDA Advisory Committee on the VIGOR results, and |
| | 921:18 | I wanted to tell them that they had done a terrific |
| | 921:19 | job, and I was no longer worried about the safety of |
| | 921:20 | the drug and all the issues that we've covered and, |
| | 921:21 | again, thank them for the enormous amount of work |
| | 921:22 | they had done so well. They were extremely |
| | 921:23 | thorough. |
| | 921:24 | Q: Your e-mail says towards the middle |
| | 921:25 | 'We all worried to death about the CV events last |
| | 922:1 | Spring.' Then it says: 'But I was sick at the |

**Scolnick Merck cross**

|        |                  |                                    |
|--------|------------------|------------------------------------|
| 922:2  | thought we might be doing harm to patients.' Do you |
| 922:3  | see that?        |                                    |
| 922:4  | A:  Yes, I do.   |                                    |

| 103. | **922:8 - 923:9** | Scolnick, Edward 2005-06-01 |
|------|-------------------|------------------------------|

| 104 | **923:10 - 923:15** | Scolnick, Edward 2005-06-01 |
|-----|---------------------|------------------------------|
|     | 923:10 | Q:  Are you familiar with a study that |
|     | 923:11 | was done at Merck that involved African green |
|     | 923:12 | monkeys? |
|     | 923:13 | A:  Yes, I am. |
|     | 923:14 | Q:  What was the background and reason |
|     | 923:15 | for doing that particular study? |

| 105 | **923:17 - 924:6** | Scolnick, Edward 2005-06-01 |
|-----|--------------------|------------------------------|
|     | 923:17 | THE WITNESS:  Again, it was -- it had |
|     | 923:18 | twofold reasons for doing the study. One, as we |
|     | 923:19 | thought about the initial data, we wanted to see if |
|     | 923:20 | in a preclinical model that was sensitive for |
|     | 923:21 | testing the potential thrombotic effect of a drug, |

923:22   whether Vioxx had a prothrombotic effect. Also, I
923:23   believe the FDA wanted to see some animal model that
923:24   would test the same thing, and I think there were
923:25   discussions between the FDA and Merck, although I
924:1    don't recall the details of those, I'm pretty sure
924:2    there were discussions, and the African green monkey
924:3    was judged to be a very, very good, if not the best
924:4    model. So, a study was conducted in that animal by
924:5    the pharmacology group at West Point to see if Vioxx
924:6    was prothrombotic in an appropriate test.

---

106   924:22 -927:15   Scolnick, Edward 2005-06-01

924:22   Q:  Dr. Scolnick, can you identify
924:23   Exhibit 106 for us, please?
924:24   A:  Yes. The date of this package is
924:25   January 8, 2001, and it's titled 'Response to FDA
925:1    Request For Information.' It's addressed to a Dr.
925:2    Bull at the FDA and the division that was reviewing
925:3    these drugs, and it comes from Dr. Silverman, a
925:4    member of our regulatory group.
925:5    Q:  What was the subject of the
925:6    information that was provided in Exhibit 106?
925:7    A:  The subject of the information is a
925:8    study called 'Electrical Injury Model of Arterial
925:9    and Venous Thrombus Formation in the Anesthetized
925:10   African Green Monkey: Measurement of Prothrombotic
925:11   and Antithrombotic Effects,' and it's all the data
925:12   associated with that study, I believe.
925:13   Q:  I'd like you to turn, if you would, I
925:14   think it's probably about four or five pages in. It
925:15   says 'Summary.' Maybe you can go back. I'm sorry.
925:16   A:  Yes. I have it. Page 2.
925:17   Q:  The first sentence says: 'The
925:18   present study was designed and conducted to address
925:19   concerns expressed by the FDA regarding cardiac
925:20   events seen in a subset of high risk cardiovascular
925:21   patients in the VIGOR trial (Vioxx versus
925:22   Naproxen).'   Do you see that?
925:23   A:  Yes, I do.
925:24   Q:  Is that what you recall about the
925:25   background for this study?
926:1    A:  Yes. As I said, I believe we also
926:2    had internal discussions in MRL that we wanted to
926:3    try to do something on our own, and this was a way
926:4    to satisfy both groups' interests.
926:5    Q:  Further down on the same page, the

| | |
|---|---|
| 926:6 | middle of the bottom paragraph, this document |
| 926:7 | states: 'Results of the final comparative |
| 926:8 | thrombosis study showed clearly that Vioxx had |
| 926:9 | neither prothrombotic nor antithrombotic effects in |
| 926:10 | this primate model.' Do you see that? |
| 926:11 | A: Yes, I do. |
| 926:12 | Q: In your words, what did that mean? |
| 926:13 | A: That meant just what it said, that |
| 926:14 | Vioxx was neutral in this model. It didn't protect |
| 926:15 | from clots, it didn't accelerate clots. The study |
| 926:16 | was well designed. It had positive controls that |
| 926:17 | did accelerate clots and two compounds that turned |
| 926:18 | out to retard clots. One was aspirin, and the other |
| 926:19 | was naproxen. |
| 926:20 | Q: Dr. Scolnick, what effect did this |
| 926:21 | African green monkey study have on your view about |
| 926:22 | the cardiovascular safety of Vioxx? |
| 926:23 | A: Again, it was further evidence that |
| 926:24 | we were right and, it, again, continued to reassure |
| 926:25 | me that the conclusions we had reached were correct. |
| 927:1 | Q: I want to show you a document that |
| 927:2 | has already been marked as Exhibit Number 21 from |
| 927:3 | May 17, 2001. It has the numbers MRK-NJ0074693 |
| 927:4 | through 4701. Can you identify Exhibit 21, please? |
| 927:5 | A: Yes. It is a paper. This is a paper |
| 927:6 | published in Circulation in, I guess, November '01 |
| 927:7 | or late 2001 by Marvin Konstam and another group of |
| 927:8 | authors, some of whom are from Merck. And it is |
| 927:9 | titled 'Cardiovascular Thrombotic Events in |
| 927:10 | Controlled Clinical Trials of Rofecoxib,' which is |
| 927:11 | another name for Vioxx. |
| 927:12 | Q: Was this a study that analyzed the |
| 927:13 | risk of cardiovascular events with Vioxx? |
| 927:14 | A: Yes. It was a meta-analysis. |
| 927:15 | Q: What is a meta-analysis? |

