# EXHIBIT "B"

# PRIVILEGE DOCUMENT CLAIMS FROM
# ROBERT SILVERMAN'S CUSTODIAL FILE

## EXHIBIT "B"

| MRK-ACD0000467-MRK-ACD0000468 | 04/02/01 | Grosser, Karen A. | A&A CFT | Minutes of meeting reflecting legal advice and opinions regarding specific data use in the US. | Redacted portion(s). |
|---|---|---|---|---|---|
| MRK-ACD0000470-MRK-ACD0000475 | 04/05/01 | Grosser, Karen A. | A&A CFT | Minutes of meeting reflecting a request for legal advice and opinions from Lahner, Joanne* regarding Arcoxia safety. | Redacted portion(s). |
| MRK-ACD0000704-MRK-ACD0000707 | 06/12/01 | Bryant, Lenore Andrea | Carter, Roddy; Dixon, Wendy L.; Gertz, Barry J.; Grosser, Karen; Hirsch, Laurence J.; Kornowski, Sophie; Salzmann, Tom N; Sender, Gary L.; Silverman, Robert E.; Sud, Sumeet; Vencill, Charles F. cc: Pearly, Helen; Inoa, Carmen; Bryant, Lenore Andrea; Colne | Memo reflecting and requesting Lahner, Joanne* legal advice and opinions regarding etoricoxib product labeling. | Redacted portion(s). |
| MRK-ACD0000761-MRK-ACD0000768 | 06/19/01 | Gleaton, Diana C. | Fernandez, Daneris; Lopez de Victoria, Alvin; Meade, Donald F.*; Gleaton, Diana Cooksey; Frank, Ted B.; Goetchius, Debra B.; Ruef, Tim; Brooks, Marvin A.; McCallum, Lauri A.; Tolonen, Ilpo plus others from Distribution List | Minutes of meeting reflecting legal advice and opinions of Meade, Donald F.* regarding regulatory issues concerning the Vioxx withdrawal. | Redacted portion(s). |
| MRK-ACD0000845-MRK-ACD0000846 | 08/03/01 | Daruwala, Paul | Silverman, Robert E.; Grosser, Karen A. | Memorandum reflecting a request for legal advice and opinions from Joanne Lahner* regarding ARCOXIA clinical development. | Redacted portion(s). |
| MRK-ACD0000851-MRK-ACD0000883 | 08/13/01 | Stapleton, Debbie E. | Project Team | Minutes of meeting reflecting a request for legal advice and opinions regarding key publications and study issues. | Redacted portion(s). |
| MRK-ACD0001051-MRK-ACD0001051 | 08/28/01 | Lahner, Joanne* | Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.; Cannell, Thomas R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.; S | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0001052-MRK-ACD0001054 | 08/28/01 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Dixon, Wendy L.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El-Dada, Riad H.; Park, | Memorandum reflecting legal advice and opinions regarding document retention. | Entire document. |

1

| | | | Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D.; McKines, Charlotte O.; Casola, Tom M.; McKeo | | |
|---|---|---|---|---|---|
| MRK-ACD0003799-MRK-ACD0003801 | 09/27/01 | Fanelle, Christine | Silverman, Robert E. cc: Weiner, Jan D.; Wainwright, Joan; Daigler, Nancy J. | Draft press release reflecting a request for legal advice and opinions regarding the VIGOR study. | Redacted portion(s). |
| MRK-ACD0004645-MRK-ACD0004645 | 10/05/01 | Silverman, Robert E. incorporating email from Weiner, Jan D. to Lahner, Joanne*; Henshall, Ronald S.* | Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A. | E-mail reflecting legal advice and opinions regarding draft press release and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0004646-MRK-ACD0004648 | 10/05/01 | Silverman, Robert E. | Weiner, Jan D. cc: Reicin, Alise S.; Demopoulos, Laura A.: incorporating email to Lahner, Joanne* and Henshall, Ronald*. | Draft press release attached to email requesting legal advice and opinions from Lahner, Joanne* regarding press release and regulatory issues. | Entire document. |
| MRK-ACD0004772-MRK-ACD0004778 | 10/09/01 | Domsicz, Jennifer H. | Lahner, Joanne*; Brenner, Nancy J.; Broussard, Delma L.; Caruso, Charles M.*; Daniel, Mark R.*; cc: Ahrens, Suzanne P.; Cooper, Beatriz; Reiss, Theodore F.; Simpson, Linda D.; Gertz, Barry J.; plus others from distribution list | Chart reflecting a request for legal advice and opinions regarding patent issues and study issues. | Redacted portion(s). |
| MRK-ACD0004780-MRK-ACD0004786 | 10/09/01 | Silverman, Robert E.; Goodrow, Tamra L.; incorporating e-mail to Lahner, Joanne*; Berwick, Gerry J.*; Camara, Valerie J.*; Daniel, Mark R.*; Garcia-Rivas, J. Antonio*; plus others from distribution list | Braunstein, Ned S. | Table reflecting a request for legal advice and opinions from Lahner, Joanne* regarding patent issues and study issues. | Redacted portion(s). |
| MRK-ACD0004927-MRK-ACD0004927 | 10/09/01 | Guenst, Mary J. | Gertz, Barry J.; Silverman, Robert E.; Guess, Harry A.; Simon, Thomas J.; Demopoulos, Laura A.; DiBattiste, Peter M.; Olson, R. Brent*; Stinson, Diane L.; Bold, Thomas M.; Grosser, Karen A.; Braunstein, Ned S. cc: Pittinger, | E-mail reflecting legal advice and opinions provided by Olson, R. Brent* regarding contract issues concerning Vioxx trials. | Entire document. |

| | | | Wilbur B.; Stoner, Elizabeth | | |
|---|---|---|---|---|---|
| MRK-ACD0005434-MRK-ACD0005436 | 10/12/01 | Kostek, Alexander M. | Bolognese, James A.; DeTora, Lisa M.; Geba, Greg P.; Krupa, David A.; Porras, Aurturo G.; Truitt, Ken E.; Rode, Robert J.; Reicin, Alise S.; Kong, Sheldon X.; Kostek, Alexander M.; Waston, Douglas, J.; Dixon, Mary E.;  cc: Panzer, Curtis C.*; Gertz, Barry | Minutes of meeting reflecting legal advice and opinions by Suzanne Gregory Lewis regarding contract and presentation. | Redacted portion(s). |
| MRK-ACD0005596-MRK-ACD0005596 | 10/17/01 | Russo, Elaine M. incorporating an email from Frangiose, Diane* | Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0005636-MRK-ACD0005637 | 10/19/01 | Straus, Walter L. incorporating email from Lindstrom, Joseph to Lahner, Joanne* | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding Ultram PI modification language. | Redacted portion(s). |
| MRK-ACD0005735-MRK-ACD0005735 | 10/19/01 | OSTIC Correspondence | Heyse, Joseph F.; Lahner, Joanne*; Panzer, Curtis C.*; Cannuscio, Carolyn C.; Kong, Sheldon Xiaodong; Teutsch, Steven M. cc: Margolskee, Dorothy J.; Yates, John; Oppenheimer, Leonard; Straus, Walter L.; Watson, Douglas J.; Haim, Muriel; Harper, Sean E.; Si | E-mail reflecting legal advice and opinions regarding a draft manuscript of the results of the Canoar study. | Redacted portion(s). |
| MRK-ACD0006382-MRK-ACD0006382 | 10/25/01 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Straus, Walter L.; Gertz, Barry J.; Simon, Thomas J. cc: Yates, John; Stejbach, Mark P.; Simpson, Sandra L.; Melin, Jeffrey M.; Kasperzik, Jens; Griffing, Will | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with the results of the Vigor study. | Redacted portion(s). |
| MRK-ACD0006868-MRK-ACD0006873 | 11/02/01 | Grosser, Karen A. incorporating e-mail to Bissett, Bob* | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding Vioxx patent scope. | Redacted portion(s). |
| MRK-ACD0006933-MRK-ACD0007050 | 11/04/01 | Braunstein, Ned S. | Silverman, Robert E. | Report reflecting legal advice and opinions regarding draft manuscript and patent issues. | Redacted portion(s). |
| MRK-ACD0007078-MRK- | 11/05/01 | OSTIC Correspondence | Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Williams, | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |

3

| ACD0007079 | | | George W.; Zaller, Dennis M.; Simon, Thomas J.; Truitt, Ken E.; Altmeyer, Anne cc: Reicin, Alise S.; Stejbach, Mark P.; Simpson, Sandra L.; Melin, Jeffrey M.; Kasper | | |
|---|---|---|---|---|---|
| MRK-ACD0007086-MRK-ACD0007091 | 11/05/01 | Braunstein, Ned S. | Bolognese, James A.; Maller, Eric S.; Altmeyer, Anne cc: Silverman, Robert E. | E-mail reflecting legal advice and opinions from Olson, R. Brent* regarding audit of particular investigator site. | Redacted portion(s). |
| MRK-ACD0007092-MRK-ACD0007098 | 11/06/01 | Bolognese, James A. | Braunstein, Ned S.; Maller, Eric S.; Altmeyer, Anne cc: Silverman, Robert E. | E-mail reflecting legal advice and opinions from Olson, R. Brent* regarding audit of particular investigator site. | Redacted portion(s). |
| MRK-ACD0007581-MRK-ACD0007582 | 11/12/01 | DeVito, Penny* | Russo, Elaine M. cc: Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0007583-MRK-ACD0007583 | 11/12/01 | OSTIC Correspondence | Panzer, Curtis C.*; Yang, Mollie M.* cc: Griffing, William J.; El-Dada, Riad H.; Bazemore, Robert B.; Altmeyer, Anne; Buckley, Mindy P.; Reiss, Theodore F.; Riendeau, Denis; MacIntyre, Euan; Silverman, Robert E.; Metters, Kathleen; Schwartz, Jules I.; Youn | E-mail reflecting legal advice and opinions regarding draft manuscript. | Entire document. |
| MRK-ACD0007584-MRK-ACD0007585 | 11/12/01 | OSTIC Correspondence | Panzer, Curtis C.*; Yang, Mollie M.* cc: Griffing, William J.; El-Dada, Riad H.; Bazemore, Robert B.; Altmeyer, Anne; Buckley, Mindy P.; Reiss, Theodore F.; Riendeau, Denis; MacIntyre, Euan; Silverman, Robert E.; Metters, Kathleen; Schwartz, Jules I.; Youn | Internal form reflecting legal advice and opinions regarding draft manuscript of career in pharmaceutical science. | Entire document. |
| MRK-ACD0007595-MRK-ACD0007595 | 11/12/01 | McCafferty, Julie I. | Silverman, Robert E. cc: Russo, Elaine M. | Draft promotional materials reflecting a request for legal advice and opinions about print advert. | Entire document. |
| MRK-ACD0008834-MRK-ACD0008835 | 08/17/01 | Stauffer, Kevin M.; incorporating e-mail from Lewis, Suzanne Gregory* | Silverman, Robert E.; Goldberg, Allan I.; Ogden, Tracy C.; Fanelle, Christine; Henshall, Ronald* | E-mail reflecting legal advice and opinions regarding Cleveland Clinic press release and JAMA article. | Redacted portion(s). |
| MRK-ACD0008836-MRK-ACD0008838 | 08/17/01 | Stauffer, Kevin M., incorporating an e-mail from Lewis, Suzanne M. Gregory* and | Silverman, Robert E.; Goldberg, Allan I. cc: Ogden, Tracy C.; Fanelle, Christine | Promotional material reflecting legal advice and opinions regarding content of press release concerning coxibs and cardiovascular issues. | Entire document. |

