Koenig Merck Exam

## Koenig Merck Exam

| Scene | Designation | Source | Tx Duration | Barcode |
|-------|-------------|--------|-------------|---------|
| 1 | 6:11-6:17 | Koenig, Mark 2006-09-12 | 00:00:13 | Z25.1 |

| | | |
|---|---|---|
| 6:11 | Q. | Doctor, could you state your full name |
| 6:12 | | for the record, please, sir? |
| 6:13 | A. | Mark Koenig. |
| 6:14 | Q. | Dr. Koenig, my name is John Skidmore, and |
| 6:15 | | I represent Merck in this lawsuit.  We've never met |
| 6:16 | | before today, have we? |
| 6:17 | A. | No. |

| Scene | Designation | Source | Tx Duration | Barcode |
|-------|-------------|--------|-------------|---------|
| 2 | 7:23-8:7 | Koenig, Mark 2006-09-12 | 00:00:22 | Z25.2 |

| | | |
|---|---|---|
| 7:23 | Q. | Other than the cath procedure you did on |
| 7:24 | | January 10th of '03, did you do any other procedures |
| 7:25 | | or any other care of Mr. Dedrick? |
| 8:1 | A. | No, sir. |
| 8:2 | Q. | So that, and then you wrote a letter to |
| 8:3 | | his primary care physician? |
| 8:4 | A. | Yes, sir. |
| 8:5 | Q. | And that is the extent of your care of |
| 8:6 | | him? |
| 8:7 | A. | Yes, sir. |

| Scene | Designation | Source | Tx Duration | Barcode |
|-------|-------------|--------|-------------|---------|
| 3 | 8:18-9:2 | Koenig, Mark 2006-09-12 | 00:00:21 | Z25.3 |

| | | | |
|---|---|---|---|
| 8:18 | Q. | Do you do a lot of cath | (Edited) |
| 8:19 | | procedures? | |
| 8:20 | A. | Yes, sir. | |
| 8:21 | Q. | Approximately how many do you do a week | |
| 8:22 | | or a year or -- | |
| 8:23 | A. | Over 500. | |
| 8:24 | Q. | Is that a year? | |
| 8:25 | A. | Yes, sir. | |
| 9:1 | Q. | And is that a field of specialty for you? | |
| 9:2 | A. | Yes, sir. | |

| Scene | Designation | Source | Tx Duration | Barcode |
|-------|-------------|--------|-------------|---------|
| 4 | 9:19-11:15 | Koenig, Mark 2006-09-12 | 00:02:14 | Z25.4 |

| | | | |
|---|---|---|---|
| 9:19 | | Can you describe for the jury your | (Edited) |
| 9:20 | | educational background leading up to becoming a | |
| 9:21 | | doctor? | |
| 9:22 | A. | I attended College at Virginia Tech 1983 | |
| 9:23 | | to 1984, received a Bachelor of Science degree in | |
| 9:24 | | biology, did just under a year of graduate school and | |
| 9:25 | | then started college and went to medical school at | |
| 10:1 | | Eastern Virginia Medical School at the Medical | |
| 10:2 | | College of Hampton Roads in Norfolk, Virginia. | |
| 10:3 | | Graduated in 1989. | |

10:4      From there, I did a three-year residency

10:5      at Georgetown University in Washington, D.C., which

10:6      completed in 1992. I did a three-year cardiology

10:7      fellowship in the University of Florida Health

10:8      Science program in Jacksonville, Florida. That

10:9      finished in 1995. And I did an interventional

10:10      cardiology fellowship, which completed in 1996.

10:11  Q.  You have significant specialization in

10:12      cardiology and -- and some invasive procedures in

10:13      cardiology?

10:14  A.  Yes, sir.

10:15  Q.  Can you tell the jury what areas you're

10:16      board certified in?

10:17  A.  I am board certified in cardiology and

10:18      board certified in interventional cardiology.

10:19  Q.  Can you explain to the jury what

10:20      interventional cardiology is?

10:21  A.  That's the subspecialty of cardiology

10:22      involved with angioplasty.

10:23  Q.  And by "angioplasty," can you explain a

10:24      little more to the jury -- when we say

10:25      "interventional," it implies that you're going in to

11:1      do something in the heart; is that true?

11:2  A.  Yes, sir.

11:3  Q.  And can you explain to the jury what the

11:4      interventional cardiology is, just somewhat in

11:5      laymen's terms?

11:6  A.  Okay. That usually involves fixing the

11:7      blood vessel through a tube either in the leg or the

11:8      arm by putting a wire down the blood vessel and

11:9      putting a balloon over the wire to open up the blood

11:10      vessel and/or putting a spring coil or a stent inside

11:11      the blood vessel. This is all done what we say

11:12      percutaneously, which means through a -- a hole in

11:13      the blood vessel, as opposed to open-heart surgery,

11:14      which requires physically opening up the chest and

11:15      separating the ribs and using bypass grafts.

---

5    **12:6 - 14:11**    Koenig, Mark 2006-09-12    00:02:27              Z25.5

12:6  Q.  Can you tell the jury what you do for a

12:7      practice here? We're in Nashville, Tennessee,

12:8      correct?

12:9  A.  Yes.

12:10  Q.  And can you tell the jury what your

12:11      practice is here?

12:12  A.  I spend approximately half my time doing

| | | |
|---|---|---|
| 12:13 | | procedures, either interventional cardiology |
| 12:14 | | procedures, either diagnostic heart catheterizations, |
| 12:15 | | which involves putting a tube into the leg, putting |
| 12:16 | | that into the heart or legs or kidneys, injecting |
| 12:17 | | fluid with iodine, and that lines the blood vessels, |
| 12:18 | | and looking for narrowing in the blood vessels or |
| 12:19 | | using spring coils or stents, shaving devices and |
| 12:20 | | other devices to open up blood vessels. |
| 12:21 | | The other half the time I spend seeing |
| 12:22 | | patients sometimes with EKGs or looking at |
| 12:23 | | ultrasounds of the heart, doing stress tests or other |
| 12:24 | | vascular procedures such like ultrasounds of the neck |
| 12:25 | | arteries or kidney arteries. |
| 13:1 | Q. | When you're going into the heart to look |
| 13:2 | | at it for blockages, what are those blockages called? |
| 13:3 | A. | In laymen's terms, we usually say |
| 13:4 | | blockages, plaques, stenosis.  Stenosis is a degree |
| 13:5 | | of narrowing in the blood vessel. |
| 13:6 | Q. | Is it also known as atherosclerosis? |
| 13:7 | A. | Yes, sir. |
| 13:8 | Q. | And when is -- when does atherosclerosis |
| 13:9 | | start to develop in people? |
| 13:10 | A. | There has been reports of atherosclerosis |
| 13:11 | | in 18 year olds or younger, and I've seen it in 12 or |
| 13:12 | | 14 year olds. |
| 13:13 | Q. | Is atherosclerosis something that builds |
| 13:14 | | over time in the body? |
| 13:15 | A. | Yes, sir. |
| 13:16 | Q. | And builds over time in the |
| 13:17 | | cardiovascular system? |
| 13:18 | A. | Yes, sir. |
| 13:19 | Q. | So at an early age, do most people begin |
| 13:20 | | to develop some atherosclerotic plaque in their |
| 13:21 | | coronary or heart arteries? |
| 13:22 | A. | I don't know if most people do, but a lot |
| 13:23 | | of people develop some plaque.  It's usually |
| 13:24 | | subclinical.  We wouldn't know it. |
| 13:25 | Q. | And over time, does that grow as you age? |
| 14:1 | A. | It can.  Yes, sir. |
| 14:2 | Q. | And there are risk factors that can |
| 14:3 | | predispose somebody to develop more? |
| 14:4 | A. | Yes, sir. |
| 14:5 | Q. | And to progress faster? |
| 14:6 | A. | Yes, sir. |
| 14:7 | Q. | Now, do you treat patients that have a |
| 14:8 | | broad array of risk factors? |

**Koenig Merck Exam**

14:9    A.  Yes, sir.

14:10   Q.  Is smoking a significant risk factor?

14:11   A.  Yes, sir.

---

| 6 | 14:15-16:3 | Koenig, Mark 2006-09-12 | 00:01:30 | Z25.6 |

14:15   Q.  How many years have you treated patients

14:16       with heart problems and cardiovascular problems?

14:17   A.  Do you -- I was on the rescue squad when

14:18       I was a student at college, so I started seeing

14:19       patients with chest pain and heart disease in 1981.

14:20   Q.  So it's --

14:21   A.  That wasn't -- I was assisting or

14:22       treating or doing pre-hospital care.

14:23   Q.  And what was the rescue squad?  Is that

14:24       like EMS?

14:25   A.  Yes, sir, EMS.

15:1    Q.  And was -- was this when you were in

15:2        college?

15:3    A.  Yes, sir.

15:4    Q.  Were you trained as an EMS?

15:5    A.  Yes.  I've got my EMT shock trauma tech

15:6        and then cardiac tech.  We start IVs, we spend time

15:7        in the hospital, we would look at monitor or rhythm

15:8        strips.

15:9    Q.  So did you -- when you were an EMT, did

15:10       you respond to calls involving people having apparent

15:11       heart attacks?

15:12   A.  Yes, sir.

15:13   Q.  And so was that your first exposure to, I

15:14       guess, emergency medicine?

15:15   A.  Yes, sir.

15:16   Q.  And did that peak your interest to become

15:17       a physician?

15:18   A.  Yes, it did.

15:19   Q.  How long did you do that?

15:20   A.  I did that from 1981 through, I believe,

15:21       1985 -- let me -- 1984.

15:22   Q.  And when did you graduate from undergrad?

15:23   A.  1984.

15:24   Q.  Help pay your way through school?

15:25   A.  Volunteer.

16:1    Q.  Wow.

16:2    A.  I shoveled asphalt to put myself through

16:3        school.

---

| 7 | 16:4-16:23 | Koenig, Mark 2006-09-12 | 00:00:53 | (Edited) | Z25.7 |

16:4    Q.  You've seen

---

| | |
|---|---|
| 16:5 | heart disease for many years, then? |
| 16:6 | A.  Yes, sir. |
| 16:7 | Q.  Do you consider heart disease to be a |
| 16:8 | serious public health hazard? |
| 16:9 | A.  Yes, sir. |
| 16:10 | Q.  And why is that? |
| 16:11 | A.  It's underdiagnosed.  Obviously, it's -- |
| 16:12 | it's my -- my main specialty.  But it's the most |
| 16:13 | common cause of death in this country above all |
| 16:14 | others.  It's a very common cause of disability.  It's |
| 16:15 | -- heart disease is the most common medicare |
| 16:16 | diagnosis for people coming into the hospital.  As we |
| 16:17 | get older, it becomes more prevalent.  It's a major |
| 16:18 | cause of disability in patients. |
| 16:19 | Q.  It's my understanding that it's been the |
| 16:20 | leading cause of death for over 100 years.  Does that |
| 16:21 | seem consistent with your understanding? |
| 16:22 | A.  Yes, sir.  I don't know exactly how long, |
| 16:23 | but I would -- I would not argue that, that data. |

| 8 | **17:13-18:9** | Koenig, Mark 2006-09-12 | 00:01:17 | Z25.8 |
|---|---|---|---|---|

| | |
|---|---|
| 17:13 | Q.  Can you explain to the jury what |
| 17:14 | atherosclerosis is? |
| 17:15 | A.  Atherosclerosis is the buildup of a |
| 17:16 | blockage inside a blood vessel wall.  It's usually |
| 17:17 | systemic.  It can be in the heart, it can be in the |
| 17:18 | legs, it can be in the brain, the neck.  It starts |
| 17:19 | off as a -- a damage or a fatty -- a piece of fat, a |
| 17:20 | fatty streak in the blood vessel.  And over time, it |
| 17:21 | builds up, and the characteristics of this blockage |
| 17:22 | change in some people.  It can stabilize.  It can get |
| 17:23 | smaller.  It can get larger.  It can become more |
| 17:24 | diffuse. |
| 17:25 | Q.  And this buildup of plaque in some |
| 18:1 | people, can it cause any significant problems? |
| 18:2 | A.  Yes, sir.  It can cause heart attacks, |
| 18:3 | stroke, kidney failure, claudication of peripheral |
| 18:4 | arterial disease, or PAD, which is the narrowing in |
| 18:5 | the leg arteries, which can cause pain when you walk, |
| 18:6 | limb loss. |
| 18:7 | Q.  Over time, as plaque develops in a |
| 18:8 | person, it's my understanding that -- that at some |
| 18:9 | point, you can have ruptures of that plaque? |

| 9 | **19:20-28:13** | Koenig, Mark 2006-09-12 | 00:10:43 | | Z25.9 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| 19:20 | Q.  In terms of heart attacks that | (Edited) |
| 19:21 | people have, is the fact that this plaque may rupture | |

| | | |
|---|---|---|
| 19:22 | | and a blood clot form around it, is that a common |
| 19:23 | | form of heart attack or not? |
| 19:24 | A. | Absolutely, very common. |
| 19:25 | Q. | Is that the -- kind of the leading |
| 20:1 | | mechanism of heart attacks? |
| 20:2 | A. | Yes, sir. |
| 20:3 | Q. | And when you talk about the plaque |
| 20:4 | | rupturing, we're talking about this fatty, thick |
| 20:5 | | blockage that's slowly narrowing the artery? |
| 20:6 | A. | It could -- it could be slowly narrowing, |
| 20:7 | | or it could be stable. You can have 90 percent |
| 20:8 | | blockage that's calcified or thick and never cause a |
| 20:9 | | heart attack, never gets worse. You could have a 30 |
| 20:10 | | percent blockage that suddenly ruptures and will |
| 20:11 | | cause a heart attack without symptoms pro-drome, |
| 20:12 | | without any symptoms before this. And that can |
| 20:13 | | happen over minutes to hours. |
| 20:14 | Q. | So you could have a smaller blockage, 30 |
| 20:15 | | to 40 percent, with this plaque rupture, and then it |
| 20:16 | | could seal off and block the supply of blood to the |
| 20:17 | | heart? |
| 20:18 | A. | Yes, sir. And that's a very common -- |
| 20:19 | | very common cause of heart attacks. In fact, 30 |
| 20:20 | | percent -- you cannot predict, based on the degree of |
| 20:21 | | narrowing, which blockage is unstable, which blockage |
| 20:22 | | can cause a heart attack. |
| 20:23 | Q. | So it is fair to say that all blockages |
| 20:24 | | are a risk? |
| 20:25 | A. | Yes, sir. |
| 21:1 | Q. | Now, do some people just have disease in |
| 21:2 | | one vessel of the heart and some have disease in |
| 21:3 | | multiple vessels? |
| 21:4 | A. | It depends on what you mean by "disease." |
| 21:5 | | When we say "disease," we think of 50 percent |
| 21:6 | | blockage or more, but we also think of it diffuse -- |
| 21:7 | | diffusely as well. Some people only have a |
| 21:8 | | significant blockage that we can pick up |
| 21:9 | | angiographically in one blood vessel. Some people |
| 21:10 | | have blockages in multiple blood vessels. |
| 21:11 | Q. | Does the risk of a heart attack go up or |
| 21:12 | | down depending upon the number of vessels you have |
| 21:13 | | that have significant blockage? |
| 21:14 | A. | It would go up with the increasing number |
| 21:15 | | of blood vessels. |
| 21:16 | Q. | So the more diffuse it is, the greater |
| 21:17 | | the risk of a heart attack? |

21:18   A.  Yes, sir.

21:19   Q.  Now, when you talk about significant
21:20        blockage that you could pick up through your
21:21        diagnostic procedures that you're trained to do, what
21:22        -- what levels is it that you can pick up?

21:23   A.  What level of blockage can I pick up?

21:24   Q.  Yes, sir.

21:25   A.  We could pick up, we think, mild luminal
22:1         irregularities, what we refer to blockage.  It could
22:2         be 5, 10, 20 percent.  You know, usually less than 10
22:3         percent, and you see blockages so mild, you don't
22:4         comment on them.

22:5    Q.  So the -- the interventional technology
22:6         right now is -- is capable of giving you a very good
22:7         look at these arteries?

