# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re:  VIOXX | * | MDL DOCKET No. 1657 |
| | * | |
| PRODUCTS LIABILITY LITIGATION | * | SECTION L - DIVISION 3 |
| | * | |
| This document relates to | * | JUDGE FALLON |
| CASE NO. 2:05CV2524 | * | |
| | * | |
| ANTHONY WAYNE DEDRICK, | * | MAG. JUDGE KNOWLES |
| an Individual, | * | |
| | * | |
| Plaintiff, | * | |
| | * | |
| v. | * | |
| | * | |
| MERCK & CO., INC., | * | |
| | * | |
| Defendant. | * | |

---

## NOTICE OF FILING OF OBJECTIONS TO EXHIBITS

Plaintiff hereby files objections to certain exhibits offered during the above captioned case.  The Parties have agreed that all of the objections made to these exhibits in *Plunkett II, Barnett, Smith,* and *Mason* are preserved for appeal purposes in *Dedrick.*  See December 12, 2006 Joint Stipulation Regarding Objections to Exhibits, attached as Ex. E.  Attached to this notice are those objections to exhibits made in *Irvin II* (Ex. A), *Barnett* (Ex. B), *Smith* (Ex. C), and *Mason* (Ex. D). Plaintiff hereby incorporates its exhibit objections from *Irvin II, Barnett, Smith,* and *Mason* so that the record of the Court's rulings is complete for the *Dedrick* case.  While the Parties believe each of their objections to exhibits from *Irvin II, Barnett, Smith,* and *Mason* is valid, in *Dedrick* the Parties only raised certain objections for heightened review.

Respectfully submitted this <u>12th</u> day of December, 2006.


**ANDY BIRCHFIELD**
P. LEIGH O'DELL
Attorney for Plaintiff
***BEASLEY, ALLEN, CROW,***
***METHVIN, PORTIS & MILES, P.C.***
234 Commerce Street
Post Office Box 4160
Montgomery, Alabama 36103
(334) 269-2343 telephone
(334) 954-7555 facsimile

**Russ M. Herman** (Bar No. 6819)
Leonard A. Davis (Bar No. 14190)
Stephen J. Herman (Bar No. 23129)
*Herman, Herman, Katz & Cotlar, LLP*
820 O'Keefe Avenue
New Orleans, LA 70113
PH: (504) 581-4892
 **Plaintiffs' Liaison Counsel**

Richard J. Arsenault, Esquire
NEBLETT, BEARD & ARSENAULT
2220 Bonaventure Court, P.O. Box 1190
Alexandria, LA 71301-1190
(318) 487-9874 (telephone)
(318) 561-2591 (telecopier)

Gerald E. Meunier, Esquire
GAINSBURGH, BENJAMIN, DAVID, MEUNIER
& WARSHAUER, L.L.C.
2800 Energy Centre
1100 Poydras Street
New Orleans, LA 70163
(504) 522-2304 (telephone)
(504) 528-9973 (telecopier)

Troy Rafferty, Esquire
LEVIN, PAPANTONIO, THOMAS, MITCHELL,
ECHSNER & PROCTOR, PA
316 S. Baylen Street, Suite 400
Pensacola, FL 32502
(850) 435-7000 (telephone)
(850) 497-7059 (telecopier)

Elizabeth J. Cabraser, Esquire
LIEFF, CABRASER, HEIMANN &
BERNSTEIN, LLP
Embarcadero Center West
275 Battery Street, 30th Floor
San Francisco, CA 94111
(415) 956-1000 (telephone)
(415) 956-1008 (telecopier)

Thomas R. Kline, Esquire
KLINE & SPECTER, P.C.
1525 Locust Street, 19th Floor
Philadelphia, PA 19102
(215) 772-1000 (telephone)
(215) 772-1371 (telecopier)

**Christopher A. Seeger**, Esquire
SEEGER WEISS
One William Street
New York, NY 10004
(212) 584-0700 (telephone)
(212) 584-0799 (telecopier)
**Co-Lead Counsel**

Arnold Levin, Esquire
LEVIN, FISHBEIN, SEDRAN & BERMAN
510 Walnut Street, Suite 500
Philadelphia, PA 19106
(215) 592-1500 (telephone)
(215) 592-4663 (telecopier)

Shelley Sanford, Esquire
GOFORTH, LEWIS, SANFORD LLP
2200 Texaco Heritage Plaza
1111 Bagby
Houston, TX 77002
(713) 650-0022 (telephone)
(713) 650-1669 (telecopier)

Drew Ranier, Esquire
RANIER, GAYLE & ELLIOT, L.L.C.
1419 Ryan Street
Lake Charles, LA 70601
(337)494-7171 (telephone)
(337) 494-7218 (telecopier)

Mark Robinson, Esquire
ROBINSON, CALCAGNIE & ROBINSON
620 Newport Center Drive
7th Floor
Newport Beach, CA 92660
(949) 720-1288 (telephone)
(949) 720-1292 (telecopier)

Christopher V. Tisi, Esquire
ASHCRAFT & GEREL
2000 L Street, N.W.
Suite 400
Washington, DC 20036-4914
(202) 783-6400 (telephone)
(307) 733-0028 (telecopier)

**PLAINTIFF'S STEERING COMMITTEE**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing Notice of Filing of Objections to Exhibits has been

served on Liaison Counsel, Phillip A. Wittman and Russ Herman, by U.S. Mail and e-mail or by hand

delivery and e-mail, on Merck's Counsel, Douglas R. Marvin and Philip S. Beck,  by e-mail, and upon

all parties by electronically uploading the same to LexisNexis File & Serve Advanced, in accordance

with Pretrial Order No. 8A, and that the foregoing was electronically filed with the Clerk of the Court of

the United States District Court for the Eastern District of Louisiana by using the CM/ECF system

which will send a Notice of Electronic Filing in accord with the procedures established in MDL 1657 on

this 12th day of December, 2006.

_P. Leigh O'Dell_

P. Leigh O'Dell
Attorney for Plaintiff
Beasley, Allen, Crow,
Methvin, Portis & Miles, P.C.

# EXHIBIT  A

| Ex. # | Title | Objection |
|---|---|---|
| DX 002 | Letter from MRL to FDA re: Original IND: L-748, 731 | No Objection |
| DX004 | ICH-E1A Guideline for Industry: The Extent of Population Exposure to Assess Clinical Safety for Drugs...Conditions | No Objection |
| DX013 | Memorandum dated November 21, 1996 | No Objection |
| DX015 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) (1/16/97) | No Objection |
| DX022 | MRL Epidemiology Department Technical Report No. EPR7006.005.98 | Irrelevant. Hearsay. Lack of foundation. Document contains improper references to heart attacks in the general population in comparison to heart attacks in the pertinent study – MIL#1 |
| DX026 | Dr. Alan Nies' Write-Up for Meeting of Board of Scientific Advisors | Document contains improper references to GI events resulting from non-selective NSAIDs – MIL #8 |
| DX027 | Memo: Scientific Advisors' Meeting May 3-6, 1998, Programmatic Review, VIOXX Program | No Objection |
| DX030 | Minutes from Vioxx project team | No Objection |
| DX031 | Email from Scolnick to D. Anstice Subj: Vioxx | No Objection |
| DX038 | Memo from Denis Riendeau to Don Nicholson & Ike Gresser re: dog urinary prostaglandin study | No Objection |
| DX040 | "E. Clinical Safety" Vioxx Clinical Documentation | No Objection |
| DX043 | 11/26/98 Correspondence re: NDA | No Objection |
| DX050 | Letter from MRL to FDA re: NDA 46,894: Vioxx | No Objection |

| | | |
|---|---|---|
| | (Rofecoxib, MK-0966) Protocol Amendment | |
| DX058 | Email from D. Riendeau to B. Gertz re: dog urinary study-preliminary | Attachments are incomplete. Email has 5 attachments shown; only 3 attachments are included. |
| DX059 | Memo from J.P. Falqeyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by Cox-2 inhibitors | No Objection |
| DX060 | Memo to Denis Reindeau et al re: "Exploratory analysis of urinary metabolites from metabolism of 3H-6 keto PGF 1a in anesthetized dogs treated with Celecoxib" | No Objection |
| DX063 | Letter from MRL to FDA | No Objection |
| DX067 | PI 9183800 | No Objection |
| DX073 | Letter from FDA to MRL re: NDA 21-042 | No Objection |
| DX079 | CV SOP | No Objection |
| DX080 | PI 9183801 | No Objection |
| DX088 | Letter from MRL to FDA re: NDA 21-042: Vioxx (rofecoxib tablets) Special Supplement – Changes Being Effected | No Objection |
| DX091 | Letter form FDA to MRL re: NDA 21-042/S-003 | No Objection |
| DX114 | Email from D. Bjorkman to D. Shapiro | Improper character reference – MIL #4; Improper attempt to express an expert opinion – MIL #9 |
| DX116 | MRL letter to FDA re: IND 46,894: Vioxx (rofecoxib) Amendment to pending app | No Objection |
| DX 117 | Dear Investigator Ltr | No Objection |
| DX 119 | Press Release | No Objection |
| DX 125 | Fax from FDA to MRL | No Objection |

3

| DX 134 | Merck Memo Raymond Bain's Alzheimer's Analysis | No Objection |
|---|---|---|
| DX 136 | Ltr to Robert Utiger from Claire Bombardier | No Objection |
| DX 145 | MRL Ltr to FDA re: NDA 21-042: Vioxx (rofecoxib tablets) Supplemental New Drug App, Vioxx Gastrointestinal Outcomes Research Study (VIGOR) | No Objection |
| DX 146 | PI 9183806 | No Objection |
| DX 147 | Emails including Ned Braunstein and Ed Scolnick re: report on APS patients -- Memo Attached | No Objection |
| DX 148 | Ltr from FDA to MRL re: NDA -210042/S-007 | No Objection |
| DX 150 | Ltr from MRL to FDA re: NDA 21-042/S-007 Vioxx (rofecoxib tablets) NDA 21-052/S-004 Vioxx (rofecoxib oral suspension) | No Objection |
| DX 155 | Ltr from MRL to FDA re: NDA 21-042/S-004: Vioxx (rofecoxib oral suspension) Safety Update Report Vioxx Gastrointestinal Outcomes Research Study (VIGOR) | No Objection |
| DX 157 | Fax from FDA to MRL | No Objection |
| DX 173 | Ltr from MRL to FDA re IND 46,894: Vioxx (rofecoxib) Resp to FDA Req for Info | No Objection |
| DX 174 | Ltr from R. Silverman to J. Bull re: IND 46,894: Vioxx (rofecoxib) Info Amendment - Clinical | No Objection |
| DX 182 | Memo from D. Shapiro to R. Silverman | No Objection |
| DX 186 | Email from Scolnick to Nies, Reicin, Guess | No Objection |
| DX 187 | FDA Advisory Committee Hearing, Transcript | No Objection |
| DX 188 | Merck Slide Show Presentation to FDA Advisory Committee | No Objection |
| DX 189 | Press Release | MIL #8, Hearsay, Self-serving statements |
| DX 196 | Ltr from MRL to FDA re: NDA 21-042/S007: Vioxx (rofecoxib tablets) Amendments to Supplemental New Drug App | No Objection |
| DX 207 | Ltr from FDA to MRL re; NDA 21-042/S-007 NDA 21-052/S-004 | No Objection |
| DX 230 | Ltr from MRL to FDA re: NDA 21-042/S-007: Vioxx (rofecoxib tablets) Resp to FDA Req for | No Objection |

4

| | Info (Safety Update Report) | |
|---|---|---|
| DX 273 | PI 9183810 | No Objection |
| DX 277 | Fax from Gould to N. Braunstein re: Approval Ltr for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014, and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | No Objection |
| DX 285 | Ltr from MRL to FDA re: NDA 21-042: Vioxx (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis | No Objection |
| DX 288 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Clinical Study Reports (CSRs) 091 and 126 | No Objection |
| DX 291 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment (Combined Analysis of Thrombotic Cardiovascular Events in Placebo-Controlled Studies of Rofecoxib) | No Objection |
| DX 303 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment - New Protocol | No Objection |
| DX 314 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information | No Objection |
| DX 315 | PI 9556414 | No Objection |
| DX 319 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical | No Objection |
| DX 321 | Letter from FDA to Merck | No Objection |
| DX 324 | Letter from FDA to MRL re: NDA 21-042 | No Objection |
| DX 338 | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 re. Analysis and recommendations for Agency action regarding non-steroidal anti-inflammatory drugs and cardiovascular risk | No Objection |
| DX 339 | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 re. Analysis and recommendations for Agency action regarding non-steroidal anti-inflammatory drugs and cardiovascular risk | No Objection |
| DX 341 | Letter from the FDA to sponsors of all non-steroidal anti-inflammatory drugs (NSAID) attaching the over-the-counter non-selective NSAIDs labeling template | No Objection |
| DX 350 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population | No Objection |

| DX 352 | MRK-AEH0009025-MRK-AEH0009093 | No Objection |
|---|---|---|
| DX 353 | MRK-AFX0019242-MRKAFX0019402 | No Objection |
| DX 356 | OATES 001412-OATES 001415 | No Objection |
| DX 358 | TOP1PRO0000285 | No Objection |
| DX 360 | MRK-AAX0002760 | No Objection |
| DX 361 | MRK-AAX0002761-MRK-AAX0002766 | No Objection |
| DX 362 | MRK-AAX0002768-MRK-AAX0002850 | No Objection |
| DX 363 | MRK-ABC0022825-MRK-ABC0022878 | No Objection |
| DX 364 | MRK-ABX0002367-MRK-ABX0002404 | No Objection |
| DX 365 | MRK-AFL0000899-MRK-AFL0000903 | No Objection |
| DX 367 | MRK-NJ0315784-MRK-315837 | No Objection |
| DX 368 | MRK-AHR0009546 | No Objection |
| DX 369 | MRK-ABH0001077-MRK-ABH0001238 | No Objection |
| DX 370 | MRK-00420014017-MRK-00420014261 | No Objection |
| DX 371 | MRK-AAP0000407-MRK-AAP0000648 | No Objection |
| DX 373 | MRK-ABA0003235-MRK-ABA0003244 | No Objection |
| DX 374 | MRK-ABA0011062 | No Objection |
| DX 375 | TOP1PRO0000285 | No Objection |
| DX 376 | TOP1PRO0000279 | No Objection |
| DX 377 | EJT000323-EJT000324 | No Objection |
| DX 378 | 2000 NEJM 000001-2000 NEJM 000016 | No Objection |
| DX 380 | 2000 NEJM 000025-2000 NEJM 000027 | No Objection |
| DX 381 | 2000 NEJM 000005-2000 NEJM 000017 | No Objection |
| DX 383 | 2000 NEJM 000018 | No Objection |
| DX 384 | 2000 NEJM 000022-2000 NEJM 000024 | No Objection |
| DX 389 | MRK-AAB-0059566-MRK-AAB0059567, MRK-AAB0033543 | No Objection |
| DX 411 | MRK-00420016832-MRK-0042000016849 | No Objection |
| DX 434 | MRK-ABA0009311-MRK-ABA0009312 | No Objection |
| DX 436 | MRK-AAZ0001594 | No Objection |
| DX 479 | MRK-00420018274-MRK-00420018279 | No Objection |
| DX 481 | Public | No Objection |
| DX 482 | MRK-AFV0062199-MRK-AFV0062221 | No Objection |
| DX 486 | | No Objection |
| DX 487 | 2000 NEJM 000040-2000 NEJM 000043 | No Objection |
| DX 488 | | No Objection |
| DX 489 | 2000 NEJM 000235-2000 NEJM 000282 | No Objection |
| DX 490 | MRK-AAB0109378-MRK-AAB0109411 | No Objection |
| DX 491 | 2000 NEJM 000028-2000 NEJM 000038 | No Objection |
| DX 498 | MRK-ABK0040103-MRK-ABK0040243 | No Objection |
| DX 499 | MRK-AAB0003864-MRK-AAB0003971 | No Objection |
| DX 809 | Autopsy Report | No Objection |
| DX 828 | Wheeler Curriculum Vitae | No Objection |
| DX 830 | Wheeler Slide | No Objection |
| DX 831 | Wheeler Slide | No Objection |

| DX 832 | Wheeler Slide | No Objection |
|---|---|---|
| DX 833 | Wheeler Slide | No Objection |
| DX 853 | Wheeler Slide | No Objection |
| DX 854 | Wheeler Slide | No Objection |
| DX 912 | NEJM Suggestion for Transmittal to Authors 2000NEMJ0000136 | No Objection |
| DX 913 | Ltr from NEJM (Kaplan) to Bombardier re: Revising manuscript 2000NEMJ000025- 2000NEMJ000027 | No Objection |
| DX 914 | Emailed Ltr from Reicin and Shapiro to NEJM re: response to the Expression of Concern that was on website 12/8/2005 and in 12/29/05 NEJM NEJM 001111- NEJM 001114 | No Objection |
| DX 915 | Email between Snigdha and Drazen re: VIGOR NEJM001093-NEJM001097 | No Objection |
| DX 917 | Suggestion for Transmittal to Authors 2000NEMJ000025- 2000NEMJ000138 | No Objection |
| DX 929 | NEJM response to revisions made by Merck MRK-AAD0019397- MRK-AAD0019398 | No Objection |
| DX 930 | Ltr to Dr. Robinette, Podiatrist from Melin MRK-AKT0720077-MRK-AKT0720080 | Objection 401, 403 |
| DX 936 | Ltr from Silverman to FDA Safety Update Report MRK-0520004122-MRK-N0520004124 | No Objection |
| DX 937 | Ltr from Silverman to FDA Draft Background Package for Arthritis Drug Committee MRK-00420029550 | No Objection |
| DX 938 | Press release from Merck re FDA's review of Revised labeling regarding VIGOR MRK-PRL0000170-MRK-PRL0000172 | No Objection |
| DX 940 | VIGOR Data Analysis Plan MRK-00420014517-MRK-00420014603 | No Objection |

# EXHIBIT B

Exhibit "A"

