## Coltharp Merck Exam

| Scene | Designation | Source | Tx |
|---|---|---|---|
| 1 | **5:16 - 6:4** | Coltharp, William 2006-09-13 | |

| | | |
|---|---|---|
| 5:16 | Q. | Doctor, my name is Richard Krumholz, and |
| 5:17 | | I represent Merck. We've never met before today; is |
| 5:18 | | that right? |
| 5:19 | A. | That's right. |
| 5:20 | Q. | And could you go ahead and tell us your |
| 5:21 | | full name? |
| 5:22 | A. | William Hubert Coltharp. |
| 5:23 | Q. | And we're here in your offices in |
| 5:24 | | Nashville, Tennessee; is that right? |
| 5:25 | A. | That's right. |
| 6:1 | Q. | And you practice medicine here? |
| 6:2 | A. | Cardiac surgery. |
| 6:3 | Q. | You're a cardiovascular surgeon? |
| 6:4 | A. | Yes. |

| Scene | Designation | Source |
|---|---|---|
| 2 | **7:17 - 8:7** | Coltharp, William 2006-09-13 |

| | | |
|---|---|---|
| 7:17 | Q. | Could you briefly describe your |
| 7:18 | | background, that is, your education and training? |
| 7:19 | A. | Yes, I went to public high school in |
| 7:20 | | Mississippi in a small town, went to Mississippi |
| 7:21 | | State University undergraduate, went to University of |
| 7:22 | | Mississippi Medical School and then did seven years |
| 7:23 | | of postgraduate training at the University of |
| 7:24 | | Mississippi. |
| 7:25 | Q. | Where did you do your residencies? |
| 8:1 | A. | At the University of Mississippi Medical |
| 8:2 | | Center in Jackson, Mississippi. |
| 8:3 | Q. | Did you also go through fellowships? |
| 8:4 | A. | Yes. Back then it was called general |
| 8:5 | | surgery residency. And then if you wanted to do |
| 8:6 | | cardiovascular surgery, you did a cardiac |
| 8:7 | | fellowship. And that's what I did. |

| Scene | Designation | Source |
|---|---|---|
| 3 | **8:17 - 9:3** | Coltharp, William 2006-09-13 |

| | | |
|---|---|---|
| 8:17 | Q. | And do you then have an opportunity to |
| 8:18 | | become board certified in that particular specialty? |
| 8:19 | A. | Yes. |
| 8:20 | Q. | Are you board certified? |
| 8:21 | A. | Yes. |
| 8:22 | Q. | In what areas? |
| 8:23 | A. | In — I'm board certified in thoracic |
| 8:24 | | surgery. When I finished in general surgery, I got |
| 8:25 | | my general surgery boards. But I have not renewed my |

Coltharp Merck Exam

|  |  | 9:1 |  | general surgery boards. |
|---|---|---|---|---|
|  |  | 9:2 | Q. | But you've renewed your thoracic surgery? |
|  |  | 9:3 | A. | Yes. |

| 4 | 9:13-9:25 | Coltharp, William 2006-09-13 |
|---|---|---|

|  |  | 9:13 | Q. | Do you surgically treat patients with |
|---|---|---|---|---|
|  |  | 9:14 |  | coronary artery disease? |
|  |  | 9:15 | A. | Yes. |
|  |  | 9:16 | Q. | What percentage of your patients have |
|  |  | 9:17 |  | coronary artery disease? |
|  |  | 9:18 | A. | Upwards -- probably in my practice, 90 |
|  |  | 9:19 |  | percent.  Probably 90 percent. |
|  |  | 9:20 | Q. | And how many years have you treated |
|  |  | 9:21 |  | patients with coronary artery disease? |
|  |  | 9:22 | A. | Well, I finished my training in 1988 and |
|  |  | 9:23 |  | came to Nashville then.  So I've been here since |
|  |  | 9:24 |  | 1988.  That's 18 years.  And then during my |
|  |  | 9:25 |  | residency, of course, we treated patients as well. |

| 5 | 16:9-18:10 | Coltharp, William 2006-09-13 |
|---|---|---|

|  |  | 16:9 | Q. | So the vast majority of folks who have |
|---|---|---|---|---|
|  |  | 16:10 |  | heart attacks have this process we've described; that |
|  |  | 16:11 |  | is, atherosclerosis build-up and then a rupture and |
|  |  | 16:12 |  | then a clot formation? |
|  |  | 16:13 | A. | Yes. |
|  |  | 16:14 | Q. | And then would be treated with you said |
|  |  | 16:15 |  | lytic or lytic medication? |
|  |  | 16:16 | A. | In the acute phase, they're treated -- if |
|  |  | 16:17 |  | they meet certain criteria, and the cardiologists are |
|  |  | 16:18 |  | the ones who do this treatment, but they could be |
|  |  | 16:19 |  | treated with lytic therapy. |
|  |  | 16:20 | Q. | I guess you routinely see patients who |
|  |  | 16:21 |  | have atherosclerosis rupture and clot formation and |
|  |  | 16:22 |  | then go on to have a heart attack? |
|  |  | 16:23 | A. | Yes. |
|  |  | 16:24 | Q. | And that's not unusual in your practice |
|  |  | 16:25 |  | to see patients like that who you -- |
|  |  | 17:1 | A. | It's not. |
|  |  | 17:2 | Q. | Who you are asked to treat? |
|  |  | 17:3 | A. | It's not unusual. |
|  |  | 17:4 | Q. | And that happens in the absence of COX-2 |
|  |  | 17:5 |  | inhibitors, true? |
|  |  | 17:6 | A. | Yes. |
|  |  | 17:7 | Q. | And it certainly happens in the absence |
|  |  | 17:8 |  | of the Vioxx, true? |
|  |  | 17:9 | A. | Yes. |
|  |  | 17:10 | Q. | You see that each and every day? |

| | | |
|---|---|---|
| 17:11 | A. | Yes. |
| 17:12 | Q. | Now, I've also heard that you can |
| 17:13 | | actually have signs or symptoms of -- have no signs |
| 17:14 | | or symptoms, excuse me, of coronary artery disease |
| 17:15 | | but actually have it; that is, this plaque build-up |
| 17:16 | | that we've been talking about. Is that true? |
| 17:17 | A. | That's true. |
| 17:18 | Q. | And how could that be the case, that you |
| 17:19 | | wouldn't know it? |
| 17:20 | A. | Well, there are a couple of ways. One is |
| 17:21 | | these plaques may not be flow limiting. So that |
| 17:22 | | until you have actual ischemia, you won't have any |
| 17:23 | | symptoms. |
| 17:24 | | Another is, there's a -- it's more common |
| 17:25 | | in diabetics, but there's a substantial fraction of |
| 18:1 | | people that for one reason or another don't suffer |
| 18:2 | | chest pain with -- with myocardial ischemia. And |
| 18:3 | | their warning system -- there's what we call a |
| 18:4 | | defective warning system. It's more common in |
| 18:5 | | diabetics, but they may have complete heart attacks |
| 18:6 | | without ever having any chest pain. |
| 18:7 | Q. | So in other words, people could actually |
| 18:8 | | have a heart attack in the past and not even know |
| 18:9 | | they had a heart attack at the time? |
| 18:10 | A. | That's true. |

| 6 | 21:18 -24:2 | Coltharp, William 2006-09-13 |
|---|---|---|
| | 21:18 | Q. | What are the more significant risk |
| | 21:19 | | factors -- traditional risk factors that you look to |
| | 21:20 | | to determine or assess a patient's safety profile in |
| | 21:21 | | terms of whether they're at risk for a heart attack |
| | 21:22 | | or coronary artery disease? |
| | 21:23 | A. | Male gender, obesity, hypertension, |
| | 21:24 | | hyperlipidemia, smoking history, diabetes. Those are |
| | 21:25 | | the classic ones, I think. |
| | 22:1 | Q. | Excuse me for the pause, but I'm just |
| | 22:2 | | writing these down. And age and gender are ones that |
| | 22:3 | | frankly the patient can't control; is that right? |
| | 22:4 | A. | Right. |
| | 22:5 | Q. | And there's also another one, family |
| | 22:6 | | history; is that right? |
| | 22:7 | A. | Family history, yes. |
| | 22:8 | Q. | And that can be fairly significant, true? |
| | 22:9 | A. | Yes. |
| | 22:10 | Q. | If there's a strong family history of |
| | 22:11 | | coronary artery disease -- and that can be a |

| | | |
|---|---|---|
| 22:12 | | significant risk factor? |
| 22:13 | A. | Yes. |
| 22:14 | Q. | If there's a strong family history of |
| 22:15 | | premature heart attacks, that can be a significant |
| 22:16 | | risk factor? |
| 22:17 | A. | Yes. |
| 22:18 | Q. | Those are not things people can control |
| 22:19 | | though, right? |
| 22:20 | A. | Right. |
| 22:21 | Q. | And so in treating patients who are |
| 22:22 | | cardiac patients or people who may have coronary |
| 22:23 | | artery disease, it's important to know which ones |
| 22:24 | | they may be able to control, true? |
| 22:25 | A. | Yes. |
| 23:1 | Q. | And why is that? |
| 23:2 | A. | Well, you want to -- in any patient |
| 23:3 | | that's at risk for heart disease, you'd like to |
| 23:4 | | institute lifestyle changes that would reduce the |
| 23:5 | | risk factor level in their life. |
| 23:6 | Q. | And do you work with the patient, so to |
| 23:7 | | speak, to try to accomplish that? |
| 23:8 | A. | Yes. |
| 23:9 | Q. | For example, you mentioned smoking.  What |
| 23:10 | | are the dangers of smoking? |
| 23:11 | A. | Well, smoking is a risk factor for |
| 23:12 | | atherosclerosis.  Other dangers, of course, include |
| 23:13 | | chronic lung disease, lung cancer. |
| 23:14 | Q. | So smoking is one of those controllable |
| 23:15 | | risk factors? |
| 23:16 | A. | Yes. |
| 23:17 | Q. | And so when your patients – I guess |
| 23:18 | | especially in Tennessee -- Tennessee is a high |
| 23:19 | | smoking state I guess.  Have you heard that? |
| 23:20 | A. | Yes. |
| 23:21 | Q. | And as a result, it has a high incidence |
| 23:22 | | of coronary artery disease; is that right?  Is that |
| 23:23 | | true -- as compared to other states? |
| 23:24 | A. | There's a high incidence of coronary |
| 23:25 | | artery disease and smoking both in Tennessee. |
| 24:1 | Q. | Independent of each other and together I |
| 24:2 | | guess is what you're saying? |

| 7 | 24:5 -28:3 | Coltharp, William 2006-09-13 |
|---|---|---|
| | 24:5 | Q. | There's a high |
| | 24:6 | | incidence of coronary artery disease in Tennessee, |
| | 24:7 | | true? |

Coltharp Merck Exam

24:8    A.  Yes.

24:9    Q.  And there's a high incidence of smoking?

24:10       There's a lot of people that smoke here in Tennessee?

24:11   A.  Yes.

24:12   Q.  And it's thought to be the case that

24:13       smoking contributes significantly to the coronary

24:14       artery disease that you find in Tennessee?

24:15   A.  Yes.

24:16   Q.  And it's not any secret that smoking is a

24:17       significant risk factor for coronary artery disease

24:18       and myocardial infarctions, true?

24:19   A.  It's a well established risk factor.

24:20   Q.  And myocardial infarctions -- just so

24:21       we're clear -- and we use that term, but that's --

24:22       that's a heart attack, right?

24:23   A.  Right.

24:24   Q.  That's what is commonly referred to as a

24:25       heart attack; is that true?

25:1    A.  Yes.

25:2    Q.  And we see MI in the records, and MI

25:3        stands for myocardial infarction when it relates to a

25:4        cardiac patient?

25:5    A.  Yes.

25:6    Q.  Okay.  You also mentioned diabetes.  And

25:7        you -- I think you indicated that in diabetic

25:8        patients, people are particularly at risk for having

25:9        a silent MI; that is, a heart attack that they don't

25:10       know about.  Is that right?

25:11   A.  That's right.

25:12   Q.  But in addition to that, it's an

25:13       independent risk factor for coronary artery disease;

25:14       is that right?

25:15   A.  That's right.

25:16   Q.  And it's also an independent risk factor

25:17       for heart attacks, true?

25:18   A.  That's right.

25:19   Q.  And can you tell us why diabetes is an

25:20       independent risk factor?

25:21   A.  Well, diabetes is -- diabetes promotes

25:22       atherosclerosis, promotes the blockages and plaque

25:23       build-up that we were talking about earlier that lead

25:24       to limitation of blood flow.

25:25   Q.  And so if a patient has diabetes and at

26:1        times it's controlled and at times it's uncontrolled,

26:2        that's a significant risk factor?

26:3    A.  Yes.

26:4   Q.  And if you combine someone who has -- who

26:5        smokes and who is diabetic, that would significantly

26:6        increase their risk?

26:7   A.  Yes.

26:8   Q.  And you mentioned hypertension.  What --

26:9        what is it about high blood pressure or hypertension

26:10       that makes it a risk factor for coronary artery

26:11       disease and heart attacks?

26:12  A.  Well, one of the -- one of the things

26:13       that hypertension does is that the high blood

26:14       pressure within the artery itself can damage the

26:15       intimal layer or the inside layer that causes that

26:16       initial rupture that can lead to platelet aggregation

26:17       and clot formation or build up of plaque.

26:18  Q.  So what I heard you say is that

26:19       hypertension can, A, lead to additional

26:20       atherosclerosis; is that right?

26:21  A.  Yes.

26:22  Q.  In other words, acceleration of this

26:23       plaque build-up that we've been talking about?

26:24  A.  Yes.

26:25  Q.  And in addition to that, hypertension can

27:1       actually cause a rupture is what you're saying?

27:2   A.  Cause an intimal rupture or intimal

27:3       injury that -- yes.

