**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

## MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|
| DX 0001 | 10/27/1994 | ICH Harmonized Tripartite Guideline: The Extent of Population Exposure to Assess Clinical Safety for Drugs Intended for Long-Term Treatment of Non-Life Threatening Conditions E1 | | | |
| DX 0002 | 12/16/1994 | Letter from MRL to FDA re: Original IND: L-748,731 | | | |
| DX 0003 | 12/28/1994 | Letter from FDA to MRL re: IND 46,894 | | | |
| DX 0004 | 3/1/1995 | ICH-E1A Guideline for Industry: The extent of population Exposure to Assess Clinical Safety: For Drugs Intended for Long-term Treatment for Non-Life Threatening Conditions | | | |
| DX 0005 | 10/23/1995 | Medical Affairs Procedures and Policies, Procedure 11: Clinical Study Binding | | | |
| DX 0006 | 12/18/1995 | Letter from Michael Heisler to Ray Gilmartin regarding Merck's participation in the World Bank African Program for Onchocerciasis Control | | | |
| DX 0007 | 5/3/1996 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) | | | |
| DX 0008 | 5/6/1996 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | | | |
| DX 0009 | 6/3/1996 | Letter from MRL to FDA re: MK-0966: IND 46,894 (L-748,731) | | | |
| DX 0010 | 6/5/1996 | Letter from MRL to FDA re: IND 46,894: MK-0966 Protocol Amendment – Change in Protocol | | | |
| DX 0011 | 6/11/1996 | Fax from FDA to B. Goldmann | | | |
| DX 0012 | 7/2/1996 | MK-966 - Phase III Osteoarthritis Clinical Development Strategy - Update 7/2/96 | | | |
| DX 0013 | 11/21/1996 | Memorandum from T. Musliner to B. Friedman, et al. | | | 12-6-06 |
| DX 0014 | 12/3/1996 | MRL memorandum to MK-966 (COX-2) Project Team Members re: MK-966 (COX-2) Project Team Minutes - November 8, 1996 | | | |
| DX 0015 | 1/16/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | | | 12-6-06 |
| DX 0016 | 5/20/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0017 | 6/16/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | | | |
| DX 0018 | 8/22/1997 | Letter from MRL to FDA re: IND 46, 894: MK-0966 (L-748,731) Protocol Amendment - New Protocol | | | |
| DX 0019 | 11/13/1997 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | | | |
| DX 0020 | 11/17/1997 | Project team meeting minutes | | | |
| DX 0021 | 1/19/1998 | Memo from J. Schwartz and P. Wong to B. Gertz et. al re: Prolongation of the QTc Interval Evaluation | | | |
| DX 0022 | 8/11/2004 | Harvey E-mail re cox-2 ispe poster | | | |
| DX 0023 | 2/2/1998 | MRL Epidemiology Department Technical Report No. EPR7006.005.98 | | | |
| DX 0024 | 2/12/1998 | Letter from MRL to FDA re: Original IND: MK-0966 (L-748, 731) | | | |
| DX 0025 | 2/20/1998 | Letter from FDA to MRL re: IND 55,269 | | | |
| DX 0026 | 4/13/1998 | Project Team Meeting Minutes | | | 12/6/06 |
| DX 0027 | 5/3/1998 | Programmatic Review -- Vioxx Program | | | |
| DX 0028 | 6/3/1998 | The American Benefactor Letter | | | |
| DX 0029 | 6/4/1998 | Letter from MRL to FDA re: IND 46,894: MK-0996 (L-748,731) | | | |
| DX 0030 | 6/8/1998 | Minutes from May VIOXX project team | | | |
| DX 0031 | 6/22/1998 | Email from Scolnick re: VIOXX strategy | | | |
| DX 0032 | 6/26/1998 | Letter from MRL to FDA re: re: IND 46,894: MK-0996 (L-748,731) Protocol Amendment - Change in Protocol | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|
| DX 0033 | 8/20/1998 | Email from L. Patino to D. Anstice et al. with Background Package for Review Prior to HHPAC Meeting 8/21 | | | |
| DX 0034 | 8/24/1998 | Letter from Robert Silverman to Robert DeLapp | | | |
| DX 0035 | 9/2/1998 | Letter from MRL to FDA re: IND 46,894: MK-0966 (L-748,731) | | | |
| DX 0036 | 9/30/1998 | Clinical Safety Report for Protocol 069 | | | |
| DX 0037 | 10/12/1998 | E-mail from A. Nies to T. Baillie re: draft discussion 'Effect of Chronic Dosing of COX-2 Inhibitors on Prostanoid Excretion in Conscious Dogs'. | | | |
| DX 0038 | 10/22/1998 | Memo from Denis Riendeau to Don Nicholson and Mike Gresser | | | |
| DX 0039 | 10/26/1998 | Letter from Gro Harlem Brundtland to Raymond Gilmartin | | | |
| DX 0040 | 10/26/1998 | 'E. Clinical Safety' Vioxx Clinical Documentation | | | 12-6-06 |
| DX 0041 | 10/26/1998 | 2.3.3.4 Thromboembolic Cardiovascular Adverse Experiences | | | |
| DX 0042 | 10/30/1998 | Fax from FDA to MRL | | | |
| DX 0043 | 11/23/1998 | Letter from MRL to FDA re: Original New Drug Application, NDA 21-042: VIOXX (rofecoxib) Tablets | | | |
| DX 0044 | 12/1/1998 | Policy Letter 128 | | | |
| DX 0045 | 12/1/1998 | Policy Letter 140 | | | |
| DX 0046 | 12/1/1998 | Policy Letter No. 110 | | | 11-30-06 |
| DX 0047 | 12/1/1998 | Policy Letter No. 118 | | | |
| DX 0048 | 12/10/1998 | Letter from MRL to FDA re: IND# 55,269: MK-0966 Protocol Amendment - New Protocol | | | |

