Click to Print

## Transaction 14668272

| | | |
|---|---|---|
| **Case number:** | 2:05cv04459 | Served only (public) at 4/30/2007 4:32 PM CDT |
| **Case name:** | Hillard, Arterbell D et al vs Merck & Co Inc | No calendar event scheduled |
| **Court:** | LA US District Court Eastern District E-Service-Vioxx | |
| **Judge:** | Judge, Louisiana Vioxx | |

## ⊟ Document List (1)    Total Statutory Fees: $0.00

**Main Document, 2 pages   ID: 17178697**

| | | | |
|---|---|---|---|
| **Document type:** | Order | **Clerk review status/action:** | N/A |
| **Security:** | *Secure Public* | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Order to Show Cause Signed By Judge Fallon | | |

## ⊟ Other Transaction Data

**Client matter code**
66666

*Merck Exhibit 1 in globo* (handwritten, Blumberg No. 6157)

## ⊟ Sending Parties and Recipients

### ⊟ Sending Parties (1)

| ▲Party | Party Type | Attorney | Attorney Type | Firm |
|---|---|---|---|---|
| Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | National Counsel | Stone Pigman Walter Wittmann LLC |

### ⊟ Recipients (182)

1-182 of 182 recipients

| ▲Party | Party Type | Attorney | Firm | Delivered | Method | Type |
|---|---|---|---|---|---|---|
| Defendants Liaison Counsel | Defendant | Catherine Michelle Shelly Williams | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Green, Glenda | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Green, Glenda | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Green, Glenda | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hillard, Arterbell D | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hillard, Arterbell D | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hillard, Arterbell D | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hilton, Darrell | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hilton, Darrell | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hilton, Darrell | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hogans, Ronald B | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hogans, Ronald B | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |

| Hogans, Ronald B | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Holian, Donna B | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Holian, Donna B | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Holian, Donna B | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Holian, Donna B | Plaintiff | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hollins, Leatha C | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hollins, Leatha C | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hollins, Leatha C | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Holmes, Ellen | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Holmes, Ellen | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Holmes, Ellen | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hull, Melissa A | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hull, Melissa A | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hull, Melissa A | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hunter, Elaine S | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hunter, Elaine S | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Hunter, Elaine S | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Huntley, Sibbie H | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Huntley, Sibbie H | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Huntley, Sibbie H | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jefferson, Deborah | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jefferson, Deborah | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jefferson, Deborah | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Johnson, Marilyn | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Johnson, Marilyn | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Johnson, Marilyn | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Dorothy M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Dorothy M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Dorothy M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Henry L | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Henry L | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Henry L | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| | | | | 4/30/2007 4:32 | E- | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jones, Ione G | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Jones, Ione G | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Ione G | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Jennifer | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Jennifer | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Jennifer | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Marie | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Marie | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Marie | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Tracie N | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Tracie N | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Tracie N | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Yolanda Marie | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Yolanda Marie | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jones, Yolanda Marie | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jordan, Preston | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jordan, Preston | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Jordan, Preston | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Joseph, Ferdinand | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Joseph, Ferdinand | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Joseph, Ferdinand | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kain, Carol Ann | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kain, Carol Ann | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kain, Carol Ann | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kaul, Rita | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kaul, Rita | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kaul, Rita | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kelly, Geraldine | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kelly, Geraldine | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kelly, Geraldine | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kelly, John | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kelly, John | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kelly, John | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |

| Kimball, Arthur | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kimball, Arthur | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Kimball, Arthur | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Knighten, Michael D | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Knighten, Michael D | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Knighten, Michael D | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Knighten, Mildred | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Knighten, Mildred | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Knighten, Mildred | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lajaunie, Irene | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lajaunie, Irene | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lajaunie, Irene | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lake, Gene T | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lake, Gene T | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lake, Gene T | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Larson, Ema | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Larson, Ema | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Larson, Ema | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Laviolette, Edward A | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Laviolette, Edward A | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Laviolette, Edward A | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Ledet, Wilfred | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Ledet, Wilfred | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Ledet, Wilfred | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lee, Clifford W | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lee, Clifford W | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lee, Clifford W | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lee, Percy | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lee, Percy | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lee, Percy | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lee, Veigene | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lee, Veigene | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| | | | | 4/30/2007 4:32 | E- | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lee, Veigene | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Lemon, Taris | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lemon, Taris | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lemon, Taris | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Letort, Joyce J | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Letort, Joyce J | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Letort, Joyce J | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lewis, Janice M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lewis, Janice M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lewis, Janice M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lewis, Margie | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lewis, Margie | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lewis, Margie | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Liciura, Lili D | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Liciura, Lili D | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Liciura, Lili D | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lirette, Larry | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lirette, Larry | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lirette, Larry | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lockwood, Cyrus | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lockwood, Cyrus | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lockwood, Cyrus | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Louells, Robinson | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Louells, Robinson | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Louells, Robinson | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lowe, Andrew | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lowe, Andrew | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lowe, Andrew | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lumar, Sonya I | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lumar, Sonya I | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Lumar, Sonya I | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Major, Amintas J | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Major, Amintas J | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Major, Amintas J | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Malone, Normand | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Malone, Normand | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Malone, Normand | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Martin, Regina M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Martin, Regina M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Martin, Regina M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Maxwell, Jack F | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Maxwell, Jack F | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Maxwell, Jack F | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mcclain, Yvonne | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mcclain, Yvonne | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mcclain, Yvonne | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mccrary, Rose M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mccrary, Rose M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mccrary, Rose M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mccullough, Al A | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mccullough, Al A | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mccullough, Al A | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| McKay, Geneva | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| McKay, Geneva | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| McKay, Geneva | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mcmiller, Hazel | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mcmiller, Hazel | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mcmiller, Hazel | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mcswain, Mary Audrey | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mcswain, Mary Audrey | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Mcswain, Mary Audrey | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Menendez, Heidi D | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Menendez, Heidi D | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Menendez, Heidi D | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Charles W Cohen | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:32 PM CDT | E-Service | Service |
| | | | Hughes Hubbard & Reed LLP-New | 4/30/2007 4:32 | E- | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Merck & Co Inc | Defendant | Wilfred P Coronato | York | PM CDT | Service | Service |
| Merck & Co Inc | Defendant | Bryan C Reuter | Stanley Flanagan & Reuter | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Susan J Giamportone | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Dimitrios Mavroudis/973004 | Dechert LLP-Philadelphia | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Christopher Seeger | Seeger Weiss LLP | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Leonard Davis | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:32 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Russ Herman | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:32 PM CDT | E-Service | Service |

1-182 of 182 recipients

⊟ **Additional Recipients (0)**

| Document/Notice | Name | Method | Delivered |
|---|---|---|---|
| | none available | | |

⊟ **Sender Information**

Submitted by:    Nicholas Phillip Paskert, Stone Pigman Walter Wittmann LLC

Authorizer:    Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC



Apr 30 2007
4:32PM

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: Vioxx® | * | MDL Docket No. 1657 |
| | * | |
| **PRODUCTS LIABILITY** | * | **SECTION L** |
| **LITIGATION** | * | |
| | * | **JUDGE FALLON** |
| This document relates to: | * | |
| | * | **MAGISTRATE** |
| *Hillard, Arterbell D. v. Merck & Co.,* | * | **JUDGE KNOWLES** |
| *Inc.*, Docket Number: 2:05-cv-04459, | * | |
| and only regarding: Ronald B. Hogans, | * | |
| Ellen Holmes, Melissa A. Hull, Elaine S. | * | |
| Hunter, Henry L. Jones, Jennifer Jones, | * | |
| Pearl Jones, Tracie N. Jones, Ferdinand | * | |
| Joseph, Ema Larson, Taris Lemon, | * | |
| Janice M. Lewis, Margie Lewis, Lili D. | * | |
| Licieica (Liciura), Robinson Louells, | * | |
| Sonya Lumar, Normand Malone, Geneva | * | |
| McKay, Hazel McMiller, and Heidi D. | * | |
| Menendez. | * | |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## ORDER TO SHOW CAUSE WHY CASES
## SHOULD NOT BE DISMISSED WITH PREJUDICE

**IT IS ORDERED** that plaintiffs in the above-numbered cases show cause on the

31st day of May, 2007, immediately following the monthly status conference scheduled for 9:30

a.m., at the United States District Court, Eastern District of Louisiana, 500 Poydras Street, New

Orleans, Louisiana, why the Rule should not be granted, and plaintiffs' cases dismissed, with

prejudice, for failure to comply with Pre-Trial Order 18C.

**IT IS FURTHER ORDERED** that plaintiffs in the above-numbered cases file

and serve upon Liaison Counsel any oppositions to the Rule on or before the 14th day of May,

2007.

NY 869440_1

869440v.1

**IT IS FURTHER ORDERED** that defendant Merck & Co., Inc., file and serve upon Plaintiffs' Liaison Counsel and plaintiffs' counsel in the above-numbered cases any replies to the oppositions on or before the 25th day of May, 2007.

NEW ORLEANS, LOUISIANA, this 24th day of _____ April _____, 2007.

ELDON E. FALLON
UNITED STATES DISTRICT JUDGE

NY 869440_1

869440v.1

2

, Click to Print

## Transaction 14668188

| | |
|---|---|
| **Case number:** 2:05cv04458 | Served only (public) at 4/30/2007 4:28 PM CDT |
| **Case name:** Charpentier, Matt D et al vs Dickson et al | No calendar event scheduled |
| **Court:** LA US District Court Eastern District E-Service-Vioxx | |
| **Judge:** Judge, Louisiana Vioxx | |

## ⊟ Document List (1)   Total Statutory Fees: $0.00

**Main Document, 2 pages   ID: 17178476**

| | | | |
|---|---|---|---|
| **Document type:** | Order | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Order to Show Cause Signed By Judge Fallon | | |

## ⊟ Other Transaction Data

**Client matter code**
66666

## ⊟ Sending Parties and Recipients

### ⊟ Sending Parties (1)

| ⌂Party | Party Type | Attorney | Attorney Type | Firm |
|---|---|---|---|---|
| Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | National Counsel | Stone Pigman Walter Wittmann LLC |

### ⊟ Recipients (186)

1-186 of 186 recipients

| ⌂Party | Party Type | Attorney | Firm | Delivered | Method | Type |
|---|---|---|---|---|---|---|
| Charpentier, Matt D | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Charpentier, Matt D | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Charpentier, Matt D | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cheatham, Augustine | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cheatham, Augustine | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cheatham, Augustine | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cheatteam, Orinetta K | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cheatteam, Orinetta K | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cheatteam, Orinetta K | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Chiles, Cleber | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Chiles, Cleber | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Chiles, Cleber | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Coker, Alice | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Coker, Alice | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Coker, Alice | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Coleman, Bernice W | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Coleman, Bernice W | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Coleman, Bernice W | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cook, Charles R | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cook, Charles R | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cook, Charles R | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Coulon, Edwin | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Coulon, Edwin | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Coulon, Edwin | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Crochet, Patricia | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Crochet, Patricia | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Crochet, Patricia | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cromedy, Willie Jr | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cromedy, Willie Jr | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Cromedy, Willie Jr | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dacumos, Roland J | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dacumos, Roland J | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dacumos, Roland J | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Daggs, Dianne M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Daggs, Dianne M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Daggs, Dianne M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Darensburg, Ivory | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Darensburg, Ivory | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Darensburg, Ivory | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dauzat, Foster | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dauzat, Foster | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dauzat, Foster | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Davis, Christina J | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Davis, Christina J | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| | | | | 4/30/2007 4:28 | E- | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davis, Christina J | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Davis, Debra W | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Davis, Debra W | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Davis, Debra W | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Davis, June M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Davis, June M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Davis, June M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Davis, Yvonne C | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Davis, Yvonne C | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Davis, Yvonne C | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dean, Joyce E | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dean, Joyce E | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dean, Joyce E | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Defendants Liaison Counsel | Defendant | Catherine Michelle Shelly Williams | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Deroky, Eva | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Deroky, Eva | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Deroky, Eva | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Detillier, Moise A | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Detillier, Moise A | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Detillier, Moise A | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dickson, Freddy | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dickson, Freddy | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dickson, Freddy | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Diggs, Ruby | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Diggs, Ruby | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Diggs, Ruby | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dokes, Maxine | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dokes, Maxine | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dokes, Maxine | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Domangue, Carl | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Domangue, Carl | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Domangue, Carl | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Duet, David E | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |

| Duet, David E | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Duet, David E | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dufrene, Dominick | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dufrene, Dominick | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dufrene, Dominick | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dunn, Rosemary | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dunn, Rosemary | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Dunn, Rosemary | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| England, Michael W | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| England, Michael W | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| England, Michael W | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Evans, Joseph L | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Evans, Joseph L | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Evans, Joseph L | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Falgout, Minnie | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Falgout, Minnie | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Falgout, Minnie | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Fletcher, Catherine | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Fletcher, Catherine | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Fletcher, Catherine | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Foil, Tommy Sr | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Foil, Tommy Sr | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Foil, Tommy Sr | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Forcell, Shirley | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Forcell, Shirley | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Forcell, Shirley | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Ford, Daisy | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Ford, Daisy | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Ford, Daisy | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Frank, Hedda D | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Frank, Hedda D | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Frank, Hedda D | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| | | | | 4/30/2007 4:28 | E- | |

| Gabriel, Linda A | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gabriel, Linda A | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gabriel, Linda A | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gary, Gloria T | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gary, Gloria T | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gary, Gloria T | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Genovese, Jeff | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Genovese, Jeff | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Genovese, Jeff | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gerald, Randy | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gerald, Randy | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gerald, Randy | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gervais, Anne M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gervais, Anne M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Gervais, Anne M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Glass, Joyce M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Glass, Joyce M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Glass, Joyce M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Goffner, Billie J | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Goffner, Billie J | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Goffner, Billie J | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Goodman, Barbara | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Goodman, Barbara | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Goodman, Barbara | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Goudia, Glenn | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Goudia, Glenn | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Goudia, Glenn | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Granier, Arthur C | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Granier, Arthur C | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Granier, Arthur C | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Guillory, Melva D | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Guillory, Melva D | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Guillory, Melva D | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Guy, Ronald | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Guy, Ronald | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Guy, Ronald | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Guyton, Ronald | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Guyton, Ronald | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Guyton, Ronald | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Gygon, Robert G | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Gygon, Robert G | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Gygon, Robert G | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Haine, Robert | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Haine, Robert | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Haine, Robert | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Hamilton, Alfredetta | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Hamilton, Alfredetta | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Hamilton, Alfredetta | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Harbison, John W | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Harbison, John W | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Harbison, John W | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Harrelson, Gladys P | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Harrelson, Gladys P | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Harrelson, Gladys P | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Harris, Mattie Lee | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Harris, Mattie Lee | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Harris, Mattie Lee | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Hebert, Kim | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Hebert, Kim | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Hebert, Kim | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Heinz, Winnie T | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Heinz, Winnie T | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Heinz, Winnie T | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Henry, Doris | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| Henry, Doris | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service Service |
| | | | | 4/30/2007 4:28 | E- |

| | | | | | | |
|---|---|---|---|---|---|---|
| Henry, Doris | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Hestand, Mary T | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Hestand, Mary T | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Hestand, Mary T | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Charles W Cohen | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Wilfred P Coronato | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Susan J Giamportone | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Dimitrios Mavroudis/973004 | Dechert LLP-Philadelphia | 4/30/2007 4:28 PM CDT | E-Service | Service |
| *Plaintiffs Liaison Counsel* | Plaintiff | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Christopher Seeger | Seeger Weiss LLP | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Leonard Davis | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:28 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Russ Herman | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:28 PM CDT | E-Service | Service |

