Click to Print                                                          Printed on: Wednesday, May 30, 2007 11:25:41 CDT

# Case History Search
Search Created:
Wednesday, May 30, 2007 11:25:41 CDT

| | | | | | |
|---|---|---|---|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx | **Judge:** | Judge, Louisiana Vioxx | **File & Serve Live Date:** | 11/16/2005 |
| **Division:** | N/A | **Case Number:** | 2:05cv04457 | **Document(s) Filed:** | 180 |
| **Case Type:** | Product Liability-Pharmaceutical(4) | **Case Name:** | Acosta, Ella M et al vs Merck & Co Inc | **Date Range:** | All |

1-39 of 39 transactions    <<Prev Page 1 of 1 Next>>

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | Document Type | Document Title | Size |
|---|---|---|---|---|---|---|---|
| 15017092 | 5/25/2007 1:44 PM CDT | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Willie Cromedy Updated PPF | 0.6MB |
| 14668805 | 4/30/2007 4:46 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14667880 | 4/30/2007 4:25 PM CDT | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14598228 | 4/24/2007 12:59 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Proposed Order | Proposed Order | 0.1MB |
| 14596995 | 4/24/2007 12:51 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed For Breach of Agreement | 0.1MB |
| | | | | | Exhibits | Exhibits A through D | 1.0MB |
| | | | | | Exhibits | Exhibits E through F | 0.7MB |
| | | | | | Exhibits | Exhibits G through J | 1.8MB |
| | | | | | Exhibits | Exhibits K through N | 1.4MB |
| | | | | | Exhibits | Exhibits O through Q | 1.5MB |
| | | | | | Exhibits | Exhibits R through U | 1.3MB |
| | | | | | Exhibits | Exhibits V through Y | 1.5MB |
| | | | | | Exhibits | Exhibits Z through BB | 1.5MB |
| | | | | | Exhibits | Exhibits CC through FF | 1.6MB |
| | | | | | Exhibits | Exhibits GG through JJ | 1.5MB |
| | | | | | Exhibits | Exhibits KK through LL | 1.1MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14587652 | 4/23/2007 5:00 PM CDT | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed | 0.1MB |
| | | | | | Exhibits | Exhibits A through E | 1.2MB |
| | | | | | Exhibits | Exhibits F through J | 1.3MB |
| | | | | | Exhibits | Exhibits K through U | 0.9MB |
| | | | | | Exhibits | Exhibits V through AA | 1.2MB |
| | | | | | Exhibits | Exhibits BB through OO | 0.8MB |
| | | | | | Exhibits | Exhibits PP through XX | 1.0MB |
| | | | | | Exhibits | Exhibits YY through HHH | 0.9MB |
| | | | | | Exhibits | Exhibits III through SSS | 1.2MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 14322970 | 3/30/2007 | Serve | 2:05cv04457 | Ronald Favre, | Plaintiff Profile | Ann Catalanotto - Updated | 0.6MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 3:46 PM CDT | Serve Only - Public | Acosta, Ella M et al vs Merck & Co Inc | Hingle, Michael & Associates LLC | Form | PPF | |
| 14262277 | 3/26/2007 4:37 PM CDT | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Motion | Isiah Antonio - pld motion to withdraw as counsel | 0.1MB |
| | | | | | Motion - Other | Isiah Antonio - pld memo in support of motion to withdraw as counsel | 0.1MB |
| | | | | | Exhibits | Isiah Antonio - ltr notify client of motion to withdraw | 0.1MB |
| | | | | | Motion | Milton Archote - pld motion to withdraw as counsel | 0.1MB |
| | | | | | Motion - Other | Milton Archote - pld memo in support of motion to withdraw as counsel | 0.1MB |
| | | | | | Exhibits | Milton Archote - ltr to notify client of motion to withdraw | 0.1MB |
| 14028481 | 3/6/2007 3:12 PM CST | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Angel Butler - Exhibit D | 0.1MB |
| 13994458 | 3/2/2007 3:22 PM CST | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Celestine Andrews - Updated PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Michael Aucoin - Updated PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Robert Beebe - Updated PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Yolanda Beraud-Casimere - Updated PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Ketho Burkhalter - Updated PPF | 0.6MB |
| 13984096 | 3/2/2007 8:24 AM CST | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Helen Bunns - Updated PPF | 0.5MB |
| 13946001 | 2/27/2007 3:07 PM CST | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Delinda Marie Adama - Exhibit E | 0.1MB |
| | | | | | Plaintiff Profile Form | Delinda Marie Adams - Supplemental PPF | 0.5MB |
| 13942733 | 2/27/2007 1:45 PM CST | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Celestine Andrews - PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Milton Archote - PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Debra Augustus - PPF | 0.5MB |
| | | | | | Plaintiff Profile Form | Sarah Baham - PPF | 0.5MB |
| | | | | | Plaintiff Profile Form | Rudolph Banner - PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | George Bickham - PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Veronica Brown - PPF | 0.3MB |
| | | | | | Plaintiff Profile Form | Marline Cambre - PPF | 0.6MB |
| 12516425 | 9/25/2006 11:00 PM CDT | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Pepper, James, Dechert LLP | Merck Profile Form | Cover Letter, p. 1, Merck Profile Form, p. 2+ | 0.1MB |
| 11710444 | 7/6/2006 9:28 AM CDT | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | SUPPLEMENTAL PPF | 0.5MB |
| | | | | | Exhibits | EXHIBIT E | 0.1MB |
| 11496622 | 6/9/2006 4:34 PM CDT | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Elenora Campo-Amended PPF | 0.6MB |
| | | | | | Plaintiff Profile | Jean Causey-Amended PPF | 0.6MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Inc | | Form | | |
| 11485634 | 6/8/2006 4:55 PM CDT | Serve Only - Private | 2:05cv04457 Acosta, Elia M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Lillian Banks-PPF | 0.5MB |
| 10849693 | 3/21/2006 2:23 PM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Keyojuan Lashone Gant, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Pearline Adams-Amended PPF | 0.5MB |
| 10760922 | 3/9/2006 4:41 PM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form  Plaintiff Profile Form | Sammie Alombro-Supplemental PPF  James Broadway-Supplemental PPF | 0.4MB  0.6MB |
| 10397449 | 1/23/2006 4:29 PM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Robert Beebe-Exhibit D | 2.3MB |
| 10391831 | 1/23/2006 11:59 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Margot Aguilar-Authorizations | 0.3MB |
| 10390247 | 1/23/2006 10:48 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Leo Brown-PPF | 0.6MB |
| 10267761 | 1/17/2006 1:43 PM CST | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Thomas P Owen, Stanley Flanagan & Reuter | Answer | Answer of Defendant Merck & Co., Inc. | 0.5MB |
| 10240872 | 1/12/2006 11:39 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Brian Atkins-PPF | 0.5MB |
| 10223308 | 1/10/2006 4:00 PM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form  Exhibits  Exhibits  Exhibits | Margot Aguilar-PPF  Margot Aguilar-Exhibit A  Margot Aguilar-Exhibit B  Margot Aguilar-Exhibit C | 0.3MB  0.4MB  1.1MB  0.1MB |
| 10216400 | 1/10/2006 9:39 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Arthur Anderson-PPF | 0.6MB |
| 10208191 | 1/9/2006 3:12 PM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form  Exhibits | Frances Charles-PPF  Frances Charles-Exhibit A | 0.5MB  0.1MB |
| 10205068 | 1/9/2006 10:29 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form  Exhibits  Plaintiff Profile Form  Exhibits  Exhibits  Exhibits  Exhibits  Exhibits | Annie Mae Bradley-PPF  Annie Mae Bradley-Exhibit A  Anna Andrews- PPF  Anna Andrews-Exhibit A  Anna Andrews-Exhibit B  Anna Andrews-Exhibit C  Anna Andrews-Exhibit D  Anna Andrews-Exhibit E | 0.3MB  0.1MB  0.5MB  0.1MB  0.1MB  0.1MB  0.5MB  0.1MB |
| 10204429 | 1/9/2006 8:59 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form  Exhibits | Delores Bailey-PPF  Gloria Burton-Medical Authorizations | 0.5MB  0.3MB |
| 7683037 | 12/20/2005 9:54 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits  Exhibits  Exhibits  Exhibits  Exhibits | Kevin Boutte-Exhibit A  Kevin Boutee-Exhibit B  Kevin Boutte-Exhibit C  Kevin Boutte-Exhibit D  Kevin Boutte-Exhibit E | 0.3MB  0.1MB  1.8MB  0.7MB  1.0MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7664595 | 12/16/2005 11:45 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Michael Aucoin-PPF | 0.6MB |
| | | | | | Exhibits | Michael Aucoin-Exhibit A | 0.4MB |
| | | | | | Exhibits | Michael Aucoin-Exhibit B | 0.1MB |
| | | | | | Exhibits | Michael Aucoin-Exhibit C | 0.4MB |
| | | | | | Exhibits | Michael Aucoin-Exhibit D | 0.1MB |
| | | | | | Exhibits | Michael Aucoin-Exhibit E | 0.3MB |
| 7663637 | 12/16/2005 11:03 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Gloria Burton-PPF | 0.6MB |
| | | | | | Exhibits | Gloria Burton-Exhibit A | 0.1MB |
| | | | | | Exhibits | Gloria Burton-Exhibit B | 0.5MB |
| | | | | | Exhibits | Gloria Burton-Exhibit C | 0.4MB |
| | | | | | Plaintiff Profile Form | Walter Adams-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Kevin Boutte-PPF | 0.5MB |
| 7657482 | 12/15/2005 4:12 PM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | 2:05cv4457 PPFs | 1.3MB |
| 7642906 | 12/14/2005 10:28 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Ann Catalanotto-PPF | 0.6MB |
| | | | | | Exhibits | Annn Catalanotto - Exhibit A | 0.1MB |
| | | | | | Exhibits | Ann Catalanotto-Exhibit B | 0.3MB |
| | | | | | Exhibits | Ann Catalanotto-Exhibit C | 0.2MB |
| 7639677 | 12/13/2005 4:46 PM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Rosemary Barrios PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Inene Bordelon-PPF | 0.6MB |
| 7638585 | 12/13/2005 4:30 PM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Jean Causey-PPF | 0.5MB |
| | | | | | Exhibits | Jean Causey-Exhibit A | 0.8MB |
| | | | | | Exhibits | Jean Causey-Exhibit B | 0.1MB |
| | | | | | Plaintiff Profile Form | James Broadway-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Helen Bunns-PPF | 0.5MB |
| | | | | | Plaintiff Profile Form | Willie Ola Banks PPF | 0.6MB |
| 7633706 | 12/13/2005 12:18 PM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Arley Arnold PPF | 0.6MB |
| | | | | | Exhibits | Arley Arnold-Exhibit A | 0.2MB |
| | | | | | Exhibits | Arley Arnold-Exhibit B | 0.1MB |
| | | | | | Exhibits | Arley Arnold-Exhibit C | 0.2MB |
| | | | | | Exhibits | Arley Arnold-Exhibit D | 0.1MB |
| | | | | | Plaintiff Profile Form | Ella Acosta-PPF | 0.5MB |
| | | | | | Exhibits | Ella Acosta-Exhibit A | 0.9MB |
| | | | | | Plaintiff Profile Form | Charles Adams-PPF | 0.6MB |
| | | | | | Exhibits | Charles Adams-Exhibit A | 0.4MB |
| | | | | | Exhibits | Charles Adams-Exhibit B | 1.8MB |
| | | | | | Plaintiff Profile Form | Elsie Allen-PPF | 0.5MB |
| | | | | | Exhibits | Elsie Allen-Exhibit A | 1.8MB |
| | | | | | Exhibits | Elsie Allen-Exhibit B | 2.4MB |
| | | | | | Exhibits | Elsie Allen-Exhibit C | 1.1MB |
| | | | | | Plaintiff Profile Form | Ronald Babin-PPF | 0.6MB |
| | | | | | Exhibits | Ronald Babin-Exhibit A | 0.2MB |
| | | | | | Exhibits | Ronald Babin-Exhibit B | 0.1MB |
| | | | | | Plaintiff Profile Form | Melvin Ballard-PPF | 0.6MB |

