## Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 1 | Frederick, Cleaver R. | Cleaver R. Frederick | Frederick, Cleaver R. v. Merck & Co., Inc. | 2:05-cv-02797-EEF-DEK | 6/21/06 | Archie C. Tatford, Jr., Attorney at Law | Whitney Bank Building 228 St. Charles Avenue Suite 1100 New Orleans, Louisiana 70130 |
| 2 | Boulanger, Eugenia Damaris | Eugenia Damaris Boulanger | Boulanger, Eugenia D. v. Merck & Co., Inc. | 2:05-cv-00735-EEF-DEK | 1/14/06 | Bencomo and Associates | Entergy Corp. Bldg. 639 Loyola Ave., Suite 2110 New Orleans, Louisiana 70113 |
| 3 | Kennerson, Diane | Diane Kennerson | Thibodeaux, Geneva v. Merck & Co., Inc. | 2:05-cv-02920-EEF-DEK | 12/15/05 | Bice Palermo and Veron | 723 Kirby St. P. O. Box 2125 Lake Charles, Louisiana 70602-2125 |
| 4 | Randle, Charles | Charles Randle and Ursula Randle | Barnett, George v. Merck & Co., Inc. | 2:06-cv-00600-EEF-DEK | 4/24/06 | Brent Coon and Associates | 1515 Poydras Street Suite 800 New Orleans, Louisiana 70112 |
| 5 | Cimino, Sam C. | Laura Cimino | Cimino, Laura v. Merck & Co. Inc. | 2:06-cv-01286-EEF-DEK | 5/27/06 | Brent Coon and Associates | 1515 Poydras Street Suite 800 New Orleans, Louisiana 70112 |
| 6 | Jackson, E. Leon Jr. | Deborah Jackson, E. Leon Jackson, III, John B. Jackson, Pauline Jackson, Robert R. Jackson and Judith Johnson | Jackson, Pauline v. Merck & Co., Inc. | 2:05-cv-04425-EEF-DEK | 12/13/05 | Early, Ludwick & Sweeney | One Century Tower, 11th Floor 265 Church Street P. O. Box 1866 New Haven, Connecticut 06508 |
| 7 | Zeller, Oscar | Barbara Zeller and Oscar Zeller | Zeller, Oscar v. Merck & Co., Inc. | 2:06-cv-01287-EEF-DEK | 5/27/06 | Brent Coon and Associates | 1515 Poydras Street Suite 800 New Orleans, Louisiana 70112 |
| 8 | Medice, Veronica Smith | Veronica Smith Medice | Medice, Veronica v. Merck & Co., Inc. | 2:05-cv-03307-EEF-DEK | 11/15/05 | Catherine J. Smith & Associates | 1501 Shirley Dr. New Orleans, Louisiana 70114 |
| 9 | Lafitte, Alced | Alced Lafitte and Shirley Lafitte | Lafitte, Alced v. Merck & Co., Inc. | 2:05-cv-05094-EEF-DEK | 1/9/06 | Cave Law Firm | 3909 Plaza Tower Dr. Baton Rouge, Louisiana 70816-4356 |
| 10 | Lauve, Pearl | Pearl Lauve | Lauve, Pearl v. Merck & Co., Inc. | 2:05-cv-04440-EEF-DEK | 12/13/05 | Deborah M. Sulzer, Attorney at Law | 650 Poydras St. Suite 2635 New Orleans, Louisiana 70130 |
| 11 | Adams, Estelle | Jackie Jenkins | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 12 | Aguillard, Joseph, Jr. | Joseph Aguillard, Jr. | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 13 | Andrus, Eunice | Vincent Andrus | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 14 | Brasuell, Barbara | Barbara Brasuell | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 12/13/05 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 15 | Breaux, Terrell J. | Terrell J. Breaux | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 16 | Bridges, Purvis | Purvis Bridges | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 17 | Brooks, Cloye | Cloye Brooks | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 18 | Burke, Judith | Judith Burke | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 19 | Carrere, Bernadette | Bernadette Carrere | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 20 | Cavalier, Marguerite | Marguerite Cavalier | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 21 | Celestino-Becerra, Yadira | Yadira Celestino Becerra | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 22 | Christian, Bart | Bart Christian | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 23 | Christian, Judy | Judy Christian | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 24 | Cornelius, Howard Frank | Howard Frank Cornelius | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 25 | Cosentino, Robert | Robert Cosentino | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of PLouisianaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 26 | Danin, Mary | Mary Danin | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 27 | Dobard, Albert | Albert Dobard | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 28 | Flowers, Constantine | Glenn Flowers | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 29 | Gasper, Clifford | Aprell Gasper | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 30 | George, Ethel | Ethel George | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 31 | George, James C. | James C. George | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 32 | Humphrey, Karen | Karen Humphrey | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 33 | Jackson, Mr. | Mr. Jackson | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 34 | Jackson, Tanisha | Tanisha Jackson | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 35 | Joseph, Shelley | Shelley Joseph | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 36 | Keenan, Kathy | Kathy Keenan | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 37 | Lowe, Mary | Mary Lowe | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 38 | McDaniel, Charlotte | Thomas J. McDaniel | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |

Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff's Louisiana Counsel |
|---|---|---|---|---|---|---|---|