| 107 | 927:19 -927:23 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 927:19 | THE WITNESS: Meta-analysis is a |
| | 927:20 | combined analysis of large groups of similar |
| | 927:21 | patients to see if you can have a more sensitive way |
| | 927:22 | of detecting an effect than in each individual small |
| | 927:23 | group. |

| 108 | 927:25 -929:2 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 927:25 | Q: How many Vioxx studies were included |
| | 928:1 | in this meta-analysis in Exhibit 21? |
| | 928:2 | A: The methods part of the paper states |

928:3    that there were 23 Phase IIb to Phase V Vioxx
928:4    studies.
928:5    Q:  And how many patients were included
928:6    in this meta-analysis?
928:7    A:  Again, the methods section states
928:8    that there were more than 28,000 patients studied in
928:9    this meta-analysis.
928:10   Q:  What did this meta-analysis show
928:11   about the risk of cardiovascular events with Vioxx?
928:12   A:  There were two -- there were three
928:13   statements of the data, again, in the results
928:14   summary here at the front of the paper. One is
928:15   comparing Vioxx with placebo, one is comparing Vioxx
928:16   to non-naproxen nonsteroidals and then to naproxen,
928:17   and that the relevant sentences read: The relative
928:18   risk for an end point was 0.84, that means less than
928:19   1, when comparing Vioxx to placebo; when comparing
928:20   Vioxx -- 0.79 when comparing Vioxx to non-naproxen
928:21   NSAIDs, again, less than 1, with no signal for risk,
928:22   therefore; and 1.69 when comparing rofecoxib to
928:23   naproxen, again, showing that naproxen was lower
928:24   than Vioxx as we had previously seen.
928:25   Q:  What effect did the results of
929:1    Exhibit 21 have on your view about the safety of
929:2    Vioxx in November of 2001?

| 109 | 929:4 -929:5 | Scolnick, Edward 2005-06-01 |
| | | 929:4    THE WITNESS:  Again, it continued to |
| | | 929:5    reassure me yet again that the drug was safe. |

| 110 | 929:7 -929:10 | Scolnick, Edward 2005-06-01 |
| | | 929:7    Q:  Dr. Scolnick, did there come a time |
| | | 929:8    when the FDA approved Vioxx for use with rheumatoid |
| | | 929:9    arthritis patients? |
| | | 929:10   A:  Yes. |

| 111 | 931:14 -931:25 | Scolnick, Edward 2005-06-01 |
| | | 931:14   Q:  When the FDA approved Vioxx for use |
| | | 931:15   with rheumatoid arthritis in April of 2002, did it |
| | | 931:16   have in its possession the FitzGerald prostacyclin |
| | | 931:17   study that we've talked about? |
| | | 931:18   A:  Yes. That had been submitted a long |
| | | 931:19   time ago. |
| | | 931:20   Q:  Did it have all of the results from |
| | | 931:21   the VIGOR study? |
| | | 931:22   A:  Yes. |
| | | 931:23   Q:  Had the results from the VIGOR study |

|   |   |   |   |
|---|---|---|---|
|   |   | 931:24 | been debated at an FDA Advisory Committee prior to |
|   |   | 931:25 | this approval? |
| 112 | 932:2 - 932:2 | Scolnick, Edward 2005-06-01 | |
|   |   | 932:2 | THE WITNESS:  Yes. Very fully. |
| 113 | 932:4 - 932:11 | Scolnick, Edward 2005-06-01 | |
|   |   | 932:4 | Q:  What effect did this approval from |
|   |   | 932:5 | the FDA in April of 2002 have on your views about |
|   |   | 932:6 | the safety of Vioxx? |
|   |   | 932:7 | A:  Well, the approval simply reconfirmed |
|   |   | 932:8 | what we had already concluded, that the drug was |
|   |   | 932:9 | safe and that it was perfectly appropriate to be |
|   |   | 932:10 | used in both osteoarthritis and rheumatoid |
|   |   | 932:11 | arthritis. |
| 114 | 934:20 - 935:9 | Scolnick, Edward 2005-06-01 | |
|   |   | 934:20 | Q:  Are you familiar with an analyst by |
|   |   | 934:21 | the name of Stover? |
|   |   | 934:22 | A:  Yes, I am. |
|   |   | 934:23 | Q:  I think his name is Richard Stover? |
|   |   | 934:24 | A:  I think so. |
|   |   | 934:25 | Q:  Are you familiar with some type of an |
|   |   | 935:1 | analysis that was done by a Richard Stover in the |
|   |   | 935:2 | latter part of 2001? |
|   |   | 935:3 | A:  I'm generally familiar with it. I |
|   |   | 935:4 | don't recall the details of it. |
|   |   | 935:5 | Q:  Did Mr. Stover raise some questions |
|   |   | 935:6 | about whether Vioxx was safe? |
|   |   | 935:7 | A:  Yes. |
|   |   | 935:8 | Q:  Is Mr. Stover a scientist? |
|   |   | 935:9 | A:  No. |
| 115 | 935:14 - 935:16 | Scolnick, Edward 2005-06-01 | |
|   |   | 935:14 | On the first page of this exhibit, |
|   |   | 935:15 | can you identify the second to last e-mail that |
|   |   | 935:16 | appears on the front page there? |
| 116 | 935:25 - 936:1 | Scolnick, Edward 2005-06-01 | |
|   |   | 935:25 | From me to Mr. Anstice, |
|   |   | 936:1 | 'Re:  Analyst report on Vioxx.' |
| 117 | 936:2 - 937:1 | Scolnick, Edward 2005-06-01 | |
|   |   | 936:2 | Q:  Yes. |
|   |   | 936:3 | A:  Yes. |
|   |   | 936:4 | Q:  What's the date of that e-mail? |
|   |   | 936:5 | A:  December 5th, 2001. |
|   |   | 936:6 | Q:  Is there something that's attached to |
|   |   | 936:7 | this e-mail? |