4

| | | | | | |
|---|---|---|---|---|---|
| | | e-mails to Henshall, Ronald S.* and Lewis, Suzanne M. Gregory* | | | |
| MRK-ACD0008839-MRK-ACD0008844 | 08/17/01 | Stauffer, Kevin M., incorporating e-mail from Lewis, Suzanne Gregory* | Silverman, Robert E.; Goldberg, Allan I.; Ogden, Tracy C.; Fanelle, Christine | Article reflecting a request for legal advice and opinions regarding JAMA release. | Entire document. |
| MRK-ACD0008904-MRK-ACD0008904 | 08/27/01 | Truitt, Ken E. | Silverman, Robert E. cc: Gertz, Barry J.; Morrison, Briggs W.; Yellin, Michael J.; Wong, Peggy H.; St. Rose, Earl; Porras, Arturo G.; Bolognese, James A.; Altmeyer, Anne; Lahner, Joanne* | E-mail reflecting legal advice and opinions of Lahner, J. regarding written request submission. | Redacted portion(s). |
| MRK-ACD0008905-MRK-ACD0008906 | 06/25/01 | Truitt, Ken E. | Silverman, Robert E.; Gertz, Barry J.; Morrison, Briggs W.; Yellin, Michael J.; Wong, Peggy H.; St. Rose, Earl; Porras, Arturo G.; Bolognese, James A.; Altmeyer, Anne; Lahner, Joanne* | Draft correspondence reflecting legal advice and opinions of Lahner, Joanne* on VIOXX trials and juvenile rheumatoid arthritis. | Entire document. |
| MRK-ACD0008907-MRK-ACD0008917 | 08/27/01 | Truitt, Ken E. | Silverman, Robert E. cc: Gertz, Barry J.; Morrison, Briggs W.; Yellin, Michael J.; Wong, Peggy H.; St. Rose, Earl; Porras, Arturo G.; Bolognese, James A.; Altmeyer, Anne; Lahner, Joanne* | Joanne Lahner's revisions of draft written request for pediatric exclusivity in the treatment of JRA. | Entire document. |
| MRK-ACD0011007-MRK-ACD0011007 | 09/13/01 | Duardo, John G. | Johnson, Patricia A.; Silverman, Robert E.; Fanelli, Barbara J.; Margiatto, Gaye M. cc: Lilly, Stephen L.; Furusho, David D. | E-mail reflecting legal review and request for legal advice and opinions from Henshall, Ron* and Ralls-Morrison, Deiree* regarding proposals for the VIOXX 5 sided Bundle. | Redacted portion(s). |
| MRK-ACD0012122-MRK-ACD0012122 | 09/14/01 | Bourdow, Carrie L. | Silverman, Robert E. cc: Chang, David J.; El-Dada, Riad H. | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding study presentation slides. | Redacted portion(s). |
| MRK-ACD0012165-MRK-ACD0012165 | 09/17/01 | Dixon, Wendy L. incorporating email from Roberts, Rick M. to Henshall, Ronald S.*; Lahner, Joanne*; Frazier, Kenneth C.* | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding patient letters. | Entire document. |
| MRK- | 09/17/01 | Dixon, Wendy | Silverman, Robert E. | Draft dear health care | Entire |

5

| | | | | | |
|---|---|---|---|---|---|
| ACD0012166-MRK-ACD0012169 | | L. | | professional letter reflecting client confidences and a request for legal advice and opinions regarding vioxx data published in the Journal of the American Medical Association, incorporating requests to Lahner, Joanne* and Henshall, | document. |
| MRK-ACD0012198-MRK-ACD0012198 | 09/17/01 | Dixon, Wendy L. | Silverman, Robert E. incorporating legal review from Lahner, Joanne* | E-mail reflecting legal advice and opinions regarding Dear Doctor letter. | Entire document. |
| MRK-ACD0012199-MRK-ACD0012201 | 09/17/01 | Dixon, Wendy L., incorporating an e-mail from Lahner, Joanne* | Silverman, Robert E. | Draft dear health care professional letter reflecting client confidences and legal advice and opinions regarding Journal of the American Medical Association article concerning safety issues. | Entire document. |
| MRK-ACD0012204-MRK-ACD0012205 | 09/17/01 | Braunstein, Ned S. | Silverman, Robert E. incorporating legal review from Lahner, Joanne* cc: Braunstein, Ned S. | E-mail reflecting legal advice and opinions regarding Dear Doctor letter. | Entire document. |
| MRK-ACD0012206-MRK-ACD0012208 | 09/17/01 | Braunstein, Ned S. | Silverman, Robert E. | Draft dear healthcare professional letter reflecting a request for legal advice and opinions regarding Journal of the American Medical Association article on Vioxx, incorporating advice from Lahner, Joanne*. | Entire document. |
| MRK-ACD0012215-MRK-ACD0012215 | 09/17/01 | Bourdow, Carrie L. | Silverman, Robert E. | E-mail reflecting legal advice by Lahner, Joanne* regarding necessary procedure and review of Vicodin study presentation. | Redacted portion(s). |
| MRK-ACD0012216-MRK-ACD0012217 | 09/17/01 | Chang, David J.; incorporating Bourdow, Carrie to Silverman, Robert E. | Silverman, Robert E.; Bourdow, Carrie L. cc: El-Dada, Riad H.; Braunstein, Ned S. | E-mail reflecting legal advice by Lahner, Joanne* regarding necessary procedure and review of Vicodin study presentation. | Redacted portion(s). |
| MRK-ACD0012218-MRK-ACD0012219 | 09/17/01 | Braunstein, Ned S.; incorporating Bourdow, Carrie to Silverman, Robert E. | Silverman, Robert E. | E-mail reflecting legal advice by Lahner, Joanne* regarding necessary procedure and review of Vicodin study presentation slides. | Redacted portion(s). |
| MRK-ACD0012270-MRK-ACD0012270 | 09/18/01 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Simpson, Sandra L.; Williams, George W.; Simon, Thomas J.; Truitt, Ken E. cc: Margolskee, Dorothy J.; Dixon, Wendy L.; Silverman, Robert E.; Melin, | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with the Advantage trial. | Redacted portion(s). |

| | | | Jeffrey M.; Kasperzik, Jens; Grif | | |
|---|---|---|---|---|---|
| MRK-ACD0012300-MRK-ACD0012301 | 09/19/01 | Chang, David J. | Silverman, Robert E.; Bourdow, Carrie L. cc: El-Dada, Riad H.; Braunstein, Ned S. | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding Vicodin study issues. | Redacted portion(s). |
| MRK-ACD0012302-MRK-ACD0012303 | 09/19/01 | Braunstein, Ned S. | Silverman, Robert E. | E-mail reflecting legal advice and opinions of Lahner, Joanne* on Vicodin study procedural issues. | Redacted portion(s). |
| MRK-ACD0012315-MRK-ACD0012316 | 09/19/01 | Braunstein, Ned S. | Chang, David J.; Silverman, Robert E.; Bourdow, Carrie L. cc: El-Dada, Riad H. | E-mail reflecting legal advice and opinions from Lahner, Joanne* regarding slides from Vicodin study. | Redacted portion(s). |
| MRK-ACD0012323-MRK-ACD0012325 | 09/19/01 | Braunstein, Ned S. | Silverman, Robert E. | E-mail reflecting legal advice and opinions of Lahner, Joanne* on Vicodin study procedural issues. | Redacted portion(s). |
| MRK-ACD0012341-MRK-ACD0012343 | 09/20/01 | Lahner, Joanne* | Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding letter in response to JAMA article by Topol. | Entire document. |
| MRK-ACD0012346-MRK-ACD0012348 | 09/21/01 | Braunstein, Ned S. | Silverman, Robert E. | E-mail reflecting legal advice and opinions of Lahner, Joanne* on Vicodin study procedural issues. | Redacted portion(s). |
| MRK-ACD0012349-MRK-ACD0012350 | 09/21/01 | Lahner, Joanne* | Silverman, Robert E.; Demopoulos, Laura A.; Truitt, Ken E. cc: Brett, Christopher T. | E-mail reflecting information for attorney in order to provide legal advice and opinions regarding correspondence and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0012362-MRK-ACD0012363 | 09/21/01 | Truitt, Ken E. | Lahner, Joanne*; Silverman, Robert E.; Demopoulos, Laura A. cc: Brett, Christopher T. | E-mail reflecting a request for information in order to provide legal advice and opinions regarding DDMAC/FDA warning letter re: VIOXX. | Entire document. |
| MRK-ACD0012367-MRK-ACD0012369 | 09/21/01 | Brett, Christopher T. | Lahner, Joanne*; Silverman, Robert E.; Demopoulos, Laura A.; Truitt, Ken E. | E-mail reflects request for information in order to provide legal advice and opinions regarding regulatory issues and DDMAC/FDA warning letter re: VIOXX. | Entire document. |
| MRK-ACD0012370-MRK-ACD0012372 | 09/21/01 | Braunstein, Ned S. | Geba, Gregory P. cc: Chang, David J.; Silverman, Robert E. | E-mail reflecting a request to Lahner, Joanne* for legal advice and opinions regarding Vicodin study. | Redacted portion(s). |
| MRK-ACD0012426-MRK-ACD0012426 | 09/24/01 | Fanelle, Christine incorporating emails from Lahner, Joanne* and email to Lahner, Joanne* cc: | Shank-Samiec, Dolores M.; Casola, Tom M.; Silverman, Robert E. cc: Tansey, Diane E.; Wambold, Deb | E-mail reflecting legal advice and opinions regarding regulatory press release. | Entire document. |

7

| | | Berwick, Gerry Joy* | | | |
|---|---|---|---|---|---|
| MRK-ACD0012427-MRK-ACD0012431 | 09/24/01 | Fanelle, Christine | Shank-Samiec, Dolores M.; Casola, Tom M.; Silverman, Robert E. cc: Tansey, Diane E.; Wambold, Deb | Draft public relations document reflecting a request for legal advice and opinions of Lahner, Joanne* regarding standby statement on Warning Letter. | Entire document. |
| MRK-ACD0012432-MRK-ACD0012433 | 09/24/01 | Fanelle, Christine, incorporating e-mails from Lahner, Joanne* and to Berwick, Gerry Joy* and Lahner, Joanne* | Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding response to standby/Q&A re: warning letter. | Entire document. |
| MRK-ACD0012928-MRK-ACD0012928 | 09/25/01 | Lahner, Joanne* | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. | E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0012929-MRK-ACD0012931 | 09/25/01 | Lahner, Joanne* | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. | Draft correspondence reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0012941-MRK-ACD0012942 | 09/26/01 | Shapiro, Deborah R. | Lahner, Joanne* cc: Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Watson, Douglas J.; Truitt, Ken E. | E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0012943-MRK-ACD0012945 | 09/26/01 | Shapiro, Deborah R. | Lahner, Joanne* cc: Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Watson, Douglas J.; Truitt, Ken E. | Draft correspondence reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013029-MRK-ACD0013029 | 09/26/01 | Truitt, Ken E. | Silverman, Robert E.; Shapiro, Deborah R.; Lahner, Joanne*; Demopoulos, Laura A. | E-mail reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013030-MRK-ACD0013033 | 09/26/01 | Truitt, Ken E. | Silverman, Robert E.; Shapiro, Deborah R.; Lahner, Joanne*; Demopoulos, Laura A. | Draft correspondence reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013034-MRK-ACD0013034 | 09/26/01 | Shapiro, Deborah R. | Truitt, Ken E.; Lahner, Joanne* cc: Silverman, Robert E.; Demopoulos, Laura A. | Legal issues and thoughts regarding comments on the Cardiovascular Profile of VIOXX. | Entire document. |
| MRK-ACD0013035-MRK-ACD0013038 | 09/26/01 | Shapiro, Deborah R. | Truitt, Ken E.; Lahner, Joanne* cc: Silverman, Robert E.; Demopoulos, Laura A. | Draft correspondence reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in | Entire document. |