22:8    A.  Yes, sir, angiographically.  There's
22:9         other ways to look at blockages invasively by placing
22:10        ultrasound probes down a blood vessel, and you can
22:11        pick up blockages that you can't even see
22:12        angiographically.  It's very common.

22:13   Q.  And the type of intervention you did with
22:14        Mr. Dedrick was an angiographic --

22:15   A.  We call that a diagnostic cardiac
22:16        catheterization --

22:17   Q.  Okay.

22:18   A.  -- which is an angiographic procedure.

22:19   Q.  Now, when -- when you have this common
22:20        type of heart attack, where some of the plaque
22:21        ruptures and a clot forms, can you tell the jury what
22:22        that — why you have a heart attack then?  What does
22:23        it do?

22:24   A.  When you occlude a blood vessel, you
22:25        reduce flow.  You reduce blood flow and blood supply
23:1         to a portion of the heart supplied by that blood
23:2         vessel.  When the heart does not have enough blood
23:3         flow, it starts to shut down.  After a period of
23:4         time, it may actually die by not receiving enough
23:5         blood flow.  It sometimes gets stunned where it
23:6         changes its metabolism, and the function may come
23:7         back with -- with time.

23:8    Q.  And that happens with heart attacks on
23:9         occasion where a heart -- where a heart muscle or the
23:10        heart itself becomes stunned after an attack, but
23:11        then you have some recovery?

23:12   A.  Yes, sir.

23:13   Q.  Can you explain that to the jury?

23:14  A.  It's like a boxer getting punched in the
23:15      head, where he's stunned for a period of time and he
23:16      -- he comes back.  When the heart does not get enough
23:17      blood flow, the metabolism changes.  Your body is
23:18      trying to conserve the muscle to the heart to limit
23:19      that damage to the heart.  Once you do what we call a
23:20      revascularization, either give them medicine that
23:21      dissolves the blood clot or do bypass surgery or do
23:22      an angioplasty or stent to restore blood flow, the
23:23      heart muscle will recover function to some degree.  It
23:24      depends upon how much was damaged.  You can never
23:25      tell initially.  Sometimes the full extent of the
24:1       damage is not known for a month or two months.
24:2   Q.  And is -- is there a procedure that you
24:3       did on Mr. Dedrick to figure out what the function of
24:4       the heart was?
24:5   A.  I personally did, at the end of the
24:6       diagnostic catheterization, what we call a left
24:7       ventriculogram.  We put a tube into the heart itself,
24:8       into the -- the arteries lie on top of the heart, and
24:9       we put a tube inside the main pumping chamber of the
24:10      heart.  We inject dye, and we look at the heart
24:11      contracting to see how strong the heart is.  And
24:12      that's the procedure I did.
24:13  Q.  And why would you do that with a patient,
24:14      with a cardiology patient?
24:15  A.  You want to see -- it gives you
24:16      additional information.  It gives you how --
24:17      information on how strong the heart is, what the
24:18      patient's risk factor for surgery is, if it's
24:19      extremely weak or if it's strong.  It also gives you
24:20      information on if -- if you see part of the heart
24:21      that's not moving at all, dysfunctional, you may
24:22      suspect that this muscle is -- is either stunned or
24:23      infarcted.  But if the heart muscle moves fairly
24:24      well, then you would know that if you -- even if the
24:25      vessel may be totally blocked off, if you bypass it,
25:1       you've got a reasonable chance of keeping the
25:2       function.
25:3   Q.  In a 40 to 50-year-old male or any
25:4       person, what would be a normal ejection fraction?
25:5   A.  55 percent or greater.
25:6   Q.  And can you explain to the jury what we
25:7       mean by "ejection fraction"?
25:8   A.  We look at the percent of the blood
25:9       that's ejected from the heart with each beat.  So

25:10    typically what's done -- and this is a two-chamber --
25:11    it's a two-plane test. We're looking at it like a
25:12    piece of paper. We only see one plane here. We
25:13    trace the heart when it's relaxed, and then you trace
25:14    it again when it's contracted, and you look at the
25:15    difference in size. And it will give you the percent
25:16    change in the size of the heart when you eject fluid
25:17    into the main pumping chamber of the heart. The
25:18    pumping chamber is outlined with contrast, with dye.
25:19    Everything else is light, so you're looking at the
25:20    difference in area between a fully-rested and a
25:21    fully-contracted heart, and it gives you an
25:22    indication of how strong the heart is, how much of
25:23    the area -- how much of the blood was pumped out.
25:24  Q.  And -- and is this an important factor
25:25    for the physicians in determining future care for a
26:1    patient?
26:2  A.  Yes, sir.
26:3  Q.  And why is that?
26:4  A.  If you make a decision on how to treat
26:5    the patient, what medicines are going to be needed in
26:6    the future, based on the strength of the heart, if
26:7    the heart is extremely weak and stays weak, you need
26:8    to put a defibrillator in. There's data showing that
26:9    when the heart pumps out less than 35 percent of its
26:10    volume in each beat in someone who has a blockage,
26:11    that these people benefit by having a special device
26:12    placed in the heart called a defibrillator, which if
26:13    your heart -- you're at more risk for a sudden
26:14    cardiac death or dying suddenly. By placing a
26:15    defibrillator in the heart, that reduces the risk of
26:16    sudden death in these patients, so that gives us
26:17    another piece of information for that. It tells the
26:18    surgeons what the mortality -- what the chance of
26:19    dying or having a problem from bypass surgery is. If
26:20    the heart is very weak, the risk goes up. If the
26:21    heart's strong, the risk is less during their bypass
26:22    surgery. Same thing holds true for angioplasty.
26:23  Q.  So the higher the number, the better?
26:24  A.  Yes, sir.
26:25  Q.  And you mentioned -- what did you say the
27:1    normal was?
27:2  A.  55 percent or greater.
27:3  Q.  If a patient comes to you that has not
27:4    had a heart attack and is just asked -- you decided
27:5    that they need some type of diagnostic procedure like

27:6        this cardiac catheterization, if you found them to
27:7        have a -- an ejection fraction of a 55 to 60 percent,
27:8        would you consider that a good thing?
27:9     A.  Yes, sir.
27:10    Q.  Even with somebody that hasn't had a
27:11       heart attack?
27:12    A.  Yes, sir.
27:13    Q.  And why is that?
27:14    A.  Typically, the weaker the heart, the more
27:15       chance of developing symptoms.  If your ejection
27:16       fraction -- if your heart is pumping less than 40
27:17       percent, you're at risk for dying suddenly down the
27:18       road.  We now have medicines we can use to treat
27:19       people to improve the strength of the heart over
27:20       time.  If you see someone who walks into your office
27:21       -- and I presume this is your question -- who you did
27:22       an ultrasound of the heart and found the heart was
27:23       weak, you would want to find out why.  Is there
27:24       something you can do to improve the strength of the
27:25       heart, either medicine, angioplasty, valve surgery or
28:1        something along those lines.  Because you're going to
28:2        reduce not only the risk of dying suddenly, but you
28:3        will also reduce the risk of developing symptoms down
28:4        the road.  Many people have no symptoms and have a
28:5        weak heart and will develop symptoms subsequently.
28:6        So you can avoid that and avoid people developing
28:7        heart failure.  You can also avoid people needing
28:8        subsequent hospitalizations.
28:9     Q.  And if somebody has a good ejection
28:10       fraction or a good pumping heart, you know, 55 to 60
28:11       percent upon the testing, does that -- is that a good
28:12       prognosis indicator for them?
28:13    A.  Based on that one test, yes.

| 10 | 29:1 -33:3 | Koenig, Mark 2006-09-12 | 00:04:25 | Z25.10 |

29:1        We talked a little bit before about the
29:2        development of atherosclerosis over years and the
29:3        most common cause of heart attack being plaque
29:4        rupture of that atherosclerosis; do you recall that?
29:5     A.  Yes, sir.
29:6     Q.  Was -- back when you -- what year did you
29:7        first start practicing medicine?
29:8     A.  19 -- I finished my angioplasty
29:9        fellowship, my interventional cardiology fellowship,
29:10       in June 30th of '96, so I started in July of '96.
29:11    Q.  Okay.  Back in July of '96, was that the

29:12        most common cause of a heart attack?
29:13    A.  Yes, sir.
29:14    Q.  And today, sitting here in 2006, is it
29:15        still the most common cause of a heart attack?
29:16    A.  Yes, sir.
29:17    Q.  Even with all the advances in medicine,
29:18        is it still very difficult to predict who's going to
29:19        have a heart attack and when?
29:20    A.  Yes, sir.
29:21    Q.  You mentioned for a minute that different
29:22        levels of atherosclerosis sometimes are not a clear
29:23        indicator to cardiologists who's going to have a
29:24        heart attack and when; is that fair?
29:25    A.  Yes, sir.
30:1     Q.  So even people with very advanced versus
30:2         people with very small -- much smaller areas of
30:3         atherosclerosis can both have a significant risk of a
30:4         plaque rupture and a thrombus?
30:5     A.  Yes, sir.
30:6     Q.  Now, when somebody -- when a person
30:7         begins to develop atherosclerosis in their -- around
30:8         their heart, the vasculature of their heart, are
30:9         there certain things that can speed up the
30:10        progression of the development of that?
30:11    A.  Yes, sir.
30:12    Q.  And those are known as risk factors?
30:13    A.  Yes, sir.
30:14    Q.  Now, there's some that we cannot control?
30:15    A.  Yes.
30:16    Q.  Like your age?
30:17    A.  Correct.
30:18    Q.  As we get older, we develop more
30:19        atherosclerosis?
30:20    A.  Yes.
30:21    Q.  We also cannot control family history?
30:22    A.  Correct.
30:23    Q.  Can you explain to the jury, what does
30:24        cardiovascular family history mean to a cardiologist
30:25        such as yourself?
31:1     A.  Typically, when we interview patients, we
31:2         ask them if there's anybody in their family that has
31:3         had either a heart attack, bypass surgery,
31:4         angioplasty.  Especially at a young age, someone who
31:5         has coronary disease in their 30s, 40s, maybe early
31:6         50s, they're at an increased risk for developing it
31:7         themselves if a first-degree relative has had this.

| | | |
|---|---|---|
| 31:8 | | If their father had it or if their brother had it, |
| 31:9 | | there might be a significantly increased risk of |
| 31:10 | | developing it. |
| 31:11 | Q. | Does it matter whether it's on the |
| 31:12 | | maternal or the paternal side? |
| 31:13 | A. | No, sir. |
| 31:14 | Q. | And is it a -- if someone in your family |
| 31:15 | | had -- in your close family has had severe |
| 31:16 | | cardiovascular disease, does that increase the risk |
| 31:17 | | for you? |
| 31:18 | A. | Yes. |
| 31:19 | Q. | And is that -- can that be a significant |
| 31:20 | | increase in risk? |
| 31:21 | A. | Yes, sir. |
| 31:22 | Q. | Is that why y'all ask about family |
| 31:23 | | history? |
| 31:24 | A. | Yes. |
| 31:25 | Q. | And once you know about family history, |
| 32:1 | | what does that cause you as a cardiologist to do, if |
| 32:2 | | it's a positive family history? |
| 32:3 | A. | We tend to screen patients.  We will look |
| 32:4 | | for cholesterol, blood pressure levels.  We may be |
| 32:5 | | more aggressive in treating the cholesterol in |
| 32:6 | | someone with a strong family history who has other |
| 32:7 | | risk factors than someone who has no family history. |
| 32:8 | Q. | So if they have a family history, they're |
| 32:9 | | already at an increased risk? |
| 32:10 | A. | Yes, sir. |
| 32:11 | Q. | Now, there's certain risk factors that |
| 32:12 | | are -- that are controllable? |
| 32:13 | A. | Yes. |
| 32:14 | Q. | I guess the most obvious example is |
| 32:15 | | smoking? |
| 32:16 | A. | Uh-huh. |
| 32:17 | Q. | True? |
| 32:18 | A. | Yes, sir. |
| 32:19 | Q. | Can -- can you explain to the jury how |
| 32:20 | | significant smoking is with regard to the development |
| 32:21 | | of cardiovascular disease? |
| 32:22 | A. | It's a very strong particular -- it's a |
| 32:23 | | very strong increase in risk of developing |
| 32:24 | | cardiovascular disease.  It affects the blockages |
| 32:25 | | that you get.  It can cause inflammation.  It can |
| 33:1 | | cause spasm of blood vessels.  It can accelerate, |
| 33:2 | | increase the speed of development of blockages in -- |
| 33:3 | | in your heart. |

| 11 | 33:14 -33:17 | Koenig, Mark 2006-09-12 | 00:00:10 | Z25.11 |
|----|----|----|----|----|

| | 33:14 | How do you rate smoking in terms of its |
| | 33:15 | impact on cardiovascular health? |
| | 33:16 | A.  I -- I think it's one of the most |
| | 33:17 | important risk factors. |

| 12 | 34:6 -40:8 | Koenig, Mark 2006-09-12 | 00:07:42 | Z25.12 |
|----|----|----|----|----|

| | 34:6 | Q.  If somebody smokes two cigarettes a day |
| | 34:7 | for a couple of years versus somebody that smokes |
| | 34:8 | maybe a couple of packs a day for 30 years, is there |
| | 34:9 | a difference in how that impacts their cardiovascular |
| | 34:10 | health? |
| | 34:11 | A.  I believe so.  I believe that the more |
| | 34:12 | you smoke, the higher your chance.  But I don't |
| | 34:13 | believe it's a -- I don't know if it's a linear |
| | 34:14 | relationship.  There's -- there's a level where it's |
| | 34:15 | more significant than others, but even -- once you |
| | 34:16 | have coronary disease, two cigarettes a day is a huge |
| | 34:17 | increased risk over no cigarettes a day.  And going |
| | 34:18 | up from two to a pack may not be as big an increase. |
| | 34:19 | It's -- it's initial smoking once you have known |
| | 34:20 | coronary disease. |
| | 34:21 | Q.  And in terms of when you have coronary |
| | 34:22 | disease -- in other words, some of this |
| | 34:23 | atherosclerosis significantly developing in your |
| | 34:24 | cardiovascular system -- how is it that smoking |
| | 34:25 | impacts that?  Just so the jury understands, what |
| | 35:1 | does it do to be a -- to cause you to be at risk? |
| | 35:2 | A.  Smoking is associated with several |
| | 35:3 | different -- different mechanisms of metabolism of |
| | 35:4 | your blood vessels.  Smoking can cause the plaque to |
| | 35:5 | develop.  It can cause it to develop faster.  It can |
| | 35:6 | cause the plaque to -- it may be associated with |
| | 35:7 | plaque rupture, instability of the plaque.  It can |
| | 35:8 | cause spasm of the blood vessels as well which can |
| | 35:9 | shut off the blood vessel.  So it would put you at an |
| | 35:10 | increased risk for not just developing the coronary |
| | 35:11 | disease, but also the development of myocardial |
| | 35:12 | infarction, of a heart attack. |
| | 35:13 | Q.  Now, if somebody has smoked, you know, at |
| | 35:14 | least a pack or more a day for 30 years of cigarettes |
| | 35:15 | and they develop coronary artery disease, significant |
| | 35:16 | coronary artery disease, would -- would you have an |
| | 35:17 | opinion as to whether that cigarette smoking |
| | 35:18 | contributed to that disease? |
| | 35:19 | A.  Yes. |

35:20   Q.  And what would that opinion be?

35:21   A.  It contributed to the coronary artery

35:22        disease.

35:23   Q.  If -- if that person not only develops

35:24        significant blockages in their arteries, but also has

35:25        a heart attack with plaque rupture and a blood clot

36:1         forming, could the smoking be a cause of that?

36:2    A.  Absolutely.

36:3    Q.  In addition to smoking, you mentioned

36:4        very briefly another risk factor is high blood

36:5        pressure?

36:6    A.  Yes, sir.

36:7    Q.  And how can that contribute to

36:8        cardiovascular disease and heart attacks?

36:9    A.  Similarly, high blood pressure can affect

36:10       -- can increase the development of blockages     in

36:11       the arteries of your heart, is one thing it can do.