**Barnett v. Merck Co.**
**Plaintiff's Objections to Merck's Preliminary Pre-Admission Exhibit List**

| Ex. No. | Date | Begin Bates | End Bates | Description | Rating – Irvin 2 | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| DX 0002 | 12/16/94 | MRK-1894000001 | MRK-1894001902 | Letter from MRL to FDA re: Original IND: L-748,731 | Admissible | No Objection |
| DX 0004 | 03/01/95 | | | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions | Admissible | |
| DX 0013 | 11/21/96 | MRK-AAB0024016 | MRK-AAB0024023 | Memorandum from T. Musliner to B. Friedman, et al. | Admissible | No Objection |
| DX 0015 | 01/16/97 | MRK-1894015949 | MRK-1894015964 | Letter from MRL to FDA re: IND 46,894, MK-0966 (L-748,731) | Admissible | No Objection |
| DX 0023 | 02/02/98 | MRK-N0066804 | MRK-N0066827 | MRL Epidemiology Department Technical Report No. EPR7006.005:98 | Admissible | No Objection |
| DX 0026 | 04/13/98 | MRK-AAC0019509 | MRK-AAC0019519 | Project Team Meeting Minutes | Admissible | No Objection |
| DX 0027 | 05/03/98 | MRK-AEI0002734 | MRK-AEI0002746 | Programmatic Review – Vioxx Program | Admissible | No Objection |
| DX 0030 | 06/08/98 | MRK-ABH0014141 | MRK-ABH0014192 | Minutes from May VIOXX project team | Admissible | No Objection |
| DX 0031 | 06/22/98 | MRK-ABI0001204 | MRK-ABI0001204 | Email from Scolnick re: VIOXX strategy | Admissible | No Objection |
| DX 0038 | 10/22/98 | MRK-AAC0041008 | MRK-AAC0041011 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser | Admissible | No Objection |
| DX 0040 | 10/26/98 | MRK-OS420124072 | MRK-OS420124403 | 'E. Clinical Safety Vioxx Clinical Documentation | Admissible | No Objection |
| DX 0043 | 11/23/98 | MRK-OS420000001 | MRK-OS420166451 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042, VIOXX (rofecoxib) Tablets | Admissible | No Objection |
| DX 0050 | 12/16/98 | MRK-1894042881 | MRK-1894042984 | Letter from MRL to FDA re: IND 46,894- VIOXX (Rofecoxib, MK-0966) Protocol Amendment - New Protocol | Admissible | No Objection |
| DX 0058 | 10/24/97 | MRK-AAA 0800014 | MRK-AAA 0800014 | Catella-Lawson Letter | Admissible | R. 401, R. 402, R. 403 |
| DX 0059 | 03/08/99 | MRK-AAC0013130 | MRK-AAC0013132 | Memo from J.P. Falgueyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF1 in isolated hepatocytes by COX-2 inhibitors | Admissible | No Objection |
| DX 0060 | 03/08/99 | MRK-ABC0006396 | MRK-ABC0006404 | Memo to Denis Riendeau, et al. re: 'Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto-PGF 1a in anesthetized dogs treated with Celecoxib' | Admissible | No Objection |
| DX 0066 | 4/20/1999 | MRK-AFT0002227 | MRK-AFT0002430 | NDA 21-042, Vioxx Tablets NDA 21-052, Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to Arthritis Advisory Committee April 20, 1999 | | No objection |

6/19/2006

Barnett v. Merck Co.

Plaintiff's Objections to Merck's Preliminary Pre-Admission Exhibit List

Exhibit "A"

6/19/2006

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling – Irvin 2 | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| DX 0067 | 05/01/99 | MRK-LBL0000027 | MRK-LBL0000030 | P1 913800 | Admissible | No Objection |
| DX 0073 | 05/20/99 | MRK-99420021411 | MRK-99420021434 | Letter from FDA to MRL re: NDA 21-042 | Admissible | No Objection |
| DX 0075 | 5/20/1999 | MRK-AFL0000899 | MRK-AFL0000903 | Memorandum from Weinblatt to Bjorkman et al. re VIGOR | | No Objection |
| DX 0079 | 08/30/99 | MRK-AAB0029224 | MRK-AAB0029273 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | Admissible | No Objection |
| DX 0080 | 09/01/99 | MRK-LBL0000031 | MRK-LBL0000034 | P1 9183801 | Admissible | No Objection |
| DX 0088 | 10/06/99 | MRK-99420023355 | MRK-99420023462 | NDA 21-042: VIOXX (rofecoxib tablets) Special Supplement - Changes Being Effected | Admissible | No Objection |
| DX 0091 | 10/28/99 | MRK-99420023527 | MRK-99420023528 | Letter from FDA to MRL re: NDA 21-042/S-003 | Admissible | No Objection |
| DX 0114 | 03/22/00 | MRK-ABH0017550 | MRK-ABH0017551 | E-mail from Reicin to Scolnick et al. | Ruling Reserved | R. 401, R. 402, R. 403 |
| DX 0116 | 03/23/00 | MRK-18940060171 | MRK-18940060238 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application | Admissible | No Objection |
| DX 0017 | 03/26/00 | MRK-ABH0017794 | MRK-ABH0017796 | Dear Investigator Letter | Admissible | No Objection |
| DX 0119 | 03/27/00 | MRK-PRL0000114 | MRK-PRL0000115 | Press release re: preliminary results of GI outcomes study | Admissible | No Objection |
| DX 0125 | 04/21/00 | MRK-0042000397 2 | MRK-0042000397 3 | Fax from FDA to MRL | Admissible | No Objection |
| DX 0134 | 05/09/00 | MRK-ERN0076919 | MRK-ERN0076920 | Memo re: MK-0966 Protocols -078 and -091 | | No Objection |
| DX 0145 | 06/29/00 | MRK-0042000801 7 | MRK-0042001954 7 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | Admissible | No Objection |
| DX 0146 | 07/01/00 | MRK-LBL0000047 | MRK-LBL0000050 | P1 9183806 | Admissible | No Objection |
| DX 0147 | 07/15/00 | MRK-ACR0011080 | MRK-ACR0011084 | Email from Scolnick to Greene et al. | Admissible | No Objection |
| DX 0148 | 08/03/00 | MRK-0042001830 | MRK-0042001831 | Letter from FDA to MRL re: NDA 21-042/S-007 | Admissible | No Objection |
| DX 0150 | 08/07/00 | MRK-0042001832 | MRK-0042001835 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib oral suspension) VIOXX (rofecoxib oral suspension) | Admissible | No Objection |
| DX 0155 | 10/13/00 | MRK-0042002786 9 | MRK-0042002798 1 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | | No Objection |
| DX 0157 | 11/27/00 | MRK-0042002865 2 | MRK-0042002806 6 | Fax from FDA to MRL | Admissible | No Objection |

6/19/2006

**Barnett v. Merck Co.**
Plaintiff's Objections to Merck's Preliminary Pre-Admission Exhibit List

Exhibit "A"

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling – Level 1 | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| DX 0173 | 01/08/01 | MRK-1894006492 2 | MRK-18940065038 | Letter from MRL to FDA re: IND 46,894, VIOXX (rofecoxib) Response to FDA Request for Information | Admissible | No Objection |
| DX 0186 | 02/04/01 | MRK-ACT0009918 | MRK-ACT0009918 | Email from Harry Guess to A. Nies, A. Reicin, H. Guess | Admissible | R. 401, R. 402, R. 403 |
| DX 0187 | 02/08/01 | MRK-H005655 | MRK-H005888 | FDA Advisory Committee Hearing, Transcript | Admissible | No Objection |
| DX 0188 | 02/08/01 | MRK-ABR0000214 | MRK-ABR0000349 | Merck Slide Show Presentation to FDA Advisory Committee | No Objection | No Objection |
| DX 0189 | 02/08/01 | MRK-PRL0000170 | MRK-PRL0000172 | Press Release | Ruling Reserved | No Objection |
| DX 0196 | 03/02/01 | MRK-ACD0003185; MRK-N052006109 | MRK-ACD0003185; MRK-ACD0006163 | Letter from MRL to FDA re: NDA 21-042/S-007, VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | Admissible | No Objection |
| DX 0207 | 04/06/01 | MRK-0142009056 | MRK-0142009059 | Letter from FDA to MRL re: NDA 21-042/S-007 | Admissible | No Objection |
| DX 0230 | 07/12/01 | MRK-0142014843 | MRK-0142015245 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) | Admissible | No Objection |
| DX 0244 | 11/07/01 | MRK-AAD011414 | MRK-AAD011414 | Email from E. Scolnick to A. Reicin | Admissible | No Objection |
| DX 0273 | 04/11/02 | MRK-LBL0000063 | MRK-LBL0000066 | PI 9183810 | Admissible | No Objection |
| DX 0277 | 04/11/02 | MRK-AAF0005922 | MRK-AAF0005942 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | Admissible | No Objection |
| DX 0285 | 05/22/02 | MRK-S042000029 | MRK-S042000074 | VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) | Admissible | No Objection |
| DX 0288 | 07/22/02 | MRK-1269000-5334 | MRK-1269000-5969 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment – Clinical Clinical Study Reports (CSRs) 091 and 126 | Admissible | No Objection |
| DX 0291 | 10/10/02 | MRK-1894007-4879 | MRK-1894007-5347 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment | Admissible | No Objection |
| DX 0303 | 07/25/03 | MRK-1894007-7717 | MRK-1894007-7883 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment – New Protocol | Admissible | No Objection |
| DX 0314 | 12/17/03 | MRK-1269000-7514 | MRK-1269000-8935 | Letter from MRL to FDA re: IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information | Admissible | No Objection |

Exhibit "A"

**Barnett v. Merck Co.**
Plaintiffs' Objections to Merck's Preliminary Pre-Admission Exhibit List

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling – Indiv 2 | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| DX 0315 | 11/10/00 | MRK-YNG0061569 | MRK-YNG0061570 | Rofecoxib (Vioxx) GI Outcomes Research (VIGOR) Consultants Meeting Agenda | Admissible | No Objection |
| DX 0319 | 3/22/04 | MRK-1894080133 | MRK-1894080133 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical | Admissible | No Objection |
| DX 0321 | 3/26/04 | MRK-AAF0015434 | MRK-AAF0015436 | Letter from FDA to Merck | Admissible | No Objection |
| DX 0324 | 08/19/04 | MRK-AAF0017139 | MRK-AAF0017168 | Letter from FDA to MRL re: NDA 21-042 | Admissible | No Objection |
| DX 0338 | 04/06/05 | | | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 | Admissible | R. 701, R. 702, R. 703 |
| DX 0339 | 12/20/99 | MRK-AAX0002759 | MRK-AAX0002759 | Letter from Weinblatt to Reicin | Admissible | No Objection |
| DX 0341 | 06/15/05 | | | NSAIDs - FDA Release | Admissible | No Objection |
| DX 0350 | 02/25/97 | MRK-NJ0315838, MRK-NJ0315784 | MRK-NJ0315837 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population | Admissible | No Objection |
| DX 0352 | 07/10/98 | MRK-AEH0009025 | MRK-AEH0009093 | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 | Admissible | No Objection |
| | | MRK-AFX0019242 | MRK-AFX0019402; MRK-0042002550 | Letter from MRL to FDA re: NDA 21-042 /S-007; VIOXX (rofecoxib) VIGOR Advisory Committee Background Package Available for Public Disclosure | | No Objection |
| DX 0353 | 01/04/01 | | | Targum Memo to Cook re: Review of Cardiovascular Safety Database | | No Objection |
| DX 0356 | 10/30/00 | OATES 001412 | OATES 001415 | Prostaglandins Consultants Meeting | Admissible | No Objection |
| DX 0358 | 6/20/2001 | TOP1PRO000285 | TOP1PRO0000311 | Email re: COX-2 manuscript | Admissible | No Objection |
| DX 0360 | 01/24/00 | MRK-AAX0002760 | MRK-AAX0002760 | Letter from Weinblatt to Reicin | Admissible | No Objection |
| DX 0361 | 02/07/00 | MRK-AAX0002761 | MRK-AAX0002766 | Letter from Reicin to Weinblatt | Admissible | No Objection |
| DX 0362 | 03/02/00 | MRK-AAX0002768 | MRK-AAX0002850 | Statistical Data Analysis Plan | Admissible | No Objection |
| DX 0363 | 04/27/00 | MRK-ABC0022825 | MRK-ABC0022878 | Board of Advisors – Alan S. Nies, MD | Admissible | No Objection |
| DX 0364 | 02/01/01 | MRK-ABX0002367 | MRK-ABX0002404 | Cardiovascular Safety Database | Admissible | No Objection |
| DX 0368 | 10/27/97 | MRK-AHR0009546 | MRK-AHR0009546 | Memo re P023 Data | Admissible | No Objection |
| DX 037L | 06/21/00 | MRK-0042001354 | MRK-0042001569 | CV Events Analysis | Admissible | No Objection |
| DX 0389 | 01/24/00 | MRK-AAB-0059566 | MRK-AAB-0059567, MRK-AAB-0033543 | Email chain from Capizzi to Reicin et al., re: Clean File: VIGOR Adjudicated CV events analysis procedures' | Admissible | No Objection |
| DX 0409 | 01/24/00 | MRK-AAB0000518 | MRK-AAB0000518 | Letter from Weinblatt to Reicin | Admissible | No Objection |
| DX 0479 | 03/24/00 | MRK-0042001827 | MRK-0042001827 | Memo to RJBL from D. Watson. Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 08/089) | Admissible | No Objection |
| DX 0481 | 00/00/2004 | | | Naproxen label | Admissible | R. 401, R. 402 |
| DX 049I' | 07/17/00 | 2000 NEJM 000028 | 2000 NEJM 000038 | Manuscript No. 00-1401 | Admissible | No Objection |

6/19/2006

Page 4 of 8

Exhibit "A"

**Barnett v. Merck Co.**
**Plaintiffs' Objections to Merck's Preliminary Pre-Admission Exhibit List**

6/19/2006

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling – Irvin 2 | Plaintiffs' Objections |
|---|---|---|---|---|---|---|
| DX 0546 | 03/01/89 | | | K. Green, et al., Pronounced Reduction of in vivo Prostacyclin Synthesis in Humans by Acetaminophen, Prostaglandins, Mar. 1989, vol. 37:311-315 | | Learned treatises are not admissible. |
| DX 0586 | 11/23/00 | MRK-ACD0086310 | MRK-ACD0086318 | Bombardier, Laine, Reicin, et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis" | | Learned treatises are not admissible. |
| DX 0686 | 02/15/05 | MRK-AFK0174550 | MRK-AFK0174560 | Bresalier, R; Sandler, R; Quan, H; Bolognese, J; Oxenius, B; Horgan, K; Lines, C; Riddell, R; Morton, D; Lanas, A; Konstam, M; Baron, J. "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial." The New England Jour | | Learned treatises are not admissible. |
| DX 0940 | 03/15/00 | MRK-00422001451 | MRK-00422001460 | Statistical Data Analysis Plan – Amendment No. 1 | Admissible | No Objection |
| DX 0941 | 04/11/01 | MRK-AFI0153487 | MRK-AFI0153503 | Email re: market Research Report | | No Objection |
| DX 0945 | 00/00/2006 | | | Vioxx Label | | No Objection |
| DX 0948 | 2/21/1999 | MRK-ABC0006432 | MRK-ABC0006435 | Email from D. Riendeau to B. Gertz re: dog urinary study-preliminary | | Plaintiff objects as the exhibit is incomplete and seems should end at p. 437 |
| DX 2001 | 00/00/2001 | | | PDR Label for Augmentin, 2001 | | R. 401, R. 402 |
| DX 2002 | 00/00/1999 | | | PDR Label for Claritin, 1999 | | R. 401, R. 402 |
| DX 2003 | 00/00/2000 | | | PDR Label for Claritin, 2000 | | R. 401, R. 402 |
| DX 2004 | 00/00/1999 | | | PDR Label for Claritin-D 24-Hour, 1999 | | R. 401, R. 402 |
| DX 2005 | 00/00/1999 | | | PDR Label for Claritin-D 12-Hour, 1999 | | R. 401, R. 402 |
| DX 2006 | 12/22/99 | MRK-AFL0000899 | MRK-AFL0000903 | Memorandum from Weinblatt to Bjorkman et al. re: VIGOR | | No Objection |
| DX 2007 | 06/20/01 | TOP1PRO0000285 | TOP1PRO0000311 | Email re: Risk of Cardiovascular Events Associated with | | No Objection |
| DX 2008 | 00/00/1999 | | | PDR Label for Feldene, 1999 | | No Objection |
| DX 2009 | 03/00/2006 | | | Feldene Label | | R. 401, R. 402 |
| DX 2010 | 00/00/2006 | | | PDR Label for Mobic, 2006 | | R. 401, R. 402 |
| DX 2011 | 08/10/05 | | | Mobic Label | | R. 401, R. 402 |
| DX 2012 | 00/00/2002 | | | PDR Label for Sporanox, 2092 | | R. 401, R. 402 |
| DX 2013 | 00/00/2002 | | | Celebrex Label | | R. 401, R. 402 |
| DX 2014 | 00/00/2006 | | | Celebrex Label | | R. 401, R. 402 |
| DX 2015 | 01/00/2006 | | | Motrin label | | R. 401, R. 402 |

Barnett v. Merck Co.
Plaintiff's Objections to Merck's Preliminary Pre-Admission Exhibit List —

Exhibit "A"

6/19/2006

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling - Item 2 | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| DX 2016 | 00/00/2000 | | | PDR Label for Motrin, 2000 | | R. 401, R. 402 |
| DX 2017 | 00/00/2000 | | | PDR Label for Motrin, 2000 | | R. 401, R. 402 |
| DX 2018 | 00/00/2000 | | | PDR Label for Tylenol, 2000 | | R. 401, R. 402 |
| DX 2019 | | PIProfileForm-00001 | PIProfileForm-00018 | Gerald Barnett Plaintiff Profile Form | | No Objection |
| DX 2020 | | FirstAmProfile-00001 | FirstAmProfile-00017 | Gerald Barnett First Amended Plaintiff Profile Form | | No Objection |
| DX 2021 | 02/02/98 | MRK-AAD0046029 | MRK-AAD0046052 | Department Technical Report No. EPR7006.005.98 | | No Objection |
| DX 2022 | 02/21/99 | MRK-ABC0006432 | MRK-ABC0006435 | Email from D. Rendeau to B. Gertz re: dog urinary study - preliminary | | No Objection |
| DX 2023 | 03/29/99 | MRK-AF0001430 | MRK-AF0001566 | Letter from MRL to FDA | | No Objection |
| DX 2024 | 12/18/00 | MRK-ABH0001077 | MRK-ABH0001238 | FDA Arthritis Advisory Committee Background Package | | No Objection |
| DX 2025 | 02/27/97 | MRK-NJ0315784 | MRK-NJ0315837 | MK-0966 GI Clincal Outcomes Study | | No Objection |
| DX 2026 | 02/08/01 | MRK-AAP0000407 | MRK-AAP0000648 | FDA Advisory Committee Hearing, Transcript | | No Objection |
| DX 2027 | | GrandStrandRMR-00001 | GrandStrandRMR-00023 | Gerald Barnett Medical Records from Grand Strand Regional Medical Center - Medical Records Department | | No Objection |
| DX 2028 | | GrandStrandRPB-00001 | GrandStrandRPB-00010 | Gerald Barnett Medical Records from Grand Strand Regional Medical Center - Patient Billing | | No Objection |
| DX 2029 | | | | Gerald Barnett Cath Films from Grand Strand Regional Medical Center (CD) | | No Objection |
| DX 2030 | | | | Gerald Barnett X-ray films from Grand Strang Regional Medical Center | | No Objection |
| DX 2031 | | HubertyCMD-00001 | HubertyCMD-00064 | Gerald Barnett Medical Records from Dr. Chad Huberty | | No Objection |
| DX 2032 | | LifeLineScreen-00001 | LifeLineScreen-00008 | Gerald Barnett Medical Records from Life Line Screening | | No Objection |
| DX 2033 | | McCaffreyMD-00001 | McCaffreyMD-00038 | Gerald Barnett Medical Records from Dr. Michael McCaffrey | | No Objection |
| DX 2034 | | MerckMedcoRXSvc-00001 | MerckMedcoRXSvc-00027 | Medco Prescription Services | | No Objection |
| DX 2035 | | MillerCDDC-00001 | MillerCDDC-00039 | Gerald Barnett Medical Records from Dr. Miller | | No Objection |
| DX 2036 | | MdlPailRecCtr-00001 | MdlPailRecCtr-00145 | Gerald Barnett Medical Records from National Personnel Records Center | | No Objection |

6/19/2006

Barnett v. Merck Co.