27:4   Q.  And those ruptures, as we've said, and

27:5       clots that might form thereafter are the cause of the

27:6       vast majority of the heart attacks, true?

27:7   A.  Yes.

27:8   Q.  So as a result, hypertension is a

27:9       significant risk factor?

27:10  A.  Yes.

27:11  Q.  And if you have diabetes and you smoke

27:12       and you have significant hypertension or hypertension

27:13       that is controlled at times or uncontrolled at times,

27:14       then you're even at greater risk than just somebody

27:15       who smoked or somebody who smoked and who had

27:16       diabetes?

27:17  A.  I think that's right.

27:18  Q.  And if you -- you mentioned

27:19       hyperlipidemia I think.  What is hyperlipidemia?

27:20  A.  It's an elevated level of blood lipids,

27:21       cholesterols or triglycerides, different fractions of

27:22       cholesterol.

27:23  Q.  Could it also be not enough HDL or good

27:24       cholesterol?

|       |             | 27:25 | A. | Yes. |
|-------|-------------|-------|----|------|
|       |             | 28:1  | Q. | I guess that would be called |
|       |             | 28:2  |    | dyslipidemia? |
|       |             | 28:3  | A. | Yes.  Right. |

| 8 | 28:19-35:20 | Colthamp, William 2006-09-13 |

| 28:19 |    | So high cholesterol, the way you measure |
|-------|----|------|
| 28:20 |    | that is through LDL? |
| 28:21 | A. | Yes. |
| 28:22 | Q. | And LDL is bad cholesterol so to speak; |
| 28:23 |    | is that right? |
| 28:24 | A. | Yes. |
| 28:25 | Q. | And what does that mean? |
| 29:1  | A. | Well, there are two fractions, low |
| 29:2  |    | density and high density.  And the low density is |
| 29:3  |    | what contributes to the plaque.  And the high density |
| 29:4  |    | actually has a protective effect. |
| 29:5  | Q. | So is the goal to have low -- low density |
| 29:6  |    | cholesterol, that is the LDL? |
| 29:7  | A. | Yes. |
| 29:8  | Q. | And is the goal likewise to have high HDL |
| 29:9  |    | or high density -- |
| 29:10 | A. | Yes. |
| 29:11 | Q. | -- cholesterol?  And then you mentioned |
| 29:12 |    | triglycerides.  How do they play a role in the lipid |
| 29:13 |    | profile? |
| 29:14 | A. | Well, triglycerides are lipids, and |
| 29:15 |    | they're a little bit different from cholesterol. |
| 29:16 |    | They're just a different chemical substance. |
| 29:17 |    | But elevated levels of triglycerides can |
| 29:18 |    | accelerate atherosclerosis just as elevated levels of |
| 29:19 |    | bad cholesterol can. |
| 29:20 | Q. | And if you had high cholesterol, high LDL |
| 29:21 |    | and high triglycerides, that would put someone at |
| 29:22 |    | significant risk for cardiovascular disease and |
| 29:23 |    | coronary artery disease; true? |
| 29:24 | A. | Yes. |
| 29:25 | Q. | And it would put them at greater risk for |
| 30:1  |    | heart attacks? |
| 30:2  | A. | Yes. |
| 30:3  | Q. | And strokes for that matter? |
| 30:4  | A. | Yes. |
| 30:5  | Q. | And that would be true for each one of |
| 30:6  |    | those?  In other words, if someone -- if a patient |
| 30:7  |    | had high triglycerides, it would put him at a |
| 30:8  |    | significant increased risk? |

30:9    A.  Those risk factors that we talked about
30:10       were risk factors for atherosclerosis, which is a
30:11       process that goes on all through the body, not only
30:12       in the coronary arteries, but in the carotids and
30:13       renals.
30:14       So they're not only risk factors for
30:15       heart attack; they're risk factors for other organ
30:16       damage.
30:17   Q.  And so if you just had triglycerides that
30:18       were high, your triglycerides were high, that would
30:19       be an independent risk factor for coronary artery
30:20       disease?
30:21   A.  Yes.
30:22   Q.  And other cardiovascular disease?
30:23   A.  Yes.
30:24   Q.  And if you had in addition to that high
30:25       LDL or low density cholesterol, that would
31:1       independently be a high -- make your risk level
31:2       higher --
31:3    A.  Yes.
31:4    Q.  -- significantly higher for coronary
31:5       artery disease and heart attacks?
31:6    A.  Yes.
31:7    Q.  And if you had both, it would even be
31:8       higher?
31:9    A.  Yes.
31:10   Q.  And if you had both of those and you
31:11       added in smoking and diabetes and hypertension, then
31:12       you're getting into the very high risk category for
31:13       coronary artery disease?
31:14   A.  Yes.
31:15   Q.  At that point, you'd be talking about
31:16       you're at the highest risk category, true?
31:17   A.  You would be at the high end of the
31:18       scale. I guess family history thrown in there, you
31:19       would bump it up a little more.
31:20   Q.  Fair enough. So what is it about the
31:21       family history has medicine and scientists found in
31:22       terms of significantly impacting your risk profile?
31:23   A.  Well, people that have parents or
31:24       relatives, blood relatives who have myocardial events
31:25       at -- now it's thought to be younger than 60 years of
32:1       age have an increased risk of cardiovascular disease,
32:2       coronary artery disease.
32:3    Q.  And so genetics may play a part?
32:4    A.  Yes.

| 32:5 | Q. | And so if you have a strong family |
|---|---|---|
| 32:6 | | history of coronary artery disease together with |
| 32:7 | | diabetes, smoking, hypertension, and hyperlipidemia, |
| 32:8 | | this patient, this hypothetical patient, would be at |
| 32:9 | | extremely high risk for coronary artery disease? |
| 32:10 | A. | They would be at high risk. |
| 32:11 | Q. | And they would be at extremely high risk |
| 32:12 | | for heart attacks as a result relatively speaking? |
| 32:13 | A. | Yes. |
| 32:14 | Q. | You mentioned obesity as a significant |
| 32:15 | | risk factor. And is there such a thing as -- what do |
| 32:16 | | you call it when your waist is particularly obese? |
| 32:17 | A. | Well, you -- there are two different |
| 32:18 | | types of obesity that are recognized. One is |
| 32:19 | | abdominal obesity where your waist is greater than |
| 32:20 | | your hip circumference, your waist circumference is |
| 32:21 | | greater than your hip circumference. |
| 32:22 | | Peripheral or -- obesity is where the |
| 32:23 | | obesity is all over your body. You have fat legs and |
| 32:24 | | fat arms and everything. But abdominal obesity is |
| 32:25 | | primarily concentrated to the abdomen. |
| 33:1 | Q. | And are both risk factors for coronary |
| 33:2 | | artery disease and heart attacks? |
| 33:3 | A. | I believe so. I can tell you -- that's a |
| 33:4 | | good question. I believe so, but I can't be sure. |
| 33:5 | | The -- the reason I'm waffling on this, |
| 33:6 | | I'm interested in this research in abdominal obesity |
| 33:7 | | that affects insulin resistance. And the two |
| 33:8 | | different types of obesity have a completely |
| 33:9 | | different effect on insulin resistance in diabetics. |
| 33:10 | | But yes, I would say that both of them put you at |
| 33:11 | | risk. |
| 33:12 | Q. | Even if you're -- you have peripheral |
| 33:13 | | obesity, you're putting yourself at risk for coronary |
| 33:14 | | artery disease? |
| 33:15 | A. | Yes. |
| 33:16 | Q. | And it would be something that -- it |
| 33:17 | | wouldn't be a good idea to eat, for example, a high |
| 33:18 | | fat diet if you are already obese or if -- for that |
| 33:19 | | matter if you're not obese? |
| 33:20 | A. | I agree with that. |
| 33:21 | Q. | Diet and exercise are important here, |
| 33:22 | | true? |
| 33:23 | A. | Yes. |
| 33:24 | Q. | And for someone who has known risk |
| 33:25 | | factors, smoking, all of the ones we've talked about, |

**Coltharp Merck Exam**

34:1        it would be especially important to not eat a high

34:2        fat diet?

34:3  A.  I agree.

34:4  Q.  And if -- I want to talk to you more

34:5        about abdominal obesity because it sounds like you

34:6        have a particular interest in that and it sounds like

34:7        you may have particular knowledge that others in your

34:8        field don't.  Tell us about abdominal obesity if you

34:9        don't mind.

34:10  A.  Well, abdominal obesity is just obesity

34:11       that -- it's central obesity in the -- concentrated

34:12       in the abdomen.  And it's in -- located in the

34:13       omentum, organ called the omentum, and in the

34:14       mesentery, which is the base of the bowel.  And --

34:15       And what was the rest of your question?

34:16  Q.  It was really just asking you to describe

34:17       what abdominal obesity is generally.  And so that

34:18       describes where it is.

34:19       And how is that -- what kinds of patients

34:20       does that occur in?

34:21  A.  Well, abdominal obesity is one of the

34:22       diagnostic criteria for metabolic syndrome.  And

34:23       metabolic syndrome is a syndrome that includes

34:24       abdominal obesity, diabetes, coronary artery disease,

34:25       hypertension.

35:1        And so some people interested in

35:2        metabolic syndrome efforts or one of the targets of

35:3        their efforts in prevention of heart disease is

35:4        reducing abdominal obesity.

35:5  Q.  And so if somebody has metabolic

35:6       syndrome, what does it mean for them in terms of

35:7       their cardiovascular health?

35:8  A.  It's a -- it means they're at high risk

35:9       for -- coronary artery disease is one of the criteria

35:10       for diagnosing it.  So they've already got that.  It

35:11       means they're at risk for other complications, renal

35:12       failure.

35:13  Q.  Heart attacks?

35:14  A.  Heart attacks.

35:15  Q.  So it's yet another risk factor that, if

35:16       someone had, would again put them on the very upper

35:17       end of the high risk category?

35:18  A.  Uh-huh.

35:19  Q.  Is that true?

35:20  A.  Yes.

**Coltharp Merck Exam**

9        37:12-41:19        Coltharp, William 2006-09-13

| | | |
|---|---|---|
| 37:12 | Q. | Can you confirm that Exhibit 3 to your |
| 37:13 | | deposition, Dr. Coltharp, is a January 8, 2003, |
| 37:14 | | admission, history and physical examination? |
| 37:15 | A. | Yes. |
| 37:16 | Q. | And that's from St. Thomas Hospital? |
| 37:17 | A. | Yes. |
| 37:18 | Q. | And it indicates, I believe, that a |
| 37:19 | | Dr. McPherson actually performed this admission, |
| 37:20 | | history and physical examination; is that right? |
| 37:21 | A. | Yes. |
| 37:22 | Q. | And before you had seen Mr. Dedrick, you |
| 37:23 | | would have had access to his hospital records from |
| 37:24 | | St. Thomas; is that right? |
| 37:25 | A. | Yes. |
| 38:1 | Q. | So this was a document that you would |
| 38:2 | | have reviewed before consulting with the patient, the |
| 38:3 | | doctors who were treating the patient and deciding |
| 38:4 | | what to do for Mr. Dedrick? |
| 38:5 | A. | Probably the one caveat is if I saw him |
| 38:6 | | before this was transcribed and on the chart.  And in |
| 38:7 | | that case -- |
| 38:8 | Q. | It could have been -- |
| 38:9 | A. | My consultation record would just be |
| 38:10 | | from -- strictly from the history that I got from the |
| 38:11 | | patient. |
| 38:12 | Q. | And from the doctors? |
| 38:13 | A. | And from the doctors, yes. |
| 38:14 | Q. | So generally speaking, either you would |
| 38:15 | | have read Exhibit 3, that is this admission, history |
| 38:16 | | and physical examination, or you would have talked to |
| 38:17 | | the doctor about what he had found to date with |
| 38:18 | | respect to Mr. Dedrick, including the information |
| 38:19 | | contained in Exhibit 3? |
| 38:20 | A. | Yes. |
| 38:21 | Q. | And then if you could turn to the -- I |
| 38:22 | | guess just look at the first page.  It says past |
| 38:23 | | medical history.  Do you see that? |
| 38:24 | A. | Yes. |
| 38:25 | Q. | And what is a medical history in terms of |
| 39:1 | | a patient like Mr. Dedrick or any patient that comes |
| 39:2 | | to a doctor? |
| 39:3 | A. | Well, it's the history of any medical |
| 39:4 | | problems that they've had. |
| 39:5 | Q. | And is that important in terms of |
| 39:6 | | diagnosing and treating whatever condition they |

Coltharp Merck Exam

39:7      present with?
39:8   A. Yes.
39:9   Q. Is it important for patients to provide
39:10     you and other doctors with full and accurate
39:11     information?
39:12  A. Yes.
39:13  Q. When you go through a history with the
39:14     patient, do you ask him questions, particular
39:15     questions, eliciting answers about, for example, risk
39:16     factors?
39:17  A. Yes.
39:18  Q. Is it important for cardiologists and
39:19     cardiovascular surgeons to sort of get a risk profile
39:20     together in their own mind so they understand who
39:21     they're dealing with as a patient?
39:22  A. Yes.
39:23  Q. And was that done here according to
39:24     Exhibit 3?
39:25  A. I'd say so.
40:1   Q. And in fact, it's notable for several
40:2      cardiac risk factors, true?
40:3   A. Yes.
40:4   Q. It says multiple cardiac risk factors —
40:5      notable for multiple cardiac risk factors; is that
40:6      right?
40:7   A. Yes.
40:8   Q. And it talks about tobacco use. Do you
40:9      see that?
40:10  A. Yes.
40:11  Q. And I guess you would normally ask what
40:12     kind of tobacco use that was referring to; is that
40:13     true?
40:14  A. Yes.
40:15  Q. And down below, do you see his social
40:16     history?
40:17  A. Yes.
40:18  Q. What does it say there in that regard?
40:19  A. The patient lives with his mother in
40:20     Waynesboro, smokes one and a half packs of cigarettes
40:21     per day.
40:22  Q. And is that the kind of smoking habit
40:23     that would be concerning to you as a — as a thoracic
40:24     surgeon?
40:25  A. Yes.
41:1   Q. And why is that?
41:2   A. It's a risk factor for coronary artery