**ANTHONY DEDRICK v. MERCK**

Case No. 2:05CV2524

MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0065 | 4/20/1999 | Arthritis Advisory Committee meeting, Silverman's Slides | | | |
| DX 0066 | 4/20/1999 | NDA 21-042: Vioxx Tablets NDA 21-052: Vioxx Oral Suspension (Rofecoxib) FDA Advisory Committee Background Information Presented to: Arthritis Advisory Committee April 20, 1999 | | | |
| DX 0067 | 5/20/1999 | PI 9183800 - Vioxx label | | | |
| DX 0068 | 5/7/1999 | Fax from FDA to MRL | | | |
| DX 0069 | 5/10/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets, Response to FDA Request | | | |
| DX 0070 | 5/13/1999 | Email from S. Cook to MRL Regulatory Liaison re: Draft | | | |
| DX 0071 | 5/15/1999 | Fax from FDA to MRL | | | |
| DX 0072 | 5/19/1999 | Email from MRL Regulatory Liaison – Domestic to Sandra Cook re: NDA 21-042: Label | | | |
| DX 0073 | 5/20/1999 | Letter from FDA to MRL re: NDA 21-042 | | | 12-6-06 |
| DX 0074 | 5/20/1999 | Fax from MRL to FDA re: Press Materials for VIOXX | | | |
| DX 0075 | 12/22/1999 | Memorandum from Weinblatt to Bjorkman et al. re VIGOR | | | |
| DX 0076 | 5/26/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib) Tablets | | | |
| DX 0077 | 6/7/1999 | Memo from Denis Riendeau | | | |
| DX 0078 | 7/15/1999 | Letter from MRL to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application 50 mg Tablets | | | |
| DX 0079 | 8/30/1999 | Standard Operating Procedure for the Surveillance, Monitoring and Adjudication of Acute Thromboembolic Vascular Events in Clinical Trials of COX-2 Specific Inhibitors | | | 12-6-06 |
| DX 0080 | 9/1/1999 | PI 9183801 | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|--------------------|----------|
| DX 0113 | 3/21/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0114 | 3/22/2000 | E-mail from Reicin to Scolnick et al. | | | 12 - 11-06 |
| DX 0115 | 11/18/1999 | Memo from Weinblatt to Bjorkman et al., Interim Non-Endpoint Safety Analysis of VIGOR – Unblinded Minutes | | | |
| DX 0116 | 3/23/2000 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) Amendment to Pending Application | | | 12 - 11-06 |
| DX 0117 | 3/26/2000 | Dear Investigator Letter | | | |
| DX 0118 | 3/27/2000 | Bulletin COX 00-019 | | | |
| DX 0119 | 3/27/2000 | Press release re prliminary results of GI outcomes study | | | |
| DX 0120 | 3/27/2000 | MRL letter to FDA re: IND 46,894: VIOXX (rofecoxib) General Correspondence | | | |
| DX 0121 | 3/28/2000 | Letter from MRL to FDA | | | |
| DX 0122 | 3/28/2000 | Email from Alise Reicin to Alan Nies, Barry Gertz | | | |
| DX 0123 | 4/1/2003 | PI 9556412 | | | |
| DX 0124 | 4/19/2000 | NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Final Printed Labeling for Approved Supplemental NDAs | | | |
| DX 0125 | 4/21/2000 | Fax from FDA to MRL | | | |
| DX 0126 | 4/27/2000 | Randall Pierson, "Merck's Vioxx Seen Facing FDA Scrutiny on Heart Attacks" | | | |
| DX 0127 | 4/28/2000 | 'Merck falls on safety concerns from Vioxx arthritis trial,', Reuters | | | |
| DX 0128 | 4/28/2000 | Dow Jones article | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0129 | 4/28/2000 | CNBC transcript from 'Today's Business Early Edition' | | | |
| DX 0130 | 4/28/2000 | CNBC transcript from 'Street Signs' | | | |
| DX 0131 | 5/1/2000 | Bulletin for Vioxx New Obstacle Response COX 00-029 New Obstacle Response | | | |
| DX 0132 | 5/1/2000 | 'Shares of Merck Sink on Worries Over Vioxx,' Wall Street Journal | | | |
| DX 0133 | 5/1/2000 | FDA Webview | | | |
| DX 0134 | 5/9/2000 | Memo re: MK-0966 Protocols -078 and -091 | | | |
| DX 0135 | 5/18/2000 | MRL letter to FDA re: IND 46,894: VIOXX (Rofecoxib) Response to FDA Request for Information | | | |
| DX 0136 | 5/18/2000 | Letter to Robert Unger from Claire Bombardier | | | 12-11-06 |
| DX 0137 | 5/24/2000 | Press Release | | | |
| DX 0138 | 5/24/2000 | A Report from Digestive Disease Week Congress | | | |
| DX 0139 | 5/25/2000 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) NDA 21-052/S-003: VIOXX (rofecoxib oral suspension) Request for Agency Response | | | |
| DX 0140 | 5/25/2000 | Fax from FDA to MRL | | | |
| DX 0141 | 6/14/2000 | Fax from FDA to MRL | | | |
| DX 0142 | 6/18/2000 | Email from Dorothy Bolton re: Press Materials: EULAR Journalists Workshop | | | |
| DX 0143 | 6/19/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0144 | 6/23/2000 | Letter from D. Erb to R. Pazdur re: IND 59,222: MK-0966 Protocol Amendment - Change in Protocol Protocol 122: Sporadic Adenomatous Polyp (SAP) Chemoprevention Study | | | |

Page Number 6

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0145 | 6/29/2000 | MRL letter to FDA re: NDA 21-042: VIOXX (rofecoxib tablets) Supplemental New Drug Application, VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | | | 12-/1-06 |
| DX 0146 | 7/1/2000 | PI 9183806 | | | |
| DX 0147 | 7/15/2000 | Email from Scolnick to Greene et al. | | | |
| DX 0148 | 8/3/2000 | Letter from FDA to MRL re: NDA 21-042/S-007 | | | |
| DX 0149 | 8/3/2000 | PI 9556413 | | | |
| DX 0150 | 8/7/2000 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) NDA 21-052/S-004 VIOXX (rofecoxib oral suspension) | | | |
| DX 0151 | 9/19/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0152 | 9/28/2000 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | | | |
| DX 0153 | 9/28/2000 | Letter from MRL to FDA | | | |
| DX 0154 | 9/29/2000 | Letter from MRL to FDA re: NDA 21-042/S-003: VIOXX (rofecoxib tablets) Special Supplement | | | |
| DX 0155 | 10/13/2000 | Letter from MRL to FDA re: NDA 21-042/S-004: VIOXX (rofecoxib oral suspension) Safety Update Report VIOXX Gastrointestinal Outcomes Research Study (VIGOR) | | | 12-/1-06 |
| DX 0156 | 11/16/2000 | Letter from MRL to FDA re: IND 55,269: MK-0966 Protocol Amendment – Change in Protocol | | | |
| DX 0157 | 11/27/2000 | Fax from FDA to MRL | | | |
| DX 0158 | 12/1/2000 | Policy Letter 140 | | | |
| DX 0159 | 12/1/2000 | Orientation and Welcome | | | |
| DX 0160 | 12/11/1999 | Chart from Protocol 010 | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0161 | 12/20/2000 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | |
| DX 0162 | 12/20/2000 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0163 | 12/21/2000 | Barr Report on VIGOR CV Data | | | |
| DX 0164 | 12/21/2000 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | 12-11-06 |
| DX 0165 | 12/21/2000 | Letter from MRL to FDA re: Initial Investigational New Drug Application MK-0966 (L-748731): VIOXX (rofecoxib) - Treatment of Migraine | | | |
| DX 0166 | 12/29/2000 | Fax from FDA to MRL | | | |
| DX 0167 | 1/1/2001 | Merck Culture, Leader's Guide | | | |
| DX 0168 | 1/1/2001 | Policy Letter No. 110: Statement of Professional Responsibility of U.S. Human Health Professional Representatives | | | |
| DX 0169 | 1/1/2001 | Policy Letter No. 118: Pharmaceutical Information to Physicians, Pharmacists, and Other Health Care Professional | | | |
| DX 0170 | 1/1/2001 | Basic Training Orientation | | | |
| DX 0171 | 1/1/2001 | Policy Letter 141 | | | |
| DX 0172 | 10/12/2001 | District Implementation Meeting | | | |
| DX 0173 | 1/8/2001 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) Response to FDA Request for Information | | | |
| DX 0174 | 1/8/2001 | Letter from R. Silverman to J. Bull re: IND 46,894: VIOXX (rofecoxib) Information Amendment - Clinical | | | 12-11-06 |
| DX 0175 | 1/11/2001 | Letter from MRL to FDA re: IND 46,894: VIOXX (rofecoxib) - General Correspondence | | | |
| DX 0176 | 1/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | |

Page ~~11652~~ 8

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0177 | 1/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | |
| DX 0178 | 1/17/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib) Request for Agency Meeting | | | |
| DX 0179 | 6/29/2000 | FDA ACM Background Package | | | |
| DX 0180 | 1/19/2001 | Letter from MRL to FDA Letter from MRL to FDA re: NDA 21-042/S-007 | | | |
| DX 0181 | 1/19/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | |
| DX 0182 | 1/26/2001 | Memo from D. Shapiro to R. Silverman | | | |
| DX 0183 | 1/31/2001 | Minutes to VIGOR Pre-Advisory Committee Meeting | | | |
| DX 0184 | 2/1/2001 | DDMAC Warning Letter to Pharmacia | | | |
| DX 0185 | 2/2/2001 | DDMAC Letter to McMillen | ✓ | | 11-30-06 |
| DX 0186 | 2/4/2001 | Email from Harry Guess to Rhodes, Watson, et al | | | 12-9-06 |
| DX 0187 | 2/8/2001 | FDA Advisory Committee Hearing, Transcript | | | |
| DX 0188 | 2/8/2001 | Merck Slide Show Presentation to FDA Advisory Committee | | | |
| DX 0189 | 2/8/2001 | Press Release | | | |
| DX 0190 | 2/27/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) General Correspondence - Request for Meeting | | | |
| DX 0191 | 2/28/2001 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | | | |
| DX 0192 | 2/28/2001 | Letter from MRL to FDA re: NDA 21-052: VIOXX (rofecoxib tablets) Supplemental New Drug Application Rheumatoid Arthritis | | | |