1-186 of 186 recipients

⊟ **Additional Recipients (0)**

| Document/Notice | Name | Method | Delivered |
|---|---|---|---|
| | none available | | |

⊟ **Sender Information**

Submitted by:      Nicholas Phillip Paskert, Stone Pigman Walter Wittmann LLC

Authorizer:        Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC



Apr 30 2007
4:28PM

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: Vioxx® | * | MDL Docket No. 1657 |
| | * | |
| **PRODUCTS LIABILITY** | * | **SECTION L** |
| **LITIGATION** | * | |
| | * | **JUDGE FALLON** |
| **This document relates to:** | * | |
| | * | **MAGISTRATE** |
| *Charpentier, Matt v. Merck & Co., Inc.,* | * | **JUDGE KNOWLES** |
| Docket Number: 2:05-cv-04458, and | * | |

*Charpentier, Matt v. Merck & Co., Inc.,*
Docket Number: 2:05-cv-04458, and
only regarding: Orinetta K. Cheatteam;
Alice Coker; Ivory Darensburg; Foster
Dauzat; June M. Davis; Freddy Dickson;
David E. Duet; Dominick Dufrene;
Minnie Falgout; Catherine Fletcher;
Tommy Foil; Linda A. Gabriel; Gloria T.
Gary; Jeff Genovese; Billie J. Goffner;
Robert G. Gygon; Robert Haine; Mattie
Lee Harris; and Doris Henry.

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## ORDER TO SHOW CAUSE WHY CASES
## SHOULD NOT BE DISMISSED WITH PREJUDICE

     **IT IS ORDERED** that plaintiffs in the above-numbered cases show cause on the

31st day of May, 2007, immediately following the monthly status conference scheduled for 9:30

a.m., at the United States District Court, Eastern District of Louisiana, 500 Poydras Street, New

Orleans, Louisiana, why the Rule should not be granted, and plaintiffs' cases dismissed, with

prejudice, for failure to comply with Pre-Trial Order 18C.

     **IT IS FURTHER ORDERED** that plaintiffs in the above-numbered cases file

and serve upon Liaison Counsel any oppositions to the Rule on or before the 14th day of May,

2007.

NY 869325_1

869325v.1

**IT IS FURTHER ORDERED** that defendant Merck & Co., Inc., file and serve upon Plaintiffs' Liaison Counsel and plaintiffs' counsel in the above-numbered cases any replies to the oppositions on or before the 25th day of May, 2007.

NEW ORLEANS, LOUISIANA, this 24th day of _____ April _____, 2007.

ELDON E. FALLON
UNITED STATES DISTRICT JUDGE

NY 869325_1

2

869325v.1

Click to Print

## Transaction 14668486

| | | |
|---|---|---|
| **Case number:** | 2:05cv04460 | Served only (public) at 4/30/2007 4:42 PM CDT |
| **Case name:** | Rester, Ronald et al vs Merck & Co Inc | No calendar event scheduled |
| **Court:** | LA US District Court Eastern District E-Service-Vioxx | |
| **Judge:** | Judge, Louisiana Vioxx | |

### ⊟ Document List (1)    Total Statutory Fees: $0.00

**Main Document, 2 pages   ID: 17179104**

| | | | |
|---|---|---|---|
| **Document type:** | Order | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Order to Show Cause Signed By Judge Fallon | | |

### ⊟ Other Transaction Data

**Client matter code**
66666

### ⊟ Sending Parties and Recipients

#### ⊟ Sending Parties (1)

| ⬆Party | Party Type | Attorney | Attorney Type | Firm |
|---|---|---|---|---|
| Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | National Counsel | Stone Pigman Walter Wittmann LLC |

#### ⊟ Recipients (177)

1-177 of 177 recipients

| ⬆Party | Party Type | Attorney | Firm | Delivered | Method | Type |
|---|---|---|---|---|---|---|
| Brown, Gwendolyn Robinson | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Brown, Gwendolyn Robinson | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Brown, Gwendolyn Robinson | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Defendants Liaison Counsel | Defendant | Catherine Michelle Shelly Williams | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Johnson, Yolanda | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Johnson, Yolanda | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Johnson, Yolanda | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Charles W Cohen | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Wilfred P Coronato | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Bryan C Reuter | Stanley Flanagan & Reuter | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Susan J Giamportone | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Dimitrios Mavroudis/973004 | Dechert LLP-Philadelphia | 4/30/2007 4:42 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Pierce, Gloria Rose | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Pierce, Gloria Rose | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Pierce, Gloria Rose | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Christopher Seeger | Seeger Weiss LLP 4/30 | /2007 4:42 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Leonard Davis | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Russ Herman | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rester, Ronald | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rester, Ronald | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rester, Ronald | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rhone, Hayward R | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rhone, Hayward R | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rhone, Hayward R | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Richard, Lonnie E | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Richard, Lonnie E | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Richard, Lonnie E | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Ricks, Nellie | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Ricks, Nellie | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Ricks, Nellie | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robichaux, Rita | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robichaux, Rita | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robichaux, Rita | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Eula Lee | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Eula Lee | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Eula Lee | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Mary S | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Mary S | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Mary S | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Mary S | Plaintiff | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Mildred | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Mildred | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Mildred | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| | | | | 4/30/2007 4:42 PM CDT | E- | |

| Robinson, Veronica | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
|---|---|---|---|---|---|---|
| Robinson, Veronica | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Robinson, Veronica | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rogers, Demous | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rogers, Demous | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rogers, Demous | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rome, Emma T | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rome, Emma T | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rome, Emma T | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rose, Ralph M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rose, Ralph M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rose, Ralph M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rouser, Beonville | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rouser, Beonville | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rouser, Beonville | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rout, Rosemary Ann | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rout, Rosemary Ann | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rout, Rosemary Ann | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Route, Gloria D | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Route, Gloria D | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Route, Gloria D | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rowe, Gloria D | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rowe, Gloria D | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Rowe, Gloria D | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sacco, Mary | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sacco, Mary | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sacco, Mary | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Salvant, Diane | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Salvant, Diane | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Salvant, Diane | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sam, Christine | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sam, Christine | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sam, Christine | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |

| Schexnayder, Patricia | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Schexnayder, Patricia | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Schexnayder, Patricia | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Scott, Ethel P | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Scott, Ethel P | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Scott, Ethel P | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Scully, Herbert | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Scully, Herbert | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Scully, Herbert | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Shaffette, Hazel M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Shaffette, Hazel M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Shaffette, Hazel M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Shelvin, Georgia A | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Shelvin, Georgia A | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Shelvin, Georgia A | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sheridan, Linda F | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sheridan, Linda F | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sheridan, Linda F | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Simpson, Wallace W | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Simpson, Wallace W | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Simpson, Wallace W | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Singleton, Mae | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Singleton, Mae | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Singleton, Mae | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smallwood, Leroy | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smallwood, Leroy | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smallwood, Leroy | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Elvira B | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Elvira B | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Elvira B | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Elvira B | Plaintiff | Alian Berger | Berger, Allan & Associates | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Lena | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| | | | | 4/30/2007 4:42 | E- | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith, Lena | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Smith, Lena | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Tommy | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Tommy | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Tommy | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Willie | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Willie | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Smith, Willie | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Snell, Mary Ellen | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Snell, Mary Ellen | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Snell, Mary Ellen | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Spears, Kathryn H | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Spears, Kathryn H | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Spears, Kathryn H | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Steib, Marion R | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Steib, Marion R | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Steib, Marion R | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sweet, Kim | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sweet, Kim | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Sweet, Kim | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Tarpley, James C | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Tarpley, James C | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Tarpley, James C | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Taylor, Bobby | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Taylor, Bobby | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Taylor, Bobby | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Teter, William I | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Teter, William I | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Teter, William I | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thomas, James W | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thomas, James W | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thomas, James W | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thomas, Pamela | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Thomas, Pamela | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thomas, Pamela | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thompson, Lisa | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thompson, Lisa | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thompson, Lisa | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thornton, Erma T | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thornton, Erma T | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Thornton, Erma T | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Travis, Rosetta | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Travis, Rosetta | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Travis, Rosetta | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Trosclair, Morris | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Trosclair, Morris | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Trosclair, Morris | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Turnage, Peggy | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Turnage, Peggy | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Turnage, Peggy | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| VanHorn, William N | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| VanHorn, William N | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| VanHorn, William N | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Varnado, Freddy | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Varnado, Freddy | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Varnado, Freddy | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Verdin, John E | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Verdin, John E | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Verdin, John E | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Vila, Debra | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Vila, Debra | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Vila, Debra | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Wade, Wilson | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Wade, Wilson | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Wade, Wilson | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| | | | | 4/30/2007 4:42 PM CDT | E- | |

| Walker, Mona L | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Walker, Mona L | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |
| Walker, Mona L | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:42 PM CDT | E-Service | Service |

1-177 of 177 recipients

⊟ **Additional Recipients (0)**

| Document/Notice | Name | Method | Delivered |
| | none available | | |

## ⊟ Sender Information

Submitted by:      Nicholas Phillip Paskert, Stone Pigman Walter Wittmann LLC

Authorizer:        Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC



Apr 30 2007
4:42PM

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re:  Vioxx® | * | MDL Docket No. 1657 |
| | * | |
| **PRODUCTS LIABILITY** | * | **SECTION L** |
| **LITIGATION** | * | |
| | * | **JUDGE FALLON** |
| **This document relates to:** | * | |
| | * | **MAGISTRATE** |
| *Rester, Ronald v. Merck & Co., Inc.,* | * | **JUDGE KNOWLES** |
| Docket Number: 2:05-cv-04460, and | * | |
| only regarding: Gloria Rose Pierce, | * | |
| Nellie Ricks, Mildred Robinson, Ralph | * | |
| M. Rose, Ethel P. Scott, Lovetha Scott, | * | |
| Linda F. Sheridan, Wallace W. Simpson, | * | |
| Leroy Smallwood, Elvira B. Smith, Lena | * | |
| Smith, Kathryn H. Spears, Kim Sweet, | * | |
| William I. Teter, James W. Thomas, | * | |
| Jocelyn Thompson and Freddy Varnado. | * | |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## ORDER TO SHOW CAUSE WHY CASES
## SHOULD NOT BE DISMISSED WITH PREJUDICE

**IT IS ORDERED** that plaintiffs in the above-numbered cases show cause on the

31st day of May, 2007, immediately following the monthly status conference scheduled for 9:30

a.m., at the United States District Court, Eastern District of Louisiana, 500 Poydras Street, New

Orleans, Louisiana, why the Rule should not be granted, and plaintiffs' cases dismissed, with

prejudice, for failure to comply with Pre-Trial Order 18C.

**IT IS FURTHER ORDERED** that plaintiffs in the above-numbered cases file

and serve upon Liaison Counsel any oppositions to the Rule on or before the 14th day of May,

2007.

869356v.1

**IT IS FURTHER ORDERED** that defendant Merck & Co., Inc., file and serve upon Plaintiffs' Liaison Counsel and plaintiffs' counsel in the above-numbered cases any replies to the oppositions on or before the 25th day of May, 2007.

NEW ORLEANS, LOUISIANA, this 24th day of _____ April _____, 2007.

_____
ELDON E. FALLON
UNITED STATES DISTRICT JUDGE

2

869356v.1

Stone Pigman Walter Wittmann LLC | Resource Center | File & Serve Preferences

**Home** | **Filing & Service** | **Alerts** | **Search** | **Service of Process**

| Case History | Cases Search | Daily Docket | Transaction Status | Advanced Search |

Home > Select Case > Case History > Transaction 14667764 > **Multi-Case List**

## Case History Search
Search Created:
Wednesday, May 30, 2007 11:22:55 CDT

Show 50 ▼ records

1-2 of 2 Cases

| ▲Case Number | Case Name | Court Name |
|---|---|---|
| 2:05cv04456 | Meunier, William L et al vs Plaisance et al | LA US District Court Eastern District E-Service-Vioxx |
| 2:05cv04461 | Walls, Juanita C et al vs Merck & Co Inc | LA US District Court Eastern District E-Service-Vioxx |

1-2 of 2 Cases

Back to transaction

 **LexisNexis**®

About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2007 LexisNexis®. All rights reserved.