| | | | | | Exhibits | Melvin Ballard-Exhibit A | 0.4MB |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits | Melvin Ballard -Exhibit B | 2.8MB |
| | | | | | Exhibits | Melvin Ballard-Exhibit C | 1.5MB |
| | | | | | Plaintiff Profile Form | Richard Boyce-PPF | 0.6MB |
| | | | | | Exhibits | Richard Boyce-Exhibit A | 0.2MB |
| | | | | | Plaintiff Profile Form | Dennis Artis-PPF | 0.6MB |
| | | | | | Exhibits | Dennis Artis-Exhibit A | 0.9MB |
| | | | | | Plaintiff Profile Form | Ketho Burkhalter-PPF | 0.6MB |
| | | | | | Exhibits | Ketho Burkhalter-Exhibit A | 0.2MB |
| | | | | | Exhibits | Ketho Burkhalter-Exhibit B | 0.5MB |
| 7632047 | 12/13/2005 9:33 AM CST | Serve Only - Private | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Delinda Marie Adams PPF | 0.6MB |
| | | | | | Exhibits | Delinda Marie Adams Exhibit A | 0.4MB |
| | | | | | Exhibits | Delinda Marie Adams Exhibit B | 0.2MB |
| | | | | | Exhibits | Delinda Marie Adams Exhibit C | 0.2MB |
| | | | | | Exhibits | Delinda Marie Adams Exhibit D | 0.2MB |
| | | | | | Plaintiff Profile Form | Faye P. Adams PPF | 0.6MB |
| | | | | | Exhibits | Faye P. Adams Exhibit A | 1.3MB |
| | | | | | Plaintiff Profile Form | Pearline M. Adams PPF | 0.6MB |
| | | | | | Exhibits | Pearline M. Adams Exhibit A | 0.9MB |
| | | | | | Exhibits | Pearline M. Adams Exhibit B | 1.2MB |
| | | | | | Plaintiff Profile Form | Sammie Alombro PPF | 0.4MB |
| | | | | | Exhibits | Sammie Alombro Exhibit A | 0.1MB |
| | | | | | Plaintiff Profile Form | Isiah Antonio PPF | 0.5MB |
| | | | | | Exhibits | Isiah Antonio Exhibit A | 0.1MB |
| | | | | | Plaintiff Profile Form | Ora B. Bazile PPF | 0.6MB |
| | | | | | Exhibits | Ora B. Bazile Exhibit A | 0.2MB |
| | | | | | Exhibits | Ora B. Bazile Exhibit B | 0.1MB |
| | | | | | Exhibits | Ora B. Bazile Exhibit C | 0.1MB |
| | | | | | Exhibits | Ora B. Bazile Exhibit D | 0.7MB |
| | | | | | Exhibits | Ora B. Bazile Exhibit E | 0.2MB |
| | | | | | Exhibits | Ora B. Bazile Exhibit F | 0.9MB |
| | | | | | Plaintiff Profile Form | Robert P. Beebe PPF | 0.6MB |
| | | | | | Exhibits | Robert P. Beebe Exhibit A | 0.2MB |
| | | | | | Exhibits | Robert P. Beebe Exhibit B | 1.5MB |
| | | | | | Exhibits | Robert P. Beebe Exhibit C | 0.4MB |
| | | | | | Plaintiff Profile Form | Yolanda Beraud-Casimiere PPF | 0.6MB |
| | | | | | Exhibits | Yolanda Beraud-Casimiere Exhibit A | 1.0MB |
| | | | | | Exhibits | Yolanda Beraud-Casimiere Exhibit B | 0.1MB |
| | | | | | Plaintiff Profile Form | Celia Mae Brumfield PPF | 0.6MB |
| | | | | | Exhibits | Celia Mae Brumfield Exhibit A | 0.2MB |
| | | | | | Exhibits | Celia Mae Brumfield Exhibit B | 0.8MB |
| | | | | | Exhibits | Celia Mae Brumfield Exhibit C | 1.0MB |
| | | | | | Plaintiff Profile Form | Jerome Burlet PPF | 0.6MB |
| | | | | | Exhibits | Jerome Burlet Exhibit A | 0.1MB |

| | | | | | Interrogatories | Jerome Burlet Exhibit B | 0.8MB |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits | Jerome Burlet Exhibit C | 2.0MB |
| 7587155 | 12/6/2005 3:18 PM CST | Serve Only - Public | 2:05cv04457 Acosta, Ella M et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Elenora Campo PPF | 0.6MB |
| | | | | | Exhibits | Elenora Campo Exhibit A | 0.1MB |
| | | | | | Exhibits | Elenora Campo Exhibit B | 2.4MB |
| | | | | | Exhibits | Elenora Campo Exhibit C | 1.8MB |

1-39 of 39 transactions   <<Prev Page 1 of 1 Next>>

Click to Print                                                    Printed on: Wednesday, May 30, 2007 11:30:36 CDT

# Case History Search

Search Created:
Wednesday, May 30, 2007 11:30:36 CDT

| | | | | | |
|---|---|---|---|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx | **Judge:** | Judge, Louisiana Vioxx | **File & Serve Live Date:** | 2/13/2006 |
| **Division:** | N/A | **Case Number:** | 2:05cv06904 | **Document(s) Filed:** | 46 |
| **Case Type:** | Product Liability-Pharmaceutical(4) | **Case Name:** | Bailey, Lois et al vs Merck & Co Inc | **Date Range:** | All |

1-5 of 5 transactions     <<Prev Page 1 of 1 Next>>

| Transaction | ▼Date/Time | Option | Case Number Case Name | Authorizer Organization | Document Type | Document Title | Size |
|---|---|---|---|---|---|---|---|
| 14668805 | 4/30/2007 4:46 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14598228 | 4/24/2007 12:59 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Proposed Order | Proposed Order | 0.1MB |
| 14596995 | 4/24/2007 12:51 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed For Breach of Agreement | 0.1MB |
| | | | | | Exhibits | Exhibits A through D | 1.0MB |
| | | | | | Exhibits | Exhibits E through F | 0.7MB |
| | | | | | Exhibits | Exhibits G through J | 1.8MB |
| | | | | | Exhibits | Exhibits K through N | 1.4MB |
| | | | | | Exhibits | Exhibits O through Q | 1.5MB |
| | | | | | Exhibits | Exhibits R through U | 1.3MB |
| | | | | | Exhibits | Exhibits V through Y | 1.5MB |
| | | | | | Exhibits | Exhibits Z through BB | 1.5MB |
| | | | | | Exhibits | Exhibits CC through FF | 1.6MB |
| | | | | | Exhibits | Exhibits GG through JJ | 1.5MB |
| | | | | | Exhibits | Exhibits KK through LL | 1.1MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 13942644 | 2/27/2007 1:30 PM CST | Serve Only - Public | 2:05cv06904 Bailey, Lois et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Exhibits | Angel Butler - Exhibit D | 0.1MB |
| 11606013 | 6/22/2006 2:13 PM CDT | Serve Only - Private | 2:05cv06904 Bailey, Lois et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Luerdia Bell-PPF | 0.6MB |
| | | | | | Exhibits | Luverdia Bell-Exhibit A | 0.1MB |
| | | | | | Plaintiff Profile Form | Angel Butler-PPF | 0.6MB |
| | | | | | Exhibits | Angel Butler-Exhibit A | 0.2MB |
| | | | | | Exhibits | Angel Butler-Exhibit B | 0.4MB |
| | | | | | Exhibits | Angel Butler-Exhibit C | 0.1MB |
| | | | | | Exhibits | Angel Butler-Exhibit C | 0.1MB |
| | | | | | Plaintiff Profile Form | Elaine Campbell-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Robert Clay-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | James Faull, Sr. | 0.6MB |
| | | | | | Plaintiff Profile Form | Lois Gauthier-PPF | 0.6MB |
| | | | | | Exhibits | Lois Gauthier-Exhibit A | 0.1MB |

| Plaintiff Profile Form | Walter Flato, Sr. | 0.6MB |
|---|---|---|
| Plaintiff Profile Form | Annie M. Gerald-PPF | 0.6MB |
| Plaintiff Profile Form | Ferdinand Joseph - PPF | 0.6MB |
| Plaintiff Profile Form | Mary Morris-PPF | 0.6MB |
| Exhibits | Mary Morris-Exhibit A | 0.1MB |
| Plaintiff Profile Form | Mose Simmons-PPF | 0.6MB |
| Plaintiff Profile Form | Lucille McGinnis-PPF | 0.6MB |
| Exhibits | Lucille McGinnis-Exhibit A | 0.1MB |
| Exhibits | Lucille McGinnis-Exhibit B | 0.5MB |
| Exhibits | Lucille McGinnis-Exhibit C | 0.1MB |
| Exhibits | Lucille McGinnis-Exhibit D | 2.1MB |
| Plaintiff Profile Form | Saralyn Stevenson-PPF | 0.6MB |
| Exhibits | Saralyn Stevenson-Exhibit A | 0.1MB |
| Exhibits | Saralyn Stevenson-Exhibit B | 0.1MB |
| Plaintiff Profile Form | Martha St. Germain-PPF | 0.6MB |
| Plaintiff Profile Form | Gertrude Washington-PPF | 0.6MB |
| Exhibits | Gertrude Washington-Exhibit A | 0.1MB |
| Plaintiff Profile Form | Clarence Williams-PPF | 0.6MB |

<u>Click to Print</u>                                                     Printed on: Wednesday, May 30, 2007 11:31:54 CDT

## Case History Search
Search Created:
Wednesday, May 30, 2007 11:31:54 CDT

| | | | |
|---|---|---|---|
| **Court:** | LA US District Court Eastern District E-Service-Vioxx | **Judge:** | Judge, Louisiana Vioxx | **File & Serve Live Date:** 1/17/2006 |
| **Division:** | N/A | **Case Number:** | 2:05cv06903 | **Document(s) Filed:** 23 |
| **Case Type:** | Product Liability-Pharmaceutical(4) | **Case Name:** | Williamson, Joan et al vs Merck & Co Inc | **Date Range:** All |