| 39 | Price, Ursula | Harolyn Moffet | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 40 | Rebouche, Russell | Russell Rebouche | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 41 | Scanlan, Tom | Mrs Thomas Scanlan | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 42 | St. Amant, Veronica | Veronica St. Amant | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 43 | Turner, John Henry Jr. | John Henry Turner, Jr. | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 44 | Virginia, Russell | Russell Virginia | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 12/13/05 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 45 | Young, Byron | Byron Young | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 46 | Young, Kevin | Kevin Young | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 47 | Zeno, Mrs. Adrian | Adrian Zeno | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 48 | Brasuell, Melvin | Melvin Brasuell | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 49 | Cornelius, Mrs. Howard Frank | Mrs. Howard Frank Cornelius | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 12/13/05 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 50 | Jackson, Sherri | Sherri Jackson | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 12/13/05 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 51 | Jeanes, Maggie | Maggie Jeanes | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of PLouisiananlPtiff's Counsel |
|---|---|---|---|---|---|---|---|
| 52 | Mitchell, Eugene B. | Eugene B. Mitchell | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 53 | Mitchell, Roberta | Roberta Mitchell | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 12/13/05 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 54 | Ralph, Vicky | Vicky Ralph | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 55 | Rodriguez, Elva Alicia | Elva Alicia Rodriguez | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 56 | Starks, Brenda | Brenda Starks | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 1/12/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 57 | Vasquez, Carmen | Carmen Vasquez | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 7/6/06 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 58 | Young, Patricia | Patricia Young | Jenkins, Jackie v. Merck & Co., Inc. | 2:05-cv-04416-EEF-DEK | 12/13/05 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 59 | Lewis, Julie A. | Julie A. Lewis | Johnson, Harry J. v. Merck & Co., Inc. | 2:05-cv-04422-EEF-DEK | 12/13/05 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 60 | Walker, Ethel | Ethel Walker | Johnson, Harry J. v. Merck & Co., Inc. | 2:05-cv-04422-EEF-DEK | 12/13/05 | Domengeaux Wright Roy and Edwards | 556 Jefferson St. P. O. Box 3668 Lafayette, Louisiana 70502-3668 |
| 61 | Graves, Andrew | Mildred Graves | Mistoler, Carolyn v. Merck & Co., Inc. | 2:05-cv-04320-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 62 | Allan, Erath | Erath Allan | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 63 | Belew, Jerry | Jerry Belew | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 64 | Calero, Marlene | Marlene Calero | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiffs/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 65 | Cannon, Joslyn | Joslyn Cannon | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 66 | Celestin, Diann | Diann Celestin | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 67 | Dennison, Kelli D. | Kelli D. Dennison | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 68 | Dudley, L. C. | L. C. Dudley | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 69 | Duncan, Jerry | Jerry Duncan | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 70 | Fayard, Katherine | Calvin C. Fayard, Jr. | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 71 | Graves, Mildred | Mildred Graves | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 72 | Haddox, Patricia | Patricia Haddox | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 73 | Hesse, Joy | Joy Hesse | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 74 | James, Lloyd | Lloyd James | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 75 | Johnson, Judy M. | Judy M. Johnson | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 76 | Jones, Keshuna R. | Keshuna R. Jones | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 77 | Killingsworth, Susan | Susan Killingsworth | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/1/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiff | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 78 | Labiche, Sharon | Sharon Labiche | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 79 | Lyons, Gloria M. | Gloria M. Lyons | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 80 | Moore, Ivy B. | Ivy B. Moore | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 81 | Oscar, Francis | Francis Oscar | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 82 | Page, Debbie B. | Debbie B. Page | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 83 | Patti, Loretta N. | Loretta N. Patti | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 84 | Perry, Rella Mae | Rella Mae Perry | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 85 | Pinkins, Enez | Enez Pinkins | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 86 | Poole, Juuell | Juuell Poole | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 87 | Robbins, Edward | Edward Robbins | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 88 | Robert, Carolyn S. | Carolyn S. Robert | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 89 | Ross, Eugene | Eugene Ross | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 90 | Sharkey, Sam | Sam Sharkey | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 91 | Smith, Janette | Janette Smith | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 92 | Toomer, Tialonda | Tialonda Toomer | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 93 | Williams, Brenda | Brenda Williams | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 94 | Willis, Melvin Sr. | Melvin Willis, Sr. | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 95 | Woodberry, Walter | Walter Woodberry | Watson, Polly v. Merck & Co., Inc. | 2:05-cv-04319-EEF-DEK | 12/11/05 | Fayard and Honeycutt | 519 Florida Blvd. Denham Springs, Louisiana 70726 |