936:8    A:  Yes. It is an investment report put
936:9    out by the firm that Mr. Stover worked for and
936:10   authored by Mr. Stover.
936:11   Q:  Now, in your e-mail to Mr. Anstice on
936:12   December 5th, 2001, you write, 'David, If he says
936:13   this I will boil him in oil at the meeting.' Do you
936:14   see that?
936:15   A:  I do.
936:16   Q:  Were you expecting Mr. Stover to show
936:17   up at some type of a meeting?
936:18   A:  I didn't know whether he would or
936:19   wouldn't show up. In early December of each year,
936:20   Merck has a meeting at its corporate headquarters
936:21   for analysts who want to know what's going on in the
936:22   company, and he would be free to come as any other
936:23   analyst would be. So, I think the Merck people were
936:24   thinking he would come.
936:25   Q:  Why did you say to Mr. Anstice that
937:1    you would boil him in oil if Mr. Stover showed up?

---

118   937:4 -937:13   Scolnick, Edward 2005-06-01

937:4    THE WITNESS: Well, I had read his
937:5    report. I obviously wasn't going to literally boil
937:6    him in oil. I read his report, and I thought it was
937:7    ridiculous based upon all the data we had and
937:8    several other pieces of information that had become
937:9    publicly available by other independent groups,
937:10   scientific groups, as opposed to Wall Street stock
937:11   analysts, and they were more authoritative than he
937:12   was, and that this was kind of a silly thing.
937:13   That's why I was referring to it that way.

---

119   937:15 -938:3   Scolnick, Edward 2005-06-01

937:15   Q:  You say in your e-mail to Mr.
937:16   Anstice, 'I have never seen any analyst provide data
937:17   analysis on his own. I think Merck should do
937:18   something about him. I will have the medical
937:19   letter, the Goldman Sachs quote from FitzGerald and
937:20   the Funk article ready to give him in person. I
937:21   will walk from the stage, hand them to him in a
937:22   binder and suggest to him that they just may be
937:23   better qualified than he is to judge medical data.'
937:24   Do you see that?
937:25   A:  I do. That's what I meant by boiling
938:1    him in oil. I was going to present him with all the
938:2    data that he could analyze on his own as opposed to
938:3    his own analysis.

---

Scolnick Merck cross

| 120 | 938:4 - 938:17 | Scolnick, Edward 2005-06-01 |

938:4    Q: Now let me ask you this. You refer

938:5    to something called a Medical Letter?

938:6    A: Yes.

938:7    Q: What is The Medical Letter?

938:8    A: Medical Letter is an independent

938:9    scientific document that comes out, I believe, once

938:10    monthly. It is put out by an independent

938:11    organization. I don't recall who that organization

938:12    is. It is regarded in the medical world as an

938:13    authoritative, independent analysis of clinical data

938:14    that's associated with drugs that either have been

938:15    approved or just approved that are certainly

938:16    available to be used by the American public,

938:17    American physicians.

| 121 | 939:16 - 940:10 | Scolnick, Edward 2005-06-01 |

939:16    Q: Dr. Scolnick, can you identify

939:17    Exhibit 108?

939:18    A: Yes. It is a Medical Letter from

939:19    November 12, 2001. Its title is, 'Cardiovascular

939:20    Safety of COX-2 Inhibitors.'

939:21    Q: Is Exhibit 108 The Medical Letter

939:22    that you were referring to in your e-mail to Mr.

939:23    Anstice on December 5th?

939:24    A: Yes, I believe so.

939:25    Q: I would like you to turn, if you

940:1    would, to the second page of Exhibit 108, The

940:2    Medical Letter, and there's a paragraph that has the

940:3    heading, 'Conclusion.' Do you see that?

940:4    A: Yes.

940:5    Q: It states at the bottom, 'Until more

940:6    prospective studies with and without low-dose

940:7    aspirin are available, it would be premature to

940:8    conclude that rofecoxib or celecoxib increase the

940:9    risk of thrombotic cardiovascular disease.' Do you

940:10    see that?

| 122 | 940:12 - 940:12 | Scolnick, Edward 2005-06-01 |

940:12    THE WITNESS: Yes, I do.

| 123 | 940:14 - 940:15 | Scolnick, Edward 2005-06-01 |

940:14    Q: What did you understand The Medical

940:15    Letter to be concluding at that point?