| | | | | anticipation of litigation. | |
|---|---|---|---|---|---|
| MRK-ACD0013044-MRK-ACD0013044 | 09/26/01 | Demopoulos, Laura A. | Lahner, Joanne* cc: Truitt, Ken E.; DiBattiste, Peter M.; Gertz, Barry J.; Shapiro, Deborah R.; Silverman, Robert E. | Legal issues and thoughts regarding comments on the Cardiovascular Profile of VIOXX. | Entire document. |
| MRK-ACD0013045-MRK-ACD0013048 | 09/26/01 | Demopoulos, Laura A. | Lahner, Joanne* cc: Truitt, Ken E.; DiBattiste, Peter M.; Gertz, Barry J.; Shapiro, Deborah R.; Silverman, Robert E. | Draft regulatory correspondence reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013056-MRK-ACD0013056 | 09/26/01 | Shapiro, Deborah R. | Demopoulos, Laura A. cc: Lahner, Joanne*; Truitt, Ken E.; DiBattiste, Peter M.; Gertz, Barry J.; Silverman, Robert E. | Legal issues and thoughts regarding comments on the Cardiovascular Profile of VIOXX. | Entire document. |
| MRK-ACD0013057-MRK-ACD0013059 | 09/26/01 | Shapiro, Deborah R. | Demopoulos, Laura A. cc: Lahner, Joanne*; Truitt, Ken E.; DiBattiste, Peter M.; Gertz, Barry J.; Silverman, Robert E. | Draft regulatory correspondence reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013068-MRK-ACD0013068 | 09/26/01 | Weiner, Jan D. | Silverman, Robert E. cc: Fanelle, Christine | E-mail reflecting legal advice and opinions of Lahner, J.* regarding reporting results of cardiovascular study. | Redacted portion(s). |
| MRK-ACD0013076-MRK-ACD0013076 | 09/27/01 | Lahner, Joanne* | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. | E-mail reflecting legal advice, review and changes made to response to FDA warning letter. | Entire document. |
| MRK-ACD0013077-MRK-ACD0013078 | 09/27/01 | Lahner, Joanne* | Silverman, Robert E.; Demopoulos, Laura A.; DiBattiste, Peter M.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. | Draft abstract reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013106-MRK-ACD0013106 | 09/28/01 | Demopoulos, Laura A. | Lahner, Joanne* cc: Silverman, Robert E.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. | E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013107-MRK-ACD0013108 | 09/28/01 | Demopoulos, Laura A. | Lahner, Joanne* cc: Silverman, Robert E.; Shapiro, Deborah R.; Watson, Douglas J.; Truitt, Ken E. | Draft abstract reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013176-MRK-ACD0013177 | 09/28/01 | Shapiro, Deborah R. | Demopoulos, Laura A.; Lahner, Joanne* cc: Silverman, Robert E.; Watson, Douglas J.; Truitt, Ken E. | E-mail reflecting a request for legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013178-MRK-ACD0013179 | 09/28/01 | Truitt, Ken E. | Lahner, Joanne*; Shapiro, Deborah R.; Demopoulos, Laura A.; DiBattiste, Peter M.; Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013180- | 09/28/01 | Truitt, Ken E. | Lahner, Joanne*; Shapiro, Deborah R.; Demopoulos, | Draft abstract reflecting a request for legal advice and opinions | Entire document. |

9

| | | | Laura A.; DiBattiste, Peter M.; Silverman, Robert E. | regarding regulatory issues and preparatory measures taken in anticipation of litigation. | |
|---|---|---|---|---|---|
| MRK-ACD0013182-MRK-ACD0013183 | 09/28/01 | Truitt, Ken E. | Truitt, Ken E.; Lahner, Joanne*; Shapiro, Deborah R.; Demopoulos, Laura A.; DiBattiste, Peter M.; Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013184-MRK-ACD0013185 | 09/28/01 | Truitt, Ken E. | Truitt, Ken E.; Lahner, Joanne*; Shapiro, Deborah R.; Demopoulos, Laura A.; DiBattiste, Peter M.; Silverman, Robert E. | Draft correspondence requesting legal advice and opinions regarding VIOXX profile and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013193-MRK-ACD0013195 | 09/28/01 | Fanelle, Christine | Silverman, Robert E. cc: Wambold, Deb; Weiner, Jan D.; Casola, Tom M.; Lahner, Joanne* | Draft press release reflecting a request to for legal advice and opinions regarding the VIGOR study. | Redacted portion(s). |
| MRK-ACD0013224-MRK-ACD0013224 | 09/28/01 | Guenst, Mary J. | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions from Olson, Brent* regarding contract issues. | Redacted portion(s). |
| MRK-ACD0013242-MRK-ACD0013242 | 09/28/01 | Lahner, Joanne* | Frazier, Kenneth C.*; Anstice, David W.; Dixon, Wendy L.; Beauchard, Lucine E.; McGlynn, Margie G.; Goldmann, Bonnie J.; Silverman, Robert E.; Henshall, Ronald S.*; Casola, Tom M.; Shank-Samiec, Dolores M. | E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013243-MRK-ACD0013243 | 09/28/01 | Lahner, Joanne* | Frazier, Kenneth C.*; Anstice, David W.; Dixon, Wendy L.; Beauchard, Lucine E.; McGlynn, Margie G.; Goldmann, Bonnie J.; Silverman, Robert E.; Henshall, Ronald S.*; Casola, Tom M.; Shank-Samiec, Dolores M. | Draft table reflecting and requesting legal advice and opinions and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013244-MRK-ACD0013245 | 09/28/01 | Lahner, Joanne* | Frazier, Kenneth C.*; Anstice, David W.; Dixon, Wendy L.; Beauchard, Lucine E.; McGlynn, Margie G.; Goldmann, Bonnie J.; Silverman, Robert E.; Henshall, Ronald S.*; Casola, Tom M.; Shank-Samiec, Dolores M. | Draft brief reflecting legal advice and opinions and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013246-MRK-ACD0013248 | 09/28/01 | Lahner, Joanne* | Frazier, Kenneth C.*; Anstice, David W.; Dixon, Wendy L.; Beauchard, Lucine E.; McGlynn, Margie G.; Goldmann, Bonnie J.; Silverman, Robert E.; Henshall, Ronald S.*; Casola, Tom M.; Shank-Samiec, Dolores M. | Draft brief reflecting legal advice and opinions and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013249- | 10/01/01 | Anstice, David W. | Abrams, Thomas W. | Draft correspondence reflecting legal advice and opinions and | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0013256 | | incorporating E-Mail from Lahner, Joanne*. | | preparatory measures taken in anticipation of litigation. | |
| MRK-ACD0013292-MRK-ACD0013292 | 10/01/01 | Lahner, Joanne* | Frazier, Kenneth C.*; Henshall, Ronald S.*; Anstice, David W.; Dixon, Wendy L.; McGlynn, Margie G.; Beauchard, Lucine E.; Casola, Tom M.; Shank-Samiec, Dolores M.; Goldmann, Bonnie J.; Silverman, Robert E. cc: Scanlon, Jeannette M.; Baran, Lindy J. | E-mail reflecting legal advice, review and opinions regarding response to DDMAC warning letter. | Entire document. |
| MRK-ACD0013293-MRK-ACD0013301 | 10/01/01 | Anstice, David W. | Abrams, Thomas W. cc: Gilmartin, Raymond E. | Draft correspondence reflecting legal advice and opinions of Lahner, Joanne* regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0013470-MRK-ACD0013470 | 10/01/01 | Lahner, Joanne* | Shapiro, Deborah R. cc: Truitt, Ken E.; Brett, Christopher T.; Silverman, Robert E. | E-mail reflecting legal advice, review and changes regarding response to FDA warning letter. | Entire document. |
| MRK-ACD0013474-MRK-ACD0013474 | 10/01/01 | Shapiro, Deborah R. | Lahner, Joanne* cc: Truitt, Ken E.; Brett, Christopher T.; Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding response to FDA warning letter about VIGOR analysis. | Entire document. |
| MRK-ACD0013478-MRK-ACD0013479 | 10/01/01 | Lahner, Joanne* | Shapiro, Deborah R. cc: Truitt, Ken E.; Brett, Christopher T.; Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding response to FDA warning letter about VIGOR analysis. | Entire document. |
| MRK-ACD0013562-MRK-ACD0013562 | 10/01/01 | Guenst, Mary J. | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions from Olson, Brent* regarding the VICTOR study trial, outcomes study trials, and the PACIFIC trial. | Redacted portion(s). |
| MRK-ACD0014081-MRK-ACD0014081 | 10/05/01 | Weiner, Jan D. | Lahner, Joanne*; Henshall, Ronald S.*; Wainwright, Joan; Reaves, Gregory E.; Bloomfield, John M.; Fanelle, Christine; Daigler, Nancy J.; Slater, Eve E.; Dorsa, Caroline; Dixon, Wendy L.; Kornowski, Sophie; Jordan, Laura J.; Silverman, Robert E.; Casola, To | E-mail reflecting legal advice and opinions regarding draft press release to FDA and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0014082-MRK-ACD0014084 | 10/05/01 | Weiner, Jan D. | Lahner, Joanne*; Henshall, Ronald S.*; Wainwright, Joan; Reaves, Gregory E.; Bloomfield, John M.; Fanelle, Christine; Daigler, Nancy J.; Slater, Eve E.; Dorsa, Caroline; Dixon, Wendy L.; Kornowski, Sophie; Jordan, Laura J.; | Draft press release concerning a Cardiovascular Outcomes Trial reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| | | | Silverman, Robert E.; Casola, To | | |
| MRK-ACD0014087-MRK-ACD0014088 | 10/05/01 | Jordan, Laura J. | Weiner, Jan D.; Lahner, Joanne*; Henshall, Ronald S.*; Wainwright, Joan; Reaves, Gregory E.; Bloomfield, John M.; Fanelle, Christine; Daigler, Nancy J.; Slater, Eve E.; Dorsa, Caroline; Dixon, Wendy L.; Kornowski, Sophie; Silverman, Robert E.; Casola, Tom | E-mail reflects client confidences, as well as legal advice and opinion by Lahner, Joanne* regarding draft press release to be submitted to the DDMAC . | Entire document. |
| MRK-ACD0014089-MRK-ACD0014090 | 10/05/01 | Dorsa, Caroline | Weiner, Jan D.; Lahner, Joanne*; Henshall, Ronald S.*; Wainwright, Joan; Reaves, Gregory E.; Bloomfield, John M.; Fanelle, Christine; Daigler, Nancy J.; Slater, Eve E.; Dorsa, Caroline; Dixon, Wendy L.; Kornowski, Sophie; Jordan, Laura J.; Silverman, Rober | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Redacted portion(s). |
| MRK-ACD0014091-MRK-ACD0014093 | 10/05/01 | Dorsa, Caroline | Weiner, Jan D.; Lahner, Joanne*; Henshall, Ronald S.*; Wainwright, Joan; Reaves, Gregory E.; Bloomfield, John M.; Fanelle, Christine; Daigler, Nancy J.; Slater, Eve E.; Dorsa, Caroline; Dixon, Wendy L.; Kornowski, Sophie; Jordan, Laura J.; Silverman, Rober | Draft press release concerning a Cardiovascular Outcomes Trial reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0014101-MRK-ACD0014101 | 10/05/01 | Dixon, Wendy L. | Weiner, Jan D.; Lahner, Joanne*; Henshall, Ronald S.*; Wainwright, Joan; Reaves, Gregory E.; Bloomfield, John M.; Fanelle, Christine; Daigler, Nancy J.; Slater, Eve E.; Dorsa, Caroline; Kornowski, Sophie; Jordan, Laura J.; Silverman, Robert E.; Casola, Tom | E-mail reflects client confidences, as well as legal advice and opinion by Lahner, Joanne* regarding draft press release to be submitted to the DDMAC . | Entire document. |
| MRK-ACD0014124-MRK-ACD0014124 | 10/06/01 | Demopoulos, Laura A. | Weiner, Jan D. cc: Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Lahner, Joanne* | E-mail reflecting legal advice and opinions from Lahner Joanne* regarding regulatory issues. | Redacted portion(s). |
| MRK-ACD0014335-MRK-ACD0014336 | 10/10/01 | Watson, Douglas J. | Gertz, Barry J.; Silverman, Robert E.; Simon, Thomas J.; Demopoulos, Laura A.; DiBattiste, Peter M.*; Olson, R. Brent*; Stinson, Diane L.; Bold, Thomas M.; Grosser, Karen A.; Braunstein, Ned S. cc: Santanello, Nancy C.; Guess, Harry A.; Guenst, Mary J. | E-mail reflecting legal advice and opinions regarding topics for videoconference in October 2001. | Entire document. |
| MRK-ACD0014530-MRK-ACD0014531 | 10/15/01 | OSTIC Correspondence | Altmeyer, Anne; Harper, Sean E.; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with a UK drug trial. | Redacted portion(s). |