36:12       It can also cause sheer stress, or it can cause

36:13       lifting of a -- we talked about the soft plaque

36:14       having a cap over the top.  High blood pressure, we

36:15       think, may predispose that plaque to becoming

36:16       unstable, maybe to exposing the inside of the -- of

36:17       the tissue inside the blood vessel.  And that may

36:18       cause you to have a heart attack.  It's people who

36:19       develop heart attack or increased angina symptoms

36:20       when the blood pressure is very high.  So that --

36:21       that's also an independent risk factor if not only

36:22       for development of blockage, but also for a heart

36:23       attack itself.

36:24   Q.  So can hypertension -- does that -- do

36:25       you consider that a significant risk factor?

37:1    A.  Yes, sir.

37:2    Q.  And that high -- high blood pressure can

37:3        result in not only the development of the blockages,

37:4        but also this plaque rupture?

37:5    A.  Yes, sir.

37:6    Q.  And that's through the stress it puts on

37:7        the vessel walls?

37:8    A.  That's one mechanism.

37:9    Q.  I know there are a number -- many other

37:10       risk factors out there, but I just want to touch on a

37:11       couple of others for the benefit of the jury.

37:12       Hyperlipedemia or dyslipidemia is a term

37:13       you hear a lot.

37:14   A.  Yes, sir.

37:15   Q.  And I know it has to do with the

37:16          different types of cholesterol and the levels and

37:17          maybe triglycerides.  Can you explain to the jury, if

37:18          somebody has a hyperlipedemia or dyslipidemia, what

37:19          that means?

37:20   A.  Typically, the main cholesterol means --

37:21          the main sets of cholesterol that we look at are good

37:22          cholesterol, which is HDL cholesterol, and bad

37:23          cholesterol, which is LDL cholesterol, and

37:24          triglycerides.  And there's other subsets of that and

37:25          other cholesterols in there as well.  But just to

38:1          concentrate on those three, dyslipidemia is either a

38:2          low good cholesterol, a high triglyceride, a high bad

38:3          -- high LDL, or bad cholesterol, or variations

38:4          thereof.

38:5          Hyperlipedemia is just an increased

38:6          cholesterol.  They're both — they're both risk

38:7          factors, either dyslipidemia or hyperlipedemia.

38:8   Q.  If somebody has one of these risk

38:9          factors, does that increase their risk of a heart

38:10          attack?

38:11   A.  Yes, sir.

38:12   Q.  And the development of this plaque?

38:13   A.  Yes, sir.

38:14   Q.  Physical inactivity, not getting

38:15          exercise; it's very commonly known that's not good

38:16          for your heart?

38:17   A.  Correct.

38:18   Q.  Is that a risk factor?

38:19   A.  It's a risk factor.

38:20   Q.  What about obesity or excess weight?

38:21   A.  It's a risk factor as well.

38:22   Q.  Diabetes, is that a risk factor?

38:23   A.  Yes.

38:24   Q.  And is that a significant risk factor?

38:25   A.  Yes.

39:1   Q.  I know -- I don't want to try and get you

39:2          to rank the risk factors, but it's up there near the

39:3          top of the list, is it not?

39:4   A.  Yes, sir.

39:5   Q.  And can you explain to the jury how

39:6          diabetes is a significant risk factor for

39:7          cardiovascular disease?

39:8   A.  There are multiple ways, but diabetes

39:9          itself will cause blockages in your blood vessels,

39:10          like high triglycerides or like high blood pressure,

39:11          smoking.  But diabetes tend to -- in some patients,

| | |
|---|---|
| 39:12 | in a large amount of patients, especially older |
| 39:13 | patients, we see diffuse blockages. And sometimes |
| 39:14 | when we do arteriograms or cardiac catheterizations, |
| 39:15 | we can look at the arteriogram sometimes, not always, |
| 39:16 | and tell, this looks like a diabetic vessel. It's |
| 39:17 | diffuse -- very small, diffusely diseased throughout |
| 39:18 | the entire blood vessel. A lot of times in the |
| 39:19 | terminal branches of the blood vessel, the diabetes |
| 39:20 | can cause diffuse blockages in patients with coronary |
| 39:21 | disease. So that's -- that's a risk factor itself, |
| 39:22 | plus  diabetes also affects your lipid status. |
| 39:23 | Sometimes it goes hand-in-hand. People who have |
| 39:24 | diabetes may have a low HDL and a high triglycerides |
| 39:25 | pattern and maybe with that as well, high LDL. So it |
| 40:1 | goes hand-in-hand, diabetes and what we refer to as |
| 40:2 | dyslipidemia. |
| 40:3 | Q.  And are -- you know, it's my |
| 40:4 | understanding that the number one cause of death for |
| 40:5 | diabetics is heart disease? |
| 40:6 | A.  Yes, sir. |
| 40:7 | Q.  Do you agree with that? |
| 40:8 | A.  Yes, sir. |

| 13 | 41:21 -42:1 | Koenig, Mark 2006-09-12 | 00:00:27 | Z25.13 |
|---|---|---|---|---|

| | |
|---|---|
| 41:21 | Q.  A couple of other things I wanted to |
| 41:22 | mention about the development of cardiovascular |
| 41:23 | disease and -- and indicators of that. A couple |
| 41:24 | things that I -- articles I've read have indicated |
| 41:25 | that erectile dysfunction can be an indicator of |
| 42:1 | cardiovascular disease. Are you familiar with that? |

| 14 | 42:5 -42:18 | Koenig, Mark 2006-09-12 | 00:00:41 | Z25.14 |
|---|---|---|---|---|

| | |
|---|---|
| 42:5 | A.  Yes, sir. |
| 42:6 | Q.  And why -- why is it that it can be an |
| 42:7 | indicator? |
| 42:8 | A.  It has to do with atherosclerosis. And |
| 42:9 | just the same as patients that have -- have pain in |
| 42:10 | their legs when they walk, may have blockage in their |
| 42:11 | legs, the circulation to your genitalia does come |
| 42:12 | from blood vessels, and blockage in those blood |
| 42:13 | vessels will inhibit blood flow to your genitalia, |
| 42:14 | which can cause erectile dysfunction. There also may |
| 42:15 | be other factors: Macrovascular disease, small tiny |
| 42:16 | blood vessels. And I don't know that data quite as |
| 42:17 | well, but that is a -- a possibility. That's one of |
| 42:18 | many, many other causes. |

**Koenig Merck Exam**

| 15 | **42:24-43:13** | Koenig, Mark 2006-09-12 | 00:00:46 | Z25.15 |

| | 42:24 | Q. | What about stress? Is that a -- a risk |
| | 42:25 | | factor? |
| | 43:1 | A. | We believe so, yes, sir. |
| | 43:2 | Q. | And why is that? |
| | 43:3 | A. | People that are in distress, as people |
| | 43:4 | | that are depressed as well, have a higher incidence |
| | 43:5 | | of myocardial infarction, heart attacks, and possibly |
| | 43:6 | | higher development of atherosclerosis. We don't |
| | 43:7 | | fully understand the reasons. There's -- there's |
| | 43:8 | | chemical reasons. It may -- stress may affect your |
| | 43:9 | | blood pressure. It may affect your handling of |
| | 43:10 | | lipids. It affects certain hormones, certain stress |
| | 43:11 | | hormones, cortisol, as well, which can predispose you |
| | 43:12 | | to development of blockages from these hormones when |
| | 43:13 | | they're out of balance. We think stress can do that. |

| 16 | **44:6-44:10** | Koenig, Mark 2006-09-12 | 00:00:15 | Z25.16 |

| | 44:6 | | And before we get into this document too |
| | 44:7 | | much, who referred Mr. Dedrick to you, as best you |
| | 44:8 | | recall? |
| | 44:9 | A. | Dr. McPherson sent him up for a cardiac |
| | 44:10 | | catheterization. |

| 17 | **44:11-44:19** | Koenig, Mark 2006-09-12 | 00:00:22 | Z25.17 |

| | 44:11 | Q. | And do you do a lot of cardiac caths for |
| | 44:12 | | Dr. McPherson? |
| | 44:13 | A. | No. He does cardiac catheterizations as |
| | 44:14 | | well. I just happened to be in the lab that day. |
| | 44:15 | | There's multiple physicians in our group that do |
| | 44:16 | | catheterizations and angioplasty. Dr. McPherson does |
| | 44:17 | | quite a few as well. But the day that this gentleman |
| | 44:18 | | needed a catheterization, he probably was not in the |
| | 44:19 | | catheterization lab. |

| 18 | **45:4-46:3** | Koenig, Mark 2006-09-12 | 00:01:14 | Z25.18 |

| | 45:4 | Q. | I notice that Dr. McPherson is seen in |
| | 45:5 | | the records, and you are seen in the records, as well |
| | 45:6 | | as a Dr. Coltharp? |
| | 45:7 | A. | He's not in our group. |
| | 45:8 | Q. | Right. He is in another group? |
| | 45:9 | A. | Yes. |
| | 45:10 | Q. | And he did the bypass surgery? |
| | 45:11 | A. | Yes, sir. |
| | 45:12 | Q. | Can you explain how y'all all work |
| | 45:13 | | together generally in a case like this? |
| | 45:14 | A. | Typically, from my -- I don't know much |

| | |
|---|---|
| 45:15 | about this gentleman particularly. But he came in |
| 45:16 | with a myocardial infarction, was treated at the |
| 45:17 | outlying hospital. Dr. McPherson admitted him to the |
| 45:18 | hospital here and transferred here. Did the initial |
| 45:19 | -- put him on whatever medicines he was on and then |
| 45:20 | sent him up for a cardiac catheterization. And they |
| 45:21 | typically get put on the list, and we each have so |
| 45:22 | many patients that day in the catheterization suite. |
| 45:23 | He was on my list. I did his arteriogram. I called |
| 45:24 | Dr. McPherson when I was done, and we discussed it. |
| 45:25 | He may or may not have looked at the arteriograms and |
| 46:1 | made the decision to refer him to surgery. I can't |
| 46:2 | remember if Dr. McPherson or myself made the phone |
| 46:3 | call to the surgeons who reviewed the films. |

---

**19   46:11 -46:25   Koenig, Mark 2006-09-12   00:00:38   Z25.19**

| | | |
|---|---|---|
| 46:11 | Q. Mr. Dedrick was treated by several | (Edited) |
| 46:12 | different cardiologists, all who specialize in the | |
| 46:13 | areas in which they treated him? | |
| 46:14 | A. I do not know that. I know that there is | |
| 46:15 | two of us that treated him, two cardiologists: | |
| 46:16 | Dr. McPherson and myself. I do not know if other | |
| 46:17 | cardiologists were involved. Dr. Coltharp is a | |
| 46:18 | cardiovascular surgeon. He's a different specialty. | |
| 46:19 | He does open-heart surgery. He -- he saw -- and he | |
| 46:20 | may have had people in his group as well who assisted | |
| 46:21 | him. So I -- I don't know that answer. | |
| 46:22 | Q. Okay. But Mr. Dedrick was referred to | |
| 46:23 | somebody that specializes in this type of | |
| 46:24 | cardiovascular surgery? | |
| 46:25 | A. Yes, sir. | |

---

**20   47:9 -47:11   Koenig, Mark 2006-09-12   00:00:05   Z25.20**

| | |
|---|---|
| 47:9 | Q. And this is the only time you saw him, |
| 47:10 | was in -- when you did your cardiac cath procedure? |
| 47:11 | A. Yes, sir. |

---

**21   47:19 -52:1   Koenig, Mark 2006-09-12   00:05:04   Z25.21**

| | | |
|---|---|---|
| Link > MKD2.1 | 47:19 | Q. On the first page of the admission |
| | 47:20 | history and physical exam that we've marked as |
| | 47:21 | Exhibit 2, I noted a couple of things. It said that |
| Link > MKD2.1.1 | 47:22 | he had multiple cardiac risk factors as well as the |
| | 47:23 | fact that he had had an MI and treated with |
| Link > MKD2.1.2 | 47:24 | thrombolytic therapy. |
| | 47:25 | A. Yes, sir. |
| | 48:1 | Q. What is that -- what is thrombolytic |
| | 48:2 | therapy? |

| | | | |
|---|---|---|---|
| Link > Hide | 48:3 | A. | Thrombolytic therapy is a blood clot |
| | 48:4 | | dissolving medicine we use to treat patients with |
| | 48:5 | | heart attacks. |
| | 48:6 | Q. | And is the hope to open up the -- the |
| | 48:7 | | passageway for more blood to flow? |
| | 48:8 | A. | Yes, sir. |
| | 48:9 | Q. | Now, I notice in the admission, it said |
| | 48:10 | | that Mr. Dedrick was sent up from Waynesboro, |
| | 48:11 | | Tennessee. |
| | 48:12 | A. | I see that. |
| | 48:13 | Q. | And is that -- is that some distance away |
| | 48:14 | | from here? |
| | 48:15 | A. | Yes, sir. |
| Link > MKD2.1.4 | 48:16 | Q. | And it says on arrival here, he was |
| | 48:17 | | feeling much better with resolution of his chest |
| | 48:18 | | pain. What does that indicate to you? |
| | 48:19 | A. | Let me see that for a second. That |
| | 48:20 | | either implies that the medicine opened up the blood |
| | 48:21 | | vessel or it didn't and the heart attack was -- was |
| | 48:22 | | completed to a point where his pain resolved. |
| | 48:23 | Q. | It also goes on to say in that same |
| Link > MKD2.1.5 | 48:24 | | sentence that resolution -- "with resolution of his |
| | 48:25 | | chest pain and resolution of his ST segment elevation |
| | 49:1 | | on his EKG." What does that mean about the ST |
| | 49:2 | | segment? |
| Link > Hide | 49:3 | A. | When you have a heart attack, typically |
| | 49:4 | | you have a portion of your electrocardiogram which |
| | 49:5 | | looks like a bunch of lines and squiggles on a piece |
| | 49:6 | | of paper. Part of it raises -- part of a -- the |
| | 49:7 | | squiggle goes up from the baseline, and that implies |
| | 49:8 | | a heart attack. When you have resolution, when you |
| | 49:9 | | give the medicine, thrombolytic therapy, or whatever |
| | 49:10 | | you did to open up the blood vessel, whenever the |
| | 49:11 | | blood vessel is opened up, typically the ST segment |
| | 49:12 | | elevation will come down to baseline. It will |
| | 49:13 | | improve. It can also happen with resolution of the |
| | 49:14 | | heart attack. It can do nothing over time. |
| | 49:15 | Q. | Can thrombolytics help with that? |
| | 49:16 | A. | Yes, sir. |
| | 49:17 | Q. | Restoring blood flow to the heart? |
| | 49:18 | A. | Yes, sir. |
| | 49:19 | Q. | Can a heart be kind of stunned after a |
| | 49:20 | | heart attack? |
| | 49:21 | A. | Yes, sir. |
| Link > MKD2.2.1 | 49:22 | Q. | And I've -- I've seen the word |
| | 49:23 | | "reperfusion." Does that mean blood flow getting |

| | | |
|---|---|---|
| | 49:24 | back to an area where it had been blocked? |
| | 49:25 | A.  Yes, sir. |
| Link > Hide | 50:1 | Q.  And can that -- can a heart improve once |
| | 50:2 | it gets that blood flow? |
| | 50:3 | A.  Yes. |
| | 50:4 | Q.  Do y'all see that in patients? |
| | 50:5 | A.  Yes. |
| | 50:6 | Q.  Is that why therapy like that |
| | 50:7 | thrombolytic therapy is given? |
| | 50:8 | A.  Yes, sir. |
| | 50:9 | Q.  The quicker the better? |
| Link > MKD2.1.6 | 50:10 | A.  Yes. |
| | 50:11 | Q.  On this history, I note then that it |
| | 50:12 | talks about past medical history.  Do you see that? |
| | 50:13 | A.  Yes, sir. |
| | 50:14 | Q.  In terms of risk factors, what are the |
| | 50:15 | risk factors you note there from that? |
| | 50:16 | A.  Tobacco use, diabetes, hypertension, |
| | 50:17 | hyperlipedemia.  And I don't know if rheumatoid |
| | 50:18 | arthritis is -- is a risk factor at all in this |
| | 50:19 | patient regarding this. |
| Link > MKD2.1.7 | 50:20 | Q.  And down below at the bottom under |
| | 50:21 | "Family History," what is denoted there? |
| | 50:22 | A.  It says, "Younger brother has premature |
| | 50:23 | coronary disease," which is blockage in the blood |
| | 50:24 | vessel at a young age. |
| Link > MKD2.1.9 | 50:25 | Q.  Now, the first one of these listed |
| | 51:1 | tobacco use.  We've discussed your thoughts on the |
| | 51:2 | significance of it as a risk factor? |
| | 51:3 | A.  Yes, sir. |
| | 51:4 | Q.  Assume with me that Mr. Dedrick was |
| | 51:5 | smoking one and a half to two packs of cigarettes a |
| | 51:6 | day for 20 to 30 years prior to this heart attack. |
| | 51:7 | Could that have significantly contributed? |
| | 51:8 | A.  Yes, sir. |
| | 51:9 | Q.  Is it likely that it contributed? |
| | 51:10 | A.  Yes, sir. |
| Link > MKD2.1.10 | 51:11 | Q.  The next thing is diabetes.  Now, assume |
| | 51:12 | with me that Mr. Dedrick had diabetes diagnosed for |
| | 51:13 | some years before his heart attack and before you saw |
| | 51:14 | him.  Okay? |
| | 51:15 | A.  Okay. |
| | 51:16 | Q.  I know we've discussed diabetes a little |
| | 51:17 | bit earlier, but would you consider that a |
| | 51:18 | contributing factor to his heart disease and heart |
| | 51:19 | attack? |