Plaintiff's Objections to Merck's Preliminary Pre-Admission Exhibit List

Exhibit "A"

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling – Tera 2 | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| DX 2037 | | NicholsonGBMD-00001 | NicholsonGBMD-00006 | Gerald Barnett Medical Records from Dr. Nicholson | | No Objection |
| DX 2038 | | PPR-00001 | PPR-02443 | Gerald Barnett Medical Records provided by patient | | No Objection |
| DX 2039 | | PPR- | PPR- | Gerald Barnett Medical Records provided in response to Merck request for production, 6/5/2006 | | No Objection |
| DX 2040 | | UnivOfLouisville-00001 | UnivOfLouisville-00005 | Gerald Barnett Records from University of Louisville | | No Objection |
| DX 2041 | | WilliamsLuD-00001 | WilliamsLuD-00025 | Gerald Barnett Medical Records from Dr. Luther Williams | | No Objection |
| DX 2045 | 1/24/2000 | 88158 KARAVAN 024 | 88158 KARAVAN 024 | Cardiology/Gastroenterology Associates Report for Gerald Barnett | | No Objection |
| DX 2046 | 9/6/2002 | 88158 GSRMC 0024 | 88158 GSRMC 0025 | Grand Strand Regional Medical Center Medical Report for Gerald Barnett | | No Objection |
| DX 2047 | 9/7/2002 | 88158 GSRMC 0061 | 88158 GSRMC 0061 | Progress Notes for Gerald Barnett | | No Objection |
| DX 2048 | 9/10/2002 | 88158 GSRMC 030 | 88158 GSRMC 032 | Operative Report for Gerald Barnett | | No Objection |
| DX 2049 | 9/14/2002 | 88158 GSRMC 021 | 88158 GSRMC 022 | Discharge Summary for Gerald Barnett | | No Objection |
| DX 2050 | 3/14/2003 | 88158 KARAVAN 019 | 88158 KARAVAN 019 | Cardiology/Gastroenterology Associates Medical Report for Gerald Barnett | | No Objection |
| DX 2051 | 9/6/2002 | GrandStrandRMC-00069 | GrandStrandRMC-00070 | ER Report for Gerald Barnett | | No Objection |
| DX 2052 | 9/17/1997 | CardioGasAssoc-00028 | CardioGasAssoc-00029 | Medical Report for Gerald Barnett | | No Objection |
| DX 2053 | 2/4/1993 | | | Letter re: Health examination | | No Objection |
| DX 2054 | 10/13/2002 | GrandStrandRMC-00064 | GrandStrandRMC-00065 | Discharge Summary for Gerald Barnett | | No Objection |
| DX 2055 | 7/18/2003 | CardioGasAssoc-00054 | CardioGasAssoc-00054 | Medical Report for Gerald Barnett | | No Objection |
| DX 2057 | 3/26/1998 | | | Medical Report for Gerald Barnett | | No Objection |
| DX 2058 | 3/31/1998 | | | Medical Report for Gerald Barnett | | No Objection |
| DX 2059 | 4/6/1998 | | | Medical Report for Gerald Barnett | | No Objection |
| DX 2060 | 12/30/1999 | | | Medical Report for Gerald Barnett | | No Objection |
| DX 2062 | 4/00/2002 | MRK-P0003302 | MRK-P0003312 | Changes to the current Prescribing information and Patent Product Information for Vioxx | | No Objection |
| DX 2063 | 12/30/1999 | | | Handwritten Office Visits for Gerald Barnett | | No Objection |
| DX 2064 | 3/8/2006 | 88158 HUB&MIK 0002 | 88158 HUB&MIK 0011 | Medical Record for Gerald Barnett | | No Objection |
| DX 2065 | 9/14/2002 | | | Schreckengast Discharge Summary for Gerald Barnett | | No Objection |
| DX 2066 | 3/24/2003 | 88158 HUBERTY 010 | 88158 HUBERTY 003 | Mikola Medical Report for Gerald Barnett | | No Objection |

Exhibit "A"

**Barnett v. Merck Co.**
—Plaintiff's Objections to Merck's Preliminary Pre-Admission Exhibit List

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling – Exhibit 2 | Plaintiff's Objections |
|---|---|---|---|---|---|---|
| DX 2067 | 10/22/1999 | HubertyCMD00001 | HubertyCMD00060 | Carolina Health Specialists Medical Records for Gerald Barnett | | No Objection |
| DX 2068 | 1/21/2000 | GrandStrandRMC00015 | GrandStrandRMC00015 | Grand Strand Regional Medical Center record for Gerald Barnett | | No Objection |
| DX 2069 | 1/19/2000 | GrandStrandMC00019 | GrandStrandMC00021 | Grand Strand Regional Medical Center record for Gerald Barnett | | No Objection |
| DX 2070 | 1/24/2000 | CardioGasAssoc00051 | CardioGasAssoc00051 | Cardiology/Gastroenterology Associates Medical Report by Michael Mikolajczyk and Vaishali Swami | | No Objection |
| DX 2071 | 1/20/2000 | PPR00467 | PPR00467 | Physician's Orders | | No Objection |
| DX 2072 | 1/19/2000 | PPR00476 | PPR00476 | Medication Administration Record | | No Objection |
| DX 2073 | 2/11/2004 | CardioGasAssoc-00039 | CardioGasAssoc-00040 | Medical Report for Gerald Barnett | | No Objection |
| DX 2074 | 4/00/2002 | MRK-P0003308 | MRK-P0003312 | Vioxx Package Insert | | No Objection |
| DX 2075 | 5/17/2005 | CardioGasAssoc-00045 | CardioGasAssoc-00045 | Medical Report for Gerald Barnett | | No Objection |
| DX 2076 | 9/6/2002 | BryanFMD00001 | BryanFMD00035 | Progress Notes for Gerald Barnett | | No Objection |
| DX 2077 | 9/2/2002 | GrandStrandRMC-00123 | GrandStrandRMC-00123 | PICU Cumulative Study for Gerald Barnett | | No Objection |
| DX 2078 | 9/7/2002 | 88158 GSRMC 012 | 88158 GSRMC 012 | Picture of heart with handwritten note re: percentage of blockage for Gerald Barnett | | No Objection |
| DX 2079 | 7/19/2003 | 88158 KARAVAN 023 | 88158 KARAVAN 023 | Medical Report for Gerald Barnett | | No Objection |
| DX 2080 | 9/6/2002 | GrandStrandRMC-00133 | GrandStrandRMC-00138 | GrandStrand Regional Medical Center Test Results for Gerald Barnett | | No Objection |

Barnett v. Merck
Plaintiff's Objections to Merck's Final Pre-Admission Exhibit List (Conditional)

Exhibit "B"

6/19/2006

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling in Irvin2 (if applicable) | Pltfs' Objection - Barnett |
|---|---|---|---|---|---|---|
| DX 0022 | 08/11/04 | FDACDER 011048 | FDACDER 011049 | Harvey E-mail re cox-2 ispe poster | | 401-402, 403 |
| DX 0082 | 08/12/04 | FDACDER 006056 | FDACDER 006058 | Hertz E-mail re cox-2 ispe poster | | 401-402, 403 |
| DX 0084 | 09/26/04 | FDACDER 021810 | FDACDER 021811 | Villalba E-mail re "interesting reading" | | 401-402, 403 |
| DX 0136 | 05/18/00 | MRK-ERN0252799 | MRK-ERN0252802 | Letter to Robert Uliger from Claire Bombardier | Admissible | No Objection |
| DX 0194 | 3/00/2001 | MRK-AAR0012290 | MRK-AAR0012309 | Selling Clinics Leader's Guide | | No Objection |
| DX 0236 | 10/01/01 | MRK-AAF0007803 | MRK-AAF0007853 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID No. 9456 | | No Objection |
| DX 0357 | 04/20/01 | MRK-ABA0009274 | MRK-ABA0009274 | Email re Follow up to meeting | | No Objection |
| DX 0358 | 06/20/01 | TOP1PRO0000285 | TOP1PRO0000311 | Email re: COX-2 manuscript | Admissible | No Objection |
| DX 0359 | 01/02/02 | MRK-AAF0007894 | MRK-AAF0007895 | Letter re: NDA 21-042 Vioxx (rofecoxib) tablets. | | No Objection |
| DX 0370 | 09/03/99 | MRK-00420014017 | MRK-00420014261 | MK-0966 - Protocol / Amendment No. 088-04 | | No Objection |
| DX 0372 | 11/19/01 | MRK-AC10013233 | MRK-AC10013246 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets | Admissible | No Objection |
| DX 0373 | 05/02/01 | MRK-ABA0003235 | MRK-ABA0003244 | Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation | | No Objection |
| DX 0374 | 03/30/01 | MRK-ABA0011082 | MRK-ABA0011082 | Email re: Revisions in 6 month data | Admissible | No Objection |
| DX 0376 | 06/22/01 | TOP1PRO0000279 | TOP1PRO0000279 | Email re: Follow up | Admissible | No Objection |
| DX 0377 | 10/16/01 | EJT000323 | EJT000324 | Letter from Temple to Letters Editor JAMA | Admissible | No Objection |
| DX 0378 | 05/18/00 | MRK-AAJ000001 | MRK-AAJ000016 | Letter from Bombardier to Uliger with signature pages | Admissible | No Objection |
| DX 0380 | 06/30/00 | 2000 NEJM 000025; 2000 NEJM 000134 | 2000 NEJM 000027; 2000 NEJM 000138 | Letter from Kaplan to Bombardier | Admissible | No Objection |
| DX 0381 | 00/00/0000 | 2000 NEJM 000005 | 2000 NEJM 000017 | Author Signature Sheets | Admissible | No Objection |
| DX 0383 | 06/23/00 | 2000 NEJM 000018 | 2000 NEJM 000018 | Letter from Steinbrook to Bombardier | Admissible | No Objection |
| DX 0384 | 06/27/00 | 2000 NEJM 000022 | 2000 NEJM 000024 | Fax from Bombardier to Steinbrook re Manuscript No. 00-1401 | Admissible | No Objection |
| DX 0414 | 05/25/04 | KP 002153 | KP 002153 | Graham email re: analysis of cox2 data | | No Objection |
| DX 0416 | 07/17/00 | MRK-ABS0361865; MRK-ABS0361902 | MRK-ABS0361866; MRK-ABS0361911 | Letter from Claire Bombardier to Marshall Kaplan | | No Objection |

Barnett v. Merck
Plaintiff's Objections to Merck's Final Pre-Admission Exhibit List (Conditional)

Exhibit "B"

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling on 7/7/12 (if PL's Objection applicable) / Barnett |
|---|---|---|---|---|---|
| DX 0418 | 08/15/00 | MRK-AAD0017914 | MRK-AAD0017915 | Fax from Robert Steinhrook to Claire Bombardier re: revision request | No Objection |
| DX 0426 | 08/11/04 | FDACDER 006048 | FDACDER 006049 | Seligman E-mail re cox-2 ispe poster | 401-402, 403 |
| DX 0434 | 05/03/01 | TOP1PRO0000282 | TOP1PRO0000283 | Email re: COX-2 Inhibitors In ACS | 401-402, 403 |
| DX 0436 | 05/03/01 | MRK-AAZ0001594 | MRK-AAZ0001594 | Email re: COX-2 Inhibitors In ACS | No Objection |
| DX 0447 | 05/05/06 | | | Letter re: MDL-1657 Vioxx Product Liability Litigation | No Objection |
| DX 0448 | 05/06/06 | | | Dagastino E-mail re "Part I" | 401-402, 403 |
| DX 0470 | 10/25/04 | EJT 000191 | EJT 000191 | E-mail from Goormastic to Topol re "Part I" | 401-402, 403 |
| DX 0475 | 11/12/04 | EJT 000190 | EJT 000190 | E-mail from Goormastic to Topol, RE: Help on stats | No Objection |
| DX 0486 | 05/18/00 | | | Comparison of Rofecoxib, a Highly Selective-Inhibitor of Cox-2 Manuscript | No Objection |
| DX 0487 | 08/20/00 | 2000 NEMJ 000040 | 2000 NEMJ 000043 | Manuscript No. 00-1401 A Double-blind Comparison of Rofecoxib and Naproxen on the incidence of clinically important upper gastrointestinal events: the VIGOR trial | Admissible |
| DX 0488 | 00/00/0000 | | | Floppy Disk | Admissible |
| DX 0489 | 05/06/00 | 2000 NEJM 000235 | 2000 NEJM 000282 | VIGOR Manuscript | Admissible |
| DX 0499 | 06/20/00 | MRK-AAB0003864 | MRK-AAB0003971 | VIGOR - Clinical and Statistical Documentation | No Objection |
| DX 0900 | 00/00/0000 | NEJM 000376 | NEJM 000376 | NEJM Statement on the Expression of Concern | Admissible |
| DX 0901 | 12/08/05 | NEJM 000040 | NEJM 000045 | Email re: Talking Points | No Objection |
| DX 0902 | 12/12/05 | NEJM 000880 | NEJM 000881 | Expression of Concern Key Points and Q&A " | No Objection |
| DX 0903 | 12/08/05 | NEJM 000001 | NEJM 000001 | Email re Probable Early Releases Tomorrow PM | No Objection |
| DX 0904 | 12/08/05 | NEJM 000661 | NEJM 000663 | Email re Vigor Editorial points from Merck | 401, 403 |
| DX 0905 | 12/08/05 | NEJM 000533 | NEJM 000533 | Email re 'for talking points'. | 401-402, 403 |
| DX 0906 | 10/00/2005 | | | International Committee of Medical Journal Editors, Uniform Requirements for Manuscripts Sufited to Biomedical Journals | 401-402, 403 |
| DX 0907 | 12/07/05 | NEJM000108 | NEJM000109 | Email re: NEJM Expression of Concern | No Objection |
| DX 0908 | 12/08/05 | NEJM000023 | NEJM000025 | Email re: Release of Expression of Concern regarding the Vigor article | No Objection |
| DX 0909 | 12/08/05 | NEJM000107 | NEJM000107 | Email re NEJM Article re Expression of Concern | 401-402, 403 |

6/19/2006

Page 2 of 4

6/19/2006

Barnett v. Merck
Plaintiff's Objections to Merck's Final Pre-Admission Exhibit List (Conditional)

Exhibit "B"