**Coltharp Merck Exam**

| | |
|---|---|
| 41:3 | disease. |
| 41:4 | Q.  And if you — assume with me that |
| 41:5 | Mr. Dedrick has smoked cigarettes, a pack to two |
| 41:6 | packs a day for over 25 years.  Is that the sort of |
| 41:7 | history that would suggest that this gentleman would |
| 41:8 | have coronary artery disease? |
| 41:9 | A.  Well, it -- what it does is, it tells you |
| 41:10 | that he definitely has one of the major risk factors |
| 41:11 | for it and that coronary artery disease should be |
| 41:12 | considered in considering symptoms that might relate |
| 41:13 | to it. |
| 41:14 | Q.  So what would you tell a patient like |
| 41:15 | this in that regard? |
| 41:16 | A.  At what time -- in what context? |
| 41:17 | Q.  I mean, would you tell him ultimately to |
| 41:18 | stop smoking, for example? |
| 41:19 | A.  Yes. |

---

10   41:23 - 48:24   Coltharp, William 2006-09-13

| | |
|---|---|
| 41:23 | Q.  And if some were to -- if someone were to |
| 41:24 | go ahead and continue to smoke -- and we all |
| 41:25 | understand that it's addictive.  Would you say that |
| 42:1 | it's life-threatening to the patient? |
| 42:2 | A.  If they continue to smoke after I operate |
| 42:3 | on them, yes. |
| 42:4 | Q.  Do you actually tell them that? |
| 42:5 | A.  What I tell them is that if you look at |
| 42:6 | patients that have heart surgery — this is after I |
| 42:7 | operate on a patient for coronary artery disease. |
| 42:8 | But if you look at patients that come back with |
| 42:9 | cardiac events after heart surgery, the two common |
| 42:10 | denominators are diabetes and a continued smoking |
| 42:11 | habit. |
| 42:12 | Q.  So if someone continues to smoke after |
| 42:13 | having the type of surgery that you did in this case, |
| 42:14 | that would be very concerning? |
| 42:15 | A.  Yes. |
| 42:16 | Q.  Because it is one of the two important |
| 42:17 | risk factors in determining whether somebody is going |
| 42:18 | to have complications and a subsequent heart attack |
| 42:19 | or other complications? |
| 42:20 | A.  Or a need for subsequent surgery. |
| 42:21 | Q.  Okay.  And so you tell them that -- do |
| 42:22 | you tell them that it's life-threatening situation |
| 42:23 | or make it clear to them in that regard? |
| 42:24 | A.  Yes. |

42:25   Q.   And then it also says after tobacco use
43:1         that he has diabetes; is that right?
43:2    A.   Yes.
43:3    Q.   And so that's another one of those
43:4         significant risk factors that we talked about that
43:5         puts people at such risk when it comes to coronary
43:6         artery disease and heart attacks?
43:7    A.   Yes.
43:8    Q.   And then it says hypertension, another
43:9         significant traditional risk factor, true?
43:10   A.   It does.
43:11   Q.   And then it says he also has
43:12        hypercholesterolemia?
43:13   A.   It does.
43:14   Q.   Now, down in social history, it says
43:15        that -- family history, excuse me.  It says notable,
43:16        a younger brother with premature coronary artery
43:17        disease.  Do you see that?
43:18   A.   Yes.
43:19   Q.   Is that significant?
43:20   A.   Yes.
43:21   Q.   How old was Mr. Dedrick on January 8th of
43:22        2003?
43:23   A.   He was 47, according to the history and
43:24        physical.
43:25   Q.   What significance would it have that a
44:1         younger brother of his had coronary artery disease,
44:2         had already been diagnosed with that?
44:3    A.   Well, when you consider that 47 is a
44:4         young age to be diagnosed with coronary artery
44:5         disease and yet another younger sibling, it means
44:6         there's a genetic predisposition to it in their
44:7         family.
44:8    Q.   Is that the kind of family history that
44:9         would put you at significant risk for coronary artery
44:10        disease?
44:11   A.   Yes.
44:12   Q.   And heart attack?
44:13   A.   Yes.
44:14   Q.   And so that would sort of check off that
44:15        risk factor so to speak that we were talking about
44:16        earlier?
44:17   A.   Yes.
44:18   Q.   I know you don't know his weight as
44:19        demonstrated by this exhibit, but other than obesity,
44:20        does Mr. -- did Mr. Dedrick in January of 2003

44:21      exhibit all of the significant risk factors that you

44:22      would be concerned about?

44:23  A.  Yes.

44:24  Q.  And so this would put him at the highest

44:25      level of risk for coronary artery disease and heart

45:1      attacks?

45:2  A.  Yes.

45:3  Q.  Now, then it goes on and talks about the

45:4      reason for admission.  Do you see that, at the top?

45:5  A.  Yes.

45:6  Q.  And it says his referring physician is

45:7      Dr. Esmeraldo Herrara in Waynesboro.  Do you see

45:8      that?

45:9  A.  Yes.

45:10  Q.  By the way, do you know Dr. McPherson?

45:11  A.  Yes.

45:12  Q.  Is he a respected cardiologist here in

45:13      town?

45:14  A.  Yes.

45:15  Q.  And he was the one who actually prepared

45:16      Exhibit 3; is that right?

45:17  A.  He dictated it, yeah.

45:18  Q.  And then under the reason for admission,

45:19      it goes on to say that he, of course, presented at

45:20      Wayne County emergency room.  Do you see that?

45:21  A.  Yes.

45:22  Q.  And then it says he -- with a 30 to 45

45:23      minute history of severe substernal chest pain.  Do

45:24      you see that?

45:25  A.  Yes.

46:1  Q.  And so, obviously, there would be a

46:2      concern that this person was having a heart attack;

46:3      is that right?

46:4  A.  Yes.

46:5  Q.  And it looks like they immediately gave

46:6      him at Wayne treatment with thrombolytic therapy.  Do

46:7      you see that?

46:8  A.  Yes.

46:9  Q.  Is that the lytic therapy that you were

46:10      talking about earlier?

46:11  A.  Yes.

46:12  Q.  So he must have met the criteria that you

46:13      were talking about?

46:14  A.  Right.

46:15  Q.  And what is your hope for a patient after

46:16      you give them thrombolytic therapy?

46:17   A.   Well, your hope is that the thrombolytic
46:18        therapy dissolves the clot and flow is restored to
46:19        the heart muscle.
46:20   Q.   So one thing you would want to look at is
46:21        whether or not the chest pain has been -- is
46:22        relieved?
46:23   A.   Yes.
46:24   Q.   And another thing you would want to look
46:25        at is whether or not blood had been restored?
47:1    A.   Yes.
47:2    Q.   And I guess -- can you look at an EKG and
47:3         determine whether or not the heart attack is over, so
47:4         to speak?
47:5    A.   The --
47:6    Q.   The event is over?
47:7    A.   You can find the EKG evidence of abortion
47:8         of a heart attack.
47:9    Q.   And if you could turn to the second page
47:10        of Exhibit 3, under impression, it says, Mr. Dedrick
47:11        is a 47-year-old smoker with multiple risk factors
47:12        presenting with an acute inferior MI.
47:13        But then it says, He appears to have
47:14        clinical reperfusion with thrombolytics with
47:15        resolution of his ST elevation and resolution of
47:16        chest pain.  Do you see that?
47:17   A.   Yes.
47:18   Q.   And reperfusion, is that -- does that
47:19        mean blood flow has been restored?
47:20   A.   Yes.
47:21   Q.   And it says with thrombolytics.  Of
47:22        course, that's the medication we've been talking
47:23        about?
47:24   A.   Yes.
47:25   Q.   And then it says with resolution of his
48:1         ST elevation.  Do you see that?
48:2    A.   Yes.
48:3    Q.   That would be the sign on the EKG that
48:4         would indicate that indeed the acute event had
48:5         stopped?
48:6    A.   Right.
48:7    Q.   And then it says resolution of his chest
48:8         pain by the time that Dr. McPherson saw him; is that
48:9         right?
48:10   A.   Yes.
48:11   Q.   And those are all very good signs?
48:12   A.   That's right.

**Coltharp Merck Exam**

48:13   Q.  That's exactly what you would hope for
48:14       for a patient like Mr. Dedrick?
48:15   A.  Yes.
48:16   Q.  In other words, he came into the
48:17       hospital, they treated him quickly and appropriately
48:18       and resolved his symptoms?
48:19   A.  Yes.
48:20   Q.  And restored blood flow?
48:21   A.  Yes.
48:22   Q.  And that would limit any damage to his
48:23       heart by doing that?
48:24   A.  Yes.

---

**11**   **49:2 - 49:4**   Coltharp, William 2006-09-13

49:2   Q.  I'm going to hand you what I'm marking as
49:3       Exhibit 4. If you could, look at that for me and
49:4       tell me when you've had a chance to review it.

---

**12**   **49:5 - 49:11**   Coltharp, William 2006-09-13

49:5   A.  Okay.
49:6   Q.  Exhibit 4 is a cardiac catheterization
49:7       report; is that right?
49:8   A.  Yes.
49:9   Q.  And it's again out of St. Thomas
49:10       Hospital?
49:11   A.  Yes.

---

**13**   **49:18 - 49:21**   Coltharp, William 2006-09-13

49:18   Q.  So this is a report
49:19       that's generated after a doctor has actually done a
49:20       cardiac catheterization; is that correct?
49:21   A.  Yes.

---

**14**   **51:9 - 52:1**   Coltharp, William 2006-09-13

51:9   Q.  I guess one purpose of a cardiac
51:10       catheterization is to determine if there's blockages
51:11       in the arteries?
51:12   A.  Yes.
51:13   Q.  And to what extent there may be blockages
51:14       in the arteries; is that fair?
51:15   A.  Yes.
51:16   Q.  Another purpose is to determine the
51:17       condition of the left -- left ventricle; is that
51:18       right?
51:19   A.  Yes.
51:20   Q.  And I've heard the left ventricle termed
51:21       the main pump of the heart. Is that true?
51:22   A.  Well, it's the primary pumping chamber of

**Coltharp Merck Exam**

|       |             | 51:23 |    | the heart, yes. |
|-------|-------------|-------|----|-----------------|
|       |             | 51:24 | Q. | So it's important to know if it's |
|       |             | 51:25 |    | functioning normally? |
|       |             | 52:1  | A. | Yes. |

| 15 | 52:17 - 53:17 | Coltharp, William 2006-09-13 |
|----|---------------|------------------------------|

|       | 52:17 | Q. | What would you look to to |
|-------|-------|----|----------------------------|
|       | 52:18 |    | determine if the left ventricle was pumping normally? |
|       | 52:19 | A. | You would look at the ventriculogram. |
|       | 52:20 | Q. | And that would be where it says findings, |
|       | 52:21 |    | left ventricle. Is that where you would find the |
|       | 52:22 |    | conclusions -- |
|       | 52:23 | A. | Yes. |
|       | 52:24 | Q. | -- reached or impressions reached? |
|       | 52:25 | A. | Uh-huh. |
|       | 53:1  | Q. | And then it says the EF is 55 to 60 |
|       | 53:2  |    | percent. Do you see that? |
|       | 53:3  | A. | Yes. |
|       | 53:4  | Q. | Is the EF the ejection fraction? |
|       | 53:5  | A. | Yes. |
|       | 53:6  | Q. | And can you describe for the jury what |
|       | 53:7  |    | ejection fraction means? |
|       | 53:8  | A. | It's the percentage of blood that is in |
|       | 53:9  |    | the ventricle at the start of systole that's ejected |
|       | 53:10 |    | at the end of systole. |
|       | 53:11 | Q. | And is that a percentage used to |
|       | 53:12 |    | determine if that left ventricle is pumping normally? |
|       | 53:13 | A. | Yes. |
|       | 53:14 | Q. | And is it an important measurement in |
|       | 53:15 |    | determining whether or not the left ventricle is |
|       | 53:16 |    | pumping normally? |
|       | 53:17 | A. | Yes. |

| 16 | 54:4 - 54:23 | Coltharp, William 2006-09-13 |
|----|--------------|------------------------------|

|       | 54:4  | Q. | I think what you've told me is that |
|-------|-------|----|----------------------------------|
|       | 54:5  |    | you could actually use it to determine long-term |
|       | 54:6  |    | prognosis to some degree in patients like |
|       | 54:7  |    | Mr. Dedrick? |
|       | 54:8  | A. | Yes. Uh-huh. |
|       | 54:9  | Q. | Is it an important or powerful tool in |
|       | 54:10 |    | that regard? |
|       | 54:11 | A. | Yes. |
|       | 54:12 | Q. | And likewise, you could look at that |
|       | 54:13 |    | particular number, the ejection fraction, and |
|       | 54:14 |    | determine in your case whether he's a surgical |
|       | 54:15 |    | candidate? |
|       | 54:16 | A. | And -- yes. And to some degree what his |

| | | |
|---|---|---|
| 54:17 | | risk is. |
| 54:18 | Q. | Risk is in surgery? |
| 54:19 | A. | Yes, risk for surgery. |
| 54:20 | Q. | And the EF or ejection fraction with |
| 54:21 | | Mr. Dedrick on January 10 of 2003 was 55 to 60 |
| 54:22 | | percent.  Do you see that? |
| 54:23 | A. | Yes. |