Page 9

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0193 | 3/1/2001 | PI 9183807 | | | |
| DX 0194 | 03/00/2001 | Selling Clinics Leader's Guide | | | |
| DX 0195 | 7/4/2000 | Fax from Bombardier to Reicin Re: New England Journal of Medicine Manuscript | | | |
| DX 0196 | 3/2/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | | | 12-1-06 |
| DX 0197 | 3/7/2001 | Letter from D. Erb to R. Katz re: IND 55,296: MK-0966 (L-748731) Protocol Amendment - Change in Protocol | | | |
| DX 0198 | 3/8/2001 | Regulatory Liaison FDA Conversation Record | | | |
| DX 0199 | 3/15/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | |
| DX 0200 | 3/20/2001 | Animal Model of Thrombosis | | | |
| DX 0201 | 3/22/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0202 | 3/22/2001 | Letter from MRL to FDA | | | |
| DX 0203 | 3/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | |
| DX 0204 | 4/1/2001 | Celebrex DDMAC letter | | | |
| DX 0205 | 4/2/2001 | Email from R. Silverman to S. Folkendt re: NDA 21-042/S-007 | | | |
| DX 0206 | 4/5/2001 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Oral Suspension) Special Supplement – Changes Being Effected | | | |
| DX 0207 | 4/6/2001 | Letter from FDA to MRL re: NDA 21-042/S-007 NDA 21-052/S-004 | | | |
| DX 0208 | 4/16/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (rofecoxib tablets) Response to FDA Request for Information | | | |

Page 10

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|
| DX 0225 | 6/27/2001 | Letter from MRL to FDA re: NDA 21-042/S-012: VIOXX (Rofecoxib Tablets) Safety Update Report Rheumatoid Arthritis | | | |
| DX 0226 | 07/00/2001 | Training module for sales reps (revised) | | | |
| DX 0227 | 7/1/2001 | P1 9183809 | | | |
| DX 0228 | 7/5/2001 | Fax from FDA to MRL re: NDA21-042/s007 Advantage, FDA April 6, 2001 Approvable letter | | | |
| DX 0229 | 7/6/2001 | Teleconference between R. Silverman and L. Goldkind re. 21-042/21-052 | | | |
| DX 0230 | 7/12/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report) | | | 12-7-06 |
| DX 0231 | 7/30/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 2) | | | |
| DX 0232 | 8/3/2001 | Letter from MRL to FDA re: NDA 21-042/S-007 VIOXX (Rofecoxib Tablets) Response to FDA Request for Information (Safety Update Report No. 3) | | | |
| DX 0233 | 8/8/2001 | Fax from FDA to MRL re: NDA 21-042 Clinical Information Request | | | |
| DX 0234 | 9/19/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets VIOXX (rofecoxib) | | | |
| DX 0235 | 10/1/2001 | Letter from MRL to FDA | | | |
| DX 0236 | 10/1/2001 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID No. 9456 | | | 11-30-06 |
| DX 0237 | 10/2/2001 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | | | |
| DX 0238 | 10/3/2001 | E-mail from A. Moan to S. Kornowski and S. Nichberger | | | |
| DX 0239 | 10/3/2001 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0240 | 10/8/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | | | |

Page ~~Deleted~~ 11

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0241 | 10/15/2001 | Email from Barbara Gould to Robert Silverman re: VIOXX Draft Label | | | 11-20-06 |
| DX 0242 | 11/5/2001 | Letter from MRL to FDA re NDA 21-042/S-007: Vioxx (Rofecoxib Tablets) Response to FDA Request for Information | | | |
| DX 0243 | 11/6/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | | | 12-7-06 |
| DX 0244 | 11/7/2001 | Email from E. Scolnick to A. Reicin | | | 12-9-06 |
| DX 0245 | 1/23/2001 | Letter from Gilmartin to Fries | | | |
| DX 0246 | 11/16/2001 | Email from Robert E. Silverman (MRL) to B. Gould re: NDA 21-042/S-007: information relevant to VIGOR label negotiations | | | |
| DX 0247 | 11/28/2001 | Email from S. Duffy-Cyr to B. Brehn et al.: Newsedge-web.com summary | | | |
| DX 0248 | 11/28/2001 | COX-2 Conference Call | | | |
| DX 0249 | 12/5/2001 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (rofecoxib tablets) Amendment to Supplemental New Drug Application | | | |
| DX 0250 | 1/23/2001 | Memo from Sherwood to Anstice Re: Academic Interactions | | | |
| DX 0251 | 12/20/2001 | Letter from MRL to FDA re: NDA 21-052: Oral Suspension Vioxx (Rofecoxib) | | | |
| DX 0252 | 12/21/2001 | Fax from FDA to MRL re: NDA 21-042/S-012 AE Letter | | | |
| DX 0253 | 12/21/2001 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 Draft Label Proposal | | | 12-7-06 |
| DX 0254 | 1/1/2002 | Our Values and Standards: The Basis of Our Success | | | |
| DX 0255 | 1/7/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Amendment to Supplemental New Drug Application (Revised Proposed Label) | | | |
| DX 0256 | 1/11/2002 | Fax from FDA to MRL re: NDA 21-042/S-007 and NDA 21-052/S-004 AE Letter | | | |

**ANTHONY DEDRICK v. MERCK**

Case No. 2:05CV2524

MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0257 | 1/21/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) General Correspondence (Rofecoxib and Cardiovascular Events) | | | |
| DX 0258 | 1/28/2001 | Emails re: Dr. Singh (VISN 22 Follow up) | | | |
| DX 0259 | 1/29/2001 | Fax from FDA to MRL re: NDA 21-042/S-007, 012 & NDA 21-042/S-004, 007 Proposed Label | | | |
| DX 0260 | 2/5/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) NDA 21-052/S-004: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | | | |
| DX 0261 | 2/19/2002 | Letter from R. Silverman to L. Simon re: NDA 21-042/S-007: VIOXX (Rofecoxib Oral Suspension) Amendment to Supplemental New Drug Application | | | |
| DX 0262 | 2/19/2002 | FDA Request for Information | | | |
| DX 0263 | 2/20/2002 | E-mail from Robert E. Silverman to B. Gould re: VIGOR label negations proposals | | | |
| DX 0264 | 2/16/2001 | Letter from Anstice to Fries | | | |
| DX 0265 | 2/25/2002 | E-mail from R Silverman to B Gould re: NDA 21-042/ S-007 | | | |
| DX 0266 | 2/25/2002 | MRL Response to FDA Request for Information | | | |
| DX 0267 | 3/1/2002 | Worldwide Product Safety & Epidemiology Standard Operating Procedure SOP Number 1 | | | |
| DX 0268 | 3/12/2002 | Memorandum to file -- NDA 21-042/s007 (rofecoxib) | | | 12/11/06 |
| DX 0269 | 3/15/2002 | APPROVe Trial Cardiovascular Safety Report | | | |
| DX 0270 | 7/31/2003 | Amicus Curiae Brief of the United States of America in Support of Defendants/Respondents SmithKline Beecham Consumer Healthcase LP, et al. in Dowhal v. SmithKline Beecham | | | |
| DX 0271 | 3/27/2002 | Our Values and Standards in Action, USHH Field Sales Version, Scenarios and Responses | | | |
| DX 0272 | 6/1/2002 | PI 9183811 | | | |