Click to Print

## Transaction 14667764

| | |
|---|---|
| Multi-case | Served only (public) at 4/30/2007 4:18 PM CDT |
| LA US District Court Eastern District E-Service-Vioxx | No calendar event scheduled |

### ⊟ Document List (1)        Total Statutory Fees: $0.00

**Main Document, 2 pages   ID: 17177961**

| | | | |
|---|---|---|---|
| **Document type:** | Order | **Clerk review status/action:** | N/A |
| **Security:** | Secure Public | | |
| **Statutory fee:** | $0.00 | | |
| **Document title:** | Order to Show Cause Signed By Judge Fallon | | |

### ⊟ Other Transaction Data

**Client matter code**
66666

### ⊟ Sending Parties and Recipients

#### ⊟ *Sending Parties (1)*

| ▲ Party | Attorney | Firm |
|---|---|---|
| Defendants Liaison Counsel | Dorothy H Wimberly | Stone Pigman Walter Wittmann LLC |

#### ⊟ Recipients (174)

1-174 of 174 recipients

| ▲ Party | Attorney | Firm | Delivered | Method | Type |
|---|---|---|---|---|---|
| Asberry-Washington, Darell | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Asberry-Washington, Darell | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Asberry-Washington, Darell | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Defendants Liaison Counsel | Catherine Michelle Shelly Williams | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Merck & Co Inc | Charles W Cohen | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Merck & Co Inc | Wilfred P Coronato | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Merck & Co Inc | Bryan C Reuter | Stanley Flanagan & Reuter | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Merck & Co Inc | Susan J Giamportone | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Merck & Co Inc | Dimitrios Mavroudis/973004 | Dechert LLP-Philadelphia | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Meunier, William L | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Meunier, William L | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Meunier, William L | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM CDT | E-Service | Service |
| Midgett, Margaret I | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:18 PM E- | | |

| | | | | |
|---|---|---|---|---|
| Midgett, Margaret I | Paul Hesse | Hingle, Michael & Associates LLC | CDT | Service Service |
| Midgett, Margaret I | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Miller, August C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Miller, August C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Miller, August C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Miller, Dorothy A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Miller, Dorothy A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Miller, Dorothy A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Mitchell, Bertha | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Mitchell, Bertha | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Mitchell, Bertha | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Mitchell, Joyce | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Mitchell, Joyce | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Mitchell, Joyce | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Mocklin, Louis F | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Mocklin, Louis F | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Mocklin, Louis F | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Monroe, Lola | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Monroe, Lola | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Monroe, Lola | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Moore, Bruce E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Moore, Bruce E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Moore, Bruce E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Morici, Jack J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Morici, Jack J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Morici, Jack J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| MS, Anita | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| MS, Anita | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| MS, Anita | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Nall, Mabel M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Nall, Mabel M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Nall, Mabel M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service Service |
| Nelson, Kendra | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service |

| | | | | |
|---|---|---|---|---|
| Nelson, Kendra | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nelson, Kendra | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nelson, Sylvia | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nelson, Sylvia | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nelson, Sylvia | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nguyen, Du | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nguyen, Du | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nguyen, Du | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nixon, Pearl C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nixon, Pearl C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nixon, Pearl C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nodd, Veronica | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nodd, Veronica | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Nodd, Veronica | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Olano, Charlotte M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Olano, Charlotte M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Olano, Charlotte M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Osby, Sheila A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Osby, Sheila A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Osby, Sheila A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Oubre, Therese | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Oubre, Therese | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Oubre, Therese | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Oubre, Therese | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:18 PM E-CDT Service | Service |
| Palermo, Mary B | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Palermo, Mary B | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Palermo, Mary B | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Penalver, Clydie | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Penalver, Clydie | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Penalver, Clydie | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Penn, Edwina | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Penn, Edwina | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| | | | 4/30/2007 4:18 PM E- | |

| Penn, Edwina | Ronald Favre | Hingle, Michael & Associates LLC | CDT | Service | Service |
|---|---|---|---|---|---|
| Perez, Donna M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Perez, Donna M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Perez, Donna M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Peters, Pernell | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Peters, Pernell | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Peters, Pernell | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Petit, Sharon A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Petit, Sharon A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Petit, Sharon A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Pittman, Lilla | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Pittman, Lilla | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Pittman, Lilla | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Pitts, Alton | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Pitts, Alton | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Pitts, Alton | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaintiffs Liaison Counsel | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaintiffs Liaison Counsel | Christopher Seeger | Seeger Weiss LLP | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaintiffs Liaison Counsel | Leonard Davis | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaintiffs Liaison Counsel | Russ Herman | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaisance, Garry D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaisance, Garry D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaisance, Garry D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaisance, Juanita V | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaisance, Juanita V | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaisance, Juanita V | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Plaisance, Juanita V | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Poche, Sandra A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Poche, Sandra A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Poche, Sandra A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Polatschek, Dana R | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Polatschek, Dana R | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Polatschek, Dana R | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |

| | | | | |
|---|---|---|---|---|
| Porter, Henrietta | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Porter, Henrietta | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Porter, Henrietta | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Randle, Debra | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Randle, Debra | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Randle, Debra | Ronald Favre | Hingie, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Rawls, Vander M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Rawls, Vander M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Rawls, Vander M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Walls, Juanita C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Walls, Juanita C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Walls, Juanita C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Webb, Glen | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Webb, Glen | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Webb, Glen | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Wells, James | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Wells, James | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Wells, James | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| West, Ronald E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| West, Ronald E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| West, Ronald E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Wheat, Virginia | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Wheat, Virginia | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Wheat, Virginia | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| White, Betty D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| White, Betty D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| White, Betty D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| White, Verlin | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| White, Verlin | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| White, Verlin | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Williams, Barbara A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| Williams, Barbara A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT Service | Service |
| | | | 4/30/2007 4:18 PM E- | |

| Williams, Barbara A | Ronald Favre | Hingle, Michael & Associates LLC | CDT | Service | Service |
|---|---|---|---|---|---|
| Williams, Demetri | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Demetri | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Demetri | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Diane M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Diane M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Diane M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Emma | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Emma | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Emma | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Jeanette | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Jeanette | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Jeanette | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, JoAnn B | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, JoAnn B | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, JoAnn B | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Lavita | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Lavita | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Lavita | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Sarah Wilson | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Sarah Wilson | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Williams, Sarah Wilson | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Wilson, Sharon M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Wilson, Sharon M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Wilson, Sharon M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Wiltz, Marilyn | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Wiltz, Marilyn | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Wiltz, Marilyn | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Ziegler, Hubert J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Ziegler, Hubert J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |
| Ziegler, Hubert J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:18 PM E-CDT | Service | Service |

1-174 of 174 recipients

⊟ **Additional Recipients (0)**

| Document/Notice | | Name | Method | Delivered |
|---|---|---|---|---|

none available

## ☐ Sender Information

Submitted by:                    Nicholas Phillip Paskert, Stone Pigman Walter Wittmann LLC

Authorizer:                      Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC



Apr 30 2007
4:18PM

# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: Vioxx® | * | MDL Docket No. 1657 |
| | * | |
| **PRODUCTS LIABILITY** | * | **SECTION L** |
| **LITIGATION** | * | |
| | * | **JUDGE FALLON** |
| This document relates to: | * | |
| | * | **MAGISTRATE** |
| *Meunier, William v. Merck & Co., Inc.* | * | **JUDGE KNOWLES** |

*Meunier, William v. Merck & Co., Inc.*
Docket Number: 2:05-cv-04456, and
only regarding: Margaret I. Midgett,
August C. Miller, Dorothy A. Miller,
Bertha Mitchell, Joyce Mitchell, Lola
Monroe, Anita Ms, Sylvia Nelson,
Veronica Nodd, Clydie Penalver, Sharon
A. Petit, Raymond N. Poche, and Vander
M. Rawls.

*Walls, Juanita C. v. Merck & Co., Inc.*
Docket Number: 2:05-cv-04461, and
only regarding: Darrell Asberry-
Washington, Verlin White, Diane M.
Williams, Lavita Williams, and Sarah
Wilson Williams.

* * * * * * * * * * * * * * * *

## ORDER TO SHOW CAUSE WHY CASES
## SHOULD NOT BE DISMISSED WITH PREJUDICE

**IT IS ORDERED** that plaintiffs in the above-numbered cases show cause on the

31st day of May, 2007, immediately following the monthly status conference scheduled to

commence at 9:30 a.m., at the United States District Court, Eastern District of Louisiana, 500

Poydras Street, New Orleans, Louisiana, why the Rule should not be granted, and plaintiffs'

cases dismissed, with prejudice, for failure to comply with Pre-Trial Order 18C.

NY 869173_1

869173v.1

**IT IS FURTHER ORDERED** that plaintiffs in the above-numbered cases file and serve upon Liaison Counsel any oppositions to the Rule on or before the 14th day of May, 2007.

**IT IS FURTHER ORDERED** that defendant Merck & Co., Inc., file and serve upon Plaintiffs' Liaison Counsel and plaintiffs' counsel in the above-numbered cases any replies to the oppositions on or before the 25th day of May, 2007.

NEW ORLEANS, LOUISIANA, this 24th day of _____ April _____, 2007.

ELDON E. FALLON
UNITED STATES DISTRICT JUDGE

Click to Print

## Transaction 14667880

**Case number:** 2:05cv04457

**Case name:** *Acosta, Ella M et al vs Merck & Co Inc*

**Court:** LA US District Court Eastern District E-Service-Vioxx

**Judge:** Judge, Louisiana Vioxx

Served only (public) at 4/30/2007 4:25 PM CDT

*No calendar event scheduled*

---

## ⊟ Document List (1)    Total Statutory Fees: $0.00

Main Document, 2 pages   ID: 17178354

| | |
|---|---|
| **Document type:** | Order |
| **Security:** | Secure Public |
| **Statutory fee:** | $0.00 |
| **Document title:** | Order to Show Cause Signed By Judge Fallon |

**Clerk review status/action:**  N/A

## ⊟ Other Transaction Data

**Client matter code**
66666

## ⊟ Sending Parties and Recipients

### ⊟ Sending Parties (1)

| ▲Party | Party Type | Attorney | Attorney Type | Firm |
|---|---|---|---|---|
| Defendants Liaison Counsel | Defendant | Wimberly, Dorothy H | National Counsel | Stone Pigman Walter Wittmann LLC |

### ⊟ Recipients (188)

1-188 of 188 recipients

| ▲Party | Party Type | Attorney | Firm | Delivered | Method | Type |
|---|---|---|---|---|---|---|
| Acosta, Ella M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Acosta, Ella M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Acosta, Ella M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Charles | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Charles | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Charles | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Delinda M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Delinda M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Delinda M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Faye | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Faye | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Faye | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Adams, Pearline | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Pearline | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Pearline | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Walter G | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Walter G | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Adams, Walter G | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Aguilar, Rene | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Aguilar, Rene | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Aguilar, Rene | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Allen, Elise C | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Allen, Elise C | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Allen, Elise C | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Alombro, Sammi | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Alombro, Sammi | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Alombro, Sammi | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Anderson, Authur | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Anderson, Authur | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Anderson, Authur | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Andrews, Anna B | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Andrews, Anna B | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Andrews, Anna B | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Andrews, Celestine E | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Andrews, Celestine E | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Andrews, Celestine E | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Antonio, Isiah | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Antonio, Isiah | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Antonio, Isiah | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Aquillard, Mary E | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Aquillard, Mary E | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Aquillard, Mary E | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Archote, Lois | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Archote, Lois | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| | | | | 4/30/2007 4:25 PM CDT | E- | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Archote, Lois | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Archote, Milton J | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Archote, Milton J | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Archote, Milton J | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Arnold, Arley | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Arnold, Arley | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Arnold, Arley | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Artis, Dennis C | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Artis, Dennis C | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Artis, Dennis C | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Atkins, Brian | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Atkins, Brian | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Atkins, Brian | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Aucoin, Michael | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Aucoin, Michael | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Aucoin, Michael | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Augustine, Charles R | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Augustine, Charles R | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Augustine, Charles R | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Babin, Ronald | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Babin, Ronald | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Babin, Ronald | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Baham, Sarah | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Baham, Sarah | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Baham, Sarah | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bailey, Delores J | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bailey, Delores J | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bailey, Delores J | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Ballard, Melvin J | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Ballard, Melvin J | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Ballard, Melvin J | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Banks, Lillian | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Banks, Lillian | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Banks, Lillian | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Banks, Willie Ola | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Banks, Willie Ola | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Banks, Willie Ola | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Banner, Rudolph E | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Banner, Rudolph E | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Banner, Rudolph E | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Barnes, Ann C | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Barnes, Ann C | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Barnes, Ann C | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Barrios, Rosemary H | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Barrios, Rosemary H | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Barrios, Rosemary H | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bass, Davis | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bass, Davis | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bass, Davis | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bates, Vikki | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bates, Vikki | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bates, Vikki | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bazert, Wilbert | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bazert, Wilbert | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bazert, Wilbert | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bazile, Ora B | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bazile, Ora B | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bazile, Ora B | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Beebe, Robert P | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Beebe, Robert P | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Beebe, Robert P | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bell, Ethel J | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bell, Ethel J | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bell, Ethel J | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Beraud-Casimiere, Yolanda M | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Beraud-Casimiere, | | | | 4/30/2007 4:25 | E- | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yolanda M | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Beraud-Casimiere, Yolanda M | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Berry, Joe | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Berry, Joe | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Berry, Joe | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bonnie, Latasha A | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bonnie, Latasha A | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bonnie, Latasha A | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bordelon, Inene | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bordelon, Inene | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bordelon, Inene | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Boutte, Kevin A | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Boutte, Kevin A | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Boutte, Kevin A | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Boyce, Richard E | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Boyce, Richard E | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Boyce, Richard E | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bradley, Annie | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bradley, Annie | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bradley, Annie | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Braggs, Veronica | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Braggs, Veronica | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Braggs, Veronica | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Broadway, James | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Broadway, James | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Broadway, James | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brown, Janice | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brown, Janice | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brown, Janice | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brown, Leo | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brown, Leo | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brown, Leo | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brown, Veronica | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brown, Veronica | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brown, Veronica | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brumfield, Celia | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brumfield, Celia | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Brumfield, Celia | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bunns, Helen | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bunns, Helen | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Bunns, Helen | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Burkhalter, Ketho | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Burkhalter, Ketho | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Burkhalter, Ketho | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Burkhalter, Ketho | Plaintiff | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Burlet, Jerome F | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Burlet, Jerome F | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Burlet, Jerome F | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Burton, Gloria W | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Burton, Gloria W | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Burton, Gloria W | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Cambre, Marline A | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Cambre, Marline A | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Cambre, Marline A | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Campo, Elenora A | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Campo, Elenora A | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Campo, Elenora A | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Catalanotta, Ann | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Catalanotta, Ann | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Catalanotta, Ann | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Causey, Jean W | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Causey, Jean W | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Causey, Jean W | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Ceaser, Wanda | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Ceaser, Wanda | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| | | | | 4/30/2007 4:25 | E- | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ceaser, Wanda | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | | Service | Service |
| Charles, Frances | Plaintiff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Charles, Frances | Plaintiff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Charles, Frances | Plaintiff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Defendants Liaison Counsel | Defendant | Catherine Michelle Shelly Williams | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Charles W Cohen | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Wilfred P Coronato | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Bryan C Reuter | Stanley Flanagan & Reuter | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Susan J Giamportone | Womble Carlyle Sandridge & Rice PLLC-Winston-Salem | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Merck & Co Inc | Defendant | Dimitrios Mavroudis/973004 | Dechert LLP-Philadelphia | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Christopher Seeger | Seeger Weiss LLP | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Leonard Davis | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:25 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Plaintiff | Russ Herman | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:25 PM CDT | E-Service | Service |