1-6 of 6 transactions   <<Prev Page 1 of 1 Next>>

| <u>Transaction</u> | ▼<u>Date/Time</u> | Option | <u>Case Number</u> <u>Case Name</u> | <u>Authorizer</u> <u>Organization</u> | <u>Document Type</u> | <u>Document Title</u> | <u>Size</u> |
|---|---|---|---|---|---|---|---|
| 14668805 | 4/30/2007 4:46 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Order | Order to Show Cause Signed By Judge Fallon | 0.1MB |
| 14598228 | 4/24/2007 12:59 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Proposed Order | Proposed Order | 0.1MB |
| 14596995 | 4/24/2007 12:51 PM CDT | Serve Only - Public | Multi-Case | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC | Other Court Filed Documents | Memorandum to Show Cause Why Cases Should Not Be Dismissed For Breach of Agreement | 0.1MB |
| | | | | | Exhibits | Exhibits A through D | 1.0MB |
| | | | | | Exhibits | Exhibits E through F | 0.7MB |
| | | | | | Exhibits | Exhibits G through J | 1.8MB |
| | | | | | Exhibits | Exhibits K through N | 1.4MB |
| | | | | | Exhibits | Exhibits O through Q | 1.5MB |
| | | | | | Exhibits | Exhibits R through U | 1.3MB |
| | | | | | Exhibits | Exhibits V through Y | 1.5MB |
| | | | | | Exhibits | Exhibits Z through BB | 1.5MB |
| | | | | | Exhibits | Exhibits CC through FF | 1.6MB |
| | | | | | Exhibits | Exhibits GG through JJ | 1.5MB |
| | | | | | Exhibits | Exhibits KK through LL | 1.1MB |
| | | | | | Proposed Order | Proposed Order | 0.1MB |
| 12516612 | 9/13/2006 11:00 PM CDT | Serve Only - Private | 2:05cv06903 Williamson, Joan et al vs Merck & Co Inc | Pepper, James, Dechert LLP | Merck Profile Form | Cover Letter, p. 1, Merck Profile Form, p. 2+ | 0.1MB |
| 11420921 | 6/1/2006 2:10 PM CDT | Serve Only - Private | 2:05cv06903 Williamson, Joan et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | John Toothman-PPF | 5.2MB |
| 11400798 | 5/30/2006 4:44 PM CDT | Serve Only - Private | 2:05cv06903 Williamson, Joan et al vs Merck & Co Inc | Ronald Favre, Hingle, Michael & Associates LLC | Plaintiff Profile Form | Joan Williamson-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | John Crowder-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Edward Deffes, Jr.-PPF | 0.4MB |
| | | | | | Plaintiff Profile Form | Carolyn Chapman-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Wanda Lizana-PPF | 0.6MB |
| | | | | | Plaintiff Profile Form | Geraldine Billiot-PPF | 0.7MB |

1-6 of 6 transactions   <<Prev Page 1 of 1 Next>>

Stone Pigman Walter Wittmann LLC | Resource Center | File & Serve Preferences

**Home** | **Filing & Service** | **Alerts** | **Search** | **Service of Process**

Case History | Cases Search | Daily Docket | Transaction Status | Advanced Search

Home > Select Case > Case History > Transaction 14668805 > **Multi-Case List**

## Case History Search
Search Created:
Wednesday, May 30, 2007 11:11:12 CDT

Show [50 ▾] records

1-8 of 8 Cases

| ▲ Case Number | Case Name | Court Name |
|---|---|---|
| 2:05cv04456 | Meunier, William L et al vs Plaisance et al | LA US District Court Eastern District E-Service-Vioxx |
| 2:05cv04457 | Acosta, Ella M et al vs Merck & Co Inc | LA US District Court Eastern District E-Service-Vioxx |
| 2:05cv04458 | Charpentier, Matt D et al vs Dickson et al | LA US District Court Eastern District E-Service-Vioxx |
| 2:05cv04459 | Hillard, Arterbell D et al vs Merck & Co Inc | LA US District Court Eastern District E-Service-Vioxx |
| 2:05cv04460 | Rester, Ronald et al vs Merck & Co Inc | LA US District Court Eastern District E-Service-Vioxx |
| 2:05cv04461 | Walis, Juanita C et al vs Merck & Co Inc | LA US District Court Eastern District E-Service-Vioxx |
| 2:05cv06903 | Williamson, Joan et al vs Merck & Co Inc | LA US District Court Eastern District E-Service-Vioxx |
| 2:05cv06904 | Bailey, Lois et al vs Merck & Co Inc | LA US District Court Eastern District E-Service-Vioxx |

1-8 of 8 Cases

[ Back to transaction ]

 LexisNexis

About LexisNexis | Terms & Conditions | Privacy | Customer Support - 1-888-529-7587
Copyright © 2007 LexisNexis®. All rights reserved.

Click to Print

## Transaction 14668805

Multi-case | Served only (public) at 4/30/2007 4:46 PM CDT
LA US District Court Eastern District E-Service-Vioxx | No calendar event scheduled

## ⊟ Document List (1)       Total Statutory Fees: $0.00

**Main Document, 3 pages   ID: 17179281**

| | | | |
|---|---|---|---|
| Document type: | Order | Clerk review status/action: | N/A |
| Security: | Secure Public | | |
| Statutory fee: | $0.00 | | |
| Document title: | Order to Show Cause Signed By Judge Fallon | | |

## ⊟ Other Transaction Data

**Client matter code**
66666

## ⊟ Sending Parties and Recipients

### ⊟ Sending Parties (1)

| ⬦ Party | Attorney | Firm |
|---|---|---|
| Defendants Liaison Counsel | Dorothy H Wimberly | Stone Pigman Walter Wittmann LLC |