| 96 | Boyd, Joseph | Joseph Boyd | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 97 | Broussard, Dorsey | Dorsey Broussard | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 98 | Channette, Anita | Anita Channette | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 99 | Coleman, Lori Ann Viltz | Shea Michael Williams and Tnersa Marie Williams | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 100 | Eddie, Delores | Delores Eddie | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 101 | Franks, Barbara | Barbara Franks | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 102 | Fuselier, Paul | Paul Fuselier | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/05 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 103 | Hector, Perry Lee | Perry Lee Hector | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |

## Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 104 | Johnson, Dorothy | Dorothy Johnson | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 105 | Mitchell, Vernon | Vernon Mitchell | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 106 | Raymond, Freddie | Freddie Raymond | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 107 | Robert, Cynthia | Gerald John Robert, Jennifer Ann Robert, Randolph Robert, Jr., Randolph Robert, Sr. and Donna Robert Stokes | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 108 | White, Cephus | Cephus White | Boyd, Joseph v. Merck & Co., Inc. | 2:05-cv-06042-EEF-DEK | 2/6/06 | Glenda M. August and Associates | Professional Square Bldg. 129 W. Pershing St. New Iberia, Louisiana 70560 |
| 109 | Bell, Rose Lee | Rose Lee Bell | Brown, Margaret v. Merck & Co., Inc. | 2:05-cv-04500-EEF-DEK | 12/14/05 | Harang & Barker | P. O. Box 1583 Mobile, Alabama 36633 |
| 110 | Costanza, Lucy | Lucy Costanza | Brown, Margaret v. Merck & Co., Inc. | 2:05-cv-04500-EEF-DEK | 12/14/05 | Harang & Barker | P. O. Box 1583 Mobile, Alabama 36633 |
| 111 | Bandy, Ronald | Ronald Bandy | Allison, Kelly v. Merck & Co., Inc. | 2:05-cv-04450-EEF-DEK | 1/13/06 | Herman Herman Katz and Cotlar, LLP | 820 O'Keefe Avenue New Orleans, Louisiana 70113 |
| 112 | Hulon, Marilyn | Marilyn Hulon | Allison, Kelly v. Merck & Co., Inc. | 2:05-cv-04450-EEF-DEK | 1/13/06 | Herman Herman Katz and Cotlar, LLP | 820 O'Keefe Avenue New Orleans, Louisiana 70113 |
| 113 | Patterson, Herbert | Herbert Patterson | Allison, Kelly v. Merck & Co., Inc. | 2:05-cv-04450-EEF-DEK | 1/13/06 | Herman Herman Katz and Cotlar, LLP | 820 O'Keefe Avenue New Orleans, Louisiana 70113 |
| 114 | Perritt, Gary | Gary Perritt | Allison, Kelly v. Merck & Co., Inc. | 2:05-cv-04450-EEF-DEK | 1/13/06 | Herman Herman Katz and Cotlar, LLP | 820 O'Keefe Avenue New Orleans, Louisiana 70113 |
| 115 | Simons, Joyce | Joyce Simons | Allison, Kelly v. Merck & Co., Inc. | 2:05-cv-04450-EEF-DEK | 1/13/06 | Herman Herman Katz and Cotlar, LLP | 820 O'Keefe Avenue New Orleans, Louisiana 70113 |
| 116 | Stone, Terry | Terry Stone | Allison, Kelly v. Merck & Co., Inc. | 2:05-cv-04450-EEF-DEK | 1/13/06 | Herman Herman Katz and Cotlar, LLP | 820 O'Keefe Avenue New Orleans, Louisiana 70113 |
| 117 | Taddei, Theresa | Reatha Mercer and Theresa Taddei | Allison, Kelly v. Merck & Co., Inc. | 2:05-cv-04450-EEF-DEK | 12/14/05 | Herman Herman Katz and Cotlar, LLP | 820 O'Keefe Avenue New Orleans, Louisiana 70113 |
| 118 | Theisen, David J. | David J. Theisen | Allison, Kelly v. Merck & Co., Inc. | 2:05-cv-04450-EEF-DEK | 1/13/06 | Herman Herman Katz and Cotlar, LLP | 820 O'Keefe Avenue New Orleans, Louisiana 70113 |
| 119 | Hardy, Carolyn Ann | Carolyn Ann Hardy | Hardy, Carolyn A. v. Merck & Co., Inc. | 2:06-cv-06835-EEF-DEK | 12/13/06 | Herman Herman Katz and Cotlar, LLP | 820 O'Keefe Avenue New Orleans, Louisiana 70113 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 120 | Wheeler, Victor D. | Victor D. Wheeler | Wheeler, Victor D. v. Merck & Co., Inc. | 2:06-cv-06230-EEF-DEK | 12/5/06 | Herman Herman Katz and Cotlar, LLP | 820 O'Keefe Avenue New Orleans, Louisiana 70113 |
| 121 | Noble, Dianne | Dianne Noble | Noble, Dianne v. Merck & Co., Inc. | 2:05-cv-05788-EEF-DEK | 2/4/06 | Ike F. Hawkins, Attorney at Law | 13541 Tigerbend Rd. Baton Rouge, Louisiana 70817 |
| 122 | Baker, Cheabert | Cheabert Baker | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 123 | Clennon, Elvina | Grace Clennon | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 124 | Clennon, Elvina | Grace Clennon | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 125 | Crawford, Timothy | Timothy Crawford | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 126 | Crawford, Timothy | Timothy Crawford | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 127 | Crowell, Lorine | Mildred Winters | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 128 | Crowell, Lorine | Mildred Winters | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 129 | Darcey, Connie | Connie Darcey | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 130 | Despenza, Sylvester | Stephanie Despenza | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of PLouisiannaintiffs' Counsel |
|---|---|---|---|---|---|---|---|
| 131 | Despenza, Sylvester | Stephanie Despenza | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 132 | Gabbard, Birdie Catherine | Birdie Catherine Gabbard | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 133 | Glapion, Stephanie G. | Stephanie G. Glapion | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 134 | Green, Leslie | Cynthia Taylor Green | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 135 | Green, Leslie | Cynthia Taylor Green | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 136 | Harrell, Queen Victoria | Queen Victoria Harrell | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 137 | Howard, Carmel | Carmel Howard | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 138 | Irving, Doretha | Jeanie Crockett and Doretha Irving | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 139 | Isaacs, Gerald | Gerald Isaacs | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 140 | Lazure, Ida | Ida Lazure | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 141 | Lewis, Larry | Larry Lewis | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 142 | Lewis, Larry | Larry Lewis | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 143 | Margin, Cynthia | Monique McDermott | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 144 | Margin, Cynthia | Monique McDermott | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 145 | Naquin, Elda Annie | Elizabeth Billiot | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 146 | Naquin, Elda Annie | Elda Annie Naquin | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 147 | Price, Judy | Judy Price | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 148 | Price, Judy | Judy Price | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 149 | Roussel, Ruth | Patricie Clofer | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 12/4/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 150 | Roussell, James | Patricie Clofer | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiffs/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 151 | Roussell, James | Patricie Clofer | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 152 | Roussell, Ruth | Patricie Clofer | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 153 | Thompson, Jerry Otis | Jerry Otis Thompson | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 154 | Vernon, Maggie | Maggie Vernon | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 155 | Vernon, Maggie | Maggie Vernon | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 156 | Warren, Herman | Herman Warren | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-04434-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 157 | Warren, Herman | Herman Warren | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 158 | Williams, Dianna Mac | Dianna Mae Williams | Abrams, Clarence v. Merck & Co., Inc. | 2:05-cv-05204-EEF-DEK | 2/25/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 159 | Austin, Bobby | Bobby Austin | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 160 | Bailey, Kim | Kim Bailey | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

## Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C

| | VIoxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiffs' Counsel | Address of PLouisiainaintiffs' Counsel |
|---|---|---|---|---|---|---|---|
| 161 | Barze, Melvin | Melvin Barze | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 162 | Batiste, Ray | Ray Batiste | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 163 | Bell, Ann Marie | Ann Marie Bell | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 164 | Bell, Susan | Susan Bell | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 165 | Bennett, Gloria | Gloria Bennett | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 166 | Bergeron, Florence M. | Florence M. Bergeron | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 167 | Billizson, Louvina | Louvina Billizson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 168 | Boudoin, Joseph Sr. | Joseph Boudoin, Sr. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 169 | Brant, Lynda | Lynda Brant | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 170 | Brewster, Kathleen | Kathleen Brewster | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 171 | Bridgewater, Gloria | Gloria Bridgewater | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 172 | Brown, Diane | Diane Brown | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 173 | Brumfield, Mary | Mary Brumfield | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 174 | Bunch, Lubertia | Lubertia Bunch | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 175 | Burnett, Gertha | Gertha Burnett | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 176 | Burton, Arbell | Arbell Burton | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 177 | Byrd, Arbell | Arbell Byrd | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 178 | Byrd, Glenn Paul | Glenn Paul Byrd | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 179 | Carr, Ardessa | Ardessa Carr | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 180 | Champ, Gerald J. | Gerald J. Champ | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of PLouisianaplaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 181 | Clark-Charles, Jacqueline | Jacqueline Clark Charles | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 182 | Cole, Dorothy | Dorothy Cole | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 183 | Collier, Fay Lynette | Fay Lynette Collier | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 184 | Collins, Annie | Annie Collins | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 185 | Collins, Joycelyn | Joycelyn Collins | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 186 | Davis, Lawrence | Lawrence Davis | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 187 | Dent, David | David Dent | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 188 | Diggs, Anthony | Anthony Diggs | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 189 | Domino, Marcel J. | Marcel J. Domino | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 190 | Dorsey, Gladys | Gladys Dorsey | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

## Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 191 | Doucette, Joanette | Joanette Doucette | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 192 | Drummer, Rachel | Rachel Drummer | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 193 | Duncan, William V. | William V. Duncan | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 194 | Evans, Maurice | Maurice Evans | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 195 | Ezell, Mercedes | Mercedes Ezell | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 196 | Fenroy-Simien, Linda | Linda Fenroy Simien | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 197 | Fisher, Mona | Mona Fisher | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 198 | Fruge, Patricia | Patricia Fruge | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 199 | Ganaway, Lydia | Lydia Ganaway | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 200 | Gibson, Joyce | Joyce Gibson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 201 | Goodjoint, Pearl | Pearl Goodjoint | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 202 | Gordon, Marcel | Marcel Gordon | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 203 | Hall, Louis | Louis Hall | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 204 | Halligan, Emma | Emma Halligan | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 205 | Handley, Jerald | Jerald Handley | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 206 | Harmon, Brenda | Brenda Harmon | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 207 | Harmon, James H. | James H. Harmon | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 208 | Hartfield, Betty | Betty Hartfield | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 209 | Hawkins, Kirbie | Kirbie Hawkins | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 210 | Henson, Edwin | Edwin Henson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 211 | Hickerson, Charlene | Charlene Hickerson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Parr-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 212 | Hills, Yvonne | Yvonne Hills | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Parr-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 213 | Holden, Mary | Mary Holden | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Parr-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 214 | Holmes, Linda | Linda Holmes | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Parr-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 215 | Honore, Glenda | Glenda Honore | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Parr-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 216 | Jackson, Jennifer | Jennifer Jackson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Parr-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 217 | Jackson, Sam | Sam Jackson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Parr-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 218 | Johnson, Clarence | Clarence Johnson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Parr-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 219 | Johnson, Claudette | Claudette Johnson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Parr-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 220 | Johnson, Clayton | Clayton Johnson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Parr-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 221 | Johnson, Gilda | Gilda Johnson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 222 | Jones, Bobbie | Bobbie Jones | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 223 | Kleinpeter, Charlotte | Charlotte Kleinpeter | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 224 | Lange, Dolores | Dolores Lange | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 225 | Lee, Rosa | Rosa Lee | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 226 | London, Izola G. | Izola G London | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 227 | Love, James | James Love | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 228 | Lucas Peterson, Tommie Leigh | Tommie Leigh Lucas Peterson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 229 | Manno, Dorothy | Dorothy Manno | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 230 | Martin, Patsy | Patsy Martin | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of PLouisianaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 231 | McCraine, Jelonda | Jelonda McCraine | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 232 | McGee, Jeanette | Jeanette McGee | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 233 | McKenley, John | John McKenley | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 234 | McKenzie, John | John McKenzie | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 235 | Meserole, Lynn | Lynn Meserole | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 236 | Mixon, Johnnie | Johnnie Mixon | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 237 | Mockbee, Warren E. Sr. | Warren E. Mockbee, Sr. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 238 | Morris, Cassandra | Cassandra Morris | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 239 | Morvan, Rita | Rita Morvan | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 240 | Mullet, Megan | Megan Mullet | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of PLontsiania'ffs Counsel |
|---|---|---|---|---|---|---|---|
| 241 | Nalton, Barbara | Barbara Nalton | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 242 | Newton, Eddie Jr. | Eddie Newton, Jr. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 243 | Nicolosi, Ruby | Ruby Nicolosi | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 244 | O'Neal, Mary | Mary O'Neal | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 245 | Parker, Ameal | Ameal Parker | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 246 | Parkman, Shirley | Shirley Parkman | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 247 | Payne, Nikeria | Nikeria Payne | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 248 | Pigott, Janice | Janice Pigott | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 249 | Pitts, Hueray | Hueray Pitts | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 250 | Portalis, Clarence | Clarence Portalis | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 251 | Porter, Lucretia | Lucretia Porter | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 252 | Rabin, Joseph | Joseph Rabin | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 253 | Randall, Paulette | Paulette Randall | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 254 | Ranlett, Mary | Mary Ranlett | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 255 | Raymond-Eckert, Helen | Helen Raymond Eckert | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 256 | Reed, Dennis | Dennis Reed | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 257 | Richardson, Armoza | Armoza Richardson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 258 | Ross, Norman | Norman Ross | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 259 | Roussel, Belle | Belle Roussel | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 260 | Roussel, Louis Sr. | Louis Roussel, Sr. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 261 | Roy Garrick, Maryjane | Maryjane Roy Garrick | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 262 | Samanie, Marlene | Marlene Samanie | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 263 | Scott, Geraldine | Geraldine Scott | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 264 | Sherman, Yolanda | Yolanda Sherman | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 265 | Simpson, Lilly | Lilly Simpson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 266 | Slensker, Beverly | Beverly Slensker | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 267 | Solomon, Janie | Janie Solomon | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 268 | Spriggs, Dewayne | Dewayne Spriggs | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 269 | Stallworth, Barbara | Barbara Stallworth | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 270 | Stelly, John | John Stelly | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 271 | Stelly, Sheryl | Sheryl Stelly | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 272 | Sumrall, Jewell | Jewell Sumrall | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 273 | Swanson, Theresa J. | Theresa J. Swanson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 274 | Tabor, Krystle | Krystle Tabor | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 275 | Tally, Gwendolyn | Gwendolyn Tally | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 276 | Taylor, Sandra Wilson | Sandra Wilson Taylor | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 277 | Taylor, Velma L. | Velma L. Taylor | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 278 | Thomas, Mary Alice K. | Mary Alice K. Thomas | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 279 | Thomas, Tanya | Tanya Thomas | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 280 | Thompson, Ermia | Ermia Thompson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff's/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 281 | Tinsley, James | James Tinsley | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 282 | Travis, Vernessa | Vernessa Travis | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 283 | Troaclair, Felicia | Felicia Troaclair | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 284 | Turner, Julia | Julia Turner | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 285 | Varnado, John | John Varnado | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 286 | Vincent, Angela Veillon | Angela Veillon Vincent | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 287 | Wagner, Carolyn | Carolyn Wagner | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 288 | Walker, Angela | Angela Walker | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 289 | Washington, Frank Sr. | Frank Washington, Sr. | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 290 | Watson, Ollie | Ollie Watson | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

## Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel
## Who Have Not Provided a PPF Pursuant to PTO 18C

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiffs/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 291 | Welborn, John D. | John D. Welborn | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 292 | Wilkes, Emily | Emily Wilkes | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 293 | Williams, Dianna | Dianna Williams | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 294 | Williams, Elaine | Elaine Williams | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 295 | Williams, Harold | Harold Williams | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 296 | Winfield, Roosevelt | Roosevelt Winfield | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 12/14/05 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 297 | Young, Curlis | Curlis Young | Allen, Donna v. Merck & Co., Inc. | 2:05-cv-04435-EEF-DEK | 1/28/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 298 | Campbell, Victoria C. | Victoria C. Campbell | Campbell, Victoria C. v. Merck & Co., Inc. | 2:06-cv-06682-EEF-DEK | 12/12/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 299 | Ducre, Mary Frances | Mary Frances Ducre | Campbell, Victoria C. v. Merck & Co., Inc. | 2:06-cv-06682-EEF-DEK | 12/12/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 300 | Harness, Edna Mae | Edna Mae Harness | Campbell, Victoria C. v. Merck & Co., Inc. | 2:06-cv-06682-EEF-DEK | 12/12/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of TX Louisiana Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 301 | Kellar, Johnnie Mae | Johnnie Mae Kellar | Campbell, Victoria C. v. Merck & Co., Inc. | 2:06-cv-06682-EEF-DEK | 12/12/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 302 | Mauffray, Catherine Elizabeth | Catherine Elizabeth Mauffray | Campbell, Victoria C. v. Merck & Co., Inc. | 2:06-cv-06682-EEF-DEK | 12/12/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 303 | Scurlock, Eunice | Eunice Scurlock | Campbell, Victoria C. v. Merck & Co., Inc. | 2:06-cv-06682-EEF-DEK | 12/12/06 | Jones Verras and Frieberg, LLC | Pan-American Life Center 601 Poydras Street Suite 2655 New Orleans, Louisiana 70130 |