| 124 | 940:18 - 940:21 | Scolnick, Edward 2005-06-01 |

940:18    THE WITNESS: I believe that they

940:19    were concluding exactly what we had concluded, that

|  |  | |
|---|---|---|
|  | 940:20 | there was no evidence to support a prothrombotic |
|  | 940:21 | effect of Vioxx. |
| 125 | **941:5 - 941:7** | Scolnick, Edward 2005-06-01 |
|  | 941:5 | How did this conclusion from The |
|  | 941:6 | Medical Letter on November 12, 2001 affect your |
|  | 941:7 | views about the cardiovascular safety of Vioxx? |
| 126 | **941:10 - 941:14** | Scolnick, Edward 2005-06-01 |
|  | 941:10 | THE WITNESS:  It greatly, again, |
|  | 941:11 | reassured me, yet again, that an independent group |
|  | 941:12 | that had absolutely no vested interest in Vioxx had |
|  | 941:13 | come to the same conclusions we had come to, looking |
|  | 941:14 | at all the data that was available. |
| 127 | **942:19 - 943:20** | Scolnick, Edward 2005-06-01 |
|  | 942:19 | Q:  Can you identify Exhibit 109? |
|  | 942:20 | A:  Yes. It is entitled, 'MRK (RL): |
|  | 942:21 | COX-2 Conference Call Review' conducted by Lecroy |
|  | 942:22 | Kelly, by Goldman Sachs, and the date is November |
|  | 942:23 | 28, 2001. |
|  | 942:24 | Q:  Near the top of Exhibit 109, it says, |
|  | 942:25 | 'On Tuesday, November 27, we hosted a conference |
|  | 943:1 | call on the COX-2 class of drugs. The call was led |
|  | 943:2 | by Garret FitzGerald, M.D.' Do you see that? |
|  | 943:3 | A:  Yes, I do. |
|  | 943:4 | Q:  That's the Dr. FitzGerald that had |
|  | 943:5 | the prostacyclin theory that we referred to? |
|  | 943:6 | A:  Yes, it is. |
|  | 943:7 | Q:  Near the bottom of the first page of |
|  | 943:8 | this exhibit, it says, 'WHY MIGHT COX-2S INCREASE CV |
|  | 943:9 | RISK?' Do you see that? |
|  | 943:10 | A:  Yes, I do. |
|  | 943:11 | Q:  Then it says, 'The explanation for |
|  | 943:12 | Vioxx's apparent increased CV risk is twofold. |
|  | 943:13 | First, naproxen could be a great inhibitor of |
|  | 943:14 | platelet function and thus make Vioxx look |
|  | 943:15 | especially bad.' Do you see that? |
|  | 943:16 | A:  Yes. |
|  | 943:17 | Q:  Is that referring to the VIGOR trial? |
|  | 943:18 | A:  I believe so. |
|  | 943:19 | Q:  Is that referring to the naproxen |
|  | 943:20 | explanation for VIGOR? |
| 128 | **943:22 - 943:22** | Scolnick, Edward 2005-06-01 |
|  | 943:22 | THE WITNESS:  I believe so. |
| 129 | **943:24 - 944:7** | Scolnick, Edward 2005-06-01 |
|  | 943:24 | Q:  Then it says, 'Second, Vioxx could |

| | | |
|---|---|---|
| | 943:25 | inhibit vascular prostacyclin which helps prevent |
| | 944:1 | unnecessary clotting. The theory is that this |
| | 944:2 | slight increase in coagulability could tip the |
| | 944:3 | scales toward thrombosis in patient populations |
| | 944:4 | already at risk of having CV events (i.e. rheumatoid |
| | 944:5 | arthritis patients).'  Do you see that? |
| | 944:6 | A:  Yes, I do. |
| | 944:7 | Q:  What is that referring to there? |

| 130 | 944:9 -944:10 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 944:9 | THE WITNESS:  That is referring to |
| | 944:10 | the FitzGerald hypothesis, basically |

| 131 | 951:13 -951:22 | Scolnick, Edward 2005-06-01 |
|---|---|---|

| 132 | 951:24 -952:12 | Scolnick, Edward 2005-06-01 |
|---|---|---|

| 133 | 952:13 -954:25 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 952:13 | Q:  Dr. Scolnick, have you heard of the |
| | 952:14 | term 'CV outcomes trial' or 'CV outcomes study'? |
| | 952:15 | A:  Yes. |
| | 952:16 | Q:  What is a CV outcomes study? |
| | 952:17 | A:  A CV outcomes study is a study that |
| | 952:18 | has in it a protocol design to measure |

952:19   cardiovascular outcomes as a function of two

952:20   variables.

952:21   Q: Did there come a time in the second

952:22   half of 2001 where you felt that Merck should try to

952:23   do some type of a CV outcomes study?

952:24   A: Yes.

952:25   Q: Why did you believe that if you felt

953:1   that Vioxx was safe?

953:2   A: I believed that based on of all the

953:3   data that we had and had constantly analyzed, all

953:4   the experiments that we had done, all the articles

953:5   written by experts that the drug was safe, that

953:6   despite that, there continued to be newspaper

953:7   articles and people publicly on the outside saying

953:8   they did not believe that was the interpretation,

953:9   and, therefore, I thought it still was necessary for

953:10   us to do yet another study versus placebo in some

953:11   way, which is the point I've made all along, in

953:12   order to fully put this question to rest.

953:13   Q: How strongly did you feel about that

953:14   at that time?

953:15   A: Very strongly. Despite all of my

953:16   personal feelings of reassurance, I thought we were

953:17   obligated, if people still doubted it, to do yet

953:18   another study.

953:19   Q: I'm want to show you a document that

953:20   already has been marked as Exhibit 9 on March 22nd,

953:21   2005, it has the numbers MRK-ABH0013917. Dr.

953:22   Scolnick, can you identify Exhibit 9, please?

953:23   A: Exhibit 9 is an e-mail from myself to

953:24   David Anstice, Mr. Wold-Olsen, Mr. Sheares and Mr.

953:25   Paul Bell, and its subject is, 'Upcoming BB

954:1   meeting.' BB stands for Branchburg, a meeting place

954:2   that we used to use.

954:3   Q: What's the date of your e-mail?

954:4   A: September 13, 2001.

954:5   Q: You state in this e-mail that, 'I

954:6   want to give you a list of the only studies that I

954:7   regard as ESSENTIAL.' Do you see that?

954:8   A: .Yes.

954:9   Q: And then you say, '1. For Vioxx.

954:10   Only the Cv outcome study. ONLY ESSENTIAL STUDY!'

954:11   Correct?

954:12   A: Yes. That's what the memo says.

954:13   Q: Why did you communicate that

954:14   information in that way, that is, with all capital

954:15    letters?
954:16    A: I communicated it because this was an
954:17    annual planning meeting for clinical studies that
954:18    would be carried out in the following year by either
954:19    the MRL clinical group or the clinical group in
954:20    marketing area, and had to be planned for and
954:21    budgeted for, and I thought because of the
954:22    continuation of skeptics, some skeptics outside of
954:23    Merck on the interpretation of the VIGOR data, that
954:24    we really still needed to carry out yet another
954:25    study even though I thought the drug was safe.