| | | | Robert E.; Cannuscio, Carolyn C.; Curtis, Sean Patrick; Truitt, Ken E. cc: Pearson, Jay D.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, | | |
|---|---|---|---|---|---|
| MRK-ACD0015051-MRK-ACD0015052 | 10/19/01 | OSTIC Correspondence | Altmeyer, Anne; Heyse, Joseph F.; Lahner, Joanne*; Panzer, Curtis C.*; Watson, Douglas J.; Bonaccorso, Silvia N.; Simon, Thomas J.; Teutsch, Steven M.; Truitt, Ken E. cc: Margolskee, Dorothy J.; Yates, John; Oppenheimer, Leonard; Straus, Walter L.; Silverm | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with a comparative drug usage study. | Redacted portion(s). |
| MRK-ACD0015270-MRK-ACD0015271 | 10/25/01 | OSTIC Correspondence | Altmeyer, Anne; Demopoulos, Laura A.; Harper, Sean E.; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Curtis, Sean Patrick; Truitt, Ken E. cc: Gottesdiener, Keith M.; Pearson, Jay D.; Vadas, Elizabeth B.; Watson, Douglas J | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with the results of the Advantage trial. | Redacted portion(s). |
| MRK-ACD0015430-MRK-ACD0015431 | 10/26/01 | OSTIC Correspondence | Altmeyer, Anne; Brett, Christopher T.; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Abbott III, Thomas A.; Gertz, Barry J.; Simon, Thomas J. cc: Yates, John; Melin, Jeffrey M.; Stejbach, Mark P.; Simpson, Sandra L.; Dixo | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with the results of the Vigor study. | Redacted portion(s). |
| MRK-ACD0015644-MRK-ACD0015647 | 10/30/01 | OSTIC Correspondence | Altmeyer, Anne; Gottesdiener, Keith M.; Lahner, Joanne*; Panzer, Curtis C.*; Reicin, Alise S.; Silverman, Robert E. cc: Skidmore, Janet G.; Demopoulos, Laura A.; El-Dada, Riad H.; Dixon, Wendy L.; Simpson, Sandra L.; Gertz, Barry J.; Truitt, Ken E. | Internal form reflecting legal advice and opinions regarding draft manuscript of letter to Editor of JAMA. | Entire document. |
| MRK-ACD0015925-MRK-ACD0015929 | 11/01/01 | Grosser, Karen A. incorporating e-mail to Bissett, Robert T.* | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding scope of Vioxx patent. | Redacted portion(s). |
| MRK-ACD0016244-MRK-ACD0016244 | 11/05/01 | Lahner, Joanne* | Braunstein, Ned S.; Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding study and regulatory issues involving VIGOR label and cover letter. | Entire document. |
| MRK- | 11/05/01 | Lahner, | Braunstein, Ned S.; Silverman, | Draft FDA text reflecting Merck | Entire |

13

| | | | | | |
|---|---|---|---|---|---|
| ACD0016245-MRK-ACD0016284 | | Joanne* | Robert E. | legal advice and opinions of proposed Vioxx label change. | document. |
| MRK-ACD0016285-MRK-ACD0016287 | 11/05/01 | Lahner, Joanne* | Braunstein, Ned S.; Silverman, Robert E. | Draft correspondence reflecting a request for legal advice and opinions regarding study issues that will be communicated to the FDA. | Entire document. |
| MRK-ACD0016579-MRK-ACD0016579 | 11/06/01 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Williams, George W.; Curtis, Sean Patrick; Truitt, Ken E. Cc: Stejbach, Mark P.; Simpson, Sandra L.; Reicin, Alise S.; Melin, Jeffrey M.; Kasperzik, Jens; Grif | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with the effects of Vioxx on stomach disease. | Redacted portion(s). |
| MRK-ACD0016643-MRK-ACD0016643 | 11/12/01 | OSTIC Correspondence | Panzer, Curtis C.*; Gilberto, David B. bc: Altmeyer, Anne; Stejbach, Mark P.; Silverman, Robert E.; Melin, Jeffrey M.; Kasperzik, Jens; Griffing, William J.; El-Dada, Riad H.; DeTora, Lisa M.; Bourdow, Carrie L.; Truitt, Ken E.; Koblan, Ken S.; Soper, Keit | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0016704-MRK-ACD0016729 | 11/13/01 | Altmeyer, Anne | Project Team Members | Agenda reflecting a request for legal advice and opinions regarding patent strategy from Panzer, Curtis* and CV study draft manuscript issues. | Redacted portion(s). |
| MRK-ACD0016985-MRK-ACD0016985 | 11/16/01 | Lahner, Joanne* | Anstice, David W.; Barr, Eliav; Beauchard, Lucine E.; Benezra-Kurshan, Diane; Bissett, Robert T.*; Block, Gilbert A.; Blois, David W.; Bold, Thomas M.; Bolognese, James A.; Brady, Leo M.; Cannell, Thomas R.; Casola, Tom M.; Chitty, Dawn; Curtis, Sean P.; p | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0016986-MRK-ACD0016989 | 11/16/01 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D; Bissett, Robert T.*; plus others from Distribution list  cc: | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0016990-MRK-ACD0016990 | 11/17/01 | DiBattiste, Peter M. incoporating email from Lahner, | Connors, Laurine G.; DiBattiste, Peter M.; Melian, Agustin; Shaw, Wayne C.; Silverman, Robert E.; Simon, Thomas J.; Snapinn, Steven M.; Watson, | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |

| | | Joanne* | Douglas J.; Baldassano, Elizabeth L.; Blank, Kristin; Devlin, Patricia; Martin, Vanessa A.; Russo, Elaine M.; Wi | | |
|---|---|---|---|---|---|
| MRK-ACD0016991-MRK-ACD0016994 | 11/16/01 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc: | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0017011-MRK-ACD0017012 | 11/19/01 | Bryant, Lenore Andrea incoporating email from Lahner, Joanne* | To: Geba, Greg P; Ruef, Tim F; Silverman, Robert E.(MRL); Tolani, Dinesh A; Vadas, Elizabeth  B.; Watson, Douglas J.; Grosser, Karen; Johnson, Patricia A.; Truitt, Ken E; El-Dada, Riad H.; Wright, Hamish; Bolognese, James A. cc: Dixon, Mary E; Bissett, Ro | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0017013-MRK-ACD0017016 | 11/16/01 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;   Bissett, Robert T.*; plus others from Distribution list  cc: | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0017017-MRK-ACD0017018 | 11/19/01 | Stapleton, Debbie E. | Agrawal, Nancy G. B.; Block, Gilbert A.; Chan, Chi Chung; Gottesdiener, Keith M.; Kong, Sheldon X.; Lindemann, Kyra N.; Malloy, Tracey; Nies, Alan S.; Panzer, Curtis C.*; Patrick, Darryl H.; Porras, Arturo G.; Rogers, Doug; Rue, Denise R.; Ruef, Tim F.; Wa | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0017019-MRK-ACD0017022 | 11/16/01 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc: | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0017023-MRK-ACD0017024 | 11/19/01 | Bowen, Ben incorporating e-mail from Lahner, Joanne* | Bolognese, James; Braunstein, Ned; Chang, David; Cohn, Judith; Curtis, Sean P.; Eader, Lou Ann; El-Dada, Riad; Erb, Dennis; Gega, Greg; | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |

| | | | Gottesdiener, Keith; Huang, Philip plus others from distribution list. | | |
|---|---|---|---|---|---|
| MRK-ACD0017025-MRK-ACD0017028 | 11/16/01 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc: | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0017029-MRK-ACD0017030 | 11/19/01 | Bowen, Ben incorporating e-mail from Lahner, Joanne* to distribution list | Agrawal, Nancy G. B.; Ang, Jennifer; Chan, Chi Chung; Gottesdiener, Keith M.; Harper, Sean E.; Lewis, Suzanne M Gregory*; Aversano, Michelle; Isabell, Susan E.; Berwick, Lorrie; Panzer, Curtis C.*; Yuro, Raynard* plus others from distribution list. | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0017031-MRK-ACD0017034 | 11/16/01 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc: | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0017041-MRK-ACD0017042 | 11/19/01 | Scanlon, Jeannette M.; incorporating e-mail from Lahner, Joanne*; incorporating e-mail to Gregory, Suzanne* | Antell, Patricia A.; Biehn, Denise L.; Fye, Kathie A.; Kushnier, Judy; Marriott, Penny; Petersen, Carolyn; Russo, Elaine M.; Samulewski, Irene; Scanlon, Jeannette M.; Shreeve, Anne; Sterling, Stephanie; Stimson, Mary; Stukowski, Sharon A.; Torres, Randi L. | E-mail reflecting legal advice and opinions regarding legal holds and record retention policies. | Entire document. |
| MRK-ACD0017043-MRK-ACD0017046 | 11/16/01 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;  Bissett, Robert T.*; plus others from Distribution list  cc: | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0017528-MRK-ACD0017529 | 11/27/01 | McCafferty, Julie I. | Silverman, Robert E. cc: Russo, Elaine M.; Rosati, Jamie | Draft promotional materials reflecting a request for legal advice and opinions for Vioxx commercial. | Entire document. |
| MRK-ACD0018306- | 12/05/01 | OSTIC Correspondenc | Altmeyer, Anne; Erb, Dennis M.; Harper, Sean E.; Lahner, | E-mail reflecting legal advice and opinions regarding a draft | Redacted portion(s). |

| | | | | |
|---|---|---|---|---|
| MRK-ACD0018307 | | e | Joanne*; Lewis, Suzanne Gregory*; Morris, Sandra A.; Oppenheimer, Leonard; Panzer, Curtis C.*; Yuro, Raynard*; Curtis, Sean Patrick cc: Silverman, Robert E.; Stejbach, Mark P.; Simpson, Sandra L.; Re | manuscript reflecting the drug development process. | |
| MRK-ACD0018549-MRK-ACD0018550 | 12/10/01 | Lahner, Joanne* | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. | Entire document. |
| MRK-ACD0018551-MRK-ACD0018552 | 12/10/01 | Lahner, Joanne* | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. | Draft correspondence reflecting legal advice and opinions regarding Vioxx response to agency and promotional issues. | Entire document. |
| MRK-ACD0019137-MRK-ACD0019137 | 12/07/01 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Rhodes, Thomas; Round, Elizabeth M.; Silverman, Robert E.; Truitt, Ken E. cc: Light, Ralph D.; Stoner, Elizabeth; Yao, Siu-Long; Guess, Harry A.; Stejbach, Mark P.; Reicin, Alise S. | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with safety and efficacy in drug study. | Redacted portion(s). |
| MRK-ACD0019324-MRK-ACD0019325 | 10/15/01 | Silverman, Robert E. incorporating an email sent to Lahner, Joanne*; Panzer, Curtis C.* | OSTIC Correspondence | E-mail reflecting legal advice and opinions of Camara, Valerie* regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0019837-MRK-ACD0019838 | 10/25/01 | Silverman, Robert E. incorporating an email sent to Panzer, Curtis C.*; Lahner, Joanne* | OSTIC Correspondence | E-mail reflecting legal advice and opinions regarding draft manuscripts and draft abstracts. | Redacted portion(s). |
| MRK-ACD0019861-MRK-ACD0019862 | 10/26/01 | Silverman, Robert E. incorporating an email sent to Panzer, Curtis C.*; Lahner, Joanne* | OSTIC Correspondence | E-mail reflecting legal advice and opinions regarding draft manuscripts and draft abstracts. | Redacted portion(s). |
| MRK-ACD0019913-MRK-ACD0019914 | 10/31/01 | Silverman, Robert E., incorporating e-mail from OSTIC | OSTIC Correspondence | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |

17

| | | Correspondence to Lahner, Joanne*, Panzer, Curtis* | | | |
|---|---|---|---|---|---|
| MRK-ACD0019923-MRK-ACD0019928 | 11/02/01 | Silverman, Robert E., incorporating e-mail to Bissett, Robert T.* | Grosser, Karen A. | E-mail reflecting a request for legal advice and opinions regarding patent formulation issues. | Redacted portion(s). |
| MRK-ACD0019940-MRK-ACD0019945 | 11/02/01 | Silverman, Robert E., incorporating e-mails to Bissett, Robert T.* | Grosser, Karen A. | E-mail reflecting a request for legal advice and opinions regarding patent formulation issues. | Redacted portion(s). |
| MRK-ACD0019986-MRK-ACD0020103 | 11/05/01 | Silverman, Robert E. | Braunstein, Ned S. | Report reflecting legal advice and opinions regarding draft manuscript and patent issues. | Redacted portion(s). |
| MRK-ACD0020149-MRK-ACD0020150 | 11/05/01 | Silverman, Robert E. incorporating an email to Lahner, Joanne*; Panzer, Curtis C.* | OSTIC Correspondence | E-mail reflecting legal advice and opinions of Panzer, Curtis C.* regarding Author Disclosure Form. | Redacted portion(s). |
| MRK-ACD0020195-MRK-ACD0020196 | 11/06/01 | Silverman, Robert E. incorporating an email sent to Panzer, Curtis C.*; Lahner, Joanne* | OSTIC Correspondence | E-mail reflecting legal advice and opinions regarding draft manuscripts and draft abstracts. | Redacted portion(s). |
| MRK-ACD0020215-MRK-ACD0020215 | 11/19/01 | Silverman, Robert E. incoporating email from Lahner, Joanne* | Braunstein, Ned S.; Erb, Dennis M.; Dray, Marie A. | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0020216-MRK-ACD0020219 | 11/16/01 | Lahner, Joanne* | Anstice, David W.; Sheares, Bradley T.; Beauchard, Lucine E.; Mills, Tracy L.; Cannell, Thomas R.; El- Dada, Riad H.; Park, Kimberly A.; Davidovic, David L.; Wicks, Nancy; McKeever, Jeffrey D;   Bissett, Robert T.*; plus others from Distribution list  cc: | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0020343-MRK-ACD0020343 | 11/30/01 | Silverman, Robert E. | Grosser, Karen A.; Lahner, Joanne* | E-mail reflecting a request for legal advice and opinions regarding draft presentation slides to FDA. | Entire document. |

18

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0020344-MRK-ACD0020354 | 11/30/01 | Silverman, Robert E. | Grosser, Karen A.; Lahner, Joanne* | Draft presentation reflecting a request for legal advice and opinions to Lahner, Joanne* regarding Bextra label. | Entire document. |
| MRK-ACD0020717-MRK-ACD0020717 | 12/07/01 | Silverman, Robert E. | Braunstein, Ned S. | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding regulatory and study issues involving Alzheimer's studies. | Redacted portion(s). |
| MRK-ACD0020742-MRK-ACD0020742 | 09/02/99 | Silverman, Robert E. | Lewis, Suzanne Gregory*; Floyd, Eric A.; Reicin, Alise S. | E-mail reflecting a request for legal advice and opinions regarding regulatory issues. | Redacted portion(s). |
| MRK-ACD0021445-MRK-ACD0021446 | 09/13/99 | Silverman, Robert E. | Floyd, Eric A. | E-mail reflecting a request for legal advice and opinions regarding regulatory and contract issues pertaining to the national cancer institute. | Redacted portion(s). |
| MRK-ACD0021720-MRK-ACD0021728 | 10/15/99 | Silverman, Robert E. | DeTora, Lisa M. | Minutes of meeting reflecting legal advice and analysis from Panzer, Curtis C.* of patent issues including infringement and strategy. | Redacted portion(s). |
| MRK-ACD0021743-MRK-ACD0021743 | 10/18/99 | Silverman, Robert E. | Basaman, Mary E. | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding menstrual pain news release. | Redacted portion(s). |
| MRK-ACD0021748-MRK-ACD0021748 | 10/18/99 | Silverman, Robert E. | Floyd, Eric A. | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding menstrual pain news release. | Redacted portion(s). |
| MRK-ACD0021753-MRK-ACD0021754 | 10/18/99 | Silverman, Robert E. | Halstrom, Danielle; Westrick, Ellen R.; Lahner, Joanne* cc: Floyd, Eric A. | E-mail reflecting advice and opinions regarding press release for Vioxx/ACG meeting. | Redacted portion(s). |
| MRK-ACD0021755-MRK-ACD0021757 | 10/18/99 | Silverman, Robert E. | Halstrom, Danielle; Westrick, Ellen R.; Lahner, Joanne* cc: Floyd, Eric A. | Draft press release reflecting a request for legal advice and opinions to Lahner, Joanne*. | Redacted portion(s). |
| MRK-ACD0021758-MRK-ACD0021759 | 10/19/99 | Silverman, Robert E., incorporating e-mail from Lahner, Joanne* | Basaman, Mary E. cc: Bloomfield, John M. | E-mail reflecting legal advice and opinions regarding draft Gastroenterology press release. | Entire document. |
| MRK-ACD0021881-MRK-ACD0021882 | 09/27/01 | Lahner, Joanne* | Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding regulatory issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0024221-MRK-ACD0024222 | 12/10/01 | Lahner, Joanne* | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, Raymond P.; Gertz, Barry J.; Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding draft VIOXX FDA letter. | Entire document. |
| MRK-ACD0024223- | 12/10/01 | Lahner, Joanne* | Braunstein, Ned S. cc: Reines, Scott A.; Reicin, Alise S.; Bain, | Draft correspondence reflecting legal advice and opinions | Entire document. |

19

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0024224 | | | Raymond P.; Gertz, Barry J.; Silverman, Robert E. | regarding Vioxx response to agency and promotional issues. | |
| MRK-ACD0026147-MRK-ACD0026147 | 01/09/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.* cc: Yates, John; Bourdow, Carrie L.; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey M.; Silverman, Robert E.; Altmeyer, Anne; Oppenheimer, Leonard; DeTora, Lisa M.; Sperling, Rhoda S.; Truitt, Ke | E-mail reflecting legal advice and opinions regarding draft manuscript. | Entire document. |
| MRK-ACD0026148-MRK-ACD0026150 | 01/09/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.* cc: Yates, John; Bourdow, Carrie L.; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey M.; Silverman, Robert E.; Altmeyer, Anne; Oppenheimer, Leonard; DeTora, Lisa M.; Sperling, Rhoda S.; Truitt, Ke | Internal form and draft manuscript reflecting legal advice and opinions regarding manuscript for presentation to European League Against Rheumatism. | Entire document. |
| MRK-ACD0027059-MRK-ACD0027059 | 01/16/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Melian, Agustin; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Watson, Douglas J.; Schwartz, Jules I. cc: Bourdow, Carrie L.; Yates, John; Simpson, Sandra L.; Melin, Jeffrey M.; Kasperzik, Jens; Griffing, | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with a comparative look at Vioxx in disease treatment. | Redacted portion(s). |
| MRK-ACD0027740-MRK-ACD0027740 | 01/21/02 | OSTIC Correspondence | Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Straus, Walter L.; Cannuscio, Carolyn C.; Kong, Sheldon Xiaodong cc: Yates, John; Silverman, Robert E.; Watson, Douglas J.; Gertz, Barry J.; Truitt, Ken E.; Abbott III, Thomas A.; | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0027744-MRK-ACD0027744 | 01/21/02 | OSTIC Correspondence | Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Abbott III, Thomas A.; Horgan, Kevin J.; Kong, Sheldon Xiaodong cc: Yates, John; Straus, Walter L.; Silverman, Robert E.; Watson, Douglas J.; Gertz, Barry J.; Truitt, Ken E.; Schw | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0027748-MRK-ACD0027748 | 01/21/02 | OSTIC Correspondence | Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Reicin, Alise S.; Straus, Walter L.; Cannuscio, Carolyn C.; Kong, Sheldon Xiaodong cc: Yates, John; Silverman, Robert E.; Watson, Douglas J.; Gertz, | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |

| | | | Barry J.; Truitt, Ken E.; Abbott III, Thomas A.; | | |
|---|---|---|---|---|---|
| MRK-ACD0028524-MRK-ACD0028524 | 01/24/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.*; Gertz, Barry J. cc: Yates, John; Altmeyer, Anne; Oppenheimer, Leonard; Silverman, Robert E.; Rue, Denise R.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey M.; | E-mail reflecting legal advice and opinions regarding draft manuscript. | Entire document. |
| MRK-ACD0031951-MRK-ACD0031951 | 02/01/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.* cc: Altmeyer, Anne; Oppenheimer, Leonard; Gottesdiener, Keith M.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey M.; Silverman, Robert E.; Simpson, Sandra L.; Ma | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with a comparative look at Vioxx in pain treatment. | Entire document. |
| MRK-ACD0031952-MRK-ACD0031963 | 02/01/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.* cc: Altmeyer, Anne; Oppenheimer, Leonard; Gottesdiener, Keith M.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey M.; Silverman, Robert E.; Simpson, Sandra L.; Ma | Draft manuscript requesting legal advice and opinions. | Entire document. |
| MRK-ACD0031964-MRK-ACD0031964 | 02/01/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.* cc: Altmeyer, Anne; Oppenheimer, Leonard; Gottesdiener, Keith M.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey M.; Silverman, Robert E.; Simpson, Sandra L.; Ma | Draft presentation reflecting legal advice and opinions regarding clinical research. | Entire document. |
| MRK-ACD0031965-MRK-ACD0031965 | 02/01/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.* cc: Altmeyer, Anne; Oppenheimer, Leonard; Gottesdiener, Keith M.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey M.; Silverman, Robert E.; Simpson, Sandra L.; Ma | Internal form reflecting legal advice and opinions regarding manuscript for presentation to American Academy of Pain Medicine. | Entire document. |
| MRK-ACD0035048-MRK-ACD0035048 | 02/20/02 | Cifelli, Sam | Silverman, Robert E.; Lahner, Joanne* cc: Benezra-Kurshan, Diane; Chitty, Dawn; Margiatto, Gaye M. | E-mail reflecting a request for legal advice and opinions regarding draft letter to FDA. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0035049-MRK-ACD0035050 | 02/20/02 | Cifelli, Sam | Silverman, Robert E.; Lahner, Joanne* cc: Benezra-Kurshan, Diane; Chitty, Dawn; Margiatto, Gaye M. | Draft product information literature reflecting a request for legal advice and opinions from Lahner, Joanne*. | Entire document. |
| MRK-ACD0035051-MRK-ACD0035099 | 02/20/02 | Cifelli, Sam | Silverman, Robert E.; Lahner, Joanne* cc: Benezra-Kurshan, Diane; Chitty, Dawn; Margiatto, Gaye M. | Draft product information literature reflecting a request for legal advice and opinions. | Entire document. |
| MRK-ACD0035199-MRK-ACD0035199 | 02/21/02 | Lewis, Suzanne Gregory* | Lahner, Jaonne*  Loy, Tobi R* Spritzler, Christine M.  Ward, Jody L  Stauffer, Kevin M. Blois, David W.  Oppenheimer, Leonard  Leitmeyer, John E. Reines, Scott A.  Bain, Raymond P.  Barr, Eliav Watson, Douglas J.  Weiner, Jan D.  Reicin, Alise S | E-mail reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of Vioxx litigation. | Entire document. |
| MRK-ACD0035200-MRK-ACD0035201 | 02/21/02 | Lewis, Suzanne Gregory* | Bain, R.; Barr, E.; Blois, D.; Braunstein, Ned; Distlerath, L.; Gertz, B.; Goldmann, B.; Guess, H.; Hostelley, L.; Jerman, Jo  cc: Lahner, Joanne*; Loy, Tobi*; Cabulong, Frederick X.P.; Felicetta, Patrick plus others in the distribution | Memorandum reflecting legal advice and opinions regarding litigation issues and preparatory measures taken in anticipation of litigation. | Entire document. |
| MRK-ACD0035790-MRK-ACD0035792 | 02/27/02 | Eisele, Pamela L. | Silverman, Robert E. | Draft press release reflecting a request for legal advice and opinions regarding study analysis. | Entire document. |
| MRK-ACD0035958-MRK-ACD0035958 | 02/28/02 | Eisele, Pamela L. | Roberts, Rick M.; Cannell, Thomas R. cc: Reaves, Gregory E.; Redmond, Mary H.; Stejbach, Mark P.; Shank-Samiec, Dolores M.; Silverman, Robert E. | E-mail forwarding legal advice and opinions regarding draft press release. | Entire document. |
| MRK-ACD0035959-MRK-ACD0035961 | 02/28/02 | Eisele, Pamela L. | Roberts, Rick M.; Cannell, Thomas R. cc: Reaves, Gregory E.; Redmond, Mary H.; Stejbach, Mark P.; Shank-Samiec, Dolores M.; Silverman, Robert E. | Draft press release reflecting a request for legal advice and opinions regarding study analysis. | Entire document. |
| MRK-ACD0035966-MRK-ACD0035967 | 02/28/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.* cc: DiBattiste, Peter M.; Demopoulos, Laura A.; Simpson, Sandra L.; Silverman, Robert E.; Reicin, Alise S.; Oppenheimer, Leonard; Melin, Jeffrey M.; Griffing, William J.; Kasperzik, Jens; El-Dada, Riad H.; Cohn, Judith; | E-mail reflecting a request for legal advice and opinions regarding draft manuscript. | Entire document. |
| MRK-ACD0035968-MRK-ACD0035968 | 02/28/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.* cc: DiBattiste, Peter M.; Demopoulos, Laura A.; Simpson, Sandra L.; Silverman, | Internal form reflecting legal advice and opinions regarding manuscript for presentation at Pharmacological Correction of | Entire document. |

| | | | Robert E.; Reicin, Alise S.; Oppenheimer, Leonard; Melin, Jeffrey M.; Griffing, William J.; Kasperzik, Jens; El-Dada, Riad H.; Cohn, Judith; | Endothelial Dysfunction Meeting. | |
|---|---|---|---|---|---|
| MRK-ACD0035969-MRK-ACD0035970 | 02/28/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.* cc: DiBattiste, Peter M.; Demopoulos, Laura A.; Simpson, Sandra L.; Silverman, Robert E.; Reicin, Alise S.; Oppenheimer, Leonard; Melin, Jeffrey M.; Griffing, William J.; Kasperzik, Jens; El-Dada, Riad H.; Cohn, Judith; | Draft manuscript reflecting a request for legal advice and opinions. | Entire document. |
| MRK-ACD0036192-MRK-ACD0036193 | 03/01/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Abbott III, Thomas A.; Truitt, Ken E. cc: Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey M.; Reicin, | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with a comparative look at Vioxx in pain treatment. | Redacted portion(s). |
| MRK-ACD0037150-MRK-ACD0037151 | 03/07/02 | Braunstein, Ned S. | Truitt, Ken E.; Connors, Laurine G.; Silverman, Robert E. cc: Reicin, Alise S.; Shapiro, Deborah R. | E-mail reflecting legal advice and opinions of Lahner, Joanne* regarding Vioxx CIB. | Redacted portion(s). |
| MRK-ACD0037354-MRK-ACD0037355 | 03/08/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Baillie, Thomas A.; Curtis, Sean Patrick; Schwartz, Jules I. cc: Maller, Eric S.; Gottesdiener, Keith M.; Bourdow, Carrie L.; Cohn, Judith; Kasperzik, Jens; El | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0037368-MRK-ACD0037369 | 03/08/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Cannuscio, Carolyn C.; Curtis, Sean Patrick cc: Kasperzik, Jens; Griffing, William J.; El-Dada, Riad H.; Cohn, Judith; Bourdow, Carrie L.; Maller, Eric S.; Got | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0038601-MRK-ACD0038601 | 03/12/02 | Chitty, Dawn | Braunstein, Ned S. cc: Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions from Lahner, Joanne* regarding VIOXX draft label. | Redacted portion(s). |
| MRK-ACD0038602-MRK-ACD0038641 | 03/12/02 | Chitty, Dawn | Braunstein, Ned S. cc: Silverman, Robert E. | Draft product information materials reflecting a request for legal advice from Lahner, Joanne* pertaining to draft Vioxx | Entire document. |