**Koenig Merck Exam**

|  |  |  |  |
|---|---|---|---|
| | 51:20 | A. | Yes, sir. |
| Link > MKD2.1.11 | 51:21 | Q. | Same thing with hypertension.  If Mr. -- |
| | 51:22 | | assume with me, as you note in the history, that he |
| | 51:23 | | has hypertension, that he had had problems with blood |
| | 51:24 | | pressure control for some years.  Would you consider |
| | 51:25 | | that a factor in his cardiovascular disease and heart |
| | 52:1 | | attack? |

---

| 22 | 52:3-53:20 | Koenig, Mark 2006-09-12 | 00:01:54 | Z25.22 |

|  |  |  |  |
|---|---|---|---|
| | 52:3 | A. | Yes, sir. |
| Link > MKD2.1.11 | 52:4 | Q. | Hypercholesterolemia, we discussed that a |
| | 52:5 | | little bit earlier, which is shown as part of his |
| | 52:6 | | medical history.  Do you have an opinion as to |
| | 52:7 | | whether that could be a contributing factor to his |
| | 52:8 | | heart disease? |
| | 52:9 | A. | Yes. |
| | 52:10 | Q. | And in what way would it be? |
| | 52:11 | A. | It would increase his risk of coronary |
| | 52:12 | | disease. |
| Link > MKD2.1.8 | 52:13 | Q. | Okay.  The other one here, the family |
| | 52:14 | | history you talked about earlier.  It says right |
| | 52:15 | | here, "Notable for a younger brother with premature |
| | 52:16 | | coronary artery disease"? |
| | 52:17 | A. | Yes, sir. |
| | 52:18 | Q. | I'm not sure if anything else is |
| Link > Hide | 52:19 | | mentioned here.  Would it make a difference in his |
| | 52:20 | | kind of risk profile whether there were other family |
| | 52:21 | | members that also suffered from severe cardiovascular |
| | 52:22 | | disease? |
| | 52:23 | A. | I think if you've got a younger brother |
| | 52:24 | | with premature coronary artery disease, that's enough |
| | 52:25 | | of a risk factor, where if you have three or four |
| | 53:1 | | more -- I'm not sure how much more -- it may be a |
| | 53:2 | | little more -- may be a little additive.  But once |
| | 53:3 | | you have a younger brother with coronary disease, |
| | 53:4 | | that's pretty significant. |
| | 53:5 | Q. | And we know this patient was 47 years |
| | 53:6 | | old? |
| | 53:7 | A. | Yes, sir. |
| | 53:8 | Q. | And what is significant about having a |
| | 53:9 | | younger brother with the disease in terms of your |
| | 53:10 | | cardiology assessment of a patient? |
| | 53:11 | A. | We expect the patients to develop |
| | 53:12 | | coronary disease, everybody, when you get older to |
| | 53:13 | | some degree or another.  So if your father died of a |
| | 53:14 | | myocardial infarction, of a heart attack, when he was |

| | | |
|---|---|---|
| 53:15 | | 82 years old, that's not really as strong a risk |
| 53:16 | | factor as someone who has coronary disease and having |
| 53:17 | | angioplasty bypass surgery or myocardial infarction |
| 53:18 | | when you're in your 30s, 20s, or 40s. That's a -- |
| 53:19 | | that increases your risk significantly, as opposed to |
| 53:20 | | someone who's 60 or 70. |

| 23 | 54:8 -56:5 | Koenig, Mark 2006-09-12 | 00:01:56 | Z25.23 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Link > MKD2.2.2 | 54:8 | Q. | And it talks about next the 12-lead EKG? | |
| | 54:9 | A. | Yes, sir. | |
| Link > MKD2.2.3 | 54:10 | Q. | And it talks about it being markedly | |
| | 54:11 | | improved. What does that mean? | |
| | 54:12 | A. | It means that -- | |
| | 54:13 | Q. | Would that be from the initial one, when | |
| | 54:14 | | he came in? | |
| Link > Hide | 54:15 | A. | Right, from a prior EKG, correct. | |
| | 54:16 | Q. | And what would that indicate to you, | |
| | 54:17 | | without knowing the specifics of what the improvement | |
| | 54:18 | | was? | |
| | 54:19 | A. | That probably the medicine that they gave | |
| | 54:20 | | helped in improving the blood -- in opening up the | |
| | 54:21 | | blood vessel. | |
| | 54:22 | Q. | And does that help the heart recover | |
| | 54:23 | | function? | |
| | 54:24 | A. | Yes, sir. | |
| Link > MKD2.2.4 | 54:25 | Q. | And down there under "Plan," it talks | |
| | 55:1 | | about some things that Dr. McPherson was planning to | |
| | 55:2 | | do. And one of them, he says that he'll get an echo | |
| | 55:3 | | in the morning and a cardiac catheterization within | |
| | 55:4 | | the next few days. | |
| | 55:5 | A. | Yes, sir. | |
| | 55:6 | Q. | And that's where you came in? | |
| Link > Hide | 55:7 | A. | Yes, sir. | |
| | 55:8 | Q. | Okay. Well, that's what I want to turn | |
| | 55:9 | | to, then, your cardiac cath report. | |
| | 55:10 | | Now, one question I had is, sometimes | |
| | 55:11 | | when a patient comes in having an acute MI, are they | |
| | 55:12 | | cathed very quickly? | |
| | 55:13 | A. | It depends. | |
| | 55:14 | Q. | This one was, I guess, a couple days | |
| | 55:15 | | later -- | |
| | 55:16 | A. | Yes, sir. | |
| | 55:17 | Q. | -- that he was cathed? Can you explain | |
| | 55:18 | | to the jury why that would be in -- in a case like | |
| | 55:19 | | this? | |
| | 55:20 | A. | When you present to the hospital with a | |

| | |
|---|---|
| 55:21 | heart attack, our goal is to open up the blood vessel |
| 55:22 | as soon as possible.  We typically have a thing |
| 55:23 | called a door-to-balloon time.  We try to get the |
| 55:24 | blood vessel open within an hour and a half of the |
| 55:25 | time that they present to the emergency room with |
| 56:1 | chest pain. |
| 56:2 | Q.  Is that a -- is that something you had |
| 56:3 | with your group, or is that kind of -- |
| 56:4 | A.  National.  That's pretty much national |
| 56:5 | standards. |

---

**24     58:21-63:8     Koenig, Mark 2006-09-12        00:05:21                    Z25.24**

| | |
|---|---|
| Link > MKD3.1 | 58:21  Q.  Is this — what I've marked as Exhibit 3 |
| | 58:22      and there in your records, is that your report? |
| | 58:23  A.  Yes, sir. |
| | 58:24  Q.  And does that reflect your findings from |
| | 58:25      -- you know, what you did and your findings from the |
| | 59:1       cardiac cath procedure? |
| | 59:2  A.  Yes, sir. |
| Link > MKD3.1.2 | 59:3  Q.  And this is dated January 10th, 2003? |
| | 59:4  A.  Yes, sir. |
| Link > MKD3.1.3 | 59:5  Q.  At the top, it talks about the procedures |
| | 59:6       performed. |
| | 59:7  A.  Yes, sir. |
| | 59:8  Q.  And I note it shows actually four |
| | 59:9       procedures in -- in addition to him being sedated. |
| | 59:10      Can you just tell the jury what each one of those is |
| | 59:11      and what its purpose is? |
| | 59:12  A.  When we perform a -- what people will |
| | 59:13      refer to as a heart catheterization, a cardiac |
| | 59:14      catheterization, an angiogram of the heart, it has |
| | 59:15      several components, one is -- which is not listed, is |
| | 59:16      access, putting a tube into the leg.  After that, we |
| | 59:17      put a tube -- and there's different orders you can do |
| | 59:18      this in.  What I did is put a tube into the blood |
| | 59:19      vessel, into the blood vessel of the heart, and we |
| | 59:20      inject the fluid with iodine.  That outlines the |
| | 59:21      blood vessels.  That is called coronary angiography, |
| | 59:22      where you're doing an angiogram and doing an |
| | 59:23      arteriogram of outlining the blood vessels with dye. |
| | 59:24      And that is number three on my list down there. |
| | 59:25      Cardiac catheterization basically refers |
| | 60:1       to putting a tube into the main pumping chamber of |
| | 60:2       the heart and obtaining blood pressure measurements. |
| | 60:3       Left ventriculography is the part of the heart |
| | 60:4       catheterization that we inject dye into the tube into |

|  |  |  |
|---|---|---|
| | 60:5 | the main pumping chamber of the heart.  That enables |
| | 60:6 | us to take a look and see how strong the heart is at |
| Link > Hide | 60:7 | that point in time. |
| | 60:8 | Q.  And is that where you get the ejection |
| | 60:9 | fraction? |
| | 60:10 | A.  Yes, sir. |
| | 60:11 | Q.  And is the left ventricular where the |
| | 60:12 | main work of the heart is, the pumping? |
| | 60:13 | A.  Yes, sir. |
| | 60:14 | Q.  And so you looked -- you're going in to |
| | 60:15 | look not only at whether he had blockages throughout |
| | 60:16 | his heart in different areas, you're also looking to |
| | 60:17 | see how strong was his heart following his heart |
| | 60:18 | attack? |
| | 60:19 | A.  Yes, sir. |
| Link > MKD3.1.7 | 60:20 | Q.  And then I noticed one last thing you |
| | 60:21 | were doing.  It had something to do with a -- with |
| | 60:22 | bypass grafting? |
| | 60:23 | A.  Yes.  We do an angiogram of the shoulder |
| | 60:24 | arteries sometimes to see if there's blockages in the |
| | 60:25 | shoulder artery.  There's a blood vessel called the |
| | 61:1 | mammary artery that comes off your left and right |
| | 61:2 | shoulder arteries that supplies blood to your chest |
| | 61:3 | wall.  And the surgeons will typically use that blood |
| | 61:4 | vessel, if they can, in bypass grafting because it |
| | 61:5 | stays open.  Sometimes people take a look at the |
| | 61:6 | subclavian artery to make sure there's no blockages |
| | 61:7 | in it because it supplies blood to the mammary |
| | 61:8 | artery.  And look at the mammary artery for size for |
| | 61:9 | bypass grafting. |
| | 61:10 | Q.  And you do this in patients where you |
| | 61:11 | might be contemplating the best course of action is |
| | 61:12 | bypass surgery? |
| Link > Hide | 61:13 | A.  Yes. |
| | 61:14 | Q.  Now, with -- with Mr. Dedrick -- and I |
| | 61:15 | guess I'll just start in the order of what you found |
| | 61:16 | in your report.  The report starts off, you know, |
| | 61:17 | what your procedure was.  And that is the procedure |
| | 61:18 | you used to do these different examination |
| | 61:19 | determinations? |
| | 61:20 | A.  Yes. |
| | 61:21 | Q.  Now, you talked about the left |
| | 61:22 | ventriculography, which is looking at the pumping |
| | 61:23 | action of the left ventricle? |
| | 61:24 | A.  Yes, sir. |
| | 61:25 | Q.  And what did you find when you went in |

62:1       there and assessed the strength of the heart?

62:2    A.  Overall, the bottom wall of the heart was

62:3       not moving very well.  It was barely moving to any

62:4       proportion, if not moving at all, based on my report.

62:5       Overall strength of the heart in this study was

62:6       fairly normal.

62:7    Q.  Okay.  Now, if you're trying – if you're

62:8       trying to determine the strength of the heart and how

62:9       well it's working, is this a study you would do?

62:10   A.  You're asking what the best test for

62:11      looking at the strength of the heart is in general

62:12      after a heart attack, or is this a test I would do to

62:13      look at the strength of the heart?

62:14   Q.  Number one, is this -- is this a test you

62:15      would do to look at the strength of the heart?

62:16   A.  Yes, sir.

62:17   Q.  And is this a good diagnostic test to

62:18      help you make treatment decisions from?

62:19   A.  Yes, it's a good diagnostic test to help

62:20      make decisions.

62:21   Q.  And based upon the strength of the heart,

62:22      how well it's pumping, that impacts future course of

62:23      therapy?

62:24   A.  Yes.

62:25   Q.  And you're comfortable that this

63:1       procedure is one that you can use to make those

63:2       treatment decisions?

63:3    A.  In and of itself, in this case, yes.

63:4    Q.  Okay.  And I assume you knew when you did

63:5       it that others -- others that were caring for him

63:6       also would be relying upon that number?

63:7    A.  Relying on that number and other data.

63:8    Q.  Other data.                    (Edited)

---

25     **63:9 -64:7**     Koenig, Mark 2006-09-12     00:01:25             Z25.25

63:9       From there you looked at the coronary arteries?    (Edited)

63:10   A.  Yes, sir.

63:11   Q.  And kind of -- can you explain to the

63:12      jury what you found?  I think they're -- there are

63:13      four or five different arteries you looked at, or if

63:14      not more.

63:15   A.  Yes.  The heart has a main artery on the

63:16      left side and a main artery on the right side.  The

63:17      one on the left side bifurcates; it forks to give a

63:18      blood vessel that supplies the front of the heart and

63:19      then one that supplies blood behind the heart.  The

| | |
|---|---|
| 63:20 | one on the right side supplies blood to the right |
| 63:21 | side of the heart to the right ventricle and |
| 63:22 | underneath the heart.  What I found was basically |
| 63:23 | blockages in all three blood vessels. |
| 63:24 | Q.  Would you conserve -- consider that, you |
| 63:25 | know, mild, moderate or significant cardiovascular |
| 64:1 | disease? |
| 64:2 | A.  I wouldn't consider it mild to moderate. |
| 64:3 | I would say severe three-vessel coronary disease. |
| 64:4 | "Severe" meaning that you have blockages of 70 |
| 64:5 | percent of more in three blood vessels.  It's -- we |
| 64:6 | tend to refer to it as severe three-vessel coronary |
| 64:7 | disease. |

---

**26**    **64:18 -65:1**    Koenig, Mark 2006-09-12          00:00:37                                    Z25.26

| | |
|---|---|
| 64:18 | Q.  Can you tell me from your report          (Edited) |
| 64:19 | what the blockages were, where they were, and how |
| 64:20 | significant they were? |
| 64:21 | A.  He has blockages in main vessels and what |
| 64:22 | appears to be branch vessels as well.  When the blood |
| 64:23 | vessel splits off, it may branch out to form another |
| 64:24 | vessel, and that vessel may branch as well.  He has |
| 64:25 | blockages in all the main branches and branch vessels |
| 65:1 | there. |

---

**27**    **65:13 -72:3**    Koenig, Mark 2006-09-12          00:08:01                                    Z25.27

| | | |
|---|---|---|
| Link > MKD4.1 | 65:13 | Q.  Doctor, let me hand you what's marked as |
| | 65:14 | Exhibit 4.  And that's probably in your records |
| | 65:15 | somewhere.  But it looks like some handwritten notes |
| | 65:16 | from the cardiac cath procedure? |
| | 65:17 | A.  Yes, sir. |
| | 65:18 | Q.  And does -- does this say anything |
| | 65:19 | different than your report says? |
| | 65:20 | A.  No. |
| Link > MKD4.1.1 | 65:21 | Q.  I noted on here that the very top item on |
| | 65:22 | there, in terms of the list, is the left ventricle? |
| | 65:23 | A.  Yes, sir. |
| | 65:24 | Q.  And you put 55 to 60.  Is that percent? |
| | 65:25 | A.  Yes, sir. |
| | 66:1 | When we talked earlier you called that a normal functioning heart in terms o (Edited) |
| | 66:2 | action. |
| Link > Hide | 66:3 | A.  Normal overall function of the heart. |
| | 66:4 | Q.  In terms of a patient who's had an MI, |
| | 66:5 | like Mr. Dedrick, is this the kind of number you hope |
| | 66:6 | for when you go in there and look? |
| | 66:7 | A.  Based on the number itself, yes. |
| | 66:8 | Q.  Okay.  But you mentioned that there is |

66:9        some -- was some wall abnormality?