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling in Irving (Pls' Objection - applicable) | Barnett |
|---|---|---|---|---|---|---|
| DX 0910 | 12/12/05 | NEJM000011 | NEJM000014 | Email re NEJM Expression of Concern | | No Objection |
| DX 0911 | 01/16/06 | NEJM000033 | NEJM000039 | Email re: responses to the NEJM expression of concern | | No Objection |
| DX 0912 | 00/00/0000 | 2000NEJM000136 | 2000NEJM000136 | NEJM Memo re Suggestion for Transmittal to Authors | Admissible | |
| DX 0913 | 08/30/04 | FDACDER 010352 | FDACDER 010353 | Tronell E-mail re Vioxx/Merck update Monday August 30 | | 401-402, 403 |
| DX 0914 | 01/16/06 | NEJM001111 | NEJM001114 | Email re Submission of Response to Curfman et al | | No Objection |
| DX 0915 | 07/11/05 | NEJM001093 | NEJM001097 | Email re Clinical Trials | Admissible | No Objection |
| DX 0916 | 07/08/05 | NEJM000211 | NEJM000214 | Email re: VIGOR manuscript | Admissible | No Objection |
| DX 0917 | 10/28/04 | FDACDER 022462 | FDACDER 022470 | Review of reports of FDA/Kaiser Vioxx study: Questions about inconsistencies and Bias | | No Objection |
| DX 0918 | 10/29/04 | FDACDER 022789 | FDACDER 022789 | Horton E-mail re need to talk | | 401-402, 403 |
| DX 0923 | 12/10/05 | NEJM 000849 | NEJM 000851 | Email from Carlasso re: Downloads for EOC | | 401-402, 403 |
| DX 0924 | 12/07/05 | NEJM 000531 | NEJM 000531 | Email from Pederson re: Update on Expression of Concern | | 401-402, 403 |
| DX 0925 | 01/03/06 | NEJM 000445 | NEJM 000445 | Email re: Washington Post editorial | | 401-402, 403 |
| DX 0926 | 12/09/05 | NEJM 000539 | NEJM 000540 | Email re: Next Steps | | 401-402, 403 |
| DX 0927 | 12/05/05 | NEJM 000303 | NEJM 000304 | Email re: Statement for the press | | 401-402, 403 |
| DX 0929 | 11/14/04 | KP 001136 | KP 001138 | Graham E-mail re "Paper" | | No Objection |
| DX 0930 | 02/28/01 | MRK-AKT0720077 | MRK-AKT0720080 | Letter re: Request for Information to Dr. Robinette | | 401-402, 403 |
| DX 0935 | 11/15/04 | FDACDER 022247 | FDACDER 022249 | Graham E-mail re "response to Dr. Tronell's comments re: our COX-2 study" | | 401-402, 403 |
| DX 0936 | 11/01/04 | EJT 000207 | EJT 000207 | Graham E-mail re 60 Minutes | | 401-402, 403 |
| DX 0937 | 10/06/04 | FDACDER 022881 | FDACDER 022881 | Graham E-mail re COX-2 AMI study | | 401-402, 403 |
| DX 0938 | | FDACDER 005940 | FDACDER 005940 | Incidence rate chart | | No Objection |
| DX 0942 | 10/23/04 | KP 002315 | KP 002315 | Cheatham E-mail re Recoding Vioxx | | 401-402, 403 |
| DX 0946 | 10/23/04 | FDACDER 022409 | FDACDER 022409 | Graham E-mail re cox-2 manuscript | | No Objection |
| DX 0947 | 11/11/04 | KP 001133 | KP 001133X | Graham E-mail re revised cox-2 manuscript | | No Objection |

Barnett v. Merck
Plaintiff's Objections to Merck's Final Pre-Admission Exhibit List (Conditional)

Exhibit "B"

6/19/2006

Page 4 of 4

| Ex. No. | Date | Begin Bates | End Bates | Description | Ruling in Tx/NZ (if Pl's Objection - Barnett) |
|---|---|---|---|---|---|
| DX 1048 | 05/03/01 | | | Email re COX-2 Inhibitors in ACS | Document not provided by Merck. Plaintiff reserves right to object when the document is made available. |
| DX 2001 | 06/30/00 | 2000NEMJ000025 | 2000NEMJ000027 | Letter re Comparison of Rofecoxib a Highly Selective Inhibitor of COX-2 and Naproxen on the Incidence of Clinically Important Upper Gastrointestinal Events | |
| DX 2002 | 06/30/00 | 2000NEMJ000025; 2000NEMJ000134 | 2000NEMJ000027; 2000NEMJ000138 | Memo re Manuscripts | No Objection |
| DX 2003 | 08/16/00 | MRK-AAD0019397 | MRK-AAD0019398 | Letter from Sleinbrook to Bombadier re: manuscript | No Objection |
| DX 2004 | 10/13/00 | MRK-N0520004122 | MRK-N0520004123 | Safety Update Report NDA 21-052/S-004 | No Objection |
| DX 2005 | 12/18/00 | MRK-0042002950 | MRK-0042002550 | Letter re: Draft Background Package for Arthritis Advisory Committee | No Objection |
| DX 2008 | 10/01/01 | MRK-ABI0003148 | MRK-ABI0003155 | Letter from David Anstice to Thomas Abrams Re: DDMAC's 9-17-01 Warning Letter | 401-402, 403 |
| DX 2017 | 05/03/01 | TOP1PRO0000282 | TOP1PRO0000283 | Email re COX-2 Inhibitors in ACS | 401-402, 403 |
| DX 2018 | 10/25/04 | EJT 000191 | EJT 000191 | Email from Goormastic to Topol re: help on stats. | No Objection |
| DX 2019 | 11/12/04 | | | Email from Goormastic to Topol re: one other comparison. | No Objection |
| DX 2020 | 03/01/01 | MRK-AAR0028794 | MRK-AAR0028813 | Selling Clinics | 401-402, 403 |
| DX 2061 | 11/12/01 | MRK-MPF0173678 | MRK-MPF0173681 | Speaker/Moderator Agreement Letter | No Objection |
| DX 2081 | 05/02/06 | | | Dr. Zipes Stress Test Report for Gerald Barnett | No Objection |

# EXHIBIT  C

12/12/2006

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

## Exhibit B - Defendant's Pre-Admissable Exhibit List

| DX | Begin Bates | End Bates | Date | Description | Plaintiff's Objections |
|---|---|---|---|---|---|
| DX 0002 | MRK-I8940000001 | MRK-I8940001902 | 12/16/1994 | Letter from MRL to FDA re: Original IND; L-748,731 | |
| DX 0004 | | | 3/1/1995 | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions | hearsay; foundation |
| DX 0013 | MRK-AAB0024016 | MRK-AAB0024023 | 11/21/1996 | Memorandum from T. Musliner to B. Friedman, et al. | hearsay |
| DX 0015 | MRK-I8940015949 | MRK-I8940015964 | 1/16/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | hearsay |
| DX 0023 | MRK-NJ0066804 | MRK-NJ0066827 | 2/2/1998 | MRCL Epidemiology Department Technical Report No. EPR7006.005.98 | |
| DX 0026 | MRK-AAC0019509 | MRK-AAC0019519 | 4/13/1998 | Project Team Meeting Minutes | hearsay |
| DX 0027 | MRK-AEI0002734 | MRK-AEI0002746 | 5/3/1998 | Programmatic Review – Vioxx Program | |
| DX 0030 | MRK-ABH00114141 | MRK-ABH00114192 | 6/8/1998 | Minutes from May VIOXX project team | hearsay |
| DX 0031 | MRK-ABI0001204 | MRK-ABI0001204 | 6/22/1998 | Email from Scolnick re: VIOXX strategy | hearsay |
| DX 0038 | MRK-AAC0041008 | MRK-AAC0041011 | 10/22/1998 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser | hearsay |
| DX 0040 | MRK-OS420124072 | MRK-OS420124403 | 10/26/1998 | E. Clinical Safety Vioxx Clinical Documentation | hearsay |
| DX 0043 | MRK-OS420000001 | MRK-OS420160451 | 11/23/1998 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets | hearsay |
| DX 0050 | MRK-I8940042881 | MRK-I8940042984 | 12/16/1998 | Letter from MRL to FDA re: IND 46,894; VIOXX (Rofecoxib, MK-0966) Protocol Amendment - New Protocol | hearsay |
| DX 0058 | MRK-AAA 0800014 | MRK-AAA 0800014 | 10/24/1997 | Catella-Lawson Letter | hearsay |
| DX 0059 | MRK-AAC0013130 | MRK-AAC0013132 | 3/8/1999 | Memo from J.P. Falgueyret to Denis Riendeau re: Inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by / COX-2 inhibitors | hearsay |

1

12/12/2006

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

| DX | MRK begin | MRK end | Date | Description | Objection |
|---|---|---|---|---|---|
| DX 0060 | MRK-ABC0006396 | MRK-ABC0006404 | 3/8/1999 | Memo to Denis Riendeau, et al, re: "Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto-PGF 1a in anesthetized dogs treated with Celecoxib" | hearsay |
| DX 0066 | MRK-AFT0002227 | MRK-AFT0002430 | 4/20/1999 | "NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999" | hearsay |
| DX 0067 | MRK-LBL0000027 | MRK-LBL0000030 | 5/20/1999 | PI 9183800 - Vioxx label | |
| DX 0073 | MRK-99420021411 | MRK-99420021434 | 5/20/1999 | Letter from FDA to MRL re: NDA 21-042 | hearsay |
| DX 0075 | MRK-AFL0000889 | MRK-AFL0000903 | 12/22/1999 | Memorandum from Weinblatt to Bjorkman et al. re VIGOR | hearsay |
| DX 0079 | MRK-AAB0029224 | MRK-AAB0029273 | 8/30/1999 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | |
| DX 0080 | MRK-LBL0000031 | MRK-LBL0000034 | 9/1/1999 | PI 9183801 | |
| DX 0088 | MRK-99420023355 | MRK-99420023462 | 10/6/1999 | NDA 21-042: VIOXX (rofecoxib tablets) Special Supplement - Changes Being Effected | hearsay |
| DX 0091 | MRK-99420023527 | MRK-99420023528 | 10/28/1999 | Letter from FDA to MRL re: NDA 21-042/S-003 | hearsay |
| DX 0114 | MRK-ABH0017550 | MRK-ABH0017551 | 3/22/2000 | E-mail from Reicin to Scolnick et al. | hearsay, 403 |
| DX 0116 | MRK-I8940060171 | MRK-I8940060238 | 3/23/2000 | MRL Letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application | hearsay |
| DX 0117 | MRK-ABH0017794 | MRK-ABH0017796 | 3/28/2000 | Dear Investigator Letter | hearsay; foundation, 403 |
| DX 0119 | MRK-PRL0000114 | MRK-PRL0000115 | 3/27/2000 | Press release re priliminary results of GI outcomes study | |
| DX 0125 | MRK-0042003972 | MRK-0042003973 | 4/21/2000 | Fax from FDA to MRL | hearsay |
| DX 0134 | MRK-ERN0078919 | MRK-ERN0078920 | 5/9/2000 | Memo re: MK-0966 Protocols -078 and -091 | hearsay |

Smith v. Merck
Exhibit B - Defendant's Pre-Admissible Exhibit List

| DX 0145 | MRK-0042008017 | MRK-0042019547 | 6/29/2000 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | hearsay |
|---|---|---|---|---|---|
| DX 0146 | MRK-LBL0000047 | MRK-LBL0000050 | 7/1/2000 | PI 9183806 | |
| DX 0147 | MRK-ACR0011080 | MRK-ACR0011084 | 7/15/2000 | Email from Scolnick to Greene et al. | hearsay |
| DX 0148 | MRK-0042021830 | MRK-0042021831 | 8/3/2000 | Letter from FDA to MRL re: NDA 21-042/S-007 | hearsay |
| DX 0150 | MRK-0042021832 | MRK-0042021835 | 8/7/2000 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) | hearsay |
| DX 0155 | MRK-0042027869 | MRK-0042027981 | 10/13/2000 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | hearsay |
| DX 0157 | MRK-0042028062 | MRK-0042028066 | 11/27/2000 | Fax from FDA to MRL | hearsay |
| DX 0173 | MRK-I8940064922 | MRK-I8940065038 | 1/8/2001 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | hearsay |
| DX 0186 | MRK-ACT0009918 | MRK-ACT0009918 | 2/4/2001 | Email from Harry Guess to Rhodes, Watson, et al. | hearsay |
| DX 0187 | MRK-AAP0000407 | MRK-AAP0000648 | 2/8/2001 | FDA Advisory Committee Hearing, Transcript | hearsay |
| DX 0188 | MRK-ABR0000214 | MRK-ABR0000349 | 2/8/2001 | Merck Slide Show Presentation to FDA Advisory Committee | hearsay; 403 |
| DX 0189 | MRK-PRL0000170 | MRK-PRL0000172 | 2/8/2001 | Press Release | |
| DX 0196 | MRK-ACD0003158; MRK-N0520008109 | MRK-ACD0003185; MRK-ACD0008163 | 3/2/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | hearsay |
| DX 0207 | MRK-0142009058 | MRK-0142009059 | 4/6/2001 | Letter from FDA to MRL re: NDA 21-052/S-004 007 NDA 21-052/S-004 | hearsay |

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

| DX | Bates Begin | Bates End | Date | Description | Objection |
|---|---|---|---|---|---|
| DX 0230 | MRK-0142015843 | MRK-0142015245 | 7/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) | hearsay |
| DX 0244 | MRK-AAD0111414 | MRK-AAD0111414 | 11/7/2001 | Email from E. Scolnick to A. Reicin | hearsay |
| DX 0273 | MRK-LBL0000063 | MRK-LBL0000066 | 4/11/2002 | PI 9183810 | |
| | | | 4/11/2002 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | hearsay |
| DX 0277 | MRK-AAF0005922 | MRK-AAF0005942 | 4/11/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tables) General Correspondence (Updated Cardiovascular Pooled Analysis) | hearsay |
| DX 0285 | MRK-S0420000029 | MRK-S0420000074 | 5/22/2002 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Clinical Study Reports (CSRs) 091 and 126 | hearsay |
| DX 0288 | MRK-I2690005334 | MRK-I2690005969 | 7/22/2002 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment | hearsay |
| DX 0291 | MRK-I8940074879 | MRK-I8940075347 | 10/10/2002 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment - New Protocol | hearsay |
| DX 0303 | MRK-I8940077717 | MRK-I8940077883 | 7/25/2003 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information | hearsay |
| DX 0314 | MRK-I2690007514 | MRK-I2690008935 | 12/17/2003 | Letter from FDA to Merck | hearsay |
| DX 0315 | MRK-YNG0061589 | MRK-YNG0061570 | 11/10/2000 | Rofecoxib (Vioxx) GI Outcomes Research (VIGOR) Consultants Meeting Agenda | hearsay |
| DX 0319 | MRK-I8940080062 | MRK-I8940080133 | 3/22/2004 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical | hearsay |
| DX 0321 | MRK-AAF0015434 | MRK-AAF0015436 | 3/26/2004 | Letter from FDA to Merck | hearsay |
| DX 0324 | MRK-AAF0017139 | MRK-AAF0017168 | 8/19/2004 | Letter from FDA to MRL re: NDA 21-042 | hearsay |

12/12/2006

Smith v. Merck
Exhibit B - Defendant's Pre-Admissible Exhibit List

| | | | | | |
|---|---|---|---|---|---|
| DX 0338 | | | 4/6/2005 | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 | hearsay; foundation; 403 |
| DX 0339 | MRK-AAX0002759 | MRK-AAX0002759 | 12/20/1999 | Letter from Weinblatt to Reicin | hearsay |
| DX 0341 | | | 6/15/2005 | FDA Release re: COX-2 and non-selective NSAIDs | hearsay |
| DX 0350 | MRK-NJ0315838, MRK-NJ0315784 | MRK-NJ0315837 | 2/25/1997 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population | hearsay |
| DX 0352 | MRK-AEH0009025 | MRK-AEH0009063 | 7/10/1998 | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 | hearsay |
| DX 0353 | MRK-AFX0019242 | MRK-AFX0019402; MRK-0042000029550 | 1/4/2001 | Letter from MRL to FDA re: NDA 21-042 /S-007: VIOXX (rofecoxib) VIGOR Advisory Committee Background Package Available for Public Disclosure | hearsay |
| DX 0356 | OATES 001412 | OATES 001415 | 10/30/2000 | Prostaglandins Consultants Meeting | hearsay; foundation; 403 |
| DX 0358 | TOP1PRO0000285 | TOP1PRO0000311 | 6/20/2001 | Email re: COX-2 manuscript | hearsay |
| DX 0360 | MRK-AAX0002760 | MRK-AAX0002760 | 1/24/2000 | Letter from Weinblatt to Reicin | hearsay |
| DX 0361 | MRK-AAX0002761 | MRK-AAX0002766 | 2/7/2000 | Letter from Reicin to Weinblatt | hearsay |
| DX 0362 | MRK-AAX0002768 | MRK-AAX0002850 | 3/2/2000 | Statistical Data Analysis Plan | |
| DX 0363 | MRK-ABC0022825 | MRK-ABC0022878 | 4/27/2000 | Board of Advisors – Alan S. Nies, MD | hearsay; foundation |
| DX 0364 | MRK-ABX0002367 | MRK-ABX0002404 | 2/1/2001 | Targum Memo to Cook re: Review of Cardiovascular Safety Database | |
| DX 0368 | MRK-AHR0009546 | MRK-AHR0009546 | 10/20/1997 | Memo re P023 Data | hearsay |
| DX 0371 | MRK-00420013554 | MRK-00420013669 | 8/21/2000 | CV Events Analysis | hearsay |
| DX 0389 | MRK-AAB-0059566 | MRK-AAB-0059567, MRK-AAB-0033543 | 1/24/2000 | Email chain from Capizzi to Reicin et al., 're: Clean File: VIGOR adjudicated CV events analysis procedures' | hearsay |
| DX 0409 | MRK-AAB0000518 | MRK-AAB0000518 | 1/24/2000 | Letter from Weinblatt to Reicin | hearsay |