**17    54:24 - 55:11    Coltharp, William 2006-09-13**

| | | |
|---|---|---|
| 54:24 | Q. | Is that normal? |
| 54:25 | A. | It's right at the -- it's probably within |
| 55:1 | | normal limits as far as -- strictly by the numbers. |
| 55:2 | | But as you see on -- in this exhibit, he had -- John |
| 55:3 | | said he had severe inferior hypokinesis to akinesis |
| 55:4 | | in the mid inferior wall. |
| 55:5 | | So I think you have to look at the |
| 55:6 | | ejection fraction and the wall motion abnormalities |
| 55:7 | | both. |
| 55:8 | | He probably, before he had the heart |
| 55:9 | | attack, had a slightly higher ejection fraction than |
| 55:10 | | he did at this point in time, because he does have |
| 55:11 | | wall motion abnormalities. |

**18    55:12 - 56:18    Coltharp, William 2006-09-13**

| | | |
|---|---|---|
| 55:12 | Q. | But it's accepted in medicine amongst |
| 55:13 | | cardiologists that indeed 55 to 75 percent is normal |
| 55:14 | | in terms of an ejection fraction number? |
| 55:15 | A. | I think that's right. |
| 55:16 | Q. | And I've been told that it doesn't matter |
| 55:17 | | if it's -- there's no such thing as optimal.  It's |
| 55:18 | | just important that it falls within the normal range; |
| 55:19 | | is that true? |
| 55:20 | A. | That's right. |
| 55:21 | Q. | And I want to show you -- and I know I'm |
| 55:22 | | going ahead for just a minute, but -- and I'll come |
| 55:23 | | back.  But if you could, look at Exhibit 4 to your |
| 55:24 | | deposition.  This is a discharge summary that you've |
| 55:25 | | signed; is that true? |
| 56:1 | A. | Yes, it is. |
| 56:2 | Q. | And what is the second entry on discharge |
| 56:3 | | diagnosis? |
| 56:4 | A. | Triple vessel coronary artery disease |
| 56:5 | | with normal left ventricle function. |
| 56:6 | Q. | And so -- and this would have been after |
| 56:7 | | you had an opportunity to consult with Mr. Dedrick, |
| 56:8 | | true? |
| 56:9 | A. | Yes. |

**Coltharp Merck Exam**

56:10  Q.  And see all of the records that we've
56:11     just reviewed?
56:12  A.  Yes.
56:13  Q.  And it would likewise be after you had an
56:14     opportunity to actually see in his heart and feel his
56:15     heart?
56:16  A.  That's right.
56:17  Q.  And actually see it beating?
56:18  A.  That's right.

---

**19**    **57:5 - 57:14**    Coltharp, William 2006-09-13

57:5  Q.  And after seeing his heart in connection
57:6     with the surgery that you performed and that we'll
57:7     talk about in a few minutes and together with this
57:8     cardiac catheterization and all the other records
57:9     available to you in the hospital, you concluded that
57:10     he had normal left ventricular function?
57:11  A.  Yes.
57:12  Q.  And that was a very, very important and
57:13     good sign for Mr. Dedrick?
57:14  A.  Yes.

---

**20**    **58:5 - 59:15**    Coltharp, William 2006-09-13

58:5  Q.  So this is exactly what you would hope
58:6     for, I guess --
58:7  A.  Yes.
58:8  Q.  -- in a patient like Mr. Dedrick?
58:9  A.  Yes.
58:10  Q.  So moving forward, if you could, go back
58:11     to the cardiac catheterization.  It indicates that --
58:12     there's a section there called coronary.  Do you see
58:13     that?
58:14  A.  Yes.
58:15  Q.  How would you come up -- or someone who
58:16     does cardiac catheterization, how do you come up with
58:17     the findings?  Which procedure would you use to come
58:18     up with the findings that are listed there?
58:19  A.  Coronary angiography.
58:20  Q.  After reading the findings of
58:21     Dr. Koenig -- do you know Dr. Koenig?
58:22  A.  Yes.
58:23  Q.  And is he well respected?
58:24  A.  Yes.
58:25  Q.  Is he someone who you routinely rely upon
59:1     for purposes of cardiac catheterizations?
59:2  A.  Yes.
59:3  Q.  And you found him to be reliable?

**Coltharp Merck Exam**

| | | |
|---|---|---|
| 59:4 | A. | Yes. |
| 59:5 | Q. | And his cardiac catheterizations to be |
| 59:6 | | reliable? |
| 59:7 | A. | Yes. |
| 59:8 | Q. | And the ejection fractions that he |
| 59:9 | | measures to be reliable? |
| 59:10 | A. | Yes. |
| 59:11 | Q. | In terms of the coronaries, this is where |
| 59:12 | | you would see a description of the blockages that |
| 59:13 | | we've been talking about with respect to Mr. Dedrick; |
| 59:14 | | is that right? |
| 59:15 | A. | That's right. |

| | | | |
|---|---|---|---|
| 21 | 60:22 -62:7 | | Coltharp, William 2006-09-13 |
| | | 60:22 | Q. And what was found with respect to |
| | | 60:23 | Mr. Dedrick when Dr. Koenig looked at that film? |
| | | 60:24 | A. Well, he had -- he really had triple- |
| | | 60:25 | vessel disease with critical disease in his right |
| | | 61:1 | coronary artery that was associated with the |
| | | 61:2 | thrombus. |
| | | 61:3 | Q. And I see -- when you say triple-vessel |
| | | 61:4 | disease, what vessels are we talking about? |
| | | 61:5 | A. They're -- generally people have three |
| | | 61:6 | major arteries taking blood to their heart, the |
| | | 61:7 | anterior descending, the circumflex, and the right |
| | | 61:8 | coronary artery. |
| | | 61:9 | And one way to classify severity of |
| | | 61:10 | disease is to classify it by single two-vessel |
| | | 61:11 | disease or triple-vessel.  And he had triple-vessel |
| | | 61:12 | disease. |
| | | 61:13 | Q. And are those the three main arteries for |
| | | 61:14 | the heart? |
| | | 61:15 | A. Yes. |
| | | 61:16 | Q. And so he had coronary artery disease or |
| | | 61:17 | atherosclerosis in all three of his arteries? |
| | | 61:18 | A. Yes. |
| | | 61:19 | Q. And it was significant in all three of |
| | | 61:20 | his arteries? |
| | | 61:21 | A. Yes. |
| | | 61:22 | Q. And it was severe or critical as you put |
| | | 61:23 | it in his right coronary artery? |
| | | 61:24 | A. Yes. |
| | | 61:25 | Q. Is that consistent with a patient who has |
| | | 62:1 | the risk factors that you've seen in connection with |
| | | 62:2 | Mr. Dedrick?  Are these findings consistent with |
| | | 62:3 | those types of risk factors? |

**Coltharp Merck Exam**

|       |             |       |                                                        |
|-------|-------------|-------|--------------------------------------------------------|
| 62:4  | A. | Yes. |
| 62:5  | Q. | Okay. |
| 62:6  | A. | Yes, it is.  It might be that a |
| 62:7  |    | patient — yes. |

| 22 | 62:10 - 63:7 | Coltharp, William 2006-09-13 |
|----|--------------|------------------------------|

| 62:10 |    | It wouldn't be surprising for a patient |
|-------|----|-----------------------------------------|
| 62:11 |    | who has the risk factors that Mr. Dedrick has to come |
| 62:12 |    | in with triple-vessel disease like this? |
| 62:13 | A. | That's right. |
| 62:14 | Q. | It wouldn't be surprising for him to come |
| 62:15 |    | in with triple-vessel disease that is significant? |
| 62:16 | A. | That's right. |
| 62:17 | Q. | It wouldn't be surprising for someone |
| 62:18 |    | like Mr. Dedrick to come in, given his risk factors, |
| 62:19 |    | with a heart attack? |
| 62:20 | A. | That's right. |
| 62:21 | Q. | As a result of his serious and |
| 62:22 |    | significant coronary artery disease? |
| 62:23 | A. | That's right. |
| 62:24 | Q. | So when you read this and you knew |
| 62:25 |    | Mr. Dedrick's history, you didn't find anything |
| 63:1  |    | inconsistent about it?  This is a presentation that |
| 63:2  |    | you see probably every week? |
| 63:3  | A. | Probably. |
| 63:4  | Q. | And then the discussion section on the |
| 63:5  |    | next page, it talks about the multi-vessel coronary |
| 63:6  |    | artery disease again.  Do you see that? |
| 63:7  | A. | Yes. |

| 23 | 64:7 - 64:16 | Coltharp, William 2006-09-13 |
|----|--------------|------------------------------|

| 64:7  | Q. | And so that's been known for some time |
|-------|----|----------------------------------------|
| 64:8  |    | that this disease can start early in life and take a |
| 64:9  |    | number of years to progress? |
| 64:10 | A. | Yes. |
| 64:11 | Q. | Even decades? |
| 64:12 | A. | Yes. |
| 64:13 | Q. | And so it would be fair to say that it |
| 64:14 |    | was likely that Mr. Dedrick's three-vessel |
| 64:15 |    | significant coronary artery disease began years |
| 64:16 |    | earlier? |

| 24 | 64:19 - 68:24 | Coltharp, William 2006-09-13 |
|----|---------------|------------------------------|

| 64:19 | A. | It think it's accurate to say |
|-------|----|-------------------------------|
| 64:20 |    | that he -- that atherosclerosis -- the process that |
| 64:21 |    | causes these blockages began years ago, and most |
| 64:22 |    | probably the blockages in the coronary arteries began |

**Coltharp Merck Exam**

| | | |
|---|---|---|
| 64:23 | | years ago. |
| 64:24 | Q. | And you see patients who have this type |
| 64:25 | | of disease who have never taken Vioxx? |
| 65:1 | A. | Yes. |
| 65:2 | Q. | And who have never taken a COX-2 |
| 65:3 | | inhibitor? |
| 65:4 | A. | Yes. |
| 65:5 | Q. | This is something you see each and every |
| 65:6 | | day in your practice? |
| 65:7 | A. | Yes. |
| 65:8 | Q. | Now, it talks about what Dr. Koenig |
| 65:9 | | thinks would be a good course of action, does it not? |
| 65:10 | A. | Yes. |
| 65:11 | Q. | And that's one of the things that -- one |
| 65:12 | | of the reasons you do a cardiac catheterization is to |
| 65:13 | | formulate a plan of action; is that right? |
| 65:14 | A. | That's right. |
| 65:15 | Q. | And it talks about bypass grafting.  Do |
| 65:16 | | you see that? |
| 65:17 | A. | Yes. |
| 65:18 | Q. | Can you describe for the jury what |
| 65:19 | | coronary artery bypass grafting is? |
| 65:20 | A. | It's conventional open-heart surgery |
| 65:21 | | where either the internal mammary artery or saphenous |
| 65:22 | | vein or other conduit is used to bypass the blockage |
| 65:23 | | in the artery to take blood from upstream to the |
| 65:24 | | blockage to downstream from the blockage. |
| 65:25 | Q. | And how many coronary artery bypass |
| 66:1 | | grafts do you do per year -- per year, excuse me? |
| 66:2 | A. | Well, the number of operations that we |
| 66:3 | | do -- do you mean me personally or -- |
| 66:4 | Q. | Yeah, you personally. |
| 66:5 | A. | Anywhere from 200 to 350.  It just |
| 66:6 | | depends. |
| 66:7 | Q. | So this is not an unusual procedure for |
| 66:8 | | you to do in your practice? |
| 66:9 | A. | Right. |
| 66:10 | Q. | This is something you do often when you |
| 66:11 | | see patients like Mr. Dedrick? |
| 66:12 | A. | Right. |
| 66:13 | Q. | And just to be clear, there's nothing |
| 66:14 | | about the cardiac catheterization that suggests |
| 66:15 | | anything other than risk factors as the reason for |
| 66:16 | | Mr. Dedrick's coronary artery disease, true? |
| 66:17 | A. | Right. |
| 66:18 | Q. | And as a result, there's nothing which |

66:19          would suggest that he needed this bypass grafting for

66:20          any reason other than the risk factors he faced?

66:21     A.   Right.

66:22     Q.   It talks about restenosis risk.  Do you

66:23          see that?  It's toward -- it's four lines up from the

66:24          bottom.

66:25     A.   Yes.

67:1      Q.   Can you talk about restenosis risk with

67:2           respect to Mr. Dedrick and his risk factors?

67:3      A.   Yes.  Restenosis is -- refers to the

67:4           process where a blockage may be dilated initially,

67:5           but the blockage recurs or the artery becomes

67:6           restenosed.

67:7           Restenosis rates are highest in

67:8           diabetics.  And the same -- and restenosis rates are

67:9           higher in certain width blockages and certain

67:10          anatomic locations.  And the way that Dr. Koenig

67:11          dictated this, it seems that his anatomy would fall

67:12          into that group.  I don't remember, but specifically.

67:13     Q.   So his anatomy -- that means

67:14          Mr. Dedrick's anatomy would make him fall into a

67:15          higher risk group for restenosis?

67:16     A.   That's the way it reads to me.

67:17     Q.   And that's the way you would interpret --

67:18     A.   Yes.

67:19     Q.   -- Dr. Koenig's report?

67:20     A.   Right.

67:21     Q.   And, of course, that's the way you would

67:22          have interpreted it back in January of 2003?

67:23     A.   Right.

67:24     Q.   And you would have had an opportunity to

67:25          discuss that with Dr. Koenig as well?

68:1      A.   Yes.

68:2      Q.   And you mentioned that this is a

68:3           particularly big risk when it comes to diabetics?

68:4      A.   The highest risk of restenosis is in

68:5           diabetics.

68:6      Q.   So it's particularly important for

68:7           patients like Mr. Dedrick to control his diabetes if

68:8           he can?

68:9      A.   Yes, it is important for him to.

68:10     Q.   And it's also very important for him to

68:11          control these risk factors that we've talked about,

68:12          given all of what's occurring and all of these risks

68:13          that we've been talking about?