Page ~~5~~ 13

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|
| DX 0273 | 4/11/2002 | PI 9183810 | | | |
| DX 0274 | 4/3/2002 | Letter from MRL to FDA re: NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment | | | |
| DX 0275 | 4/8/2002 | Letter from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) Tablets, NDA 21-052 VIOXX (rofecoxib) Oral Suspension | | | |
| DX 0276 | 4/10/2002 | NDA 21-042/S-007: VIOXX (Rofecoxib Tablets) Major Amendment (Complete Response) | | | |
| DX 0277 | 4/11/2002 | Fax from Barbara Gould to Ned Braunstein re: Approval Letter for NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 and NDA 21-052/S-004, S-005, S-006, S-007, S-008, S-009 | | | 12-9-06 |
| DX 0278 | 4/11/2002 | Bulletin COX 02-029 | | | |
| DX 0279 | 4/11/2002 | Letter from T. Casola of Merck to FDA | | | |
| DX 0280 | 4/15/2002 | Merck Medical Affairs Procedures and Policies: Procedure 13 Addendum, "Clarification of Adverse Experience Reporting for Clinical Studies and Marketing Programs," | | | |
| DX 0281 | 4/18/2002 | Bulletin COX 02-038 | | | |
| DX 0282 | 4/18/2002 | Bulletin COX 02-039 | | | |
| DX 0283 | 4/22/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Final Printed Labeling For Approved Supplemental NDA 21-042/S-007, S-008, S-010, S-012, S-013, S-014 | | | |
| DX 0284 | 4/23/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Special Supplement – Changes Being Effected | | | |
| DX 0285 | 5/22/2002 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) General Correspondence (Updated Cardiovascular Pooled Analysis) | | | |
| DX 0286 | 6/19/2002 | Letter from MRL to FDA re: NDA 21-042: Tablets Vioxx (Rofecoxib) | | | |
| DX 0287 | 6/25/2002 | Press Release | | | |
| DX 0288 | 7/22/2002 | Letter from N. Braunstein to R. Katz re: IND 55,296: MK-0966 Information Amendment - Clinical Clinical Study Reports (CSRs) 091 and 126 | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|--------------------|----------|
| DX 0321 | 3/26/2004 | Letter from FDA to Merck | | | 12-11-06 |
| DX 0322 | 3/30/2004 | sNDA 21-052 (rofecoxib oral suspension) | | | |
| DX 0323 | 8/20/2001 | Email regarding Media coverage of Vioxx, including quotes from Garrett Fitzgerald in Barron's article | | | |
| DX 0324 | 8/19/2004 | Letter from FDA to MRL re: NDA 21-042 | | | 12-11-06 |
| DX 0325 | 9/1/2004 | Quan Safety Update for APPROVe | | | |
| DX 0326 | 9/30/2004 | VIOXX Timeline | | | |
| DX 0327 | 9/30/2004 | FDA Press Release | | | |
| DX 0328 | 10/1/2001 | Reminder re: Bulletins re: Appropriate Conduct as to Speakers and VIGOR | | | 11-30-06 |
| DX 0329 | 9/30/2004 | Dear Healthcare Provider Letter re: Merck Announce Voluntary Worldwide Withdrawal of VIOXX | | | |
| DX 0330 | 10/4/2004 | Letter from MRL to P. Seligman | | | |
| DX 0331 | 10/12/2004 | Letter from Diane Louie, MD to Brian Harvey, MD re: IND 46,894 | | | |
| DX 0332 | 10/18/2004 | Slides: Preliminary Cardiovascular Safety Data from the APPROVe Study | | | |
| DX 0333 | 1/1/2005 | Braunstein's 'Cox-2 FDA Advisory Committee Meeting 2005' | | | |
| DX 0334 | 1/24/2005 | Letter from MRL to FDA re: NDA 21-042: VIOXX (Rofecoxib Tablets) Advisory Committee Background Package (Revised) | | | |
| DX 0335 | 2/3/2005 | Letter from MRL to FDA re: IND 46,894 VIOXX: General Correspondence | | | |
| DX 0336 | 3/1/2005 | U.S. Department of Health and Human Services: Guidance for Industry: Premarketing Assessment | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0337 | 12/6/2001 | Fitzgerald Response to Rich Letter to Editor | | | |
| DX 0338 | 4/6/2005 | Memo from J. Jenkins and P. Seligman to NDA files 20-998, 21-156, 21-341, 21-042 | | | 12-4-06 |
| DX 0339 | 12/20/1999 | Letter from Weinblatt to Reicin | | | |
| DX 0340 | 4/7/2005 | FDA Public Health Advisory | | | |
| DX 0341 | 6/15/2005 | FDA Release re: COX-2 and non-selective NSAIDs | | | |
| DX 0342 | 6/15/2005 | FDA -- New CV Language for NSAIDs | | | |
| DX 0343 | 7/28/2005 | Merck, Cardiac Event Documentation Inventory, Allocation No. 10385 | | | |
| DX 0344 | 8/22/2005 | Merck, Letter from P. Huang to B. Rappaport re Information Amendment - Clinical, and attachment | | | 12-9-06 |
| DX 0345 | 9/7/2005 | Clinical Study Report (CSR) Protocol 201 | | | |
| DX 0346 | 2/7/2002 | Email from R. Griffing to A. Schecter, et al. | | | |
| DX 0347 | 00/00/0000 | Certificate of Appreciation | | | |
| DX 0348 | 12/1/1999 | Appendix to SOP | | | |
| DX 0349 | 6/9/2005 | Report of the Expert Advisory Panel on the Safety of Cox-2 Selective Non-steroidal Anti-Inflammatory Drugs (NSAIDS) | | | |
| DX 0350 | 2/25/1997 | Protocol for ibuprofen or diclofenac sodium, in an osteoarthritic elderly population | | | |
| DX 0351 | 2/16/2005 | Transcript of Joint Meeting of the Arthritis Advisory Committee | | | |
| DX 0352 | 7/10/1998 | Memo attaching executive summary minutes of VIOXX Project Team Meeting for 6/9/98 | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX# | Date | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|
| DX 0353 | 1/4/2001 | Letter from MRL to FDA re: NDA 21-042 /S-007: VIOXX (rofecoxib) VIGOR Advisory Committee Background Package Available for Public Disclosure | | | 12-11-06 |
| DX 0354 | 2/8/2001 | FDA -- CDER -- AAC Draft Questions | | | |
| DX 0355 | 4/20/1999 | Transcript of Arthritis Advisory Committee Meeting | | | |
| DX 0356 | 10/30/2000 | Prostaglandins Consultants Meeting | | | |
| DX 0357 | 4/20/2001 | Email re Follow up to meeting | | | 12-9-06 |
| DX 0358 | 6/20/2001 | Email re: COX-2 manuscript | | | 12-9-06 |
| DX 0359 | 1/2/2002 | Letter re: NDA 21-042 Vioxx (rofecoxib) tablets. | | | 11-30-06 |
| DX 0360 | 1/24/2000 | Letter from Weinblatt to Reicin | | | |
| DX 0361 | 2/7/2000 | Letter from Reicin to Weinblatt | | | 12-11-06 |
| DX 0362 | 3/2/2000 | Statistical Data Analysis Plan | | | |
| DX 0363 | 4/27/2000 | Board of Advisors -- Alan S. Nies, MD | | | |
| DX 0364 | 2/1/2001 | Targum Memo to Cook re: Review of Cardiovascular Safety Database | | | |
| DX 0365 | 4/7/2002 | FDA 'Questions and Answers - FDA Regulatory Actions for the COX-2 Selective and Non-Selective and Non-Selective Non-Steroidal anti-inflamatory drugs (NSAIDs)' | | | |
| DX 0366 | 3/28/2000 | Emails re: Carl Patrono on VIGOR | | | |
| DX 0367 | 4/11/2002 | Vioxx Label Change - Questions and Answers | | | |
| DX 0368 | 10/20/1997 | Memo re P023 Data | | | |

Page 17

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0369 | 4/12/2002 | Schechter Email | | | 11-20-06 |
| DX 0370 | 9/3/1999 | MK-0966 - Protocol / Amendment No. 088-04 | | | |
| DX 0371 | 6/21/2000 | CV Events Analysis | | | |
| DX 0372 | 11/19/2001 | Letter from Casola to Abrams re: NDA No. 21-042 VIOXX (rofecoxib) tablets | | | |
| DX 0373 | 5/2/2001 | Rofecoxib in the Prevention of Ischemic Events in Patients with Acute Coronary Syndromes and Elevated Markers of Inflammation | | | 12-7-06 |
| DX 0374 | 8/30/2001 | Email re: Revisions in 6 month data | | | |
| DX 0375 | 4/16/2002 | Letter from Laura Governale to Thomas Casola | | | |
| DX 0376 | 6/22/2001 | Email re: Follow up | | | 12-9-06 |
| DX 0377 | 10/16/2001 | Letter from Temple to Letters Editor JAMA | | | |
| DX 0378 | 5/18/2000 | Letter from Bombadier to Utiger with signature pages | | | |
| DX 0379 | 5/1/2000 | Comparison of the Effects of Rofecoxib, a Highly Selective-Inhibitor of Cox-2, and Naproxen (a dual Cox-1/Cox-2 inhibitor) on the Incidence of Clinically Important Upper Gastrointestinal Events: Results from the VIGOR Trial | | | |
| DX 0380 | 6/30/2000 | Letter from Kaplan to Bombardier | | | |
| DX 0381 | 00/00/0000 | Author Signature Sheets | | | |
| DX 0382 | 5/18/2000 | Letter from Bombadier to Utiger | | | |
| DX 0383 | 6/23/2000 | Letter from Steinbrook to Bombardier | | | |
| DX 0384 | 6/27/2000 | Fax from Bombardier to Steinbrook re Manuscript No. 00-1401 | | | |