1-188 of 188 recipients

## ⊟ Additional Recipients (0)

| Document/Notice | Name | Method | Delivered |
|---|---|---|---|
| | none available | | |

## ⊟ Sender Information

Submitted by:       Nicholas Phillip Paskert, Stone Pigman Walter Wittmann LLC

Authorizer:         Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC



Apr 30 2007
4:25PM

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: Vioxx® | * | **MDL Docket No. 1657** |
| | * | |
| **PRODUCTS LIABILITY** | * | **SECTION L** |
| **LITIGATION** | * | |
| | * | **JUDGE FALLON** |
| **This document relates to:** | * | |
| | * | **MAGISTRATE** |
| *Acosta, Ella v. Merck & Co., Inc.,* | * | **JUDGE KNOWLES** |
| Docket Number: 2:05-cv-04457, and | * | |
| only regarding: Rene Rudolph Aguilar | * | |
| on behalf of Margot Aguilar; Mary E. | * | |
| Aquillard; Arthur Anderson; Anna B. | * | |
| Andrews; Celestine S. Andrews; Milton | * | |
| J. Archote; Brian Atkins; Charles R. | * | |
| Augustine; Rudolph E. Banner; | * | |
| Ann C. Barnes; David Bass; Vikki Bates; | * | |
| Wilbert Bazert; Ethel J. Bell; Joe Berry; | * | |
| Latasha A. Bonnie; Annie Bradley; | * | |
| Veronica Braggs; Janice Brown; Leo | * | |
| Brown; Veronica Brown; Helen Bunns; | * | |
| and Wanda A. Ceaser. | * | |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## ORDER TO SHOW CAUSE WHY CASES
## SHOULD NOT BE DISMISSED WITH PREJUDICE

      **IT IS ORDERED** that plaintiffs in the above-numbered cases show cause on the

31st day of May, 2007, immediately following the monthly status conference scheduled for 9:30

a.m., at the United States District Court, Eastern District of Louisiana, 500 Poydras Street, New

Orleans, Louisiana, why the Rule should not be granted, and plaintiffs' cases dismissed, with

prejudice, for failure to comply with Pre-Trial Order 18C.

      **IT IS FURTHER ORDERED** that plaintiffs in the above-numbered cases file

and serve upon Liaison Counsel any oppositions to the Rule on or before the 14th day of May,

2007.

86943lv.1

**IT IS FURTHER ORDERED** that defendant Merck & Co., Inc., file and serve upon Plaintiffs' Liaison Counsel and plaintiffs' counsel in the above-numbered cases any replies to the oppositions on or before the 25th day of May, 2007.

NEW ORLEANS, LOUISIANA, this 24th day of _____ April _____, 2007.

ELDON E. FALLON
UNITED STATES DISTRICT JUDGE

869431v.1

2

Click to Print

Printed on: Wednesday, May 30, 2007 11:29:40 CDT

## Case History Search
Search Created:
Wednesday, May 30, 2007 11:29:40 CDT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx | **Judge:** | Judge, Louisiana Vioxx | **File & Serve Live Date:** | 11/16/2005 | |
| **Division:** | N/A | **Case Number:** | 2:05cv04459 | **Document(s) Filed:** | 139 | |
| **Case Type:** | Product Liability-Pharmaceutical (4) | **Case Name:** | Hillard, Arterberd D et al vs Merck & Co Inc | **Date Range:** | All | |

1-32 of 32 transactions   <<Prev Page 1 of 1 Next>>

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | Document Type | Document Title | Size |
|---|---|---|---|---|---|---|---|
| 14929016 | 5/18/2007 11:21 AM CDT | Serve Only - Public | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order Signed By Judge Fallon for Donna M. Hollan | 0.1MB |
| 14668805 | 4/30/2007 4:46 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14668272 | 4/30/2007 4:32 PM CDT | Serve Only - Public | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14598228 | 4/24/2007 12:59 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Proposed Order | Proposed Order | 0.1MB |
| 14596995 | 4/24/2007 12:51 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed For Breach of Agreement | 0.1MB |
| | | | | | Exhibits | Exhibits A through D | 1.0MB |
| | | | | | Exhibits | Exhibits E through F | 0.7MB |
| | | | | | Exhibits | Exhibits G through J | 1.8MB |
| | | | | | Exhibits | Exhibits K through N | 1.4MB |
| | | | | | Exhibits | Exhibits O through Q | 1.5MB |
| | | | | | Exhibits | Exhibits R through U | 1.3MB |
| | | | | | Exhibits | Exhibits V through Y | 1.5MB |
| | | | | | Exhibits | Exhibits Z through BB | 1.5MB |
| | | | | | Exhibits | Exhibits CC through FF | 1.6MB |
| | | | | | Exhibits | Exhibits GG through JJ | 1.5MB |
| | | | | | Exhibits | Exhibits KK through LL | 1.1MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14586006 | 4/23/2007 4:09 PM CDT | Serve Only - Public | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Motion | Rules and Incorporated Memoranda to Show Cause Why Cases Should Not Be Dismissed for Providing a Grossly Deficient Plaintiff Profile Form in Contravention of Pre-Trial Order No. 18C | 0.1MB |
| | | | | | Exhibits | Exhibits part 1 | 1.6MB |
| | | | | | Exhibits | Exhibits part 2 | 1.2MB |
| | | | | | Exhibits | Exhibits part 3 | 1.0MB |
| | | | | | Exhibits | Exhibits part 4 | 1.2MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14353902 | 4/3/2007 3:28 PM CDT | Serve Only - Public | 2:05cv04459 Hillard, Arterbeli D et al vs Merck | Ronald Favre, Hingle, Michael & Associates | Plaintiff Profile Form | Ronald Hogans Updated PPF | 0.5MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | & Co Inc | LLC | | |
| 14021870 | 3/6/2007 12:18 PM CST | Serve Only - Public | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Updated PPF - Al McCullough | 0.6MB |
| 13994738 | 3/2/2007 3:26 PM CST | Serve Only - Public | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Veirgene Lee - Updated PPF | 0.6MB |
| 13984118 | 3/2/2007 8:29 AM CST | Serve Only - Public | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Joyce Letort - Updated PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Margie Elouise Lewis - Updated PPF | 0.6MB |
| 12516426 | 9/25/2006 11:00 PM CDT | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Pepper, James, Dechert LLP | Merck Profile Form | Cover Letter, p. 1, Merck Profile Form, p. 2+ | 0.1MB |
| 12296268 | 9/7/2006 3:08 PM CDT | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Amintas Major, Jr.-PPF | 0.6MB |
| 12246387 | 8/31/2006 4:23 PM CDT | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Jack Maxwell-PPF | 0.6MB |
| | | | | | Exhibits | Jack Maxwell-Exhibit A | 0.2MB |
| 11496782 | 6/9/2006 4:40 PM CDT | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Arthur Kimball, Jr.-Amended PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Larry Lirette-Amended PPF | 0.6MB |
| 11421564 | 6/1/2006 2:44 PM CDT | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Michael Knighten-Amended PPF | 0.6MB |
| 10851917 | 3/21/2006 3:59 PM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Preston Jordan-PPF | 0.5MB |
| 10706533 | 3/2/2006 4:29 PM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Rose McCrary-PPF | 0.6MB |
| 10394341 | 1/23/2006 2:50 PM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Veirgene Lee-Exhibit A | 0.6MB |
| | | | | | Exhibits | Veirgene Lee-Exhibit B | 0.3MB |
| | | | | | Exhibits | Veirgene Lee-Exhibit C | 0.1MB |
| | | | | | Exhibits | Veirgene Lee-Exhibit D | 0.1MB |
| | | | | | Exhibits | Veirgene Lee-Exhibit E | 2.4MB |
| | | | | | Exhibits | Veirgene Lee-Exhibit F | 2.3MB |
| | | | | | Exhibits | Michael Knighten-Exhibit A | 1.9MB |
| | | | | | Exhibits | Michael Knighten-Exhibit B | 0.3MB |
| | | | | | Exhibits | Michael Knighten-Exhibit C | 0.1MB |
| | | | | | Exhibits | Irene Lajaunie-Exhibit A | 3.1MB |
| 10385596 | 1/20/2006 4:57 PM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Arterbell Hillard-PPF | 0.6MB |
| | | | | | Exhibits | Arterbell Hillard-Exhibit A | 0.7MB |
| | | | | | Exhibits | Arterbell Hillard-Exhibit B | 0.6MB |
| | | | | | Plaintiff Profile Form | Leatha Hollins-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Debra Jefferson-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Geraldine Kelly-PPF | 0.6MB |
| 10379450 | 1/20/2006 11:49 AM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Clifford Lee-PPF | 0.5MB |
| 10267845 | 1/17/2006 | Serve | 2:05cv04459 | Thomas P | Answer | Answer of Defendant Merck & Co., | 0.5MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1:48 PM CST | Only - Public | Hillard, Arterbell D et al vs Merck & Co Inc | Owen, Stanley Flanagan & Reuter | | Inc. | |
| 10239241 | 1/12/2006 10:33 AM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Yvonne McClain-PPF | 0.6MB |
| | | | | | Exhibits | Yvonne McClain-Exhibit A | 2.7MB |
| | | | | | Exhibits | Yvonne McClain-Exhibit B | 0.8MB |
| | | | | | Exhibits | Yvonne McClain-Exhibit C | 0.4MB |
| | | | | | Exhibits | Yvonne McClain-Exhibit D | 0.3MB |
| | | | | | Exhibits | Yvonne McClain-Exhibit E | 0.4MB |
| 10229013 | 1/11/2006 10:53 AM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Al McCullough-PPF | 0.5MB |
| | | | | | Exhibits | Al McCullough-Exhibit A | 0.4MB |
| | | | | | Exhibits | Al McCullough, Sr.-Exhibit B | 1.6MB |
| | | | | | Exhibits | Al McCullough, Sr.-Exhibit C | 0.6MB |
| | | | | | Exhibits | Al McCullough-Exhibit D | 0.2MB |
| | | | | | Exhibits | Al McCullough, Sr.-Exhibit E | 0.4MB |
| 10227668 | 1/11/2006 9:36 AM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Dorothy Jones-PPF | 0.6MB |
| | | | | | Exhibits | Dorothy Jones-Exhibit A | 0.1MB |
| | | | | | Exhibits | Dorothy Jones-Exhibit B | 0.8MB |
| 10216602 | 1/10/2006 10:15 AM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Regina Martin-PPF | 0.6MB |
| | | | | | Exhibits | Regina Martin-Exhibit A | 1.7MB |
| | | | | | Exhibits | Regina Martin-Exhibit B | 0.4MB |
| | | | | | Exhibits | Regina Martin-Exhibit C | 1.1MB |
| 10207275 | 1/9/2006 2:07 PM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Audrey McSwain-PPF | 0.6MB |
| | | | | | Exhibits | Audrey McSwain-Exhibit A | 0.9MB |
| 10205819 | 1/9/2006 11:39 AM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Joyce Letort-PPF | 0.6MB |
| | | | | | Exhibits | Joyce Letort-Exhibit A | 0.1MB |
| | | | | | Exhibits | Joyce Letort-Exhibit B | 0.2MB |
| | | | | | Plaintiff Profile Form | Irene McDowell-PPF | 0.6MB |
| | | | | | Exhibits | Irene McDowell-Exhibit A | 0.5MB |
| | | | | | Exhibits | Irene McDowell-Exhibit B | 0.1MB |
| 7736831 | 12/29/2005 10:11 AM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Sibbie Huntley-PPF | 0.6MB |
| | | | | | Exhibits | Sibbie Huntley-Exhibit A | 1.0MB |
| | | | | | Plaintiff Profile Form | Mary Jackson PPF | 0.6MB |
| | | | | | Exhibits | Mary Jackson-Exhibit A | 0.1MB |
| 7660946 | 12/15/2005 6:01 PM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | 2:05cv4459 PPF's | 1.7MB |
| 7659191 | 12/15/2005 4:50 PM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | 2:05cv4459 | 0.1MB |
| 7655794 | 12/15/2005 2:17 PM CST | Serve Only - Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Carol Kain-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Arthur Kimball, Jr. PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Henry Jones-PPF | 0.5MB |
| | | | | | Plaintiff Profile Form | Ronald Hogans-PPF | 0.5MB |
| | | | | | Plaintiff Profile Form | Irene Lajaunie-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Wilfred Ledet-PPF | 0.6MB |