### ⊟ Recipients (1064)

1-1064 of 1064 recipients

| ⬦ Party | Attorney | Firm | Delivered | Method | Type |
|---|---|---|---|---|---|
| Acosta, Ella M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Acosta, Ella M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Acosta, Ella M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Charles | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Charles | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Charles | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Delinda M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Delinda M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Delinda M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Faye | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Faye | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Faye | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Pearline | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Adams, Pearline | Paul Hesse | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Adams, Pearline | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Walter G | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Walter G | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Adams, Walter G | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aguilar, Rene | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aguilar, Rene | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aguilar, Rene | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Allen, Elise C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Allen, Elise C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Allen, Elise C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Alombro, Sammi | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Alombro, Sammi | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Alombro, Sammi | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Anderson, Anna Mae | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Anderson, Anna Mae | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Anderson, Anna Mae | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Anderson, Authur | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Anderson, Authur | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Anderson, Authur | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Andrews, Anna B | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Andrews, Anna B | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Andrews, Anna B | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Andrews, Celestine E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Andrews, Celestine E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Andrews, Celestine E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Anna, Tarpley | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Anna, Tarpley | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Anna, Tarpley | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Antonio, Isiah | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Antonio, Isiah | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Antonio, Isiah | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aquillard, Barbara | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| Aquillard, Barbara | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aquillard, Barbara | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aquillard, Mary E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aquillard, Mary E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aquillard, Mary E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Archote, Lois | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Archote, Lois | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Archote, Lois | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Archote, Milton J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Archote, Milton J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Archote, Milton J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Arnold, Arley | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Arnold, Arley | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Arnold, Arley | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Artis, Dennis C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Artis, Dennis C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Artis, Dennis C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Asberry-Washington, Darell | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Asberry-Washington, Darell | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Asberry-Washington, Darell | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Atkins, Brian | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Atkins, Brian | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Atkins, Brian | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aucoin, Michael | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aucoin, Michael | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Aucoin, Michael | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Augustine, Charles R | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Augustine, Charles R | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Augustine, Charles R | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Babin, Ronald | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Babin, Ronald | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Babin, Ronald | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Baham, Sarah | Bryan Pfleeger | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Baham, Sarah | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Baham, Sarah | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bailey, Delores J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bailey, Delores J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bailey, Delores J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bailey, Lois | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bailey, Lois | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bailey, Lois | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ballard, Melvin J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ballard, Melvin J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ballard, Melvin J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Banks, Lillian | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Banks, Lillian | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Banks, Lillian | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Banks, Willie Ola | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Banks, Willie Ola | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Banks, Willie Ola | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Banner, Rudolph E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Banner, Rudolph E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Banner, Rudolph E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Barnes, Ann C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Barnes, Ann C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Barnes, Ann C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Barrios, Rosemary H | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Barrios, Rosemary H | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Barrios, Rosemary H | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bass, Davis | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bass, Davis | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bass, Davis | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bates, Vikki | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bates, Vikki | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bates, Vikki | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Bazert, Wilbert | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bazert, Wilbert | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bazert, Wilbert | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bazile, Ora B | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bazile, Ora B | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bazile, Ora B | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Beebe, Robert P | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Beebe, Robert P | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Beebe, Robert P | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bell, Ethel J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bell, Ethel J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bell, Ethel J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bell, Eugene | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bell, Eugene | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bell, Eugene | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Beraud-Casimiere, Yolanda M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Beraud-Casimiere, Yolanda M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Beraud-Casimiere, Yolanda M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Berry, Joe | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Berry, Joe | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Berry, Joe | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Billiot, Geraldine | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Billiot, Geraldine | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Billiot, Geraldine | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bonnie, Latasha A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bonnie, Latasha A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bonnie, Latasha A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bordelon, Inene | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bordelon, Inene | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bordelon, Inene | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bordes, Paula S | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bordes, Paula S | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Bordes, Paula S | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Boutte, Kevin A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Boutte, Kevin A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Boutte, Kevin A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Boyce, Richard E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Boyce, Richard E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Boyce, Richard E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bradley, Annie | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bradley, Annie | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bradley, Annie | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Braggs, Veronica | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Braggs, Veronica | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Braggs, Veronica | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Broadway, James | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Broadway, James | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Broadway, James | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Gwendolyn Robinson | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Gwendolyn Robinson | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Gwendolyn Robinson | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Janice | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Janice | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Janice | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Leo | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Leo | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Leo | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Tangela | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Tangela | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Tangela | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Veronica | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Veronica | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brown, Veronica | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brumfield, Celia | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Brumfield, Celia | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Brumfield, Celia | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bunns, Helen | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bunns, Helen | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Bunns, Helen | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Burkhalter, Ketho | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Burkhalter, Ketho | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Burkhalter, Ketho | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Burkhalter, Ketho | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Burlet, Jerome F | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Burlet, Jerome F | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Burlet, Jerome F | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Burton, Gloria W | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Burton, Gloria W | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Burton, Gloria W | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Butler, James | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Butler, James | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Butler, James | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cambre, Marline A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cambre, Marline A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cambre, Marline A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Campbell, Lisa | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Campbell, Lisa | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Campbell, Lisa | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Campo, Elenora A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Campo, Elenora A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Campo, Elenora A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Carter, Edward | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Carter, Edward | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Carter, Edward | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Carver, Sybil | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Carver, Sybil | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Carver, Sybil | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| Catalanotta, Ann | Bryan Pfleeger | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
|---|---|---|---|---|---|
| Catalanotta, Ann | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Catalanotta, Ann | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Causey, Jean W | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Causey, Jean W | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Causey, Jean W | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cauthier, Robert | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cauthier, Robert | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cauthier, Robert | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ceaser, Wanda | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ceaser, Wanda | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ceaser, Wanda | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Chapman, Carolyn | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Chapman, Carolyn | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Chapman, Carolyn | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Charles, Frances | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Charles, Frances | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Charles, Frances | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Charpentier, Matt D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Charpentier, Matt D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Charpentier, Matt D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cheatham, Augustine | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cheatham, Augustine | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cheatham, Augustine | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cheatteam, Orinetta K | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cheatteam, Orinetta K | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cheatteam, Orinetta K | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Chiles, Cleber | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Chiles, Cleber | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Chiles, Cleber | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Clark, Tina | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Clark, Tina | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Clark, Tina | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Clay, Virginia | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Clay, Virginia | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Clay, Virginia | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Coker, Alice | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Coker, Alice | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Coker, Alice | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Coleman, Bernice W | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Coleman, Bernice W | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Coleman, Bernice W | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cook, Charles R | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cook, Charles R | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cook, Charles R | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Coulon, Edwin | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Coulon, Edwin | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Coulon, Edwin | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Crochet, Patricia | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Crochet, Patricia | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Crochet, Patricia | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cromedy, Willie Jr | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cromedy, Willie Jr | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Cromedy, Willie Jr | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Crowder, John | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Crowder, John | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Crowder, John | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dacumos, Roland J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dacumos, Roland J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dacumos, Roland J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Daggs, Dianne M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Daggs, Dianne M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Daggs, Dianne M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Darensburg, Ivory | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Darensburg, Ivory | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Darensburg, Ivory | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Dauzat, Foster | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dauzat, Foster | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dauzat, Foster | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, Christina J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, Christina J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, Christina J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, Debra W | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, Debra W | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, Debra W | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, June M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, June M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, June M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, Yvonne C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, Yvonne C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Davis, Yvonne C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dean, Joyce E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dean, Joyce E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dean, Joyce E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Defendants Liaison Counsel | Catherine Michelle Shelly Williams | McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Deffes, Edward | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Deffes, Edward | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Deffes, Edward | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Deroky, Eva | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Deroky, Eva | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Deroky, Eva | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Detillier, Moise A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Detilier, Moise A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Detillier, Moise A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dickson, Freddy | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dickson, Freddy | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dickson, Freddy | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Diggs, Ruby | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Diggs, Ruby | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Diggs, Ruby | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dokes, Maxine | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dokes, Maxine | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dokes, Maxine | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Domangue, Carl | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Domangue, Carl | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Domangue, Carl | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Duet, David E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Duet, David E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Duet, David E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dufrene, Dominick | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dufrene, Dominick | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dufrene, Dominick | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dugan, Linda | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dugan, Linda | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dugan, Linda | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dunn, Rosemary | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dunn, Rosemary | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Dunn, Rosemary | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| England, Michael W | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| England, Michael W | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| England, Michael W | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Evans, Joseph L | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Evans, Joseph L | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Evans, Joseph L | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Falgout, Minnie | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Falgout, Minnie | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Falgout, Minnie | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Flato, Audrey | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Flato, Audrey | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Flato, Audrey | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Fletcher, Catherine | Bryan Pfleeger | Hingle, Michael & Associates LLC | PM CDT | *Service* | *Service* |
| Fletcher, Catherine | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Fletcher, Catherine | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| *Foil, Tommy Sr* | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Foil, Tommy Sr | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Foil, Tommy Sr | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Forcell, Donna L | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Forcell, Donna L | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Forcell, Donna L | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Forcell, Shirley | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Forcell, Shirley | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Forcell, Shirley | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | *Service* |
| Ford, Daisy | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ford, Daisy | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ford, Daisy | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Foret, Dawn D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Foret, Dawn D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| *Foret, Dawn D* | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Foster, Mary | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Foster, Mary | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| *Foster, Mary* | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Frank, Hedda D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Frank, Hedda D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Frank, Hedda D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gabriel, Linda A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gabriel, Linda A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gabriel, Linda A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gary, Gloria T | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gary, Gloria T | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | *Service* |
| Gary, Gloria T | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Genovese, Jeff | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Genovese, Jeff | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Genovese, Jeff | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| Gerald, Randy | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Gerald, Randy | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gerald, Randy | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gervais, Anne M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gervais, Anne M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gervais, Anne M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gilbert, Roland W | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gilbert, Roland W | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gilbert, Roland W | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Glass, Joyce M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Glass, Joyce M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Glass, Joyce M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Goffner, Billie J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Goffner, Billie J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Goffner, Billie J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Goodman, Barbara | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Goodman, Barbara | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Goodman, Barbara | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Goudia, Glenn | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Goudia, Glenn | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Goudia, Glenn | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Granier, Arthur C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Granier, Arthur C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Granier, Arthur C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Green, Glenda | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Green, Glenda | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Green, Glenda | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Green, Troy | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Green, Troy | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Green, Troy | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Guillory, Melva D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Guillory, Melva D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Guillory, Melva D | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Guy, Carolyn | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Guy, Carolyn | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Guy, Carolyn | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Guy, RonaldBr | yan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Guy, RonaldPaul | Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Guy, RonaldRona | ld Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Guyton, Ronald | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Guyton, Ronald | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Guyton, Ronald | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gygon, Robert G | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gygon, Robert G | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Gygon, Robert G | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Haine, Carol | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Haine, Carol | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Haine, Carol | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Haine, Robert | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Haine, Robert | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Haine, Robert | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hamilton, Alfredetta | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hamilton, Alfredetta | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hamilton, Alfredetta | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harbison, John W | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harbison, John W | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harbison, John W | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harbison, Paula | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harbison, Paula | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harbison, Paula | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harrelson, Gladys P | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harrelson, Gladys P | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harrelson, Gladys P | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harris, Mattie Lee | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Harris, Mattie Lee | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Harris, Mattie Lee | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hebert, Kim | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hebert, Kim | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hebert, Kim | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Heinz, Winnie T | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Heinz, Winnie T | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Heinz, Winnie T | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Henry, Doris | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Henry, Doris | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Henry, Doris | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hestand, Mary T | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hestand, Mary T | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hestand, Mary T | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hillard, Arterbell D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hillard, Arterbell D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hillard, Arterbell D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hilton, Darrell | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hilton, Darrell | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hilton, Darrell | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hogans, Ronald B | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hogans, Ronald B | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hogans, Ronald B | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Holian, Donna B | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Holian, Donna B | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Holian, Donna B | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Holian, Donna B | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hollins, Leatha C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hollins, Leatha C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hollins, Leatha C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Holmes, Ellen | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Holmes, Ellen | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Holmes, Ellen | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Hull, Melissa A | Bryan Pfleeger | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Hull, Melissa A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hull, Melissa A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hunter, Elaine S | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hunter, Elaine S | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Hunter, Elaine S | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Huntley, Sibbie H | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Huntley, Sibbie H | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Huntley, Sibbie H | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Israel, Scott C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Israel, Scott C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Israel, Scott C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jasber, Wallace | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jasber, Wallace | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jasber, Wallace | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jefferson, Deborah | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jefferson, Deborah | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jefferson, Deborah | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Johns, Danielle L | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Johns, Danielle L | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Johns, Danielle L | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Johnson, Marilyn | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Johnson, Marilyn | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Johnson, Marilyn | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Johnson, Yolanda | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Johnson, Yolanda | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Johnson, Yolanda | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Dorothy M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Dorothy M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Dorothy M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Henry L | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Henry L | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Henry L | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| Jones, Ione G | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Jones, Ione G | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Ione G | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Jennifer | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Jennifer | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Jennifer | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Keith Henry | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Keith Henry | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Keith Henry | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Marie | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Marie | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Marie | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Tracie N | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Tracie N | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Tracie N | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Yolanda Marie | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Yolanda Marie | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jones, Yolanda Marie | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jordan, Lionetta H | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jordan, Lionetta H | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jordan, Lionetta H | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jordan, Preston | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jordan, Preston | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Jordan, Preston | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Joseph, Ferdinand | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Joseph, Ferdinand | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Joseph, Ferdinand | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Joseph, Marilyn | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Joseph, Marilyn | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Joseph, Marilyn | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kain, Carol Ann | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kain, Carol Ann | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Kain, Carol Ann | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Kaul, Rita | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kaul, Rita | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kaul, Rita | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kelly, Geraldine | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kelly, Geraldine | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kelly, Geraldine | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kelly, John | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kelly, John | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kelly, John | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kimball, Arthur | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kimball, Arthur | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kimball, Arthur | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kimball, Nancy | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kimball, Nancy | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Kimball, Nancy | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Knighten, Michael D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Knighten, Michael D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Knighten, Michael D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Knighten, Mildred | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Knighten, Mildred | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Knighten, Mildred | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lajaunie, Irene | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lajaunie, Irene | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lajaunie, Irene | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lake, Gene T | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lake, Gene T | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lake, Gene T | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Larson, Ema | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Larson, Ema | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Larson, Ema | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Laviolette, Edward A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Laviolette, Edward A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Laviolette, Edward A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ledet, Wilfred | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ledet, Wilfred | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ledet, Wilfred | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Clifford W | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Clifford W | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Clifford W | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Mattie B | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Mattie B | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Mattie B | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Percy | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Percy | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Percy | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Veigene | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Veigene | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lee, Veigene | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lemon, Taris | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lemon, Taris | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lemon, Taris | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Letort, Joyce J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Letort, Joyce J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Letort, Joyce J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lewis, Janice M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lewis, Janice M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lewis, Janice M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lewis, Margie | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lewis, Margie | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lewis, Margie | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Liciura, Lili D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Liciura, Lili D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Liciura, Lili D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lirette, Larry | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Lirette, Larry | Paul Hesse | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Lirette, Larry | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lizana, Wanda | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lizana, Wanda | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lizana, Wanda | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lockwood, Cyrus | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lockwood, Cyrus | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lockwood, Cyrus | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Louells, Robinson | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Louells, Robinson | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Louells, Robinson | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Loverde, Vivian | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Loverde, Vivian | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Loverde, Vivian | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lowe, Andrew | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lowe, Andrew | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lowe, Andrew | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lowe, Darlene | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lowe, Darlene | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lowe, Darlene | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lumar, Sonya I | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lumar, Sonya I | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Lumar, Sonya I | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Major, Amintas J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Major, Amintas J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Major, Amintas J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Major, Lynell | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Major, Lynell | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Major, Lynell | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Malone, Normand | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Malone, Normand | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Malone, Normand | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Martin, Regina M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Martin, Regina M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Martin, Regina M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Maxwell, Jack F | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Maxwell, Jack F | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Maxwell, Jack F | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcclain, Yvonne | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcclain, Yvonne | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcclain, Yvonne | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mccrary, Rose M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mccrary, Rose M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mccrary, Rose M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mccullough, Al A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mccullough, Al A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mccullough, Al A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| McKay, Geneva | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| McKay, Geneva | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| McKay, Geneva | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcmiller, Hazel | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcmiller, Hazel | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcmiller, Hazel | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcswain, Linda | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcswain, Linda | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcswain, Linda | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcswain, Mary Audrey | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcswain, Mary Audrey | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mcswain, Mary Audrey | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Menendez, Heidi D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Menendez, Heidi D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Menendez, Heidi D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Merck & Co Inc | Charles W Cohen | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Merck & Co Inc | Wilfred P Coronato | Hughes Hubbard & Reed LLP-New York | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Merck & Co Inc | Bryan C Reuter | Stanley Flanagan & Reuter | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | Womble Carlyle Sandridge & Rice | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Merck & Co Inc | Susan J Giamportone | PLLC-Winston-Salem | PM CDT | Service | Service |
| Merck & Co Inc | Suzanne Karen Scalise | Stanley Flanagan & Reuter | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Merck & Co Inc | Dimitrios Mavroudis/973004 | Dechert LLP-Philadelphia | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Meunier, William L | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Meunier, William L | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Meunier, William L | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Midgett, Margaret I | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Midgett, Margaret I | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Midgett, Margaret I | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Miller, August C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Miller, August C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Miller, August C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Miller, Catherine A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Miller, Catherine A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Miller, Catherine A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Miller, Dorothy A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Miller, Dorothy A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Miller, Dorothy A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mitchell, Bertha | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mitchell, Bertha | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mitchell, Bertha | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mitchell, Joyce | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mitchell, Joyce | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mitchell, Joyce | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mocklin, Louis F | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mocklin, Louis F | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Mocklin, Louis F | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Monroe, Lola | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Monroe, Lola | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Monroe, Lola | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Moore, Bruce E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Moore, Bruce E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Moore, Bruce E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Morici, Jack J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Morici, Jack J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Morici, Jack J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Morris, Mary | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Morris, Mary | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Morris, Mary | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Moses, Dales | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Moses, Dales | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Moses, Dales | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| MS, Anita | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| MS, Anita | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| MS, Anita | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nall, Mabel M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nall, Mabel M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nall, Mabel M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nelson, Kendra | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nelson, Kendra | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nelson, Kendra | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nelson, Sylvia | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nelson, Sylvia | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nelson, Sylvia | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nguyen, Du | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nguyen, Du | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nguyen, Du | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nicholas, Christshell M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nicholas, Christshell M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nicholas, Christshell M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nixon, Pearl C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nixon, Pearl C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nixon, Pearl C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nodd, Veronica | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Nodd, Veronica | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Nodd, Veronica | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Olano, Charlotte M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Olano, Charlotte M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Olano, Charlotte M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Osby, Sheila A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Osby, Sheila A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Osby, Sheila A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Oubre, Therese | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Oubre, Therese | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Oubre, Therese | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Oubre, Therese | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Palermo, Mary B | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Palermo, Mary B | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Palermo, Mary B | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Partridge, Charlene P | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Partridge, Charlene P | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Partridge, Charlene P | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Penalver, Clydie | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Penalver, Clydie | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Penalver, Clydie | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Penn, Edwina | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Penn, Edwina | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Penn, Edwina | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Perez, Donna M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Perez, Donna M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Perez, Donna M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Peters, Pernell | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Peters, Pernell | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Peters, Pernell | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Petit, Sharon A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Petit, Sharon A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Petit, Sharon A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Pierce, Gloria Rose | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| Pierce, Gloria Rose | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Pierce, Gloria Rose | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Pittman, Lilla | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Pittman, Lilla | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Pittman, Lilla | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Pitts, Alton | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Pitts, Alton | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Pitts, Alton | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Andy D Birchfield | Beasley Allen Crow Methvin Portis & Miles PC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Christopher Seeger | Seeger Weiss LLP | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Leonard Davis | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaintiffs Liaison Counsel | Russ Herman | Herman Herman Katz & Cotlar LLP | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaisance, Garry D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaisance, Garry D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaisance, Garry D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaisance, Juanita V | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaisance, Juanita V | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaisance, Juanita V | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Plaisance, Juanita V | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Poche, Sandra A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Poche, Sandra A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Poche, Sandra A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Polatschek, Dana R | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Polatschek, Dana R | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Polatschek, Dana R | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Porter, Henrietta | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Porter, Henrietta | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Porter, Henrietta | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Randle, Debra | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Randle, Debra | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Randle, Debra | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rawls, Vander M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Rawls, Vander M | Paul Hesse | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Rawls, Vander M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rester, Ronald | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rester, Ronald | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rester, Ronald | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rhone, Hayward R | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rhone, Hayward R | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rhone, Hayward R | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Richard, Lonnie E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Richard, Lonnie E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Richard, Lonnie E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ricks, Nellie | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ricks, Nellie | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ricks, Neillie | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robichaux, Rita | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robichaux, Rita | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robichaux, Rita | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Eula Lee | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Eula Lee | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Eula Lee | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Mary S | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Mary S | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Mary S | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Mary S | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Mildred | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Mildred | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Mildred | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Rosalyn | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Rosalyn | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Rosalyn | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Veronica | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Veronica | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Robinson, Veronica | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| Rogers, Demous | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rogers, Demous | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rogers, Demous | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rome, Emma T | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rome, Emma T | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rome, Emma T | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rose, Ralph M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rose, Ralph M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rose, Ralph M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rouser, Beonville | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rouser, Beonville | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rouser, Beonville | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rouser, Kenneth J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rouser, Kenneth J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rouser, Kenneth J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rout, Rosemary Ann | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rout, Rosemary Ann | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rout, Rosemary Ann | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Route, Gloria D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Route, Gloria D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Route, Gloria D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rowe, Gloria D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rowe, Gloria D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Rowe, Gloria D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ruffin, Lillie M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ruffin, Lillie M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ruffin, Lillie M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sacco, Mary | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sacco, Mary | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sacco, Mary | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Salvant, Diane | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Salvant, Diane | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Salvant, Diane | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Sam, Christine | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sam, Christine | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sam, Christine | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Schexnayder, Patricia | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Schexnayder, Patricia | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Schexnayder, Patricia | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Scott, Ethel P | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Scott, Ethel P | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Scott, Ethel P | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Scully, Annabelle | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Scully, Annabelle | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Scully, Annabelle | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Scully, Herbert | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Scully, Herbert | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Scully, Herbert | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Shaffette, Hazel M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Shaffette, Hazel M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Shaffette, Hazel M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Shelvin, Georgia A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Shelvin, Georgia A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Shelvin, Georgia A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Shepp, Wendy G | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Shepp, Wendy G | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Shepp, Wendy G | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sheridan, Linda F | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sheridan, Linda F | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sheridan, Linda F | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Simmons, Verlina | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Simmons, Verlina | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Simmons, Verlina | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Simpson, Wallace W | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Simpson, Wallace W | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| Simpson, Wallace W | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
|---|---|---|---|---|---|
| Singletary, Myrna | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Singletary, Myrna | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Singletary, Myrna | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Singleton, Mae | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Singleton, Mae | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Singleton, Mae | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smallwood, Leroy | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smallwood, Leroy | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smallwood, Leroy | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Elvira B | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Elvira B | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Elvira B | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Elvira B | Allan Berger | Berger, Allan & Associates | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Lena | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Lena | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Lena | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Tommy | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Tommy | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Tommy | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Willie | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Willie | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Smith, Willie | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Snell, Mary Ellen | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Snell, Mary Ellen | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Snell, Mary Ellen | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Spears, Kathryn H | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Spears, Kathryn H | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Spears, Kathryn H | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Steib, Marion R | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Steib, Marion R | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Steib, Marion R | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Stevens, Margaret | Bryan Pfleeger | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Stevens, Margaret | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Stevens, Margaret | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sweet, Kim | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sweet, Kim | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Sweet, Kim | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Tarpley, James C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Tarpley, James C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Tarpley, James C | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Taylor, Bobby | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Taylor, Bobby | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Taylor, Bobby | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Teter, William I | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Teter, William I | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Teter, William I | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thomas, James W | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thomas, James W | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thomas, James W | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thomas, Louanda | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thomas, Louanda | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thomas, Louanda | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thomas, Pamela | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thomas, Pamela | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thomas, Pamela | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thompson, Lisa | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thompson, Lisa | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thompson, Lisa | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thornton, Erma T | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thornton, Erma T | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Thornton, Erma T | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Tothman, John | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Tothman, John | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Tothman, John | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| | | | | | |
|---|---|---|---|---|---|
| Travis, Rosetta | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Travis, Rosetta | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Travis, Rosetta | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Trosclair, Morris | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Trosclair, Morris | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Trosclair, Morris | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Turnage, Peggy | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Turnage, Peggy | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Turnage, Peggy | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| VanHorn, William N | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| VanHorn, William N | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| VanHorn, William N | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Varnado, Freddy | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Varnado, Freddy | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Varnado, Freddy | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Verdin, Darlene | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Verdin, Darlene | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Verdin, Darlene | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Verdin, John E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Verdin, John E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Verdin, John E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Vila, Debra | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Vila, Debra | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Vila, Debra | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wade, Wilson | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wade, Wilson | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wade, Wilson | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Walker, Mona L | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Walker, Mona L | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Walker, Mona L | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Walls, Juanita C | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Walls, Juanita C | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Walls, Juanita C | Ronald Favre | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Watson, Susan | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Watson, Susan | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Watson, Susan | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Webb, Elaine | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Webb, Elaine | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Webb, Elaine | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Webb, Glen | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Webb, Glen | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Webb, Glen | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wells, Dartha | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wells, Dartha | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wells, Dartha | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wells, James | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wells, James | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wells, James | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| West, Patricia A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| West, Patricia A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| West, Patricia A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| West, Ronald E | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| West, Ronald E | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| West, Ronald E | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wheat, Virginia | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wheat, Virginia | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wheat, Virginia | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| White, Betty D | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| White, Betty D | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| White, Betty D | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| White, Jacqueline | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| White, Jacqueline | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| White, Jacqueline | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| White, Verlin | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| White, Verlin | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