| 304 | Bitz, Zita | Zita Bitz | Accord, Vern v. Merck & Co., Inc. | 2:05-cv-04448-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |
| 305 | Carlson, Betty | Betty Carlson | Accord, Vern v. Merck & Co., Inc. | 2:05-cv-04448-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |
| 306 | Crawford, Gary | Gary Crawford | Accord, Vern v. Merck & Co., Inc. | 2:05-cv-04448-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |
| 307 | Hester, Mickey | Mickey Hester | Accord, Vern v. Merck & Co., Inc. | 2:05-cv-04448-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |
| 308 | Mosby, Ruby | Ruby Mosby | Accord, Vern v. Merck & Co., Inc. | 2:05-cv-04448-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |
| 309 | Nelson, Helen | Helen Nelson | Accord, Vern v. Merck & Co., Inc. | 2:05-cv-04448-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |
| 310 | White, Sylvia | Sylvia White | Accord, Vern v. Merck & Co., Inc. | 2:05-cv-04448-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |
| 311 | Wright, Lois | Lois Wright | Accord, Vern v. Merck & Co., Inc. | 2:05-cv-04448-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |
| 312 | Craig, Arthur | Arthur Craig | Coleman, William v. Merck & Co., Inc. | 2:05-cv-04446-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel**
**Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 313 | Mason, Rose | Rose Mason | Coleman, William v. Merck & Co., Inc. | 2:05-cv-04446-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |
| 314 | Willis, Gerald | Gerald Willis | Coleman, William v. Merck & Co., Inc. | 2:05-cv-04446-EEF-DEK | 12/14/05 | Law Offices of Daniel E. Becnel, Jr. | 106 W. Seventh St. P. O. Drawer H Reserve, Louisiana 70084 |
| 315 | England, Joseph | Joseph England | Nichols, Nancy E. v. Merck & Co., Inc. | 2:06-cv-03737-EEF-DEK | 9/26/06 | Law Offices of Daniel E. Becnel, Jr. | 106 West Seventh Street P.O. Drawer H Reserve, Louisiana 70084 |
| 316 | Porter-Jackson, Darlene | Darlene Porter Jackson | Campisi, Alura v. Merck & Co., Inc. | 2:05-cv-04424-EEF-DEK | 12/14/05 | Law Offices of Rebecca Cunard | 9214 Interline Avenue Baton Rouge, Louisiana 70809 |
| 317 | Bibbins, Glenda | Glenda Bibbins | Black, Bill v. Merck & Co., Inc. | 2:05-cv-04452-EEF-DEK | 1/12/06 | Law Offices of Robert L. Salim | 1762 Texas St. P. O. Box 2069 Natchitoches, Louisiana 71457 |
| 318 | Gobin, Marlene | Marlene Gobin | Black, Bill v. Merck & Co., Inc. | 2:05-cv-04452-EEF-DEK | 1/12/06 | Law Offices of Robert L. Salim | 1762 Texas St. P. O. Box 2069 Natchitoches, Louisiana 71457 |
| 319 | Wells, Beverly | Jennie Stephens | Black, Bill v. Merck & Co., Inc. | 2:05-cv-04452-EEF-DEK | 12/13/05 | Law Offices of Robert L. Salim | 1762 Texas St. P. O. Box 2069 Natchitoches, Louisiana 71457 |
| 320 | Duhe, Clarence | Clarence Duhe | Campisi, Alura v. Merck & Co. Inc. | 2:05-cv-04424-EEF-DEK | 12/14/05 | Law Offices of Roy F. Amedee, Jr. | 228 St. Charles Ave. Suite 801 New Orleans, Louisiana 70130 |
| 321 | Menard, Norman Jr. | Garnett Menard, Mark Menard, Norman Menard, Jr., Scott Menard and Stacey Menard | Campisi, Alura v. Merck & Co., Inc. | 2:05-cv-04424-EEF-DEK | 12/14/05 | Law Offices of Roy F. Amedee, Jr. | 228 St. Charles Ave. Suite 801 New Orleans, Louisiana 70130 |
| 322 | Williams, Faye | Faye Williams | Campisi, Alura v. Merck & Co., Inc. | 2:05-cv-04424-EEF-DEK | 12/14/05 | Law Offices of Roy F. Amedee, Jr. | 228 St. Charles Ave. Suite 801 New Orleans, Louisiana 70130 |
| 323 | Lamb, Barbara | Barbara Lamb | Jordan, Lois v. Merck & Co., Inc. | 2:05-cv-04439-EEF-DEK | 12/14/05 | Leger Shaw & DeSue | 600 Carondelet Street 9th Floor New Orleans, Louisiana 70130 |
| 324 | Bleier, Eunice Pearl | Wendy G. Shepp | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 325 | Jasber, Barbara | Wallace Jasber | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |
| 326 | Johnson, Helen G. | Danielle L. Johns | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |
| 327 | Loverde, Eugenia | Vivian Loverde | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |
| 328 | Sanders, Mary Anne | Tina Clark | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |
| 329 | Watson, Nathan | Susan Watson | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |
| 330 | White, Michael | Jacqueline White | Bailey, Lois v. Merck & Co., Inc. | 2:05-cv-06904-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |
| 331 | Carter, Edward | Edward Carter | Williamson, Joan v. Merck & Co., Inc. | 2:05-cv-06903-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |
| 332 | Fremin, Louise | Lila Boudreaux and Louise Fremin | Williamson, Joan v. Merck & Co., Inc. | 2:05-cv-06903-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |
| 333 | Gilbert, Leon | Leon Gilbert and Roland W. Gilbert | Williamson, Joan v. Merck & Co., Inc. | 2:05-cv-06903-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |
| 334 | Roberts, Wanda | Wanda Roberts and Joan Williamson | Williamson, Joan v. Merck & Co., Inc. | 2:05-cv-06903-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |

## Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Plaintiff/Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 335 | Slaughter, Lewis | Denise Slaughter and Lewis Slaughter | Williamson, Joan v. Merck & Co., Inc. | 2:05-cv-06903-EEF-DEK | 3/15/06 | Michael Hingle and Associates, LLC | 220 Gause Blvd. Suite 200 P. O. Box 1129 Slidell, Louisiana 70459 |
| 336 | Temple, Cora | Betty Jean Steptoe and Alvin Temple | Temple, Alvin v. Merck & Co., Inc. | 2:06-cv-00719-EEF-DEK | 5/2/06 | Pittman Dutton Kirby and Hellums, PC | 2001 Park Place North 1100 Park Place Tower Birmingham, Alabama 35203 |