134    955:1 - 957:11    Scolnick, Edward 2005-06-01

955:1    Q: Dr. Scolnick, did Merck take steps to
955:2    try to design a CV outcomes study?
955:3    A: Yes, we did.
955:4    Q: Did Merck seek the advice of outside
955:5    consultants with regard to designing such a study?
955:6    A: Yes, we did.
955:7    Q: Did Merck encounter some difficulties
955:8    in designing such a study?
955:9    A: Yes. There were several difficulties
955:10    encountered in trying to think through a design that
955:11    would adequately answer the question versus placebo.
955:12    Q: Why was it so difficult to design a
955:13    CV outcomes study?
955:14    A: Well, there were two thoughts that
955:15    remained fixed in people's minds in thinking about
955:16    the initial trial designs. One was a trial design
955:17    that would be carried out in patients with
955:18    osteoarthritis who have pain. And as I've said
955:19    before, to me, the critical experiment, the
955:20    additional information needed to quiet naysayers or
955:21    to address their concerns was comparative agent --
955:22    comparative data to placebo. And every time a trial
955:23    design was considered with regard to Vioxx versus
955:24    placebo in osteoarthritis, many people felt, and I
955:25    agreed, that was it was not a study that could be
956:1    done for ethical reasons. You couldn't keep people
956:2    on no drug, no painkiller for long periods of time,
956:3    long enough to really accumulate cardiovascular
956:4    outcomes as part of the trial while you were
956:5    studying the efficacy of the drug compared to
956:6    whatever you were studying it to. So, that always
956:7    was a problem.
956:8    Then there were a number of ideas

|       |       |                                                    |
|-------|-------|----------------------------------------------------|
|       | 956:9  | suggested by a variety of people about carrying out |
|       | 956:10 | the trial in a very different way, and that is in  |
|       | 956:11 | patients with high risk, already known             |
|       | 956:12 | cardiovascular disease, and at high risk for having |
|       | 956:13 | some kind of cardiovascular event. When those trial |
|       | 956:14 | designs were considered, clearly they had problems, |
|       | 956:15 | too. On the one hand, everyone in the trial would  |
|       | 956:16 | have to be on some kind of anti-thrombotic         |
|       | 956:17 | medications, if not one, more than one, aspirin and |
|       | 956:18 | drugs like heparin or clopidogrel, that might mask |
|       | 956:19 | the effect of a drug like Vioxx. We would do the   |
|       | 956:20 | study. If Vioxx had been prothrombotic, we would   |
|       | 956:21 | get a negative result. It wasn't, people would say |
|       | 956:22 | you masked the effect by having anti-thrombotic    |
|       | 956:23 | agents. So, that wasn't an acceptable trial design. |
|       | 956:24 | And yet again in considering those                 |
|       | 956:25 | trials in patients with cardiovascular disease,    |
|       | 957:1  | knowing that Vioxx in some patients could cause    |
|       | 957:2  | fluid retention and high blood pressure, that didn't |
|       | 957:3  | seem like a very ethical thing to do in patients   |
|       | 957:4  | with cardiovascular risk. So, we could never come  |
|       | 957:5  | up with a design, no matter how many people thought |
|       | 957:6  | about it, that satisfied what everybody regarded and |
|       | 957:7  | I constantly regarded as the critical question. And |
|       | 957:8  | it took many people a lot of time to try to        |
|       | 957:9  | eventually come up with a design that actually could |
|       | 957:10 | be carried out in an ethical and proper way and    |
|       | 957:11 | still give the information we wanted.              |

| 135 | **957:16 -957:18** | Scolnick, Edward 2005-06-01 |
|-----|--------------------|------------------------------|
|     | 957:16 | Q: Did Merck give up trying to design a |
|     | 957:17 | CV study because of these problems you just |
|     | 957:18 | described? |

| 136 | **957:20 -957:23** | Scolnick, Edward 2005-06-01 |
|-----|--------------------|------------------------------|
|     | 957:20 | THE WITNESS: No. The clinical group |
|     | 957:21 | was constantly challenged to try to think of some |
|     | 957:22 | way to come up with an appropriate trial design and |
|     | 957:23 | eventually did. |

| 137 | **957:25 -958:21** | Scolnick, Edward 2005-06-01 |
|-----|--------------------|------------------------------|
|     | 957:25 | Q: What was the design that the people |
|     | 958:1  | at Merck came up with at that point? |
|     | 958:2  | A: I have to credit Barry Gertz for this |
|     | 958:3  | because he came to one of our group meetings, I |
|     | 958:4  | don't remember which one, and pointed out that we'd |
|     | 958:5  | already started some trials testing Vioxx in cancer |

**Scolnick Merck cross**

958:6    for a different reason. Over the course of the
958:7    years that the COX-2 inhibitors had been available,
958:8    a number of studies had been carried out, some in
958:9    people, some in animals, that showed that Vioxx
958:10   might prevent the recurrence of polyps of the large
958:11   intestine, might retard the growth of certain kinds
958:12   of cancers, like colon cancer or prostate cancer,
958:13   and that we had begun and were planning additional
958:14   cancer studies comparing Vioxx to placebo for either
958:15   its treatment benefit or its preventive benefit in
958:16   various settings in cancer, and since those patients
958:17   could be completely -- in those patients we could,
958:18   compare Vioxx to placebo, that seemed like a way to
958:19   collect the cardiovascular data versus placebo that
958:20   we had been searching for and not been able to think
958:21   of until this period of time.