| | | | | label. | |
|---|---|---|---|---|---|
| MRK-ACD0039204-MRK-ACD0039205 | 03/14/02 | OSTIC Correspondence | Altmeyer, Anne; Braunstein, Ned S.; Lahner, Joanne*; Panzer, Curtis C.*; Pearson, Jay D.; Reicin, Alise S.; Shapiro, Deborah R.; Silverman, Robert E.; Truitt, Ken E. cc: Yates, John; Watson, Douglas J.; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; G | E-mail reflecting legal advice and opinions regarding a draft manuscript dealing with the effectiveness of Vioxx. | Redacted portion(s). |
| MRK-ACD0039709-MRK-ACD0039709 | 03/20/02 | Bizzoco, Guy A. | Silverman, Robert E. cc: Russo, Elaine M. | E-mail reflecting a request for legal advice and opinions regarding promotional material. | Entire document. |
| MRK-ACD0039710-MRK-ACD0039715 | 03/20/02 | Bizzoco, Guy A. | Silverman, Robert E. cc: Russo, Elaine M. | Draft correspondence reflecting a request for legal advice and opinions regarding issues with Bextra/Vioxx comparative studies. | Entire document. |
| MRK-ACD0039716-MRK-ACD0039716 | 03/20/02 | Bizzoco, Guy A. | Silverman, Robert E. cc: Russo, Elaine M. | Draft report reflecting a request for legal advice and opinions regarding obstacle handling in light of competitor's promotional material.. | Entire document. |
| MRK-ACD0040501-MRK-ACD0040671 | 08/01/01 | McNamara, Maureen; Morris, Sandra A. | Bourdow, Carrie L.; Truitt, Ken E; Greg Geba (E-mail) | Minutes of meeting reflecting a request to Lahner, Joanne* for legal advice and opinions regarding amendments to written agreements. | Redacted portion(s). |
| MRK-ACD0040838-MRK-ACD0040838 | 03/28/02 | OSTIC Correspondence | Altmeyer, Anne; Lahner, Joanne*; Malmstrom, Kerstin; Oppenheimer, Leonard; Panzer, Curtis C.*; Silverman, Robert E.; Geba, Gregory P. cc: Yates, John; Bourdow, Carrie L.; Cohn, Judith; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Melin, Jeffrey | E-mail reflecting legal advice and opinions regarding draft manuscript. | Redacted portion(s). |
| MRK-ACD0040936-MRK-ACD0040936 | 03/29/02 | OSTIC Correspondence | Lahner, Joanne*; Panzer, Curtis C.*; Gertz, Barry J. cc: Maller, Eric S.; Simpson, Sandra L.; Silverman, Robert E.; Oppenheimer, Leonard; Melin, Jeffrey M.; Kasperzik, Jens; Griffing, William J.; El-Dada, Riad H.; Cohn, Judith; Bourdow, Carrie L.; Altmeyer | E-mail reflecting legal advice and opinions regarding draft manuscript and draft presentation. | Redacted portion(s). |
| MRK-ACD0041355-MRK-ACD0041355 | 04/09/02 | Lahner, Joanne* | Blois, David W.; Goldmann, Bonnie J.; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan; Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas M.; White-Guay, | E-mail reflecting legal advice and opinions regarding draft letter to healthcare professionals dealing with VIGOR study. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0041356-MRK-ACD0041359 | 04/09/02 | Lahner, Joanne* | Brian; Braunstein, Ned S.; Silverman, Robert E.; Kornowsk Blois, David W.; Goldmann, Bonnie J; Reicin, Alise S.; Gertz, Barry J.; Greene, Douglas Alan;  Honig, Peter K.; Kornowski, Sophie; Schechter, Adam H.; Taglieber, Ulrich; Bold, Thomas W.; White-Guay, Brian; Braunstein, Ned S.; Silverman, Robert E.; Korno | Draft correspondence reflecting legal advice and opinions regarding VIGOR study relating to prescribing and patient product information. | Entire document. |
| MRK-ACD0041501-MRK-ACD0041501 | 04/09/02 | Colbert, Celia A.* | Henshall, Ronald S.*; Lewis, Suzanne Gregory*; Lahner, Joanne*; Scolnick, Edward M.; Kim,   Peter S; Greene, Douglas Alan; Gertz, Barry J.; Braunstein, Ned S.; Goldmann, Bonnie J; Silverman, Robert E.; Reicin, Alise S.; plus others in distribution cc: Fr | E-mail reflecting legal advice and opinions regarding regulatory issues. | Entire document. |
| MRK-ACD0041502-MRK-ACD0041503 | 04/09/02 | Colbert, Celia A.* | Silverman, Robert; and others; cc: Frazier, Kenneth C.* | Memorandum legal advice and opinions regarding trading restrictions in Merck securities. | Entire document. |
| MRK-ACD0041875-MRK-ACD0041886 | 04/16/02 | Schiff, Ken | Aromin, Ireene; Braunstein, Ned S.; Ceschan, Jennifer; Cromley, David W.*; Keyser, Janet; Klein, Gail; Mansuetto, Joanne; Norman, Barbara; Visser, Hester; Wheeler, Rita | Minutes of meeting reflecting a request for legal advice and opinions regarding draft letters in post audit minutes of meeting. | Redacted portion(s). |
| MRK-ACD0041891-MRK-ACD0041891 | 04/17/02 | Wambold, Deb | Silverman, Robert E. cc: Russo, Elaine M. | E-mail reflecting Henshall, Ronald S.*'s legal advice and opinions regarding briefing document. | Redacted portion(s). |
| MRK-ACD0041900-MRK-ACD0041900 | 04/18/02 | Wambold, Deb | Wainwright, Joan; Lahner, Joanne*; Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Colbert, Celia A.* | E-mail reflecting a request for legal advice and opinions regarding draft press release. | Entire document. |
| MRK-ACD0041901-MRK-ACD0041902 | 04/18/02 | Wambold, Deb | Wainwright, Joan; Lahner, Joanne*; Gertz, Barry J.; Reicin, Alise S.; Silverman, Robert E.; Colbert, Celia A.* | Draft public relations document reflecting a request for legal advice and opinions regarding Merck response to the journal Science. | Entire document. |
| MRK-ACD0041903-MRK-ACD0041903 | 04/18/02 | Fanelle, Christine | Lahner, Joanne*; Casola, Tom M.; Silverman, Robert E. cc: Schechter, Adam H.; Wainwright, Joan; Colbert, Celia A.*; Gertz, Barry J.; Reicin, Alise S.; Weiner, Jan D. | E-mail reflecting a request for legal advice and opinions regarding Vigor study results draft press release. | Entire document. |
| MRK-ACD0041904-MRK-ACD0041906 | 04/18/02 | Fanelle, Christine | Lahner, Joanne*; Casola, Tom M.; Silverman, Robert E. cc: Schechter, Adam H.; Wainwright, Joan; Colbert, Celia A.*; Gertz, Barry J.; Reicin, Alise S.; Weiner, Jan D. | Draft press release regarding Vigor study results reflecting a request for legal advice and opinions. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| MRK-ACD0041907-MRK-ACD0041907 | 04/18/02 | Colbert, Celia A.* | Fanelle, Christine; Lahner, Joanne*; Casola, Tom M.; Silverman, Robert E.; Schechter, Adam H.; Wainwright, Joan; Gertz, Barry J.; Reicin, Alise S.; Weiner, Jan D. | E-mail transmitting draft press release regarding mouse study published in journal and reflecting legal advice and opinions. | Entire document. |
| MRK-ACD0041908-MRK-ACD0041910 | 04/18/02 | Colbert, Celia A.* | Fanelle, Christine; Lahner, Joanne*; Casola, Tom M.; Silverman, Robert E.; Schechter, Adam H.; Wainwright, Joan; Gertz, Barry J.; Reicin, Alise S.; Weiner, Jan D. | Draft public relations document reflecting a request for legal advice and opinions regarding Merck response to the journal Science. | Entire document. |
| MRK-ACD0041911-MRK-ACD0041911 | 04/18/02 | Fanelle, Christine | Silverman, Robert E.; Casola, Tom M.; Lahner, Joanne* cc: Berwick, Gerry Joy* | E-mail reflecting a request for legal advice and opinions regarding draft response to publication in the Journal science. | Entire document. |
| MRK-ACD0041912-MRK-ACD0041913 | 04/18/02 | Fanelle, Christine | Silverman, Robert E.; Casola, Tom M.; Lahner, Joanne* cc: Berwick, Gerry Joy* | Draft public relations document reflecting a request for legal advice and opinions regarding Merck response to the journal Science. | Entire document. |
| MRK-ACD0041914-MRK-ACD0041914 | 04/18/02 | Fanelle, Christine | Silverman, Robert E.; Reicin, Alise S.; Colbert, Celia A.*; Casola, Tom M. cc: Wainwright, Joan; Weiner, Jan D. | E-mail reflecting legal advice and opinions regarding a draft press release concerning VIOXX study results. | Redacted portion(s). |
| MRK-ACD0041915-MRK-ACD0041917 | 04/18/02 | Fanelle, Christine | Silverman, Robert E.; Reicin, Alise S.; Colbert, Celia A.*; Casola, Tom M. cc: Wainwright, Joan; Weiner, Jan D. | Draft public relations document reflecting a request for legal advice and opinions regarding Merck response to the journal Science. | Entire document. |
| MRK-ACD0041952-MRK-ACD0041952 | 04/19/02 | Lahner, Joanne* | Braunstein, Ned S.; Silverman, Robert E. cc: Chitty, Dawn | E-mail reflecting legal advice and opinions regarding draft supplemental drug application to FDA. | Entire document. |
| MRK-ACD0041953-MRK-ACD0041955 | 04/19/02 | Lahner, Joanne* | Braunstein, Ned S.; Silverman, Robert E. cc: Chitty, Dawn | Correspondence reacting to a request for information in order to provide legal advice and opinions regarding regulatory and study issues. | Entire document. |
| MRK-ACD0041988-MRK-ACD0041991 | 06/19/01 | Gleaton, Diana C. | Silverman, Robert; plus others from distribution list | Minutes of meeting reflecting a request for legal advice and opinions from Meade, D.* regarding Consumer Product Safety Commission actions. | Redacted portion(s). |
| MRK-ACD0042950-MRK-ACD0042951 | Undated | not available | Silverman, Robert E. | Draft report reflecting legal advice and opinions regarding promotion of vioxx studies. | Redacted portion(s). |
| MRK-ACD0042952-MRK-ACD0042962 | 04/06/01 | Wiederrecht, Gregory J. | Davies, Philip; Detmers, Patricia; Doherty, D.; Faibes, Daniela; Hagmann, William; Heck, Paula Z.; Mandel, L.; | Minutes of meeting reflecting a request for legal advice and opinions regarding patent and contract issues. | Redacted portion(s). |

| | | | | | |
|---|---|---|---|---|---|
| | | | Melian, Agustin; Mills, S.; O'Neill, Edward S.; Parsons, W.; Peterson, L.; Rosen, Hugh; Shis, S.; Truitt, Ken E.; Wicker, Linda S.; Wiederrecht, | | |
| MRK-ACD0042976-MRK-ACD0042980 | Undated | Daruwala, Paul; Morris, Sandra A. | A&A WBST | Minutes of meeting reflecting a request for legal advice and legal opinions from Lahner, Joanne* and Bissett, Robert* regarding vioxx study issues and the packaging and presentation of vioxx for promotion. | Redacted portion(s). |
| MRK-ACD0042981-MRK-ACD0042983 | Undated | Grosser, Karen A. | A&A CFT | Summary of meeting reflecting legal advice and legal opinions regarding vioxx efficacy and vioxx promotional issues. | Redacted portion(s). |
| MRK-ACD0042989-MRK-ACD0043150 | 03/13/01 | Commercialization Team | Anstice, David W.; Ghanem, Roland; Greene, Douglas Alan; Henshall, Ronald S.*; Kelley, B.; Kim, Peter S.; Margolskee, Dorothy J.; McGlynn, Margie G.; Nies, Alan S.; Scolnick, Edward; Sheares, Bradley; Slater, Eve E.; Verhoeven, Thomas R.; Wold-Olsen, Per; | Meeting materials reflecting a request for legal advice and opinions regarding patent filing and expiration dates. | Redacted portion(s). |
| MRK-ACD0043539-MRK-ACD0043554 | Undated | Not Applicable | Silverman, Robert E. | Presentation reflecting legal advice and opinions regarding regulatory issues negotiated with the FDA concerning labels, studies and submissions. | Redacted portion(s). |
| MRK-ACD0043555-MRK-ACD0043566 | Undated | Not Applicable | Silverman, Robert E. | Presentation reflecting legal advice and opinions regarding regulatory issues negotiated with the FDA concerning labeling, submissions and trials. | Redacted portion(s). |
| MRK-ACD0043575-MRK-ACD0043611 | Undated | Not Applicable | Silverman, Robert E. | Presentation reflecting legal advice and opinions regarding regulatory issues negotiated with the FDA concerning labels, studies and submissions. | Redacted portion(s). |
| MRK-ACD0044155-MRK-ACD0044155 | 04/08/99 | Dugan, Kevin M.* | Silverman, Robert E. | Facsimile reflecting legal advice and opinions regarding regulatory strategy. | Entire document. |
| MRK-ACD0044156-MRK-ACD0044176 | 04/07/99 | Dugan, Kevin M.* | Silverman, Robert E. | Fax reflecting legal advice and opinions regarding competitors' advertisements. | Entire document. |
| MRK-ACD0044361-MRK-ACD0044362 | 04/24/97 | Fendelander, Helene C. | Shilling, Marguerite; Silverman, Robert E. cc: Nies, Alan S. | E-mail reflecting legal advice and opinions from Henshall, Ron* regarding promotion of comparative studies. | Redacted portion(s). |
| MRK-ACD0044364-MRK- | 04/24/97 | St. John, Pat | Holdsworth, Donald L.; McKinney, Errol S.; Ruef, Tim F.; Khanna, Deepak; Spector, | Facsimile reflecting legal advice and opinions regarding comparative studies. | Entire document. |

| | | | | | |
|---|---|---|---|---|---|
| ACD0044372 | | | Reynold; Seidenberg, Beth C.; Ortlieb, David; Dixon, Wendy L.; Silverman, Robert E. | | |
| MRK-ACD0045511-MRK-ACD0045536 | 11/10/00 | McNamara, Maureen; Malloy, Tracey | Project Team Members | Agenda reflecting a request for legal advice and opinions of Panzer, Curtis C.* regarding patent issues. | Redacted portion(s). |
| MRK-ACD0045587-MRK-ACD0045636 | 12/07/99 | Not Available | Vioxx MK966 Project Team | Minutes of meeting reflecting a request for legal advice and opinions regarding pediatric efficacy studies. | Redacted portion(s). |
| MRK-ACD0045658-MRK-ACD0045682 | 11/03/99 | Not Available | Vioxx MK966 Project Team | Minutes of meeting reflecting a request for legal advice and opinions regarding a pediatric indication. | Redacted portion(s). |
| MRK-ACD0045699-MRK-ACD0045714 | 09/22/99 | McNamara, Maureen | Project Team Members | Agenda reflecting a request for legal advice and opinions from Panzer, Curtis* regarding patent issues. | Redacted portion(s). |
| MRK-ACD0045715-MRK-ACD0045731 | 08/10/99 | McNamara, Maureen | Project Team Members | Agenda reflecting a request for legal advice and opinion from Panzer, Curtis* regarding patent issues. | Redacted portion(s). |
| MRK-ACD0045738-MRK-ACD0045751 | 07/22/99 | McNamara, Maureen | Project Team Members | Agenda reflecting a request for legal advice and opinions from Panzer, Curtis* regarding patent issues. | Redacted portion(s). |
| MRK-ACD0045752-MRK-ACD0045764 | 06/15/99 | McNamara, Maureen | Project Team Members | Agenda reflecting a request for legal advice and opinions from Panzer, Curtis* regarding patent issues. | Redacted portion(s). |
| MRK-ACD0045896-MRK-ACD0045923 | 11/18/99 | Malloy, Tracey | Distribution | Minutes of meeting reflecting legal advice and opinions of Lahner, Joanne* regarding issues involving use of ACT Pilot study. | Redacted portion(s). |
| MRK-ACD0045928-MRK-ACD0045935 | 07/10/99 | Malloy, Tracey | Laurenzi, Martino; Ehrich, Elliot W.; Seidenberg, Beth C.; Nies, Alan S.; Silverman, Robert E.; McKines, Charlotte O.; Ruef, Tim F.; Khanna, Deepak K.; Vadas, Elizabeth B.; Watson, Douglas J.; Laird, Scott P.; Dixon, M.; Geba, Gregory P.; Grosser, Karen; D | Minutes of meeting reflecting a request for legal advice and opinions regarding use of Probe Clinical Study involving celecoxib interaction. | Redacted portion(s). |
| MRK-ACD0045936-MRK-ACD0045939 | 06/16/99 | Malloy, Tracey | Laurenzi, Martino; Ehrich, Elliot W.; Seidenberg, Beth C.; Nies, Alan S.; Silverman, Robert E.; McKines, Charlotte O.; Ruef, Tim F.; Khanna, Deepak K.; Vadas, Elizabeth B.; Watson, Douglas J.; Laird, Scott P.; Dixon, M.; Geba, Gregory P.; Grosser, Karen; D | Minutes of meeting reflecting a request for legal advice and opinions regarding use of Probe Clinical Study involving celecoxib interaction. | Redacted portion(s). |
| MRK- | 06/17/99 | Malloy, Tracey | Laurenzi, M.; Ehrich, E.; | Minutes of meeting reflecting a | Redacted |