66:10   A.  Yes, sir.

66:11   Q.  And I assume that is a reflection of

66:12        damage from the heart attack itself?

66:13   A.  Or stunning, yes.

66:14   Q.  You mentioned before this concept of

66:15        stunning, and just so the jury understands, is -- is

66:16        that some impact to the heart that you see shortly

66:17        after a heart attack like this that can change over

66:18        time?

66:19   A.  Yes, sir.

66:20   Q.  And what -- can it improve?

66:21   A.  Yes, sir.

66:22   Q.  If you have a patient that's had a heart

66:23        attack, like Mr. Dedrick, and you get an ejection

66:24        fraction of 55 to 60 percent, do -- so long as they

66:25        continue to improve, do you go back in and check that

67:1        number again?

67:2    A.  Yes, sir.

67:3    Q.  And how often do you do that?

67:4    A.  Typically, in this situation, we would

67:5        probably wait a period of time after surgery.  It

67:6        depends on the cardiologist.  It depends on the

67:7        clinical condition.  It depends upon if the patient

67:8        was getting back to work and needed data sooner.

67:9        Usually, between one and three months, we would

67:10        reassess the function of the heart.

67:11   Q.  Okay.  Now, you mentioned earlier that

67:12        you do this check, this left ventricle, the ejection

67:13        fraction or EF, to determine if it's safe to proceed

67:14        with surgery, too.  It's one of the things you do?

67:15   A.  Yes.  It gives us the an idea of the risk

67:16        of surgery.

67:17   Q.  And did this give you an indication -- a

67:18        comfort zone that he was -- his heart was fine for

67:19        surgery?

67:20   A.  Yes, sir.

67:21   Q.  Did it give you some comfort that he has,

67:22        you know, fairly -- given his heart attack, fairly

67:23        well-preserved functionality of the heart?

67:24   A.  His overall systolic function, the amount

67:25        that's pumped out, is normal here.

68:1    Q.  And that -- that's a good thing?

68:2    A.  That's good, yes, sir.

68:3    Q.  And that -- does that help you in terms

68:4        of making a decision on future therapy and future

|  |  |  |
|---|---|---|
|  | 68:5 | prognosis? |
|  | 68:6 | A.  It does. |
|  | 68:7 | Q.  Okay.  Does -- did this enable you to say |
|  | 68:8 | that he was a good candidate for bypass surgery? |
|  | 68:9 | A.  Yes, sir. |
|  | 68:10 | Q.  And did you make that recommendation? |
|  | 68:11 | A.  Yes, sir. |
| Link >  MKD3.1 | 68:12 | Q.  And going back to Exhibit 3 for a minute, |
|  | 68:13 | your cardiac cath report, I just -- kind of to |
| Link >  MKD3.1.8 | 68:14 | summarize, in the left descending, I noted anywhere |
|  | 68:15 | from a 40 percent to 75 percent stenosis on your |
|  | 68:16 | report? |
|  | 68:17 | A.  Yes, sir. |
|  | 68:18 | Q.  And does that -- when we say "stenosis," |
|  | 68:19 | do we mean blockage? |
|  | 68:20 | A.  Yes, sir. |
| Link >  MKD3.1.9 | 68:21 | Q.  Okay.  And the next one is the LCX.  And |
|  | 68:22 | what is that? |
|  | 68:23 | A.  The circumflex artery.  It's the one that |
|  | 68:24 | goes behind the heart. |
|  | 68:25 | Q.  And I saw on that one different areas of |
|  | 69:1 | disease ranging from 50 to 80 percent? |
|  | 69:2 | A.  Yes, sir. |
|  | 69:3 | Q.  And that would be significant stenosis? |
|  | 69:4 | A.  Yes, sir. |
| Link >  MKD3.2.2 | 69:5 | Q.  Then in the right coronary artery, that |
|  | 69:6 | seems to be where he had the largest stenosis? |
|  | 69:7 | A.  Yes, sir. |
|  | 69:8 | Q.  And can you tell the jury how much |
|  | 69:9 | stenosis you saw there? |
|  | 69:10 | A.  The blood vessel had a 95 percent |
|  | 69:11 | blockage in the middle of the blood vessel. |
| Link >  Hide | 69:12 | Q.  And what was that due to?  What was the |
|  | 69:13 | cause of that? |
|  | 69:14 | A.  That was the blood clot, the heart |
|  | 69:15 | attack. |
|  | 69:16 | Q.  Was the actual stenosis itself in that |
|  | 69:17 | area, the atherosclerosis, 95 percent; or was that |
|  | 69:18 | the atherosclerosis, plus a blood clot? |
|  | 69:19 | A.  That's probably combined. |
|  | 69:20 | Q.  Okay.  And so do you know how much |
|  | 69:21 | stenosis there was before they had -- he had plaque |
|  | 69:22 | rupture in that area? |
|  | 69:23 | A.  I do not know. |
|  | 69:24 | Q.  Is the probable cause of the blood clot |
|  | 69:25 | in that area a plaque rupture? |

70:1   A.  Most likely.

70:2   Q.  And as you described earlier, is that one

70:3       of the most common ways heart attacks occur?

70:4   A.  Yes, sir.

70:5   Q.  So in a patient, if you just had one

70:6       blocked artery, whether it's Mr. Dedrick or someone

70:7       else, would you recommend something other than

70:8       bypass?

70:9   A.  Typically, we would recommend

70:10      angioplasty.

70:11  Q.  And is that where you talked about the

70:12      balloon or a stent?

70:13  A.  Yes, sir.

70:14  Q.  Where you go in and open that vessel up

70:15      and put something in there to keep it open?

70:16  A.  Yes, sir.

70:17  Q.  Okay.  Now, the fact that he had disease

70:18      in -- did you say three --

70:19  A.  Yes, sir.

70:20  Q.  -- three of the main coronary arteries --

70:21  A.  Yes.

70:22  Q.  -- did that help you make a decision as

70:23      to what you were going to recommend?

70:24  A.  Yes, sir.

70:25  Q.  And can you explain that to the jury?

71:1   A.  When someone has significant disease in

71:2       more than one blood vessel, say 70 percent or more

71:3       multiple blood vessels, we tend to try and see the

71:4       best way to open up these blood vessels or to

71:5       revascularize, to restore blood flow to the heart. If

71:6       we feel all these blood vessels have significant

71:7       blockages in them, we try to make a decision on

71:8       whether or not to perform angioplasty or bypass

71:9       surgery.  If they're very short focal blockages, we

71:10      could easily place stents into, we would do the blood

71:11      vessel that had the heart attack first, let the

71:12      patient go home.  If these other blockages are not 90

71:13      percent, and bring them back in and do the other

71:14      blockages electively.  But when you have multiple

71:15      blockages, we tend to say there's -- it would require

71:16      too many stents, and there's data that shows that

71:17      diabetics with multivessel coronary disease,

71:18      especially with some dysfunction of part of the

71:19      heart, maybe the best choice would be bypass surgery

71:20      for him.  I think he had not focal blockages, but he

71:21      had many blockages.  And I thought angioplasty was

|  |  | 71:22 | probably not the best thing for him. |
|---|---|---|---|
|  |  | 71:23 | Q. When you mentioned that he had -- didn't |
|  |  | 71:24 | just have focal blockages, he had many blockages -- |
|  |  | 71:25 | A. Yes, sir. |
|  |  | 72:1 | Q. In other words, in one vessel you might |
|  |  | 72:2 | have had a really big one, but were there others down |
|  |  | 72:3 | the line of the vessel? |

| 28 | 72:4 - 76:5 | Koenig, Mark 2006-09-12 | 00:04:10 | Z25.28 |
|---|---|---|---|---|

|  |  | 72:4 | A. On the right side, there were. On the |
|---|---|---|---|
|  |  | 72:5 | left side, there were blockages in the branch |
|  |  | 72:6 | vessels. |
|  |  | 72:7 | Q. Now, one other thing you did was you |
|  |  | 72:8 | determined whether he had a suitable -- |
|  |  | 72:9 | A. -- Mammary artery. |
|  |  | 72:10 | Q. -- mammary artery, correct? |
|  |  | 72:11 | A. Yes, sir. |
|  |  | 72:12 | Q. And did he? |
|  |  | 72:13 | A. Yes, sir. |
|  |  | 72:14 | Q. Now, your impression on your report, |
|  |  | 72:15 | could you read that for the jury, please? |
| Link > | MKD3.2.4 | 72:16 | A. Critical disease in the right coronary |
|  |  | 72:17 | artery with severe disease in both left anterior |
|  |  | 72:18 | descending artery and circumflex artery with normal |
|  |  | 72:19 | overall systolic function. |
| Link > | MKD3.2.5 | 72:20 | Q. All right. When you say "normal overall |
|  |  | 72:21 | systolic function," are you referring to that |
|  |  | 72:22 | ejection fraction? |
|  |  | 72:23 | A. Yes, sir. |
|  |  | 72:24 | Q. And is ejection fraction, is that |
|  |  | 72:25 | measuring the systolic function? |
|  |  | 73:1 | A. Yes, sir. |
| Link > | MKD3.2.6 | 73:2 | Q. Then under the discussions, you talked -- |
|  |  | 73:3 | generally what you've already told us, but you |
| Link > | MKD3.2.7 | 73:4 | mentioned he'd be best served by bypass grafting, |
|  |  | 73:5 | especially with his known diabetes. Does this have |
|  |  | 73:6 | to do with diabetics reblocking or blocking again? |
|  |  | 73:7 | A. Yes, sir. |
| Link > | Hide | 73:8 | Q. And is that kind of what we talked about |
|  |  | 73:9 | earlier, the risk of cardiovascular disease in |
|  |  | 73:10 | diabetics? |
|  |  | 73:11 | A. Yes, sir. |
|  |  | 73:12 | Q. So somebody with this severe disease in |
|  |  | 73:13 | so many different places and a diabetic, would you |
|  |  | 73:14 | typically recommend this bypass surgery? |
|  |  | 73:15 | A. Usually. |

73:16  Q. Now, if a patient like Mr. Dedrick had
73:17     come to you, you know, a week earlier before he had
73:18     the heart attack and you had done a cath procedure
73:19     and found these blockages, would you have made the
73:20     same recommendation on bypass versus
73:21     revascularization?
73:22  A. Typically, we perform cardiac
73:23     catheterization based on symptoms from a stress test,
73:24     so --
73:25  Q. If you had done a stress test and he had
74:1     some abnormalities that suggested a cardiac cath and
74:2     you did a cardiac cath and found these type of
74:3     blockages, would you have made the same
74:4     recommendations, you believe?
74:5  A. Yes, sir.
74:6  Q. That it was best for him to have bypass
74:7     surgery?
74:8  A. Yes, sir.
74:9  Q. For -- if you had to go through and clear
74:10     out each vessel, you couldn't do that all at one time
74:11     with him, could you?
74:12  A. No, sir.
74:13  Q. Would it take multiple procedures?
74:14  A. Yes, sir.
74:15  Q. And was there a risk of those failing?
74:16  A. Yes, sir.
74:17  Q. You also mentioned -- okay.  I'm sorry.
74:18     With stents, when you put those stents in
74:19     to open up blood vessels --
74:20  A. Yes, sir.
74:21  Q. -- are -- is that an area where you have
74:22     a restenosis risk, or is that in other locations?
74:23  A. Restenosis is the area that you put
74:24     stents in or dilate with a balloon.
74:25  Q. Okay.
75:1  A. So at that location.
75:2  Q. So it would be at that location?
75:3  A. Yes, sir.
75:4  Q. And would it just form over the stent?
75:5  A. Yes, sir.
75:6  Q. And so based upon that you made the
75:7     recommendation, would it go back to Dr. McPherson or
75:8     to someone else about doing the bypass surgery?
75:9  A. I discussed it with him from what I can
75:10     recall.
75:11  Q. With Dr. McPherson?

|       |    |                                              |
|-------|----|----------------------------------------------|
| 75:12 | A. | Yes, sir.                                    |
| 75:13 | Q. | I know it's been a long time, so --          |
| 75:14 | A. | Yes.                                         |
| 75:15 | Q. | -- you may not remember the details well.    |
| 75:16 |    | But was Dr. McPherson kind of the head cardiologist |
| 75:17 |    | for this patient?                            |
| 75:18 | A. | Yes, sir.                                    |
| 75:19 | Q. | Okay. And once you finished your cath,       |
| 75:20 |    | you wrote a letter to Dr. Herrera?           |
| 75:21 | A. | Yes, sir.                                    |
| 75:22 | Q. | And you probably discussed this at some      |
| 75:23 |    | point with Dr. McPherson?                    |
| 75:24 | A. | Yes, sir.                                    |
| 75:25 | Q. | And is a letter to Dr. Herrera something     |
| 76:1  |    | you would typically do --                    |
| 76:2  | A. | Yes, sir.                                    |
| 76:3  | Q. | -- when seeing somebody else's -- a          |
| 76:4  |    | primary care's patient?                      |
| 76:5  | A. | Yes, sir.                                    |

| 29 | 76:6-76:7 | Koenig, Mark 2006-09-12 | 00:00:05 | Z25.29 |
|----|-----------|-------------------------|----------|--------|

|                |       |    |                                    |
|----------------|-------|----|------------------------------------|
|                | 76:6  | Q. | I'm going to mark this letter as Exhibit |
| Link > MKD5.1  | 76:7  |    | Number 5.                          |

| 30 | 76:10-76:19 | Koenig, Mark 2006-09-12 | 00:00:30 | Z25.30 |
|----|-------------|-------------------------|----------|--------|

|                  |       |    |                                              |
|------------------|-------|----|----------------------------------------------|
|                  | 76:10 | Q. | And is that a copy of the letter you sent     |
|                  | 76:11 |    | to Dr. Herrera?                              |
|                  | 76:12 | A. | Yes, sir.                                    |
|                  | 76:13 | Q. | And in it, I -- you essentially              |
|                  | 76:14 |    | summarized what -- what you had found in the cardiac |
|                  | 76:15 |    | cath procedure?                              |
| Link > MKD5.1.1  | 76:16 | A. | Yes.                                         |
|                  | 76:17 | Q. | And then recommended in here that he         |
|                  | 76:18 |    | undergo bypass grafting?                     |
| Link > Hide      | 76:19 | A. | Yes, sir.                                    |

| 31 | 76:20-77:23 | Koenig, Mark 2006-09-12 | 00:01:25 | Z25.31 |
|----|-------------|-------------------------|----------|--------|

|       |    |                                                    |          |
|-------|----|----------------------------------------------------|----------|
| 76:20 | Q. | And do you recall if you ever had                  | (Edited) |
| 76:21 |    | any follow-up after that letter with regard to     |          |
| 76:22 |    | Mr. Dedrick?                                        |          |
| 76:23 | A. | No, sir.                                            |          |
| 76:24 | Q. | Now, with a patient such as Mr. Dedrick,           |          |
| 76:25 |    | once you recommend them for bypass grafting, if they |        |
| 77:1  |    | have a lot of risk factors like smoking,           |          |
| 77:2  |    | hypertension, diabetes, hyperlipidemia, things of  |          |
| 77:3  |    | those nature, are they still at risk for developing |         |
| 77:4  |    | more cardiovascular disease and blockages?         |          |

**Koenig Merck Exam**

77:5   A.   Yes, sir.
77:6   Q.   If you're treating the patient, if they
77:7        go in and have bypass surgery, what do you do then?
77:8        Do you try and treat their risk factors?
77:9   A.   Yes, sir.
77:10  Q.   And is that an important part of dealing
77:11       with your patients after they've had a heart attack?
77:12  A.   Yes, sir.
77:13  Q.   What are you trying to do?
77:14  A.   You're trying to reduce the risk of
77:15       sudden cardiac death, of people dying suddenly in the
77:16       future, trying to reduce the risk of a second
77:17       myocardial infarction and a second heart attack.
77:18       You're trying to modify the risk factors you're able
77:19       to modify.
77:20  Q.   It's my understanding that a large number
77:21       of cardiac deaths each year are in people who had no
77:22       idea they had cardiovascular disease.
77:23  A.   Yes, sir.