## Smith v. Merck
## Exhibit B - Defendant's Pre-Admissable Exhibit List

| DX | Bates Begin | Bates End | Date | Description | Objections |
|---|---|---|---|---|---|
| DX 0479 | MRK-00420018274 | MRK-00420018279 | 3/24/2000 | Memo to RUBL from D. Watson: Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 088/089) | hearsay, foundation; See plaintiff's motion in limine regarding this document |
| DX 0481 | | | 00/00/2004 | Naproxen label | hearsay, 403 |
| DX 0491 | 2000 NEJM 000028 | 2000 NEJM 000038 | 7/17/2000 | Manuscript No. 00-1401 | hearsay; 403 |
| DX 0546 | | | 3/1/1989 | K. Green, et al., Pronounced Reduction of in vivo Prostacyclin Synthesis in Humans by Acetaminophen, Prostaglandins, Mar. 1989, vol. 37:311-315 | hearsay; foundation |
| DX 0586 | MRK-ACD0086310 | MRK-ACD0086318 | 11/23/2000 | Bombardier, Laine, Reicin, et al., "Comparison of Upper Gastrointestinal Toxicity of Rofecoxib and Naproxen in Patients with Rheumatoid Arthritis" | |
| DX 0886 | MRK-AFK0174550 | MRK-AFK0174560 | 2/15/2005 | Bresalier, R; Sandler, R; Quan, H; Bolognese, J; Oxenius, B; Horgan, K; Lines, C; Riddell, R; Morton, D; Lanas, A; Konstam, M; Baron, J. "Cardiovascular Events Associated with Rofecoxib in a Colorectal Adenoma Chemoprevention Trial." The New England Jour | |
| DX 0940 | MRK-00420014517 | MRK-00420014603 | 3/15/2000 | Statistical Data Analysis Plan - Amendment No. 1 | |
| DX 0941 | MRK-AFI0153487 | MRK-AFI0153503 | 4/11/2001 | Email re: market Research Report | hearsay |
| DX 0945 | | | 00/00/2006 | Vioxx Label | |
| DX 0948 | MRK-ABC0006432 | MRK-ABC0006435 | 2/21/1999 | Email from D. Riendeau to B. Gertz re: dog urinary study: preliminary | hearsay |
| DX 0949 | MRK-AAF0007803 | MRK-AAF0007810 | 10/1/2001 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 | hearsay |
| DX 0950 | MRK-AHC0008096 | MRK-AHC0008096 | 10/6/2004 | Baron E-mail re APPROVe Safety Paper | hearsay; 403 |
| DX 0951 | MRK-S0420050996 | MRK-S0420053185 | 6/6/2005 | Submission of Protocol 122 CSR | hearsay |

12/12/2006

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

| | | | | | |
|---|---|---|---|---|---|
| DX 0952 | FR10000023 | FR10000024 | 2/1/2000 | Letter from Dr. Naides to Dr. Sherwood re faculty appointment of Dr. McMillan at The Pennsylvania State University College of Medicine | hearsay; 402; 403 |
| DX 0953 | M007701502 | M007701504 | 6/5/2005 | Newspaper article from The Philadelphia Inquirer entitled, "Threats to Critics of Vioxx Alleged" | hearsay; 403 |
| DX 0954 | MRK-AB00002861 | MRK-AB00002862 | 10/20/2000 | E-mail from Dr. Harris to Louis Sherwood re comments made by Dr. Singh | hearsay; 403 |
| DX 0955 | FR10000033 | FR10000033 | 11/9/2000 | Letter from Dr. Louis Sherwood to Dr. James Fries re ACR Meeting in Philadelphia | No image received - will object, if necessary, upon receipt |
| DX 0956 | FR10000015 | FR10000015 | 01/00/0000 | Telephone message re following up on letter to Gilmartin | No image received - will object, if necessary, upon receipt |
| DX 0957 | 2000 NEJM 000317 | 2000 NEJM 000318 | 7/19/2001 | Letter from the Editor of the New England Journal of Medicine declining to print Dr. Hrachovec's letter re the Bombardier article | hearsay; foundation; 402; 403 |
| DX 0958 | 2000 NEJM 000320 | 2000 NEJM 000324 | 6/20/2001 | Letter to the NEJM Editor | hearsay; foundation; 402; 403 |
| DX 0959 | Public | Public | 5/5/1999 | Division of Gastrointestinal and Coagulation Drug Products - Medical Officer's Consult Review | hearsay; |
| DX 0960 | MRK-AAK0006209 | MRK-AAX00006210 | 4/11/2002 | FDA Approves New Indication and Label Changes for the Arthritis Drug, Vioxx | hearsay |
| DX 0961 | MRK-S0420051232 | MRK-S0420051330 | 3/15/2005 | APPROVe Trial Cardiovascular Safety Report | hearsay |
| DX 0962 | MRK-ACD0078494 | MRK-ACD0078617 | 5/20/1999 | Letter re new drug application | hearsay |
| DX 2000 | SMITH-R-COMPLAINT-00001 | SMITH-R-COMPLAINT-00029 | 9/29/2005 | Plaintiff's Original Complaint | |
| DX 2001 | SMITH-R-ALLIANCELAB-00001 | SMITH-R-ALLIANCELAB-00009 | Various | Medical records from Alliance Laboratory Services | |
| DX 2002 | SMITH-R-ALLIANCEPCMR-00001 | SMITH-R-ALLIANCEPCMR-00044 | Various | Medical records from Alliance Primary Care | |
| DX 2003 | SMITH-R-BCBSMN-00001 | SMITH-R-BCBSMN-00006 | Various | Insurance Records received from BlueCross BlueShield of Minnesota | |
| DX 2004 | SMITH-R-CAREMANAGE-00001 | SMITH-R-CAREMANAGE-00002 | 7/10/2006 | Records certification from Care Management Consultants Inc. | |

12/12/2006

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

| DX | Begin Bates | End Bates | Date | Description | |
|---|---|---|---|---|---|
| DX 2005 | SMITHR-COURTADEDDR-00001 | SMITHR-COURTADEDDR-00058 | Various | Medical records from Dr. Daniel Courtade | |
| DX 2006 | SMITHR-CVSPHAR-00001 | SMITHR-CVSPHAR-00007 | Various | Pharmacy records from CVS | |
| DX 2007 | SMITHR-EASTCOORTHOPMMD-00001 | SMITHREASTCORTOPM MD-00003 | 5/31/1995 | Medical records from Eastern Cincinnati Orthopaedic | |
| DX 2008 | SMITHR-ENZWEILERDDR-00001 | SMITHR-ENZWEILERDDR-00001 | 6/28/2006 | Records certification from Dr. Diane Enzweiler | |
| DX 2009 | SMITHR-GIESKEMDR-00001 | SMITHR-GIESKEMDR-00008 | Various | Medical records from Dr. Michael Gieske | |
| DX 2010 | SMITHR-GREATCINORTHMR-00001 | SMITHR-GREATCINORTHMR-00056 | Various | Medical records from Greater Cincinnati Orthopaedic Center | |
| DX 2011 | SMITHR-GREFERMMD-00001; SMITHR-GREFERMMD-00116; | SMITHR-GREFERMMD-00089 | | Medical records from Dr. Michael Grefer | |
| DX 2012 | SMITHR-HANDSURGSOMRMD-00001 | SMITHR-HANDSURGSOMRMD-00016 | Various | Medical records from Hand Surgery Specialists of Northern Kentucky | 402, 403 |
| DX 2013 | SMITHR-HARGADONCDR-00001 | SMITHR-HARGADONCDR-00002 | 7/7/2006 | Records certification from Dr. Charles Hargadon | |
| DX 2014 | SMITHR-HOMEINSURANCE-00001 | SMITHR-HOMEINSURANCE-00390 | Various | Medical records from Home Insurance | |
| DX 2015 | SMITHR-NORTHKHEARTBILL-00001 | SMITHR-NORTHKHEARTBILL-00005 | Various | Medical records from Northern Kentucky Heart PSC | |
| DX 2016 | SMITHR-NORTHKHEARTMR-00001 | SMITHR-NORTHKHEARTMR-00076 | Various | Records from Northern Kentucky University | |
| DX 2017 | SMITHR-PATIENTSFIRST-00001 | SMITHR-PATIENTSFIRST-00031 | Various | Medical records from Patient First Physicians Group | |
| DX 2017A | SmithR-PatientFirstMR-00001 | SmithR-PatientFirstMR-00034 | Various | Medical Records from Patient First MR | |
| DX 2018 | SMITHR-PPR-00001 | SMITHR-PPR-00112 | Various | Plaintiff Provided Records | |
| DX 2019 | SMITHR-REM-00001 | SMITHR-REM-00001 | 8/6/2006 | Letter from Risk Enterprise Management Ltd to Frost Brown Todd LLC re subpoena duces tecum | |

12/12/2006

Smith v. Merck
Exhibit B - Defendant's Pre-Admissible Exhibit List

| | | | | | |
|---|---|---|---|---|---|
| DX 2020 | SMITHR-PATNTFRSTSANDMD-00001 | SMITHR-PATNTFRSTSANDMD-00035 | Various | Medical records from Dr. Mark Sander | |
| DX 2021 | SMITHR-SRDOFCH-00001 | SMITHR-SRDOFCH-00121 | Various | Employment records provided by Silmar Resins Division of Interplastic Chemicals | 403; hearsay |
| DX 2022 | SMITHR-STLUKEHOSPMR-00001; SMITHR-STLUKEHOSPPATH-00001 | SMITHR-STLUKEHOSPMR-00023; SMITHR-STLUKEHOSPPATH-00023 | Various | Medical records provided by St. Luke Hospital West | |
| DX 2023 | SMITHR-STELIZABETHMC-00001 | SMITHR-STELIZABETHMC-00051 | Various | Medical records provided by St. Elizabeth Medical Center | |
| DX 2024 | SMITHR-WALMART-00001 | SMITHR-WALMART-00023 | Various | Pharmacy records from Walmart | |
| DX 2025 | SMITHR-WORKERSCOMP-00001 | SMITHR-WORKERSCOMP-00012 | Various | Records from Workers Compensation | 402, 403; hearsay |
| DX 2026 | | | 00/00/1993 | 1993 PDR label for Cephalexin | Plaintiff objects to DX 2026-DX2080 -- 402, 403; see plaintiff's motion in limine regarding plaintiff's unrelated prescription drug use |
| DX 2027 | | | 00/00/1994 | 1994 PDR label for Cephalexin | |
| DX 2028 | | | 00/00/1993 | 1993 PDR label for Propoxyphen | |
| DX 2029 | | | 00/00/2003 | 2003 PDR label for Propoxyphen | |
| DX 2030 | | | 00/00/1993 | 1993 PDR label for Chlorpromazine | |
| DX 2031 | | | 00/00/1999 | 1999 PDR label for Viagra | |
| DX 2032 | | | 00/00/2000 | 2000 PDR label for Viagra | |
| DX 2033 | | | 00/00/2004 | 2004 PDR label for Levitra | |
| DX 2034 | | | 00/00/2005 | 2005 PDR label for Levitra | |
| DX 2035 | | | 00/00/2006 | 2006 PDR label for Levitra | |
| DX 2036 | | | 00/00/2004 | 2004 PDR label for Cialis | |
| DX 2037 | | | 00/00/2005 | 2005 PDR label for Cialis | |
| DX 2038 | | | 00/00/2006 | 2006 PDR label for Cialis | |
| DX 2039 | | | 00/00/2000 | 2000 PDR label for Indomethacin | |
| DX 2040 | | | 00/00/2002 | 2002 PDR label for Indomethacin | |

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

| DX | Date | Description |
|---|---|---|
| DX 2041 | 00/00/2003 | 2003 PDR label for Indomethacin |
| DX 2042 | 00/00/2006 | 2006 PDR label for Indomethacin |
| DX 2043 | 00/00/1993 | 1993 PDR label for Allopurinol |
| DX 2044 | 00/00/1994 | 1994 PDR label for Allopurinol |
| DX 2045 | 00/00/1999 | 1999 PDR label for Allopurinol |
| DX 2046 | 00/00/2000 | 2000 PDR label of Allopurinol |
| DX 2047 | 00/00/2001 | 2001 PDR label of Allopurinol |
| DX 2048 | 00/00/2001 | 2001 PDR label for Allopurinol |
| DX 2049 | 00/00/2003 | 2003 PDR label of Allopurinol |
| DX 2050 | 00/00/2004 | 2004 PDR label of Allopurinol |
| DX 2051 | 00/00/2005 | 2005 PDR label of Allopurinol |
| DX 2052 | 00/00/2006 | 2006 PDR label for Allopurinol |
| DX 2053 | 00/00/2002 | 2002 PDR label for Ibuprofen |
| DX 2054 | 00/00/2006 | 2006 PDR label for Ibuprofen |
| DX 2055 | 00/00/2001 | 2001 PDR label for Diclofenac |
| DX 2056 | 00/00/2002 | 2002 PDR label for Diclofenac |
| DX 2057 | 00/00/2003 | 2003 PDR label for Diclofenac |
| DX 2058 | 00/00/2006 | 2006 PDR label for Diclofenac Potassium |
| DX 2059 | 00/00/2006 | 2006 PDR label for Diclofenac Sodium |
| DX 2060 | 00/00/2003 | 2003 PDR label for Lisinopril |
| DX 2061 | 00/00/2006 | 2006 PDR label for Lisinopril |
| DX 2062 | 00/00/2000 | 2000 PDR label for Naproxen |
| DX 2063 | 00/00/2001 | 2001 PDR label for Naproxen |
| DX 2064 | 00/00/2002 | 2002 PDR label for Naproxen |
| DX 2065 | 00/00/2003 | 2003 PDR label for Naproxen |
| DX 2066 | 00/00/2004 | 2004 PDR label for Naproxen |
| DX 2067 | 00/00/2005 | 2005 PDR label for Naproxen |
| DX 2068 | 00/00/2006 | 2006 PDR label for Naproxen |
| DX 2069 | 00/00/2003 | 2003 PDR label for Toprol |
| DX 2070 | 00/00/2004 | 2004 PDR label for Toprol |
| DX 2071 | 00/00/2006 | 2006 PDR label for Toprol |
| DX 2072 | 00/00/2003 | 2003 PDR label for Plavix |
| DX 2073 | 00/00/2006 | 2006 PDR label for Plavix |
| DX 2074 | 00/00/2004 | 2004 PDR label for Crestor |
| DX 2075 | 00/00/2005 | 2005 PDR label for Crestor |
| DX 2076 | 00/00/2006 | 2006 PDR label for Crestor |

12/12/2006

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

| | | | | |
|---|---|---|---|---|
| DX 2077 | | 00/00/2003 | 2003 PDR label for Aspirin | |
| DX 2078 | | 00/00/2006 | 2006 PDR label for Aspirin | |
| DX 2079 | | 00/00/2006 | 2006 PDR label for Celebrex | |
| DX 2080 | | 00/00/2006 | 2006 PDR label for Mobic | |
| DX 2081A | | 00/00/2001 | Federal and state tax returns for Robert G. Smith for 2001 | |
| DX 2081B | | 00/00/2002 | Federal and state tax returns for Robert G. Smith for 2002 | |
| DX 2081C | | 00/00/2003 | Federal and state tax returns for Robert G. Smith for 2003 | |
| DX 2081D | | 00/00/2004 | Federal and state tax returns for Robert G. Smith for 2004 | |
| DX 2081E | | 00/00/2005 | Federal and state tax returns for Robert G. Smith for 2005 | |
| DX 2082A | | 7/26/2005 | Agreement of Parties and Entry of Appearance re Sheila Yvonne Smith v. Robert Garry Smith (Divorce Records) | 402; 403 |
| DX 2082B | | 8/24/2005 | Decree of Dissolution re Sheila Yvonne Smith v. Robert G. Smith (Divorce Records) | 402; 403 |
| DX 2083 | | 2/18/2003 | Compact Disc of Cardiac Catheterization Scan for Robert G. Smith | |
| DX 2084 | | 2/18/2003 | X-Ray for Robert G. Smith | |
| DX 2085 | | 7/10/2006 | Ultrasound Video of Robert G. Smith - St. Elizabeth Hospital | |
| DX 2086 | | 6/7/2006 | Notice of Videotape Deposition of Robert G. Smith | |
| DX 2087 | SMITH-R-PLPROFILEFORM-00001 | SMITH-R-PLPROFILEFORM-00013 | 12/9/2005 | Plaintiff Profile Form | 402; 403 |
| DX 2088 | SMITH-R-STELIZABETH-MC-00308 | SMITH-R-STELIZABETH-MC-00308 | 1/4/1994 | Nursing Data Base Medical Record | |
| DX 2089 | SMITH-R-HOMEINSURANCE-00030 | SMITH-R-HOMEINSURANCE-00030 | 2/16/1994 | Letter from Dr. Sommerkamp to Dr. Greifer re update on Robert G. Smith | 402; 403 |
| DX 2090 | SMITH-R-HOMEINSURANCE-00105 | SMITH-R-HOMEINSURANCE-00109 | 2/17/1994 | Rehabilitation Progress Report from Dale Barlow to Home Insurance | 402; 403 |

11

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

| | | | | | |
|---|---|---|---|---|---|
| DX 2091 | SMITHR-HOMEINSURANCE-00093 | SMITHR-HOMEINSURANCE-00094 | 3/21/1994 | Rehabilitation Progress Report from Dale Barlow to Home Insurance | 402, 403 |
| DX 2092 | SmithR-PatientFirstMR-00001 | SmithR-PatientFirstMR-00002 | 6/15/2000 | Male History Form | 402, 403 |
| DX 2093 | SmithR-HandSurgSomnMD-00001 00004 | SmithR-HandSurgSomnMD-00004 | 9/6/2000 | Dr. Sommerkamp's notes on 9/6/2000 consultation of Robert G. Smith | |
| DX 2094 | SmithR-PatientsFirst-00017 | SmithR-PatientsFirst-00019 | 9/30/2000 | Alliance Laboratory test results for Robert G. Smith | |
| DX 2095 | SmithR-PatntFrstSandMD-00011 | SmithR-PatntFrstSandMD-00011 | 12/27/2001 | Patient First Physicians Group general check-up medical record | |
| DX 2096 | SmithR-CVSPhar-00003 | SmithR-CVSPhar-00005 | 00/00/0000 | CVS Pharmacy patient prescription records | |
| DX 2097 | | | 07/00/2005 | Levitra patient information document | 402, 403; see plaintiff's motion in limine regarding plaintiff's unrelated prescription drug use |
| DX 2098 | | | 07/00/2005 | Levitra tablets document | 402, 403; see plaintiff's motion in limine regarding plaintiff's unrelated prescription drug use |
| DX 2099 | SmithR-GrefenMD-00003 | SmithR-GrefenMD-00006 | Various | Dr. Grefen/Dr. Heis medical notes from consultations with Robert G. Smith | |
| DX 2100 | MRK-LBL0000013 | MRK-LBL0000014 | 04/00/2002 | Patient information about VIOXX | |
| DX 2101 | MRK-LBL0000067 | MRK-LBL0000070 | 04/00/2002 | VIOXX Package Insert | |
| DX 2102 | SmithR-GreatCinOrthMR-00007 | SmithR-GreatCinOrthMR-00008 | Various | Dr. Grefer notes regarding Robert G. Smith | |
| DX 2103 | | | Various | Calendar from October 2002 to February 2003 | 402, 403; foundation |
| DX 2104 | SmithR-PPR-00030 | SmithR-PPR-00031 | 2/17/2003 | Dr. Courtade progress notes for Robert G. Smith | |
| DX 2105 | SmithR-StLuke HospMR-00004 | SmithR-StLuke HospMR-00006 | 2/1/2003 | St. Luke Hospital West Emergency Department Physician Report | |
| DX 2106 | SmithR-PPR-00025 | SmithR-PPR-00027 | 2/27/2003 | St. Elizabeth Medical Center's Discharge Summary of Robert G. Smith | |
| DX 2107 | SmithR-NorthKHeartMR-00046 | SmithR-NorthKHeartMR-00047 | 3/17/2003 | Letter from Dr. Courtade to Dr. Sander regarding medical status of Robert G. Smith | |