68:14     A.   Yes.

**Coltharp Merck Exam**

68:15   Q.  And then we come to, I think, the first
68:16       time that you actually saw Mr. Dedrick, which was on
68:17       January 11 of 2003; is that correct?
68:18   A.  Yes.
68:19       (Defendant's Exhibit Number 5 was
68:20       marked for identification.)
68:21   Q.  I'm going to hand you what I'm going to
68:22       mark as Exhibit 5 – is that the right exhibit -- to
68:23       your deposition.  If you could, take a moment to look
68:24       at that, and then I'll ask you some questions.

---

25      68:25 -70:17   Coltharp, William 2006-09-13

68:25   A.  Okay.
69:1    Q.  So this is a -- Exhibit 5 is a report
69:2        that you prepared; is that right?
69:3    A.  That I dictated.
69:4    Q.  Okay.  And you -- I appreciate that.
69:5        When you say you dictated it, the way it happens is
69:6        you actually visit with the patient, review the
69:7        chart, dictate a report, and then somebody else
69:8        actually types out the report?
69:9    A.  That's right.
69:10   Q.  And then it ends up in the medical
69:11       records?
69:12   A.  That's right.
69:13   Q.  And it says the attending physician is
69:14       Dr. McPherson; is that right?
69:15   A.  Yes.
69:16   Q.  And then it says the consultant is you;
69:17       is that right?
69:18   A.  Yes.
69:19   Q.  So this is a true and correct copy of the
69:20       report that you dictated in connection with
69:21       Mr. Dedrick?
69:22   A.  Yes.
69:23   Q.  And it says, The patient is a 47-year-old
69:24       man with no antecedent history.  Do you see that?
69:25   A.  Yes.
70:1    Q.  And it says no antecedent history of
70:2        coronary artery disease.  That doesn't mean he didn't
70:3        have coronary artery disease previously obviously,
70:4        right?
70:5    A.  Right.
70:6    Q.  That just simply means he didn't know it?
70:7    A.  He has no history of it, no history that
70:8        he can -- that one can obtain from him that he --

| | | |
|---|---|---|
| 70:9 | Q. | He can't show you the previous cardiac |
| 70:10 | | catheterization, for example? |
| 70:11 | A. | That's right. |
| 70:12 | Q. | From before January of 2003, or some |
| 70:13 | | other objective test that would show or demonstrate |
| 70:14 | | that he had it, true? |
| 70:15 | A. | Or subjective symptoms that he had it. |
| 70:16 | Q. | But what we do know is that he had long- |
| 70:17 | | standing multi-vessel coronary artery disease? |

| 26 | 70:19-72:24 | Coltharp, William 2006-09-13 | |
|---|---|---|---|
| | 70:19 | Q. | In all likelihood? |
| | 70:20 | A. | He had -- when he was cathed, he had |
| | 70:21 | | triple-vessel coronary artery disease. And the |
| | 70:22 | | likelihood is that it did not appear overnight. |
| | 70:23 | Q. | And it took a number of years -- |
| | 70:24 | A. | Yes. |
| | 70:25 | Q. | -- to occur? |
| | 71:1 | A. | Yes. |
| | 71:2 | Q. | And then it talks about he was treated |
| | 71:3 | | with lytic therapy and became pain-free. Do you see |
| | 71:4 | | that? |
| | 71:5 | A. | Yes. |
| | 71:6 | Q. | And that was from your review of the |
| | 71:7 | | records and your history you took from Mr. Dedrick; |
| | 71:8 | | is that right? |
| | 71:9 | A. | Yes. Uh-huh. |
| | 71:10 | Q. | And then on the second page, it says he |
| | 71:11 | | underwent cardiac catheterization and angiography, |
| | 71:12 | | which demonstrates extensive triple-vessel coronary |
| | 71:13 | | artery disease. Do you see that? |
| | 71:14 | A. | Yes. |
| | 71:15 | Q. | And that's the way you described it after |
| | 71:16 | | looking at the cardiac catheterization report, |
| | 71:17 | | talking with Dr. Koenig, and doing whatever else you |
| | 71:18 | | thought was necessary? |
| | 71:19 | A. | Right. |
| | 71:20 | Q. | That it was extensive in nature? |
| | 71:21 | A. | Right. |
| | 71:22 | Q. | And then you said with good distal |
| | 71:23 | | vessels. Do you see that? |
| | 71:24 | A. | Yes. |
| | 71:25 | Q. | And then you said inferior hypokinesis, |
| | 72:1 | | but relatively well preserved left ventricular |
| | 72:2 | | function. Do you see that? |
| | 72:3 | A. | Yes. |

Coltharp Merck Exam

|       |                    |
|-------|--------------------|
| 72:4  | Q.  And that's what you were talking about a |
| 72:5  | few moments ago I think is that when you look at the |
| 72:6  | left ventricular, it's important to look at the whole |
| 72:7  | picture? |
| 72:8  | A.  That's right. |
| 72:9  | Q.  And so the way you worded it is that, |
| 72:10 | While he might have hyp -- inferior hypokinesis, he |
| 72:11 | has well-preserved left ventricular function? |
| 72:12 | A.  Yes. |
| 72:13 | Q.  And so -- and what's important is the |
| 72:14 | overall function of the left ventricle, correct? |
| 72:15 | A.  That's right. |
| 72:16 | Q.  And we know the overall function of the |
| 72:17 | left ventricle was normal? |
| 72:18 | A.  That's right. |
| 72:19 | Q.  And so despite his hypokinesis, that was |
| 72:20 | a very good sign? |
| 72:21 | A.  Yes. |
| 72:22 | Q.  And indeed -- I've talked to a couple |
| 72:23 | experts, and I guess -- is it true that hypokinesis |
| 72:24 | like this is likely to improve over time? |

**27   73:1 -73:16   Coltharp, William 2006-09-13**

|       |                    |
|-------|--------------------|
| 73:1  | A.  In the setting of an acute infarct when |
| 73:2  | the hypokinesis is diagnosed, it may improve.  In the |
| 73:3  | setting of a history of remote infarct with no new |
| 73:4  | infarct, any hypokinesis probably will not improve. |
| 73:5  | Q.  So in this setting, there was an acute |
| 73:6  | infarct, and so it may improve? |
| 73:7  | A.  Yes. |
| 73:8  | Q.  And, in fact, is there something called |
| 73:9  | stunning? |
| 73:10 | A.  Yes. |
| 73:11 | Q.  What is stunning? |
| 73:12 | A.  Well, it's when the muscle is not dead, |
| 73:13 | is not infarcted, but it's not contracting normally. |
| 73:14 | And many times we see that.  And with restoration of |
| 73:15 | blood flow, the stunning resolves and that muscle |
| 73:16 | starts to work normally again. |

**28   74:8 -74:13   Coltharp, William 2006-09-13**

|       |                    |
|-------|--------------------|
| 74:8  | Q.  And regardless of the hypokinesis, is it |
| 74:9  | true that you would still -- it won't impact his |
| 74:10 | prognosis as long as his left ventricle function; |
| 74:11 | that is, through his EF, his ejection fraction, is |
| 74:12 | normal? |
| 74:13 | A.  I think that's right, yes. |

| | | |
|---|---|---|
| 29 | **74:16 - 75:15** | Coltharp, William 2006-09-13 |

| | | |
|---|---|---|
| | 74:16 | Regardless of the hypokinesis seen, |
| | 74:17 | his -- given his ejection fraction, the hypokinesis |
| | 74:18 | would not be expected to impact his prognosis? |
| | 74:19 | A. That's right. |
| | 74:20 | Q. And then it says past medical history, |
| | 74:21 | and it talks about hypertension and diabetes and |
| | 74:22 | hypercholesterolemia there. Do you see that? |
| | 74:23 | A. Yes. |
| | 74:24 | Q. And I assume that really you weren't |
| | 74:25 | trying to be exhaustive there because it was already |
| | 75:1 | in the records? |
| | 75:2 | A. Right. |
| | 75:3 | Q. But those were some of the things that |
| | 75:4 | you at least knew at the time, right? |
| | 75:5 | A. Right. |
| | 75:6 | Q. And then, of course, you saw it -- under |
| | 75:7 | social, you talk about smokes and drinks socially. |
| | 75:8 | Do you see that? |
| | 75:9 | A. Yes. |
| | 75:10 | Q. It just says he smokes and drinks |
| | 75:11 | socially. What do you usually -- what does that mean |
| | 75:12 | usually when you write that down in terms of what the |
| | 75:13 | patient has told you? |
| | 75:14 | A. It means that he smokes and his alcohol |
| | 75:15 | intake is not to an abusive state. |

| | | |
|---|---|---|
| 30 | **76:4 - 76:9** | Coltharp, William 2006-09-13 |

| | | |
|---|---|---|
| | 76:4 | Q. If |
| | 76:5 | somebody told you that he smoked a pack to two packs |
| | 76:6 | of cigarettes for 25 to 30 years, would you say that |
| | 76:7 | he smokes socially -- |
| | 76:8 | A. No. The socially actually refers to his |
| | 76:9 | drinking. |

| | | |
|---|---|---|
| 31 | **76:16 - 77:22** | Coltharp, William 2006-09-13 |

| | | |
|---|---|---|
| | 76:16 | Q. What does that mean to you? |
| | 76:17 | A. That he doesn't abuse alcohol. |
| | 76:18 | Q. If he drank -- if it showed that he |
| | 76:19 | drinks and drank at the time, you know, a case or two |
| | 76:20 | of beer on a weekend, would that be a social drinker |
| | 76:21 | to you? |
| | 76:22 | |
| | 76:23 | A. No. |
| | 76:24 | Q. Would that be a concern to you? |
| | 76:25 | A. Yes. |
| | 77:1 | Q. Would it be a concern that he wasn't |

| | | |
|---|---|---|
| 77:2 | | accurately telling you all of the information about |
| 77:3 | | his health history? |
| 77:4 | A. | If he told me he drank a couple of cases |
| 77:5 | | on the weekend? |
| 77:6 | Q. | If he told you that but he only suggested |
| 77:7 | | to you that he drank socially?  If he knew that and |
| 77:8 | | all he told you -- |
| 77:9 | A. | Well, yes, there would be a discrepancy |
| 77:10 | | there that I would wonder about. |
| 77:11 | Q. | Okay. |
| 77:12 | A. | But I must say the likelihood that – I |
| 77:13 | | don't think that he told me that he drinks socially. |
| 77:14 | | Some people -- some patients do, but it's rare. |
| 77:15 | | That's a conclusion that I draw from asking them how |
| 77:16 | | much they drink. |
| 77:17 | Q. | I see.  And if he told you he drank a |
| 77:18 | | case or two a day – excuse me, a weekend, would you |
| 77:19 | | have put down that he drank socially? |
| 77:20 | A. | No. |
| 77:21 | Q. | What would you have put? |
| 77:22 | A. | That he drinks a case or two a weekend. |

| 32 | 77:25-78:3 | Coltharp, William 2006-09-13 |
|---|---|---|
| | 77:25 | Q.  And then it says under physical |
| | 78:1 | examination, well developed, well nourished man in no |
| | 78:2 | distress.  Do you see that? |
| | 78:3 | A.  Yes. |

| 33 | 78:17-81:6 | Coltharp, William 2006-09-13 |
|---|---|---|
| | 78:17 | Q.  Then it says in no distress.  What does |
| | 78:18 | that mean? |
| | 78:19 | A.  Distress – no distress in that context |
| | 78:20 | means that he's not breathing laboriously.  He's not |
| | 78:21 | diaphoretic.  He doesn't appear acutely or gravely |
| | 78:22 | ill and appears comfortable. |
| | 78:23 | Q.  And these were important determinations |
| | 78:24 | in assessing whether or not you were comfortable |
| | 78:25 | doing a bypass graft on Mr. Dedrick? |
| | 79:1 | A.  Well, it's more -- it guess it's more |
| | 79:2 | important in assessing the timetable for doing a |
| | 79:3 | bypass graft. |
| | 79:4 | At that time, I'm sure I knew that he had |
| | 79:5 | critical disease.  If he had been in distress, I |
| | 79:6 | would have been more inclined to operate on him as an |
| | 79:7 | emergency. |
| | 79:8 | Q.  I assume not everybody is a candidate for |
| | 79:9 | surgery; is that right? |

| | | |
|---|---|---|
| 79:10 | A. | That's right. |
| 79:11 | Q. | What do you look to in a patient like |
| 79:12 | | Mr. Dedrick to determine whether a patient is a |
| 79:13 | | candidate for bypass graft? |
| 79:14 | A. | Well, like I said earlier, the primary |
| 79:15 | | risk factor that you look at is their ventricular |
| 79:16 | | function. And his ventricular function wasn't a |
| 79:17 | | problem. |
| 79:18 | | End-stage lung disease where people are |
| 79:19 | | short of breath at rest. Malignant disease |
| 79:20 | | frequently makes a patient not a candidate for |
| 79:21 | | surgery. Ongoing infection or sepsis. Adult |
| 79:22 | | respiratory distress syndrome. All of those things |
| 79:23 | | make people not a candidate for surgery. |
| 79:24 | Q. | But based upon his left ventricle |
| 79:25 | | function and the other factors you've just discussed, |
| 80:1 | | did you conclude consistent with Dr. Koenig that |
| 80:2 | | Mr. Dedrick should indeed have the bypass surgery |
| 80:3 | | recommended? |
| 80:4 | A. | Yes. |
| 80:5 | Q. | So you concurred with Dr. Koenig? |
| 80:6 | A. | Yes. |
| 80:7 | Q. | And in fact, you scheduled him for bypass |
| 80:8 | | surgery the following Monday? |
| 80:9 | A. | Yes. |
| 80:10 | Q. | I guess that means you saw him on a |
| 80:11 | | Saturday; is that right? |
| 80:12 | A. | Let's see. I saw him on the -- |
| 80:13 | Q. | The 11th? |
| 80:14 | A. | The 11th and then operated on him on the |
| 80:15 | | 13th. Yes. |
| 80:16 | Q. | So you saw him in the hospital on |
| 80:17 | | Saturday, and you felt comfortable enough to wait |
| 80:18 | | until Monday to do any sort of surgery? |
| 80:19 | A. | Yes. |
| 80:20 | Q. | And so -- first of all, I guess he was in |
| 80:21 | | stable condition? |
| 80:22 | A. | Yes. |
| 80:23 | Q. | Not emergent condition? |
| 80:24 | A. | Right. |
| 80:25 | Q. | And then second of all, you were able to |
| 81:1 | | perform the bypass surgery based on a timetable that |
| 81:2 | | made sense for the patient? |
| 81:3 | A. | Yes. |
| 81:4 | Q. | And that was in the best interest of |
| 81:5 | | Mr. Dedrick? |