Page ~~24 of 37~~ / 8

**ANTHONY DEDRICK v. MERCK**

Case No. 2:05CV2524

MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0401 | 1/28/2000 | Letter from Reicin to Schnitzer | | | |
| DX 0402 | 1/28/2000 | Letter from Reicin to Weaver | | | |
| DX 0403 | 2/4/2000 | Letter from Reicin to Weinblatt | | | |
| DX 0404 | 6/7/2002 | Telecon Minutes | | | |
| DX 0405 | 4/27/2000 | WAES Report for Patient 1657 | | | |
| DX 0406 | 5/15/2000 | WAES Report for Patient 1997 | | | |
| DX 0407 | 5/15/2000 | WAES Report for Patient 3895 | | | |
| DX 0408 | 5/15/2000 | WAES Report for Patient 2214 | | | |
| DX 0409 | 1/24/2000 | Letter from Weinblatt to Reicin | | | 12-11-06 |
| DX 0410 | 5/22/2000 | WAES Report for Patient 7670 | | | |
| DX 0411 | 6/15/2000 | Clinical Study Report to Protocol 090 | | | |
| DX 0412 | 6/22/2000 | Press Release - Merck Confirms Renal Safety Profile of VIOXX | | | |
| DX 0413 | 6/29/2000 | Appendix 4.16 to MK-0966, Reference P088C submission to the FDA | | | |
| DX 0414 | 5/25/2004 | Graham email re: analysis of cox2 data | | | |
| DX 0415 | 7/13/2000 | Memo from N. Braunstein to E. Scolnick and R. Perlmutter et al. re: Potential thrombotic AEs with VIOXX use in patients with APS | | | |
| DX 0416 | 7/17/2000 | Letter from Claire Bombardier to Marshall Kaplan | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0434 | 5/3/2001 | Email re: COX-2 Inhibitors in ACS | | | |
| DX 0435 | 5/2/2001 | WAES Report for Patient 9191 | | | |
| DX 0436 | 5/3/2001 | Email re COX-2 Inhibitors in ACS | | | 12 9-06 |
| DX 0437 | 5/22/2001 | Press Release | | | |
| DX 0438 | 9/30/2004 | FDA Vioxx Questions and Answers | | | |
| DX 0439 | 10/8/2004 | Fitzgeraid Email | | | |
| DX 0440 | 11/18/2004 | Statement of Sandra Kweder, M.D. | | | |
| DX 0441 | 8/21/2001 | Press Release – Merck Stands Behind the Cardiovascular Safety Profile of VIOXX | | | |
| DX 0442 | 11/18/2004 | Testimony of Sandra Kweder, to Senate Finance Committee | | | |
| DX 0443 | 11/30/2004 | Email from L. Villalba to L. Lemley re: barton Vioxx related 7.  FW: Comment on Topol's way to look at the data | | | |
| DX 0444 | 10/15/2001 | Health & Fitness, "Easing Arthritis: Are controversial new drugs worth the risk", Ferraro | | | |
| DX 0445 | 12/18/2001 | Letter from MRL to FDA re NDA 21-042 / S-007 (Vioxx Rofecoxib) tablets Response to FDA request for information | | | |
| DX 0446 | 12/4/2001 | Fax from T. Casola to L. Governale re: NDA 21-042 VIOXX (rofecoxib) tablets | | | |
| DX 0447 | 5/5/2006 | Letter re: MDL-1657 Vioxx Product Liability Litigation | | | |
| DX 0448 | 5/6/2006 | Dagastino E-mail re "Part l" | | | |
| DX 0449 | 1/23/2002 | APPROVe ESMB Meeting Minutes | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0450 | 2/8/2002 | Telecon Minutes | | | |
| DX 0451 | 3/7/2002 | Telecon Minutes re: Labeling Negotiations | | | |
| DX 0452 | 3/20/2002 | Telecon Minutes re: Labeling Negotiations | | | |
| DX 0453 | 04/00/2002 | Dear Healthcare Professional Letter | | | 11-30-06 |
| DX 0454 | 4/11/2002 | Letter from T. Mills to E. Topol | | | |
| DX 0455 | 5/16/2002 | APPROVe ESMB Meeting Minutes | | | |
| DX 0456 | | E. Scolnick's address to scientific community 'Vioxx: A Scientific Overview' | | | |
| DX 0457 | 10/25/2002 | Renal Card | | | |
| DX 0458 | | Abstract | | | |
| DX 0459 | 9/10/2003 | Fax from FDA to MRL re: IND 46,894 Vioxx Protocol 302 Teecon Minutes | | | 12-11-06 |
| DX 0460 | 11/10/2003 | Memo from Joshua Chen to Hester Visser, et al. Re: Combined Safety Analysis Report | | | |
| DX 0461 | 10/17/2003 | Letter from MRL to FDA re: IND 46, 894: VIOXX (rofecoxib) Request for Type A Meeting/ Teleconference (Rofecoxib Protocol 203 VIOXX CV Outcomes Study) | | | |
| DX 0462 | 12/30/2003 | Letter from MRL to FDA re: IND 46,894: VIOXX (Rofecoxib) | | | |
| DX 0463 | 3/26/2004 | Letter from FDA to MRL re: IND 61,419 | | | |
| DX 0464 | 9/15/2004 | NDA 21-052/S-023: VIOXX (Rofecoxib Oral Suspensions) | | | |
| DX 0465 | 10/1/2004 | E-mail from P. Honig to K. Horgan re: RE: APPROVe steering committee member feedback | | | |

Page 25 of 42   21

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0466 | 10/5/2004 | E-mail from J. Jenkins | | | |
| DX 0467 | 10/7/2004 | E-mail from B. Harvey to S. Hertz, et al. Re: FW: Number of AE's Associated with NSAIDs | | | |
| DX 0468 | 10/15/2004 | E-mail from L. Villalba to S. Kweder | | | |
| DX 0469 | | Patient Assistance Program | | | |
| DX 0470 | 10/25/2004 | E-mail from Goormastic to Topol, RE: Help on stats | | | 12-9-06 |
| DX 0471 | 10/29/2004 | Memo from Anne Trontell, M.D. M.P.H. to Paul Seligman, M.D. M.P.H. Re: Review of reports of FDA/Kaiser Vioxx study: Questions about Inconsistencies and Bias | | | |
| DX 0472 | 11/1/2004 | E-mail from S. Kweder | | | |
| DX 0473 | 11/4/2004 | E-mail from S. Hertz | | | |
| DX 0474 | 11/8/2004 | E-mail from L. Villalba to L. Lemley and J. Woodcock | | | obj 12-9-06 |
| DX 0475 | 11/12/2004 | E-mail from Goormastic to Topol re: one other comparison | | | |
| DX 0476 | | Patient Assistance Program - River Blindness | | | |
| DX 0477 | 2/8/2001 | Arthritis Advisory Committee minutes excerpt | | | |
| DX 0478 | 00/00/2000 | Texas State Board of Medical Examiners, Fall 2000 Newsletter | | | |
| DX 0479 | 3/24/2000 | Memo to RJBL from D. Watson: Plan for the Adjudication and Analysis of Cardiovascular events in VIGOR (MK-0966 Protocols 088/089) | | | |
| DX 0480 | | PPI 9183905 | | | |
| DX 0481 | 00/00/2004 | Naproxen label | | | |