| | | | | | Plaintiff Profile Form | | 0.5MB |
|---|---|---|---|---|---|---|---|

| | | | | | Plaintiff Profile Form | Marilyn Johnson-PPF | 0.5MB |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits | Marilyn Johnson-Exhibit A | 0.1MB |
| | | | | | Plaintiff Profile Form | Michael Knighten-PPF | 0.6MB |
| | | | | | Exhibits | Michael Knighten-Exhibit A | 1.9MB |
| | | | | | Plaintiff Profile Form | John Kelly, Jr. PPF | 0.6MB |
| | | | | | Exhibits | John Kelly, Jr. -Exhibit A | 0.4MB |
| | | | | | Plaintiff Profile Form | Rita Kaul-PPF | 0.5MB |
| | | | | | Exhibits | Rita Kaul-Exhibit SA | 0.1MB |
| | | | | | Exhibits | Rita Kaul-Exhibit B | 0.3MB |
| | | | | | Exhibits | John Kelly, Jr.-Exhibit B | 0.1MB |
| | | | | | Plaintiff Profile Form | Larry Lirette-PPF | 0.5MB |
| | | | | | Exhibits | Larry Lirette-Exhibit A | 2.1MB |
| | | | | | Exhibits | Larry Lirett-Exhibit B | 2.7MB |
| | | | | | Exhibits | Larry Lirette-Exhibit C | 0.4MB |
| 7652424 | 12/15/2005 11:59 AM CST | Serve Only – Private | 2:05cv04459 Hillard, Arterbell D et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Marie Jones – PPF | 0.5MB |
| | | | | | Exhibits | Marie Jones-Exhibit A | 0.1MB |
| | | | | | Exhibits | Marie Jones-Exhibit B | 0.5MB |
| | | | | | Exhibits | Marie Jones-Exhibit C | 1.0MB |
| | | | | | Plaintiff Profile Form | Donna Holian-PPF | 0.6MB |
| | | | | | Exhibits | Donna Holian- Exhibit A | 0.2MB |
| | | | | | Exhibits | Donna Holian - Exhibit B | 1.2MB |
| | | | | | Exhibits | Donna Holian-Exhibit C | 0.1MB |
| | | | | | Exhibits | Donna Holian-Exhibit D | 0.1MB |
| | | | | | Plaintiff Profile Form | Ione Jones PPF | 0.6MB |
| | | | | | Exhibits | Ione Jones-Exhibit A | 0.2MB |
| | | | | | Exhibits | Ione Jones-Exhibit B | 0.2MB |
| | | | | | Exhibits | Ione Jones-Exhibit C | 2.0MB |
| | | | | | Exhibits | Ione Jones-Exhibit D | 0.8MB |
| | | | | | Plaintiff Profile Form | Darryle Hilton-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Andrew Lowe, Jr.-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Percy Lee-PPF | 0.5MB |
| | | | | | Exhibits | Percy Lee-Exhibit A | 0.1MB |
| | | | | | Exhibits | Percy Lee-Exhibit B | 0.6MB |
| | | | | | Exhibits | Percy Lee-Exhibit C | 0.3MB |
| | | | | | Plaintiff Profile Form | Edward Laviolette, Sr.-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Mary Jackson-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Veirgene Lee-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Margie Lewis-PPF | 0.6MB |
| | | | | | Exhibits | Margie Lewis-Exhibit A | 0.2MB |
| | | | | | Exhibits | Margie Lewis-Exhibit B | 2.1MB |
| | | | | | Exhibits | Margie Lewis-Exhibit C | 1.1MB |
| | | | | | Exhibits | Margie Lewis-Exhibit D | 0.1MB |
| | | | | | Exhibits | Margie Lewis-Exhibit E | 0.1MB |
| | | | | | Plaintiff Profile Form | Gene Lake-PPF | 0.6MB |
| | | | | | Exhibits | Gene Lake-Exhibit A | 0.3MB |

Printed on: Wednesday, May 30, 2007 11:29:00 CDT

# Case History Search
Search Created:
Wednesday, May 30, 2007 11:29:00 CDT

---

| | | | | | |
|---|---|---|---|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx | **Judge:** | Judge, Louisiana Vioxx | **File & Serve Live Date:** | 11/16/2005 |
| **Division:** | N/A | **Case Number:** | 2:05cv04458 | **Document(s) Filed:** | 182 |
| **Case Type:** | Product Liability-Pharmaceutical(3) | **Case Name:** | Charpentier, Matt D et al vs Dickson et al | **Date Range:** | All |

1-35 of 35 transactions   <<Prev Page 1 of 1 Next>>

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | Document Type | Document Title | Size |
|---|---|---|---|---|---|---|---|
| 14668805 | 4/30/2007 4:46 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14668188 | 4/30/2007 4:28 PM CDT | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14598228 | 4/24/2007 12:59 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Proposed Order | Proposed Order | 0.1MB |
| 14596995 | 4/24/2007 12:51 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed For Breach of Agreement | 0.1MB |
| | | | | | Exhibits | Exhibits A through D | 1.0MB |
| | | | | | Exhibits | Exhibits E through F | 0.7MB |
| | | | | | Exhibits | Exhibits G through J | 1.8MB |
| | | | | | Exhibits | Exhibits K through N | 1.4MB |
| | | | | | Exhibits | Exhibits O through Q | 1.5MB |
| | | | | | Exhibits | Exhibits R through U | 1.3MB |
| | | | | | Exhibits | Exhibits V through Y | 1.5MB |
| | | | | | Exhibits | Exhibits Z through BB | 1.5MB |
| | | | | | Exhibits | Exhibits CC through FF | 1.6MB |
| | | | | | Exhibits | Exhibits GG through JJ | 1.5MB |
| | | | | | Exhibits | Exhibits KK through LL | 1.1MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14585967 | 4/23/2007 4:06 PM CDT | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Rule to Show Cause | 0.1MB |
| | | | | | Exhibits | Exhibits | 1.8MB |
| | | | | | Exhibits | Exhibits | 1.2MB |
| | | | | | Exhibits | Exhibits | 0.9MB |
| | | | | | Exhibits | Exhibits | 0.9MB |
| | | | | | Exhibits | Exhibits | 0.5MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14551271 | 4/19/2007 4:19 PM CDT | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Willie Cromedy - PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Eva Derokey - PPF | 0.6MB |
| 14323480 | 3/30/2007 4:04 PM CDT | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Carl Domangue - Updated PPF | 0.8MB |
| | | | | | Exhibits | Carl Domangue - Exhibit A | 0.1MB |
| 14159177 | 3/16/2007 | Serve | 2:05cv04458 | Ronald Favre, | Plaintiff Profile | Ruby Diggs Updated PPF | 0.6MB |

| ID | Date/Time | Type | Case | Parties | Form | Description | Size |
|---|---|---|---|---|---|---|---|
| | 4:33 PM CDT | Only - Public | Charpentier, Matt D et al vs Dickson et al | Hingle, Michael & Associates LLC | Form Plaintiff Profile Form | 03.16.07 Gloria Burton Updated PPF | 0.5MB |
| 14148259 | 3/16/2007 9:43 AM CDT | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Joseph Evans Updated PPF | 0.6MB |
| 14028188 | 3/6/2007 3:06 PM CST | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form Exhibits | Eula Lee Robinson - Updated PPF Eula Lee Robinson - Exhibit A Discharge Papers | 0.6MB 0.1MB |
| 13994680 | 3/2/2007 3:24 PM CST | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Edwin Coulon - Updated PPF | 0.6MB |
| 13994200 | 3/2/2007 3:18 PM CST | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form Plaintiff Profile Form Plaintiff Profile Form Plaintiff Profile Form Plaintiff Profile Form | Daisy Ann Ford - Updated PPF Randy Gerald - Updated PPF Mary Hestand - Updated PPF Barbara Goodman - Updated PPF Anne Gervais - Updated PPF | 0.6MB 0.6MB 0.6MB 0.6MB 0.6MB |
| 13984108 | 3/2/2007 8:27 AM CST | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Charles Cooke - Updated PPF | 0.5MB |
| 13984068 | 3/2/2007 8:22 AM CST | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form Plaintiff Profile Form Plaintiff Profile Form Plaintiff Profile Form | Alfredetta Margin Hamilton - Updated PPF Joyce Dean - Updated PPF Gladys Harrelson - Updated PPF Michael England - Updated PPF | 0.6MB 0.6MB 0.6MB 0.7MB |
| 13943128 | 2/27/2007 2:21 PM CST | Serve Only - Public | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form Exhibits Exhibits Exhibits Plaintiff Profile Form Exhibits Plaintiff Profile Form Exhibits Plaintiff Profile Form Plaintiff Profile Form | Cleber Chiles - PPF Cleber Chiles - Exhibit A Cleber Chiles - Exhibit B Cleber Chiles - Exhibit C Bernice Coleman - PPF Bernice Coleman - Exhibit A Michael England - PPF Bernice Coleman - Exhibit B Barbara Goodman - PPF Carolyn Guy | 0.6MB 0.1MB 0.1MB 0.4MB 0.6MB 2.4MB 0.7MB 5.7MB 0.6MB 0.6MB |
| 12295428 | 9/7/2006 2:33 PM CDT | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Joseph Evans, Sr.-PPF | 0.6MB |
| 11485803 | 6/8/2006 5:05 PM CDT | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Augustine Cheatham-Supplemental PPF | 0.6MB |
| 11485591 | 6/8/2006 4:53 PM CDT | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Glenn Goudia-Supplemental PPF | 0.6MB |
| 11124720 | 4/25/2006 11:15 AM CDT | Serve Only - | 2:05cv04458 Charpentier, Matt | Ronald Favre, Hingle, Michael | Plaintiff Profile Form | Rosemary Dunn-PPF | 0.6MB |

| ID | Date/Time | | Case | Parties | Document | Description | Size |
|---|---|---|---|---|---|---|---|
| | | Private | D et al vs Dickson et al | | | | |
| 10706173 | 3/2/2006 4:26 PM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | June Davis-PPF | 0.6MB |
| | | | | | Exhibits | June Davis-Exhibit A | 1.4MB |
| | | | | | Exhibits | June Davis-Exhibit B | 1.0MB |
| | | | | | Plaintiff Profile Form | Freddie Dickson-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Catherine Fletcher-PPF | 0.6MB |
| | | | | | Exhibits | Catherine Fletcher-Exhibit A | 0.1MB |
| 10397392 | 1/23/2006 4:25 PM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Matt Charpentier-Exhibit J | 0.2MB |
| | | | | | Exhibits | Matt Charpentier-Exhibit I | 0.4MB |
| 10388842 | 1/23/2006 9:22 AM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Alfredetta Hamilton-PPF | 0.7MB |
| | | | | | Exhibits | Alfredetta Hamilton-Exhibit A | 0.4MB |
| | | | | | Exhibits | Alfredetta Hamilton-Exhibit B | 0.1MB |
| 10379367 | 1/20/2006 11:45 AM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Ivory Darensburg-PPF | 0.6MB |
| | | | | | Exhibits | Ivory Darensburg-Exhibit A | 0.1MB |
| | | | | | Exhibits | Ivory Darensburg-Exhibit B | 0.5MB |
| 10245505 | 1/12/2006 4:08 PM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Diane Daggs-PPF | 0.6MB |
| | | | | | Exhibits | Diane Daggs-Exhibit A | 1.7MB |
| | | | | | Exhibits | Diane Daggs-Exhibit B | 0.3MB |
| 10228831 | 1/11/2006 10:43 AM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Maxine Dokes-PPF | 0.5MB |
| | | | | | Exhibits | Maxine Dokes-Exhibit A | 0.2MB |
| 10227635 | 1/11/2006 9:28 AM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Melva Guillory-PPF | 0.6MB |
| 10223888 | 1/10/2006 4:33 PM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Yvonne Davis-PPF | 0.6MB |
| | | | | | Exhibits | Yvonne Davis-Exhibit A | 0.4MB |
| | | | | | Exhibits | Yvonne Davis-Exhibit B | 3.0MB |
| | | | | | Exhibits | Yvonne Davis-Exhibit C | 0.1MB |
| | | | | | Plaintiff Profile Form | Shirley Forcell-PPF | 0.6MB |
| 10216432 | 1/10/2006 9:42 AM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Christina Davis-PPF | 0.6MB |
| | | | | | Exhibits | Christina Davis-Exhibit A | 0.3MB |
| 10208648 | 1/9/2006 3:46 PM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Charles Cook-PPF | 0.5MB |
| | | | | | Exhibits | Charles Cook-Exhibit A | 0.2MB |
| | | | | | Exhibits | Charles Cook-Exhibit B | 0.4MB |
| | | | | | Exhibits | Charles Cook-Exhibit C | 0.9MB |
| | | | | | Exhibits | Charles Cook-Exhibit D | 0.1MB |
| 7683770 | 12/20/2005 10:20 AM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Arthur Granier-PPF | 0.6MB |
| | | | | | Exhibits | Arthur Granier-Exhibit A | 0.1MB |
| | | | | | Exhibits | Arthur Granier-Exhibit B | 0.5MB |
| | | | | | Exhibits | Arthur Granier-Exhibit C | 0.1MB |
| 7660376 | 12/15/2005 5:43 PM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | 2:05cv4458 PPF's | 1.5MB |
| 7656347 | 12/15/2005 3:12 PM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Gladys Harrelson-PPF | 0.6MB |
| | | | | | Exhibits | Gladys Harrelson-Exhibit A | 1.5MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | et al | Plaintiff Profile Form | Joyce Dean-PPF | 0.6MB |
| | | | | | Exhibits | Joyce Dean-Exhibit A | 0.9MB |
| | | | | | Plaintiff Profile Form | Mary Hestand-PPF | 0.5MB |
| | | | | | Exhibits | Mary Hestand-Exhibit A | 0.2MB |
| | | | | | Plaintiff Profile Form | Debra Davis-PPF | 0.7MB |
| | | | | | Exhibits | Debra Davis-Exhibit A | 0.8MB |
| | | | | | Exhibits | Debra Davis-Exhibit B | 0.3MB |
| | | | | | Exhibits | Debra Davis-Exhibit C | 1.3MB |
| | | | | | Exhibits | Debra Davis-Exhibit D | 0.1MB |
| | | | | | Plaintiff Profile Form | Ruby Diggs-PPF | 0.6MB |
| | | | | | Exhibits | Ruby Diggs-Exhibit A | 0.5MB |
| | | | | | Exhibits | Ruby Diggs-Exhibit B | 0.2MB |
| | | | | | Exhibits | Ruby Diggs-Exhibit C | 2.1MB |
| | | | | | Plaintiff Profile Form | Moise Detillier-PPF | 0.5MB |
| | | | | | Exhibits | Moise Detillier-Exhibit A | 0.3MB |
| | | | | | Exhibits | Moise Detillier-Exhibit B | 0.1MB |
| | | | | | Exhibits | Moise Detillier-Exhibit C | 0.5MB |
| | | | | | Exhibits | Moise Detillier-Exhibit D | 0.1MB |
| 7651784 | 12/15/2005 9:54 AM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Glenn Goudia-PPF | 0.6MB |
| | | | | | Exhibits | Glenn Goudia-Exhibit A | 0.5MB |
| | | | | | Exhibits | Glenn Goudia-Exhibit B | 0.4MB |
| | | | | | Exhibits | Glenn Goudia-Exhibit C | 0.2MB |
| | | | | | Exhibits | Glenn Goudia-Exhibit D | 2.2MB |
| | | | | | Exhibits | Glenn Goudia-Exhibit E | 0.1MB |
| | | | | | Exhibits | Glenn Goudia-Exhibit F | 0.1MB |
| | | | | | Plaintiff Profile Form | John Harbison-PPF | 0.6MB |
| | | | | | Exhibits | John Harbison-Exhibit A | 0.3MB |
| | | | | | Exhibits | John Harbison-Exhibit B | 1.2MB |
| | | | | | Exhibits | John Harbison-Exhibit C | 0.4MB |
| | | | | | Exhibits | John Harbison-Exhibit D | 0.1MB |
| | | | | | Exhibits | John Harbison-Exhibit E | 1.4MB |
| | | | | | Exhibits | John Harbison -Exhibit F | 0.7MB |
| | | | | | Exhibits | JOhn Harbison-Exhibit G | 0.1MB |
| | | | | | Exhibits | John Harbison-Exhibit H | 0.1MB |
| 7647153 | 12/14/2005 4:53 PM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Matt Charpentier-PPF | 0.6MB |
| | | | | | Exhibits | Matt Charpentier-Exhibit A | 0.1MB |
| | | | | | Exhibits | Matt Charpentier-Exhibit B | 0.1MB |
| | | | | | Exhibits | Matt Charpentier-Exhibit C | 0.1MB |
| | | | | | Exhibits | Matt Charpentier-Exhibit D | 0.1MB |
| | | | | | Exhibits | Matt Charpentier-Exhibit E | 0.3MB |
| | | | | | Exhibits | Matt Charpentier-Exhibit F | 2.0MB |
| | | | | | Exhibits | Matt Charpentier-Exhibit G | 1.1MB |
| | | | | | Exhibits | Matt Charpentier-Exhibit H | 2.1MB |
| | | | | | Exhibits | Matt Charpentier-Exhibit I | 0.4MB |
| | | | | | Plaintiff Profile Form | Patricia Crochet Samanie | 0.6MB |
| | | | | | Plaintiff Profile Form | Daisy Ann Ford-PPF | 0.5MB |
| | | | | | Exhibits | Daisy Ann Ford-Exhibit A | 0.4MB |
| | | | | | Plaintiff Profile Form | Randy Gerald-PPF | 0.6MB |
| | | | | | Exhibits | Randy Gerald- Exhibit A | 0.1MB |
| | | | | | Exhibits | Randy Gerald-Exhibit B | 2.2MB |