| White, Verlin | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Barbara A | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Barbara A | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Barbara A | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Demetri | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Demetri | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Demetri | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Diane M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Diane M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Diane M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Emma | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Emma | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Emma | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Janet G | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Janet G | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Janet G | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Jeanette | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Jeanette | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Jeanette | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, JoAnn B | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, JoAnn B | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, JoAnn B | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Lavita | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Lavita | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Lavita | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Ronald | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Ronald | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Ronald | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Sarah Wilson | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Sarah Wilson | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williams, Sarah Wilson | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Williamson, Joan | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| | | | 4/30/2007 4:46 | E- | |

| | | | | | |
|---|---|---|---|---|---|
| Williamson, Joan | Paul Hesse | Hingle, Michael & Associates LLC | PM CDT | Service | Service |
| Williamson, Joan | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wilson, Sharon M | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wilson, Sharon M | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wilson, Sharon M | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wiltz, Marilyn | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wiltz, Marilyn | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Wiltz, Marilyn | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ziegler, Hubert J | Bryan Pfleeger | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ziegler, Hubert J | Paul Hesse | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |
| Ziegler, Hubert J | Ronald Favre | Hingle, Michael & Associates LLC | 4/30/2007 4:46 PM CDT | E-Service | Service |

1-1064 of 1064 recipients

## ⊟ Additional Recipients (0)

| Document/Notice | Name | Method | Delivered |
|---|---|---|---|
| | none available | | |

## ⊟ Sender Information

| | |
|---|---|
| Submitted by: | Nicholas Phillip Paskert, Stone Pigman Walter Wittmann LLC |
| Authorizer: | Dorothy H Wimberly, Stone Pigman Walter Wittmann LLC |

```
                                      *
Walls, Juanita C. v. Merck & Co., Inc.,    *
2:05-cv-04461, and only regarding:         *
Juanita C. Walls, Virginia Wheat, Betty    *
White, and Hubert Ziegler;                 *
                                           *
Williamson, Joan v. Merck & Co., Inc.,     *
2:05-cv-06903, and only regarding: Joan    *
Williamson.

* * * * * * * * * * * * * * * * *
```

## <u>ORDER TO SHOW CAUSE WHY CASES</u><br><u>SHOULD NOT BE DISMISSED WITH PREJUDICE</u>

**IT IS ORDERED** that plaintiffs in the above-numbered cases show cause on the

31st day of May, 2007, immediately following the monthly status conference scheduled for 9:30

a.m., at the United States District Court, Eastern District of Louisiana, 500 Poydras Street, New

Orleans, Louisiana, why the Rule should not be granted, and plaintiffs' cases dismissed, with

prejudice, for failure to comply with Pre-Trial Order 18C.

**IT IS FURTHER ORDERED** that plaintiffs in the above-numbered cases file

and serve upon Liaison Counsel any oppositions to the Rule on or before the 15th day of May,

2007.

**IT IS FURTHER ORDERED** that defendant Merck & Co., Inc., file and serve upon Plaintiffs' Liaison Counsel and plaintiffs' counsel in the above-numbered cases any replies to the oppositions on or before the 25th day of May, 2007.

NEW ORLEANS, LOUISIANA, this 25th day of _____ April _____, 2007.

_____
ELDON E. FALLON
UNITED STATES DISTRICT JUDGE



**FedEx**

Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile

<< Log out     Home                                                              Quick help

Your Shipment Details:

| | | | |
|---|---|---|---|
| **Ship to:** | Michael Hingle, Esq.<br>Michael Hingle & Associates<br>Ron Favre, Esq.<br>220 Gause Blvd.<br>Slidell, LA 70458<br>US<br>985-641-6800 | **Package type:**<br>**Pickup/Drop Off:**<br>**Weight:**<br>**Dimensions:**<br>**Declared value:**<br>**Shipper account number:**<br>**Bill transportation to:** | FedEx Box<br>give to scheduled courier at my location<br>1 LBS<br>0 x 0 x 0 in<br>0 USD<br>70105314<br>70105314 |
| **From:** | Dorothy H. Wimberly<br>STONE, PIGMAN<br>546 CARONDELET<br>STREET<br>NEW ORLEANS, LA 70130<br>US<br>5045930849 | **Courtesy rate quote:***<br>**Discounted variable %**<br>**Special services:**<br>**Shipment Purpose:**<br>**Shipment type:** | 14.54<br>0.00<br><br><br>Express |

| | |
|---|---|
| **Tracking no:** | 798658309576 |
| **Your reference:** | 66666/DHW/wjd |
| **Ship date:** | Apr 23 2007 |
| **Service type:** | Priority Overnight |

Print                                              Return to History | Track shipment

## Please note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shipping charges are calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits; Consult the applicable FedEx Service Guide for details.



**FedEx.**

Close Window

Track Shipments
## Detailed Results

Print

| | | | |
|---|---|---|---|
| Tracking number | 798658309576 | Reference | 66666/DHW/wjd |
| Signed for by | C.SMITH | Destination | Slidell, LA |
| Ship date | Apr 23, 2007 | Delivered to | Receptionist/Front Desk |
| Delivery date | Apr 24, 2007 9:17 AM | Service type | Priority Box |
| | | Weight | 1.0 lbs. |

**Status**     Delivered

**Signature image available**     Yes

**Signature Proof of Delivery**
Click **Request copy of signature** to view delivery information for this shipment.



Request copy of signature

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Apr 24, 2007 | 9:17 AM | Delivered | Slidell, LA | |
| | 7:34 AM | On FedEx vehicle for delivery | COVINGTON, LA | |
| | 7:33 AM | At local FedEx facility | COVINGTON, LA | |
| Apr 23, 2007 | 10:27 PM | Left origin | HARAHAN, LA | |
| | 9:20 PM | At dest sort facility | KENNER, LA | |
| | 6:24 PM | Picked up | HARAHAN, LA | |
| | 3:39 PM | Package data transmitted to FedEx | | |

E-mail results     Track more shipments

**Subscribe to tracking updates (optional)**

Your Name:        Your E-mail Address:

| E-mail address | Language | | Exception updates | Delivery updates |
|---|---|---|---|---|
| | English | ▼ | ☐ | ☐ |
| | English | ▼ | ☐ | ☐ |
| | English | ▼ | ☐ | ☐ |
| | English | ▼ | ☐ | ☐ |

Select format: ⦿ HTML   ○ Text   ○ Wireless

5/30/2007 3:47 PM



Close Window

Track Shipments
## Detailed Results

 Print

| Tracking number | 798658309576 | Reference | 66666/DHW/wjd |
|---|---|---|---|
| Signed for by | C.SMITH | Destination | Slidell, LA |
| Ship date | Apr 23, 2007 | Delivered to | Receptionist/Front Desk |
| Delivery date | Apr 24, 2007 9:17 AM | Service type | Priority Box |
| | | Weight | 1.0 lbs. |

**Status**    Delivered

**Signature image available**    Yes

**Signature Proof of Delivery**
Click **Request copy of signature** to view delivery information for this shipment.



Request copy of signature

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Apr 24, 2007 | 9:17 AM | **Delivered** | Slidell, LA | |
| | 7:34 AM | On FedEx vehicle for delivery | COVINGTON, LA | |
| | 7:33 AM | At local FedEx facility | COVINGTON, LA | |
| Apr 23, 2007 | 10:27 PM | Left origin | HARAHAN, LA | |
| | 9:20 PM | At dest sort facility | KENNER, LA | |
| | 6:24 PM | Picked up | HARAHAN, LA | |
| | 3:39 PM | Package data transmitted to FedEx | | |

E-mail results    Track more shipments

**Subscribe to tracking updates (optional)**

Your Name: [                    ]          Your E-mail Address: [                    ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| | English | ☐ | ☐ |
| | English | ☐ | ☐ |
| | English | ☐ | ☐ |
| | English | ☐ | ☐ |

**Select format:**  ⦿ HTML  ○ Text  ○ Wireless



| Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile |

<< Log out    Home    ❷ Quick h

**Your Shipment Details:**

| | | | |
|---|---|---|---|
| **Ship to:** | Michael Hingle Ron Farve<br>Michael Hingle &<br>Associates<br>220 Gause Blvd.<br>Slidell, LA  70458<br>US<br>985-641-6800 | **Package type:**<br>**Pickup/Drop Off:**<br>**Weight:**<br>**Dimensions:**<br>**Declared value:**<br>**Shipper account number:**<br>**Bill transportation to:** | FedEx Pak<br>give to scheduled courier at my location<br>2 LBS<br>0 x 0 x 0 in<br>0 USD<br>70105314<br>70105314 |
| **From:** | Dorothy H. Wimberly, Esq.<br>Stone Pigman Walther<br>Wittmann L.L.C<br>546 Carondelet Street<br>New Orleans, LA  70130<br>US<br>5045930849 | **Courtesy rate quote:***<br>**Discounted variable %**<br>**Special services:**<br>**Shipment Purpose:**<br>**Shipment type:** | 12.99<br>0.00<br><br><br>Express |

| | |
|---|---|
| **Tracking no:** | 791283888510 |
| **Your reference:** | 066666 |
| **Ship date:** | Apr 24 2007 |
| **Service type:** | Standard Overnight |

**Print**

**Return to History**   **Trackshipme**

## Please note

.*The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shiping charges are calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.

Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to t greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $5 e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limit Consult the applicable FedEx Service Guide for details.

Track Shipments
## Detailed Results

 Quick Help

| | | | |
|---|---|---|---|
| **Tracking number** | 791283888510 | **Reference** | 066666 |
| **Signed for by** | S.GANCE | **Destination** | Slidell, LA |
| **Ship date** | Apr 24, 2007 | **Delivered to** | Receptionist/Front Desk |
| **Delivery date** | Apr 25, 2007 1:20 PM | **Service type** | Standard Pak |
| | | **Weight** | 5.0 lbs. |

**Status**          Delivered

**Signature image available**          Yes

| Date/Time | | Activity | Location | Details |
|---|---|---|---|---|
| Apr 25, 2007 | 1:20 PM | Delivered | Slidell, LA | |
| | 7:43 AM | On FedEx vehicle for delivery | COVINGTON, LA | |
| | 7:35 AM | At local FedEx facility | COVINGTON, LA | |
| | 5:19 AM | At dest sort facility | KENNER, LA | |
| | 4:26 AM | Departed FedEx location | MEMPHIS, TN | |
| Apr 24, 2007 | 7:06 PM | Picked up | HARAHAN, LA | |
| | 1:52 PM | Package data transmitted to FedEx | | |

Signature proof   |   E-mail results   |   Track more shipments

**Subscribe to tracking updates (optional)**

Your Name: [                    ]          Your E-mail Address: [                    ]

| E-mail address | Language | Exception updates | Delivery updates |
|---|---|---|---|
| [        ] | English ▾ | ☐ | ☐ |
| [        ] | English ▾ | ☐ | ☐ |
| [        ] | English ▾ | ☐ | ☐ |
| [        ] | English ▾ | ☐ | ☐ |

Select format: ⦿ HTML  ○ Text  ○ Wireless

Add personal message:

Not available for Wireless or non-English characters.



FedEx Express
Customer Support Trace
3875 Airways Boulevard
Module H, 4th Floor
Memphis, TN 38116

U.S. Mail: PO Box 727
Memphis, TN 38194-4643

Telephone: 901-369-3600

May 30,2007

Dear Customer:

The following is the proof of delivery you requested with the tracking number **791283888510**.