| 337 | Bell, Deidra | Deidra Bell | Bell, Deidra v. Merck & Co. Inc. | 2:06-cv-07344-EEF-DEK | 12/19/06 | Raleigh Newman & Associates | 1830 Hodges Street Lake Charles, Louisiana 70601 |
| 338 | Hanks, Joann | Joann Hanks | Bell, Deidra v. Merck & Co. Inc. | 2:06-cv-07344-EEF-DEK | 12/19/06 | Raleigh Newman & Associates | 1830 Hodges Street Lake Charles, Louisiana 70601 |
| 339 | Martin, Paula | Paula Martin | Bell, Deidra v. Merck & Co. Inc. | 2:06-cv-07344-EEF-DEK | 12/19/06 | Raleigh Newman & Associates | 1830 Hodges Street Lake Charles, Louisiana 70601 |
| 340 | Miller, Sheila | Sheila Miller | Bell, Deidra v. Merck & Co. Inc. | 2:06-cv-07344-EEF-DEK | 12/19/06 | Raleigh Newman & Associates | 1830 Hodges Street Lake Charles, Louisiana 70601 |
| 341 | Deiter, Brenda | Brenda Deiter | Deiter, Brenda v. Merck & Co., Inc. | 2:05-cv-04810-EEF-DEK | 12/12/05 | Robert E. Lee, Attorney at Law | 2566 Foliage Dr. Marrero, Louisiana 70072 |
| 342 | Black, Annie | Annie Black | Franklin Spates, Joyce v. Merck & Co., Inc. | 2:06-cv-02662-EEF-DEK | 8/2/06 | Singleton Law Firm | 4050 Linwood Ave Shreveport, Louisiana 71108 |
| 343 | Bloomer, Vernon | Vernon Bloomer | Franklin Spates, Joyce v. Merck & Co., Inc. | 2:06-cv-02662-EEF-DEK | 8/2/06 | Singleton Law Firm | 4050 Linwood Ave Shreveport, Louisiana 71108 |
| 344 | Bradford, Gary | Gary Bradford | Franklin Spates, Joyce v. Merck & Co., Inc. | 2:06-cv-02662-EEF-DEK | 8/2/06 | Singleton Law Firm | 4050 Linwood Ave Shreveport, Louisiana 71108 |
| 345 | Butler Thumb, Beatrice F. | Beatrice F. Butler Thumb | Franklin Spates, Joyce v. Merck & Co., Inc. | 2:06-cv-02662-EEF-DEK | 8/2/06 | Singleton Law Firm | 4050 Linwood Ave Shreveport, Louisiana 71108 |
| 346 | Lewis, Shirley | Shirley Lewis | Franklin Spates, Joyce v. Merck & Co., Inc. | 2:06-cv-02662-EEF-DEK | 8/2/06 | Singleton Law Firm | 4050 Linwood Ave Shreveport, Louisiana 71108 |
| 347 | Matthews, Harriet | Harriet Matthews | Franklin Spates, Joyce v. Merck & Co., Inc. | 2:06-cv-02662-EEF-DEK | 8/2/06 | Singleton Law Firm | 4050 Linwood Ave Shreveport, Louisiana 71108 |
| 348 | Simmons, Julean | Julean Simmons | Franklin Spates, Joyce v. Merck & Co., Inc. | 2:06-cv-02662-EEF-DEK | 8/2/06 | Singleton Law Firm | 4050 Linwood Ave Shreveport, Louisiana 71108 |
| 349 | Burch, Joseph M. III | Jennifer C. Burch, Joseph M. Burch, III and Sheila Burch | Burch, Sheila v. Merck & Co., Inc. | 2:06-cv-06434-EEF-DEK | 12/10/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 350 | Draper, Lynn | Lynn Draper | Draper, Lynn v. Merck & Co., Inc. | 2:06-cv-06362-EEF-DEK | 12/9/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 351 | Dulle, Loretta M. | William Dulle, Jr | Dulle, William Jr. v. Merck & Co., Inc. | 2:06-cv-06428-EEF-DEK | 12/10/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |

## Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel Who Have Not Provided a PPF Pursuant to PTO 18C

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of PI or Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 352 | Gierzadowicz, David | Mary Gierzadowicz | Gierzadowicz, Mary v. Merck & Co., Inc. | 2:06-cv-06422-EEF-DEK | 12/10/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 353 | Johns, Dianna | Bobby Johns | Johns, Bobby v. Merck & Co., Inc. | 2:06-cv-06751-EEF-DEK | 12/12/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 354 | Lahmann, Randall Lee | Alissa Lahmann, Danielle Lahmann and Wilda Lahmann | Lahmann, Randall L. v. Merck & Co., Inc. | 2:06-cv-06432-EEF-DEK | 12/10/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 355 | Caldwell, Helen | Clint Langley | Langley, Clint v. Merck & Co. Inc. | 2:06-cv-06755-EEF-DEK | 12/2/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 356 | Martin, Ronnie | Donna Martin | Martin, Donna v. Merck & Co., Inc. | 2:06-cv-06427-EEF-DEK | 12/10/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 357 | Rudolph, James | James Rudolph and Joyce Rudolph | Randolph, James v. Merck & Co., Inc. | 2:06-cv-06756-EEF-DEK | 12/12/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 358 | Rudolph, Joyce | James Rudolph and Joyce Rudolph | Rudolph, Joyce v. Merck & Co., Inc. | 2:06-cv-05910-EEF-DEK | 11/27/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 359 | Saladana, Paul | Paul Saladana | Saladana, Paul v. Merck & Co. Inc. | 2:06-cv-06365-EEF-DEK | 12/9/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 360 | See, Gary | Gary See | See, Gary v. Merck & Co., Inc. | 2:06-cv-06360-EEF-DEK | 12/9/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 361 | Smith, Richard Lynn | Michele Allen Smith and Richard Lynn Smith | Smith, Richard L. v. Merck & Co. Inc. | 2:06-cv-06366-EEF-DEK | 12/9/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 362 | Titus, Susan Evon | Susan Evon Titus | Titus, Susan E. v. Merck & Co. Inc. | 2:06-cv-06369-EEF-DEK | 12/9/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 363 | Trevino, Bonnie | Bonnie Trevino and Tommy Trevino | Trevino, Bonnie v. Merck & Co., Inc. | 2:06-cv-06364-EEF-DEK | 12/9/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 364 | Watson, Claude | Claude Watson | Watson, Claude v. Merck & Co. Inc. | 2:05-cv-04271-EEF-DEK | 12/11/05 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |

**Exhibit A: Louisiana Plaintiffs and Plaintiffs Represented by Louisiana Counsel**
**Who Have Not Provided a PPF Pursuant to PTO 18C**

| | Vioxx User | Relevant Plaintiffs | Case Caption | Docket Number | Original PPF Due Date | Plaintiff's Counsel | Address of Pl/Louisiana Plaintiff's Counsel |
|---|---|---|---|---|---|---|---|
| 365 | Wofford, Doll | Doll Wofford | Wofford, Doll v. Merck & Co., Inc. | 2:06-cv-06361-EEF-DEK | 12/9/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |
| 366 | Yascolt, Felicia | Felicia Yascolt | Yascolt, Felicia v. Merck & Co., Inc. | 2:06-cv-06358-EEF-DEK | 12/9/06 | The Young Firm | 400 Poydras St. Suite 2090 New Orleans, Louisiana 70130 |