138    959:2 - 959:20    Scolnick, Edward 2005-06-01

959:2    How many cancer trials were either
959:3    underway or planned at that time when Mr. Gertz came
959:4    up with this idea?
959:5    A:  There were three planned. I don't
959:6    remember exactly what was underway. At least one of
959:7    them was already underway, the colonic polyp trial.
959:8    I don't remember whether the others were or weren't
959:9    underway, there were three. There was one in
959:10   colonic polyp recurrence prevention. There was one
959:11   in colonic cancer after surgery, seeing if time to
959:12   getting another tumor or metastasis would be
959:13   prevented. And there was a prostate cancer trial
959:14   that was going to be done. I don't recall the exact
959:15   design of that trial.
959:16   Q:  So, you had three cancer studies,
959:17   though?
959:18   A:  Yes, I think so.
959:19   Q:  Was there a separate protocol that
959:20   Merck set up to combine those three studies?

139    959:22 - 960:3    Scolnick, Edward 2005-06-01

959:22   THE WITNESS: Yes. It developed a
959:23   cardiovascular outcomes protocol with the agreement
959:24   of the FDA that all of the cardiovascular events in
959:25   the three trials could be aggregated together,
960:1    compared to placebo in order to look for whether
960:2    Vioxx had an increased risk of cardiovascular
960:3    events.

| 140 | 960:5 -960:14 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 960:5 | Q: Did that protocol of combining these |
| | 960:6 | three trials make sense to you? |
| | 960:7 | A: Yes. I thought, actually, it was a |
| | 960:8 | terrific idea. It satisfied what I had always |
| | 960:9 | thought was the critical issue, that we'd have more |
| | 960:10 | data comparing Vioxx to placebo. They were studies |
| | 960:11 | designed ethically to show efficacy and collect, in |
| | 960:12 | a prospective way, predefined endpoint, the |
| | 960:13 | cardiovascular outcomes that would finally put the |
| | 960:14 | whole question to rest. |

| 141 | 960:18 -960:20 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 960:18 | Q: Did you believe that you could get |
| | 960:19 | this cardiovascular data sooner or later with this |
| | 960:20 | combined protocol compared to designing a new study? |

| 142 | 960:22 -961:2 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 960:22 | THE WITNESS: Dr. Gertz pointed out |
| | 960:23 | that the data we would get would actually come in |
| | 960:24 | sooner than starting yet a new study, and that was |
| | 960:25 | even more exciting from my perspective. It was even |
| | 961:1 | better, because we would have the data sooner than |
| | 961:2 | we would if we had to start a new study. |

| 143 | 961:4 -961:15 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 961:4 | Q: How was it that you would have the |
| | 961:5 | data sooner under the protocol of combining the |
| | 961:6 | studies? |
| | 961:7 | A: Well, because at least one of the |
| | 961:8 | studies and maybe more than one, I don't remember, |
| | 961:9 | had already begun a year or two before and so, there |
| | 961:10 | was going to be data that had already been |
| | 961:11 | accumulated and would accumulate. And there was |
| | 961:12 | always a lag time in starting a new study and |
| | 961:13 | setting it up and recruiting patients. So, there |
| | 961:14 | was actually a big advantage in time to carrying out |
| | 961:15 | the suggestion that Dr. Gertz had come up with. |

| 144 | 961:16 -961:22 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 961:16 | Q: Dr. Scolnick, you understand that on |
| | 961:17 | September 30 of 2004 Merck voluntarily withdrew |
| | 961:18 | Vioxx from the market? |
| | 961:19 | A: Yes, I do. |
| | 961:20 | Q: Did you play any role in the decision |
| | 961:21 | to withdraw Vioxx? |
| | 961:22 | A: No, I did not. |

| 145 | 961:23 - 962:1 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | | 961:23    Q:  The plaintiff has suggested that you |
| | | 961:24    and others at Merck put profits ahead of patient |
| | | 961:25    safety when it came to Vioxx. What do you say to |
| | | 962:1     that? |

| 146 | 962:3 - 962:10 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | | 962:3     THE WITNESS:  I think it is crystal |
| | | 962:4     clear from all of our discussions about all of the |
| | | 962:5     studies we did and continue to do and the thoughts |
| | | 962:6     we had and all of the data that was available that |
| | | 962:7     we did not do that. We were constantly concerned |
| | | 962:8     with patient safety. We were constantly challenging |
| | | 962:9     our conclusions to be sure we were right, and I |
| | | 962:10    violently disagree with that assertion. |

| 147 | 962:12 - 962:25 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | | 962:12    Q:  Dr. Scolnick, I want to take some |
| | | 962:13    time now to follow up on some questions that you |
| | | 962:14    were asked during the previous several days of your |
| | | 962:15    deposition. |
| | | 962:16    The first topic I want to discuss is |
| | | 962:17    what's been referred to as the all cause mortality |
| | | 962:18    data from the Alzheimer's trials. Do you remember |
| | | 962:19    that generally? |
| | | 962:20    A:  Yes, generally I do. |
| | | 962:21    Q:  You were asked some questions by |
| | | 962:22    counsel, specifically on Page 575 on May 17, 2005, |
| | | 962:23    about whether mortality data was disclosed to the |
| | | 962:24    FDA. Do you recall that? |
| | | 962:25    A:  Yes, I recall being asked that. |

| 148 | 964:19 - 964:21 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | | 964:19    Q:  I want to show you a document that |
| | | 964:20    we'll mark as Exhibit 113. It has the numbers MRK |
| | | 964:21    18940078840 through 8932. |

| 149 | 965:7 - 965:8 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | | 965:7     Q:  I'm going to ask if you can identify |
| | | 965:8     this? |

| 150 | 965:12 - 965:18 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | | 965:12    THE WITNESS:  This is a document |
| | | 965:13    submitted to a Dr. Bruce Harvey at the FDA from a |
| | | 965:14    Dr. Diane Louie from regulatory affairs, and it is a |
| | | 965:15    response to FDA request for information. It's |
| | | 965:16    apparently safety data from various Alzheimer's |
| | | 965:17    studies. I think it's from various Alzheimer's |