| | | | | | |
|---|---|---|---|---|---|
| ACD0045940-MRK-ACD0045943 | | | Seidenberg, B.; Nies, A.; Silverman, R.; McKines, C.; Ruef, T.; Khanna, D.; Vadas, E.; Watson, D.; Laird, S.; Simpson, S.; Dixon, M.; Geba, Gregory P.; Grosser, Karen; Daniels, B.   cc: Bisset, Robert T.; Blois, D.; Gertz, B.; Go | request for legal advice and opinions regarding use of Probe Clinical Study on Celecoxib interaction. | portion(s). |
| MRK-ACD0045954-MRK-ACD0045963 | 06/04/99 | Grosser, Karen A. | Laurenzi, M.; Ehrich, E.; Seidenberg, B.; Nies, A.; Silverman, R.; McKines, C.; Ruef, T.; Khanna, D.; Vadas, E.; Watson, D.; Laird, S.; Geba, Gregory P.; Daniels, B.; Malloy, T.  cc:cc: Bisset, Robert T.; Blois, D.; Gertz, B.; Goldmann, B.; Margolskee, D.; | Agenda reflecting a request for legal advice and opinions regarding the use of pre-emptive analgesia studies. | Redacted portion(s). |
| MRK-ACD0045978-MRK-ACD0045991 | 03/05/99 | Malloy, Tracey | Laurenzi, Martino; Ehrich, Elliot W.; Seidenberg, Beth C.; Nies, Alan S.; Silverman, Robert E.; McKines, Charlotte; Ruef, Tim F.; Khanna, Deepak K.; Vadas, Elizabeth; Watson, Douglas J.; Laird, Scott; Simpson, Sandra L.; Dixon, Mary E.; Geba, Gregory P.; G | Minutes of meeting reflecting a request for legal advice and opinions regarding regulatory issues. | Redacted portion(s). |
| MRK-ACD0046067-MRK-ACD0046073 | 02/04/99 | Laird, Scott; Emery, Cheryl | Distribution | Minutes of meeting reflecting legal advice and opinions regarding patent issues. | Redacted portion(s). |
| MRK-ACD0046481-MRK-ACD0046494 | 01/27/98 | Grosser, Karen A. | Edelman, Jon; Laurenzi, Martino; Ehrich, Elliot W.; Seidenberg, Beth C.; Nies, Alan S.; Silverman, Robert E.; McKines, Charlotte O.; Ruef, Tim F.; Khanna, Deepak; Vadas, Elizabeth B.; Laird, Scott; Simpson, Sandra L.; Dixon, Mary E.cc: Panzer, C*; Bissett, | Minutes of meeting reflecting a request for legal advice and opinions regarding patent issues from Curtis Panzer*. at 0046482). | Redacted portion(s). |
| MRK-ACD0047109-MRK-ACD0047118 | 01/22/97 | Laird, Scott | Silverman, Robert E. | Presentation reflecting a request for legal advice and opinions regarding patent issues re: packaging risks. | Redacted portion(s). |
| MRK-ACD0047119-MRK-ACD0047120 | 01/14/97 | N/A | Silverman, Robert E. | Minutes of meeting reflecting a request for legal advice and opinions regarding patent issues for MK-0966. | Redacted portion(s). |
| MRK-ACD0047426-MRK-ACD0047439 | 11/98 | Thatcher, Jackie incorporating email to Lahner, Joanne* from Margiatto, | Silverman, Robert E. | E-mail reflecting legal advice and opinions  by Lahner, Joanne* regarding design of sample package of vioxx for NDA submission. | Redacted portion(s). |

29

| | | Gaye M. | | | |
|---|---|---|---|---|---|
| MRK-ACD0047485-MRK-ACD0047487 | 10/21/98 | Dugan, Kevin M.* | Silverman, Robert E. | E-mail reflecting legal advice and opinions regarding drug safety article. | Entire document. |
| MRK-ACD0047498-MRK-ACD0047498 | 07/19/98 | Dugan, Kevin M.* | Silverman, Robert E. | E-mail reflecting a request for legal advice and opinions regarding trademark application issues. | Entire document. |
| MRK-ACD0048292-MRK-ACD0048414 | 07/15/97 | Not available. | Silverman, Robert E. | Presentation requesting and reflecting legal advice and opinions regarding patent, Gi outcomes study issues. | Redacted portion(s). |
| MRK-ACD0048667-MRK-ACD0048775 | 06/14/95 | McNamara, Maureen | Caskey; D'Ambrioso, C.; DiPrima, Joseph F.*; Dolling; Ehrich, Elliot W.; Ford-Hutchinson, Anthony; Friedman; Gardner, Steven; Gertz, Barry J.; Goldmann, Bonnie J.; Guyer, Greg; Huff; Litvinas, Donna L.; Margolskee, Dorothy J.; McIntyre; McKeever; McKinney, | Agenda and meeting background information packet reflecting legal advice and opinions from Panzer, Curtis C.* regarding patent status of certain Searle products. | Redacted portion(s). |
| MRK-ACD0048796-MRK-ACD0048836 | 03/02/95 | D'Ambrioso, C. | McNamara, Maureen | Memorandum reflecting legal advice and opinions from Panzer, Curtis C.* regarding patent status of certain Searle products. | Redacted portion(s). |
| MRK-ACD0051376-MRK-ACD0051479 | 03/12/98-12/31/99 | Silverman, Robert E. | Silverman, Robert E. | Notebook reflecting legal advice and opinions regarding regulatory issues. | Redacted portion(s). |
| MRK-ACD0051480-MRK-ACD0051502 | 01/09/97 - 03/12/98 | Silverman, Robert E. | Silverman, Robert E. | Personal Notebook reflecting a request for R. Brent Olson's* advice and opinions regarding FDA regulatory issues. | Redacted portion(s). |
| MRK-ACD0067597-MRK-ACD0067619 | 11/28/01 | Francisco, Cyndi | Panzer, Curtis C.*; Altmeyer, Anne; Feeney, William P.; Lahner, Joanne*; Morrison, Briggs W.; Oppenheimer, Leonard; Silverman, Robert E.; Winters, Conrad S. cc: Yates, John; Truitt, Ken E.; Gertz, Barry J.; Stejbach, Mark P.; Sperling, Rhoda S.; Reicin, Al | Internal document reflecting a request for legal advice and opinions regarding manuscript review for presentation at University of Rhode Island School of Pharmacy Continuing Education Symposium. | Redacted portion(s). |
| MRK-ACD0067620-MRK-ACD0067660 | 10/19/01 | Thompson, Caroline | Yuro, Raynard*; Lewis, Suzanne Gregory* cc: Gertz, Barry J.; Truitt, Ken E.; Altmeyer, Anne; Bourdow, Carrie L.; Cohn, Judith; Curtis, Sean Patrick; El-Dada, Riad H.; Griffing, William J.; Kasperzik, Jens; Stejbach, Mark P.; Demopoulos, Laura A.; Rodrigues | Internal document reflecting a request for legal advice and opinions regarding manuscript review for submission to New England Journal of Medicine. | Entire document. |
| MRK- | 10/12/01 | Thompson, | Yuro, Raynard*; Curtis, Sean | Internal form with attachment | Redacted |

| | | | | | |
|---|---|---|---|---|---|
| ACD0067661-<br>MRK-<br>ACD0067670 | | Caroline | Patrick; Erb, Dennis M.; Harper, Sean E.; Kong, Sheldon Xiaodong; Lewis, Suzanne Gregory*; Morris, Sandra A.; Oppenheimer, Leonard; Williams, George W. cc: Watson, Douglas J.; Cannuscio, Carolyn C.; Agustin, Melian; Brakewood, | reflecting a request for legal advice and opinions regarding draft manuscript. | portion(s). |
| MRK-<br>ACD0067671-<br>MRK-<br>ACD0067685 | 10/11/01 | Francisco, Cyndi | Panzer, Curtis C.*; Abbott III, Thomas A.; Altmeyer, Anne; Lahner, Joanne*; Oppenheimer, Leonard; Schwartz, Jules I.; Simpson, Sandra L.; Williams, George W. cc: Margolskee, Dorothy J.; Yates, John; Silverman, Robert E.; Dixon, Wendy L.; Melin, Jeffrey M.; | Internal form reflecting legal advice and opinions from Panzer, Curtis C.* regarding manuscript review. | Redacted portion(s). |
| MRK-<br>ACD0067690-<br>MRK-<br>ACD0067691 | 05/22/01 | Silverman, Robert E. Incorporating an e-mail to Lahner, Joanne* | OSTIC Correspondence | E-mail reflecting a request for legal advice and opinions regarding draft manuscript dealing with rheumatoid arthritis patients for presentation at American College of Gastroenterology. | Redacted portion(s). |
| MRK-<br>ACD0067692-<br>MRK-<br>ACD0067693 | 05/14/01 | Thompson, Caroline | Panzer, Curtis C.*; Altmeyer, Anne; Baillie, Thomas A.; Erb, Dennis M.; Lahner, Joanne*; Oppenheimer, Leonard; Schwartz, Jules I.; Williams, George W.   cc: Margolskee, Dorothy J.; Yates, John; Roberts, Rick M.; Melin, Jeffrey M.; Kasperzik, Jens; Griffing | Internal form reflecting legal advice and opinions regarding manuscript for presentation at American College of Rheumatology. | Redacted portion(s). |
| MRK-<br>ACD0068158-<br>MRK-<br>ACD0068158 | 08/09/99 | Santanello, Nancy C. | Williams, George W.; Guess, Harry A.; Naim-Nemerson, Muriel; Berger, Marc L.; Teutsch, Steven M.; Girman, Cynthia J.; Silverman, Robert E.; Westrick, Ellen R.; Reines, Scott A.; Heyse, Joseph F. cc: Cook, John; McGirr, Maureen E. | E-mail reflecting a request for legal advice and opinions regarding DDMAC regulatory issues. | Redacted portion(s). |
| MRK-<br>ACD0068159-<br>MRK-<br>ACD0068161 | 08/02/99 | Santanello, Nancy C. | Williams, George W.; Guess, Harry A.; Naim-Nemerson, Muriel; Berger, Marc L.; Teutsch, Steven M.; Girman, Cynthia J.; Silverman, Robert E.; Westrick, Ellen R.; Reines, Scott A.; Heyse, Joseph F. cc: Cook, John; McGirr, Maureen E. | Minutes of meeting reflecting a request for legal advice and legal opinions regarding Merck confidentiality agreements. | Redacted portion(s). |
| MRK-<br>ACD0068574-<br>MRK- | 04/10/01 | Silverman, Robert E. | Bull, Jonca | Meeting materials reflecting a request for, and provision of, legal advice and opinions | Redacted portion(s). |