---

32   78:2-79:10   Koenig, Mark 2006-09-12          00:01:51                        Z25.32

78:2        Can you explain to the jury, kind of,
78:3        what you understand as a cardiologist, from your
78:4        training, kind of, the number of percentages of
78:5        people that their first sign of cardiovascular
78:6        disease is -- is a heart attack and sometimes death?
78:7   A.   I don't remember those numbers exactly.
78:8        And it depends upon the age group.  A large
78:9        percentage of male haves their first heart attack,
78:10       may not have any symptoms at all.  Typically, you
78:11       could have a blood vessel that has a 30 percent
78:12       blockage in it, and you may not even know you had a
78:13       blockage in it.  And for whatever reason, it can
78:14       rupture and cause sudden death or cause a heart
78:15       attack without sudden death, and that's actually very
78:16       common.  I'm trying to remember the exact numbers.
78:17       And I don't recall them exactly, but I think a -- in
78:18       certain age groups of young males, 25 to 40 percent
78:19       of these males, the first sign of coronary disease
78:20       can be a heart attack or sudden death.
78:21  Q.   Does it frequently happen that people in
78:22       the age of 40 to 50 years old have a heart attack,
78:23       and that's their first knowledge they had
78:24       cardiovascular disease?
78:25  A.   Yes, sir.
79:1   Q.   In that group of people, do some of these

| | | | | |
|---|---|---|---|---|
| | 79:2 | | folks die before they can get intervention? | |
| | 79:3 | A. | Yes, sir. | |
| | 79:4 | Q. | If they survive their heart attack, you, | |
| | 79:5 | | as the cardiologist, at that point, is that when you | |
| | 79:6 | | go in and start dealing with what are their risk | |
| | 79:7 | | factors? | |
| | 79:8 | A. | Typically, it's -- it's the cardiologist, | |
| | 79:9 | | but some primary care physicians are aggressive in | |
| | 79:10 | | managing it themselves. | |

| 33 | 80:21 -81:1 | Koenig, Mark 2006-09-12 | 00:00:20 | Z25.33 |
|---|---|---|---|---|
| | 80:21 | From the beginning of the development of | | |
| | 80:22 | atherosclerosis in someone's vessels like | | |
| | 80:23 | Mr. Dedrick, until they have the -- until the time | | |
| | 80:24 | that you see the blockages that you saw at the time | | |
| | 80:25 | of his cardiac cath, just a rough estimate of years | | |
| | 81:1 | that takes? | | |

| 34 | 81:3 -81:6 | Koenig, Mark 2006-09-12 | 00:00:13 | Z25.34 |
|---|---|---|---|---|
| | 81:3 | A. I'm going to -- you're asking me to | | |
| | 81:4 | speculate. Years. It may take -- it may take a | | |
| | 81:5 | decade, maybe more. But I have no way of knowing in | | |
| | 81:6 | this gentleman when it specifically started. | | |

| 35 | 81:7 -85:1 | Koenig, Mark 2006-09-12 | 00:04:28 | Z25.35 |
|---|---|---|---|---|
| | 81:7 | Q. | Now, from when it started until it was to | |
| | 81:8 | | the point where he had a heart attack from the | |
| | 81:9 | | blockages you saw, one thing -- one major factor in | |
| | 81:10 | | all that is the number of risk factors he has and | |
| | 81:11 | | whether they're controlled or not? | |
| | 81:12 | A. | Yes, sir. | |
| | 81:13 | Q. | Now, from the medical history there, you | |
| | 81:14 | | -- you have some familiarity with Mr. Dedrick's risk | |
| | 81:15 | | factors? | |
| | 81:16 | A. | Yes, sir. | |
| | 81:17 | Q. | The ones we talked about before, I think, | |
| | 81:18 | | from looking at your report, were the positive family | |
| | 81:19 | | history in a younger brother? | |
| | 81:20 | A. | Yes. | |
| | 81:21 | Q. | Hypertension? | |
| | 81:22 | A. | Yes, sir. | |
| | 81:23 | Q. | Hyperlipedemia? | |
| | 81:24 | A. | Yes, sir. | |
| | 81:25 | Q. | Diabetes? | |
| | 82:1 | A. | Yes, sir. | |
| | 82:2 | Q. | Smoking? | |
| | 82:3 | A. | Yes, sir. | |

**Koenig Merck Exam**

82:4   Q.  And were there any others?

82:5   A.  We've discussed tobacco use.

82:6   Q.  Right.

82:7   A.  You said diabetes, hypertension, and

82:8        hyperlipidemia with a younger brother, coronary

82:9        disease at a premature age.

82:10  Q.  Assuming the history that -- that your

82:11       group was given on Mr. Dedrick was true, do you have

82:12       an opinion as to whether those risk factors caused

82:13       the progression, development and progression of

82:14       Mr. Dedrick's atherosclerosis?

82:15  A.  Yes, I -- I presume that those are the

82:16       typical risk factors we normally see in people that

82:17       start the initiation of blockages and cause them to

82:18       progress.

82:19  Q.  You mentioned -- we discussed earlier the

82:20       fact that most heart attacks are caused by where

82:21       someone's plaque breaks loose and a blood clot forms

82:22       over it?

82:23  A.  Yes, sir.

82:24  Q.  The risk factors that Mr. Dedrick has,

82:25       you mentioned at least two of those that are known to

83:1        cause or contribute to that type of plaque rupture;

83:2        do you recall that?

83:3   A.  Yes, sir.

83:4   Q.  And which ones are those?

83:5   A.  We discussed tobacco use and

83:6        hypertension.  But dyslipidemia may play a role as

83:7        well as diabetes.

83:8   Q.  And all of those risk factors that you

83:9        just discussed, can those cause a plaque rupture?

83:10  A.  They could -- they could -- they could

83:11       accelerate the risk of plaque rupture.

83:12  Q.  And can at least some of them,

83:13       hypertension and smoking, can that be a cause of the

83:14       plaque rupture itself?

83:15  A.  Yes, it can be associated with plaque

83:16       rupture, yes.

83:17  Q.  Now, based upon what you've seen in his

83:18       records as one of his treating physicians, do you

83:19       have an opinion as to what caused Mr. Dedrick's heart

83:20       attack?

83:21  A.  You were asking me to speculate on -- on

83:22       --

83:23  Q.  No, I'm not asking you to speculate.  I'm

83:24       asking you -- you went in and looked at his heart,

| | | |
|---|---|---|
| 83:25 | | did you not? |
| 84:1 | A. | Yes, sir. |
| 84:2 | Q. | Following a heart attack? |
| 84:3 | A. | Yes, sir. |
| 84:4 | Q. | And you saw a disease process, did you |
| 84:5 | | not? |
| 84:6 | A. | Yes, sir. |
| 84:7 | Q. | And you also have been provided |
| 84:8 | | information about his medical history? |
| 84:9 | A. | Yes, sir. |
| 84:10 | Q. | And some of that medical history is |
| 84:11 | | significant in terms of cardiovascular disease? |
| 84:12 | A. | Yes, sir. |
| 84:13 | Q. | Based upon that information, every day |
| 84:14 | | you have to make decisions about what causes people's |
| 84:15 | | heart attacks and how to treat it? |
| 84:16 | A. | Yes, sir. |
| 84:17 | Q. | Based upon what you knew about |
| 84:18 | | Mr. Dedrick, do you have an opinion as to what caused |
| 84:19 | | his heart attack? |
| 84:20 | A. | We have the risk factors there.  We see a |
| 84:21 | | ruptured plaque with a blood clot, blood vessel in |
| 84:22 | | the coronary artery.  This is stuff we see pretty |
| 84:23 | | much on a daily basis. |
| 84:24 | Q. | And based upon that, what would you say, |
| 84:25 | | as one of the treating physicians, was the cause of |
| 85:1 | | his heart attack? |

| 36 | 85:3 -85:9 | Koenig, Mark 2006-09-12 | 00:00:25 | Z25.36 |
|---|---|---|---|---|

| | | |
|---|---|---|
| 85:3 | A. | He has a lot of risk factors for coronary |
| 85:4 | | disease.  I can't tell you which one.  I think they |
| 85:5 | | all contributed to -- to the plaque rupture.  And I |
| 85:6 | | think every one of them was a contributing factor. |
| 85:7 | Q. | Is -- based upon what you know about |
| 85:8 | | Mr. Dedrick's history and what you saw in his heart, |
| 85:9 | | is it any surprise he had a heart attack? |

| 37 | 85:11 -85:11 | Koenig, Mark 2006-09-12 | 00:00:01 | Z25.37 |
|---|---|---|---|---|

| | | |
|---|---|---|
| 85:11 | A. | No, sir. |

| 38 | 85:14 -87:8 | Koenig, Mark 2006-09-12 | 00:02:19 | Z25.38 |
|---|---|---|---|---|

| | | |
|---|---|---|
| 85:14 | | is there anything about what you saw in |
| 85:15 | | his heart that indicated to you that it was something |
| 85:16 | | other than -- his heart attack was caused by |
| 85:17 | | something other than the normal aging process and his |
| 85:18 | | known risk factors? |
| 85:19 | A. | No, sir, not that I could tell. |

**Koenig Merck Exam**

85:20  Q.  Now, you did not make any conclusion back
85:21       then that Vioxx contributed in any way to his heart
85:22       attack, did you?
85:23  A.  I don't think I had any thought one way
85:24       or another.
85:25  Q.  And I assume you don't have any opinions
86:1        about that today either, do you?
86:2   A.  No, sir.
86:3   Q.  I assume you have not studied all the
86:4        literature carefully in that area --
86:5   A.  No.
86:6   Q.  -- to render such an opinion?
86:7   A.  No, sir.
86:8   Q.  Is that correct?
86:9   A.  Correct, sir.
86:10  Q.  Can alcohol abuse contribute to coronary
86:11       artery disease?
86:12  A.  That's not typically a risk factor we see
86:13       directly causing coronary artery disease.  We know
86:14       alcohol use can -- low alcohol use can decrease the
86:15       risk of coronary disease.  We know alcohol disease
86:16       can cause a heart to weaken.  And we know that
86:17       increased alcohol intake can cause dyslipidemia, can
86:18       cause high blood pressure in those -- in those areas.
86:19  Q.  So if somebody's abusing alcohol, rather
86:20       than just socially drinking, from what I'm hearing
86:21       from you, that can contribute to the risk factors we
86:22       talked about earlier?
86:23  A.  Yes, it can -- it can contribute to the
86:24       risk factors.
86:25  Q.  Can cocaine use and abuse be a
87:1        contributing factor to cardiovascular disease or
87:2        heart attack?
87:3   A.  Yes, sir.
87:4   Q.  In what way?
87:5   A.  People that abuse cocaine can have either
87:6        atherosclerosis develop, and it's not uncommon to see
87:7        a myocardial infarction, a heart attack, occur as a
87:8        direct result of cocaine without other risk factors.

| 39 | 87:10 -87:14 | Koenig, Mark 2006-09-12 | 00:00:10 | Z25.39 |

87:10       Do you treat many diabetic patients?
87:11  A.  Do I treat patients, or do I treat heart
87:12       disease in diabetics?
87:13  Q.  Do you treat heart disease in diabetics?
87:14  A.  Yes, sir.

**Koenig Merck Exam**

| 40 | **88:12-88:14** | Koenig, Mark 2006-09-12 | 00:00:08 | | Z25.40 |
|---|---|---|---|---|---|

| | 88:12 | Q. | And out of control blood sugar, can that | |
|---|---|---|---|---|
| | 88:13 | | be a risk factor for cardiovascular disease? | |
| | 88:14 | A. | Yes, sir. | |

| 41 | **88:19-88:22** | Koenig, Mark 2006-09-12 | 00:00:08 | (Edited) | Z25.41 |
|---|---|---|---|---|---|

| | 88:19 | Q. | And we talked earlier about stress |
|---|---|---|---|
| | 88:20 | | being a possible contributing factor to |
| | 88:21 | | cardiovascular disease; do you recall that? |
| | 88:22 | A. | Yes, sir. |

| 42 | **89:7-89:8** | Koenig, Mark 2006-09-12 | 00:00:03 | | Z25.42 |
|---|---|---|---|---|---|

| | 89:7 | Q. | Stress is stress? |
|---|---|---|---|
| | 89:8 | A. | Stress is stress. |

| 43 | **89:11-90:6** | Koenig, Mark 2006-09-12 | 00:01:05 | (Edited) | Z25.43 |
|---|---|---|---|---|---|

| | 89:11 | A. | There are good stresses, and there |
|---|---|---|---|
| | 89:12 | | are bad stresses. The worst kind of stress -- and |
| | 89:13 | | I'm -- I'm not sure on the data on this, so I'm just |
| | 89:14 | | speculating. The worse kind of stress is where you |
| | 89:15 | | have no control over something, where things are out |
| | 89:16 | | of your control and you're stuck with the |
| | 89:17 | | consequences of that. And that's -- that's a potent |
| | 89:18 | | stressor. But there's a lot of stress out there. |
| | 89:19 | Q. | For somebody like Mr. Dedrick, is their |
| | 89:20 | | prognosis depending upon getting those risk factors |
| | 89:21 | | under control -- |
| | 89:22 | A. | You -- |
| | 89:23 | Q. | -- to some degree? |
| | 89:24 | A. | You can improve the prognosis. You can |
| | 89:25 | | -- our goal is to reduce the risk of subsequent |
| | 90:1 | | cardiac events based on the coronary disease. |
| | 90:2 | | Controlling the risk factors will modify the disease |
| | 90:3 | | process and will hopefully reduce the risk of sudden |
| | 90:4 | | cardiac death, second events and third events, |
| | 90:5 | | recurrent heart attacks, development of heart failure |
| | 90:6 | | and things along those lines. |

| 44 | **91:20-91:23** | Koenig, Mark 2006-09-12 | 00:00:12 | | Z25.44 |
|---|---|---|---|---|---|

| | 91:20 | Q. | Was what you saw in his heart in looking |
|---|---|---|---|
| | 91:21 | | at it consistent or inconsistent with all of the risk |
| | 91:22 | | factors that you're aware of Mr. Dedrick had? |
| | 91:23 | A. | Consistent. |

| Play Time for this Script: | **01:18:35** |
|---|---|

| Total time for all Scripts in this report: | **01:18:35** |
|---|---|

koenig plaintiff durlist on 12-5 11p.txt

Group:  Multi-clips

Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:    92:3-92:6

    92: 3     Q.     Good afternoon, Dr. Koenig.  I represent
    92: 4 Tony Dedrick in the lawsuit that was filed against
    92: 5 Merck, and you're aware of that; is that correct?
    92: 6     A.     Yes, sir.

Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:    92:19-93:5

    92:19     Q.     Just to make sure that we -- that we are
    92:20 clear for the jury's sake, the first time that you --
    92:21 you ever saw Tony Dedrick was on January the 10th of
    92:22 2003; is that correct?
    92:23     A.     Yes, sir.
    92:24     Q.     And you saw him, and you performed a
    92:25 heart cath?
    93: Page 93
    93: 1     A.     Yes, sir.
    93: 2     Q.     And that is the only occasion where you
    93: 3 provided care and treatment for Tony Dedrick; is that
    93: 4 correct?
    93: 5     A.     Yes, sir.

Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:    93:6-93:9

    93: 6     Q.     Okay.  And so you have not seen Tony
    93: 7 Dedrick at any time since -- since January the 10th,
    93: 8 2003, correct?
    93: 9     A.     Correct.

Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:    93:17-95:24

    93:17     Q.     Okay.  And when you're talking about
    93:18 hypertension being a risk factor in -- for heart
    93:19 disease in Tony Dedrick, can you tell us how
    93:20 longstanding his hypertension had been?
    93:21     A.     Based on review of the chart?
    93:22     Q.     Well, let me -- let me back up then.  In
    93:23 evaluating a risk factor for a patient and when
    93:24 you're considering hypertension, does it make a
    93:25 difference if the -- if the hypertension is a recent
    94: Page 94
    94: 1 development or longstanding?
    94: 2     A.     In the risk factor for the development of
    94: 3 coronary disease or the risk factor for myocardial
    94: 4 infarction?
    94: 5     Q.     Well, let's start first with the coronary
    94: 6 artery disease.
    94: 7     A.     I would presume that just a couple of
    94: 8 weeks or couple of months of hypertension would not
    94: 9 be a risk factor by itself.
    94:10     Q.     Okay.  And do you -- do you know one way
    94:11 or the other how longstanding the hypertension had
                              Page 1

koenig plaintiff durlist on 12-5 11p.txt
94:12 been with Tony Dedrick?
94:13     A.     Based on the review of what I have here?
94:14     Q.     Right.
94:15     A.     I reviewed the echocardiogram.  He has
94:16 what they describe as borderline concentric left
94:17 ventricular hypertrophy.  When you have longstanding
94:18 high blood pressure, the ventricle can thicken a
94:19 little bit.  His was borderline thickened.  I don't
94:20 know -- I have not reviewed the echo itself in
94:21 detail.  If his heart truly was a little bit
94:22 thickened, that implies that he's had high blood
94:23 pressure for a longer period of time.  And that's
94:24 related to that.
94:25                His was borderline.  So it's -- it's very
95: Page 95
95: 1 difficult to say.  I suspect it may have been longer
95: 2 than a -- than a couple weeks, but I don't know.
95: 3     Q.     Okay.  And then in regards to diabetes as
95: 4 a -- as a risk factor that Tony Dedrick had that you
95: 5 mentioned earlier, do you know how -- how well
95: 6 controlled his diabetes was?
95: 7     A.     I don't know.
95: 8     Q.     And do you know how long he had -- he had
95: 9 been suffering from diabetes?
95:10     A.     I don't have any LED data here, so I
95:11 don't -- do not know.
95:12     Q.     But in evaluating the -- the significance
95:13 of the a risk factor, those are -- those are
95:14 important questions, right, I mean, when you want to
95:15 know how longstanding the diabetes had been and how
95:16 well controlled it was?
95:17     A.     Those would be important questions.
95:18     Q.     Okay.  And in regards to the
95:19 hypercholesterolemia, do you know how well controlled
95:20 his hypercholesterolemia was with medications?
95:21     A.     I do not know.
95:22     Q.     And do you know how longstanding his
95:23 hypercholesterolemia was?
95:24     A.     Based on this chart, I -- I do not know.


Group: Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     97:2-98:4

97: 2     Q.     Dr. Koenig, when -- well, at the top, the
97: 3 reason for admission on Defense Exhibit 2 is acute
97: 4 myocardial infarction?
97: 5     A.     Yes, sir.
97: 6     Q.     Did Tony Dedrick have acute myocardial
97: 7 infarction?
97: 8     A.     Yes, sir.
97: 9     Q.     And what does the word "infarction" mean?
97:10     A.     Infarction is -- is cell death, death of
97:11 part of a blood cell, whether it be muscle or heart,
97:12 brain.
97:13     Q.     Okay.  And so when we say -- when it says
97:14 acute myocardial infarction, we're talking about cell
97:15 death, correct?
97:16     A.     Correct, sir.
97:17     Q.     And then when we mention "myocardial,"
97:18 and what is "myocardial"?
97:19     A.     Heart muscle.
97:20     Q.     And when -- so when we say "acute
                              Page 2

```
                     koenig plaintiff durlist on 12-5 11p.txt
97:21 myocardial infarction," are we talking about cell
97:22 death of the -- within the heart muscle?
97:23     A.    Yes.
97:24     Q.    Okay.  And "acute" means that it occurred
97:25 suddenly; is that correct?
98: Page 98
98: 1     A.    Yes.
98: 2     Q.    And the -- the heart cath that you
98: 3 performed demonstrated that Tony -- Tony Dedrick had
98: 4 acute myocardial infarction, correct?


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     98:6-98:16

98: 6     A.    Yes, sir.
98: 7     Q.    And when you --
98: 8     A.    Your -- your question you asked was are
98: 9 the findings in my cardiac catheterization consistent
98:10 with this patient's acute myocardial infarction; is
98:11 that the question you asked?
98:12     Q.    Yes.
98:13     A.    Yes.
98:14     Q.    And when -- when you have cell death, is
98:15 -- the heart muscle, is that generally permanent?
98:16     A.    Usually.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     98:24-99:5

98:24     Q.    Okay.  And the term "acute myocardial
98:25 infarction" or "myocardial infarction," is that what
99: Page 99
99: 1 we lay folks would -- would refer to as a heart
99: 2 attack?
99: 3     A.    Yes, sir.
99: 4     Q.    And heart attacks are -- are serious,
99: 5 life-threatening medical conditions, aren't they?


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     99:7-99:10

99: 7     A.    Yes, sir.
99: 8     Q.    And they can -- can result in permanent
99: 9 damage?
99:10     A.    Yes, sir.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     99:16-102:2

99:16     Q.    And what are the -- what are the typical
99:17 symptoms of a heart attack?
99:18     A.    The typical symptoms described in the
99:19 literature usually are described in males. Typically,
99:20 nondiabetic males, it's substernal pain, pressure,
99:21 tightness, crushing substernal chest pain. It may be
99:22 radiating into the arms, maybe radiating into the
99:23 neck.  It may be associated with shortness of breath,
99:24 diffuse sweating, nausea, vomiting, weakness.  And
99:25 that's the classic -- and when you say "typical," I
                              Page 3
```

```
                   koenig plaintiff durlist on 12-5 11p.txt
100: Page 100
100: 1 presume you mean classic symptoms --
100: 2       Q.      Yes.
100: 3       A.      -- of myocardial infarction.
100: 4       Q.      Can a heart attack or myocardial
100: 5 infarction, can that cause or lead to an arrhythmia?
100: 6       A.      Yes, sir.
100: 7       Q.      And what is an arrythmia?
100: 8       A.      An arrythmia is a disturbance in the
100: 9 normal rhythm of the heart.
100:10       Q.      And can a heart attack cause or lead to
100:11 congestive heart failure?
100:12       A.      Yes, sir.
100:13       Q.      And what is congestive heart failure?
100:14       A.      Congestive heart failure is fluid that
100:15 backs up into the lungs, typically congestion of the
100:16 lungs by fluid in patients with heart disease.
100:17       Q.      That's a serious condition, isn't it,
100:18 Dr. Koenig?
100:19       A.      What do you mean "serious"?
100:20       Q.      Having congestive heart -- heart failure
100:21 is a serious medical condition, right?
100:22       A.      Yes, it can be.  We take it very
100:23 seriously.
100:24       Q.      All right.  And heart attacks, you told
100:25 us earlier, can cause death or sudden cardiac death?
101: Page 101
101: 1       A.      Yes, sir.
101: 2       Q.      And in your practice in treating patients
101: 3 day in and day out, is it one of your goals to -- to
101: 4 reduce or remove any risk factors for a heart attack
101: 5 that you can?
101: 6       A.      Yes, sir.
101: 7       Q.      And why do you do that?
101: 8       A.      We want our patients to live longer, to
101: 9 not be disabled and to be more functional, to get
101:10 back to a normal life.
101:11       Q.      And in describing the risk factors and
101:12 discussing the risk factors earlier, one of the
101:13 things that you talked about with -- with several of
101:14 the risk factors was the mechanism of cause of a
101:15 spasm.  Do you remember mentioning a spasm?
101:16       A.      That can happen.
101:17       Q.      And -- and when you refer to a spasm, are
101:18 you talking about the constriction or the squeezing
101:19 in of a -- of a blood vessel?
101:20       A.      Yes, sir.
101:21       Q.      Okay.  And you also talked about in terms
101:22 of these risk factors and how they would lead to a
101:23 heart attack.  In addition to the constriction of a
101:24 blood vessel, you talked about causing -- causing
101:25 plaque buildup, correct?  Some of the risk factors
102: Page 102
102: 1 could actually called plaque buildup?
102: 2       A.      Yes, sir.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:      102:5-102:25

102: 5       Q.      And another way that some of the risk
102: 6 factors that you discussed could lead to a heart
102: 7 attack, in addition to the spasm or the vessel
                           Page 4
```

koenig plaintiff durlist on 12-5 11p.txt
```
102: 8 squeezing in, in addition to causing plaque buildup,
102: 9 you mentioned the progression or acceleration of
102:10 plaque buildup; is that right?
102:11     A.     Yes, sir.
102:12     Q.     Okay.  And describe for -- is that a --
102:13 is that -- describe for us what you mean by
102:14 acceleration of plaque buildup.
102:15     A.     Plaque builds up at different speeds.
102:16 Sometimes fatty plaque can build up very fast, very
102:17 rapidly.  When a fatty plaque builds up very rapidly,
102:18 it becomes unstable.  That's more prone to cause a
102:19 heart attack.
102:20     Q.     Okay.  And -- and some of the risk
102:21 factors that you discussed earlier, you also
102:22 mentioned that they could cause plaque to become
102:23 unstable or rupture -- are more prone to rupture; is
102:24 that correct?
102:25     A.     Correct.
```

Group:  Koenig, Mark (vol. 01) - 09/12/2006
Page Range:     104:1-104:11

```
104: 1     Q.     And, Doctor, you -- are you familiar with
104: 2 the term "prothrombotic"?
104: 3     A.     Yes.
104: 4     Q.     Would you tell us and tell the jury what
104: 5 the term "prothrombotic" means?
104: 6     A.     Prothrom -- a thrombus is a blood clot,
104: 7 and a prothrombotic event is anything that makes you
104: 8 more prone to develop a blood clot.
104: 9     Q.     And a prothrombotic agent, that would
104:10 increase the -- the risk of a heart attack, correct?
104:11     A.     Yes.
```

Group:  Koenig, Mark (vol. 01) - 09/12/2006
Page Range:     104:22-105:7

```
104:22     Q.     Dr. Koenig, you said that there were a
104:23 number of risk factors that played a role in -- in
104:24 causing Tony Dedrick's heart attack and his coronary
104:25 artery disease; is that correct?
105: Page 105
105: 1     A.     Yes, sir.
105: 2     Q.     And in describing those risk factors and
105: 3 how they -- they caused Tony Dedrick's heart attack,
105: 4 is that based on the mechanisms that we went through
105: 5 earlier, increasing plaque buildup, causing plaque
105: 6 buildup, causing a clot formation, causing plaque to
105: 7 become more prone to rupture --
```

Group:  Koenig, Mark (vol. 01) - 09/12/2006
Page Range:     105:9-105:22

```
105: 9     Q.     -- is that correct?
105:10     A.     Yes.
105:11     Q.     And -- and you were asked what was the
105:12 cause of Tony Dedrick's heart attack.  And if I
105:13 remember correctly, you said not the cause, but there
105:14 were a number of those risk factors that played a
105:15 role or contributed to his heart attack; is that
```

Page 5

```
                    koenig plaintiff durlist on 12-5 11p.txt
105:16 correct?
105:17     A.      Yes, sir.
105:18     Q.      And is that -- is that typically the
105:19 situation, where there will be more than one cause of
105:20 a heart attack?  You'll have a number of risk factors
105:21 that -- that join together to cause a heart attack?
105:22     A.      Yes, sir.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:      107:10-107:12

107:10     Q.      Okay.  And, Doctor, you were asked about
107:11 alcohol abuse and whether or not it could lead to
107:12 heart problems; do you remember that?


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:      107:22-108:24

107:22     A.      Alcoholism can cause heart --
107:23 cardiovascular problems.  Alcoholism can directly
107:24 weaken the heart.  It can also increase blood
107:25 pressure.  It can cause pancreatitis, which
108: Page 108
108: 1 inflammation in the pancreas, an organ that controls
108: 2 your blood sugar, may exacerbate diabetes.  But I
108: 3 don't know of any definitive literature that states
108: 4 that alcoholic beverages increases atherosclerosis,
108: 5 per se, on -- by a direct mechanism.
108: 6     Q.      And for the -- for alcohol abuse to cause
108: 7 the problems that you just described, is that -- is
108: 8 that current alcohol abuse, or would you have alcohol
108: 9 abuse in years past causing those types of problems?
108:10     A.      Alcohol abuse can weaken the heart.
108:11 Typically, if you stop in time, the heart gets
108:12 stronger again.  If you do not stop in time and --
108:13 you can get permanent damage to your heart that
108:14 becomes irreversible, the damage being a dilated,
108:15 weak heart.
108:16     Q.      Okay.
108:17     A.      Alcohol abuse, you asked with high blood
108:18 pressure?
108:19     Q.      Yes, sir.
108:20     A.      When you stop drinking, typically the
108:21 blood pressure will come down.
108:22     Q.      What about moderate alcohol use?  Can
108:23 that have a cardio protective effect?
108:24     A.      Yes, sir.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:      110:21-111:24

110:21     Q.      And, Doctor, on the history around and
110:22 physical, it's -- it's noted that there's no prior
110:23 cardiac history.  And it's Defense Exhibit 2, if you
110:24 want to reference that.
110:25     A.      Yes, sir.
111: Page 111
111: 1     Q.      You see where it says "No prior cardiac
111: 2 history"?
111: 3     A.      Yes, sir.
```

```
                    koenig plaintiff durlist on 12-5 11p.txt
111: 4      Q.      Okay.  What's the significance of that?
111: 5      A.      If you have known coronary disease, your
111: 6 risk factors are higher.  If someone comes to the
111: 7 hospital and you mention to me, "I'm having chest
111: 8 pain," and I know you have a history of coronary
111: 9 disease, automatically I would like at you different.
111:10 My index of suspicion automatically is higher that
111:11 this truly is what's going on with you is from your
111:12 heart than someone who may not have known
111:13 coronary disease.
111:14      Q.      And now that Tony Dedrick has -- has had
111:15 an acute myocardial infarction, does that -- does
111:16 that increase his risk for a second heart attack?
111:17      A.      Yes, his risk is higher.
111:18      Q.      And what do you base that on?
111:19      A.      People who have had a heart attack are at
111:20 a risk for a second heart attack either in that blood
111:21 vessel or in another blood vessel with -- that has
111:22 blockages in it.  And he has several blockages in
111:23 there.  So we know now that he's at risk for another
111:24 heart attack.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:      111:25-112:9

111:25              There are certain medicines and certain
112: Page 112
112: 1 things we give patients with heart attack to reduce
112: 2 that risk down the road and in the future, including
112: 3 controlling their cholesterol, using a beta blocker
112: 4 is -- I think he was on that.  I don't have his
112: 5 medication list.  Certainly, cholesterol-lowering
112: 6 medications will reduce that risk, Enalapril, aspirin
112: 7 and other risk factor modification can subsequently
112: 8 reduce that risk of subsequent heart attack in
112: 9 patients by a significant amount.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:      112:10-114:8

112:10      Q.      Dr. Koenig, I want us to take a look at
112:11 the cath tape --
112:12      A.      Yes.
112:13      Q.      -- the actual tape of the heart
112:14 catheterization that you performed on Tony Dedrick.
112:15      A.      Yes, sir.
112:16      Q.      Will you do that for us, walk us through?
112:17      A.      Yes, sir.
112:18      Q.      Before we do that, if you will, take just
112:19 a quick look at your heart cath report marked as
112:20 Defendant's Exhibit 3.
112:21      A.      Yes, sir.
112:22      Q.      In the "Findings" section -- well, first
112:23 of all, let me back up.
112:24              Did you find an abnormality in -- in wall
112:25 motion?
113: Page 113
113: 1      A.      Yes, sir.
113: 2      Q.      And tell us what that -- what
113: 3 significance that has.
113: 4      A.      When you've had a heart attack or
                            Page 7
```

koenig plaintiff durlist on 12-5 11p.txt
113: 5 sometimes severe blockage in the blood vessel, part
113: 6 of your heart muscle does not constrict, does not
113: 7 pump or squeeze as well as the rest of the heart
113: 8 muscle.  When we see a wall motion abnormality, we
113: 9 surmise that in this case, this patient has had
113:10 damage to that part of his heart, either reversible
113:11 or irrevocable.
113:12        Q.     And in the "Findings" section under the
113:13 left ventricle, you note a severe inferior
113:14 hypokinesis?
113:15        A.     Yes, sir.
113:16        Q.     Will you describe for -- for us and for
113:17 the jury what is hyperkinesis?
113:18        A.     Hyperkinesis is reduced motion in part of
113:19 the heart.  It's hypokinetic.  It does not move as
113:20 well as the remaining heart.
113:21        Q.     So in this section, you note the normal
113:22 size left ventricle was severe, inferior, hypokinesis
113:23 to akinesis?
113:24        A.     Correct.  That means not moving.
113:25        Q.     Not -- hypokinesis means that it's not --
114: Page 114
114: 1 it's moving less than it should?
114: 2        A.     Yes.
114: 3        Q.     And akinesis means it's not moving at
114: 4 all?
114: 5        A.     Correct.
114: 6        Q.     Okay.  And that is to the mid-inferior
114: 7 walls; is that correct?
114: 8        A.     Correct.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:      115:5-115:9