12/12/2006

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

| Exhibit | Begin Bates | End Bates | Date | Description | Objections |
|---|---|---|---|---|---|
| DX 2108 | SmithR-CourtadeDDR-00003 | SmithR-CourtadeDDR-00003 | 3/20/2003 | Smith Medical Release from Dr. Courtade allowing Robert G. Smith to return to work without restrictions | |
| DX 2109 | SmithR-NorthKHeartMR-00048 | SmithR-NorthKHeartMR-00049 | 9/29/2003 | Letter from Dr. Courtade to Dr. Sander regarding medical update Robert Smith | |
| DX 2110 | SmithR-NorthKHeartMR-00050 | SmithR-NorthKHeartMR-00051 | 5/28/2004 | Letter from Dr. Courtade to Dr. Sander regarding medical update Robert Smith | |
| DX 2111 | | | 8/3/2005 | Letter from Dr. Courtade to Dr. Sander regarding medical update Robert Smith | |
| DX 2112 | SmithR-GreatCinOrthMR-00033 | SmithR-GreatCinOrthMR-00038 | 8/24/2005 | Fax from Commonwealth Orthopaedic Centers to Johnson, Burnett & Change attaching a subject of medical records from greater Cincinnati Orthopaedic Center | 402; 403; cumulative -- defense exhibit 2010 |
| DX 2113 | | | 6/14/2006 | Plaintiff Robert G. Smith's Answers and Objections to Merck & Co., Inc.'s First Set of Interrogatories | |
| DX 2114 | | | 6/15/2006 | Amended Plaintiff Profile Form (unsigned) | foundation; hearsay |
| DX 2115 | | | 6/15/2006 | Amended Plaintiff Profile Form (signed) | |
| DX 2116 | | | 6/14/2006 | Plaintiff Robert G. Smith's Responses and Objections to Merck & Co., Inc.'s First Request for Production | |
| DX 2117 | | | 6/7/2006 | Merck & Co., Inc.'s Amended Notice of Deposition of Daniel J. Courtadem M.D. and Subpoena Duces Tecum with attached exhibit A | |
| DX 2118 | Various | Various | Various | Dr. Courtade's Medical records, reports, and letters regarding Robert G. Smith | cumulative - defense exhibit 2005 |
| DX 2119 | | | 08/00/2005 | American Lung Association brochure entitled "Controlling Your Risk Factors" | hearsay; foundation; 402; 403 |
| DX 2120 | SmithR-CourtadeDDR-00023 | SmithR-CourtadeDDR-00023 | 2/17/2003 | Dr. Courtade's Cardiac Procedure Note | |
| DX 2121 | Various | Various | Various | Various Medical records and reports from Dr. Courtade | cumulative - defense exhibit 2005 and 2018 |
| DX 2122 | Various | Various | Various | Various Lab results from Dr. Courtade | |
| DX 2123 | SmithR-HandSurgSomnMD-00001 | SmithR-HandSurgSomnMD-00002 | 9/6/2000 | Dr. Sommerkamp's notes on 9/6/2000 consultation of Robert G. Smith | |

## Smith v. Merck
### Exhibit B - Defendant's Pre-Admissable Exhibit List

| Exhibit | Bates Begin | Bates End | Date | Description | Objections |
|---|---|---|---|---|---|
| DX 2124 | | | 6/7/2006 | Merck & Co., Inc.'s Amended Notice of Deposition of Michael Grefer, M.D. and Subpoena Duces Tecum with attached exhibit A | |
| DX 2125 | SmithR-GrefemMMD-00079<br>SmithR-GrefemMMD-00081<br>SmithR-GrefemMMD-00078 | SmithR-GrefemMMD-00079<br>SmithR-GrefemMMD-00082<br>Various | | Dr. Grefer / Dr. Heis medical notes from consultations with Robert G. Smith | |
| DX 2126 | SmithR-GrefemMMD-00080 | SmithR-GrefemMMD-00080 Various | | Dr. Grefer Continuation Sheet and doctor notes regarding Robert G. Smith | |
| DX 2127 | | | 04/00/2002 | VIOXX Package insert | |
| DX 2128 | Various | Various | 04/00/2002 | Letter from Merck to Doctors | foundation; hearsay; 403 |
| DX 2129 | SmithR-GrefemMMD-00067 | SmithR-GrefemMD-00067 | 9/11/2002 | Patient History Form of Robert G. Smith from Dr. Grefer | foundation; hearsay; 402; 403 |
| DX 2130 | MRK-AKT2686343 | MRK-AKT2686344 | 8/5/2002 | Letter from Dr. Melin to Dr. Grefer re Vigor study | foundation; hearsay; 402; 403 |
| DX 2131 | | | 4/6/2005 | 2005 FDA Warning Letter | foundation; hearsay; 402; 403; see plaintiff's motion in limine regarding this document |
| DX 2132 | | | 00/00/0000 | Celebrex label | foundation; hearsay; 402; 403; see plaintiff's motion in limine regarding this document |
| DX 2133 | | | 00/00/0000 | Supplemental MPF - July 6, 2006 | foundation; hearsay; 402; 403; see plaintiff's motion in limine regarding this document |
| DX 2134 | | | 7/24/2006 | Expert Report of Craig M. Pratt, M.D. | |
| DX 2134A | | | | Curriculum Vitae of Craig M. Pratt, M.D. | |
| DX 2135 | | | 7/20/2006 | Expert Report of Jerome D. Cohen, M.D., F.A.C.C., F.A.C.P., F.A.H.A. | |
| DX 2135A | | | | Curriculum Vitae of Jerome D. Cohen, M.D., F.A.C.C., F.A.C.P., F.A.H.A. | |
| DX 2136 | | | 6/1/2006 | Expert Report of KyungMann Kim, Ph.D. | |
| DX 2136A | | | | Curriculum Vitae of KyungMann Kim | |
| DX 2137 | | | 5/31/2006 | Expert Report of Nicholas A. Flavahan, Ph.D | |

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

| | | | |
|---|---|---|---|
| DX 2137A | | | Curriculum Vitae of Nicholas A. Flaahan, Ph.D |
| DX 2138 | | 5/30/2006 | Expert Report of Janet Arrowsmith-Lowe |
| DX 2138A | | | Curriculum Vitae of Janet Arrowsmith-Lowe |
| DX 2139 | | 7/24/2006 | Expert Report of Paul Roach, M.D., F.A.C.C. |
| DX 2139A | | | Curriculum Vitae of Paul Roach, M.D., F.A.C.C. |
| DX 2140 | | 7/21/2006 | Expert Report of Ronald Marks, Ph.D. |
| DX 2140A | | | Curriculum Vitae of Ronald Marks, Ph.D. |
| DX 2141 | | | Insurance records received from Anthem BlueCross BlueShield |
| DX 2142 | | | Medical records received from Cardiology Associates PSC |
| DX 2143 | N/A | Various | Medical records from Commonwealth Orthopaedic Centers |
| DX 2144 | N/A | | Medical records from Home Indemnity Company |
| DX 2145 | | | Medical records from Labone of Ohio, Inc. |
| DX 2146 | | | Medical records from Patient First Laboratory |
| DX 2147 | | | Medical records from Radiology Associates North Kentucky |
| DX 2148 | | | Medical records provided by St. Lukes Hospital |
| DX 2149 | | | Medical records provided by St. Elizabeth Medical Center Cardiology Department |
| DX 2150 | | | Medical records provided by St. Elizabeth Medical Center Echo Department |
| DX 2151 | | | Medical Center Vascular Imaging Department |
| DX 2152 | | | Medical records from Summit Medical Group |
| DX 2153 | | | Records from Sun Life of Canada |

12/12/2006

Smith v. Merck
Exhibit B - Defendant's Pre-Admissable Exhibit List

| DX 2154 | | | | | |
|---------|---|---|---|---|---|
| DX 2155 | SmithR-independAnest-00001 | SmithR-independAnest-00002 | Various | Pharmacy records from Super X Drugs Medical Records from Independent Anesthesiologists | 402; 403; see plaintiff's motion in limine regarding plaintiff's unrelated prescription drug use |

16

# EXHIBIT D

12561321

Oct 5 2006
6:39PM

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 0002 | 12/16/1994 | MRK-18940000001 | MRK-18940001902 | Letter from MRL re: Original IND: L-748,731 | |
| DX 0004 | 3/1/1995 | | | ICH-E1A Guideline for Industry; The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions | Hearsay, Foundation |
| DX 0013 | 11/21/1996 | MRK-AAB0024016 | MRK-AAB0024023 | Memorandum from T. Musliner to B. Friedman, et al. | Hearsay |
| DX 0015 | 1/16/1997 | MRK-18940015949 | MRK-18940015964 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | Hearsay |
| DX 0023 | 2/2/1998 | MRK-N10066804 | MRK-N10066827 | MRL Epidemiology Department Techinical Report No. | |
| DX 0026 | 4/13/1998 | MRK-AAC0019509 | MRK-AAC0019519 | Project Team Meeting Minutes | Rules 401,402,403 - Document contains improper references to GI events resulting from non-selective NSAIDS - MIL #6; Hearsay |
| DX 0027 | 5/3/1998 | MRK-AEI0002734 | MRK-AEI0002746 | Programmatic Review -- Vioxx Program | |
| DX 0030 | 6/8/1998 | MRK-ABH0014141 | MRK-ABH0014192 | Minutes from May VIOXX project team | |
| DX 0031 | 6/22/1998 | MRK-ABI001204 | MRK-ABI001204 | Email from Scolnick re: VIOXX strategy | Hearsay |
| DX 0038 | 10/22/1998 | MRK-AAC0041008 | MRK-AAC0041011 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser | Hearsay |
| DX 0040 | 10/26/1998 | MRK-O9420124072 | MRK-O9420124403 | E. Clinical Safety Vioxx Clinical Documentation | Hearsay |
| DX 0043 | 11/23/1998 | MRK-O9420000001 | MRK-O9420166451 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets | Hearsay |
| DX 0050 | 12/16/1998 | MRK-18940042881 | MRK-18940042984 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib, MK-0966) Protocol Amendment - New Protocol | Hearsay |
| DX 0058 | 10/24/1997 | MRK-AAA 0800014 | MRK-AAA 0800014 | Catella-Lawson Letter | Hearsay |
| DX 0059 | 3/8/1999 | MRK-AAC0013130 | MRK-AAC0013132 | Memo from J.P. Falquyret to Denis Riendeau re: inhibition of the B-oxidation of 6-keto-PGF 1 in isolated hepatocytes by | COX-2 inhibitors | Hearsay |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|------|------|-------------|-----------|-------------|----------------------|
| DX 0060 | 3/8/1999 | MRK-ABC0006396 | MRK-ABC0006404 | Memo to Denis Riendeau, et al. re 'Exploratory analysis of urinary metabolites from the metabolism of 3H-6-keto PGF 1a in anesthetized dogs treated with Celecoxib' | Hearsay |
| DX 0066 | 4/20/1999 | MRK-AFT0002227 | MRK-AFT0002430 | NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999 | Hearsay |
| DX 0067 | 5/20/1999 | MRK-LBL0000027 | MRK-LBL0000030 | P1 9183800 - Vioxx label | |
| DX 0073 | 5/20/1999 | MRK-9942002141 | MRK-9942002141434 | Letter from FDA to MRL re: NDA 21-042 | Hearsay |
| DX 0075 | 12/22/1999 | MRK-AFL0008099 | MRK-AFL0000903 | Memorandum from Weinblatt to Bjorkman et al. re VIGOR | Hearsay |
| DX 0079 | 8/30/1999 | MRK-AAB0029224 | MRK-AAB0029273 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | |
| DX 0080 | 9/1/1999 | MRK-LBL0000031 | MRK-LBL0000034 | P1 9183801 | |
| DX 0088 | 10/6/1999 | MRK-9942002335 | MRK-9942002362 | NDA 21-042: VIOXX (rofecoxib tablets) Special Supplement - Changes Being Effected | Hearsay |
| DX 0091 | 10/28/1999 | MRK-9942002527 | MRK-9942002528 | Letter from FDA to MRL re: NDA 21-042/S-003 | Hearsay |
| DX 0114 | 3/22/2000 | MRK-ABH0017550 | MRK-ABH0017551 | E-mail from Reicin to Scolnick et al. | Rule 403; Hearsay |
| DX 0116 | 3/23/2000 | MRK-1894006071 | MRK-1894006038 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application | Hearsay |
| DX 0117 | 3/26/2000 | MRK-ABH0017794 | MRK-ABH0017796 | Dear Investigator Letter | Rule 403; Hearsay; Foundation |
| DX 0119 | 3/27/2000 | MRK-PRL0000114 | MRK-PRL0000115 | Press release re preliminary results of GI outcomes study | |
| DX 0125 | 4/21/2000 | MRK-0042003972 | MRK-0042003973 | Fax from FDA to MRL | Hearsay |
| DX 0134 | 5/9/2000 | MRK-ERN0076919 | MRK-ERN0076920 | Memo re: MK-0966 Protocols -078 and -091 | Hearsay |
| DX 0145 | 6/29/2000 | MRK-0042008017 | MRK-0042019547 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | Hearsay |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 0147 | 7/15/2000 | MRK-ACR0011080 | MRK-ACR0011084 | Email from Scolnick to Greene et al. | Hearsay |
| DX 0148 | 8/3/2000 | MRK-0042002l830 | MRK-0042002l831 | Letter from FDA to MRL re: NDA 21-042/S-007 | Hearsay |
| DX 0150 | 8/7/2000 | MRK-0042002l832 | MRK-0042002l835 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) | Hearsay |
| DX 0155 | 10/13/2000 | MRK-0042002l869 | MRK-0042002l981 | Letter from MRL to FDA re: NDA 21-042/S-004; VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | Hearsay |
| DX 0157 | 11/27/2000 | MRK-0042002l8062 | MRK-0042002l8066 | Fax from FDA to MRL | Hearsay |
| DX 0173 | 1/8/2001 | MRK-I894006492l | MRK-I8940065038 | Letter from MRL to FDA re: IND 46,894; VIOXX (rofecoxib) Response to FDA Request for Information | Hearsay |
| DX 0186 | 2/4/2001 | MRK-ACT0009918 | MRK-ACT0009918 | Email from Harry Guess to Rhodes, Watson, et al. | Hearsay |
| DX 0187 | 2/8/2001 | MRK-AAP0000407 | MRK-AAP0000648 | FDA Advisory Committee Hearing, Transcript | Hearsay |
| DX 0188 | 2/8/2001 | MRK-ABR0000214 | MRK-ABR0000349 | Merck Slide Show Presentation to FDA Advisory Committee | Hearsay |
| DX 0189 | 2/8/2001 | MRK-PRL0000170 | MRK-PRL0000172 | Press Release | Rule 403; Hearsay |
| DX 0196 | 3/2/2001 | MRK-ACD0003158, MRK-N0520006109 | MRK-ACD0003185, MRK-ACD0006163 | Letter from MRL to FDA re: NDA 21-042/S-007; VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | Hearsay |
| DX 0207 | 4/6/2001 | MRK-0142009056 | MRK-0142009059 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | Hearsay |
| DX 0230 | 7/12/2001 | MRK-0142014843 | MRK-0142015245 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) | Hearsay |
| DX 0244 | 11/7/2001 | MRK-AAD011414 | MRK-AAD011414 | Email from E. Scolnick to A. Reicin | Hearsay |
| DX 0272 | 6/1/2002 | MRK-LBL0000067 | MRK-LBL0000070 | PI9183811 | |
| DX 0273 | 4/11/2002 | MRK-LBL0000063 | MRK-LBL0000066 | PI9183810 | |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 0277 | 4/11/2002 | MRK-AAF0005922 | MRK-AAF0005942 | Fax from Barbara Gould to Ned Braunstein re: Approval | Hearsay |
| DX 0285 | 5/22/2002 | MRK-S0420000029 | MRK-S0420000074 | Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA, 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | Hearsay |
| DX 0288 | 7/22/2002 | MRK-I0690005334 | MRK-I0690005969 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) | Hearsay |
| DX 0291 | 10/10/2002 | MRK-I8940074879 | MRK-I8940075347 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Clinical Study Reports (CSRs) 091 and 126 | Hearsay |
| DX 0303 | 7/25/2003 | MRK-I8940077717 | MRK-I8940077883 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) Request for Special Protocol Assessment | Hearsay |
| DX 0314 | 12/17/2003 | MRK-I2690007514 | MRK-I2690008935 | Letter from N. Braunstein to L. Simon re: IND 46,894: VIOXX (Rofecoxib) Protocol Amendment - New Protocol | Hearsay |
| DX 0315 | 11/10/2000 | MRK-YNG0061569 | MRK-YNG0061570 | Letter from MRL to FDA re IND 55,269: Rofecoxib (MK-0966) Response to FDA Request for Information | Hearsay |
| DX 0319 | 3/22/2004 | MRK-I8940080062 | MRK-I8940080133 | Rofecoxib (Vioxx) GI Outcomes Research (VIGOR) Consultants Meeting Agenda | Hearsay |
| DX 0321 | 3/26/2004 | MRK-AAF0015434 | MRK-AAF0015436 | Letter from MRL to FDA re: IND 46,894: VIOXX Information Amendment - Clinical | Hearsay |
| DX 0324 | 8/19/2004 | MRK-AAF0017139 | MRK-AAF0017168 | Letter from FDA to Merck | Hearsay |
| DX 0338 | 4/6/2005 | | | Letter from FDA re: NDA 21-042 | Hearsay |
| DX 0339 | 12/20/1999 | MRK-AAX0002759 | MRK-AAX0002759 | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 | Rule 403; Hearsay; Foundation |
| DX 0341 | 6/15/2005 | | | Letter from Weinblatt to Reicin | Hearsay |
| DX 0350 | 2/25/1997 | MRK-NJ0315838, MRK-NJ0315784 | MRK-NJ0315837 | FDA Release re: COX-2 and non-selective NSAIDs | Hearsay |
| DX 0352 | 7/10/1998 | MRK-AEH0009025 | MRK-AEH0009093 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population | Hearsay |
| | | | | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 | Hearsay |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 0353 | 1/4/2001 | MRK-AFX0019242 | MRK-AFX0019402; MRK-0042003950 | Letter from MRL to FDA re: NDA 21-042 /S-007: VIOXX (rofecoxib) VIGOR Advisory Committee Background Package Available for Public Disclosure | Hearsay |
| DX 0356 | 10/20/2000 | OATES 001412 | OATES 001415 | Prostaglandins Consultants Meeting | Rule 403; Foundation, Hearsay |
| DX 0358 | 6/20/2001 | TOP1PRO0000285 | TOP1PRO0000311 | Email re: COX-2 manuscript | |
| DX 0360 | 1/24/2000 | MRK-AAX0002760 | MRK-AAX0002760 | Letter from Weinblatt to Reicin | Hearsay |
| DX 0361 | 2/7/2000 | MRK-AAX0002761 | MRK-AAX0002766 | Letter from Reicin to Weinblatt | Hearsay |
| DX 0362 | 3/2/2000 | MRK-AAX0002768 | MRK-AAX0002850 | Statistical Data Analysis Plan | |
| DX 0363 | 4/27/2000 | MRK-ABC0022825 | MRK-ABC0022878 | Board of Advisors – Alan S. Nies, MD | Hearsay; Foundation |
| DX 0364 | 2/1/2001 | MRK-ABX0002367 | MRK-ABX0002404 | Targum Memo to Cook re: Review of Cardiovascular Safety Database | |
| DX 0368 | 10/20/1997 | MRK-AHR0009546 | MRK-AHR0009546 | Memo re P023 Data | Hearsay |
| DX 0371 | 6/21/2000 | MRK-0042001554 | MRK-0042001699 | CV Events Analysis | Hearsay; Foundation |
| DX 0372 | 11/19/2001 | MRK-AC0013233 | MRK-AC0013246 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets | |
| DX 0389 | 1/24/2000 | MRK-AAB-0059566 | MRK-AAB-0059567, MRK-AAB-0033543 | Email chain from Capizzi to Reicin et al., re: Clean File: VIGOR adjudicated CV events analysis procedures' | Hearsay |
| DX 0409 | 1/24/2000 | MRK-AAB0000518 | MRK-AAB0000518 | Letter from Weinblatt to Reicin | Hearsay |
| DX 0479 | 3/24/2000 | MRK-0042001827H | MRK-0042001827H | Memo to RIEL from D. Watson: Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966; Protocol# 080/089) | Hearsay; Foundation |
| DX 0481 | 00/00/2004 | | | Naproxen label | Rules 401, 403; See Plaintiff's MIL #1 |
| DX 0491 | 7/17/2000 | 2000 NEJM 000028 | 2000 NEJM 000038 | Manuscript No. 00-1401 | Rule 403; Hearsay |
| DX 0940 | 3/15/2000 | MRK-0042001451? | MRK-0042001460? | Statistical Data Analysis Plan - Amendment No. 1 | |
| DX 0941 | 4/11/2001 | MRK-AF0153487 | MRK-AF0153503 | Email re: market Research Report | Hearsay |