|  |  | 81:6 | A. | Yes. |
|---|---|---|---|---|

| 34 | 81:7 -83:8 | Coltharp, William 2006-09-13 |

| | | 81:7 | Q. | And when you actually perform a bypass or |
| | | 81:8 | | several bypasses, you prepare a report or dictate a |
| | | 81:9 | | report; is that right? |
| | | 81:10 | A. | Yes. |
| | | 81:11 | | (Defendant's Exhibit Number 6 was |
| | | 81:12 | | marked for identification.) |
| | | 81:13 | Q. | And is Exhibit 6 a true and correct copy |
| | | 81:14 | | of your report that you dictated in connection with |
| | | 81:15 | | the bypass surgery performed on him in January of |
| | | 81:16 | | 2003? |
| | | 81:17 | A. | Yes. |
| | | 81:18 | Q. | And this is the procedure that was indeed |
| | | 81:19 | | done on that Monday, January 13? |
| | | 81:20 | A. | Yes. |
| | | 81:21 | Q. | And then it says, you -- I guess you were |
| | | 81:22 | | the surgeon, it indicates at the top; is that right? |
| | | 81:23 | A. | Yes. |
| | | 81:24 | Q. | And then you had an assistant, |
| | | 81:25 | | Dr. Shuman? |
| | | 82:1 | A. | Yes. |
| | | 82:2 | Q. | And just generally speaking, what -- and |
| | | 82:3 | | in terms that we all can understand, if you don't |
| | | 82:4 | | mind, what sort of procedure did you perform on |
| | | 82:5 | | Mr. Dedrick that day? |
| | | 82:6 | A. | We performed conventional open-heart |
| | | 82:7 | | surgery where we bypassed the blockages in the |
| | | 82:8 | | coronary arteries. |
| | | 82:9 | Q. | And how many of the coronary arteries did |
| | | 82:10 | | you bypass? |
| | | 82:11 | A. | Four. |
| | | 82:12 | Q. | And which arteries did you bypass? |
| | | 82:13 | A. | The anterior descending, the diagonal |
| | | 82:14 | | branch of the anterior descending, the obtuse |
| | | 82:15 | | marginal branch of the circumflex, and the posterior |
| | | 82:16 | | descending branch of the right. |
| | | 82:17 | Q. | Where are the last two located? |
| | | 82:18 | A. | The obtuse marginal branch of the |
| | | 82:19 | | circumflex is on the obtuse margin of the heart on |
| | | 82:20 | | the left side of the heart.  And the posterior |
| | | 82:21 | | descending is one of the distal branches of the |
| | | 82:22 | | right, coronary artery that runs on the inferior |
| | | 82:23 | | surface of the heart. |
| | | 82:24 | Q. | And then the left anterior descending |

**Coltharp Merck Exam**

| | | |
|---|---|---|
| 82:25 | | comes off the front of the heart? |
| 83:1 | A. | Uh-huh. |
| 83:2 | Q. | Is that true? |
| 83:3 | A. | Comes down the front of the heart. |
| 83:4 | Q. | And then the diagonal off the left |
| 83:5 | | anterior descending is just a branch really off the |
| 83:6 | | primary artery or the main artery which is the left |
| 83:7 | | anterior descending? |
| 83:8 | A. | That's right. |

| 35 | 83:16-90:2 | Coltharp, William 2006-09-13 |
|---|---|---|

| | | |
|---|---|---|
| 83:16 | Q. | Given |
| 83:17 | | the three-vessel coronary artery disease that was |
| 83:18 | | found -- and I guess that you actually saw in |
| 83:19 | | Mr. Dedrick -- did you actually see his diseased |
| 83:20 | | arteries? |
| 83:21 | A. | Sometimes you see the lesions, and |
| 83:22 | | sometimes -- I saw the arteries, yes. |
| 83:23 | Q. | When you see arteries like Mr. Dedrick's, |
| 83:24 | | do you -- do you realize that they're -- if you leave |
| 83:25 | | them alone that there's a certain risk involved in |
| 84:1 | | terms of his prognosis? |
| 84:2 | A. | Yes. |
| 84:3 | Q. | And in fact, if he never had this heart |
| 84:4 | | attack and he just had the coronary artery disease |
| 84:5 | | that we've been talking about in January of '03, what |
| 84:6 | | would have been his risks associated with that multi- |
| 84:7 | | vessel disease? |
| 84:8 | A. | His risk would have been -- had he not |
| 84:9 | | had the heart attack but just evaluating his coronary |
| 84:10 | | disease? |
| 84:11 | Q. | Yes, sir. |
| 84:12 | A. | It would have been high for -- high risk |
| 84:13 | | for a heart attack. |
| 84:14 | Q. | And would it also be a significant risk |
| 84:15 | | for death as a result of a heart attack? |
| 84:16 | A. | Well, he had this 95 percent lesion in |
| 84:17 | | his right.  So that's a critical lesion in a big |
| 84:18 | | artery.  Yes, I'd say so. |
| 84:19 | Q. | Would you have recommended the same |
| 84:20 | | bypass surgery had you known the extent of his multi- |
| 84:21 | | vessel disease and he had not had a heart attack? |
| 84:22 | A. | Yes. |
| 84:23 | Q. | So he needed this procedure no matter |
| 84:24 | | what? |
| 84:25 | A. | Yes. |

85:1   Q.   And it was important that he have this
85:2        procedure?
85:3   A.   Yes.
85:4   Q.   And it was a good thing that he had this
85:5        procedure?
85:6   A.   Yes.
85:7   Q.   Because it opened up his arteries?
85:8   A.   It didn't open up the arteries.  It
85:9        restored blood flow distal to the blockages.
85:10  Q.   So it -- this surgery -- is it a
85:11       quadruple bypass that you performed?
85:12  A.   Yes.
85:13  Q.   The quadruple bypass restored blood flow
85:14       and allowed Mr. Dedrick to decrease the risk of
85:15       myocardial infarctions in the future?
85:16  A.   Yes.
85:17  Q.   And that would have been the case prior
85:18       to his MI?
85:19  A.   Yes.
85:20  Q.   And it is the case after his MI?
85:21  A.   Yes.
85:22  Q.   And you mentioned that it was
85:23       particularly important for patients like Mr. Dedrick
85:24       to not smoke?
85:25  A.   Yes.
86:1   Q.   And to control their diabetes?
86:2   A.   Yes.
86:3   Q.   Because these patients who have this sort
86:4        of procedure are at particular risk when it comes to
86:5        further complications if they don't watch those
86:6        things carefully?
86:7   A.   Yes.
86:8   Q.   And were there any complications at all
86:9        in connection with Mr. Dedrick's quadruple bypass
86:10       surgery?  According to the third page, you made a
86:11       notation under paragraph eleven.
86:12  A.   No complications.
86:13  Q.   So that was a very good sign for
86:14       Mr. Dedrick as of January 13?
86:15  A.   Yes.
86:16  Q.   That is that y'all were able to get him
86:17       to the hospital -- and when I say y'all, I mean, the
86:18       doctors involved -- and give him thrombolytic
86:19       therapy, true?
86:20  A.   Yes.
86:21  Q.   And then to confirm that indeed after

| | | |
|---|---|---|
| 86:22 | | giving him thrombolytic therapy, he had restored |
| 86:23 | | blood flow while he was in the hospital? |
| 86:24 | A. | Yes. |
| 86:25 | Q. | And his chest pain was completely |
| 87:1 | | resolved, right? |
| 87:2 | A. | That's right. |
| 87:3 | Q. | And then to be able to assess Mr. Dedrick |
| 87:4 | | to determine what was going on with him physically, |
| 87:5 | | right? |
| 87:6 | A. | Yes. |
| 87:7 | Q. | Including a cardiac catheterization in |
| 87:8 | | determining for the first time in Mr. Dedrick's life |
| 87:9 | | that he had -- determining it for the first time that |
| 87:10 | | he indeed had this coronary artery disease that was |
| 87:11 | | likely to have occurred over a number of years? |
| 87:12 | A. | Yes. |
| 87:13 | Q. | And to be able to plan out a course of |
| 87:14 | | action to treat that coronary artery disease? |
| 87:15 | A. | Yes. |
| 87:16 | Q. | And to actually do the surgery that would |
| 87:17 | | restore blood flow so this coronary artery disease |
| 87:18 | | that had been a problem for Mr. Dedrick hopefully |
| 87:19 | | would not be a significant problem for him in the |
| 87:20 | | future? |
| 87:21 | A. | Yes. |
| 87:22 | Q. | And these procedures that you performed |
| 87:23 | | and the other doctors performed, fortunately for |
| 87:24 | | Mr. Dedrick, went very, very well? |
| 87:25 | A. | Without complication. |
| 88:1 | Q. | And that's exactly what you had hoped for |
| 88:2 | | Mr. Dedrick? |
| 88:3 | A. | Yes. |
| 88:4 | Q. | What is the normal course of follow-up in |
| 88:5 | | connection with patients like Mr. Dedrick after |
| 88:6 | | quadruple bypass surgery? |
| 88:7 | A. | Well, for me, the normal follow-up is, I |
| 88:8 | | see them about four weeks after they go home.  And if |
| 88:9 | | they're doing well at that point in time, I won't see |
| 88:10 | | them again. |
| 88:11 | | If they need to be followed up again, |
| 88:12 | | I'll see them in another month, monthly intervals |
| 88:13 | | until they're -- until they're okay. |
| 88:14 | Q. | And that was Exhibit 6? |
| 88:15 | A. | Yes. |
| 88:16 | Q. | So they would normally come to you around |
| 88:17 | | three weeks later? |

| 88:18 | A. | Four weeks -- |
|---|---|---|
| 88:19 | Q. | Four weeks? |
| 88:20 | A. | -- after they go home, yeah. |
| 88:21 | | (Defendant's Exhibit Number 7 was |
| 88:22 | | marked for identification.) |
| 88:23 | Q. | Okay. And I'm going to hand you what's |
| 88:24 | | been marked as Exhibit Number 7. And if you could, |
| 88:25 | | tell us what that is. |
| 89:1 | A. | This is a letter that is sent to |
| 89:2 | | referring physicians when we discharge one of our |
| 89:3 | | patients. |
| 89:4 | Q. | Okay. So he had been discharged by the |
| 89:5 | | time -- |
| 89:6 | A. | Actually, pardon me. This is a letter |
| 89:7 | | that is -- that Mark Tedder wrote to John McPherson |
| 89:8 | | after Mark Tedder saw Mr. Dedrick in follow-up in the |
| 89:9 | | office. |
| 89:10 | Q. | So that would have been after he had been |
| 89:11 | | discharged; is that right? |
| 89:12 | A. | Yes. |
| 89:13 | Q. | I want to refer you back to your |
| 89:14 | | discharge summary. And did you sign your discharge |
| 89:15 | | summary? |
| 89:16 | A. | Yes. |
| 89:17 | Q. | Okay. I just want to make sure that |
| 89:18 | | that's your signature. I know -- my dad is a |
| 89:19 | | doctor. So I kind of know y'all don't have the best |
| 89:20 | | writing. |
| 89:21 | | But regardless, you recognize that as |
| 89:22 | | your signature, true? |
| 89:23 | A. | Yes. |
| 89:24 | Q. | And are those the sorts of documents you |
| 89:25 | | prepare or dictate when one of your patients is |
| 90:1 | | discharged from the hospital? |
| 90:2 | A. | Yes. |

| 36 | 90:20 - 91:15 | Coltharp, William 2006-09-13 |
|---|---|---|
| | 90:20 | It says towards the bottom, His operation went |
| | 90:21 | well and his postoperative course has been |
| | 90:22 | uneventful. Do you see that? |
| | 90:23 | A. Yes. |
| | 90:24 | Q. That's what we've been talking about, his |
| | 90:25 | course in the hospital and during the operation and |
| | 91:1 | thereafter was very, very good? |
| | 91:2 | A. Yes. |
| | 91:3 | Q. And then it says, He has remained in |

**Colntharp Merck Exam**

91:4    sinus rhythm.  Do you see that?
91:5    A.  Yes.
91:6    Q.  What does that mean?
91:7    A.  That he doesn't have any arrhythmias
91:8    after surgery.
91:9    Q.  And that's a good sign?
91:10    A.  Fifteen percent of people have
91:11    arrhythmias -- eighteen percent.  And he didn't fall
91:12    into that group.
91:13    Q.  And so that was a risk for Mr. Dedrick
91:14    that didn't happen?
91:15    A.  That's right.