Page 20 of 22   22

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0931 | 2/28/2001 | Letter re: Request for Information to Dr. Larson | | | |
| DX 0932 | 2/28/2001 | Letter re: Request for Information to Dr. Bower | | | |
| DX 0933 | 10/8/2002 | Letter re: Request for Information to Rosenbaum | | | |
| DX 0934 | 3/25/2004 | Letter re: Request for Information to Tetrokalashvili | | | |
| DX 0935 | 11/15/2004 | Graham E-mail re "response to Dr. Trontell's comments re: our COX-2 study" | | | |
| DX 0936 | 11/1/2004 | Graham E-mail re 60 Minutes | | | |
| DX 0937 | 10/6/2004 | Graham E-mail re COX-2 AMI study | | | |
| DX 0938 | | Incidence rate chart | | | |
| DX 0939 | 2/17/2000 | Memo re: Vigor Pre-Unblinding | | | |
| DX 0940 | 3/15/2000 | Statistical Data Analysis Plan - Amendment No. 1 | | | |
| DX 0941 | 4/11/2001 | Email re: market Research Report | | | |
| DX 0942 | 10/23/2004 | Cheetham E-mail re Recoding Vioxx | | | |
| DX 0943 | 9/30/2004 | Graham Memo re Risk of acute MI and SCD in patients treated with COX-2 selective and non-selective NSAIDs | | | |
| DX 0944 | 11/00/1999 | Guidance for Industry - Changes to an Approved NDA or ANDA | | | |
| DX 0945 | 00/00/2006 | Vioxx Label | | | 12-7-06 |
| DX 0946 | 10/22/2004 | Graham E-mail re cox-2 manuscript | | | |

Page ~~50 of 72~~ 23

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0947 | 11/11/2004 | Graham E-mail re revised cox-2 manuscript | | | |
| DX 0948 | 2/21/1999 | Email from D. Riendeau to B. Gertz re: dog urinary study- preliminary | | | |
| DX 0949 | 10/1/2001 | NDA No. 21-042 VIOXX (rofecoxib) tablets MACMIS ID #9456 | | | |
| DX 0950 | 10/6/2004 | Baron E-mail re APPROVe Safety Paper | | | |
| DX 0951 | 6/6/2005 | Submission of Protocol 122 CSR | | | |
| DX 0952 | 2/1/2000 | Letter from Dr. Naides to Dr. Sherwood re faculty appointment of Dr. McMillen at The Pennsylvania State University College of Medicine | | | |
| DX 0953 | 6/5/2005 | Newspaper article from The Philadelphia Inquirer entitled, "Threats to Critics of Vioxx Alleged" | | | |
| DX 0954 | 10/20/2000 | E-mail from Dr. Harris to Louis Sherwood re comments made by Dr. Singh | | | |
| DX 0955 | 11/9/2000 | Letter from Dr. Louis Sherwood to Dr. James Fries re ACR Meeting in Philadelphia | | | |
| DX 0956 | 01/00/0000 | Telephone message re following up on letter to Gilmartin | | | |
| DX 0957 | 7/19/2001 | Letter from the Editor of the New England Journal of Medicine declining to print Dr. Hrachovec's letter re the Bombardier article | | | |
| DX 0958 | 6/20/2001 | Letter to the NEJM Editor | | | |
| DX 0959 | 5/5/1999 | Division of Gastrointestinal and Coagulation Drug Products - Medical Officer's Consult Review | | | |
| DX 0960 | 4/11/2002 | FDA Approves New Indication and Label Changes for the Arthritis Drug. Vioxx | | | |
| DX 0961 | 3/15/2005 | APPROVe Trial Cardiovascular Safety Report | | | |
| DX 0962 | 5/20/1999 | Letter re new drug application | | | 12 4 06 |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 0980 | 1/24/2006 | Federal Register - 21 CFR Parts 201, 314 and 601 (Labeling Requirements) | | | |
| DX 0981 | 12/27/2002 | FDA Letter to Dr. Braunstein re: IND 46,894 | | | |
| DX 0982 | 1/26/2005 | Merck Letter to FDA re: IND 59,222 | | | 12-11-06 |
| DX 0983 | 4/00/2002 | Patient Information Sheet - Vioxx (April 2002) | | | |
| DX 0984 | | | | | |
| DX 0985 | | | | | |
| DX 0986 | | | | | |
| DX 0987 | | | | | |
| DX 0988 | | | | | |
| DX 0989 | 9/00/2002 | Patient Information Sheet - Vioxx (September 2002) | | | |
| DX 0990 | 4/00/2002 | Vioxx Label (April 2002) | | | |
| DX 0991 | | | | | |
| DX 0991 | | | | | |
| DX 0992 | | | | | |
| DX 0993 | | | | | |
| DX 0994 | | | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 2012 | Various | Medical records from Core Physicians | | | |
| DX 2013 | Various | Medical records from Duren Discount Drugs | | | |
| DX 2014 | Various | Medical records from Express Scripts | | | |
| DX 2015 | Various | Medical records from Fred's Discount Pharmacy | | | |
| DX 2016 | | Records from Tennessee Department of Corrections | | | |
| DX 2017 | 1/10/2002 | Bulletin for Vioxx: Background Information Only: Vioxx, Acetaminophen, Celecoxib Trial (VACT) Publication in Jan. 2, 2002, issue of JAMA | | | 11-30-06 |
| DX 2018 | Various | Medical Records from Dr. Ralph F. Hamilton | | | |
| DX 2019 | Various | Medical records from Dr. Ermeraldo Herrera | | | |
| DX 2020 | Various | Medical records from Dr. Ermeraldo Herrera | | | |
| DX 2021 | | Glover Deposition Ex. 1. Account Detail Chart. | | | |
| DX 2022 | | Glover Deposition Ex. 2.  E-Mail from A. Glover to S. Gray attaching billing record | | | |
| DX 2023 | | Glover Deposition Ex. 3.  Invoice dated 10/16/06 for additional nuclear medication. | | | |
| DX 2024 | 9/18/2006 | Medical records from Dr. Wilson E. Kemp | | | |
| DX 2025 | | Medical records from Boca Raton Community Hospital | | | |
| DX 2026 | Various | Medical records from Dr. Mark Koenig | | | |
| DX 2027 | Various | Medical records from LabCorp - Louisville | | | |

Page ~~Sixteen~~ 26

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 2028 | Various | Medical records from LabOne, Inc. | | | |
| DX 2029 | 11/24/2005 | Supplemental Plaintiff Profile Form | | | |
| DX 2030 | 9/21/2001 | E-mail from P. Reich to T. Casola re: Dr. Holt program cancellation | | | |
| DX 2031 | Various | Medical records from Lois M. Debeny Special Needs Facility | | | |
| DX 2032 | 4/11/2002 | Bulletin for Vioxx: Action Required: Label Change for Vioxx GI Outcomes Research Study and RA Indication | | | |
| DX 2033 | 4/11/2002 | Bulletin for Vioxx: Action Required: Label Change for Vioxx GI Outcomes Research Study and RA Indication with attachments | | | 11-30-06 |
| DX 2034 | Various | Medical records from Maury Regional Hospital Lab | | | |
| DX 2035 | Various | Medical records from Maury Regional Hospital Medical Records | | | |
| DX 2036 | Various | Medical records from Dr. John A. McPherson | | | |
| DX 2037 | Various | Records from National Personnel Records | | | |
| DX 2038 | 4/11/2002 | Script for Field Sales Force Instructions re: Label Change (Jo Jerman) | | | |
| DX 2039 | 3/30/2001 | Letter from E. Westrick to S. Salis of FDA re: NDA 21-042, NDA 21-052 | | | |
| DX 2040 | 2/28/2001 | Letter from FDA to E. Westrick re: NDA 21-042, NDA 21-052 | | | |
| DX 2041 | Various | Medical records from Dr. Kenneth W. Sharp Medical Records Department | | | |
| DX 2043 | Various | Medical records from Skyline Medical Center | | | |
| DX 2044 | Various | Medical records from Sleep Rite | | | |