|  |  |  |  |  | Exhibits | Randy Gerald-Exhibit C | 0.2MB |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Exhibits | Randy Gerald-Exhibit D | 0.1MB |
|  |  |  |  |  | Plaintiff Profile Form | Anne Gervais-PPF | 0.6MB |
|  |  |  |  |  | Exhibits | Anne Gervais-Exhibit A | 0.1MB |
|  |  |  |  |  | Exhibits | Anne Gervais-Exhibit B | 0.1MB |
|  |  |  |  |  | Plaintiff Profile Form | Carl Domangue-PPF | 1.1MB |
|  |  |  |  |  | Plaintiff Profile Form | Hedda Frank-PPF | 0.6MB |
|  |  |  |  |  | Exhibits | Hedda Frank -Exhibit A | 0.1MB |
|  |  |  |  |  | Exhibits | Hedda Frank-Exhibit B | 0.1MB |
|  |  |  |  |  | Exhibits | Hedda Frank-Exhibit C | 1.0MB |
|  |  |  |  |  | Exhibits | Hedda Frank-Exhibit D | 0.8MB |
|  |  |  |  |  | Exhibits | Hedda Frank-Exhibit E | 0.2MB |
|  |  |  |  |  | Plaintiff Profile Form | Roland Guyton-PPF | 0.6MB |
|  |  |  |  |  | Plaintiff Profile Form | Winnie Heinz-PPF | 0.6MB |
|  |  |  |  |  | Plaintiff Profile Form | Joyce Glass-PPF | 0.5MB |
|  |  |  |  |  | Exhibits | Joyce Glass-Exhibit A | 0.8MB |
|  |  |  |  |  | Exhibits | Joyce Glass-Exhibit B | 0.6MB |
|  |  |  |  |  | Exhibits | Joyce Glass-Exhibit C | 0.5MB |
|  |  |  |  |  | Exhibits | Joyce Glass-Exhibit D | 0.6MB |
|  |  |  |  |  | Exhibits | Joyce Glass-Exhibit E | 0.1MB |
|  |  |  |  |  | Plaintiff Profile Form | Kim Hebert, Sr.-PPF | 0.6MB |
|  |  |  |  |  | Exhibits | Kim Hebert, Sr.-Exhibit A | 0.4MB |
|  |  |  |  |  | Exhibits | Kim Hebert, Sr.-Exhibit B | 0.1MB |
|  |  |  |  |  | Exhibits | Kim Hebert, Sr.-Exhibit C | 0.1MB |
|  |  |  |  |  | Exhibits | Kim Hebert, Sr.-Exhibit D | 0.1MB |
| 7643643 | 12/14/2005 12:50 PM CST | Serve Only - Private | 2:05cv04458 Charpentier, Matt D et al vs Dickson et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Augustine Cheatham-PPF | 0.6MB |
|  |  |  |  |  | Exhibits | Augustine Cheatham-Exhibit A | 0.3MB |
|  |  |  |  |  | Exhibits | Augustine Cheatham-Exhibit B | 0.5MB |
|  |  |  |  |  | Interrogatories | Augustine Cheatham-Exhibit C | 0.1MB |
|  |  |  |  |  | Plaintiff Profile Form | Edwin Coulon III-PPF | 0.5MB |
|  |  |  |  |  | Exhibits | Edwin Coulon, III-Exhibit A | 1.7MB |
|  |  |  |  |  | Exhibits | Edwin Coulon III-Exhibit B | 1.4MB |
|  |  |  |  |  | Exhibits | Edwin Coulon III-Exhibit C | 0.1MB |
|  |  |  |  |  | Plaintiff Profile Form | Roland Dacumos-PPF | 0.6MB |
|  |  |  |  |  | Exhibits | Roland Dacumos-Exhibit A | 0.8MB |
|  |  |  |  |  | Exhibits | Roland Dacumos-Exhibit B | 0.1MB |

<u>Click to Print</u>

Printed on: Wednesday, May 30, 2007 11:28:11 CDT

# Case History Search
Search Created:
Wednesday, May 30, 2007 11:28:11 CDT

| | | | | |
|---|---|---|---|---|
| **Court:** | LA US District Court Eastern District **Judge:** E-Service-Vioxx | | Judge, Louisiana Vioxx | **File & Serve Live Date:** 11/16/2005 |
| **Division:** | N/A | **Case Number:** | 2:05cv04460 | **Document(s) Filed:** 171 |
| **Case Type:** | Product Liability-Pharmaceutical(4) | **Case Name:** | Rester, Ronald et al vs Merck & Co Inc | **Date Range:** All |

1-46 of 46 transactions    <<Prev **Page 1 of 1** Next>>

| <u>Transaction</u> | ▽<u>Date/Time</u> | <u>Option</u> | <u>Case Number Case Name</u> | <u>Authorizer Organization</u> | <u>Document Type</u> | <u>Document Title</u> | <u>Size</u> |
|---|---|---|---|---|---|---|---|
| 14934918 | 5/18/2007 2:46 PM CDT | Serve Only - Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order Signed By Judge Fallon re: Mary S Robinson - *Additional Counsel* | 0.1MB |
| 14929132 | 5/18/2007 11:33 AM CDT | Serve Only - Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order Signed By Judge Fallon re: Elvira B Smith | 0.1MB |
| 14668805 | 4/30/2007 4:46 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14668486 | 4/30/2007 4:42 PM CDT | Serve Only - Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14598228 | 4/24/2007 12:59 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Proposed Order | Proposed Order | 0.1MB |
| 14596995 | 4/24/2007 12:51 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed For Breach of Agreement | 0.1MB |
| | | | | | Exhibits | Exhibits A through D | 1.0MB |
| | | | | | Exhibits | Exhibits E through F | 0.7MB |
| | | | | | Exhibits | Exhibits G through J | 1.8MB |
| | | | | | Exhibits | Exhibits K through N | 1.4MB |
| | | | | | Exhibits | Exhibits O through Q | 1.5MB |
| | | | | | Exhibits | Exhibits R through U | 1.3MB |
| | | | | | Exhibits | Exhibits V through Y | 1.5MB |
| | | | | | Exhibits | Exhibits Z through BB | 1.5MB |
| | | | | | Exhibits | Exhibits CC through FF | 1.6MB |
| | | | | | Exhibits | Exhibits GG through JJ | 1.5MB |
| | | | | | Exhibits | Exhibits KK through LL | 1.1MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14586336 | 4/23/2007 4:11 PM CDT | Serve Only - Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Rule to Show Cause | 0.1MB |
| | | | | | Exhibits | Exhibits 1 | 1.5MB |
| | | | | | Exhibits | Exhibits 2 | 1.1MB |
| | | | | | Exhibits | Exhibits 3 | 0.9MB |
| | | | | | Exhibits | Exhibits 4 | 1.2MB |
| | | | | | Order | Proposed Order | 0.1MB |
| 14501841 | 4/16/2007 | Serve | 2:05cv04460 | Ronald Favre, | Plaintiff Profile | Updated PPF - Patricia | 0.6MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 4:46 PM CDT | Serve Only – Public | Rester, Ronald et al vs Merck & Co Inc | Hingle, Michael & Associates LLC | Form | Schexnayder |
| 14354033 | 4/3/2007 3:29 PM CDT | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Beonville Rouser Updated PPF 0.5MB |
| 14330060 | 4/2/2007 10:18 AM CDT | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Georgia Shelvin - Updated PPF 0.6MB |
| 14290576 | 3/28/2007 3:17 PM CDT | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Gloria Rowe - Exhibit A 0.4MB |
| 14148215 | 3/16/2007 9:39 AM CDT | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Gwendolyn Robinson-Brown Updated PPF 0.6MB |
| 14064112 | 3/8/2007 4:24 PM CST | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Bryan C Reuter, Stanley Flanagan & Reuter | Discovery Requests | Executed Subpoena to North Oaks Medical Center 0.2MB |
| 14033651 | 3/6/2007 5:40 PM CST | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Bryan C Reuter, Stanley Flanagan & Reuter | Discovery Requests | Subpoena to North Oaks Medical Center 0.2MB |
| 14028323 | 3/6/2007 3:13 PM CST | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Christine Davis - Updated PPF 0.7MB |
| 13994813 | 3/2/2007 3:32 PM CST | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Demous Rogers - Updated PPF 0.6MB |
| | | | | | Plaintiff Profile Form | Mary Sacco - Updated PPF 0.6MB |
| | | | | | Plaintiff Profile Form | Christine Sam - Updated PPF 0.6MB |
| | | | | | Plaintiff Profile Form | Mary Ellen Snell - Updated PPF 0.7MB |
| | | | | | Plaintiff Profile Form | Erma Gibson Thornton - Updated PPF 0.7MB |
| 13984148 | 3/2/2007 8:35 AM CST | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Lonnie Richard - Updated PPF 0.5MB |
| | | | | | Plaintiff Profile Form | Veronica Robinson - Updated PPF 0.6MB |
| | | | | | Plaintiff Profile Form | John Toothman - Updated PPF 0.5MB |
| 13984134 | 3/2/2007 8:31 AM CST | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Mary Palermo - PPF 0.8MB |
| 13944337 | 2/27/2007 3:01 PM CST | Serve Only – Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Marion Steib - PPF 0.6MB |
| | | | | | Plaintiff Profile Form | Erma Gibson Thornton - PPF 0.7MB |
| | | | | | Plaintiff Profile Form | Cyrus Rockwood - PPF 0.6MB |
| | | | | | Plaintiff Profile Form | Demous Rogers - PPF 0.6MB |
| | | | | | Plaintiff Profile Form | Gloria Rowe - PPF 1.2MB |
| | | | | | Plaintiff Profile Form | Mary Sacco - PPF 0.6MB |
| | | | | | Plaintiff Profile Form | Christine Sam - PPF 0.5MB |
| | | | | | Plaintiff Profile Form | Willie Smith - PPF 0.6MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12887484 | 11/7/2006 11:00 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Mavroudis, Dimitrios, Dechert LLP | Merck Profile Form | Cover Letter, p. 1, Merck Profile Form, p. 2+ | 0.1MB |
| 12516575 | 9/13/2006 11:00 PM CDT | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Pepper, James, Dechert LLP | Merck Profile Form | Cover Letter, p. 1, Merck Profile Form, p. 2+ | 0.1MB |
| 12295592 | 9/7/2006 2:59 PM CDT | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | James Tarpley-PPF | 0.6MB |
| | | | | | Exhibits | James Tarpley-Exhibit A | 0.3MB |
| | | | | | Exhibits | James Tarpley-Exhibit B | 0.1MB |
| | | | | | Exhibits | James Tarpley-Exhibit C | 0.1MB |
| 10852096 | 3/21/2006 4:05 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Ronald Rester-PPF | 0.6MB |
| | | | | | Exhibits | Ronald Rester-Exhibit A | 1.1MB |
| | | | | | Plaintiff Profile Form | Hazel Shaffette-Saunders - PPF | 0.7MB |
| | | | | | Plaintiff Profile Form | Ethel Scott-PPF | 0.3MB |
| 10706708 | 3/2/2006 4:39 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Beonville Rouser-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Rosemary Rout-PPF | 0.4MB |
| | | | | | Exhibits | Rosemary Rout-Exhibit A | 0.1MB |
| 10706669 | 3/2/2006 4:35 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Hayward Rhone-PPF | 0.7MB |
| 10595283 | 2/16/2006 11:22 AM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | William Van Horn-PPF | 0.6MB |
| 10398537 | 1/23/2006 5:09 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Emma Rome-Exhibit A | 0.2MB |
| | | | | | Exhibits | Emma Rome-Exhibit B | 2.1MB |
| | | | | | Exhibits | Emma Rome-Exhibit C | 1.6MB |
| | | | | | Exhibits | Emma Rome-Exhibit D | 0.3MB |
| 10397315 | 1/23/2006 4:22 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Lonnie Richard-Exhibit B | 0.1MB |
| 10390455 | 1/23/2006 10:56 AM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Lonnie Richard-PPF | 0.6MB |
| | | | | | Exhibits | Lonnie Richard-Exhibit A | 0.3MB |
| 10383972 | 1/20/2006 3:41 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Wade Wilson, Jr.- PPF | 0.6MB |
| | | | | | Exhibits | Wade Wilson, Jr.-Exhibit A | 0.1MB |
| | | | | | Exhibits | Wade Wilson, Jr.-Exhibit B | 0.1MB |
| 10383414 | 1/20/2006 3:17 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Pamela Thomas-PPF | 0.6MB |
| | | | | | Exhibits | Pamela Thomas-Exhibit A | 0.2MB |
| | | | | | Exhibits | Pamela Thomas-Exhibit B | 0.3MB |
| 10381640 | 1/20/2006 2:00 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Gwendolyn Robinson-Brown-PPF | 0.5MB |
| | | | | | Exhibits | Gwendolyn Robinson-Brown-Exhibit A | 0.4MB |
| | | | | | Exhibits | Gwendolyn Robinson-Brown-Exhibit B | 0.1MB |
| | | | | | Exhibits | Gwendolyn Robinson-Brown-Exhibit C | 0.1MB |
| | | | | | Exhibits | Gwendolyn Robinson-Brown-Exhibit D | 2.9MB |
| | | | | | Exhibits | Gwendolyn Robinson-Brown, Exhibit E | 0.4MB |