## Delivery Information:

| | | | |
|---|---|---|---|
| Status: | Delivered | Delivery location: | Slidell, LA |
| Signed for by: | S.GANCE | Delivery date: | Apr 25, 2007 13:20 |
| Service type: | Standard Pak | | |



## Shipping Information:

| | | | |
|---|---|---|---|
| Tracking number: | 791283888510 | Ship date: | Apr 24, 2007 |
| | | Weight: | 5.0 lbs. |

Recipient:
Slidell, LA US

Shipper:
New Orleans, LA US

Reference

066666

Thank you for choosing FedEx Express.

FedEx Worldwide Customer Service
1.800.GoFedEx 1.800.463.3339

## SIX RULES TO SHOW CAUSE

Six rules set for hearing today

Five of the rules are to show case why cases should not be dismissed for providing a grossly deficient PPF (for example, providing only 2 of the 10 pages)

The other rule involves cases where the plaintiff did not take Vioxx, i.e., the "non-Vioxx" plaintiffs

The first 5 rules were filed and served on April 23.  The File & Serve transaction receipts and Fed ex receipts showing delivery on plaintiffs' counsel are submitted as Exhibit 1, in globo

The "non-Vioxx" plaintiffs rule was filed and served on April 24.  The File & Serve transaction receipts and Fed ex receipts showing delivery on plaintiffs' counsel are also a part of Exhibit 1.

The signed Orders from the Court, setting the briefing deadlines and this hearing date, were served on April 30, 2007.  Again, the proof of service is a part of Exhibit 1.

Notwithstanding service, no response has been filed to any of the six rules.  Merck therefore asks the Court to dismiss the claims of each of the 134 plaintiffs involved in the rules.

For each rule, take the Court through Exhibit A, which shows the dates of notice and the PPFs, and the exhibit numbers.  These should be offered into evidence.

DOROTHY H. WIMBERLY
A PROFESSIONAL CORPORATION
DIRECT DIAL: (504) 593-0849
DIRECT FAX:  (504) 596-0849                                                66,000
E-Mail: dwimberly@stonepigman.com

April 24, 2007

**BY HAND DELIVERY AND VIA E-MAIL**                        `36TTS`

Honorable Eldon E. Fallon
United States District Court
Eastern District of Louisiana
500 Poydras Street, Room C456
New Orleans, Louisiana 70130

            Re:    *In re: Vioxx Products Litigation,* MDL Docket No. 1657

Dear Judge Fallon:

        As discussed at the April 12 status conference, I enclose a Rule and Incorporated
Memorandum to Show Cause Why Cases Should Not Be Dismissed for Breach of Agreement
*and for Providing a Grossly Deficient Plaintiff Profile Form that Fails to Allege a Vioxx Related
Injury.*  This is the final Rule involving the Hingle cases and is being filed as a consolidated
pleading in the *Hillard* case, No. 05-4459; the *Charpentier* case, No. 05-4458; the *Rester* case,
No. 05-4460; the *Meunier* case, No. 05-4456; the *Walls* case, No. 05-4461; the *Acosta* case, No.
05-4457; the *Bailey* case, No. 05-6904; and the *Williamson* case, No. 05-6903.  The Rule is
accompanied by Orders setting briefing deadlines and a hearing date of May 31, 2007,
immediately following the monthly status conference.

                            Respectfully yours,

                            Dorothy H. Wimberly

DHW/tmw
Encl.
cc:    Russ M. Herman, Esq./Leonard A. Davis, Esq. (via e-mail and by hand)
       Michael Hingle, Esq./Ronald Favre, Esq. (via fed ex)
       Vioxx national (via e-mail)

DOROTHY H. WIMBERLY
A PROFESSIONAL CORPORATION
DIRECT DIAL: (504) 593-0849
DIRECT FAX:  (504) 596-0849
E-Mail: dwimberly@stonepigman.com

66,000

April 23, 2007

**BY HAND DELIVERY AND VIA E-MAIL**

Honorable Eldon E. Fallon
United States District Court
Eastern District of Louisiana
500 Poydras Street, Room C456
New Orleans, Louisiana 70130

Re:     *In re: Vioxx Products Litigation*, MDL Docket No. 1657

Dear Judge Fallon:

     As discussed at the April 12 status conference, I enclose five Rules and Incorporated
Memoranda to Show Cause Why Cases Should Not Be Dismissed for Providing a Grossly
Deficient Plaintiff Profile Form in Contravention of Pre-Trial Order No. 18C.  The Rules are
being filed in the *Hillard* case, No. 05-4459; the *Charpentier* case, No. 05-4458; the *Rester* case,
No. 05-4460; the *Meunier* and *Walls* cases, Nos. 05-4456 and 05-4461; and the *Acosta* case, No.
05-4457.  The Rules are accompanied by Orders setting briefing deadlines and a hearing date of
May 31, 2007, immediately following the monthly status conference.

                              Respectfully yours,

                              Dorothy H. Wimberly

DHW/tmw
Encls.
cc:     Russ M. Herman, Esq./Leonard A. Davis, Esq. (via e-mail and by hand)
        Michael Hingle, Esq./Ronald Favre, Esq. (via fed ex)
        Vioxx national (via e-mail)

869442v.1

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: VIOXX | * | MDL Docket No. 1657 |
| | * | |
| PRODUCTS LIABILITY LITIGATION | * | SECTION L |
| | * | |
| | * | JUDGE FALLON |
| This document relates to All Cases | * | |
| | * | MAGISTRATE JUDGE KNOWLES |
| | * | |
| | * | |
| | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

### JOINT REPORT NO. 24 OF
### PLAINTIFFS' AND DEFENDANTS' LIAISON COUNSEL

Plaintiffs' Liaison Counsel ("PLC") and Defendants' Liaison Counsel ("DLC") submit this Joint Report No. 24.

I.    STATE COURT TRIAL SETTINGS

The following is the updated current listing provided by Merck of state court cases set for trial through December 31, 2007: The *Kozic* case is set for September 17, 2007 in Tampa, Florida. Additionally, a trial date of September 17, 2007 has been set in the California Coordinated proceeding, in the California Superior Court, Los Angeles County, for a case to be selected from a pool of five cases. In October, *Crandall* is set for October 1 in Washoe County, Nevada; *Zajicek* is set for October 22 in Jackson County, Texas; and *Donohoo* is set for October 29, 2007 in Madison County, Illinois.

- 1 -

876913v.1

II.     FURTHER PROCEEDINGS IN THE EARLY TRIAL CASES

Plaintiff's Motion for New Trial in the *Irvin/Plunkett* case was granted by the Court and the Judgment in favor of Merck was vacated on May 29, 2007.  Plaintiff's Motion for New Trial in the *Dedrick* case was denied by the Court on May 29, 2007.

On August 30, the Court ordered a new trial on the issue of damages only, in the *Barnett* case.  Merck's motion for new trial on all issues and its alternative renewed motion for judgment as a matter of law has was argued March 28, 2007.  The parties await a ruling from the Court. Retrial of the case is set for October 29, 2007.

III.    CLASS ACTIONS

The Court has under advisement Defendants' Rule 12 Motions to Dismiss the Master Complaints for Medical Monitoring and Purchase Claims.  The matter has been briefed and submitted to the Court and the parties await a hearing date to be set for oral argument.  The parties will be prepared to discuss this further at the monthly status conference on May 31, 2007. The Court has indicated that this motion will be addressed at a later date.

IV.     DISCOVERY DIRECTED TO MERCK

On March 21, 2007, the Court issued a notice relating to its intention to appoint a Special Master to make findings of fact and conclusions of law with respect to certain documents over which Merck claimed privilege.  Thereafter, on April 25, 2007, the Court entered an Order appointing Professor Paul Rice as Special Master; and on May 1, 2007, the Court entered an Order appointing Brent B. Barriere as Special Counsel to, *inter alia*, manage the Special Master's operating accounting and to provide logistical support and local facilities for the Special Master. Special Master Rice and Special Counsel Barriere have had several conferences and communications with the parties.  The DLC has submitted a group of documents selected by the

- 2 -

PSC to the Special Master for his review.  Special Master Rice has provided his first two (2) initial assessments of certain documents to the parties.   In accordance with agreed-upon procedures, Merck will be delivering a response to the  assessments on Monday, June 4, 2007. The parties will be prepared to discuss this further at the monthly status conference on May 31, 2007.

V.     DISCOVERY DIRECTED TO THIRD PARTIES

PLC has advised the Court and DLC that the PSC continues to issue third-party notices of depositions for the production of documents.

With respect to the letter from the PSC dated March 16, 2006 requesting *intervention by the Court on whether Merck should have the right to review documents produced by Ogilvy and DDB* in response to discovery requests by the PSC, the Court has advised it will review the documents and make a determination as to whether the documents are privileged and whether Merck waived its privilege by providing *the documents to Ogilvy and DDB*.  The parties await further rulings from the Court.

VI.    DEPOSITION SCHEDULING

On March 28, 2007, Merck noticed *de bene esse* trial preservation depositions for Merck employees Dr. Eliav Barr, Dr. Briggs Morrison, Dr. Alise Reicin, and Dr. Peter Kim, former employee Dr. Douglas Greene, and expert witness Dr. Lisa Rarick.  On March 30, 2007, the PSC, pursuant to Federal Rules of Civil Procedure 26(c) filed a Motion for a Protective Order.  Merck filed its opposition on April 9.  The motion was argued following the monthly status conference on May 31, 2007.  The Court granted the PSC's Motion for Protective Order, but only until May 31, 2007.  The parties will be prepared to address this further at the monthly status conference on May 31, 2007.

- 3 -

The PSC advises that it is attempting to notice depositions to facilitate completion of the Plaintiffs' trial package and that the parties will continue to advise the Court when issues arise regarding the scheduling of depositions.

VII.   PLAINTIFF PROFILE FORM AND MERCK PROFILE FORM

On April 23, 2007, Merck filed five Rules and Incorporated Memoranda to Show Cause Why Cases Should Not Be Dismissed for Providing a Grossly Deficient Plaintiff Profile Form in Contravention of Pre-Trial Order No. 18C. The Rules were filed in the *Hillard* case, No. 05-4459; the *Charpentier* case, No. 05-4458; the *Rester* case, No. 05-4460; the *Meunier* and *Walls* cases, Nos. 05-4456 and 05-4461; and the *Acosta* case, No. 05-4457. On April 24, 2007, Merck filed a Rule and Incorporated Memorandum to Show Cause Why Cases Should Not Be Dismissed for Breach of Agreement and for Providing a Grossly Deficient Plaintiff Profile Form that Fails to Allege a Vioxx Related Injury. The Rule was filed as a consolidated pleading in the *Hillard* case, No. 05-4459; the *Charpentier* case, No. 05-4458; the *Rester* case, No. 05-4460; the *Meunier* case, No. 05-4456; the *Walls* case, No. 05-4461; the *Acosta* case, No. 05-4457; the *Bailey* case, No. 05-6904; and the *Williamson* case, No. 05-6903. The rules are set for hearing following the status conference on May 31, 2007.