| | | |
|---|---|---|
| | 965:18 | studies, quickly reading the first paragraph. |
| 151 | 966:4 -966:10 | Scolnick, Edward 2005-06-01 |
| | 966:4 | Dr. Scolnick, when you were asked |
| | 966:5 | about the all cause mortality data on May 17, 2005 |
| | 966:6 | at Page 511, you testified that whenever you have |
| | 966:7 | statistically significant differences, one should |
| | 966:8 | look at relevant -- that the 'relevant biology' is |
| | 966:9 | taken into consideration in interpreting those |
| | 966:10 | results. Do you recall that testimony generally? |
| 152 | 966:13 -966:13 | Scolnick, Edward 2005-06-01 |
| | 966:13 | THE WITNESS: Yes, I do. |
| 153 | 966:15 -967:7 | Scolnick, Edward 2005-06-01 |
| | 966:15 | Q: What did you mean by that? |
| | 966:16 | A: On any single trial when you get a |
| | 966:17 | result that is statistically significant, since |
| | 966:18 | many, many measurements are made in clinical trials, |
| | 966:19 | you can't always tell whether it's a fluke or |
| | 966:20 | whether it is a result that reflects true biology, |
| | 966:21 | and, therefore, one always looks at the data in |
| | 966:22 | addition to the statistics and tries to think is |
| | 966:23 | there a really good biological explanation for this |
| | 966:24 | as part of the analysis of the data. |
| | 966:25 | Q: Are you aware of any biological |
| | 967:1 | explanation as to how Vioxx would cause someone to |
| | 967:2 | die from electrocution? |
| | 967:3 | A: No, I'm not. |
| | 967:4 | Q: Are you aware of any biological |
| | 967:5 | explanation that would explain how Vioxx could cause |
| | 967:6 | somebody to die from cancer? |
| | 967:7 | A: I am not. |
| 154 | 967:17 -967:18 | Scolnick, Edward 2005-06-01 |
| | 967:17 | Q: Are you aware of any biological |
| | 967:18 | explanation that could cause someone to die from |
| 155 | 967:19 -968:19 | Scolnick, Edward 2005-06-01 |
| | 967:19 | head injuries because of Vioxx? |
| | 967:20 | A: No, I'm not aware of such a possible |
| | 967:21 | connection. |
| | 967:22 | Q: Are you aware of any biological |
| | 967:23 | explanation that could cause someone to die of |
| | 967:24 | pneumonia from taking Vioxx? |
| | 967:25 | A: No, again, I'm not, not based on |
| | 968:1 | anything I know. |
| | 968:2 | Q: Are you aware of any biological |
| | 968:3 | explanation that could cause someone to die from |

|        |                    |          |                                                                |
|--------|--------------------|----------|----------------------------------------------------------------|
|        |                    | 968:4    | infection because of Vioxx?                                    |
|        |                    | 968:5    | A: No, I'm not.                                                |
|        |                    | 968:6    | Q: Dr. Scolnick, you were asked some                           |
|        |                    | 968:7    | questions about a meta-analysis that was done by               |
|        |                    | 968:8    | Deborah Shapiro in October of 2000 relating to the             |
|        |                    | 968:9    | VIGOR trial. Do you remember that?                             |
|        |                    | 968:10   | A: Yes.                                                        |
|        |                    | 968:11   | Q: Do you recall that one of the                               |
|        |                    | 968:12   | portions of the meta-analysis involved a                       |
|        |                    | 968:13   | meta-analysis of myocardial infarctions across                 |
|        |                    | 968:14   | various studies?                                               |
|        |                    | 968:15   | A: Yes, I recall that discussion.                              |
|        |                    | 968:16   | Q: If a meta-analysis combined naproxen                        |
|        |                    | 968:17   | studies with non-naproxen studies, how would that              |
|        |                    | 968:18   | affect your view of conclusions reached from that              |
|        |                    | 968:19   | data?                                                          |
| 156    | 968:23 -969:7      |          | Scolnick, Edward 2005-06-01                                    |
|        |                    | 968:23   | THE WITNESS: Based on all the data I                           |
|        |                    | 968:24   | know about Vioxx, I would have thought that that was           |
|        |                    | 968:25   | not a valid meta-analysis because all of the data              |
|        |                    | 969:1    | I'm aware of in large aggregate databases shows the            |
|        |                    | 969:2    | imbalance in cardiovascular events in naproxen                 |
|        |                    | 969:3    | versus Vioxx, but not in naproxen versus -- but not            |
|        |                    | 969:4    | in Vioxx versus other nonsteroidals. So, I would               |
|        |                    | 969:5    | see no reason to combine those two groups, which               |
|        |                    | 969:6    | appear to be quite distinct in their data on that              |
|        |                    | 969:7    | subject.                                                       |
| 159    | 972:1 -972:10      |          | Scolnick, Edward 2005-06-01                                    |
|        |                    | 972:1    | Q: You were asked some questions on May                        |
|        |                    | 972:2    | the 17th, 2005, specifically at Page 543, lines 12             |
|        |                    | 972:3    | through 22, about the concept of statistical                   |
|        |                    | 972:4    | significance. Do you remember that?                            |
|        |                    | 972:5    | A: Yes, I do remember that.                                    |
|        |                    | 972:6    | Q: I think you testified, words to the                         |
|        |                    | 972:7    | effect, that statistical significance meant that if            |
|        |                    | 972:8    | you did the same study 100 times, you would get the            |
|        |                    | 972:9    | same result 95 times. Do you remember that                     |
|        |                    | 972:10   | testimony?                                                     |
| 160    | 972:12 -972:12     |          | Scolnick, Edward 2005-06-01                                    |
|        |                    | 972:12   | THE WITNESS: Yes. Yes, I do.                                   |
| 161    | 972:16 -972:17     |          | Scolnick, Edward 2005-06-01                                    |
|        |                    | 972:16   | Have you done anything to determine                            |
|        |                    | 972:17   | whether or not you were correct in that response?              |
| 162    | 972:20 -973:19     |          | Scolnick, Edward 2005-06-01                                    |