  115: 5
  115: Q.      Dr. Koenig, I'm going to ask you to take
  115: 6
  115: a look at what we have marked as Plaintiff's Exhibit
  115: 7
  115: Number 1.
  115: 8
  115: (Plaintiff's Exhibit No. 1
  115: 9


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:      115:10-117:24

  115:10
  115:Q.      Can you tell us if -- whether this is a
  115:11
  115:tape of the heart catheterization that you performed
  115:12
  115:on Tony Dedrick?
  115:13
  115:A.      I believe it is.
  115:14
  115:Q.      Okay.  And, Dr. Koenig, what I'd ask you
  115:15
  115:to do is, if you would, play for us and play for the
  115:16
  115:jury the -- the heart cath tape and describe for us
                            Page 8

koenig plaintiff durlist on 12-5 11p.txt
115:17
115:what you're doing and what you are seeing.
115:18
115:A.     Okay.  This is a cardiac catheterization.
115:19
115:The dark line is a tube that's coming up from the
115:20
115:leg, going around the heart into the left main artery
115:21
115:on the left side here.  Arteries are on top of the
115:22
115:heart and supply blood supply into the muscle of the
115:23
115:heart.  The main artery branches and supplies the
115:24
115:blood vessel down the front of the heart and the
115:25
116: Page 116
116: 1 right side we'll see later that comes around this
116: 2 way.  The dark you see here is contrast. It's an
116: 3 iodinated fluid that's -- enables us to see it on
116: 4 X-ray.  These little dark dots over the vessels twist
116: 5 and come out in different directions.  Those aren't
116: 6 blockages.  Blockages are narrowings in the contrast
116: 7 of dye.
116: 8          Okay.  I'll let this play.  As we do the
116: 9 arteriogram, we take different projections of the
116:10 heart and the blood vessels.  We have a tube above
116:11 the heart and a tube below the heart.  The X-rays
116:12 shoot below the heart and are captured on a frame on
116:13 front and top of the patient captured on a -- what we
116:14 call an image intensifier, which is a collecting tube
116:15 a few inches away from the patient.  And that's how
116:16 these images are recorded.
116:17          Blockages aren't always perfectly
116:18 circular.  They can be what we call eccentric.  In
116:19 some views, you can see them; in some views, you
116:20 can't.  So we take multiple projections as we move
116:21 the tubes around in order to better see the
116:22 blockages.
116:23     Q.     And, Doctor, is this playing at -- at
116:24 regular speed?
116:25     A.     Yes, sir, this is normal speed here.  And
117: Page 117
117: 1 what you see is the catheter, the main artery.  The
117: 2 blood vessel down the front, the blood vessel behind
117: 3 the heart are branched with a blood vessel in front
117: 4 of the heart.  In this view, you'll see a blockage in
117: 5 the branch in front of the heart, some narrowings
117: 6 there and some narrowings there.
117: 7     Q.     And when you say "narrowings," you're
117: 8 talking about that -- that's --
117: 9     A.     Plaque.
117:10     Q.     -- the stenosis?
117:11     A.     Correct, stenosis.
117:12     Q.     Okay.
117:13     A.     If you see, this dark area is bigger than
117:14 the area next to it, the blood's going in this
117:15 direction.  This blood vessel should be this big, all
117:16 the way back to here.  This blood vessel should be at
117:17 least as big as this, probably between this size and
117:18 this size.  It's a diffuse area of disease, a long
117:19 area of disease.  And the blood vessel is not
Page 9

koenig plaintiff durlist on 12-5 11p.txt
117:20 straight.  It's tortuous.  There's a blockage there,
117:21 there, and in some other blood vessels.  I'll try to
117:22 show you that next.
117:23          There's a different angulation, very
117:24 similar picture.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     119:17-122:4

119:17    Q.     Dr. Koenig, is this -- is this the --
119:18    A.     Yes.
119:19    Q.     -- catheterization tube --
119:20    A.     Yes.
119:21    Q.     -- that you see here?
119:22    A.     Correct.  That's the catheterization
119:23 tube.  That's the main artery of the heart.  In this
119:24 view, the one coming down the front of the heart is
119:25 off to the right.  The one behind the heart is going
120: Page 120
120: 1 to the right in that view.
120: 2          This is the mammary artery I thought we
120: 3 were going to use for bypass surgery.  It's a good
120: 4 size blood vessel.  We took a good picture of that
120: 5 for the surgeons.  This is the blood vessel on the
120: 6 right side of the heart, and you can see that -- boy,
120: 7 it's hard for you to see, but there's a narrowing
120: 8 here, and there's a lucency in the center.  It looks
120: 9 like a round circle there.  And I believe that's the
120:10 blood clot that we saw.
120:11    Q.     That's the thrombus that's referenced in
120:12 your heart cath report?
120:13    A.     Correct, correct.  And the blood vessel
120:14 has a little -- has a tight narrowing stenosis into
120:15 this branch and into this branch up here.  So it's
120:16 blocking kind of into both those branches.  And the
120:17 blood vessels are a good size at this location.
120:18          And this is a blood vessel on the right
120:19 side of the heart.  We use a different catheter.
120:20          And, again, just a different view, a
120:21 different angle on the right side of the heart.  It
120:22 shows you the narrowing in the blood vessel.  You can
120:23 see it starts here.  It goes through to here. There's
120:24 another focal narrowing here.  But this is more
120:25 diffuse.  There's a mild narrowing there.
121: Page 121
121: 1          You can see it's a pretty tight blockage
121: 2 there in this view.
121: 3    Q.     What artery is that?
121: 4    A.     This is the same.  This is the right
121: 5 coronary artery.
121: 6    Q.     Okay.
121: 7    A.     And there's the last picture of the
121: 8 heart.  And if you take a look, we have -- the heart
121: 9 will beat evenly, and then all of a sudden, it will
121:10 beat a couple of times fast and then beat again.
121:11 That's why you get different readings, depending upon
121:12 which beat you look at in the left ventriculography.
121:13          This is the inferior wall.  It's the
121:14 bottom wall of the heart.  This is the anterior wall.
121:15 In this view, you cannot see the posterior or the
121:16 lateral walls or the posterior lateral wall. This is
121:17 the anterior lateral wall right up here, but the
                           Page 10

```
                    koenig plaintiff durlist on 12-5 11p.txt
121:18 posterior lateral wall, it cannot be seen.
121:19              In this view the heart is pumping fairly
121:20 normally.  The bottom part hangs up.  It does not
121:21 move as well as the top part, if you take a look at
121:22 the heart's pumping ability.  I'm going to show you
121:23 -- yes, sir?
121:24     Q.       Is this the inferior wall, this area
121:25 right here (indicating).
122: Page 122
122: 1     A.       Yes.  Yes, sir, that's the inferior wall.
122: 2     Q.       And will -- will you show us the -- the
122: 3 hypokinesis and the akinesis that you see?
122: 4     A.       Okay.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:    122:11-123:5

122:11     A.       This area does not pump -- this is the
122:12 inferior wall.  This does not pump as well as the --
122:13 as the anterior lateral wall up here.  I'm going to
122:14 let it play a little bit, and I'm going to try to
122:15 show you -- this part of the heart is moving up. This
122:16 part's coming down.  This is moving up, but not as
122:17 strong as that.  And this portion here is almost
122:18 staying still.  It's not -- it's not moving up as
122:19 well as this.  See my finger?  It's not really moving
122:20 up that much.  I call that akinetic, and that's
122:21 hypokinetic.  But overall, the strength of the heart
122:22 is normal.
122:23     Q.       Okay.  Thank you, Dr. Koenig.
122:24              Now, let me ask you, is what you observed
122:25 in this -- in this heart catheterization tape
123: Page 123
123: 1 consistent with what you reported in the heart
123: 2 catheterization report --
123: 3     A.       Yes.
123: 4     Q.       -- that's known as Defendant's Exhibit 3?
123: 5     A.       Yes.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:    124:5-125:13

124: 5     Q.       Okay.  One last exhibit, Dr. Koenig.  If
124: 6 you'll look at what's marked as Koenig Exhibit Number
124: 7 3, is that an EK -- EKG strip of Tony Dedrick that
124: 8 was done on March 24th, 2003?
124: 9     A.       I presume so.
124:10              (Plaintiff's Exhibit Number 3
124:11              was marked for identification.)
124:12     Q.       Okay.  Is that -- is that part of your
124:13 file as well?
124:14     A.       That's the -- yes, that's one EKG I have.
124:15     Q.       And how is that part of your file; do you
124:16 know?
124:17     A.       I don't understand the question.
124:18     Q.       Did you perform the EKG strip?
124:19     A.       No.
124:20     Q.       And how did it -- how did this strip come
124:21 to be part of your file, is what I'm -- I'm asking?
124:22     A.       I wish I knew.
124:23     Q.       Okay.  All right.
                    Page 11
```

koenig plaintiff durlist on 12-5 11p.txt
```
124:24      A.      It got -- the hospital sends stuff to the
124:25 office.  Any office gets an EKG, or it came from the
125: Page 125
125: 1 hospital.  I'm not sure if this came directly from
125: 2 our office or if it came from the hospital.
125: 3      Q.      Okay.  And this EKG strip shows an -- it
125: 4 shows an abnormal EKG or ECG?
125: 5      A.      Yes.
125: 6      Q.      And can you describe for us what's
125: 7 abnormal about this EKG?
125: 8      A.      This looks like a myocardial infarction
125: 9 in the inferior wall of the right coronary
125:10 distribution.
125:11      Q.      Consistent with what you observed from
125:12 the heart cath?
125:13      A.      Yes, sir.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     125:21-126:6

125:21      Q.      Now, you're not aware of how long
125:22 Mr. Dedrick took Vioxx?
125:23      A.      No, sir.
125:24      Q.      And you're not here to tell the jury that
125:25 Vioxx played any role in his heart attack, are you?
126: Page 126
126: 1      A.      No, sir.
126: 2      Q.      When you saw Mr. Dedrick and looked at
126: 3 his heart and saw the blockages and became familiar
126: 4 with his risk factors, did you have sufficient
126: 5 information at that time to make a determination as
126: 6 to the cause of his heart attack?


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     126:8-126:10

126: 8      A.      I believe so.
126: 9      Q.      And you stated earlier as to what you
126:10 believed was the cause of his heart attack, correct?


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     126:12-129:8

126:12      A.      Yes, sir.
126:13      Q.      And what was that?
126:14      A.      His risk factors of hypertension,
126:15 dyslipidemia, diabetes, family history and tobacco
126:16 use.
126:17      Q.      And are those -- do those fairly account
126:18 for the heart disease that you saw in this cath
126:19 procedure?
126:20      A.      I believe so.
126:21      Q.      You mentioned earlier briefly that having
126:22 one heart attack in somebody like Mr. Dedrick, you
126:23 said, it puts him at risk for a second one?
126:24      A.      Yes, sir.
126:25      Q.      Does that have to do with risk -- risk
127: Page 127
127: 1 factors in existing heart disease, or does that have
127: 2 to do with something else?
```
Page 12

```
                  koenig plaintiff durlist on 12-5 11p.txt
127: 3        A.      Typically, it's risk factors, existing
127: 4 heart disease, and the heart attack itself, which is
127: 5 a more unstable plaque.
127: 6        Q.      Prior to Mr. -- assume with me that
127: 7 Mr. Dedrick, as is stated in his history, had no
127: 8 prior cardiac events before this heart attack that
127: 9 we're aware of from his history.  Okay?
127:10        A.      Yes.
127:11        Q.      Now, that he's had a heart attack, you've
127:12 gone in and looked at his heart, correct?
127:13        A.      Yes.
127:14        Q.      And you know what kind of blockages he
127:15 has throughout there?
127:16        A.      Yes.
127:17        Q.      And --
127:18        A.      As of the date of the catheterization.
127:19        Q.      Right.  And subsequent to that, there was
127:20 a bypass surgery?
127:21        A.      Yes, sir.
127:22        Q.      Somebody with the heart disease that you
127:23 see from that catheterization that has been bypassed
127:24 and has risk factors, as Mr. Dedrick does, do they
127:25 continue to be at risk for heart attacks?
128: Page 128
128: 1        A.      Yes, sir.
128: 2        Q.      And is it real important they control
128: 3 their risk factors?
128: 4        A.      Yes, sir.
128: 5        Q.      If you had a patient such as Mr. Dedrick
128: 6 that had this type of significant three-vessel heart
128: 7 disease and you recommended he be bypassed, and he
128: 8 was, and he came back to you for further follow-up
128: 9 care and reported to you that he was smoking a pack
128:10 of cigarettes a day, what would you tell him?
128:11        A.      I would tell him to discontinue tobacco.
128:12        Q.      And why is that?
128:13        A.      It's associated with restenosis of -- the
128:14 closing off of bypass grafts.  They don't last as
128:15 long in people that smoke.  It's associated with
128:16 current heart attack and other things like stroke,
128:17 lung cancer, bronchitis.
128:18        Q.      Somebody with Mr. Dedrick's history, is
128:19 he taking a significant risk continuing to smoke?
128:20        A.      Yes, sir.
128:21        Q.      And does one of those risks include the
128:22 possibility of sudden death from a heart attack?
128:23        A.      Yes.
128:24        Q.      One last thing.  You mentioned when you
128:25 did the -- the cath, you talked about some
129: Page 129
129: 1 hypokinesis and akinesis?
129: 2        A.      Yes, sir.
129: 3        Q.      Can some of that be stunning from a heart
129: 4 attack that could occur over time?
129: 5        A.      Yes, sir.
129: 6        Q.      And you have not done a follow-up study
129: 7 to see?
129: 8        A.      No, sir.


Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     129:15-130:2

                        Page 13
```

```
                koenig plaintiff durlist on 12-5 11p.txt
129:15     Q.     At the time that you determined that the
129:16 risk factors that you knew explained Tony
129:17 Dedrick's -- or were the cause of his heart attack,
129:18 did you understand one way or the other about Vioxx,
129:19 whether Vioxx would increase the risk of -- of heart
129:20 attacks?
129:21     A.     I don't believe I remember what my
129:22 knowledge was at that point in time regarding Vioxx.
129:23     Q.     And you were asked if you would advise
129:24 Tony Dedrick to stop smoking.  If you had known that
129:25 Vioxx substantially increased the risk of heart
130: Page 130
130: 1 attack, would you likewise have instructed him to stop
130: 2 taking Vioxx?
```

```
Group:  Koenig, Mark (Vol. 01) - 09/12/2006
Page Range:     130:5-130:8
```

```
130: 5     A.     Yes, sir.
130: 6     Q.     Okay.  You would have instructed him to
130: 7 stop taking Vioxx?
130: 8     A.     Yes, sir.
```

```
Total Length - 00:31:30
```