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 0945 | 00/00/2006 | | | Vioxx Label | |
| DX 0948 | 2/21/1999 | MRK-ABC0006432 | MRK-ABC0006435 | Email from D. Reardeau to B. Gretz re: dog urinary study- preliminary | Hearsay |
| DX 0949 | 10/1/2001 | MRK-AAF0007803 | MRK-AAF0007810 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 | Hearsay |
| DX 0950 | 10/6/2004 | MRK-AHC0008096 | MRK-AHC0008096 | Baron E-mail re APPROVe Safety Paper | Rule 403; Hearsay |
| DX 0951 | 6/6/2005 | MRK-S042005096 | MRK-S042005053185 | Submission of Protocol 122 CSR | Hearsay |
| DX 0952 | 2/1/2000 | FRD0000023 | FRD0000024 | Letter from Dr. Naides to Dr. Sherwood re faculty appointment of Dr. McMillen at The Pennsylvania State University College of Medicine | Hearsay; Rules 402 and 403 |
| DX 0953 | 6/5/2005 | M007701502 | M007701504 | Newspaper article from The Philadelphia Inquirer entitled, "Threats to Critics of Vioxx Alleged" | Hearsay; Rule 403 |
| DX 0954 | 10/20/2000 | MRK-ABO0002861 | MRK-ABO000262 | E-mail from Dr. Harris to Louis Sherwood re comments made by Dr. Singh | Hearsay; Rule 403 |
| DX 0955 | 11/9/2000 | FRD0000033 | FRD0000033 | Letter from Dr. Louis Sherwood to Dr. James Fries re ACR Meeting in Philadelphia | Hearsay; Rule 403 |
| DX 0956 | 01/00/0000 | FRD0000015 | FRD0000015 | Telephone message re following up on letter to Gilmartin | Hearsay; Rule 403 |
| DX 0957 | 7/19/2001 | 2000 NEJM 000317 | 2000 NEJM 000318 | Letter from the Editor of the New England Journal of Medicine declining to print Dr. Hrachovec's letter re the Bombardier article | Hearsay; Foundation; Rules 402 and 403 |
| DX 0958 | 6/20/2001 | 2000 NEJM 000320 | 2000 NEJM 000324 | Letter to the NEJM Editor | Hearsay; Foundation; Rules 402 and 403 |
| DX 0959 | 5/5/1999 | Public | Public | Division of Gastrointestinal and Coagulation Drug Products - Medical Officer's Consult Review | Hearsay |
| DX 0960 | 4/11/2002 | MRK-AAX0006209 | MRK-AAX0006210 | FDA Approves New Indication and Label Changes for the Arthritis Drug, Vioxx | Hearsay |
| DX 0961 | 3/15/2005 | MRK-S0420051252 | MRK-S042005130 | APPROVe Trial Cardiovascular Safety Report | Hearsay |
| DX 0962 | 5/20/1999 | MRK-ACD0078494 | MRK-ACD0078517 | Letter re new drug application | Hearsay |
| DX 0966 | | MRK-AAF0017702 | MRK-AAF0017703 | 2253 Form | |
| DX 0968 | | MRK-AAR0021300 | MRK-AAR0021304 | Dear Healthcare Provider Letter | |
| DX 2001 | 10/29/1990 | Vogeler DDr 00090 | Vogeler DDr 00091 | Vogeler Office Visit | Optional Completeness |
| DX 2002 | 1/27/1994 | Vogeler DDr 00003 | Vogeler DDr 00004 | Vogeler History and Physical | Optional Completeness |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 2003 | 7/8/1994 | Vogeler DDr 00231 | Vogeler DDr 00231 | Letter from Dr. Dennis Avner to Dr. Vogeler re C. Mason's consultation for abdominal pain, bloating, and diarrhea | Optional Completeness |
| DX 2004 | 11/21/1996; 1/1/1997 | Vogeler DDr 00007 | Vogeler DDr 00007 | Vogeler Office Visit | Optional Completeness |
| DX 2005 | 11/23/1996 | Alta View Hosp 00002-00003; 00024; 00027 | | Alta View Hospital, History and Physical | Optional Completeness |
| DX 2006 | 1/15/1997 | LDS Hosp 00007 | LDS Hosp 000017 | LDS Hospital Intermountain Sleep Disorders Center Questionnaire | Optional Completeness |
| DX 2007 | 1/15/1997 | LDS Hosp 00054 | LDS Hosp 00056 | Farney Letter to Dr. Vogeler Regarding Sleep Study for C. Mason | Optional Completeness |
| DX 2008 | 2/28/1997 | LDS Hosp 00024 | LDS Hosp 00026 | Farney Sleep Study evaluating C. Mason for obstructive sleep apnea | Optional Completeness |
| DX 2009 | 4/10/1997 | LDS Hosp 00057 | LDS Hosp 00059 | Farney Letter to Dr. Vogeler Regarding Sleep Study | Optional Completeness |
| DX 2010 | 1/9/1998 | Vogeler DDr 00050 | Vogeler DDr 00050 | Lumbar Spine Radiology Report | Optional Completeness |
| DX 2011 | 01/17/1998; 4/1/1998; 4/13/1998 | Vogeler DDr 00010 | Vogeler DDr 00010 | Olson Office Visit | Optional Completeness |
| DX 2012 | 4/8/1998 | Vogeler DDr 00012 | Vogeler DDr 00013 | Vogeler History and Physical | Optional Completeness |
| DX 2013 | 4/8/1998 | Vogeler DDr 00053 | Vogeler DDr 00053 | Lab Results | Optional Completeness |
| DX 2014 | 5/12/1998 | PPR 00501 | PPR 00501 | Vogeler Office Note | Optional Completeness |
| DX 2015 | 5/12/1998 | Vogeler DDr 00104 | Vogeler DDr 00104 | Upper Right Leg Cyst Biopsy Results | Optional Completeness, Rule 401 - Relevance |
| DX 2016 | 5/11/1999 | Vogeler DDr 00020 | Vogeler DDr 00021 | Vogeler History and Physical | Optional Completeness |
| DX 2017 | 5/11/1999 | SandyFamPract 00022 | SandyFamPract 00023 | Vogeler Office Visit | Optional Completeness |
| DX 2018 | 6/2/1999 | PPR 00220-00221; PPR 00493 | PPR 00220-00221; PPR 00493 | Cutler Pre-Op History and Physical for Endoscopy | Optional Completeness, Rule 401 - Relevance |
| DX 2019 | 6/18/1999 | PPR 00501 | PPR 00501 | Vogeler Office Note | Optional Completeness |
| DX 2020 | 3/28/2000 | Alta View Hosp 00044 | Alta View Hosp 00045 | Alta View Hospital, Preoperative Information | Optional Completeness |
| DX 2021 | 3/28/2000 | Alta View Hosp 00058 | Alta View Hosp 00059 | Alta View Hospital Patient Information | Optional Completeness |
| DX 2022 | 10/2000; 8/4/2 | Vogeler DDr 00269 | Vogeler DDr 00269 | Vogeler Office Visit | Optional Completeness |
| DX 2023 | 4/25/2001 | Vogeler DDr 00270 | Vogeler DDr 00270 | Vogeler Progress Notes | Optional Completeness |
| DX 2024 | 7/25/2001 | PPR 00248 | PPR 00249 | Olson History and Physical | Optional Completeness |
| DX 2025 | 8/1/2001 | PPR 00239 | PPR 00239 | Olson Office Visit | Optional Completeness |
| DX 2027 | 6/21/2002 | SandyFamPract 00105 | SandyFamPract 00105 | Vogeler M.D. Patient Information Sheet | Optional Completeness |
| DX 2028 | 06/21/2002; 9/10/2002 | Vogeler DDr 00271 | Vogeler DDr 00271 | Olson Office Visit | Optional Completeness |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 2029 | 9/10/2002 | Vogeler DDr 00027 | Vogeler DDr 00028 | Vogeler History and Physical | Optional Completeness |
| DX 2030 | 9/10/2002 | Vogeler DDr 00063 | Vogeler DDr 00064 | Quest Diagnostics Lab Results | Optional Completeness |
| DX 2031 | 9/10/2002 | Vogeler DDr 00066 | Vogeler DDr 00066 | EKG Interpretation | Optional Completeness |
| DX 2032 | 9/16/2002 | PPR 00238 | PPR 00238 | Vogeler Office Note | Optional Completeness |
| DX 2033 | 9/17/2002 | Symkoviak 00004; Heart Lung InstUT 00062 | Heart Lung InstUT 00064 | Exercise Stress Test Report | Optional Completeness |
| DX 2034 | 10/6/2002 | AhlersGMD 0001 | AhlersGMD 0001 | Ahlers Office Note | Optional Completeness |
| DX 2035 | 7/25/2003 | Alta View Hosp 00067 | Alta View Hosp00068 | Transfer Summary | Optional Completeness |
| DX 2036 | 7/25/2003 | GoldCrossAmb 00001 | GoldCrossAmb 00001 | Gold Cross Ambulance Patient Assessment | Optional Completeness |
| DX 2037 | 7/25/2003 | HeartLungInstUT 00095 | HeartLungInstUT 00097 | Intermountain Healthcare Cardiac Catheterization Report | Optional Completeness |
| DX 2038 | 7/25/2003 | LDS Hosp 00071 | LDS Hosp 00072 | LDS Hospital Emergency Department Record | Optional Completeness |
| DX 2039 | 7/25/2003 | LDS Hosp 00074 | LDS Hosp 00075 | LDS Hospital History and Physical | Optional Completeness |
| DX 2040 | 7/25/2003 | LDS Hosp 00080 | LDS Hosp 00080 | Cardiac Rehabilitation Education Note | Optional Completeness |
| DX 2041 | 7/25/2003 | LDS Hosp 00087 | LDS Hosp 00088 | LDS Hospital Patient History | Optional Completeness |
| DX 2042 | 7/25/2003 | LDS Hosp 00092 | LDS Hosp 00092 | Diagram of Cath Report | Optional Completeness |
| DX 2043 | 7/25/2003 | LDS Hosp 00094-00100; 00054-00056; 00094-00095 | | LDS Hospital Cardiac Cath Reports (Edward Ganellan, MD), | Optional Completeness |
| DX 2044 | 7/25/2003 | | | Compact Disc of Cardiac Catheterization Scan | Optional Completeness |
| DX 2045 | 7/25/2003 | PPR 00043 | PPR 00044 | LDS Hospital Admission History and Physical | Optional Completeness |
| DX 2046 | 7/26/2003 | LDS Hosp 00156 | LDS Hosp 00157 | Cardiac Rehabilitation Initial Note | Optional Completeness |
| DX 2047 | 7/27/2003 | LDS Hosp 00085 | LDS Hosp 00085 | Lab Results | Optional Completeness |
| DX 2048 | 7/27/2003 | PPR 00196 | PPR 00196 | Discharge Instruction | Optional Completeness |
| DX 2049 | 8/6/2003 | CottonwoodCR 00008 | CottonwoodCR 00008 | Referral from James Zebrack M.D. Heart Center | Optional Completeness |
| DX 2050 | 8/6/2003 | CottonwoodCR 00010 | CottonwoodCR 00010 | Initial Assessment Note | Optional Completeness |
| DX 2051 | 8/6/2003 | CottonwoodCR 00078 | CottonwoodCR 00078 | Cottonwood Hospital Medical Center Cardiac Rehabilitation - Current Medical Information Sheet | Optional Completeness |
| DX 2052 | 8/6/2003 | CottonwoodCR 00098 | CottonwoodCR 00099 | Patient Health Survey | Optional Completeness |
| DX 2053 | 8/8/2003 | CottonwoodCR 00013 | CottonwoodCR 00013 | Cardiac/Pulmonary Rehabilitation Report | Optional Completeness |
| DX 2054 | 8/13/2003 | PPR 00419 | PPR 00420 | Cottonwood Hospital Medical History & Physical (James Quan, M.D.) | Optional Completeness |
| DX 2055 | 8/13/2003 | PPR 00490; Symkoviak 00008-00013 | Symkoviak 00013 | Cottonwood Hospital Cardiac Catheterization Report (Gary Symkoviak, M.D.) | Optional Completeness |
| DX 2056 | 8/13/2003 | PPR 00887 | PPR 00887 | Symkoviak Progress Note | Optional Completeness |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 2057 | 8/13/2003 | | | Compact Disc of Cardiac Catheterization Scan | Optional Completeness |
| DX 2058 | 8/14/2003 - 10/27/2003 | CottonwoodCR 00015 | CottonwoodCR 00015 | Rehabilitation Note | Optional Completeness |
| DX 2059 | 8/20/2003 | CottonwoodCR 00019 | CottonwoodCR 00019 | Cardiac/Pulmonary Rehabilitation Report | Optional Completeness |
| DX 2060 | 8/22/2003 | CottonwoodCR 00020 | CottonwoodCR 00020 | Cardiac/Pulmonary Rehabilitation Report | Optional Completeness |
| DX 2061 | 8/25/2003 | CottonwoodCR 00021 | CottonwoodCR 00021 | Cardiac/Pulmonary Rehabilitation Report | Optional Completeness |
| DX 2062 | 8/27/2003 | CottonwoodCR 00023 | CottonwoodCR 00023 | Cardiac/Pulmonary Rehabilitation Report | Optional Completeness |
| DX 2063 | 8/29/2003 | CottonwoodCR 00025 | CottonwoodCR 00025 | Cardiac/Pulmonary Rehabilitation Report | Optional Completeness |
| DX 2064 | 9/5/2003 | CottonwoodCR 00110 | CottonwoodCR 00110 | Cardiac/Pulmonary Rehabilitation Report | Optional Completeness |
| DX 2065 | 9/30/2003 - 11/7/2003 | Vogeler DDr 00029 | Vogeler DDr 00029 | Vogeler Office Note | Optional Completeness |
| DX 2066 | 10/10/2003 | Symkoviak 00001 | Symkoviak 00003 | Heart & Lung Institute of Utah, Cardiac History and Physical (Mark Keep, M.D.) | Optional Completeness |
| DX 2067 | 10/22/2003 | Symkoviak/LD Dr 00014; Heart Lung Inst. 00001-00002; 00007-00023 | | Heart and Lung Institute of Utah, Cardiolite Spect Myocardial Perfusion Scintigraphy Stress Test (Mark Keep, M.D.) | Optional Completeness |
| DX 2068 | 11/10/2003 | HeartLungInstUT 00067 | HeartLungInstUT 00068 | Lab Results | Optional Completeness |
| DX 2069 | 11/10/2003 | PPR 00244 | PPR 00245 | Vogeler Office Note | Optional Completeness |
| DX 2070 | 03/19/2004; 5/14/2004 | PPR 00236 | PPR 00236 | Vogeler Office Visit | Optional Completeness |
| DX 2071 | 9/17/2004 | Vogeler DDr 00034 | Vogeler DDr 00035 | Douglas Vogeler MD History & Physical | Optional Completeness |
| DX 2072 | 9/17/2004 | Vogeler DDr 00200 | Vogeler DDr 00201 | Lab Results | Optional Completeness |
| DX 2073 | 9/20/2004 | Vogeler DDr 00033 | Vogeler DDr 00033 | Vogeler Office Visit (physical) | Optional Completeness |
| DX 2074 | 04/04/2005; 6/22/2005; 7/5/2005 | Vogeler DDr 00036 | Vogeler DDr 00036 | Vogeler Office Visit | Optional Completeness |
| DX 2075 | 4/12/2005 | Heart Lung Inst. 00004-00005; 00065-00066 | | Heart & Lung Institute of Utah, Cardiology Patient Health Questionaire | Optional Completeness |
| DX 2076 | 4/12/2005 | Symkoviak 00015 | Symkoviak 00015 | SPECT Myocardial Perfusion Scintigraphy Stress Test (Mark Keep, M.D.) | Optional Completeness |
| DX 2077 | 6/10/2005 | PPR 00271 | PPR 00271 | Utah Radiology Associates Radiology Report | Optional Completeness |
| DX 2078 | 6/10/2005 | Vogeler DDr 00236 | Vogeler DDr 00236 | Vogeler Office Note | Optional Completeness |
| DX 2079 | 8/12/2005 | CottonwoodCR 00034 | CottonwoodCR 00034 | Exercise Therapy Note | Optional Completeness |
| DX 2080 | 9/30/2005 | AhlersGMD 00006 | AhlersGMD 00007 | Office Visit for Injury to Right Heel | Optional Completeness, Rule 401-Relevance |