---

37    91:18-93:15    Colntharp, William 2006-09-13

91:18    Q.  And that's a good thing?
91:19    A.  Yes.
91:20    Q.  And there are other risks associated with
91:21    patients who have acute events such as this?
91:22    A.  Yes.
91:23    Q.  Such as -- I think I've heard something
91:24    about congestive heart failure?
91:25    A.  Right.
92:1    Q.  But that didn't happen with Mr. Dedrick
92:2    either?
92:3    A.  That's true.
92:4    Q.  And that was really good?
92:5    A.  Yes.
92:6    Q.  And then it says, he was tolerating a
92:7    regular diet at this point and participating in the
92:8    rehabilitation program.  Do you see that?
92:9    A.  Yes.
92:10    Q.  And that's important, is it not?
92:11    A.  Yes.
92:12    Q.  And why is that?
92:13    A.  Well, it means that he's regained his
92:14    appetite to the point he can eat a regular diet and
92:15    that he's participating in the cardiac -- that's the
92:16    cardiac rehabilitation program which is a monitored
92:17    exercise program that we start patients on during the
92:18    postoperative period that includes walking and --
92:19    sometimes on a treadmill and sometimes in the hall.
92:20    Q.  So as of January 17 of 2003 -- and that's
92:21    the date he was discharged, right?
92:22    A.  Yes.
92:23    Q.  Mr. Dedrick had gone through all of these
92:24    procedures that we've talked about, and they had all

| | |
|---|---|
| 92:25 | gone well, and now he was on rehabilitation? |
| 93:1 | A. Yes. |
| 93:2 | Q. And if he followed this course, followed |
| 93:3 | your recommendations about his risk factors and |
| 93:4 | otherwise, you had high hopes for Mr. Dedrick? |
| 93:5 | A. Sure. |
| 93:6 | Q. And -- but if he didn't follow your |
| 93:7 | advice and didn't take care of himself, he would be |
| 93:8 | putting himself at significant risk? |
| 93:9 | A. Yes. |
| 93:10 | Q. Let me ask you this. At the time -- at |
| 93:11 | his January 17, of 2003, was it your opinion that his |
| 93:12 | traditional risk factors we've talked about, his |
| 93:13 | diabetes, hypertension, high cholesterol, family |
| 93:14 | history and the others, were the cause of his |
| 93:15 | coronary artery disease? |

**38    93:17 - 94:9    Coltharp, William 2006-09-13**

| | |
|---|---|
| 93:17 | A. Yes, I think they, added together, |
| 93:18 | produced his coronary artery disease. |
| 93:19 | Q. And at the time, was it also your opinion |
| 93:20 | that those risk factors were the cause of his heart |
| 93:21 | attack? |
| 93:22 | A. Yes. Having caused the atherosclerosis, |
| 93:23 | yes. |
| 93:24 | Q. Okay. And I see here his discharge |
| 93:25 | medications included Vioxx. Do you see that? |
| 94:1 | A. Yes. |
| 94:2 | Q. So he was still on Vioxx at discharge? |
| 94:3 | A. Yes. |
| 94:4 | Q. And so far as you knew, none of the |
| 94:5 | doctors had indicated or suggested that Vioxx was |
| 94:6 | related in any way to his coronary artery disease or |
| 94:7 | heart attack? |
| 94:8 | A. That's right. |
| 94:9 | Q. And you didn't believe that at the time? |

**39    94:11 - 94:11    Coltharp, William 2006-09-13**

| | |
|---|---|
| 94:11 | A. Right. |

**40    95:3 - 95:13    Coltharp, William 2006-09-13**

| | |
|---|---|
| 95:3 | Q. Doctor, we were talking about this |
| 95:4 | Dr. Tedder letter, I think. And I refocused on |
| 95:5 | another issue, but I wanted to go back to it. And I |
| 95:6 | guess this was the follow-up that you asked |
| 95:7 | Mr. Dedrick to come in for; is that right? |
| 95:8 | A. Yes. |

|       |       |       |     |                                                      |
|-------|-------|-------|-----|------------------------------------------------------|
|       | 95:9  | Q.    | Is Dr. Tedder a partner of yours?                          |
|       | 95:10 | A.    | Yes.                                                       |
|       | 95:11 | Q.    | Is he a cardiovascular surgeon like                        |
|       | 95:12 |       | yourself?                                                  |
|       | 95:13 | A.    | Yes.                                                       |

| 41 | 95:14-96:2 | Coltharp, William 2006-09-13 |

| 95:14 | Q. | And from time to time, I guess you see |
| 95:15 |    | each other's patients if you're unavailable? |
| 95:16 | A. | Usually, it's when for one reason or |
| 95:17 |    | another you have to do an emergency.  So somebody – |
| 95:18 |    | the first available partner will see your patients in |
| 95:19 |    | the office. |
| 95:20 | Q. | So it's not unusual for you to have a |
| 95:21 |    | patient come back for a follow-up and you have to be |
| 95:22 |    | called away for some emergency and for one of your |
| 95:23 |    | partners to see that patient? |
| 95:24 | A. | That's right. |
| 95:25 | Q. | And that's what appears to have happened |
| 96:1 |    | here? |
| 96:2 | A. | Yes. |

| 42 | 96:3-96:12 | Coltharp, William 2006-09-13 |

| 96:3 | Q. | What's your sense of what happened at |
| 96:4 |    | this follow-up visit given what's written in February |
| 96:5 |    | of 2003 by Dr. Tedder? |
| 96:6 | A. | Well, it's a good report.  He's walking |
| 96:7 |    | two miles a day.  He's not having any significant |
| 96:8 |    | problems healing, his incisions.  His glucose is |
| 96:9 |    | under reasonable control. |
| 96:10 |    | Dr. Tedder didn't give him a return |
| 96:11 |    | appointment.  So I'd say that's a – his short-term |
| 96:12 |    | result was good. |

| 43 | 96:13-97:13 | Coltharp, William 2006-09-13 |

| 96:13 | Q. | So this is another indication that |
| 96:14 |    | postoperatively and now after discharge, Mr. Dedrick |
| 96:15 |    | is doing very well? |
| 96:16 | A. | Yes. |
| 96:17 | Q. | And is doing physically -- and I guess |
| 96:18 |    | emotionally as well, as well as -- as well as what |
| 96:19 |    | you would have hoped for? |
| 96:20 | A. | Yes. |
| 96:21 | Q. | And then it says Mr. Dedrick is walking |
| 96:22 |    | at least two miles per day? |
| 96:23 | A. | Yes. |
| 96:24 | Q. | That's significant, is it not? |

Coltharp Merck Exam

|       |             |      |    |                                                   |
|-------|-------------|------|----|---------------------------------------------------|
|       |             | 96:25 | A. | That's good.  That's gratifying for a            |
|       |             | 97:1  |    | surgeon.                                          |
|       |             | 97:2  | Q. | That means you did a good job in your            |
|       |             | 97:3  |    | bypass surgery, and I guess the other doctors did a |
|       |             | 97:4  |    | good job in helping you get that result?         |
|       |             | 97:5  | A. | Yes.                                              |
|       |             | 97:6  | Q. | And that would be a good thing for               |
|       |             | 97:7  |    | Mr. Dedrick to continue to do?                   |
|       |             | 97:8  | A. | Yes.                                              |
|       |             | 97:9  | Q. | And, obviously, it would be a good thing         |
|       |             | 97:10 |    | for him to control his diet as well?             |
|       |             | 97:11 | A. | Yes.                                              |
|       |             | 97:12 | Q. | And to stop smoking?                             |
|       |             | 97:13 | A. | That's right.                                     |

| 44 | 97:24-98:2 | Coltharp, William 2006-09-13 |    |                                                   |
|----|------------|------------------------------|----|---------------------------------------------------|
|    |            | 97:24 |    | Today, as you see the chart and as you            |
|    |            | 97:25 |    | now recall Mr. Dedrick, is it fair to say that his |
|    |            | 98:1  |    | traditional risk factors are sufficient to fully  |
|    |            | 98:2  |    | explain his coronary artery disease?              |

| 45 | 98:4-98:7 | Coltharp, William 2006-09-13 |    |                                                   |
|----|-----------|------------------------------|----|---------------------------------------------------|
|    |           | 98:4  | A. | Yes.                                              |
|    |           | 98:5  | Q. | And are his traditional risk factors, the         |
|    |           | 98:6  |    | ones that we've described, sufficient to fully    |
|    |           | 98:7  |    | explain and account for his heart attack?         |

| 46 | 98:9-98:11 | Coltharp, William 2006-09-13 |    |                                                   |
|----|------------|------------------------------|----|---------------------------------------------------|
|    |            | 98:9  | A. | Yes.                                              |
|    |            | 98:10 | Q. | You saw no reason at the time to do any           |
|    |            | 98:11 |    | further investigation in that regard?             |

| 47 | 98:13-98:13 | Coltharp, William 2006-09-13 |    |                                                   |
|----|-------------|------------------------------|----|---------------------------------------------------|
|    |             | 98:13 | A. | That's right.                                     |

**Total time for all Scripts in this report:    01:10:26**

## Coltharp Merck ReDirect

| Scene | Designation | Source | Tx |
|---|---|---|---|
| 1 | **191:9 -193:6** | Coltharp, William 2006-09-13 | |
| | | 191:9 | Q.  You talked a little bit earlier |
| | | 191:10 | about hypokinesis.  And we talked about hypokinesis |
| | | 191:11 | is just some lack of wall motion when we see it |
| | | 191:12 | referenced in the record? |
| | | 191:13 | A.  Right. |
| | | 191:14 | Q.  And it was noted in the cath report? |
| | | 191:15 | A.  Right. |
| | | 191:16 | Q.  And then it was noted in an echo report |
| | | 191:17 | of some sort.  Do you recall that? |
| | | 191:18 | A.  Yes. |
| | | 191:19 | Q.  And then in the echo that was done on the |
| | | 191:20 | 9th, just, I guess, a day before the cath report, the |
| | | 191:21 | ejection fraction was lower than what it was on the |
| | | 191:22 | cath report, right? |
| | | 191:23 | A.  Yes. |
| | | 191:24 | Q.  All right.  And you talked about |
| | | 191:25 | technical limitations of the echo report.  Do you |
| | | 192:1 | recall that? |
| | | 192:2 | A.  Right. |
| | | 192:3 | Q.  But you actually saw the cath report, |
| | | 192:4 | right -- I mean, the cath film, right? |
| | | 192:5 | A.  Yes. |
| | | 192:6 | Q.  Now, that's something you routinely do? |
| | | 192:7 | A.  Yes. |
| | | 192:8 | Q.  And if you disagreed in any way with the |
| | | 192:9 | 55 to 60 percent ejection fraction number, you would |
| | | 192:10 | have noted that? |
| | | 192:11 | A.  If -- if there was a disagreement that |
| | | 192:12 | was significant.  You know, if I thought it was 48 or |
| | | 192:13 | 50, I might not have noted it.  But if I thought it |
| | | 192:14 | was 25, I would have noted it. |
| | | 192:15 | Q.  But regardless, you read it, and you |
| | | 192:16 | didn't note anywhere that it was anything other than |
| | | 192:17 | 55 to 60 percent? |
| | | 192:18 | A.  Right. |
| | | 192:19 | Q.  And, I mean, from the cath forward is |
| | | 192:20 | what I'm saying? |
| | | 192:21 | A.  Right. |
| | | 192:22 | Q.  And, of course, you then prepared a |
| | | 192:23 | discharge summary and signed it at the time? |
| | | 192:24 | A.  Yes. |

**Coltharp Merck ReDirect**

|       |                   |         |    |                                                        |
|-------|-------------------|---------|----|--------------------------------------------------------|
|       |                   | 192:25  | Q. | At or around the time?                                 |
|       |                   | 193:1   | A. | Yes.                                                   |
|       |                   | 193:2   | Q. | And in that regard, after holding the                  |
|       |                   | 193:3   |    | heart in your hand and not seeing any notable wall     |
|       |                   | 193:4   |    | motion abnormality in the left ventricle, you put      |
|       |                   | 193:5   |    | normal left ventricle function as a discharge          |
|       |                   | 193:6   |    | diagnosis in your discharge summary?                   |

| 2 | 193:8 - 193:11 | Coltharp, William 2006-09-13 |
|---|----------------|------------------------------|

|   |   | 193:8   | A. | Right.                                      |
|---|---|---------|----|---------------------------------------------|
|   |   | 193:9   | Q. | Did you put normal left ventricular         |
|   |   | 193:10  |    | function in your discharge summary?         |
|   |   | 193:11  | A. | Yes.                                        |

| 3 | 193:13 - 195:16 | Coltharp, William 2006-09-13 |
|---|-----------------|------------------------------|

|   |   | 193:13  | Q. | Was that based on having -- in addition              |
|---|---|---------|----|------------------------------------------------------|
|   |   | 193:14  |    | to having seen the cath film also actually seeing the|
|   |   | 193:15  |    | heart while you were performing your surgery?        |
|   |   | 193:16  | A. | More on actually seeing the heart.                   |
|   |   | 193:17  | Q. | And — and just to be clear, you                      |
|   |   | 193:18  |    | routinely note if you see any wall function          |
|   |   | 193:19  |    | abnormality at all in your surgery report?           |
|   |   | 193:20  | A. | Right, in the operative report.                      |
|   |   | 193:21  | Q. | And there is no mention of that — any                 |
|   |   | 193:22  |    | sort of abnormality in your report in connection with|
|   |   | 193:23  |    | Mr. Dedrick's bypass surgery?                         |
|   |   | 193:24  | A. | That's right.  I looked for it earlier               |
|   |   | 193:25  |    | and didn't see it.                                   |
|   |   | 194:1   | Q. | Now, we talked a little bit about the                |
|   |   | 194:2   |    | procedure and the way -- I think we'll say that it's |
|   |   | 194:3   |    | a very impressive procedure that is performed and was|
|   |   | 194:4   |    | performed after hearing all about it.                |
|   |   | 194:5   |    | But regardless, this is obviously an                 |
|   |   | 194:6   |    | invasive procedure?                                  |
|   |   | 194:7   | A. | Yes.                                                 |
|   |   | 194:8   | Q. | And it requires that the patient undergo             |
|   |   | 194:9   |    | some invasive -- an invasive surgery?                |
|   |   | 194:10  | A. | Yes.                                                 |
|   |   | 194:11  | Q. | But regardless, four days after this                 |
|   |   | 194:12  |    | procedure was performed, this man was discharged; is |
|   |   | 194:13  |    | that right?                                          |
|   |   | 194:14  | A. | Yes.                                                 |
|   |   | 194:15  | Q. | And would you have done that if you felt             |
|   |   | 194:16  |    | like his pain was not properly managed?              |
|   |   | 194:17  | A. | No.                                                  |
|   |   | 194:18  | Q. | Would you have done that if you had any              |
|   |   | 194:19  |    | concerns whatsoever about him functioning normally in|