Page Number 27

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 2045 | Various | Records from Social Security Administration | | | 12-5-06 |
| DX 2046 | Various | Medical records from Dr. William E. Springer | | | |
| DX 2047 | Various | Medical records from St. Thomas Hospital | | | |
| DX 2048 | 6/6/2006 | Medical records from St. Thomas Hospital Radiology Department | | | |
| DX 2050 | Various | Records from Tennessee Department of Corrections | | | |
| DX 2051 | Various | Records from Tennessee National Guard | | | |
| DX 2053 | Various | Records from VA Tennessee Valley Healthcare Systems | | | |
| DX 2054 | Various | Records from Vanderbilt Medical Records Department | | | 12-5-06 |
| DX 2055 | 8/24/2004 | Medical records from Dr. J. Jason Wendel | | | |
| DX 2056 | Various | Records from Vanderbilt Medical Center | | | |
| DX 2057 | Various | Records from Vanderbilt Medical Center | | | 12-5-06 |
| DX 2058 | Various | Records from Vanderbilt Medical Center Patient Billing | | | |
| DX 2059 | Various | Records from Veterans Hospital Nashville | | | |
| DX 2060 | Various | Records from Wayne County EMS | | | |
| DX 2062 | Various | Records from Wayne County General Hospital | | | |
| DX 2064 | Various | Records from Wayne County Jail | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|
| DX 2065 | 8/15/2006 | Records from Wayne County Sheriff's Department | | | |
| DX 2067 | Various | Records from Wayne Medical Center | | | |
| DX 2069 | Various | Records from West Tennessee State Penetentiary | | | |
| DX 2070 | | Plaintiff Provided Records - Duren Discount Drugs | | | |
| DX 2071 | | Plaintiff Provided Records - St. Thomas Hospital | | | |
| DX 2072 | | Plaintiff Provided Records - Dr. Mark Koenig | | | |
| DX 2073 | | Plaintiff Provided Records – PPR Provider | | | |
| DX 2074 | | Plaintiff Provided Records – PPR Provider | | | |
| DX 2075 | | Plaintiff Provided Records - PPR Provider (Nashville Memorial Hospital, IRS, Boca Raton Community Hospital) | | | |
| DX 2076 | 8/3/2006 | Coltharp Deposition Ex. 1 (Defendant's). Merck & Co., Inc.'s Amended Notice of Videotape Deposition of William Coltharp, M.D. | | | |
| DX 2077 | | Coltharp Deposition Ex. 2 (Defendant's).  CV of William Hubert Coltharp | | | |
| DX 2078 | 1/17/2003 | Coltharp Deposition Ex. 3 (Defendant's).  Saint Thomas Hospital Discharge Summary | | | 12-12-06 |
| DX 2079 | 1/10/2003 | Coltharp Deposition Ex. 4 (Defendant's).  Cardiac Catheerization Laboratory - Saint Thomas Hospital, Nashville, Tennessee | | | 12-12-06 |
| DX 2080 | 1/20/2003 | Coltharp Deposition Ex. 5 (Defendant's). St. Thomas Hospital H&P Records, Consultation Record | | | |
| DX 2081 | 1/17/2003 | Coltharp Deposition Ex. 6 (Defendant's).  Saint Thomas Hospital, Nashville, Tennessee - Report of Operation | | | |
| DX 2082 | 2/13/2003 | Coltharp Deposition Ex. 7 (Defendant's).  Tedder letter (Cardiovascular Surgery Associates, PC) to John McPherson regarding mr. Derrick's routine follow up post-coronary artery bypass-grafting - one month prior | | | 12-12-06 |

Page 29

**ANTHONY DEDRICK v. MERCK**
Case No. 2-05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|
| DX 2115 | 6/00/2006 | Herrera Deposition Ex. 4. Journal Watch, Volume 26, Nos. 11 & 12 | | | |
| DX 2116 | 4/00/2002 | Herrera Deposition Ex. 5. Vioxx Label | | | |
| DX 2117 | | Herrera Deposition Ex. 6. Curriculum Vitae of Esmeraldo Herrera | | | |
| DX 2118 | | Herrera Deposition Ex. 7. Timeline chart for Dedrick | | | |
| DX 2119 | 4/11/2002 | Herrera Deposition Ex. 8. Vioxx Label | | | |
| DX 2120 | 1/13/1997 | Herrera Deposition Ex. 9. Medical History of Anthony Dedrick | | | |
| DX 2121 | | Herrera Deposition Ex. 10. Anthony Dedrick Progress Notes | | | |
| DX 2122 | | Herrera Deposition Ex. 11. Tennessee Department of Correction Mental Health Treatment Plan | | | |
| DX 2123 | 1/10/2003 | Herrera Deposition Ex. 12. Letter from Mark Koenig, M.D., to Esmeraldo Herrera, M.D. regarding catheterizationton Mr. Dedrick | | | |
| DX 2124 | 4/21/2003 | Herrera Deposition Ex. 13. Procedure Report (Arterial Study Lower Extremities) | | | |
| DX 2125 | 8/18/2003 | Herrera Deposition Ex. 14. Progress Note | | | |
| DX 2126 | 1/22/2003 | Herrera Deposition Ex. 15. Disability Determination and Transmittal | | | 12-6-06 |
| DX 2127 | 4/00/2002 | Herrera Deposition Ex. 16. Letter from John Yates to Healthcare Professionals regarding "Important Prescribing Information" | | | |
| DX 2128 | 6/8/2001 | Herrera Deposition Ex. 17. Letter from Margaret Loveland, M.D., to Esmeraldo Herrera, M.D., regarding request for information regarding VIOXX, specifically request for a reprint of the VIOXX Gastrointestinal Outcomes Research | | | |
| DX 2129 | | Herrera Deposition Ex. 18. Dr. Herrera's File. | | | |
| DX 2130 | 2/17/2006 | Koenig Deposition Ex. 1 (Defendant's).  Curriculum Vitae of Mark Koenig, M.D., F.A.C.C. | | | 12 4-06 |

Page ~~6 of 22~~ 30

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

**MERCK'S TRIAL EXHIBITS**

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 2131 | 1/8/2003 | Koenig Deposition Ex. 2 (Defendant's). Saint Thomas Hospital Admission History and Physical Examination Report | | | 12-9-06 |
| DX 2132 | 1/10/2003 | Koenig Deposition Ex. 3 (Defendant's). Cardiac Catheterization Laboratory Procedures Performed (Dedrick) | | | 12-9-06 |
| DX 2133 | 1/10/2003 | Koenig Deposition Ex. 4 (Defendant's). Saint Thomas Heart Institute Cardiac Procedure Preliminary Report | | | |
| DX 2134 | 1/10/2003 | Koenig Deposition Ex. 5 (Defendant's). Letter from Mark Koenig, M.D. to Esmeraldo Herrera, M.D. re: procedure performed | | | 12-9-06 |
| DX 2135 | | McAllister Deposition Ex. 4. Bulletin for VIOXX: Action Required: Response to New York Times Article | | | |
| DX 2136 | 6/8/2001 | McAllister Deposition Ex. 5. Letter from Margaret Loveland, M.D. to Esmeraldo Herrera, M.D. regarding inquiry for a reprint of the VIOXX Gastrointestinal Outcomes Research Trial (VIGOR) | | | 12-9-06 |
| DX 2137 | 4/11/2002 | McAllister Deposition Ex. 6. Bulletin for VIOXX: Action Required: Label Change for Vioxx GI Outcomes Research Study and RA Indication | | | 12-9-06 |
| DX 2138 | 3/22/2006 | McAllister Deposition Ex. 7. Defendant Case Profile Form | | | |
| DX 2139 | 4/18/2002 | McAllister Deposition Ex. 8. Bulletin for VIOXX: Action Required: Dear Health Care Provider Letter Distribution | | | 12-9-06 |
| DX 2140 | 4/00/2002 | McAllister Deposition Ex. 9. Letter from John Yates to Dear Healthcare Professional regarding recent changes to Prescribing Information and Patient Product Information for VIOXX | | | 12-9-06 |
| DX 2141 | 5/14/2006 | McPherson Deposition Ex. 1 (Defendant's). Curriculum Vitae of John Addison McPherson, MD, FACC, FSCAI | | | |
| DX 2142 | | McPherson Deposition Ex. 2 (Defendant's). Article: "Risk Factors for Atherothrombotic Disease" | | | |
| DX 2143 | 1/10/2003 | McPherson Deposition Ex. 3 (Defendant's). Saint Thomas Hospital Admission History and Physical Examination | | | 12-12-06 |
| DX 2144 | 1/10/2003 | McPherson Deposition Ex. 4 (Defendant's). Cardiac Catheterization Laboratory Procedure Performed Report | | | |
| DX 2145 | 1/10/2003 | McPherson Deposition Ex. 5 (Defendant's). Saint Thomas Hospital Report of Operation | | | |
| DX 2146 | | McPherson Deposition Ex. 6 (Defendant's). History Physical & Progress Record (5) | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| DX 2147 | | McPherson Deposition Ex. 7 (Defendant's) | | | 12/12/06 |
| DX 2148 | 3/24/2003 | McPherson Deposition Ex. 8 (Defendant's).  The Heart Group Patient Information Form | | | |
| DX 2152 | 12/8/2004 | Patient Prescription Summary (Duren Discount Drugs) (Attachment A to Plaintiff's Response to First Set of Requests for Production to Plaintiff Propounded by Merck & Co., Inc.) | | | |
| DX 2153 | 10/12/1999 | Various Medical Records (Attachment B to Plaintiff's Response to First Set of Requests for Production to Plaintiff Propounded by Merck & Co., Inc.) | | | |
| DX 2154 | 8/30/2003 | Various Documents Relating to Social Security Benefits, Disability Benefits, Unemployment Benefits, Medicaid, Health, Disability or Life Insurance Records, Evidencing or Relating to any Claim, Lawsuit and/or Other Legal Proceeding (Attachment C to Plaintiff's Response to First Set of Requests for Production to Plaintiff Propounded by Merck & Co., Inc.) | | | |
| DX 2155 | 10/3/2006 | Stanley Deposition Ex. 1.  Subpoena to Cardiovascular Consultants. | | | |
| DX 2156 | 10/2/2006 | Stanley Deposition Ex. 2.  Letter from J. Parrish to R. Blackwell dated 10/2/06 re: attached documentation re: nuclear stress test. | | | |
| DX 2157 | 9/25/2006 | Stanley Deposition Ex. 3.  Check from Beasley Allen to Cardiology Consultants dated 9/25/06. | | | |
| DX 2158 | 11/6/2006 | Stanley Deposition Ex. 4.  E-mail from A. Glover to S. Gray attaching billing record. | | | |
| DX 2161 | | Baker Deposition Ex. 1.  Obstacle Response Guide. | | | |
| DX 2162 | | Public Records from Wayne County Courthouse re: Anthony Dedrick. | | | |
| DX 2165 | | Medical records from Dr. McPherson | | | |
| DX 2166 | | Medical Records from Wayne Medical Center Radiology | | | |
| DX 2167 | | Medical records from St. Thomas Hospital Radiology Department | | | |
| DX 2168 | | Radiology records from Wayne MC Radiology | | | |