| | | | | | Plaintiff Profile Form | Tommy Smith-PPF | 0.6MB |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits | Tommy Smith-Exhibit A | 0.5MB |
| | | | | | Exhibits | Tommy Smith-Exhibit B | 0.3MB |
| | | | | | Exhibits | Tommy Smith-Exhibit C | 1.6MB |
| | | | | | Exhibits | Tommy Smith-Exhibit D | 0.3MB |
| 10267832 | 1/17/2006 1:46 PM CST | Serve Only - Public | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Thomas P Owen, Stanley Flanagan & Reuter | Answer | Answer of Defendant Merck & Co., Inc. | 0.5MB |
| 10241017 | 1/12/2006 11:56 AM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Mona Walker-PPF | 0.6MB |
| | | | | | Exhibits | Mona Walker-Exhibit A | 0.5MB |
| | | | | | Order | Mona Walker-Exhibit B | 1.8MB |
| | | | | | Exhibits | Mona Walker-Exhibit C | 0.6MB |
| | | | | | Exhibits | Mona Walker-Exhibit D | 0.5MB |
| | | | | | Exhibits | Mona Walker-Exhibit E | 0.4MB |
| | | | | | Exhibits | Mona Walker-Exhibit F | 0.1MB |
| 10238874 | 1/12/2006 10:05 AM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Debra Vila-PPF | 0.6MB |
| | | | | | Exhibits | Debra Vila-Exhibit A | 0.1MB |
| 10238277 | 1/12/2006 9:13 AM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Elvira Smith-PPF | 0.6MB |
| | | | | | Exhibits | Elvira Smith-Exhibit A | 0.5MB |
| | | | | | Exhibits | Elvira Smith-Exhibit B | 1.6MB |
| | | | | | Exhibits | Elvira Smith-Exhibit C | 0.3MB |
| | | | | | Plaintiff Profile Form | Morris Trosclair-PPF | 0.6MB |
| | | | | | Exhibits | Morris Trosclair-Exhibit A | 0.2MB |
| | | | | | Exhibits | Morris Trosclair-Exhibit B | 0.3MB |
| | | | | | Plaintiff Profile Form | John Verdin-PPF | 0.6MB |
| 10235748 | 1/11/2006 4:51 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Mary Robinson-PPF | 0.5MB |
| | | | | | Exhibits | Mary Robinson-Exhibit A | 1.0MB |
| | | | | | Exhibits | Mary Robinson-Exhibit B | 0.9MB |
| | | | | | Exhibits | Mary Robinson-Exhibit C | 0.5MB |
| 10231930 | 1/11/2006 1:56 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Gloria Route-PPF | 0.6MB |
| | | | | | Exhibits | Gloria Route-Exhibit A | 0.3MB |
| | | | | | Exhibits | Gloria Route-Exhibit B | 0.7MB |
| | | | | | Exhibits | Gloria Route-Exhibit C | 0.5MB |
| | | | | | Exhibits | Gloria Route-Exhibit D | 0.2MB |
| | | | | | Exhibits | Gloria Route-Exhibit E | 0.3MB |
| | | | | | Exhibits | Gloria Route-Exhibit F | 0.1MB |
| 10229277 | 1/11/2006 11:55 AM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Gloria Rose-Pierce-PPF | 0.6MB |
| | | | | | Exhibits | Gloria Rose-Pierce-Exhibit A | 0.1MB |
| 10227261 | 1/11/2006 9:09 AM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Mae Ella Singleton-PPF | 0.7MB |
| | | | | | Exhibits | Mae Ella Singleton-Exhibit A | 0.6MB |
| | | | | | Plaintiff Profile Form | Bobby Taylor, Sr.-PPF | 0.6MB |
| | | | | | Exhibits | Bobby Taylor, Sr.-Exhibit A | 1.8MB |
| | | | | | Exhibits | Bobby Taylor, Sr.-Exhibit B | 0.1MB |
| | | | | | Exhibits | Bobby Taylor, Sr.-Exhibit C | 0.3MB |
| | | | | | Plaintiff Profile Form | James Thomas-PPF | 0.5MB |
| | | | | | Exhibits | James Thomas-Exhibit A | 0.2MB |
| | | | | | Plaintiff Profile Form | Lisa Thompson-PPF | 0.6MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits | Lisa Thompson-Exhibit A | 1.3MB |
| | | | | | Exhibits | Lisa Thompson-Exhibit B | 0.1MB |
| | | | | | Exhibits | Lisa Thompson-Exhibit C | 0.6MB |
| | | | | | Exhibits | Lisa Thompson-Exhibit D | 0.1MB |
| | | | | | Plaintiff Profile Form | Rosetta Travis-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Peggy Turnage-PPF | 0.7MB |
| | | | | | Exhibits | Peggy Turnage-Exhibit A | 0.2MB |
| | | | | | Exhibits | Peggy Turnage-Exhibit B | 1.0MB |
| 10220947 | 1/10/2006 3:12 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Diane Salvant-PPF | 0.6MB |
| | | | | | Exhibits | Diane Salvant-Exhibit A | 0.5MB |
| | | | | | Exhibits | Diane Salvant-Exhibit B | 0.3MB |
| | | | | | Exhibits | Diane Salvant-Exhibit C | 1.0MB |
| | | | | | Exhibits | Diane Salvant-Exhibit D | 0.1MB |
| | | | | | Plaintiff Profile Form | Georgia Shelvin-PPF | 0.6MB |
| | | | | | Exhibits | Georgia Shelvin-Exhibit B | 0.6MB |
| | | | | | Exhibits | Georgia Shelvin-Exhibit A | 1.2MB |
| | | | | | Plaintiff Profile Form | Mary Snell-PPF | 0.6MB |
| | | | | | Exhibits | Mary Snell-Exhibit A | 0.3MB |
| | | | | | Exhibits | Mary Snell-Exhibit B | 0.2MB |
| | | | | | Exhibits | Georgia Shelvin-Exhibit C | 0.1MB |
| | | | | | Exhibits | Georgia Shelvin-Exhibit D | 0.3MB |
| 10218911 | 1/10/2006 1:04 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Herbert Scully-PPF | 0.7MB |
| | | | | | Exhibits | Herbert Scully-Exhibit A | 2.7MB |
| | | | | | Exhibits | Herbert Scully, Exhibit B | 1.8MB |
| | | | | | Exhibits | Herbert Scully-Exhibit C | 2.3MB |
| | | | | | Exhibits | Herbert Scully-Exhibit D | 1.8MB |
| 10218232 | 1/10/2006 11:42 AM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Rita Robichaux-PPF | 0.6MB |
| | | | | | Exhibits | Rita Robichaux-Exhibit A | 0.3MB |
| | | | | | Exhibits | Rita Robichaux-Exhibit B | 0.2MB |
| | | | | | Plaintiff Profile Form | Eula Lee Robinson-PPF | 0.5MB |
| | | | | | Exhibits | Eula Lee Robinson-Exhibit A | 0.7MB |
| | | | | | Plaintiff Profile Form | Veronica Robinson-PPF | 0.7MB |
| | | | | | Exhibits | Veronica Robinson-Exhibit A | 0.4MB |
| | | | | | Exhibits | Veronica Robinson-Exhibit B | 0.1MB |
| | | | | | Exhibits | Veronica Robinson-Exhibit C | 1.7MB |
| | | | | | Exhibits | Veronica Robinson-Exhibit D | 0.1MB |
| | | | | | Exhibits | Veronica Robinson-Exhibit E | 0.1MB |
| 10204479 | 1/9/2006 9:12 AM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Emma Rome-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Patricia Schexnayder-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Evelyn Pearl Sparks-PPF | 0.7MB |
| | | | | | Exhibits | Evelyn Pearl Sparks-Exhibit A | 0.1MB |
| 7661328 | 12/15/2005 6:28 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | 2:05cv4460 | 0.9MB |
| 7661261 | 12/15/2005 6:18 PM CST | Serve Only - Private | 2:05cv04460 Rester, Ronald et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | 2:05cv4460 PPF's | 1.9MB |

Click to Print                                    Printed on: Wednesday, May 30, 2007 11:27:37 CDT

## Case History Search
Search Created:
Wednesday, May 30, 2007 11:27:37 CDT

---

| **Court:** | LA US District Court Eastern District E-Service-Vioxx | **Judge:** | Judge, Louisiana Vioxx | **File & Serve Live Date:** | 11/16/2005 |
|---|---|---|---|---|---|
| **Division:** | N/A | **Case Number:** | 2:05cv04456 | **Document(s) Filed:** | 102 |
| **Case Type:** | Product Liability-Pharmaceutical(4) | **Case Name:** | Meunier, William L et al vs Plaisance et al | **Date Range:** | All |

1-29 of 29 transactions    <<Prev Page 1 of 1 Next>>

| Transaction | ▾Date/Time | Option | Case Number Case Name | Authorizer Organization | Document Type | Document Title | Size |
|---|---|---|---|---|---|---|---|
| 14918836 | 5/17/2007 2:55 PM CDT | Serve Only - Public | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order Signed By Judge Fallon | 0.1MB |
| 14668805 | 4/30/2007 4:46 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14667764 | 4/30/2007 4:18 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14598228 | 4/24/2007 12:59 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Proposed Order | Proposed Order | 0.1MB |
| 14596995 | 4/24/2007 12:51 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed For Breach of Agreement | 0.1MB |
| | | | | | Exhibits | Exhibits A through D | 1.0MB |
| | | | | | Exhibits | Exhibits E through F | 0.7MB |
| | | | | | Exhibits | Exhibits G through J | 1.8MB |
| | | | | | Exhibits | Exhibits K through N | 1.4MB |
| | | | | | Exhibits | Exhibits O through Q | 1.5MB |
| | | | | | Exhibits | Exhibits R through U | 1.3MB |
| | | | | | Exhibits | Exhibits V through Y | 1.5MB |
| | | | | | Exhibits | Exhibits Z through BB | 1.5MB |
| | | | | | Exhibits | Exhibits CC through FF | 1.6MB |
| | | | | | Exhibits | Exhibits GG through JJ | 1.5MB |
| | | | | | Exhibits | Exhibits KK through LL | 1.1MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14588302 | 4/23/2007 5:07 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed | 0.1MB |
| | | | | | Exhibits | Exhibits A through N | 1.1MB |
| | | | | | Exhibits | Exhibits O through X | 1.0MB |
| | | | | | Exhibits | Exhibits Y through DDD | 1.9MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14386708 | 4/5/2007 4:42 PM CDT | Serve Only - Public | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Edwina Penn Updated PPF | 0.5MB |
| 12246918 | 8/31/2006 4:50 PM CDT | Serve Only - | 2:05cv04456 Meunier, William L | Ronald Favre, Hingle, Michael | Plaintiff Profile Form | Dana Polatchek-PPF | 0.6MB |

| | | Private | et al vs Plaisance et al | & Associates LLC | Exhibits | Dana Polatchek-Exhibit A | 0.1MB |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits | Dana Polatchek-Exhibit B | 0.1MB |
| | | | | | Exhibits | Dana Polatchek-Exhibit C | 0.2MB |
| | | | | | Exhibits | Dana Polatchek-Exhibit D | 0.4MB |
| 12246592 | 8/31/2006 4:29 PM CDT | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Henrietta Porter-PPF | 0.6MB |
| 11711055 | 7/6/2006 10:04 AM CDT | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Jack Morici-Supplemental PPF | 0.6MB |
| | | | | | Exhibits | EXHIBIT I-Supplemental Information | 0.3MB |
| 11486083 | 6/8/2006 5:10 PM CDT | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Debra Randle-PPF | 0.5MB |
| 11124856 | 4/25/2006 11:18 AM CDT | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | William Meunier-PPF | 0.6MB |
| 10706601 | 3/2/2006 4:32 PM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Bruce Moore-PPF | 0.6MB |
| 10595488 | 2/16/2006 11:34 AM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Alton Pitts-PPF | 0.6MB |
| 10595204 | 2/16/2006 11:17 AM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Louis Mocklin, Jr.-PPF | 0.5MB |
| 10395322 | 1/23/2006 3:01 PM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Jack Morici-Exhibit H | 0.5MB |
| 10390369 | 1/23/2006 10:52 AM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Kendra Nelson-PPF | 0.6MB |
| 10382407 | 1/20/2006 2:40 PM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Therese Oubre-PPF | 0.6MB |
| | | | | | Exhibits | Therese Oubre-Exhibit A | 0.5MB |
| | | | | | Exhibits | Therese Oubre-Exhibit B | 1.5MB |
| | | | | | Exhibits | Therese Oubre-Exhibit C | 1.7MB |
| | | | | | Exhibits | Therese Oubre-Exhibit D | 0.2MB |
| | | | | | Exhibits | Therese Oubre-Exhibit E | 0.4MB |
| | | | | | Exhibits | Therese Oubre-Exhibit F | 0.1MB |
| 10379479 | 1/20/2006 11:58 AM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Du Nguyen-PPF | 0.7MB |
| | | | | | Exhibits | Du Nguyen-Exhibit A | 0.2MB |
| | | | | | Exhibits | Du Nguyen-Exhibit B | 3.5MB |
| | | | | | Exhibits | Du Nguyen-Exhibit C | 2.5MB |
| 10239717 | 1/12/2006 10:45 AM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Pearl Nixon-PPF | 0.5MB |
| | | | | | Exhibits | Pearl Nixon-Exhibit A | 0.1MB |
| | | | | | Exhibits | Pearl Nixon-Exhibit B | 0.9MB |
| | | | | | Exhibits | Pearl Nixon-Exhibit C | 0.2MB |
| 10232299 | 1/11/2006 2:02 PM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Edwina Penn-PPF | 0.6MB |
| 10224401 | 1/10/2006 4:53 PM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Sheila Osby-PPF | 0.6MB |
| | | | | | Exhibits | Sheila Osby-Exhibit A | 0.7MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits | Sheila Osby-Exhibit B | 3.4MB |
| | | | | | Plaintiff Profile Form | Donna Perez-PPF | 0.6MB |
| 10220798 | 1/10/2006 2:02 PM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Pernell Peters-PPF | 0.6MB |
| | | | | | Exhibits | Pernell Peters-Exhibit A | 1.6MB |
| | | | | | Exhibits | Pernell Peters-Exhibit B | 0.2MB |
| | | | | | Exhibits | Pernell Peters-Exhibit C | 2.0MB |
| | | | | | Exhibits | Pernell Peters-Exhibit D | 1.2MB |
| | | | | | Exhibits | Pernell Peters-Exhibit E | 0.4MB |
| | | | | | Exhibits | Pernell Peters-Exhibit F | 0.7MB |
| | | | | | Exhibits | Pernell Peters-Exhibit G | 0.8MB |
| 10217429 | 1/10/2006 11:08 AM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Mabel Nall-PPF | 0.5MB |
| | | | | | Exhibits | Mabel Nall-Exhibit A | 0.2MB |
| | | | | | Exhibits | Mabel Nall-Exhibit B | 0.5MB |
| | | | | | Exhibits | Mabel Nall-Exhibit C | 0.7MB |
| | | | | | Exhibits | Mabel Nall-Exhibit D | 0.3MB |
| | | | | | Plaintiff Profile Form | Charlotte Olano-PPF | 0.6MB |
| | | | | | Exhibits | Charlotte Olano-Exhibit A | 0.4MB |
| | | | | | Plaintiff Profile Form | Sandra Poche-PPF | 0.7MB |
| | | | | | Plaintiff Profile Form | Mary Palermo-PPF | 0.6MB |
| | | | | | Exhibits | Mary Palermo-Exhibit A | 0.2MB |
| | | | | | Exhibits | Mary Palermo-Exhibit B | 0.1MB |
| | | | | | Exhibits | Mary Palermo-Exhibit C | 1.7MB |
| | | | | | Exhibits | Mary Palermo-Exhibit D | 2.3MB |
| | | | | | Exhibits | Mary Palermo-Exhibit E | 0.4MB |
| | | | | | Exhibits | Mary Palermo-Exhibit F | 0.2MB |
| | | | | | Exhibits | Mary Palermo-Exhibit G | 0.3MB |
| | | | | | Plaintiff Profile Form | Juanita Plaisance-PPF | 0.6MB |
| | | | | | Exhibits | Juanita Plaisance-Exhibit A | 0.7MB |
| | | | | | Exhibits | Juanita Plaisance-Exhibit B | 0.3MB |
| | | | | | Exhibits | Juanita Plaisance-Exhibit C | 0.1MB |
| 10207378 | 1/9/2006 2:12 PM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Ramon Monroe-PPF | 0.5MB |
| | | | | | Exhibits | Ramon Monroe-Exhibit A | 0.2MB |
| 10204457 | 1/9/2006 9:03 AM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Gary Plaisance-PPF | 0.6MB |
| 7737132 | 12/29/2005 11:15 AM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Jack Morici-PPF | 0.6MB |
| | | | | | Exhibits | Jack Morici-Exhibit A | 0.2MB |
| | | | | | Exhibits | Jack Morici-Exhibit B | 0.1MB |
| | | | | | Exhibits | Jack Morici-Exhibit C | 2.3MB |
| | | | | | Exhibits | Jack Morici-Exhibit D | 1.8MB |
| | | | | | Exhibits | Jack Morici-Exhibit E | 2.7MB |
| | | | | | Plaintiff Profile Form | Jack Morici-Exhibit F | 2.3MB |
| | | | | | Exhibits | Jack Morici-Exhibit G | 2.6MB |
| 7683944 | 12/20/2005 10:31 AM CST | Serve Only - Private | 2:05cv04456 Meunier, William L et al vs Plaisance et al | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Lilla Pittman-PPF | 0.5MB |
| | | | | | Exhibits | Lilla Pittman-Exhibit A | 0.1MB |
| | | | | | Exhibits | Lilla Pittman-Exhibit B | 0.4MB |
| | | | | | Exhibits | Lilla Pittman-Exhibit C | 0.3MB |
| 7659869 | 12/15/2005 5:21 PM CST | Serve Only - | 2:05cv04456 Meunier, William L | Ronald Favre, Hingle, Michael | Plaintiff Profile Form | 2:05cv4456 PPF's | 1.4MB |

Private    et al vs Plaisance   & Associates LLC
           et al

1-29 of 29 transactions   <<Prev Page 1 of 1 Next>>

Click to Print                                                          Printed on: Wednesday, May 30, 2007 11:27:03 CDT

# Case History Search
Search Created:
Wednesday, May 30, 2007 11:27:03 CDT

| | | | | | |
|---|---|---|---|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx | **Judge:** | Judge, Louisiana Vioxx | **File & Serve Live Date:** | 11/16/2005 |
| **Division:** | N/A | **Case Number:** | 2:05cv04461 | **Document(s) Filed:** | 59 |
| **Case Type:** | Product Liability-Pharmaceutical(4) | **Case Name:** | Walls, Juanita C et al vs Merck & Co Inc | **Date Range:** | All |

1-17 of 17 transactions   <<Prev Page 1 of 1 Next>>

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | Document Type | Document Title | Size |
|---|---|---|---|---|---|---|---|
| *14668805* | 4/30/2007 4:46 PM CDT | *Serve Only - Public* | *Multi-Case* | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | *Order* | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14667764 | 4/30/2007 4:18 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14598228 | 4/24/2007 12:59 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Proposed Order | Proposed Order | 0.1MB |
| 14596995 | 4/24/2007 12:51 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed For Breach of Agreement | 0.1MB |
| | | | | | Exhibits | Exhibits A through D | 1.0MB |
| | | | | | *Exhibits* | Exhibits E through F | 0.7MB |
| | | | | | Exhibits | Exhibits G through J | 1.8MB |
| | | | | | Exhibits | Exhibits K through N | 1.4MB |
| | | | | | Exhibits | Exhibits O through Q | 1.5MB |
| | | | | | Exhibits | Exhibits R through U | 1.3MB |
| | | | | | Exhibits | Exhibits V through Y | 1.5MB |
| | | | | | Exhibits | *Exhibits Z through BB* | *1.5MB* |
| | | | | | Exhibits | Exhibits CC through FF | 1.6MB |
| | | | | | Exhibits | Exhibits GG through JJ | 1.5MB |
| | | | | | Exhibits | Exhibits KK through LL | 1.1MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14588302 | 4/23/2007 5:07 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed | 0.1MB |
| | | | | | Exhibits | Exhibits A through N | 1.1MB |
| | | | | | Exhibits | Exhibits O through X | 1.0MB |
| | | | | | Exhibits | Exhibits Y through DDD | 1.9MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14551015 | 4/19/2007 4:11 PM CDT | Serve Only - Public | 2:05cv04461 Walls, Juanita C et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Conrad Williams - *PPF* | *0.7MB* |
| | | | | | Plaintiff Profile Form | Wilhemia Thomas - PPF | 0.6MB |
| 13984197 | 3/2/2007 8:44 AM CST | Serve Only - *Public* | 2:05cv04461 Walls, Juanita C et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Ronald West - Updated PPF | 0.6MB |
| | | | | | *Plaintiff Profile Form* | Jeanette Williams - Updated PPF | 0.6MB |
| 13945915 | 2/27/2007 3:04 PM CST | Serve Only - Public | 2:05cv04461 Walls, Juanita C et al vs Merck & | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Wade Wilson - PPF | 0.6MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Co Inc | | Exhibits | Wade Wilson - Exhibit A | 0.1MB |
| | | | | | Exhibits | Wade Wilson - Exhibit B | 0.1MB |
| 11124929 | 4/25/2006 11:21 AM CDT | Serve Only - Private | 2:05cv04461 Walls, Juanita C et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Barbara Williams-PPF | 0.6MB |
| 10852304 | 3/21/2006 4:12 PM CST | Serve Only - Private | 2:05cv04461 Walls, Juanita C et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Demetri Williams-PPF | 0.4MB |
| | | | | | Plaintiff Profile Form | Betty White-PPF | 0.6MB |
| 10595334 | 2/16/2006 11:26 AM CST | Serve Only - Private | 2:05cv04461 Walls, Juanita C et al vs Merck & Associates LLC | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Ronald West-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Sharon Wilson-PPF | 0.6MB |
| 10397852 | 1/23/2006 4:55 PM CST | Serve Only - Private | 2:05cv04461 Walls, Juanita C et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Darrell Asberry-Washington - Exhibit A | 0.5MB |
| | | | | | Exhibits | Darrell Asberry-Washington - Exhibit B | 0.1MB |
| | | | | | Plaintiff Profile Form | Darrell Asberry-Washington-PPF | 0.6MB |
| 10388888 | 1/23/2006 10:01 AM CST | Serve Only - Private | 2:05cv04461 Walls, Juanita C et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | James Wells-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Emma Williams-PPF | 0.6MB |
| | | | | | Exhibits | Emma Williams-Exhibit A | 2.1MB |
| | | | | | Plaintiff Profile Form | Marilyn Wiltz-PPF | 0.6MB |
| | | | | | Exhibits | Marilyn Wiltz-Exhibit A | 0.2MB |
| | | | | | Plaintiff Profile Form | Jo Ann Williams-PPF | 0.5MB |
| | | | | | Exhibits | JoAnn Williams-Exhibit A | 0.1MB |
| | | | | | Exhibits | JoAnn Williams-Exhibit B | 0.6MB |
| | | | | | Plaintiff Profile Form | Hubert Ziegler-PPF | 0.7MB |
| | | | | | Plaintiff Profile Form | Jeanette Williams-PPF | 0.6MB |
| | | | | | Exhibits | Jeanette Williams-Exhibit A | 1.4MB |
| | | | | | Exhibits | Jeanette Williams-Exhibit B | 1.7MB |
| | | | | | Exhibits | Jeanette Williams-Exhibit C | 0.7MB |
| | | | | | Exhibits | Jeanette Williams-Exhibit D | 0.5MB |
| | | | | | Exhibits | Jeanette Williams-Exhibit E | 0.2MB |
| 10385164 | 1/20/2006 4:31 PM CST | Serve Only - Private | 2:05cv04461 Walls, Juanita C et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Glenn Webb-PPF | 0.6MB |
| | | | | | Exhibits | Glenn Webb-Exhibit A | 0.1MB |
| | | | | | Plaintiff Profile Form | Virginia Wheat-PPF | 0.6MB |
| | | | | | Exhibits | Virginia Wheat-Exhibit A | 0.3MB |
| 10383531 | 1/20/2006 3:37 PM CST | Serve Only - Private | 2:05cv04461 Walls, Juanita C et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Juanita Walls-PPF | 0.6MB |
| | | | | | Exhibits | Juanita Walls-Exhibit A | 0.3MB |
| 10267807 | 1/17/2006 1:45 PM CST | Serve Only - Public | 2:05cv04461 Walls, Juanita C et al vs Merck & Co Inc | Thomas P Owen, Stanley Flanagan & Reuter | Answer | Answer of Defendant Merck & Co., Inc. | 0.5MB |
| 7661362 | 12/15/2005 6:34 PM CST | Serve Only - Private | 2:05cv04461 Walls, Juanita C et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | 2:05cv4461 PPF's | 0.8MB |