On January 22, 2007, Merck advised the PSC that it was seeking its concurrence with respect to setting a deadline for submission of PPFs by Louisiana residents affected by Hurricane Katrina, plaintiffs represented by Louisiana counsel, and *pro se* plaintiffs to avoid the possible loss or disappearance of evidence relevant to the claims.   Merck provided the PSC with lists of the Louisiana plaintiffs, plaintiffs represented by Louisiana counsel, and *pro se* who have not submitted PPFs, and a proposed PTO setting a deadline for submission of PPFs by these plaintiffs. The PSC has requested updates to the lists and counsel for Defendants has agreed to

- 4 -

876913v.1

provide updated lists.  The PSC has reviewed the proposed Order and Motion, communicated several times with Merck and exchanged various revisions to the proposed PTO.  The parties expect that they will be able to advise the Court at the monthly status conference on May 31, 2007, that they have reached agreement on the proposed PTO, which will be submitted to the Court for consideration and signature.

VIII.   STATE/FEDERAL COORDINATION -- STATE LIAISON COMMITTEE

    Representatives of the PSC and the State Liaison Committee have had several communications.  The parties will be prepared to discuss this further at the monthly status conference on May 31, 2007.

IX.   *PRO SE* CLAIMANTS

    From time to time, as the Court issues additional Orders directing PLC to take appropriate action regarding filings made by various *pro se* individuals, PLC will continue to communicate with the various *pro se* claimants and advise them of attorneys in their respective states and other pertinent information regarding the MDL.  DLC will continue to discuss with PLC Merck's obligation to respond to complaints filed by *pro se* individuals in those instances where the complaints have not been served.

    Both PLC and counsel for Defendants have had ongoing communications with *pro se* claimant in the *Harrison v. Merck* case (1:06-cv-932) regarding Mr. Harrison's discovery requests.  The parties will be prepared to discuss this further at the monthly status conference on May 31, 2007.

876913v.1

X.      IMS DATA

Counsel for IMS and the PLC continue to discuss further production of IMS data. The PSC has been advised that Orders were issued in New Jersey State Court regarding IMS data and the PSC is reviewing the Orders further. The parties will be prepared to discuss this further at the monthly status conference on May 31, 2007.

XI.     MERCK'S MOTION FOR SUMMARY JUDGMENT

On July 5, 2006, Merck filed a Motion for Summary Judgment in the *Lene Arnold* and *Alicia Gomez* cases asserting that plaintiffs' claims are preempted by federal law. Plaintiff's opposition brief was filed on September 15, 2006. Merck's reply was filed on October 6, 2006. Plaintiffs have filed several notices of supplemental authority, to which Merck has prepared responses. The motion was argued on November 17, 2006 and the parties await a ruling.

XII.    TOLLING AGREEMENTS

On October 27, 2006, PLC communicated with DLC regarding Claimant Profile Forms submitted with Tolling Agreements and requested that a stipulation be worked out regarding Tolling Agreement claimants that have completed Claimant Profile Forms in filed cases so that re-filing a Plaintiff Profile Form can be accomplished by a mere addendum. On March 13, 2007, Merck provided a proposed Pre-Trial Order and Conversion Form. The PSC is reviewing the information and will be providing a response to DLC. PLC and defense counsel have discussed this issue and continue to discuss it.

On March 7, 2007, a Notice of Amendment to the Tolling Agreement was filed with the Court. The parties agreed to establish a deadline for the submission of claims under the Tolling Agreement. No further requests for tolling shall be accepted under the Tolling Agreement beyond April 9, 2007.

876913v.1

## XIII.   ISSUES RELATING TO PRE-TRIAL ORDER NO. 9

On February 9, 2007, the PSC received an Agreement letter with the State of Texas MDL PSC regarding the right of state court litigants to cross-notice expert depositions in Federal MDL 1657 proceedings or use MDL 1657 depositions in trial or in Motion practice. The PSC is attempting to secure agreements from other states similar to the agreement reached with the State of Texas MDL PSC. The PSC will be prepared to discuss this further at the monthly status conference on May 31, 2007.

## XIV.   VIOXX SUIT STATISTICS

Merck advises that as of March 31, 2007, it had been served or was aware that it had been named as a defendant in approximately 27,250 lawsuits, which include approximately 45,700 plaintiff groups alleging personal injuries resulting from the use of VIOXX, and in approximately 266 putative class actions alleging personal injuries and/or economic loss. Of these lawsuits, approximately 8,400 lawsuits representing approximately 23,450 plaintiff groups are or are slated to be in the federal MDL and approximately 16,550 lawsuits representing approximately 16,550 plaintiff groups are included in a coordinated proceeding in New Jersey Superior Court. In addition, as of March 31, approximately 13,700 claimants had entered into Tolling Agreements. Merck advises that it defines a "plaintiff group" as one user of the product and any derivative claims emanating from that user (such as an executor, spouse, or other party). Further, Merck advises that there are more Plaintiffs identified than lawsuits because many lawsuits include multiple Plaintiffs in the caption.

## XV.   MERCK INSURANCE

By letter dated September 20, 2006, PLC requested an update from Merck on insurance coverage and a report on any arbitration/dispute resolution matters that may be

876913v.1

relevant to Vioxx litigation.  Merck responded by providing a Second Supplemental Response to the PSC's First Set of Interrogatories and an Amended and Supplemental Response and *Objections to the PSC's First Request for Production of Documents.* The PSC advised that it did not deem the supplemental responses sufficient.  The PSC also issued a Notice of FRE 30(B)(6) Corporate Deposition to Merck & Co., Inc. regarding various insurance related issues. Additional FRE 30(B)(6) *Corporate Deposition Notices were issued to Merck's insurers.*  On December 22, 2006, the parties met and conferred to discuss further the various discovery requests issued by the PSC to Merck relating to Merck's insurance issues.  The parties discussed this matter further with the Court on January 10, 2007.

On January 16, 2007, Merck and its insurers jointly filed an omnibus motion to quash or, alternatively, a motion for a protective order with regard to the PSC's insurance-related discovery.  The PSC responded and the Court heard argument on March 1, 2007.  Thereafter, the Court entered an Order requiring Merck to produce certain insurance policies and present a 30(b)(6) witness for deposition, but otherwise granted the motion.  The deposition of the 30(b)(6) witness was held on May 23, 2007.  The parties will be prepared to discuss this further at the monthly status conference on May 31, 2007.

XVI. <u>MOTION TO COMPEL RETURN OF ATTORNEY WORK PRODUCT</u>

On March 7, 2007, during the deposition of John W. Farquhar, M.D., defendant attempted to use a document that the Plaintiffs' Steering Committee contended was inappropriate to be used because it contained attorney work product.  On March 8, 2007, a telephone status conference took place with the Court and the parties were ordered to address the issue at the monthly status conference. On March 29, 2007, the PSC filed a Motion to Compel the Return of Attorney Work Product.  Merck filed its opposition on April 10.  The matter was argued

- 8 -

following the monthly status conference on April 12, 2007.  By Order and Reasons dated May 29, 2007, the Court denied the motion and further ordered that to the extent the transcript of Dr. Farquhar's deposition remains unavailable, all volumes of the transcript, except for Volume 2, be unsealed.  The parties will be prepared to discuss this further at the monthly status conference on May 31, 2007.

## XVII.  MOTION TO WITHDRAW AS COUNSEL OF RECORD

At the status conference on April 12, 2007, the Court denied the twenty Motions to Withdraw as Counsel of Record filed by Michael Hingle & Associates, L.L.C., Michael Hingle, Ronald J. Favre, Bryan A. Pfleeger, and Paul D. Hesse.  The Court directed Merck to file Rules to Show Cause with respect to these cases.  In accordance with the Court's directive, Merck filed six Rules, which are scheduled for hearing following the monthly status conference on May 31, 2007.  (*See supra* ¶ VII).

## NEW ITEMS

## XVIII. MOTION TO CONDUCT CASE SPECIFIC DISCOVERY

On May 29, 2007, the PSC filed a Motion to Conduct Case Specific Discovery in 250 cases to be designated by Plaintiffs to be completed within the next six (6) months.  The matter is not yet set for hearing.  Merck has not yet had an opportunity to review the motion, but plans to respond in due course.  The parties will be prepared to discuss this further at the monthly status conference on May 31, 2007.

876913v.1

## XIX.   NEXT STATUS CONFERENCE

PLC and DLC will be prepared to schedule the next status conference, on a date

to be selected by the Court.

Respectfully submitted,


/s/ Leonard A. Davis
Russ M. Herman (Bar No. 6819)
Leonard A. Davis (Bar No. 14190)
**Herman, Herman, Katz & Cotlar, LLP**
820 O'Keefe Avenue
New Orleans, LA  70113
PH:  (504) 581-4892
FAX:  (504) 561-6024

**Plaintiffs' Liaison Counsel**

/s/ Dorothy H. Wimberly
Phillip A. Wittmann (Bar No. 13625)
Dorothy H. Wimberly (Bar No. 18509)
Carmelite M. Bertaut (Bar No. 3054)
**Stone Pigman Walther Wittmann L.L.C.**
546 Carondelet Street
New Orleans, LA  70130-3588
PH:    (504) 581-3200
FAX:   (504) 581-3361
**Defendants' Liaison Counsel**


- 10 -

## CERTIFICATE

I hereby certify that the above and foregoing Joint Status Report No. 24 of Plaintiffs' and Defendants' Liaison Counsel has been served upon all parties by electronically uploading the same to LexisNexis File & Serve Advanced in accordance with Pre-Trial Order No. 8B, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF system which will send a Notice of Electronic Filing in accord with the procedures established in MDL 1657, on this 30th day of May, 2007.

/s/ Dorothy H. Wimberly
Dorothy H. Wimberly, 18509
STONE PIGMAN WALTHER
WITTMANN L.L.C.
546 Carondelet Street
New Orleans, Louisiana 70130
Phone: 504-581-3200
Fax:   504-581-3361
dwimberly@stonepigman.com

Defendants' Liaison Counsel

876913v.1

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re:  VIOXX | * | MDL Docket No. 1657 |
| | * | |
| PRODUCTS LIABILITY LITIGATION | * | SECTION L |
| | * | |
| | * | JUDGE FALLON |
| This document relates to All Cases | * | |
| | * | MAGISTRATE JUDGE KNOWLES |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## MONTHLY STATUS CONFERENCE
## MAY 31, 2007
## SUGGESTED AGENDA

I.      State Court Trial Settings

II.     Further Proceedings In The Early Trial Cases

III.    Class Actions

IV.     Discovery Directed to Merck

V.      Discovery Directed to Third Parties

VI.     Deposition Scheduling

VII.    Plaintiff Profile Form and Merck Profile Form

VIII.   State/Federal Coordination -- State Liaison Committee

IX.     *Pro Se* Claimants

876909v.1

X.      IMS Data

XI.     Merck's Motion for Summary Judgment

XII.    Tolling Agreements

XIII.   Issues Relating to Pre-Trial Order No. 9

XIV.    Vioxx Suit Statistics

XV.     Merck Insurance

XVI.    Motion to Compel Return of Attorney Work Product

XVII.   Motion to Withdraw as Counsel of Record

XVIII.  Motion to Conduct Case Specific Discovery

XIX.    Next Status Conference

876909v.1