| | |
|---|---|
| 972:20 | THE WITNESS:  Yes, I have. I did not |
| 972:21 | discuss Vioxx clinical trials as part of my |
| 972:22 | information finding as to whether I was correct or |
| 972:23 | not. I had no discussion whatsoever about Vioxx, I |
| 972:24 | want to make that prestatement. I happened to be |
| 972:25 | having the very next day a discussion about genetic |
| 973:1 | statistics with two really expert statisticians at |
| 973:2 | the Broad Institute who were giving me a lecture on |
| 973:3 | certain aspects of genomics statistics. |
| 973:4 | During the course of that discussion, |
| 973:5 | I asked them a hypothetical question. I said, if |
| 973:6 | you do a clinical trial and you get a statistically |
| 973:7 | significant result, P.05, what does that -- how do |
| 973:8 | you interpret that result, what can you literally |
| 973:9 | say about the study, and what does that predict |
| 973:10 | about another study similar to that being |
| 973:11 | statistically significant in the future? And they |
| 973:12 | told me very clearly that the formal interpretation |
| 973:13 | of the study is that one chance out of 20 that a |
| 973:14 | study is actually a fluke, that it's an accident, |
| 973:15 | and that it has absolutely no predictive value for |
| 973:16 | the next study. So, I regret that I was -- I've |
| 973:17 | been told by two people who I regard as experts that |
| 973:18 | I was completely wrong about my agreeing to that |
| 973:19 | interpretation. I didn't know that. |

| 163 | 973:25 -974:6 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 973:25 | Q:  Did anyone ask you to raise that |
| | 974:1 | question with the statisticians? |
| | 974:2 | A:  No. I decided myself. We were |
| | 974:3 | having a statistics discussion, and I'd had this |
| | 974:4 | discussion the very day before, and I thought I |
| | 974:5 | would take advantage of the people who I regarded as |
| | 974:6 | experts to ask them a hypothetical question. |

| 164 | 977:7 -977:17 | Scolnick, Edward 2005-06-01 |
|---|---|---|
| | 977:7 | Q:  Earlier this morning you were shown |
| | 977:8 | Exhibit Number 44, which I'll pass across the table |
| | 977:9 | to you, and counsel had you read some sentences from |
| | 977:10 | that e-mail. Just to refresh your memory, that's an |
| | 977:11 | e-mail to you from Douglas Greene talking about a |
| | 977:12 | conversation between Bonnie Goldmann from Merck and |
| | 977:13 | Janet Woodcock from the FDA. Do you recall that? |
| | 977:14 | A:  Yes, I recall this. |
| | 977:15 | Q:  The date of this e-mail is October |
| | 977:16 | 5th, 2001; correct? |
| | 977:17 | A:  Yes. |

| 165 | 978:20 -980:6 | Scolnick, Edward 2005-06-01 |
|---|---|---|

978:20   Q:  Based on the content of this e-mail

978:21   on October 5th, 2001, what did it lead you to

978:22   believe about what the FDA's proposed label would

978:23   look like?

978:24   A:  It led me to believe that the label

978:25   would be a balanced label presenting the data, but

979:1   that we would not end up with a warning about

979:2   cardiovascular risk because it wasn't clear that

979:3   from this discussion with Dr. Woodcock -- it was

979:4   clear to them that they didn't know if there was a

979:5   cardiovascular risk. So, if they didn't know that

979:6   there was a risk, I didn't expect that a proposed

979:7   label would contain a warning.

979:8   Q:  Shortly after this when you received

979:9   the proposed label from the FDA, did you consider it

979:10   to be balanced?

979:11   A:  I did not. I was quite upset about

979:12   it, as indicated by e-mail. The language I used in

979:13   my e-mail was clearly, clearly inappropriate, it was

979:14   not respectful of the FDA, and it was not

979:15   representative of many, many other interactions with

979:16   the FDA that MRL had had and that I had been

979:17   somewhat of a party to over the years. The FDA had,

979:18   for the most part, ignored the gastrointestinal

979:19   outcomes data, had basically not modified the GI

979:20   warning, despite the fact that they had asked us to

979:21   do the study so that they would modify the GI

979:22   warning, and that data was clear and unambiguous.

979:23   They had expressed in this discussion

979:24   with Dr. Goldmann that they didn't know whether

979:25   there was or wasn't a cardiovascular risk, and the

980:1   label we got that came in, which took a long time in

980:2   coming from them, ended up having a cardiovascular

980:3   warning and ignoring the GI data and had taken many

980:4   months in which it had been very difficult to have a

980:5   face-to-face negotiation with them, and that was

980:6   very frustrating to me.

| 166 | 980:10 -981:5 | Scolnick, Edward 2005-06-01 |
|---|---|---|

980:10   Q:  Dr. Scolnick, did you have any

980:11   personal involvement in the label discussions with

980:12   the FDA relating to the VIGOR study?

980:13   A:  No, I did not. This was all handled

980:14   by Dr. Goldmann and Dr. Greene and the people in

980:15   development who, at this point, were clearly in

| | |
|---|---|
| 980:16 | charge of Merck development, as I've said, as the |
| 980:17 | transition was going on in the laboratory. |
| 980:18 | Q:  Had you had dealings with the FDA in |
| 980:19 | the past? |
| 980:20 | A:  On a couple of occasions, had had |
| 980:21 | direct dealings with them. From the time that |
| 980:22 | Bonnie Goldmann had come and become trained in |
| 980:23 | regulatory affairs, I had virtually, if not no |
| 980:24 | interactions with the FDA directly. |
| 980:25 | Q:  How would you describe your past |
| 981:1 | dealings with the FDA? |
| 981:2 | A:  Excellent. I had wonderful |
| 981:3 | relationships with Dr. Temple, Dr. Kessler, many |
| 981:4 | other people who I would bump into at Advisory |
| 981:5 | Committee meetings. |

**Play Time for this Script:**      **02:19:29**

**Total time for all Scripts in this report:**      **02:19:29**