Charles Mason v. Merck & Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 2081 | 10/14/2005 | Vogeler DDr 00040 | Vogeler DDr 00041 | Vogeler Office Visit | Optional Completeness |
| DX 2082 | 10/14/2005 | Vogeler DDr 00079 | Vogeler DDr 00079 | EKG Interpretation | Optional Completeness |
| DX 2083 | 10/14/2005- 6/15/06 | VogelerDDr 00143 | VogelerDDr 00143 | Vogeler Progress Notes | Optional Completeness |
| DX 2084 | 11/29/2005 | Vogeler DDr 00039 | Vogeler DDr 00039 | Vogeler Office Note - No Show | Optional Completeness, Rule 401 and Rule 403 |
| DX 2085 | 8/30/2006 | | | Color photographs of Charles Mason's left-over Vioxx prescription bottle | |
| DX 2086 | NO DATE | Vogeler DDr 00218 | Vogeler DDr 00218 | Sandy Family Pratice Updated Patient Problem List | Optional Completeness |
| DX 2087 | NO DATE | | | Sandy Family Practice Patient Problem List | Optional Completeness |
| DX 2089 | | | | Douglas Vogeler M.D. Medical Records | |
| DX 2090 | | | | Save-On/Albertson Pharmacy Records | Optional Completeness |
| DX 2091 | | LDSHosp 00001 | LDSHosp 00163 | LDS Hospital Records for Charles Mason | |
| DX 2092 | | | | Death Certificate for Reta Mason Hurley | Obtained in violation of Federal (HIPAA) and Utah Law under false pretenses by Defense counsel; See Plaintiff's MIL #1; Rules 401 and 403; |
| DX 2093 | | MAS-BOT-001 | MAS-BOT-007 | Copies of Charles Mason's left-over Vioxx prescription bottles produced by Plaintiff | Rule 702 |
| DX 2094 | 2/17/2006 | | | Plaintiff's Original Complaint | |
| DX 2095 | 2/24/2006 | PI Profile Form 0001 | PI Profile Form 00017 | Plaintiff Profile Form | Optional Completeness |
| DX 2096 | 4/13/2006 | Suppl'l'ProForm-00001 | Suppl'l'ProForm-00002 | Plaintiff's Supplemental Profile Form | Optional Completeness |
| DX 2097 | 4/18/2006 | First Am PI Profile 0001 | First Am PI Profile 0001 | Plaintiff's First Amended and Supplemental Plaintiff Profile Form | |
| DX 2098 | 6/15/2006 | | | Plaintiff Charles Mason's Responses and Objections to Merck & Co., Inc.'s First Set of Interrogatories | |
| DX 2099 | 6/15/2006 | | | Plaintiff Charles Mason's Responses and Objections to Merck & Co., Inc.'s First Set of Requests for Production | Optional Completeness |
| DX 2100 | 7/10/2006 | | | Plaintiff Charles Mason's Supplemental Responses and Objections to Merck & Co., Inc.'s First Set of Interrogatories | |
| DX 2101 | | | | Gamellen CV | |
| DX 2102 | 6/30/2006 | | | Grove CV | |
| DX 2103 | 5/4/2004 | | | Keep CV | |

10 of 14

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 2104 | 5/00/2003 | | | Madsen CV | |
| DX 2117 | 3/22/2000 | MRK-AKT 4162144 | MRK-AKT 4162152 | PIR to Olson re: dose-response effect for Vioxx | |
| DX 2119 | 11/19/2001 | MRK-AKT 0025045 | MRK-AKT 0025056 | PIR to Olson-Fields re: cardiovascular effects of Vioxx | |
| DX 2122 | 9/30/2004 | MRK-P 0011253 | MRK-P 0011259 | DHCP Letter re: Withdrawal (sent to Olson & Vogeler) | |
| DX 2126 | 09/11/2002 - 6/23/2003 | Albertson 00016, PPR 00294 | | Sav-On (Albertson) Pharmacy Record, Vioxx Prescription; Vioxx 25 mg (30 quantity) filled; ordered by Karen Olson FNP | |
| DX 2127 | 9/11/02 - forward | Albertson 00005 | Albertson 00006 | Albertson Pharmacy Record showing Vioxx prescriptions | Optional Completeness |
| DX 2222 | | | | 2005 PDR label for Celebrex | Rules 402 and 403; See Plaintiff's MIL regarding Plaintiff's unrelated prescription drug use |
| DX 2223 | 7/1/2005 | | | 2005 Celebrex Package Insert | Rules 402 and 403; See Plaintiff's MIL regarding Plaintiff's unrelated prescription drug use |
| DX 2224 | | | | Information card, Cross Section of Artery with Athero. National Cholesterol Education Program | Rules 401, 402 and 403; Foundation; Rule 702 |
| DX 2225 | | | | American College of Sports Medicine, Guidelines for Exercise Testing and Prescription, 6th Edition | Rules 401, 402 and 403; Foundation; Rule 702 |
| DX 2228 | | | | American Heart Association brochure, "Controlling Your Risk Factors" | Rules 401, 402 and 403; Foundation; Rule 702 |
| DX 2229 | | | | Predicted METS Table | Rules 401, 402 and 403; Foundation; Rule 702 |
| DX 2230 | | Ahlers/GMD-00001 | Ahlers/GMD-0010 | Gordon Ahlers, M.D. Records for Charles Mason | Rule 401 |
| DX 2231 | | Albertson-00001 | Albertsons-00001-00023 | Albertsons Records for Charles Mason | |
| DX 2232 | | Alta ViewHosp-00001 | Alta ViewHosp-00086 | Alta View Hospital Records for Charles Mason | |
| DX 2233 | | Alta ViewHospRad-00001 | Alta ViewHospRad-00004 | Alta View Hospital Radiolgy Records for Charles Mason | |
| DX 2234 | | AncillaryCareMR-0001 | AncillaryCareMR-0003 | Ancillary Care Patient Billing Records for Charles Mason | |
| DX 2235 | | AssocCommerCorp-00001 | AssocCommerCorp-00171 | Associate Commercial Corp. Records for Charles Mason | Rules 401, 402 and 403 |
| DX 2236 | | AvnerDennisMD-00001 | AvnerDennisMD-00003 | Dennis Avner, M.D. Records for Charles Mason | Rule 401 |

11 of 14

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 237 | | BBBDentistry-0019 | BBBDentistry-0001 | BBB Dentistry Records for Charles Mason | Rule 401 |
| DX 238 | | BlackDDS-0001 | BlackDDS-0003 | Randy Black, DDS, Records for Charles Mason | Rule 401 |
| DX 239 | | BryantDrRobert-0001 | BryantDrRobert-0005 | Dr. Robert Bryant Records for Charles Mason | Rule 401 |
| DX 240 | | CottonwoodCR-0001 | CottonwoodCR-00227 | Cottonwood Hospital Cardiac Rehabilitation Department Records for Charles Mason | |
| DX 241 | 4/4/2006 | DefResp-0001 | DefResp-0003 | Plaintiff's Defiency Response | Optional Completeness |
| DX 242 | | FirstHealth-0001 | FirstHealth-0002 | First Health Records for Charles Mason | Rule 401 |
| DX 243 | | FtSteilaComC-0001 | FtSteilaComC-0001 | Ft. Steilacoom Community College Records for Charles Mason | Rule 401 |
| DX 244 | | GoldCrossAmb-0001 | GoldCrossAmb-00010 | Gold Cross Ambulance Records for Charles Mason | |
| DX 245 | | HeartLungInstUT-0001 | HeartLungInstUT-0017 | Heart and Lung Institute of Utah, Inc. Records for Charles Mason | |
| DX 246 | | IHCSHomeCare-0001 | IHCSHomeCare-0001 | IHC Home Care Services Records for Charles Mason | |
| DX 247 | | IHCSelectmed-0001 | IHCSelectmed-00055 | IHC Selected Records for Charles Mason | |
| DX 248 | | LabcorpBurlLab-0001 | LabcorpBurlLab-0001 | Lab Corp Burlington Records for Charles Mason | |
| DX 249 | | LabCorpSLC-0001 | LabCorpSLC-0008 | Lab Corp Salt Lake City Records for Charles Mason | |
| DX 250 | | LarsenCDr-0001 | LarsenCDr-0002 | Charles Larsen, M.D. Records for Charles Mason | Rule 401 |
| DX 251 | | LDSHosp-00001 | LDSHosp-00198 | LDS Hospital Records for Charles Mason | |
| DX 252 | | LDSHospRad-0001 | LDSHospRad-00005 | LDS Hospital Radiology Records for Charles Mason | |
| DX 253 | | LifeHealthsNA-0001 | LifeHealthsNA00141 | Life & Health Insurance North American Co. Records for Charles Mason | Rules 401, 403 and 403; collateral source; foundation |
| DX 254 | | LoeserMD-0001 | LoeserMD-00021 | Michael J Loeser, M.D. Records for Charles Mason | Rule 401 |
| DX 255 | | MedcoPhar-0001 | MedcoPhar-00008 | Medco Pharmacy Records for Charles Mason | Rule 401 |
| DX 256 | | MountainMedImag-00001 | MountainMedImag-0008 | Mountain Medical Imaging Center Records for Charles Mason | |
| DX 257 | | MtOlymRadGrp-0001 | MtOlymRadGrp-00008 | Mount Olympus Radiology Group Records for Charles Mason | |
| DX 258 | | NtlPrslRecCtr-0001 | NtlPrslRecCtr-00028 | National Personnel Records Center Records for Charles Mason | |
| DX 259 | | OgioIntl-00001 | OgioIntl-00025 | Ogio International Records for Charles Mason | Rule 401 |
| DX 260 | | PathAssocMedLab-00001 | PathAssocMedLab-00012 | Pathology Associates Medical Laboratories Records for Charles Mason | Rule 401 |
| DX 261 | | PathologySvcs-0001 | PathologySvcs-00003 | Pathology Services Records for Charles Mason | Rule 401 |
| DX 262 | | PPR-00001 | PPR-01986 | Plaintiff Provided Records for Charles Mason | |

12 of 14

Charles Mason v. Merck Co., Inc. (Case No. 2:05-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|---|---|---|---|---|---|
| DX 2263 | | QuanJMD-00001 | QuanJMD-00001 | James Quan, M.D. Records for Charles Mason | Rule 401 |
| DX 2264 | | QuestDiag-00001 | QuestDiag-00006 | Quest Diagnostics Houston Records for Charles Mason | |
| DX 2265 | | QuestDiagInc-00001 | QuestDiagInc-00009 | Quest Diagnostics West Valley Records for Charles Mason | |
| DX 2266 | | QuestDiagLab-00001 | QuestDiagLab-00014 | Quest Diagnostics Denver Records for Charles Mason | |
| DX 2267 | | ResourceMgt-00001 | ResourceMgt-00006 | Resource Management Records for Charles Mason | Rule 401 |
| DX 2268 | | SaltLakeCl-00001 | SaltLakeCl-00008 | Salt Lake Clinic Records for Charles Mason | |
| DX 2269 | | SaltLakeClinic-00001 | SaltLakeClinic-00009 | Salt Lake Clinic Records for Charles Mason | |
| DX 2270 | | SaltLakeClSandy-00001 | SaltLakeClSandy-00019 | Salt Lake Clinic - Sandy Records for Charles Mason | |
| DX 2271 | | SaltLakeClSandyO-00001 | SaltLakeClSandyO-00025 | Salt Lake Clinic - Sandy Office Records for Charles Mason | |
| DX 2272 | | SandyFamPract-00120 | SandyFamPract-00120 | Sandy Family Practice Records for Charles Mason | |
| DX 2273 | | SelectmedPlus-00001 | SelectmedPlus-00055 | Selected Plus (PPO) Records for Charles Mason | |
| DX 2274 | | SierraInsGrp-00001 | SierraInsGrp-00002 | Sierra Insurance Group Records for Charles Mason | |
| DX 2275 | | SLCSCSmithSMD-00001 | SLCSCSmithSMD-00002 | Salt Lake Clinic - Sandy Office; Stephen Smith, M.D. Records for Charles Mason | Rule 401 |
| DX 2276 | | SouthDavisCommH-00001 | SouthDavisCommH-00001 | South Davis Community Hopital Records for Charles Mason | |
| DX 2277 | | StMarksHosp-00001 | StMarksHosp-0004 | St. Marks Hospital Records for Charles Mason | Optional Completeness |
| DX 2278 | 4/13/2006 | SuppPltProForm-00002 | SuppPltProForm-00002 | Plaintiff's Supplemental Profile Form | |
| DX 2279 | | SValSurgAssoc-00001 | SValSurgAssoc-00003 | South Valley Surgical Associates Records for Charles Mason | |
| DX 2280 | | SymkoviakGD-00001 | SymkoviakGD-00020 | Gary Symkoviak Records for Charles Mason | |
| DX 2281 | | ThiokolChemCEmp-00001 | ThiokolChemCEmp-000054 | Thiokol Chemical Corp. Records for Charles Mason | Rule 401 |
| DX 2282 | | UnitedHlthCare-00001 | UnitedHlthCare-00007 | United Healthcare Records for Charles Mason | Rules 401, 402 and 403; collateral source |
| DX 2283 | | UT1stCreditUnion-00001 | UT1stCreditUnion-00003 | Utah First Credit Union Records for Charles Mason | Optional Completeness |
| DX 2284 | | UT1stCreditUnion-00004 | UT1stCreditUnion-00104 | Utah First Credit Union Records for Charles Mason | Optional Completeness |
| DX 2285 | | UtahWildlifeRes-00001 | UtahWildlifeRes-00022 | Utah Division of Wildlife Resources Records for Charles Mason | |
| DX 2286 | | VogelerDDr-00001 | VogelerDDr-00374 | Douglas Vogeler, M.D. Records for Charles Mason | Rules 401, 402 and 403 |

Charles Mason v. Merck Co., Inc. (Case No. 2:06-CV-810)
Plaintiff's Objections to Defendant Merck's Pre-Admissible Exhibit List

| DX # | Date | Begin Bates | End Bates | Description | Plaintiff's Objection |
|------|------|-------------|-----------|-------------|----------------------|
| DX 2287 | | WrightDrLarryJ-00001 | WrightDrLarryJ-00002 | Dr. Larry Wright Records for Charles Mason | Rule 401 |
| DX 2288 | | ZebrackJDr-00001 | ZebrackJDr-00012 | James Zebrack, M.D. Records for Charles Mason | |

14 of 14

# EXHIBIT  E

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| In re: VIOXX | MDL DOCKET NO. 1657<br>SECTION L |
| **PRODUCTS LIABILITY<br>LITIGATION** | JUDGE FALLON |
| This document relates to:<br>Case No. 05-2524 | MAGISTRATE JUDGE KNOWLES |
| ANTHONY WAYNE DEDRICK, | |
| Plaintiff, | |
| v. | |
| MERCK & CO., INC., | |
| Defendant. | |

## JOINT STIPULATION REGARDING OBJECTIONS TO EXHIBITS

Plaintiff Dedrck and Defendant Merck ("the Parties") jointly submit this stipulation regarding objections to exhibits used by either party in the above captioned case.

The Parties agree that where an exhibit was offered in *Dedrick*, objections made to those exhibits in prior cases (specifically *Irvin II*, *Barnett*, *Smith* and *Mason*) are hereby incorporated into this case for purposes of preserving objections for appeal.

Dated:  December 12, 2006.

Respectfully Submitted,

_____
Andy Birchfield
Leigh O'Dell
**BEASLEY, ALLEN, CROW,
METHYVIN, PORTIS & MILES, P.C.**
234 Commerce Street
Post Office Box 4160
Montgomery, AL  36103
(334) 269-2343; fax (334) 954-7555

ATTORNEYS FOR PLAINTIFF

_____
Philip S. Beck
Mark S. Ouweleen
Carrie A. Jablonski
**BARTLIT BECK HERMAN
PALENCHAR & SCOTT LLC**
54 W. Hubbard, Suite 300
Chicago, IL  60610
(312) 494-4400; fax (312) 494-4440

ATTORNEYS FOR MERCK