**Coltharp Merck ReDirect**

|       |         |    |                                            |
|-------|---------|----|--------------------------------------------|
|       | 194:20  |    | his daily routine?                         |
|       | 194:21  | A. | No, given the instructions to call me if   |
|       | 194:22  |    | he does have any problems.                 |
|       | 194:23  | Q. | And you didn't receive any calls to your   |
|       | 194:24  |    | knowledge?                                 |
|       | 194:25  | A. | Right.                                     |
|       | 195:1   | Q. | And your record does not reflect that he   |
|       | 195:2   |    | called you with any complaints or concerns? |
|       | 195:3   | A. | That's right.                              |
|       | 195:4   | Q. | And in fact, four weeks later he showed     |
|       | 195:5   |    | up at your office, true?                    |
|       | 195:6   | A. | Yes.                                       |
|       | 195:7   | Q. | And he was already walking two miles per    |
|       | 195:8   |    | day?                                       |
|       | 195:9   | A. | Right.                                     |
|       | 195:10  | Q. | And so -- and do you give him pain          |
|       | 195:11  |    | medications to help him through any pain that the |
|       | 195:12  |    | procedure causes?                           |
|       | 195:13  | A. | Customarily.                               |
|       | 195:14  | Q. | And would he have needed this procedure     |
|       | 195:15  |    | regardless of if he had a heart attack?     |
|       | 195:16  | A. | Yes.                                       |

| 4 | 197:13 - 198:2 | Coltharp, William 2006-09-13 |    |                                            |
|---|----------------|------------------------------|----|--------------------------------------------|
|   | 197:13         |                              | Q. | We talked about cholesterol, and you were  |
|   | 197:14         |                              |    | shown a series of laboratory results regarding |
|   | 197:15         |                              |    | cholesterol readings in the hospital.  Do you recall |
|   | 197:16         |                              |    | that?                                      |
|   | 197:17         |                              | A. | Uh-huh.                                    |
|   | 197:18         |                              | Q. | And to be fair, you don't know what        |
|   | 197:19         |                              |    | Mr. Dedrick's cholesterol history was; is that right? |
|   | 197:20         |                              | A. | That's right.                              |
|   | 197:21         |                              | Q. | Before the heart attack or after for that  |
|   | 197:22         |                              |    | matter?                                    |
|   | 197:23         |                              | A. | That's right.                              |
|   | 197:24         |                              | Q. | But if his triglycerides were read in      |
|   | 197:25         |                              |    | 2001 as being at 536 and his HDL read at 25, those |
|   | 198:1          |                              |    | are the kinds of numbers that would concern you for |
|   | 198:2          |                              |    | the purposes of cholesterol build-up?      |

| 5 | 198:4 - 198:9 | Coltharp, William 2006-09-13 |    |                                            |
|---|---------------|------------------------------|----|--------------------------------------------|
|   | 198:4         |                              | A. | Yes.                                       |
|   | 198:5         |                              | Q. | All right.  And if his -- and in 2002, if  |
|   | 198:6         |                              |    | his cholesterol readings were 282 for triglycerides |
|   | 198:7         |                              |    | and 26 for HDL, again that would be concerning for |
|   | 198:8         |                              |    | the purposes of plaque build-up and risk of heart |
|   | 198:9         |                              |    | attack?                                    |

**Coltharp Merck ReDirect**

| 7 | 198:11 - 198:15 | Coltharp, William 2006-09-13 |
|---|---|---|
| | | 198:11 | A. | Yes. |
| | | 198:12 | Q. | Would it be concerning to you as a |
| | | 198:13 | | cardiologist -- as a cardiovascular surgeon if you |
| | | 198:14 | | had readings of triglycerides of 536 and 282 in 2001 |
| | | 198:15 | | and 2002 for Mr. Dedrick? |

| 8 | 198:17 - 199:12 | Coltharp, William 2006-09-13 |
|---|---|---|
| | | 198:17 | A. | Yes. |
| | | 198:18 | Q. | Would you also be concerned if his HDL |
| | | 198:19 | | calculations or measurements were 25 and 26 during |
| | | 198:20 | | that same time frame? |
| | | 198:21 | A. | Yes. |
| | | 198:22 | Q. | And then you would defer, I guess, to |
| | | 198:23 | | physicians who read all of these -- this lab data to |
| | | 198:24 | | determine whether or not that was an issue for |
| | | 198:25 | | Mr. Dedrick? |
| | | 199:1 | A. | I would -- I would defer to his |
| | | 199:2 | | cardiologist and primary care physician since that's |
| | | 199:3 | | the most important physician relationship he has. |
| | | 199:4 | Q. | And then in connection with -- is it A1C? |
| | | 199:5 | A. | Hemoglobin A1C. |
| | | 199:6 | Q. | You talked about his ability to tolerate |
| | | 199:7 | | glucose.  And I won't go through all of them. |
| | | 199:8 | | But if in 1999 he was diagnosed as having |
| | | 199:9 | | high glucose continuing in 2000 and in 2001 and in -- |
| | | 199:10 | | actually all the way up until July 8 of 2002, so not |
| | | 199:11 | | long before his heart attack, would those types of |
| | | 199:12 | | things concern you in connection with his diabetes? |

| 9 | 199:14 - 199:19 | Coltharp, William 2006-09-13 |
|---|---|---|
| | | 199:14 | A. | Yes, it would concern me. |
| | | 199:15 | Q. | And are those types of numbers the types |
| | | 199:16 | | of numbers or measurements that would concern you in |
| | | 199:17 | | terms of atherosclerosis build-up and risk of heart |
| | | 199:18 | | attack and heart disease? |
| | | 199:19 | A. | Yes. |

| 10 | 199:20 - 200:1 | Coltharp, William 2006-09-13 |
|---|---|---|
| | | 199:20 | Q. | And so family history, we talked a little |
| | | 199:21 | | bit about that and whether it's genetic or not. |
| | | 199:22 | A. | Yeah. |
| | | 199:23 | Q. | Is it true that if -- let's say someone |
| | | 199:24 | | has -- a patient has one family member with premature |
| | | 199:25 | | heart disease or heart attack, is that less |
| | | 200:1 | | significant than someone who has multiple? |

| 11 | 200:3 - 200:20 | Coltharp, William 2006-09-13 |
|---|---|---|

**Coltharp Merck ReDirect**

|       |                   |                                                                 |
|-------|-------------------|-----------------------------------------------------------------|
|       | 200:3             | A.  I don't know.  Intuitively, it's a                          |
|       | 200:4             | stronger risk factor if it's multiple, but I can't --           |
|       | 200:5             | I don't -- can't base that on data.                             |
|       | 200:6             | Q.  Let me ask you this.  If a patient                          |
|       | 200:7             | reported to you that a grandmother on the maternal              |
|       | 200:8             | side died of a myocardial infarction and that the               |
|       | 200:9             | mother died of heart-related issues prematurely and             |
|       | 200:10            | that two brothers have hypertension and one had a               |
|       | 200:11            | heart attack before age 47 and the mother was                   |
|       | 200:12            | diabetic and the brother was borderline diabetic and            |
|       | 200:13            | the mother has three half brothers who died of                  |
|       | 200:14            | myocardial infarctions, and if the plaintiff has                |
|       | 200:15            | testified that his brother after the heart attack               |
|       | 200:16            | needed a stent placed to resolve his coronary artery            |
|       | 200:17            | disease, and his father died of heart disease,                  |
|       | 200:18            | according to his medical records, is that the kind of           |
|       | 200:19            | history that would indicate to you a significant                |
|       | 200:20            | family risk factor?                                             |

| 12    | 200:23 - 201:2    | Coltharp, William 2006-09-13                                    |
|-------|-------------------|-----------------------------------------------------------------|
|       | 200:23            | A.  I would say that's positive family                          |
|       | 200:24            | history.                                                        |
|       | 200:25            | Q.  And would put him at greater risk?                          |
|       | 201:1             | A.  Put him at an increased risk for coronary                   |
|       | 201:2             | artery disease.                                                 |

| 13    | 201:25 - 202:7    | Coltharp, William 2006-09-13                                    |
|-------|-------------------|-----------------------------------------------------------------|
|       | 201:25            | Q.  In regards to your discharge summary,                       |
|       | 202:1             | which was done after the -- after the operation and             |
|       | 202:2             | after you had looked at his heart and after you had             |
|       | 202:3             | reviewed both the echocardiogram and the heart cath,            |
|       | 202:4             | right?                                                          |
|       | 202:5             | A.  Right.                                                      |
|       | 202:6             | Q.  What's the only ejection fraction                           |
|       | 202:7             | referenced in that -- in that discharge summary?               |

| 14    | 202:9 - 202:19    | Coltharp, William 2006-09-13                                    |
|-------|-------------------|-----------------------------------------------------------------|
|       | 202:9             | A.  It's the echocardiogram.                                    |
|       | 202:10            | Q.  And what was the ejection fraction?                         |
|       | 202:11            | A.  The numbers are 35 to 40 percent.                           |
|       | 202:12            | Q.  And in regards to the EKGs that you --                      |
|       | 202:13            | that you reviewed with us in -- that were taken in              |
|       | 202:14            | January of 2003 and March of 2003, you referenced a Q           |
|       | 202:15            | wave with an ST abnormality, right?                             |
|       | 202:16            | A.  Uh-huh.                                                     |
|       | 202:17            | Q.  And you said that the ST abnormality                        |
|       | 202:18            | indicated the acuteness of the Q wave event; is that            |

**Coltharp Merck ReDirect**

|    |              | 202:19   | correct?                                         |
|----|--------------|----------|--------------------------------------------------|
| 15 | 202:21-203:14| Coltharp, William 2006-09-13                                |
|    |              | 202:21   | A.  Yes.                                         |
|    |              | 202:22   | Q.  Will you explain that to us?  What is the    |
|    |              | 202:23   | significance of the ST abnormality?             |
|    |              | 202:24   | A.  There is a -- the Q wave is the             |
|    |              | 202:25   | depolarization wave, the way the electrical impulse |
|    |              | 203:1    | goes through the heart.  And then the T wave is the |
|    |              | 203:2    | repolarization wave.                            |
|    |              | 203:3    | When there's an acute injury, there is          |
|    |              | 203:4    | something -- something appears on the wave -- a wave |
|    |              | 203:5    | appears on the EKG called a current of injury.  And |
|    |              | 203:6    | that -- if you see that leading from a Q wave into |
|    |              | 203:7    | the T wave, that's called a current of injury, and |
|    |              | 203:8    | that's an acute sign.                           |
|    |              | 203:9    | Q.  And when you say acute, do you mean that    |
|    |              | 203:10   | it's ongoing right then or current in time?     |
|    |              | 203:11   | A.  Yes.  Yes.                                  |
|    |              | 203:12   | Q.  Not something that's happened way back in   |
|    |              | 203:13   | the past?                                       |
|    |              | 203:14   | A.  Right.  Right.                              |
| 16 | 204:3-204:11 | Coltharp, William 2006-09-13                                |
|    |              | 204:3    | Q.  Counsel mentioned in your discharge         |
|    |              | 204:4    | summary that the only ejection fraction number was |
|    |              | 204:5    | from the echo.  Do you recall that?             |
|    |              | 204:6    | A.  Yes.                                        |
|    |              | 204:7    | Q.  But the reality is that you concluded,      |
|    |              | 204:8    | based upon the ejection fraction in the cardiac |
|    |              | 204:9    | catheterization and together with what you saw when |
|    |              | 204:10   | you opened this man's chest up, that he had normal LV |
|    |              | 204:11   | function?                                       |
| 17 | 204:13-204:17| Coltharp, William 2006-09-13                                |
|    |              | 204:13   | A.  That's right.                              |
|    |              | 204:14   | Q.  And that's the only reason really you       |
|    |              | 204:15   | look at the ejection fraction?  That's the import of |
|    |              | 204:16   | the ejection fraction is to determine if it's -- |
|    |              | 204:17   | there's normal function?                        |
| 18 | 204:19-205:12| Coltharp, William 2006-09-13                                |
|    |              | 204:19   | A.  When there is a -- it's my practice to --   |
|    |              | 204:20   | when I find something in the operating room that |
|    |              | 204:21   | doesn't necessarily mesh with the objective results, |
|    |              | 204:22   | I try to make it a practice to point that out in |
|    |              | 204:23   | documents such as a discharge summary, so that if |
|    |              | 204:24   | Mr. Dedrick comes back in, they'll realize that he |

**Coltharp Merck ReDirect**

| 204:25 | | had a good ventricle rather than a 35 percent |
| 205:1 | | ventricle. |
| 205:2 | Q. | So it was important for you to document |
| 205:3 | | that he had normal left ventricular function? |
| 205:4 | A. | Yes. |
| 205:5 | Q. | Based upon what you saw when you held the |
| 205:6 | | heart -- |
| 205:7 | A. | Right. |
| 205:8 | Q. | -- in your hand? |
| 205:9 | A. | Right. |
| 205:10 | Q. | And when you saw Mr. Dedrick's heart, was |
| 205:11 | | it consistent with someone who had diabetes? |
| 205:12 | A. | Yes. |

**Total time for all Scripts in this report:     00:11:59**