Page _____ 32

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX. # | Date | Description | Objection | Admissible Pretrial | Admitted |
|-------|------|-------------|-----------|---------------------|----------|
| DX 2169 | | Radiology records from St. Thomas Hospital Radiology | | | |
| DX 2170 | | Radiology records from Vanderbilt Radiology | | | |
| DX 2171 | | Radiology records from Dr. Springer | | | |
| DX 2172 | | Plaintiff provided records - Military records | | | |
| DX 2174 | | Medical Records from the VA. | | | |
| DX 2174B | 2/12/2004 | Transcript of Hearing before Board of Veterans' Appeals | | | 12-5-06 |
| DX 2175 | | 1999 PDR label for Adalat | | | |
| DX 2176 | | 1999 PDR label for Avandia | | | |
| DX 2177 | | 1999 PDR label for Diabinese | | | |
| DX 2178 | | 1999 PDR label for DimeTapp | | | |
| DX 2179 | | 1999 PDR label for Glucotrol XL | | | |
| DX 2180 | | 1999 PDR label for Glyburide | | | |
| DX 2181 | | 1999 PDR label for Ibuprofen | | | |
| DX 2182 | | 1999 PDR label for Motrin TID | | | |
| DX 2183 | | 1999 PDR label for Penacillin | | | |
| DX 2184 | | 1999 PDR label for Tylenol | | | |

**ANTHONY DEDRICK v. MERCK**
Case No. 2.05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|
| DX 2380 | | 2006 PDR label for Tri-Vent HC Syrup | | | |
| DX 2381 | | 2006 PDR label for Viagra | | | |
| DX 2382 | | 2006 PDR label for Vytorin | | | |
| DX 2383 | | Records received from Plaintiffs re: Nuclear Stress Test | | | |
| DX 2384 | | Second set of records received from Plaintiffs re: Nuclear Stress Test | | | |
| DX 2385 | | Curriculum Vitae of Dr. Kyung Mann Kim | | | |
| DX 2386 | | Curriculum Vitae of Dr. Nicholas A. Flavahan | | | |
| DX 2387 | | Curriculum Vitae of Dr. Janet B. Arrowsmith-Lowe | | | 12-7-06 |
| DX 2388 | | Curriculum Vitae of Dr. Craig M. Pratt | | | 12-9-06 |
| DX 2389 | | Curriculum Vitae of Dr. Paul J. Roach | | | 12-12-06 |
| DX 2390 | | Expert Report of Dr. Janet B. Arrowsmith-Lowe | | | |
| DX 2391 | | Expert Report of Dr. Nicholas A. Flavahan | | | |
| DX 2392 | | Expert Report of Dr. Kyung Mann Kim | | | |
| DX 2393 | | Expert Report of Dr. Craig M. Pratt | | | |
| DX 2394 | | Expert Report of Dr. Paul J. Roach | | | |
| DX 2395 | | Curriculum Vitae – Nicholas A. FLAVAHAN, Ph. D. | | | 12-8-06 |

Page 34

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|--------------------|----------|
| DX 2428 | | | | | |
| DX 2429 | | | | | |
| DX 2430 | | | | | |
| DX 2431 | | | | | |
| DX 2432 | | | | | |
| DX 2433 | | | | | |
| DX 2434 | | | | | |
| DX 2435 | | | | | |
| DX 2436 | | | | | |
| DX 2437 | | | | | |
| DX 2438 | | | | | |
| DX 2439 | | | | | |
| DX 2440 | | | | | |
| DX 3014 | 2/10/1999 | E-mail from J. Hoepfel to F. Annegers and L. Moye re: Response to NEJM Needed | | | 11-28-06 |
| DX 3078 | 11/3/2001 | Scientific Evidence, Inc. Consulting Services Agreement | | | 11-28-06 |
| DX 3527 | 8/30/2004 | Expert Report of L. Moye in Phen Fen Litigation | | | |

Page Number 35

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|---|---|---|---|---|---|
| DX 3534 | 5/22/2006 | COX-2 Inhibitor Report of Lemuel A. Moye in Barnett Litigation | | | |
| DX 3715 | | Merck Analgesic and Anti-Inflammatory Training Program | | | 11-30-06 |
| DX 3712 | | List: Description: VIOXX PI Required Questions | | | 11-30-06 |
| DX 3719 | | Physicians List | | | 11-30-06 |
| 3700 | 3-23-05 | letter fr. Med-Expertise LLC to Donna Arnett, Ph.D. | | | 12-1-06 |
| 3692 | 12-29-04 | Rofecoxib FDA-ACM background Package Draft 12-29-04 | | | 12-1-06 |
| 3693 | 1-7-05 | letter to Philip Huang MD from Donna Arnett Ph.D. | | | 12-1-06 |
| 3070 | 12-18-04 | Interim Review Vioxx (rofecoxib) | | | 12-1-06 |
| P1.0281 | Nov. 2001 | Merck Important Correction of Drug Information | | | 11-30-06 |
| 3087 | 4-1-02 | Bulletin for Vioxx Action Required: Label change for Vioxx GI Outcomes Research Study + RA Indication | | | 12-1-06 |
| 43-2 | | NDA Transmittal Letter | | | 12-6-06 |
| 43-37B | | Excerpt of NDA — Protocol 2 | | | 12-6-06 |
| P1.0009 | 2-24-97 | e-mails Re: GI Outcomes Trial Protocol | | | 12-6-06 |

**ANTHONY DEDRICK v. MERCK**
Case No. 2:05CV2524
MDL 1657 In Re: Vioxx

MERCK'S TRIAL EXHIBITS

| DX # | Date | Description | Objection | Admissible Pretrial | Admitted |
|------|------|-------------|-----------|---------------------|----------|
| P1.0538 | 2-25-97 | Draft GI Outcomes Protocol | | | 12-1-06 |
| P1.0132 | 3-9-2000 | e-mail from Edward Serdnick to Deborah Shapiro, et al Subject: Vigor | | | 12-1-06 |
| P1.0430 | 12-22-99 | Memo from Michael Weinblatt to David Bjorkman, et al Re: Cardiovascular Safety Analysis of Vigor - Unblinded Minutes | | | 12-1-06 |
| 3737 | 10-10-03 | Request for Special Protocol Assessment | | | 12-1-06 |
| 3703 | | Risk Factors | | | 12-12-06 |
| 3079 | | Slide - How An Integrated Marketing Communications Campaign is Developed | | | 12-1-06 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |